DEXTR/278

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

*(Image of obscured/blacked-out text block)*

**DEXTROAMPHETAMINE SULFATE**
(SK Beecham Pharm) See DEXEDRINE

(SK Beecham Pharm) See DEXEDRINE SPANSULES

(Shire US) See DEXTROSTAT

*(Image of obscured/blacked-out text block)*

**DEXTROMETHORPHAN HBR MONOHYDRATE**
(Medisca)
dextromethorphan hydrobromide
POW, NA (U.S.P.)
| | | | |
|---|---|---|---|
| 10 gm | 38779-0355-01 | 20.34 | 18.00 |
| 25 gm | 38779-0355-04 | 40.56 | 36.00 |
| 100 gm | 38779-0355-05 | 99.67 | 88.20 |

*(Image of obscured/blacked-out text block)*

(Amend)
POW, NA (U.S.P.)
| | | | |
|---|---|---|---|
| 10 gm | 17317-0135-01 | 13.30 | |
| 25 gm | 17317-0135-02 | 25.20 | |
| 100 gm | 17317-0135-03 | 105.00 | |

(Gallipot)
POW, NA (U.S.P.,N.F.)
| | | | |
|---|---|---|---|
| 10 gm | 51552-0121-10 | 27.90 | |
| 25 gm | 51552-0121-25 | 44.84 | |
| 100 gm | 51552-0121-99 | 142.50 | |

(Integra)
POW, NA (U.S.P.)
| | | | |
|---|---|---|---|
| 25 gm | 05324-5213-25 | 46.76 | |
| 100 gm | 05324-5213-35 | 113.49 | |

(Meridian Pharm)
POW, NA (U.S.P.)
| | | | |
|---|---|---|---|
| 10 gm | 52991-1042-01 | 48.00 | |
| 25 gm | 52991-1042-02 | 108.00 | |
| 100 gm | 52991-1042-03 | 255.00 | |
| 500 gm | 52991-1042-04 | 1125.00 | |

**DEXTROSE** (Abbott Hosp)
SOL, IV, 2.5%, 1000 ml 6s, 00074-1508-05 ... 95.40  80.34
(LIFECARE, QUAD PACK)
5%, 25 ml 48s ... 00074-7923-20 ... 917.70 772.60 AP
(50/150 ML PART FILL)
5%, 50 ml 12s ... 00074-1523-01 ... 239.97 202.08 AP
(VIAL,100 ML PRESS. PNTP)
5%, 50 ml 25s ... 00074-1495-01 ... 121.42 102.25 AP
(ADD-VANTAGE, LIFECARE)
5%, 50 ml 48s ... 00074-7100-19 ... 670.89 564.95 AP
(ADD-VANTAGE)
5%, 50 ml 48s ... 00074-7100-66 ... 693.84 568.50 AP
(LIFECARE)
5%, 50 ml 50s ... 00074-7100-67 ... 693.84 568.50 AP
5%, 50 ml 80s ... 00074-7923-35 ... 996.55 839.20 AP
(100/150 ML PART FILL)
5%, 100 ml 12s ... 00074-1523-11 ... 239.97 202.08 AP
(VIAL,150 ML PRESS. PNTP)
5%, 100 ml 25s ... 00074-1494-01 ... 125.58 105.75 AP
(ADD-VANTAGE, LIFECARE)
5%, 100 ml 48s ... 00074-7100-23 ... 670.89 554.95 AP
(ADD-VANTAGE)
5%, 100 ml 50s ... 00074-7100-67 ... 693.84 568.50 AP
(LIFECARE)
5%, 100 ml 80s ... 00074-7923-37 ... 996.55 839.20 AP
150 ml 12s ... 00074-1522-01 ... 149.77 126.12 AP
(LIFECARE)
5%, 150 ml 32s ... 00074-7922-51 ... 377.72 318.08 AP
250 ml 12s ... 00074-1522-02 ... 149.77 126.12 AP
(ADD-VANTAGE)
5%, 250 ml 24s ... 00074-7100-92 ... 406.70 342.48 AP
(LIFECARE/PLASTIC)
5%, 250 ml 24s ... 00074-7922-92 ... 283.29 238.56 AP
500 ml 12s ... 00074-1522-03 ... 149.77 126.12 AP
(LIFECARE/PLASTIC)
5%, 500 ml 24s ... 00074-7922-03 ... 283.29 238.56 AP
(W/5% ALCOHOL)
5%, 1000 ml 6s ... 00074-1590-05 ... 126.63 106.80 AP
(LIFECARE/PLASTIC)
5%, 1000 ml 12s ... 00074-7922-09 ... 165.59 139.44 AP

(AMP)
10%, 3 ml 100s ... 00074-1202-03 ... 712.50 600.00 AP
5 ml 25s ... 00074-4088-02 ... 84.61 71.25 AP
(LIFECARE)
10%, 250 ml 24s ... 00074-7939-02 ... 345.42 290.88 AP
(1000 ML CONTAINER)
10%, 500 ml 6s ... 00074-5541-25 ... 153.54 129.30 AP
500 ml 12s ... 00074-7938-19 ... 364.80 307.20 AP
(LIFECARE)
10%, 500 ml 24s ... 00074-7930-03 ... 325.47 274.08 AP
1000 ml 12s ... 00074-7930-09 ... 190.24 160.20 AP
(1000 ML CONTAINER)
20%, 500 ml 6s ... 00074-5542-25 ... 177.46 149.46 AP
500 ml 12s ... 00074-1535-03 ... 234.27 197.28 AP
(1000 ML CONTAINER)
20%, 500 ml 12s ... 00074-7935-19 ... 421.52 354.96 AP
(ABBOJECT, INFANT)
25%, 10 ml 10s ... 00074-7939-16 ... 152.95 128.80
(ANSYR,2.5G INFANT)
25%, 10 ml 10s ... 00074-1775-19 ... 152.95 128.80
(VIAL, 1000 ML CONTAINER)
30%, 500 ml 6s ... 00074-5623-25 ... 199.22 167.76 AP
(1000 ML CONTAINER)
30%, 500 ml 12s ... 00074-8004-15 ... 472.25 397.88 AP
40%, 500 ml 6s ... 00074-5544-25 ... 220.60 185.94 AP
500 ml 12s ... 00074-7937-19 ... 519.41 437.40 AP
(ABBOJECT, 18GX1-1/2)
50%, 50 ml 10s ... 00074-4902-22 ... 212.65 179.10 AP
(ANSYR II)
50%, 50 ml 10s ... 00074-7517-16 ... 212.62 179.22 AP
(ANSYR)
50%, 50 ml 10s ... 00074-7517-15 ... 212.62 179.22 AP
(LIFESHIELD, 18GX1-1/2)
50%, 50 ml 10s ... 00074-4992-34 ... 228.83 192.70 AP
(VIAL, FLIPTOP, ADDITIVE)
50%, 50 ml 25s ... 00074-5546-02 ... 128.84 108.50 AP
(1000 ML CONTAINER)
50%, 500 ml 6s ... 00074-5645-25 ... 227.57 191.64 AP
500 ml 12s ... 00074-1535-03 ... 802.10 254.40 AP
(1000 ML CONTAINER)
50%, 500 ml 12s ... 00074-7936-19 ... 539.83 454.68 AP
1000 ml 6s ... 00074-1518-05 ... 215.46 181.44 AP
(2000 ML CONTAINER)
50%, 1000 ml 6s ... 00074-7936-17 ... 507.51 427.38 AP
(BULK PACKAGE)
50%, 2000 ml 6s ... 00074-7119-07 ... 409.97 345.24 AP
(1000 ML CONTAINER)
60%, 500 ml 6s ... 00074-5646-25 ... 253.44 213.42 AP
500 ml 12s ... 00074-8005-15 ... 533.66 449.40 AP
(VIAL,100 ML PRESS. PNTP)
70%, 70 ml 25s ... 00074-1499-01 ... 238.39 200.76 AP
(1000 ML CONTAINER)
70%, 500 ml 6s ... 00074-5647-25 ... 283.08 238.36 AP
500 ml 12s ... 00074-7919-19 ... 671.89 565.80 AP
1000 ml 6s ... 00074-1519-05 ... 266.90 224.75 AP
(BULK PACKAGE)
70%, 2000 ml 6s ... 00074-7120-07 ... 486.78 409.92 AP

(Allscripts)
SOL, IV (SRN)
50%, 50 ml ... 54569-1991-01 ... 19.03 EE

(B. Braun)
SOL, IV (100 ML PAB)
5%, 25 ml ... 00264-1510-35 ... 17.52 AP
50 ml ... 00264-1510-31 ... 11.28 AP
(150 ML GLASS W/STOPPER)
5%, 100 ml ... 00264-1102-55 ... 11.11 AP
(150 ML PAB)
5%, 100 ml ... 00264-1510-32 ... 11.39 AP
(250ML, GLASS CONT.)
5%, 150 ml ... 00264-1110-23 ... 11.11 AP
(EXCEL)
5%, 250 ml ... 00264-7510-20 ... 11.35 AP
500 ml ... 00264-7510-10 ... 11.94 AP
(GLASS CONTAINER)
5%, 500 ml ... 00264-1107-55 ... 11.04 AP
(EXCEL)
5%, 1000 ml ... 00264-7510-00 ... 12.85 AP
(GLASS CONTAINER)
5%, 1000 ml ... 00264-1100-55 ... 12.41 AP
(EXCEL)
10%, 250 ml ... 00264-7520-20 ... 12.36 AP
(1000 ML AIR TUBE)
10%, 500 ml ... 00264-1120-01 ... 21.39 AP
(EXCEL)
10%, 500 ml ... 00264-7520-10 ... 12.61 AP
(GLASS CONTAINER)
10%, 500 ml ... 00264-1120-16 ... 12.34 AP
500 ml ... 00264-1201-55 ... 12.71 AP
(EXCEL)
10%, 1000 ml ... 00264-7520-00 ... 14.84 AP
(GLASS CONTAINER)
10%, 1000 ml ... 00264-1128-00 ... 16.31 AP
1000 ml ... 00264-1200-55 ... 16.80 AP

(GLASS W/SOLID STOPPER)
10%, 1000 ml ... 00264-1207-55 ... 21.39 AP
(1000 ML AIR TUBE)
20%, 500 ml ... 00264-1125-01 ... 22.44 AP
(AIR TUBE)
20%, 500 ml ... 00264-1125-10 ... 15.65 AP
(GLASS W/STOPPER)
20%, 500 ml ... 00264-1251-55 ... 17.69 AP
1000 ml ... 00264-1250-55 ... 24.76 AP
(1000 ML AIR TUBE)
30%, 500 ml ... 00264-1124-01 ... 29.11 AP
(GLASS W/SOLID STOPPER)
30%, 1000 ml ... 00264-1240-55 ... 29.11 AP
(1000 ML AIR TUBE)
40%, 500 ml ... 00264-1126-01 ... 32.03 AP
(GLASS W/SOLID STOPPER)
40%, 500 ml ... 00264-1260-55 ... 32.03 AP
(1000 ML GLASS W/STOPPER)
50%, 500 ml ... 00264-1280-55 ... 36.51 AP
(GLASS CONTAINER)
50%, 500 ml ... 00264-1128-01 ... 31.79 AP
(GLASS W/SOLID STOPPER)
50%, 500 ml ... 00264-1281-55 ... 33.15 AP
(GLASS W/STOPPER)
50%, 1000 ml ... 00264-1238-55 ... 30.79 AP
(W/STERILE WATER)
50%, 1000 ml ... 00264-1128-09 ... 30.79 AP
(GLASS W/SOLID STOPPER)
50%, 2000 ml ... 00264-1256-55 ... 62.20 AP
(1000 ML AIR TUBE)
60%, 1000 ml ... 00264-1127-01 ... 35.39 AP
(GLASS W/SOLID STOPPER)
60%, 1000 ml ... 00264-1270-55 ... 31.85 AP
70%, 250 ml ... 00264-1290-55 ... 81.56 AP
(GLASS CONTAINER, 1000ML)
70%, 500 ml ... 00264-1292-55 ... 25.30 AP
500 ml ... 00264-1288-55 ... 41.49 AP
(GLASS W/AIR TUBE)
70%, 2000 ml ... 00264-1129-50 ... 86.64 AP

(Baxter)
SOL, IV, 2.5%, 1000 ml 6s, 00338-0012-04 ... 74.74
(QUAD PACK, MINI-BAG)
5%, 25 ml 48s ... 00338-0017-10 ... 542.86 AP
(MINI-BAG PLUS)
5%, 50 ml 80s ... 00338-0551-13 ... 1160.00 AP
(MULTI PACK, MINI-BAG)
5%, 50 ml 96s ... 00338-0017-31 ... 928.51 AP
(QUAD PACK, MINI-BAG)
5%, 50 ml 96s ... 00338-0017-11 ... 928.51 AP
(SINGLE PACK MINI-BAG)
5%, 50 ml 96s ... 00338-0017-41 ... 928.51 AP
(MINI-BAG PLUS)
5%, 100 ml 80s ... 00338-0551-10 ... 1160.00 AP
(MULTI PACK, MINI-BAG)
5%, 100 ml 96s ... 00338-0017-33 ... 928.51 AP
(QUAD PACK, MINI-BAG)
5%, 100 ml 96s ... 00338-0017-13 ... 928.51 AP
(SINGLE PACK MINI-BAG)
5%, 100 ml 96s ... 00338-0017-43 ... 928.51 AP
150 ml 12s ... 00338-0015-01 ... 60.60 AP
150 ml 36s ... 00338-0017-01 ... 333.08 AP
250 ml 12s ... 00338-0016-02 ... 117.50 AP
250 ml 36s ... 00338-0017-02 ... 333.08 AP
500 ml 12s ... 00338-0016-03 ... 117.59 AP
500 ml 24s ... 00338-0017-03 ... 222.05 AP
1000 ml 12s ... 00338-0017-04 ... 129.73 AP
10%, 250 ml 36s ... 00338-0023-02 ... 362.76 AP
(UNDERFILL-VIAFLEX)
10%, 500 ml 12s ... 00338-0023-12 ... 124.08 AP
(UNDERFILLED VIAFLEX)
10%, 500 ml 16s ... 00338-0023-13 ... 381.12 AP
500 ml 24s ... 00338-0023-03 ... 255.17 AP
(UNDERFILLED-VIAFLEX)
10%, 1000 ml 10s ... 00338-0023-34 ... 476.64 AP
1000 ml 12s ... 00338-0023-04 ... 148.90 AP
(UNDERFILLED GLASS)
20%, 500 ml 6s ... 00338-0030-13 ... 66.06 AP
(FULL FILL)
20%, 500 ml 12s ... 00338-0030-03 ... 183.60 AP
(VIAFLEX UNDERFILLED)
20%, 500 ml 16s ... 00338-0711-13 ... 440.25 AP
1000 ml 10s ... 00338-0711-34 ... 550.40 AP
(GLASS UNDERFILL)
30%, 500 ml 6s ... 00338-0545-13 ... 73.98 AP
(VIAFLEX UNDERFILLED)
30%, 500 ml 16s ... 00338-0713-13 ... 444.14 AP
1000 ml 10s ... 00338-0713-34 ... 555.20 AP
(GLASS UNDERFILL)
40%, 500 ml 6s ... 00338-0702-13 ... 82.26 AP
(VIAFLEX UNDERFILLED)
40%, 500 ml 16s ... 00338-0715-13 ... 542.79 AP
1000 ml 10s ... 00338-0715-34 ... 679.40 AP
50%, 50 ml 100s ... 00338-0035-55 ... 209.00 AP

RED BOOK Database Services... ReadyPrice
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml 6s | 00338-0036-13 | 84.56 | | AP |
| (GLASS FULL FILL) | | | | |
| 50%, 500 ml 12s | 00338-0036-03 | 314.92 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 50%, 500 ml 18s | 00338-0031-13 | 564.09 | | AP |
| 1000 ml 10s | 00338-0031-34 | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s | 00338-0031-05 | 331.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 2000 ml 6s | 00338-8036-06 | 285.32 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0645-13 | 94.08 | | AP |
| (GLASS UNDERFILLED) | | | | |
| 60%, 500 ml 6s | 00338-0648-13 | 194.83 | | EE |
| (GLASS UNDERFILL) | | | | |
| 70%, 500 ml 6s | 00338-0032-13 | 217.50 | | EE |
| 1000 ml 6s | 00338-0036-04 | 209.16 | | AP |
| (GLASS FULL FILL) | | | | |
| 70%, 1000 ml 6s | 00338-0346-04 | 99.00 | | AP |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00338-0719-06 | 374.26 | | EE |
| (GLASS FULL FILL) | | | | |
| 70%, 2000 ml 6s | 00338-0034-06 | 280.35 | | AP |
| (Consolidated Midland) | | | | |
| SOL, PO, 50%, 50 ml 25s | 08223-7420-50 | 75.00 | | |
| (Intl Med Sys) | | | | |
| SOL, IV (MIN-I-JET,21GX1 1/2") | | | | |
| 25%, 10 ml | 00548-1015-08 | 7.18 | | |
| (SRN,PREFILLED,LUER-JET) | | | | |
| 25%, 10 ml | 00548-3315-00 | 5.32 | | |
| (MIN-I-JET,18G STICKGARD) | | | | |
| 50%, 50 ml | 00548-2001-08 | 9.20 | | EE |
| (MIN-I-JET,16GX1 1/2") | | | | |
| 50%, 50 ml | 00548-1001-08 | 8.80 | | EE |
| (SRN,PREFILLED,LUER-JET) | | | | |
| 50%, 50 ml | 00548-3301-00 | 5.32 | | |
| (McGuff) | | | | |
| SOL, PO (S.D.V.) | | | | |
| 50%, 50 ml | 49072-6166-50 | 2.09 | | |
| (Phys Total Care) | | | | |
| SOL, IV, 5%, 500 ml | 54868-0296-01 | 6.46 | | EE |
| 1000 ml | 54868-0296-00 | 12.59 | | EE |
| (18GX1-1/2") | | | | |
| 50%, 50 ml | 54868-3703-00 | 7.64 | | EE |
| **DEXTROSE 2.5%/LACTATED RINGERS** (B. Braun) | | | | |
| dextrose/elect | | | | |
| SOL, IV (1/2 STR, LACTATED,EXCEL) | | | | |
| 250 ml | 00264-7759-20 | 18.14 | | |
| **DEXTROSE 5%/LACTATED RINGERS** (B. Braun) | | | | |
| dextrose/elect | | | | |
| SOL, IV (EXCEL) | | | | |
| 250 ml | 00264-7751-20 | 12.41 | | AP |
| 500 ml | 00264-7751-10 | 12.94 | | AP |
| (GLASS) | | | | |
| 500 ml | 00264-3511-55 | 12.46 | | AP |
| (EXCEL) | | | | |
| 1000 ml | 00264-7751-00 | 17.45 | | AP |
| (GLASS) | | | | |
| 1000 ml | 89264-3510-55 | 14.99 | | AP |
| **DEXTROSE 5%/RINGERS** (B. Braun) | | | | |
| dextrose/ringers | | | | |
| SOL, IV (EXCEL) | | | | |
| 1000 ml | 00264-7761-00 | 17.03 | | AP |
| (Amend) | | | | |
| GRA, NA (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1506-05 | 42.00 | | |
| POW, NA (U.S.P.) | | | | |
| 454 gm | 17317-0137-01 | 10.50 | | |
| 2270 gm | 17317-0137-05 | 30.90 | | |
| 11350 gm | 17317-0137-08 | 105.00 | | |
| (Baker, J.T.) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 10106-1919-01 | 16.30 | | |
| 2500 gm | 10106-1919-06 | 41.95 | | |
| (Gallipot) | | | | |
| GRA, NA (U.S.P.) | | | | |
| 454 gm | 51552-0456-15 | 23.82 | | |
| 2270 gm | 51552-0456-05 | 59.04 | | |
| (Integra) | | | | |
| GRA, NA (U.S.P.) | | | | |
| 500 gm | 85324-5214-45 | 21.56 | | |
| 2500 gm | 85324-5214-60 | 60.73 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Mallinckrodt Lab) | | | | |
| GRA, NA (U.S.P.) | | | | |
| 500 gm | 00406-4906-04 | 30.53 | | |
| 2500 gm | 00406-4906-08 | 77.73 | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 52991-2023-01 | 24.00 | | |
| 2500 gm | 52991-2023-02 | 72.00 | | |
| **DEXTROSE HYDROUS** (Humco) | | | | |
| dextrose | | | | |
| POW, NA (U.S.P.) | | | | |
| 454 gm | 00395-0725-01 | 10.44 | | |
| **DEXTROSE HYDROUS MONOHYDRATE** (Amend) | | | | |
| dextrose | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 17317-0136-01 | 9.60 | | |
| 2270 gm | 17317-0136-05 | 35.00 | | |
| 11350 gm | 17317-0136-08 | 122.50 | | |
| (Baker, J.T.) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 10106-1912-01 | 11.81 | | |
| 2500 gm | 10106-1912-06 | 98.03 | | |
| (Gallipot) | | | | |
| POW, NA (U.S.P.,N.F.) | | | | |
| 454 gm | 51552-0123-15 | 23.82 | | |
| (Integra) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 85324-5215-45 | 23.30 | | |
| 2500 gm | 85324-5215-60 | 49.86 | | |
| (Mallinckrodt Lab) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 00406-8634-03 | 35.48 | | |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm | 38779-0842-03 | 8.59 | 7.60 | |
| 2500 gm | 38779-0842-01 | 26.84 | 23.75 | |
| **DEXTROSE/DOBUTAMINE** (Abbott Hosp) | | | | |
| SOL, IV, 5%-100 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2346-32 | 926.82 780.48 | | AP |
| 500 ml 12s | 00074-2346-34 | 1758.451480.80 | | AP |
| 5%-200 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2347-32 | 1714.281443.59 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 12s | 00074-3724-32 | 1853.501560.84 | | AP |
| 5%-50 mg/100 ml, | | | | |
| 500 ml 12s | 00074-2345-34 | 970.85 817.55 | | AP |
| (B. Braun) | | | | |
| SOL, IV (LIFECARE BAG) | | | | |
| 5%-400 mg/100 ml, | | | | |
| 250 ml | 00264-9823-59 | 126.88 | | EE |
| (Baxter) | | | | |
| SOL, IV, 5%-100 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1073-02 | 594.96 | | AP |
| 500 ml 12s | 00338-1073-03 | 1032.84 | | AP |
| 500 ml 12s | 00338-1071-01 | 598.64 | | AP |
| 5%-200 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1075-02 | 1549.26 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1077-02 | 2817.56 | | AP |
| **DEXTROSE/DOPAMINE** (Abbott Hosp) | | | | |
| SOL, IV (LIFECARE) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7859-24 | 638.54 537.72 | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4142-02 | 531.35 447.48 | | AP |
| (LIFECARE) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7809-22 | 440.30 371.28 | | AP |
| 500 ml 12s | 00074-4142-03 | 787.74 663.36 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4155-02 | 794.58 669.12 | | AP |
| (LIFECARE) | | | | |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7810-22 | 652.37 549.36 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7808-22 | 351.98 296.40 | | AP |
| 500 ml 12s | 00074-4141-03 | 597.50 503.16 | | AP |
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7808-24 | 493.34 415.44 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (B. Braun) | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml | 00264-1482-55 | 31.56 | | AP |
| 500 ml | 00264-1481-55 | 46.44 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml | 00264-1492-55 | 48.44 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml | 00264-1442-55 | 21.11 | | AP |
| 500 ml | 00264-1441-55 | 30.64 | | AP |
| (Baxter) | | | | |
| SOL, IV, 5%-160 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1007-02 | 510.84 | | AP |
| 500 ml 12s | 00338-1007-03 | 517.68 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1009-02 | 776.52 | | AP |
| (PRE-MIX IN D5W) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1005-02 | 347.33 | | AP |
| 500 ml 12s | 00338-1005-03 | 340.56 | | AP |
| **DEXTROSE/ELECT** (Abbott Hosp) | | | | |
| SOL, IV (5% DEXTROSE) | | | | |
| 1000 ml 12s | 00074-7111-09 | 367.51 309.48 | | AP |
| 1000 ml 12s | 00074-7113-09 | 367.51 309.48 | | AP |
| SOL, IV (1/2 STRENGTH LACT RING) | | | | |
| 1000 ml 8s | 00074-1521-05 | 124.12 104.52 | | |
| SOL, IV, 500 ml 24s | 00074-7929-03 | 341.72 287.76 | | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7929-09 | 206.34 173.76 | | AP |
| (Abbott Hosp) See IONOSOL B/5% DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL MB/5% DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL T/5% DEXTROSE | | | | |
| (Abbott Hosp) See NORMOSOL-M W/5% DEXTROSE | | | | |
| (Abbott Hosp) See NORMOSOL-R W/5% DEXTROSE | | | | |
| (B. Braun) See DEXTROSE 2.5%/LACTATED RINGERS | | | | |
| (B. Braun) See DEXTROSE 5%/LACTATED RINGERS | | | | |
| (B. Braun) See DIALYTE | | | | |
| (B. Braun) See ISOLYTE H W/DEXTROSE | | | | |
| (B. Braun) See ISOLYTE M W/DEXTROSE | | | | |
| (B. Braun) See ISOLYTE P W/DEXTROSE | | | | |
| (B. Braun) See ISOLYTE R W/DEXTROSE | | | | |
| (B. Braun) See ISOLYTE S W/DEXTROSE | | | | |
| (Baxter) | | | | |
| SOL, IV, 500 ml 12s | 00338-0120-03 | 148.41 | | |
| (Baxter) See DEXTROSE/ELECTROLYTE 48 | | | | |
| (Baxter) See DEXTROSE/ELECTROLYTE 75 | | | | |
| (Baxter) See LACTATED RINGER'S/DEXTROSE 5% | | | | |
| (Baxter) See PLASMA-LYTE 148 W/DEXTROSE | | | | |
| (Baxter) See PLASMA-LYTE 56 W/DEXTROSE | | | | |
| (Baxter) See PLASMA-LYTE M | | | | |
| (Baxter) See PLASMA-LYTE R W/DEXTROSE | | | | |
| (Baxter) | | | | |
| SOL, IV (5%,DEXTROSE & LAC-RING) | | | | |
| 1000 ml 12s | 00338-0811-04 | 232.22 | | AP |
| 1000 ml 12s | 00338-0815-04 | 232.22 | | AP |
| (Fresenius USA) See INPERSOL | | | | |
| (Orphan Med) See ELLIOTS B | | | | |
| **DEXTROSE/ELECTROLYTE 48** (Baxter) | | | | |
| dextrose/elect | | | | |
| SOL, IV, 250 ml 36s | 00338-0143-02 | 396.36 | | |
| 500 ml 24s | 00338-0143-03 | 264.24 | | |
| 1000 ml 12s | 00338-0143-04 | 167.40 | | |
| **DEXTROSE/ELECTROLYTE 75** (Baxter) | | | | |
| dextrose/elect | | | | |
| SOL, IV, 250 ml 36s | 00338-0141-02 | 490.68 | | |
| 500 ml 24s | 00338-0141-03 | 327.12 | | |
| 1000 ml 12s | 00338-0141-04 | 165.72 | | |
| **DEXTROSE/EPI HCL/LIDO, LOCAL/TETRA** | | | | |
| (Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY | | | | |

Recommend
SENOKOT® Laxatives When the $R_x$ May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY | | | | |
| (Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY | | | | |
| **DEXTROSE/HEPARIN** (Abbott Hosp) | | | | |
| SOL, IV, 5%-10,000 u/100 ml, | | | | |
| 100 ml 24s | 00074-7793-23 | 416.53 | 349.92 | AP |
| 250 ml 24s | 00074-7793-62 | 346.56 | 291.84 | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 24s | 00074-7760-03 | 337.44 | 284.16 | AP |
| 5%-5000 u/100 ml, | | | | |
| 250 ml 24s | 00074-7794-62 | 346.56 | 291.84 | AP |
| 500 ml 24s | 00074-7761-03 | 389.88 | 328.32 | AP |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| 5%-10,000 u/100 ml, | | | | |
| 250 ml | 00264-9587-20 | 28.86 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml | 00264-9567-10 | 25.33 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml | 00264-9577-10 | 25.69 | | AP |
| (Baxter) | | | | |
| SOL, IV, 5%-10,000 u/100 ml, | | | | |
| 250 ml 18s | 00338-0451-02 | 178.92 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 12s | 00338-0449-03 | 110.45 | | AP |
| (VIAFLEX) | | | | |
| 5%-4000 u/100ml, | | | | |
| 500 ml 18s | 00338-0549-03 | 129.36 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml 12s | 00338-0450-03 | 119.23 | | AP |
| (VIAFLEX) | | | | |
| 5%-5000 u/100 ml, | | | | |
| 500 ml 18s | 00338-0550-03 | 140.18 | | AP |
| **DEXTROSE/LIDO HCL** (Abbott Hosp) | | | | |
| SOL, IV (AMP,SPINAL) | | | | |
| 7.5%-5%, 2 ml 25s | 00074-4712-01 | 165.03 | 141.50 | AP |
| IV (LIFECARE) | | | | |
| 5%-0.2%, | | | | |
| 500 ml 24s | 00074-7916-24 | 545.49 | 459.36 | AP |
| 5%-0.4%, 250 ml 12s | 00074-7931-32 | 272.75 | 229.68 | AP |
| 500 ml 24s | 00074-7931-24 | 703.67 | 592.56 | AP |
| 5%-0.8%, 250 ml 12s | 00074-7938-32 | 351.83 | 296.28 | AP |
| (Astra Zeneca) See XYLOCAINE W/DEXTROSE 7.5% | | | | |
| (Astra Zeneca) See XYLOCAINE W/GLUCOSE 7.5% | | | | |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| 5%-0.2%, 18,720 ml, | 00264-9592-10 | 20.39 | | AP |
| 5%-0.4%, 250 ml | 00264-9594-20 | 23.50 | | AP |
| 500 ml | 00264-9594-10 | 25.55 | | AP |
| 5%-0.8%, 250 ml | 00264-9598-20 | 25.25 | | AP |
| 500 ml | 00264-9598-10 | 26.91 | | AP |
| (Baxter) | | | | |
| SOL, IV, 5%-0.2%, | | | | |
| 500 ml 18s | 00338-0407-03 | 317.03 | | AP |
| 5%-0.4%, 250 ml 24s | 00338-0409-02 | 423.08 | | AP |
| 500 ml 16s | 00338-0409-03 | 409.32 | | AP |
| 5%-0.8%, 250 ml 24s | 00338-0411-02 | 545.76 | | AP |
| 500 ml 18s | 00338-0411-03 | 467.07 | | AP |
| **DEXTROSE/LIDO HCL/TETRA** | | | | |
| (Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY | | | | |
| (Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY | | | | |
| **DEXTROSE/MG SULF** (Abbott Hosp) | | | | |
| SOL, IV (PLASTIC CONTAINER) | | | | |
| 5%-1 gm/100 ml, | | | | |
| 100 ml 24s | 00074-5727-23 | 452.30 | 380.88 | |
| 1000 ml 12s | 00074-5727-09 | 135.23 | 113.88 | |
| 5%-2 gm/100 ml, | | | | |
| 500 ml 24s | 00074-5728-03 | 269.61 | 227.04 | |
| 1000 ml 12s | 00074-5728-09 | 170.43 | 143.52 | |
| **DEXTROSE/MILRINONE** | | | | |
| (Sanofi-Synthelabo) See PRIMACOR | | | | |
| **DEXTROSE/MORPHINE** (Abbott Hosp) | | | | |
| SOL, IV (PREMIX) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 100 ml, C-II | 00074-6062-11 | 28.77 | 24.23 | |
| 250 ml, C-II | 00074-6062-02 | 37.69 | 31.73 | |
| 500 ml, C-II | 00074-6062-03 | 53.53 | 45.08 | |
| 5%-20 mg/100 ml, | | | | |
| 250 ml, C-II | 00074-6063-02 | 20.06 | 16.89 | |
| 500 ml, C-II | 00074-6063-03 | 28.62 | 24.10 | |
| **DEXTROSE/NITROGLYCERIN** (Abbott Hosp) | | | | |
| SOL, IV, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1483-02 | 252.65 | 212.76 | AP |
| 500 ml 12s | 00074-1483-03 | 252.65 | 212.76 | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1482-02 | 252.65 | 212.76 | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1484-02 | 285.45 | 240.36 | AP |
| 500 ml 12s | 00074-1484-03 | 354.40 | 298.44 | AP |
| (Baxter) | | | | |
| SOL, IV, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1047-02 | 192.08 | | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1049-02 | 196.13 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1051-02 | 208.47 | | AP |
| **DEXTROSE/POT CL** (Abbott Hosp) | | | | |
| SOL, IV (LIFECARE) | | | | |
| 5%-0.15%, | | | | |
| 1000 ml 12s | 00074-7905-09 | 259.78 | 218.76 | AP |
| 5%-0.224%, | | | | |
| 1000 ml 12s | 00074-7998-09 | 259.78 | 218.76 | AP |
| (LIFECARE) | | | | |
| 5%-0.3%, | | | | |
| 1000 ml 12s | 00074-7906-09 | 259.78 | 218.76 | AP |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| 5%-0.15%, 1000 ml | 00264-7625-00 | 19.30 | | AP |
| 5%-0.3%, 1000 ml | 00264-7626-00 | 19.26 | | AP |
| (Baxter) | | | | |
| SOL, IV, 5%-0.075%, | | | | |
| 1000 ml 12s | 00338-0661-04 | 201.46 | | AP |
| 5%-0.15%, 500 ml 12s | 00338-0683-03 | 79.92 | | AP |
| 1000 ml 12s | 00338-0683-04 | 201.46 | | AP |
| 5%-0.224%, | | | | |
| 1000 ml 12s | 00338-0685-04 | 201.46 | | AP |
| 5%-0.3%, 500 ml 24s | 00338-0687-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0687-04 | 201.46 | | AP |
| **DEXTROSE/POT CL/SOD CL** (Abbott Hosp) | | | | |
| SOL, IV, 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00074-7993-09 | 259.78 | 218.76 | AP |
| 5%-0.15%-0.2%, | | | | |
| 500 ml 24s | 00074-7901-03 | 798.29 | 672.24 | AP |
| 1000 ml 12s | 00074-7901-09 | 259.78 | 218.76 | AP |
| 5%-0.15%-0.45%, | | | | |
| 500 ml 24s | 00074-7902-03 | 798.29 | 672.24 | AP |
| 1000 ml 12s | 00074-7902-09 | 259.78 | 218.76 | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml 12s | 00074-7107-09 | 355.97 | 299.76 | AP |
| 5%-0.22%-0.2%, | | | | |
| 1000 ml 12s | 00074-7991-09 | 259.78 | 218.76 | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml 12s | 00074-7903-09 | 259.78 | 218.76 | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml 12s | 00074-7992-09 | 259.78 | 218.76 | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml 12s | 00074-7994-09 | 259.78 | 218.76 | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml 12s | 00074-7997-09 | 259.78 | 218.76 | AP |
| 5%-0.15%-0.3%, | | | | |
| 500 ml 24s | 00074-7998-03 | 798.29 | 672.24 | AP |
| 1000 ml 12s | 00074-7998-09 | 247.52 | 208.44 | AP |
| 5%-0.3%-0.3%, | | | | |
| 1000 ml 12s | 00074-7105-09 | 355.97 | 299.76 | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00074-7109-09 | 355.97 | 299.76 | AP |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| 5%-0.075%-0.45%, | | | | |
| 1000 ml | 00264-7634-00 | 19.30 | | AP |
| 10%-0.15%-0.2%, | | | | |
| 250 ml | 00264-7683-20 | 12.01 | | |
| 5%-0.15%-0.2%, | | | | |
| 250 ml | 00264-7645-20 | 19.26 | | AP |
| 500 ml | 00264-7645-10 | 19.41 | | AP |
| 1000 ml | 00264-7645-00 | 19.58 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 1000 ml | 00264-7635-00 | 19.31 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml | 00264-7652-00 | 25.76 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 1000 ml | 00264-7646-00 | 18.50 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml | 00264-7636-00 | 19.66 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml | 00264-7648-00 | 19.62 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml | 00264-7638-00 | 19.68 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml | 00264-7644-00 | 19.28 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 1000 ml | 00264-7655-90 | 18.55 | | AP |
| (Baxter) | | | | |
| SOL, IV, 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00338-0669-04 | 201.46 | | AP |
| 5%-0.15%-0.2%, | | | | |
| 500 ml 18s | 00338-0663-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0663-04 | 201.46 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 500 ml 18s | 00338-0671-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0671-04 | 201.46 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml 12s | 00338-0803-04 | 201.46 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 500 ml 12s | 00338-0665-03 | 170.76 | | |
| 1000 ml 12s | 00338-0665-04 | 201.46 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml 12s | 00338-0673-04 | 201.46 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml 12s | 00338-0667-04 | 201.46 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml 12s | 00338-0675-04 | 201.46 | | AP |
| 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00338-0561-04 | 201.46 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 500 ml 24s | 00338-0693-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0693-04 | 201.46 | | AP |
| 5%-0.22%-0.3%, | | | | |
| 1000 ml 12s | 00338-0585-04 | 201.46 | | |
| 5%-0.3%-0.3%, | | | | |
| 1000 ml 12s | 00338-0587-04 | 201.46 | | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00338-0587-04 | 201.46 | | AP |
| **DEXTROSE/RINGERS** (Abbott Hosp) | | | | |
| SOL, IV (LIFECARE/PLASTIC) | | | | |
| 500 ml 24s | 00074-7933-03 | 350.84 | 295.44 | AP |
| 1000 ml 12s | 00074-7933-09 | 228.43 | 192.36 | AP |
| (B. Braun) See DEXTROSE 5%/RINGERS | | | | |
| (Baxter) | | | | |
| SOL, IV, 500 ml 24s | 00338-0111-03 | 274.75 | | AP |
| 1000 ml 12s | 00338-0111-04 | 179.14 | | AP |
| **DEXTROSE/SOD CL** (Abbott Hosp) | | | | |
| SOL, IV, 10%-0.225%, | | | | |
| 250 ml 12s | 00074-4552-02 | 286.19 | 224.16 | |
| 500 ml 12s | 00074-4552-03 | 266.19 | 224.16 | |
| (LIFECARE) | | | | |
| 2.5%-0.45%, | | | | |
| 500 ml 24s | 00074-7940-03 | 294.95 | 248.40 | AP |
| 1000 ml 12s | 00074-7940-09 | 172.85 | 145.55 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%-0.225%, | | | | |
| 250 ml 24s | 00074-7924-02 | 304.38 | 256.32 | |
| 500 ml 24s | 00074-7924-03 | 304.38 | 256.32 | |
| 1000 ml 12s | 00074-7924-09 | 180.83 | 152.28 | |
| 5%-0.3%, 250 ml 24s | 00074-7925-02 | 304.38 | 256.32 | |
| 500 ml 24s | 00074-7925-03 | 304.38 | 256.32 | |
| 1000 ml 12s | 00074-7925-09 | 180.83 | 152.28 | |
| 5%-0.45%, 250 ml 24s | 00074-7926-02 | 304.38 | 256.32 | AP |
| 500 ml 24s | 00074-7926-03 | 304.38 | 256.32 | AP |
| 1000 ml 12s | 00074-7926-09 | 180.83 | 152.28 | AP |
| 5%-0.9%, 250 ml 24s | 00074-7941-02 | 304.38 | 256.32 | AP |
| 500 ml 24s | 00074-7941-03 | 304.38 | 256.32 | AP |
| 1000 ml 12s | 00074-7941-09 | 180.83 | 152.28 | AP |
| 10%-0.9%, 1000 ml 6s | 00074-1534-05 | 115.00 | 96.84 | AP |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| 2.5%-0.45%, 500 ml | 00264-7605-10 | 12.99 | | AP |
| 1000 ml | 00264-7605-09 | 13.36 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%-0.11%, 500 ml | 00264-2171-55 | 17.49 | | |
| (EXCEL) | | | | |
| 5%-0.2%, 250 ml | 00264-7616-20 | 11.63 | | AP |
| 500 ml | 00264-7616-10 | 11.63 | | AP |
| 1000 ml | 00264-7616-00 | 13.85 | | AP |
| 5%-0.33%, 250 ml | 00264-7614-20 | 11.31 | | AP |
| 500 ml | 00264-7614-10 | 11.31 | | AP |
| 1000 ml | 00264-7614-00 | 12.94 | | AP |
| 5%-0.45%, 250 ml | 00264-7612-20 | 11.34 | | AP |
| 500 ml | 00264-7612-10 | 11.69 | | AP |
| 1000 ml | 00264-7612-06 | 14.03 | | AP |
| 5%-0.9%, 250 ml | 00264-7610-20 | 11.31 | | AP |
| 500 ml | 00264-7610-10 | 11.66 | | AP |
| 1000 ml | 00264-7610-00 | 13.82 | | AP |
| 10%-0.2%, 250 ml | 00264-7623-20 | 12.65 | | |
| 10%-0.45%, 1000 ml | 00264-7622-00 | 16.36 | | |
| (GLASS CONTAINER) | | | | |
| 10%-0.45%, 1000 ml | 00264-2220-55 | 20.04 | | |
| (EXCEL) | | | | |
| 10%-0.9%, 1000 ml | 00264-7520-00 | 17.57 | | AP |
| (Baxter) | | | | |
| SOL, IV, 2.5%-0.45%, | | | | |
| 500 ml 24s | 00338-0073-03 | 230.95 | | AP |
| 1000 ml 12s | 00338-0073-04 | 135.50 | | AP |
| 5%-0.2%, 250 ml 36s | 00338-0077-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0077-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| 5%-0.33%, 250 ml 36s | 00338-0081-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| 5%-0.45%, 250 ml 36s | 00338-0085-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

## RED BOOK — RX PRODUCT LISTINGS

281/DIAZE

Electronic Drug Pricing and Clinical Information — RED BOOK — Database Services — (800) 722-3062

| PROD MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| **(col 1)** | | | |
| 201.46 | | AP | |
| 201.46 | | AP | |
| 170.78 | | | |
| 201.46 | | | |
| 201.46 | | | |
| 201.46 | | AP | |
| 201.46 | | AP | |
| 201.46 | | AP | |
| 273.36 | | AP | |
| 201.46 | | AP | |
| 201.46 | | | |
| 201.46 | | AP | |
| 201.46 | | AP | |
| 150.84 295.44 | | AP | |
| 128.43 192.35 | | AP | |
| 174.75 | | AP | |
| 179.14 | | AP | |
| 166.19 224.16 | | | |
| 166.19 224.16 | | | |
| 194.98 248.40 | | AP | |
| 72.85 145.55 | | AP | |
| 104.38 256.32 | | | |
| 104.38 256.32 | | | |
| 80.83 152.28 | | | |
| 04.38 256.32 | | | |
| 04.38 256.32 | | | |
| 80.83 152.28 | | | |
| 94.38 256.32 | | AP | |
| 80.83 152.28 | | AP | |
| 04.38 256.32 | | AP | |
| 04.38 256.32 | | AP | |
| 80.83 152.28 | | AP | |
| 15.00 96.84 | | AP | |
| 12.99 | | AP | |
| 13.38 | | AP | |
| 17.49 | | | |
| 11.63 | | AP | |
| 11.63 | | AP | |
| 13.85 | | AP | |
| 11.31 | | AP | |
| 11.31 | | AP | |
| 12.54 | | AP | |
| 11.34 | | AP | |
| 11.69 | | AP | |
| 14.08 | | AP | |
| 11.31 | | AP | |
| 11.66 | | AP | |
| 13.88 | | AP | |
| 12.85 | | | |
| 16.38 | | | |
| 10.04 | | | |
| 17.57 | | AP | |
| 10.95 | | AP | |
| 15.60 | | AP | |
| 17.69 | | AP | |
| 18.45 | | AP | |
| 11.70 | | AP | |
| 17.59 | | AP | |
| 18.46 | | AP | |
| 11.70 | | AP | |
| 17.69 | | AP | |
| 18.46 | | AP | |

---

**(col 2)**

1000 ml 12s ...... 00338-9985-04  141.70  AP
5%-0.9%, 250 ml 36s 00338-0089-02  357.69  AP
500 ml 24s ...... 00338-0089-03  238.46  AP
1000 ml 12s ...... 00338-0089-04  141.70  AP
10%-0.2%, 250 ml 12s 00338-9649-02  73.06
10%-0.9%, 500 ml 24s 00338-0095-03  316.05  AP
1000 ml 12s ...... 00338-9895-04  176.88  AP

**DEXTROSE/THEO** (Abbott Hosp)
SOL, IV, 5%-160 mg/100 ml,
 250 ml 24s ...... 00074-7666-82  409.63 345.12 AP
 500 ml 24s ...... 00074-7668-03  444.32 374.16 AP
5%-200 mg/100 ml,
 100 ml 24s ...... 00074-7668-23  384.47 323.76 AP
5%-200 mg/50 ml,
 50 ml 24s ...... 00074-7677-13  384.47 323.76 AP
5%-320 mg/100 ml,
 250 ml 24s ...... 00074-7705-82  497.33 418.80 AP
5%-400 mg/100 ml,
 100 ml 24s ...... 00074-7677-23  396.15 333.69 AP
5%-80 mg/100 ml,
 500 ml 24s ...... 00074-7685-03  409.63 345.12 AP
 1000 ml 12s ...... 00074-7685-04  250.23 210.72 AP

**(B. Braun)**
SOL, IV (EXCEL)
5%-160 mg/100 ml,
 250 ml ...... 00264-6558-20  14.83  AP
 500 ml ...... 00264-9558-10  16.70  AP
5%-80 mg/100 ml,
 500 ml ...... 00264-9554-10  15.61  AP
 1000 ml ...... 00264-9554-00  18.14  AP

**(Baxter)**
SOL, IV, 5%-160 mg/100 ml,
 250 ml 24s ...... 00338-0441-02  242.54  AP
 500 ml 18s ...... 00338-0441-03  197.28  AP
5%-200 mg/100 ml,
 100 ml 24s ...... 00338-0443-48  227.52  AP
5%-200 mg/50 ml,
 50 ml 24s ...... 00338-0445-41  226.80  AP
5%-320 mg/100 ml,
 250 ml 24s ...... 00338-0444-02  263.04  AP
5%-40 mg/100 ml,
 1000 ml 12s ...... 00338-9437-04  137.40  AP
5%-400 mg/100 ml,
 100 ml 24s ...... 00338-8445-48  234.48  AP
5%-80 mg/100 ml,
 500 ml 18s ...... 00338-8439-03  181.98  AP
 1000 ml 12s ...... 00338-8439-04  186.17  AP

**DEXTROSE/VANCOMYCIN HCL**
(Baxter) See VANCOCIN HCL

**DEXTROSTAT** (Shire US)
dextroamphetamine sulfate
TAB, PO, 5 mg,
 100s ea, C-II ...... 58521-0451-01  27.55  AA
10 mg,
 100s ea, C-II ...... 58521-0452-01  52.85

**DEHYDROEPIANDROSTERONE-3-ACETATE** (A-A Spectrum)
dehydroepiandrosterone
POW, NA, 5 gm ...... [illegible]
 25 gm ......
 100 gm ......
 1000 gm ...... 1710.00

**DHT** (Roxane)
dihydrotachysterol
TAB, PO, 0.125 mg,
 50s ea ...... 00054-4190-19  49.36
 (10X10)
0.125 mg,
 100s ea UD ...... 00054-8172-25  101.44
0.2 mg, 100s ea ...... 00054-4189-25  100.26
 (10X10)
0.2 mg, 100s ea UD ...... 00054-8182-25  114.59
 0.4 mg, 50s ea ...... 00054-4191-19  90.00

**DHT INTENSOL** (Roxane)
dihydrotachysterol
SOL, PO, 0.2 mg/ml,
 30 ml ...... 00054-3178-44  38.79

**DIAB F.D.G.** (Carrington)
wound care/dressing
DRE, TP (4")
 ea ...... 53188-0002-04  9.19

**DIABETA** (Aventis Pharm)
glyburide
TAB, PO (PEACH)
 1.25 mg, 50s ea ...... 00039-6953-65  10.26  BX
 2.5 mg, 100s ea ...... 00039-0061-10  40.14  BX
 100s ea UD ...... 00039-0061-11  40.14  BX
 500s ea ...... 00039-0061-68  172.74  BX
 5 mg, 100s ea ...... 00039-0052-10  73.62  BX
 100s ea UD ...... 00039-0052-11  73.62  BX
 500s ea ...... 00039-0052-58  308.58  BX
 1000s ea ...... 00039-0052-70  552.00  BX

---

**(col 3)**

**(Allscripts)**
REPACK
TAB, PO, 5 mg, 30s ea ...... 54569-0200-00  22.09  BX
 90s ea ...... 54569-8556-01  53.01  BX
 180s ea ...... 54569-8556-00  106.02  BX
 270s ea ...... 54569-8556-03  159.03  BX
 360s ea ...... 54569-8556-02  212.04  BX

**(PD-RX Pharm)**
REPACK
TAB, PO, 5 mg, 60s ea ...... 55289-0514-60  54.17  BX
 100s ea ...... 55289-0814-01  77.63  BX

**(Phys Total Care)**
REPACK
TAB, PO, 2.5 mg, 30s ea ...... 54868-0373-01  14.61  BX
 100s ea ...... 54868-0373-02  45.88  BX
 5 mg, 30s ea ...... 54868-0396-02  25.21  BX
 100s ea ...... 54868-0396-01  61.30  BX

**(Quality Care)**
REPACK
TAB, PO, 2.5 mg, 30s ea ...... 60346-0490-30  22.30  BX
 5 mg, 30s ea ...... 60346-0730-30  34.56  BX
 60s ea ...... 60346-0730-50  49.55  BX

**DIABETIC TUSSIN C EXPECTORANT** (Health Care Products)
codeine/gg
LIQ, PO (A.F.,D.F.,S.F.,SOD.FREE)
 10 mg-200 mg/5 ml,
 480 ml, C-V ...... 51767-0148-16  78.00

**DIABINESE** (Pfizer U.S.P.G.)
chlorpropamide
TAB, PO, 100 mg, 100s ea ...... 00069-3930-66  42.39  33.91  AB
 250 mg, 100s ea ...... 00069-3940-66  59.59  71.67  AB
 1000s ea ...... 00069-3940-82  859.51 687.61 AB

**DIAL-A-FLO** (Abbott Hosp)
device
SET, (LTXF,CONV PIN 78,MICDRP)
 48s ea ...... 00074-1674-78  710.79  598.56
(IV EXTENSION, 18")
 48s ea ...... 00074-1671-62  527.25  444.00
(MICRODRIP 78", NV)
 48s ea ...... 00074-1574-68  710.79  598.56
 48s ea ...... 00074-1584-48  710.79  598.56

**DIALYTE** (B. Braun)
dextrose/elect
SOL, TP (W/DEX 1.5%)
 2000 ml ...... 00264-2721-50  22.98
(W/DEX 2.5%)
 2000 ml ...... 00264-2723-50  22.98
(W/DEX 4.25%)
 2000 ml ...... 00264-2726-50  23.03
(W/DEX 2.5%)
 4000 ml ...... 00264-2723-70  25.28
(W/DEX 4.25%)
 4000 ml ...... 00264-2726-70  26.34

**DIALYVITE** (Hillestad)
folic acid/vit b comp/vit e
TAB, PO, 100s ea ...... 18542-0010-10  9.60

**DIAMOX** (Wyeth-Ayerst)
acetazolamide
TAB, PO, 125 mg, 100s ea ...... 00005-4398-23  39.21  31.37  AB
 250 mg, 100s ea ...... 00005-4489-23  50.55  40.46  AB

**(Allscripts)**
REPACK
TAB, PO, 250 mg, 30s ea ...... 54569-0541-00  14.57  AB

**DIAMOX SEQUELS** (Wyeth-Ayerst)
acetazolamide
CER, PO, 500 mg, 100s ea ...... 00005-9753-23  125.65  100.53

**DIAMOX SODIUM** (Wyeth-Ayerst)
acetazolamide sodium
PDS, IV, 500 mg, ea ...... 00205-4456-95  41.63  33.30  AP

**DIAPHRAGM**
(Allscripts) See ORTHO ALL-FLEX DIAPHRAGM
(Milex) See WIDE-SEAL SILICONE DIAPHRAGM
(Ortho-McNeil Pharm) See ORTHO ALL-FLEX DIAPHRAGM
(Ortho-McNeil Pharm) See ORTHO COIL SPRING DIAPHRAGM

**DIASTAT** (Elan Pharma)
diazepam
KIT, RC (2X15 MG SRNS)
 15 mg, ea, C-IV ...... 59075-0654-25  183.22
(2X20 MG SRNS)
 20 mg, ea, C-IV ...... 59075-0655-28  183.22

---

**(col 4)**

**DIASTAT PEDIATRIC** (Elan Pharma)
diazepam
KIT, RC (2X2.5 MG SRNS)
 2.5 mg, ea, C-IV ...... 59075-0656-20  183.22
(2X5 MG SRNS)
 5 mg, ea, C-IV ...... 59075-0651-20  183.22

**DIASTAT UNIVERSAL** (Elan Pharma)
diazepam
KIT, RC (2X10 MG SRNS,4.4 CM TIP)
 10 mg, ea, C-IV ...... 59075-8552-20  183.22

**DIATRIZOATE MEG/DIATRIZOATE SOD**
(Bracco Diag) See GASTROGRAFIN
(Bracco Diag) See RENOCAL-76
(Bracco Diag) See RENOGRAFIN-60
(Mallinckrodt Inc.) See MD-76
(Mallinckrodt Inc.) See MD-GASTROVIEW
(Nycomed) See HYPAQUE-76

**DIATRIZOATE MEG/IODIPAMIDE MEG**
(Bracco Diag) See SINOGRAFIN

**DIATRIZOATE MEGLUMINE**
(Bracco Diag) See CYSTOGRAFIN
(Bracco Diag) See CYSTOGRAFIN-DILUTE
(Bracco Diag) See RENO-30
(Bracco Diag) See RENO-60
(Bracco Diag) See RENO-DIP
(Nycomed) See HYPAQUE MEGLUMINE
(Nycomed) See HYPAQUE-CYSTO
(Nycomed) See HYPAQUE-CYSTO PEDIATRIC

**DIATRIZOATE SODIUM**
(Nycomed) See HYPAQUE SODIUM

**DIAZEPAM**
HCFA
TAB, PO, 2 mg, 100s ea ...... 2.09
 5 mg, 100s ea ...... 4.65
 10 mg, 100s ea ...... 2.65

**(Abbott Hosp)**
EMU, IJ (AMP)
5 mg/ml,
 2 ml 10s, C-IV ...... 00074-3219-32  20.07  16.90  AP
(CARPUJECT,22GX1-1/4")
5 mg/ml,
 2 ml 10s, C-IV ...... 00074-1273-02  26.36  22.20  AP
(CARPUJECT,INTERLINK)
5 mg/ml,
 2 ml 10s, C-IV ...... 00074-1273-22  27.19  22.90  AP
(CARPUJECT,LUER LOCK)
5 mg/ml,
 2 ml 10s, C-IV ...... 00074-1273-32  28.50  24.00  AP
(CARPUJECT,U-BLUNT CANN)
5 mg/ml,
 2 ml 10s, C-IV ...... 00074-1273-12  14.37  12.10  AP
 10 ml 5s, C-IV ...... 00074-3213-02  40.20  33.85  AP
(VIAL, FLIPTOP)
5 mg/ml,
 10 ml 25s, C-IV ...... 00074-3213-01  191.48 161.25 AP

**(Allscripts)**
EMU, IJ (VIAL)
5 mg/ml,
 2 ml 10s, C-IV ...... 54569-2775-00  25.85  EE
 2 ml 50s, C-IV ...... 54569-4167-00  70.31  EE
(M.D.V.)
5 mg/ml,
 10 ml, C-IV ...... 54569-1813-00  11.88  EE
TAB, PO, 2 mg,
 20s ea, C-IV ...... 54569-0947-03  2.09  EE
 30s ea, C-IV ...... 54569-0947-00  3.14  EE
 5 mg, 2s ea, C-IV ...... 54569-4764-00  0.33  EE
 6s ea, C-IV ...... 54569-0949-07  0.97  EE
 10s ea, C-IV ...... 54569-0949-04  1.64  EE
 15s ea, C-IV ...... 54569-0949-06  2.45  EE
 20s ea, C-IV ...... 54569-0949-01  3.27  EE
 30s ea, C-IV ...... 54569-0949-02  4.91  EE
 50s ea, C-IV ...... 54569-0949-06  8.18  EE
 60s ea, C-IV ...... 54569-0949-03  9.81  EE

Recommend SENOKOT Laxatives When the Rx May Constipate — PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Phys Total Care)**
REPACK
SOL, OP, 3 mg/ml, 5 ml ... 54868-0259-00  23.47  AT
**(Southwood)**
REPACK
OIN, OP, 3 mg/gm,
  3.500 gm ......55016-5438-00  21.64  AT
SOL, OP, 3 mg/ml, 5 ml ..55016-5441-05  21.64  AT

**GASTROCROM (Medeva)**
cromolyn sodium
SOL, PO (AMP)
  100 mg/5 ml,
  5 ml 96s UD .......53014-0578-70  198.88
**GASTROGRAFIN (Bracco Diag)**
diatrizoate meg/diatrizoate sod
SOL, PO, 66%–10%,
  120 ml 12s .........00270-0445-40  544.23 515.36 AA
**GASTROMARK (Mallinckrodt Inc.)**
ferumoxsil
SUS, PO, 0.175 mg/ml,
  300 ml ...........60019-1120-05  26.25
**GATIFLOXACIN**
(B/M Squibb U.S. Med) See TEQUIN
**GEBAUER'S ETHYL CHLORIDE (Gebauer)**
ethyl chloride
SPR, TP (MIST)
  100%, 103.500 ml ....00386-0001-02  12.00
  (FINE PINPOINT)
  100%, 105 ml .........00386-0001-04  12.00
  (MEDIUM JET STREAM)
  100%, 105 ml ..........00386-0001-03  11.52
**GEL-KAM (Colgate Oral)**
stannous fluoride
SOL, TP (CINNAMON)
  0.63%, 300 ml .......00126-2812-55  15.75
  (MINT)
  0.63%, 300 ml .......00126-2310-88  15.75

**(Amend)**
POW, NA (N.F. 175 BLOOM)
  454 gm .............17317-0181-01  14.00
  2270 gm ............17317-0181-03  49.00
  11350 gm ...........17317-0181-05  227.50
**(Baker, J.T.)**
POW, NA (N.F.)
  500 gm .............10106-2124-01  24.99
  2500 gm ............10106-2124-05  149.43
**(Gallipot)**
POW, NA (U.S.P., N.F.)
  113.400 gm ........51552-0095-04  7.80
  454 gm .............51552-0095-16  29.70
**(Integra)**
POW, NA (N.F.)
  500 gm .............65324-5104-45  25.37
  2500 gm ............65324-5104-56  81.85
**(Pharmacia Corp)** See GELFILM
**(Pharmacia Corp)** See GELFILM OPHTHALMIC
**(Pharmacia Corp)** See GELFOAM
**GELATIN SPONGE**
**(Pharmacia Corp)** See GELFOAM
**(Phys Total Care)** See GELFOAM
**GELFILM (Pharmacia Corp)**
gelatin
ACC, (100X125MM)
  ea .................00009-0282-01  249.41 199.53
**GELFILM OPHTHALMIC (Pharmacia Corp)**
gelatin
ACC, (25X50MM)
  6s ea .............00009-0287-01  149.66 119.73
**GELFOAM (Pharmacia Corp)**
gelatin
POW, TP, 1 gm .........00009-0433-01  62.19 49.75

**(Pharmacia Corp)**
gelatin-sponge
SPG, TP (SIZE 2CM)
  ea .................00009-0364-01  42.15  33.73
  (SIZE 50)
  4s ea ..............00009-0323-01  95.70  76.55
  (18CM CONE)
  6s ea ..............00009-0457-01  627.04 501.63
  (COMPRESSED SIZE 100)
  6s ea ..............00009-0353-01  214.16 171.33
  (SIZE 100)
  6s ea ..............00009-0342-01  214.58 171.66
  (SIZE 200)
  6s ea ..............00009-0349-01  380.44 304.35
  (SIZE 6CM)
  6s ea ..............00009-0371-01  595.94 476.75
  (SIZE 12-7 MM)
  12s ea .............00009-0315-03  88.55  70.84
  (SIZE 4)
  16s ea .............00009-0396-01  32.69  26.15
**(Phys Total Care)**
SPG, TP (SIZE 100)
  6s ea ..............54868-4197-00  229.46
**GELHIST PEDIATRIC (Econolab)**
cpm tan/phenyleph tan/pyril tan
SUS, PO, 2 mg-5 mg-12.5 mg/5 ml,
  120 ml ............55053-0930-04  13.95
  480 ml ............55053-0930-16  54.95
**GEMCITABINE HYDROCHLORIDE**
**(Lilly)** See GEMZAR
**GEMFIBROZIL**
META
TAB, PO, 600 mg, 60s ea ..............  10.80
**(Allscripts)**
TAB, PO, 600 mg, 60s ea ..54569-3595-00  59.55  AB
  90s ea ............54569-8511-91  88.02  AB
  180s ea ...........54569-8516-90  172.05  AB
  180s ea ...........54569-8511-90  172.05  AB
**(Apotex Corp.)**
TAB, PO, 600 mg, 60s ea ..60505-0034-04  74.75  AB
  500s ea ...........60505-0034-08  593.85  AB
**(Heartland)**
TAB, PO, 600 mg, 30s ea UD61392-0116-30  35.32  AB
  (BLISTER PACK)
  600 mg, 30s ea ....61392-0116-30  35.32  AB
  31s ea UD .........61392-0116-31  36.50  AB
  32s ea UD .........61392-0116-32  37.68  AB
  45s ea UD .........61392-0116-45  52.98  AB
  60s ea UD .........61392-0116-60  70.65  AB
  90s ea UD .........61392-0116-98  105.97  AB
  500s ea UD ........61392-0116-61  588.72  AB
  2000s ea UD .......61392-0116-54  2354.88  AB
  10000s ea UD ......61392-0116-81 11774.40  AB
**(Major)**
TAB, PO, 600 mg, 50s ea ..00904-5379-52  64.69  AB
  500s ea ...........00904-5379-40  493.69  AB
**(Medirex)**
TAB, PO (UNIT OF USE)
  600 mg, 30s ea UD .57480-0809-06  32.85  AB
  (10X10)
  600 mg, 100s ea UD 57480-0809-01  109.50  AB
**(Medisca)**
POW, NA (U.S.P.)
  100 gm ............38779-0373-05  36.65  34.20
  500 gm ............38779-0373-06  164.75 145.80
  1000 gm ...........38779-0373-09  296.96 262.80
**(PD-RX Pharm)**
TAB, PO, 600 mg, 60s ea ..55289-0411-50  26.20  AB
**(Pfizer U.S.P.G.)** See LOPID
**(Phys Total Care)**
TAB, PO, 600 mg, 30s ea ..54868-2353-03  7.71  EE
  60s ea ............54868-2353-01  13.43  EE
  100s ea ...........54868-2353-02  22.61  EE
**(Quality Care)**
TAB, PO, 600 mg, 240s ea 60346-0367-98  89.10  EE
**(Sky Pharm)**
TAB, PO (BLISTER PACK)
  600 mg, 750s ea UD 63739-0114-01  618.55  EE
  (PUNCH CARD 25X30)
  600 mg, 750s ea ...63739-0114-03  618.55  EE
**(Southwood)**
TAB, PO, 600 mg, 60s ea ..55016-0540-60  83.20  EE
**(Teva)**
TAB, PO, 600 mg, 60s ea ..00093-0670-06  74.80  AB
  500s ea ...........00093-0670-05  593.69  AB
**(UDL)**
TAB, PO (ROBOT READY 25X1)
  600 mg, 25s ea ....51079-0787-19  25.95  23.36 AB
  (10X10)
  600 mg, 100s ea UD 51079-0787-20  103.82 85.64 AB

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services – (800) 722-3062

**(Vanguard)**
TAB, PO (31X10, INSTIT USE, CARDED)
  600 mg, 310s ea UD 00615-3559-53  321.80  AB
  (31X10, INSTIT. USE)
  600 mg, 310s ea UD 00615-3559-63  321.80  AB
**(Warner Chilcott Gen)**
TAB, PO, 600 mg, 60s ea ..00047-0084-20  59.55  AB
  500s ea ...........00047-0084-30  493.50  AB
**(Zenith Goldline)**
TAB, PO, 600 mg,
  100s ea UD .......00182-1956-39  115.50  AB
**GEMTUZUMAB OZOGAMICIN**
**(Wyeth-Ayerst)** See MYLOTARG
**GEMZAR (Lilly)**
gemcitabine hydrochloride
PDS, IV (VIAL)
  200 mg, ea ........00002-7501-01  107.50
  1 gm, ea ..........00002-7502-01  537.53
**GEN-XENE (Alra)**
clorazepate dipotassium
TAB, PO, 3.75 mg,
  30s ea, C-IV ......51641-0242-03  7.25  AB
  100s ea, C-IV .....51641-0242-01  21.95  AB
  100s ea UD, C-IV ..51641-0242-11  32.50  AB
  500s ea, C-IV .....51641-0242-05  105.75  AB
  7.5 mg,
  30s ea, C-IV ......51641-0243-03  9.45  AB
  100s ea, C-IV .....51641-0243-01  29.95  AB
  100s ea UD, C-IV ..51641-0243-11  35.50  AB
  500s ea, C-IV .....51641-0243-05  145.75  AB
  15 mg,
  30s ea, C-IV ......51641-0244-03  13.45  AB
  100s ea, C-IV .....51641-0244-01  41.45  AB
  100s ea UD, C-IV ..51641-0244-11  49.70  AB
  500s ea, C-IV .....51641-0244-05  201.75  AB
**GENCYDO #1 (Weleda)**
homeopathic product
INJ, IJ (AMP)
  1%, 1 ml 12s ......00155-0271-90  9.45
**GENCYDO #3 (Weleda)**
homeopathic product
INJ, IJ (AMP)
  3%, 1 ml 12s ......00155-0273-90  9.45
**GENCYDO #5 (Weleda)**
homeopathic product
INJ, IJ (AMP)
  5%, 1 ml 12s ......00155-0275-90  9.45
**GENCYDO #7 (Weleda)**
homeopathic product
INJ, IJ (AMP)
  7%, 1 ml 12s ......00155-0277-90  9.45
**GENERLAC (Morton Grove)**
lactulose
SOL, PO, 10 gm/15 ml,
  480 ml ............60432-0036-16  25.85  AA
  1920 ml ...........60432-0036-54  95.77  AA
**GENESA (Genesis Automedics)**
arbutamine hydrochloride
SOL, IV (SRN, PREFILLED)
  0.05 mg/ml, 20 ml ..00703-3105-51  192.00 160.00
**GENGRAF (Sangstat)**
cyclosporine
SGL, PO (BLISTER PACK)
  25 mg, 30s ea UD ..00074-6453-32  41.27  34.76 AB
  100 mg, 30s ea UD .00074-6479-32  164.69 138.85 AB
**GENOPTIC (Allergan Inc)**
gentamicin sulfate
SOL, OP, 3 mg/ml, 1 ml ..11980-0117-01  3.76  AT
  5 ml ..............11980-0117-05  17.08  AT
**(Phys Total Care)**
REPACK
SOL, OP, 3 mg/mL, 5 ml ..54868-1659-00  16.98  AT

Recommend SENOKOT® Laxatives When the Rx May Constipate  PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** REPACK | | | | |
| KIT, SC (SRN, SELF DOSE SYSTEM) | | | | |
| 6 mg/0.5 ml, ea | 54868-3180-00 | 116.69 | | |
| SOL, SC (S.D.V.) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.500 ml 2s | 54868-2652-00 | 54.60 | | |
| (SRN) | | | | |
| 6 mg/0.5 ml, 2 ml | 54868-3181-00 | 116.69 | | |
| TAB, PO, 25 mg, 9s ea | 54868-3777-00 | 143.18 | | |
| 50 mg, 9s ea | 54868-3352-00 | 170.07 | | |
| **IMITREX STATDOSE SYSTEM (Allscripts)** REPACK | | | | |
| sumatriptan succinate | | | | |
| KIT, SC, 6 mg/0.5 ml, ea | 54569-4508-00 | 104.20 | | |
| **IMITREX STATDOSE REFILL (Cerenex)** | | | | |
| sumatriptan succinate | | | | |
| KIT, SC (2 SRN CARTRIDGES) | | | | |
| 6 mg/0.5 ml, ea | 00173-0478-00 | 103.62 | | |
| (Allscripts) REPACK | | | | |
| KIT, SC (2 SRN CARTRIDGES) | | | | |
| 6 mg/0.5 ml, ea | 54569-4511-00 | 98.69 | | |
| (Phys Total Care) REPACK | | | | |
| KIT, SC (2 SRN CARTRIDGES) | | | | |
| 6 mg/0.5 ml, ea | 54868-3968-00 | 104.02 | | |
| **IMITREX STATDOSE SYSTEM (Cerenex)** | | | | |
| sumatriptan succinate | | | | |
| KIT, SC (2 SRN CARTRIDGES & PEN) | | | | |
| 6 mg/0.5 ml, ea | 00173-0479-00 | 109.40 | | |
| (Phys Total Care) REPACK | | | | |
| KIT, SC (2 SRN CARTRIDGES & PEN) | | | | |
| 6 mg/0.5 ml, ea | 54868-3959-00 | 123.18 | | |
| **IMMUNE GLOBULIN (Amer Red Cross-Blood)** | | | | |
| globulin, immune | | | | |
| SOL, IM (S.D.V.,P.F.) | | | | |
| 2 ml | 52769-0578-22 | 28.72 | | |
| **IMOGAM RABIES-HT (Aventis Pasteur)** | | | | |
| rabies immune globulin | | | | |
| SOL, IM (VIAL,P.F.) | | | | |
| 150 iu/ml, 2 ml | 49281-0198-25 | 155.00 | 124.00 | |
| 10 ml | 49281-0190-10 | 775.00 | 620.00 | |
| **IMOVAX RABIES (Aventis Pasteur)** | | | | |
| rabies vaccine | | | | |
| PDS, IM (SDV W/DILUENT,SRN,P.F.) | | | | |
| 2.5 iu, ea | 49281-0250-10 | 151.38 | 121.10 | |
| **IMOVAX RABIES I.D. (Aventis Pasteur)** | | | | |
| rabies vaccine | | | | |
| PDS, IM (SRN,NDL,W/DILUENT,P.F.) | | | | |
| 2.5 iu, ea | 49281-0251-20 | 90.63 | 72.50 | |
| (Allscripts) REPACK | | | | |
| PDS, IM (SRN,NDL,W/DILUENT,P.F.) | | | | |
| 2.5 iu, ea | 54569-4314-00 | 90.63 | | |
| **IMURAN (Faro Pharma)** | | | | |
| azathioprine | | | | |
| TAB, PO, 50 mg, 100s ea | 58976-0597-55 | 160.60 | | AB |
| (Pharma Pac) REPACK | | | | |
| TAB, PO, 50 mg, 100s ea | 52959-0879-00 | 163.03 | | AB |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 50 mg, 50s ea | 54868-0921-04 | 86.64 | | AB |
| (Faro Pharma) | | | | |
| azathioprine sodium | | | | |
| PDS, IV (VIAL) | | | | |
| 100 mg, ea | 58976-0598-71 | 113.59 | | AP |
| **INAMRINONE LACTATE (Abbott Hosp)** | | | | |
| SOL, IV (AMP) | | | | |
| 5 mg/ml, 20 ml | 00074-7745-01 | 84.42 | 71.09 | AP |
| (Bedford) | | | | |
| SOL, IV (S.D.V.) | | | | |
| 5 mg/ml, 20 ml | 55390-0042-10 | 85.20 | | AP |
| **INAPSINE (Taylor Pharm)** | | | | |
| droperidol | | | | |
| SOL, IJ (AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 1 ml 10s | 11098-0018-01 | 45.90 | | AP |
| 2 ml 10s | 11098-0019-02 | 57.31 | | AP |
| **INATAL ADVANCE (NNODUM)** | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (D.F. 9X10) | | | | |
| 90s ea UD | 63044-0153-84 | 13.99 | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **INATAL ULTRA TAB (NNODUM)** | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (10X10) | | | | |
| 100s ea UD | 63044-0154-03 | 13.99 | | |
| **INCONTINENCE PRODUCTS** | | | | |
| (Coloplast) See CONVEEN SECURITY + URINE LEG BAG | | | | |
| (Convatec) See PROSYS LEG BAG COMFORT STRAPS | | | | |
| (Convatec) See PROSYS LEG BAGS | | | | |
| **INDAPAMIDE** HCFA | | | | |
| TAB, PO, 1.25 mg, | | | | |
| 100s ea | | 39.38 | | |
| 2.5 mg, 100s ea | | 19.66 | | |
| (Allscripts) | | | | |
| TAB, PO, 2.5 mg, 90s ea | 54569-6604-00 | 66.35 | | EE |
| (Apothecon) | | | | |
| TAB, PO, 1.25 mg, 180s ea | 62269-0246-24 | 59.18 | 51.92 | EE |
| 2.5 mg, 100s ea | 62269-0247-24 | 73.16 | 64.17 | EE |
| (Arcola) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00070-0777-80 | 63.30 | | AB |
| 1000s ea | 00070-0777-99 | 612.69 | | AB |
| 2.5 mg, 100s ea | 00070-3000-00 | 77.96 | | AB |
| 1000s ea | 00070-3000-99 | 727.61 | | AB |
| (Aventis Pharm) See LOZOL | | | | |
| (Heartland) | | | | |
| TAB, PO, 2.5 mg, 30s ea UD | 61392-0124-30 | 22.72 | | AB |
| (BLISTER PACK) | | | | |
| 2.5 mg, 30s ea | 61392-0124-39 | 22.72 | | AB |
| 31s ea UD | 61392-0124-31 | 23.47 | | AB |
| 32s ea UD | 61392-0124-32 | 24.23 | | AB |
| 45s ea UD | 61392-0124-45 | 34.07 | | AB |
| 60s ea UD | 61392-0124-50 | 45.43 | | AB |
| 90s ea UD | 61392-0124-90 | 68.15 | | AB |
| 500s ea UD | 61392-0124-51 | 378.60 | | AB |
| 2000s ea UD | 61392-0124-54 | 1514.40 | | AB |
| 10000s ea UD | 61392-0124-91 | 7572.00 | | AB |
| (Lannett) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00527-1290-01 | 67.70 | | AB |
| 2.5 mg, 100s ea | 00527-1308-01 | 83.00 | | AB |
| (Major) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00904-5333-60 | 61.40 | | AB |
| 2.5 mg, 100s ea | 00904-5334-60 | 77.50 | | AB |
| (Madisco) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 38779-0478-05 | 30.51 | 27.00 | |
| 5 gm | 38779-0475-03 | 130.18 | 115.20 | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 62991-1082-01 | 90.60 | | |
| 5 gm | 62991-1082-02 | 360.00 | | |
| (Mylan) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00378-0089-01 | 67.95 | | AB |
| 500s ea | 00378-0089-05 | 360.90 | | AB |
| 2.5 mg, 100s ea | 00378-0080-01 | 83.05 | | AB |
| 1000s ea | 00378-0088-10 | 511.75 | | AB |
| (Par) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 49884-0589-01 | 83.25 | | AB |
| 1000s ea | 49884-0589-10 | 809.30 | | AB |
| 2.5 mg, 100s ea | 49884-0598-01 | 101.80 | | AB |
| 1000s ea | 49884-0598-10 | 998.10 | | AB |
| (Phys Total Care) | | | | |
| TAB, PO, 1.25 mg, 30s ea | 54868-3885-00 | 8.40 | | EE |
| 2.5 mg, 30s ea | 54868-3106-06 | 9.61 | | EE |
| (Purepac) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00228-2597-11 | 67.95 | | AB |
| 1000s ea | 00228-2597-96 | 613.00 | | AB |
| 2.5 mg, 100s ea | 00228-2571-11 | 83.05 | | AB |
| 1000s ea | 00228-2571-96 | 811.75 | | AB |
| (Teva) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00093-0853-01 | 83.27 | | AB |
| 1000s ea | 00093-0853-10 | 809.34 | | AB |
| 2.5 mg, 100s ea | 00093-0908-01 | 101.84 | | AB |
| 1000s ea | 00093-0908-10 | 998.15 | | AB |
| (UDL) | | | | |
| TAB, PO (10X10) | | | | |
| 2.5 mg, 100s ea UD | 51079-0866-20 | 85.28 | 68.22 | AB |
| (Watson) | | | | |
| TAB, PO, 1.25 mg, 100s ea | 52544-0527-01 | 83.27 | | AB |
| 1000s ea | 52544-0527-10 | 809.34 | | AB |
| 2.5 mg, 100s ea | 52544-0504-01 | 101.84 | | AB |
| 1000s ea | 52544-0504-10 | 998.15 | | AB |
| (Zenith Goldline) | | | | |
| TAB, PO, 1.25 mg, 30s ea | 00172-4262-48 | 15.40 | | AB |
| 100s ea | 00172-4262-60 | 67.90 | | AB |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 100s ea UD | 00182-8201-89 | 67.90 | | AB |
| 500s ea | 00172-4262-70 | 375.90 | | AB |
| 1000s ea | 00172-4262-80 | 625.00 | | AB |
| 2.5 mg, 100s ea | 00172-4259-60 | 83.00 | | AB |
| 100s ea UD | 00182-2619-89 | 83.00 | | AB |
| 500s ea | 00172-4259-70 | 445.64 | | AB |
| 1000s ea | 00172-4259-80 | 809.75 | | AB |
| **INDERAL (Wyeth-Ayerst)** | | | | |
| propranolol hydrochloride | | | | |
| SOL, IV (AMP) | | | | |
| 1 mg/ml, 1 ml 10s | 00046-3265-10 | 165.56 | 148.45 | AP |
| TAB, PO, 10 mg, 100s ea | 00046-0421-81 | 41.86 | 33.50 | AB |
| 5000s ea | 00046-0421-85 | 1981.44 | 1585.15 | AB |
| 20 mg, 100s ea | 00046-0422-81 | 58.79 | 47.03 | AB |
| 5000s ea | 00046-0422-85 | 2787.94 | 2230.35 | AB |
| 40 mg, 100s ea | 00046-0424-81 | 76.29 | 61.03 | AB |
| 5000s ea | 00046-0424-85 | 3618.50 | 2894.80 | AB |
| 60 mg, 100s ea | 00046-0428-81 | 105.54 | 84.43 | AB |
| 80 mg, 100s ea | 00046-0429-81 | 117.11 | 93.69 | AB |
| 5000s ea | 00046-0429-85 | 5550.56 | 4448.45 | AB |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 20 mg, | | | | |
| 25s ea UD | 55289-0131-97 | 19.73 | | AB |
| **INDERAL LA (Wyeth-Ayerst)** | | | | |
| propranolol hydrochloride | | | | |
| CER, PO, 60 mg, 100s ea | 00046-0470-81 | 113.86 | 91.09 | |
| 1000s ea | 00046-0470-91 | 1103.75 | 883.00 | |
| 80 mg, 100s ea | 00046-0471-81 | 133.15 | 106.52 | |
| 1000s ea | 00046-0471-91 | 1290.64 | 1032.51 | |
| 120 mg, 100s ea | 00046-0473-81 | 165.63 | 132.02 | |
| 1000s ea | 00046-0473-91 | 1599.64 | 1279.71 | |
| 160 mg, 100s ea | 00046-0479-81 | 216.08 | 172.86 | |
| 1000s ea | 00046-0479-91 | 2094.46 | 1675.57 | |
| (Allscripts) REPACK | | | | |
| CER, PO, 60 mg, 100s ea | 54569-1834-00 | 113.86 | | |
| 80 mg, 30s ea | 54569-0563-08 | 39.95 | | |
| 120 mg, 30s ea | 54569-0564-00 | 49.51 | | |
| (Phys Total Care) REPACK | | | | |
| CER, PO, 80 mg, 30s ea | 54868-6680-00 | 46.29 | | |
| 120 mg, 30s ea | 54868-1442-01 | 47.90 | | |
| 100s ea | 54868-1442-00 | 147.67 | | |
| **INDERIDE (Wyeth-Ayerst)** | | | | |
| hctz/propranolol | | | | |
| TAB, PO, 25 mg-40 mg, | | | | |
| 100s ea | 00046-0444-81 | 125.23 | 100.18 | AB |
| 25 mg-80 mg, | | | | |
| 100s ea | 00046-0485-81 | 168.19 | 134.55 | AB |
| **INDERIDE LA (Wyeth-Ayerst)** | | | | |
| hctz/propranolol | | | | |
| CER, PO, 50 mg-120 mg, | | | | |
| 100s ea | 00046-0457-81 | 212.90 | 170.32 | |
| 50 mg-160 mg, | | | | |
| 100s ea | 00046-0459-81 | 238.71 | 190.97 | |
| 50 mg-80 mg, | | | | |
| 100s ea | 00046-0455-81 | 179.18 | 143.34 | |
| (PD-RX Pharm) REPACK | | | | |
| CER, PO, 50 mg-80 mg, | | | | |
| 30s ea | 55289-0485-38 | 42.65 | | |
| **INDICLOR (Nycomed)** | | | | |
| indium in-111 chloride | | | | |
| SOL, IJ, 5 mci/0.5 ml, | | | | |
| 0.500 ml | 17156-0523-91 | 800.00 | | |
| **INDIGO CARMINE (Amer Regent)** | | | | |
| indigotindisulfonate sodium | | | | |
| SOL, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s | 00517-0375-10 | 90.00 | | |
| (Consolidated Midland) | | | | |
| SOL, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s | 00223-7802-05 | 150.00 | | |
| (Hope) | | | | |
| SOL, IJ (AMP) | | | | |
| 8 mg/ml, 10 ml 10s | 60267-0522-10 | 69.75 | | |
| (Raway) | | | | |
| SOL, IJ (AMP, P.F.) | | | | |
| 8 mg/ml, 5 ml 10s | 50486-6375-10 | 126.00 | | |
| (Taylor Pharm) | | | | |
| SOL, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s | 11098-0508-05 | 83.50 | | |
| **INDIGOTINDISULFONATE SODIUM** | | | | |
| (Amer Regent) See INDIGO CARMINE | | | | |
| (Consolidated Midland) See INDIGO CARMINE | | | | |
| (Hope) See INDIGO CARMINE | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

(Mallinckrodt Inc.) See OPTIRAY 320
(Mallinckrodt Inc.) See OPTIRAY 350
**IOXAG MEG/IOXAG**
(Mallinckrodt Inc.) See HEXABRIX
**IOXILAN**
(Cook Inc) See OXILAN-300
(Cook Inc) See OXILAN-350

**IPOL** (Aventis Pasteur)
polio vaccine, inactivated
SOL, SC (SRN,PREFILLED,TAX INCL)
　80 d antigen u/0.5 ml,
　　0.500 ml..........49281-0860-51　28.95　23.31
　　0.500 ml 10s......49281-0860-52　288.75　233.10
　(10 DOSE VIAL,TAX INCL)
　80 d antigen u/0.5 ml,
　　5 ml..............49281-0860-10　233.06 187.95

(Allscripts)
REPACK
SOL, SC (SRN,TAX INCL)
　80 d antigen u/0.5 ml,
　　0.500 ml..........54569-3245-00　24.59
　(10 DOSE VIAL)
　80 d antigen u/0.5 ml,
　　5 ml..............54569-4812-00　206.40

(Phys Total Care)
REPACK
SOL, SC (SRN,PREFILLED,TAX INCL)
　80 d antigen u/0.5 ml,
　　0.500 ml..........54868-4105-00　31.58

**IPRATROPIUM BROMIDE.** (Allscripts)
SOL, IH (VIAL)
　0.02%,
　2.500 ml 25s UD...54569-4310-00　18.62　　EE

(Alpharma USPD)
SOL, IH (VIAL)
　0.02%,
　2.500 ml 25s UD...00472-0751-23　58.50　AN
　2.500 ml 30s UD...00472-0751-30　67.60　AN
　2.500 ml 60s UD...00472-0751-60　118.80　AN

(Boehr Ingelheim) See ATROVENT



Ipratropium Bromide Inhalation Solution 0.02%
Roxane Laboratories

IPRATROPIUM BROMIDE
DEY Inhalation Solution
25's, 30's, & 60's
Sterile-filled Unit-Dose

(Dey)
SOL, IH (VIAL)
　0.02%,
　2.500 ml 25s UD...49502-0695-03　44.10　AN
　2.500 ml 30s UD...49502-0695-53　52.80　AN
　2.500 ml 60s UD...49502-0695-60　105.60　AN

(Gallipot)
POW, NA (B,P.)
　1 gm...............51552-0393-01　96.00
　5 gm...............51552-0393-95　336.00
　25 gm..............51552-0393-25　1404.00
　100 gm.............51552-0393-99　1650.00

(Meridian Pharm)
POW, NA, 1 gm.......62991-1095-01　225.00
　5 gm...............62991-1095-02　679.00

(Phys Total Care)
SOL, IH (VIAL)
　0.02%,
　2.500 ml 25s UD...54868-4082-01　26.31　EE
　2.500 ml 60s UD...54868-4082-00　53.95　EE

(Roxane)
SOL, IH (S.D.V.,5X5,PROTECTAPAK)
　0.02%,
　2.500 ml 25s UD...00054-8402-11　44.06　AN
　(S.D.V.,6X5,PROTECTAPAK)
　0.02%,
　2.500 ml 30s UD...00054-8402-13　52.87　AN
　(S.D.V.,12X5,PROTECTAPAK)
　0.02%,
　2.500 ml 60s UD...00054-8402-21　105.74　AN
SOL, IH (S,D.V., 5X5, PROTECTAPAK)
　0.02%,
　2.500 ml 25s UD...00054-8404-11　44.06　AN
　(S.D.V.,6X5 PROTECTAPAK)
　0.02%,
　2.500 ml 30s UD...00054-8404-13　52.87　AN
　(S.D.V., 12X5,PROTECTAPAK)
　0.02%,
　2.500 ml 60s UD...00054-8404-21　105.74　AN

(Zenith Goldline)
SOL. IH (VIAL,P.F.)
　0.02%,
　2.500 ml 25s UD...00172-6407-44　44.10　AN
　2.500 ml 60s UD...00172-6407-49　118.75　AN

**IPRATROPIUM BROMIDE HYDROUS** (Medisca)
ipratropium bromide
POW, NA; 1 gm.......38779-0230-06　67.60　60.00
　5 gm...............38779-0230-03　231.65 205.00
　25 gm..............38779-0230-04　1011.35 895.00
　100 gm.............38779-0230-05 $248.75 2875.00

**IRBESARTAN**
(B/M Squibb U.S. Med) See AVAPRO
**IRINOTECAN HYDROCHLORIDE**
(Pharmacia Corp) See CAMPTOSAR
**IROFOL** (Dayton)
folic acid/polysac iron
LIQ, PO (DROPS, A.F., D.F., S.F.)
　0.8 mg-15 mg/ml,
　30 ml..............52041-0045-26　6.50
　(A.F.,D.F., S.F.)
　1 mg-100 mg/5 ml,
　120 ml.............52041-0045-33　6.50
TAB, PO (CAPLET,10X10 BLIST PACK)
　1 mg-150 mg,
　100s ea UD........52041-0045-15　20.00
**IRON** (Baker, J.T.)
POW, NA (REAGENT)
　500 gm............10105-2225-01　71.22
　(REDUCED, F.C.C.)
　500 gm............10105-2228-01　22.20
　2500 gm...........10105-2228-05　198.99
**IRON DEXTRAN**
(Amer Regent) See DEXFERRUM
(Schein) See INFED



**IRON SUCROSE**
(Amer Regent) See VENOFER
**IRON/LIVER/VIT B COMP**
(Clint) See INFERROUS
(Hauser,A.F.) See FERRO-B
**IRON/LIVER/VIT B12** (Primedics)
INJ, IJ (VIAL)
　30 ml.............59654-0187-30　8.75
**IRON/SOD FL/VIT, MULTI**
(Propharma) See MULTIVITAMIN W/FLUORIDE & IRON

**IRON/STOM/VIT B12/VIT C**
(Pecos) See FERRAGEN
(Savage) See CHROMAGEN
**IRON/VIT B COMP**
(A. G. Marin) See SIDEROL
(Edwards) See SENILEZOL
**IRON/VIT. MULTI**
(Breckenridge) See VINATAL FORTE
(Cypress Pharm) See PRENAFORT
(Ethex) See NATALCARE CFE 60
(Ethex) See NUTRINATE
(Warner Chilcott Labs) See NATACHEW
**IRRIGATING SOLUTION G** (Baxter)
cit acid/mg oxide/sod bicarb
SOL, IL, 1000 ml 12s......00338-0286-04　200.03　AT
**ISMO** (Wyeth-Ayerst)
isosorbide mononitrate
TAB, PO, 20 mg, 100s ea..00008-0771-01　87.61 70.09 AB
　100s ea UD.........00008-0771-05　87.61 70.09 AB
(PD-RX Pharm)
REPACK
TAB, PO, 20 mg, 30s ea...55289-0580-30　39.60　AB
(Phys Total Care)
REPACK
TAB, PO, 20 mg, 30s ea...54868-3001-03　28.42　AB
　60s ea.............54868-3001-01　55.65　AB
　100s ea............54868-3001-04　91.40　AB
　120s ea............54868-3001-02　110.15　AB
**ISO-ACETAZONE** (Pharm Corp/America)
apap/dichloral/isometheptene
CAP, PO, 325 mg-100 mg-65 mg,
　10s ea.............51655-0451-53　5.50
　28s ea.............51655-0451-29　11.51
**ISOCARBOXAZID**
(Oxford Pharma. Serv.) See MARPLAN
**ISOETHARINE HYDROCHLORIDE** (Phys Total Care)
SOL, IH (W/DROPPER)
　1%, 30 ml..........54868-3582-03　66.11　EE
(Roxane)
SOL, IH, 1%, 10 ml......00054-3408-40　18.25　AN

**ISOFLURANE** (Abbott Hosp)
LIQ, IH, 99.9%, 100 ml...00074-3292-01　146.43 124.99 AN
　250 ml ............00074-3292-02　371.08 312.47 AN
(Apothecon)
LIQ, IH, 99.9%, 100 ml...59772-0110-01　89.30 71.49 AN
(Baxter PPI) See FORANE
(Halocarbon)
LIQ, IH, 99.9%, 100 ml...12164-0002-10　26.25　AN
　250 ml ............12164-0002-25　63.95　AN
(Medeva)
LIQ, IH, 99.9%, 100 ml...60346-0110-10　143.46　AN

**L-ISOLEUCINE** (Gallipot)
isoleucine
POW, NA (U.S.P.)
　100 gm.............51552-0393-01　426.00
(Medisca)
POW, NA (U.S.P.)
　25 gm..............38779-0359-04　17.18　15.20
　100 gm.............38779-0359-05　55.82　49.40
　500 gm.............38779-0359-06　221.15 195.70
**ISOLYTE E** (B. Braun)
elect/min, multi
SOL, IV, 1000 ml........00264-7700-00　22.21
**ISOLYTE H W/DEXTROSE** (B. Braun)
dextrose/elect
SOL, IV (5% DEX, GLASS CONT)
　1000 ml...........00264-3190-55　21.56
　(EXCEL, 5% DEX)
　1000 ml...........00264-7719-00　26.15

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

# RX PRODUCT LISTINGS

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**LEUPROLIDE ACETATE** (Eon)
KIT, IJ (2 WEEK ADMINISTRATION)
  5 mg/ml, ea.........00185-7400-85  385.33  AP
SOL, SC (M.D.V.)
  5 mg/ml,
  2,800 ml 6s........00185-7400-14  2311.98  AP
(Mallinckrodt Pharm)
POW, NA, 0.005 gm......00406-8059-03  1242.00
(Oakwood Labs) See OAKLIDE
(Tap) See LUPRON
(Tap) See LUPRON DEPOT
(Tap) See LUPRON DEPOT-PED

**LEUSTATIN** (Ortho Biotech)
cladribine
SOL, IV (S.D.V.)
  1 mg/ml, 10 ml......59676-0201-01  590.38

**LEVALBUTEROL HYDROCHLORIDE**
(Sepracor) See XOPENEX

**LEVALL** (Ctex Pharm)
carbetapentane/gg/phenyleph
LIQ, PO (A.F.,STRAWBERRY)
  20 mg-100 mg-16 mg/5 ml,
  473 ml...........62022-0179-16  47.39  AP

**LEVALL 5.0** (Ctex Pharm)
gg/hydrocodone/phenyleph
LIQ, PO (A.F.,S.F.,GRAPE)
  100 mg-5 mg-16 mg/5 ml,
  473 ml, C-III.......62022-0939-16  46.29  AP BX AB

**LEVAMISOLE HYDROCHLORIDE**
(Janssen) See ERGAMISOL
(Madisca)
POW, NA (U.S.P.)
  5 gm.............38779-0496-03  11.19  9.90  EE
  25 gm............38779-0496-04  38.65 34.20  AE
  100 gm...........38779-0496-05  102.72 90.90  AX

**LEVAQUIN** (Ortho-McNeil Pharm)
levofloxacin
SOL, IV (PREMIXED W/DEXTROSE)
  5 mg/ml, 50 ml....00045-0067-01  19.80  AB
  100 ml...........00045-0068-01  39.60  AB
  150 ml...........00045-0066-01  52.56  AB
  (S.D.V.)
  25 mg/ml, 20 ml...00045-0069-51  39.60  AB
  30 ml............00045-0065-55  52.56  AB
TAB, PO, 250 mg, 50s ea..00045-1520-50  365.33  AB
  100s ea UD........00045-1520-10  735.78  AB
  500 mg, 50s ea....00045-1525-50  426.70  AB
  100s ea UD........00045-1525-10  858.53  AB
  750 mg, 50s ea....00045-1530-50  520.20  AB
  100s ea UD........00045-1530-10  1040.40  AB
(Allscripts) REPACK
TAB, PO, 250 mg, 3s ea...54569-4915-01  21.92  AB
  10s ea..........54569-4915-00  73.07
  500 mg, 2s ea....54569-4489-01  17.17  AB
  3s ea...........54569-4489-02  25.76
  7s ea...........54569-4489-03  60.10
  10s ea..........54569-4489-00  85.85
(Phys Total Care) REPACK
TAB, PO, 250 mg, 10s ea..54868-4175-00  87.14
  500 mg, 7s ea....54868-3923-01  71.46
  10s ea..........54868-3923-00  101.58
(Quality Care) REPACK
TAB, PO, 250 mg, 3s ea...62682-1039-03  43.19  AP AP

**LEVATOL** (Schwarz)
penbutolol sulfate
TAB, PO, 20 mg, 100s ea..00091-4500-15  146.53

**LEVBID** (Schwarz)
hyoscyamine sulfate
TER, PO, 0.375 mg,
  100s ea..........00091-3538-61  95.71
  500s ea..........00091-3538-05  430.55

**LEVETIRACETAM**
(UCB Pharma) See KEPPRA

**LEVISTICUM** (Weleda)
homeopathic product
INJ, IJ (AMP, 3X)
  1 ml 12s.........60155-0300-90  9.45
LIQ, PO (3X)
  20 ml............55946-0300-10  4.65

**LEVLEN** (Berlex Labs)
ethinyl estradiol/levonorg
TAB, PO (3X21)
  30 mcg-0.15 mg,
  63s ea..........50419-0419-21  95.81  EE
  (3X28)
  30 mcg-0.15 mg,
  84s ea..........50419-0411-28  95.81  EE
  (UNIT OF USE, 3X28)
  30 mcg-0.15 mg,
  84s ea..........50419-0411-12  95.81  EE
(Allscripts) REPACK
TAB, PO, 30 mcg-0.15 mg,
  28s ea..........54569-3844-80  30.83  EE

**LEVLITE 28** (Berlex Labs)
ethinyl estradiol/levonorg
TAB, PO (3X28)
  0.02 mg-0.1 mg,
  84s ea..........50419-0408-03  93.75  BX
(Allscripts) REPACK
TAB, PO, 0.02 mg-0.1 mg,
  28s ea..........54569-4710-00  29.60  BX

**LEVO-DROMORAN** (ICN)
levorphanol tartrate
SOL, IJ (AMP)
  2 mg/ml,
  1 ml 10s, C-II...00187-3072-10  39.63
  (M.D.V.)
  2 mg/ml,
  10 ml, C-II......00904-1911-06  45.38

**LEVOBUNOLOL HYDROCHLORIDE**
HCFA
SOL, OP, 0.5%, 5 ml...............  10.16
  10 ml...........................  19.35
  15 ml...........................  31.13
(Akorn) See AKBETA
(Allergan Inc) See BETAGAN
(Allscripts)
SOL, OP, 0.5%, 10 ml...54569-4292-00  31.54  EE
(Apotex Corp.)
SOL, OP, 0.5%, 5 ml....60505-0553-01  16.63  AT
  10 ml..........60505-0553-02  32.25  AT
  15 ml..........60505-0553-03  48.20  AT
(Bausch&Lomb Pharm)
SOL, OP, 0.25%, 5 ml..24208-0545-05  15.82  AT
  10 ml.........24208-0545-10  31.34  AT
  0.5%, 5 ml....24208-0505-05  16.64  AT
  10 ml.........24208-0505-10  32.29  AT
  15 ml.........24208-0505-15  48.32  AT
(Falcon Ophthalmics)
SOL, OP, 0.5%, 5 ml..61314-0229-05  16.60  AT
  10 ml.........61314-0229-10  32.25  AT
  15 ml.........61314-0229-15  48.25  AT
(Major)
SOL, OP, 0.5%, 5 ml..00904-7887-05  16.50  AT
  10 ml.........00904-7887-10  31.50  AT
  15 ml.........00904-7887-35  44.50  AT
(Pacific Pharma)
SOL, OP, 0.25%, 5 ml..60758-0053-05  14.06  AT
  10 ml.........60758-0053-10  27.18  AT
  0.5%, 5 ml....60758-0050-05  16.64  AT
  10 ml.........60758-0050-10  32.29  AT
  15 ml.........60758-0050-15  48.32  AT
(Phys Total Care)
SOL, OP, 0.5%, 5 ml..54868-3363-01  7.44  EE
  10 ml.........54868-3353-00  9.77  EE

**LEVOBUPIVACAINE HYDROCHLORIDE**
(Purdue Pharma) See CHIROCAINE

**LEVOCABASTINE HYDROCHLORIDE**
(Novartis Ophth) See LIVOSTIN

**LEVOCARNITINE**
(Sigma-Tau) See CARNITOR

**LEVODOPA** (Madisca)
POW, NA (U.S.P.)
  5 gm............38779-0235-03  10.17  9.00
  25 gm...........38779-0235-04  35.60 31.50
  100 gm..........38779-0235-05  116.98 103.50
(Meridian Pharm)
POW, NA (U.S.P.)
  5 gm............52991-2039-01  30.00
  25 gm...........52991-2039-02  90.00
  100 gm..........52991-2039-03  330.00
  500 gm..........52991-2039-04  1425.00
(Roche Labs) See LARODOPA

**LEVOFLOXACIN**
(Ortho-McNeil Pharm) See LEVAQUIN
(Santen Inc) See QUIXIN

**LEVOMETHADYL ACETATE HYDROCHLORIDE**
(Roxane) See ORLAAM

**LEVONORGESTREL**
(Berlex Labs) See MIRENA
(WWC) See PLAN B
(Wyeth-Ayerst) See NORPLANT SYSTEM

**LEVOPHED BITARTRATE** (Abbott Hosp)
norepinephrine bitartrate
SOL, IV (AMP)
  1 mg/ml, 4 ml 10s...00074-1443-04  166.25 140.00

**LEVORA** (Watson)
ethinyl estradiol/levonorg
TAB, PO (6X21)
  30 mcg-0.15 mg,
  126s ea.........52544-0277-21  164.46  AB
  (6X28)
  30 mcg-0.15 mg,
  168s ea.........52544-0279-28  164.46  AB
(Allscripts) REPACK
TAB, PO, 30 mcg-0.15 mg,
  28s ea..........54569-4097-00  28.61  AB

**LEVORPHANOL TARTRATE**
(ICN) See LEVO-DROMORAN
(Mallinckrodt Pharm)
POW, NA (U.S.P.)
  1 gm, C-II......00406-0735-52  910.80
(Roxane)
TAB, PO, 2 mg,
  100s ea, C-II...00054-4494-25  86.76  AB

**LEVOTABS** (Pecos)
levothyroxine sodium
TAB, PO, 0.025 mg,
  1000s ea........59879-0201-10  57.00
  0.05 mg, 1000s ea..59879-0202-10  57.20
  0.075 mg, 1000s ea.59879-0203-10  57.40
  0.1 mg, 1000s ea...59879-0204-10  57.60
  0.125 mg, 1000s ea.59879-0205-10  66.60
  0.15 mg, 1000s ea..59879-0206-10  67.40
  0.2 mg, 1000s ea...59879-0207-10  69.20

**LEVOTHROID** (Forest Pharm)
levothyroxine sodium
TAB, PO, 0.025 mg,
  100s ea.........00456-0320-01  17.58
  0.05 mg, 100s ea..00456-0321-01  19.38
  (10X10)
  0.05 mg,
  100s ea UD......00456-0321-63  19.38
  1000s ea........00456-0321-80  189.65
  5000s ea........00456-0321-51  775.00
  0.075 mg, 100s ea..00456-0322-01  21.36
  0.088 mg, 100s ea..00456-0329-01  21.88
  0.1 mg, 100s ea...00456-0323-01  22.12
  (10X10)
  0.1 mg, 100s ea UD..00456-0323-63  22.12
  1000s ea........00456-0323-80  216.75

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (30GX5/15",1 CC) | | | | |
| 10s ea............32671-0005-05 | | 1.00 | 0.90 | |
| (60GX5/16",1/2 CC) | | | | |
| 10s ea............32671-0005-04 | | 1.00 | 0.90 | |
| **LITHIUM CARBONATE** (Baker, J.T.) | | | | |
| POW, NA (A.C.S., REAGENT) | | | | |
| 500 gm............10106-2362-01 | | 125.71 | | |
| 2500 gm...........10106-2362-05 | | 565.26 | | |
| (Heartland) | | | | |
| CAP, PO, 300 mg, 30s ea UD 51392-0131-30 | | 3.13 | | AB |
| (BLISTER PACK) | | | | |
| 300 mg, 30s ea......51392-0131-30 | | 3.13 | | AB |
| 31s ea UD.........51392-0131-31 | | 3.23 | | AB |
| 32s ea UD.........51392-0131-32 | | 3.33 | | AB |
| 45s ea UD.........51392-0131-45 | | 4.69 | | AB |
| 60s ea UD.........51392-0131-60 | | 6.25 | | AB |
| 90s ea UD.........51392-0131-90 | | 9.38 | | AB |
| 500s ea UD........51392-0131-51 | | 52.10 | | AB |
| 2000s ea UD.......51392-0131-54 | | 208.40 | | AB |
| 10000s ea UD......51392-0131-91 | | 1042.00 | | AB |
| (Pharm Corp/America) | | | | |
| CAP, PO, 300 mg, 12s ea..51655-0490-27 | | 4.23 | | EE |
| (Phys Total Care) | | | | |
| CAP, PO, 300 mg, 30s ea..54868-1335-83 | | 27.51 | | EE |
| 100s ea............54868-1335-82 | | 28.75 | | EE |
| 1000s ea...........54868-1335-80 | | 207.57 | | EE |
| (Quality Care) | | | | |
| CAP, PO, 150 mg, 30s ea..62682-7030-01 | | 6.87 | | |
| 300 mg, 30s ea.....60346-0799-30 | | 6.90 | | EE |
| 90s ea.............60346-0799-90 | | 15.41 | | EE |
| 120s ea............60346-0799-94 | | 12.60 | | EE |
| 240s ea............60346-0799-98 | | 20.73 | | EE |
| (Roxane) | | | | |
| CAP, PO, 150 mg, 100s ea..00054-2525-25 | | 13.97 | | |
| (10X10) | | | | |
| 150 mg, 100s ea UD..00054-8525-25 | | 15.76 | | |
| 300 mg, 100s ea....00054-2527-25 | | 17.46 | | AB |
| (10X10) | | | | |
| 300 mg, 100s ea UD..00054-8527-25 | | 20.95 | | AB |
| 1000s ea...........00054-2527-31 | | 181.73 | | AB |
| 600 mg, 100s ea....00054-2531-25 | | 34.92 | | |
| (10X10) | | | | |
| 600 mg, 100s ea UD..00054-8531-25 | | 41.90 | | |
| TAB, PO, 300 mg, 100s ea..00054-4527-25 | | 19.21 | | AB |
| (10X10) | | | | |
| 300 mg, 100s ea UD..00054-8526-25 | | 23.05 | | AB |
| 1000s ea...........00054-4527-31 | | 192.00 | | AB |
| (SK Beecham Pharm) See ESKALITH | | | | |
| (SK Beecham Pharm) See ESKALITH-CR | | | | |
| (Solvay) See LITHOBID | | | | |
| **LITHIUM CHLORIDE** (Baker, J.T.) | | | | |
| GRA, NA (A.C.S., REAGENT) | | | | |
| 500 gm............10106-2370-01 | | 72.92 | | |
| (PURIFIED) | | | | |
| 500 gm............10106-2374-01 | | 88.99 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm...........10106-2370-05 | | 459.94 | | |
| **LITHIUM CITRATE** | | | | |
| (Actu) | | | | |
| SYR, PO, 300 mg/5 ml, | | | | |
| 480 ml............. | | 13.44 | | |
| (Geneva) | | | | |
| SYR, PO, 300 mg/5 ml, | | | | |
| 480 ml............00781-6100-16 | | 16.25 | | AA |
| (Major) | | | | |
| SYR, PO, 300 mg/5 ml, | | | | |
| 480 ml............00904-2914-16 | | 14.95 | | AA |
| (Morton Grove) | | | | |
| SYR, PO (S.F., SLIGHT-RASPBERRY) | | | | |
| 300 mg/5 ml, | | | | |
| 480 ml............60432-8516-16 | | 19.29 | | AA |
| (Qualitest) | | | | |
| SYR, PO, 300 mg/5 ml, | | | | |
| 480 ml............00603-1419-58 | | 19.29 | | AA |
| (Raway) | | | | |
| SYR, PO, 300 mg/5 ml, | | | | |
| 5 ml 50s UD.......00536-8552-10 | | 25.00 | | AA |
| 10 ml 50s UB......00536-8553-10 | | 30.00 | | AA |
| 480 ml............00536-6180-16 | | 17.50 | | AA |
| (Roxane) | | | | |
| SYR, PO (RASPBERRY) | | | | |
| 300 mg/5 ml, | | | | |
| 5 ml 100s UD......00054-8522-04 | | 71.56 | | AA |
| 10 ml 100s UD.....00054-8530-04 | | 84.09 | | AA |
| 500 ml............00054-3527-63 | | 19.82 | | AA |
| **LITHIUM META-BORATE** (Baker, J.T.) | | | | |
| lithium borate | | | | |
| POW, NA (A.C.S., REAGENT) | | | | |
| 100 gm............10106-2362-05 | | 334.49 | | |
| **LITHIUM NITRATE** (Baker, J.T.) | | | | |
| CRY, NA (REAGENT) | | | | |
| 500 gm............10106-2384-01 | | 112.12 | | |
| 2500 gm...........10106-2384-05 | | 421.79 | | |
| 12000 gm..........10106-2384-97 | | 1069.28 | | |
| **LITHIUM PERCHLORATE ANHYDROUS** (Baker, J.T.) | | | | |
| lithium perchlorate | | | | |
| POW, NA (A.C.S., REAGENT) | | | | |
| 100 gm............10106-2385-01 | | 99.50 | | |
| **LITHIUM SULFATE MONOHYDRATE** (Baker, J.T.) | | | | |
| lithium sulfate | | | | |
| GRA, NA (A.C.S., REAGENT) | | | | |
| 500 gm............10106-2388-01 | | 115.98 | | |
| 2500 gm...........10106-2388-05 | | 395.98 | | |
| **LITHOBID** (Solvay) | | | | |
| lithium carbonate | | | | |
| TER, PO, 300 mg, 100s ea..00032-4492-01 | | 37.45 | | |
| 1000s ea.........00032-4492-10 | | 367.35 | | |
| **LITHOSTAT** (Mission) | | | | |
| acetohydroxamic acid | | | | |
| TAB, PO, 250 mg, 100s ea..00178-0500-01 | | 103.13 | | |
| **LIVER** (Gallipot) | | | | |
| LIQ, NA (ARTIFICIAL) | | | | |
| 59,140 ml..........51552-0569-02 | | 8.52 | | |
| (Merit) | | | | |
| vitamin b12 | | | | |
| SOL, IM (M.D.V.) | | | | |
| 2 mcg/ml, 30 ml....36727-0335-30 | | 35.95 | | |
| **LIVER DERIVATIVE COMPLEX** | | | | |
| (Schwarz) See KUTAPRESSIN | | | | |
| **LIVER EXTRACT** | | | | |
| (Merit) See L.I.B. | | | | |
| **LIVOSTIN** (Novartis Ophth) | | | | |
| levocabastine hydrochloride | | | | |
| SUS, OP, 0.05%, 5 ml....58768-0610-05 | | 41.11 | | |
| 10 ml.............58768-0610-10 | | 62.79 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| SUS, OP, 0.05%, 5 ml....54569-3946-00 | | 39.53 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SUS, OP, 0.05%, 5 ml....52959-0325-03 | | 39.98 | | |
| **LMD W/0.9% SODIUM CHLORIDE** (Abbott Hosp) | | | | |
| dextran 40/sod cl | | | | |
| SOL, IV, 10%-0.9%, | | | | |
| 500 ml 12s........00074-7419-03 | | 1794.22 | 1510.92 | |
| **LMD W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextran 40/dextrose | | | | |
| SOL, IV, 10%-5%, | | | | |
| 500 ml 12s........00074-7418-03 | | 1794.22 | 1510.92 | |
| **LO/OVRAL** (Wyeth-Ayerst) | | | | |
| ethinyl estradiol/norgestrel | | | | |
| TAB, PO (PILPAK, 6X21) | | | | |
| 30 mcg-0.3 mg, | | | | |
| 126s ea...........00008-0678-01 | | 196.35 | 157.08 | AB |
| **LO/OVRAL-28** (Wyeth-Ayerst) | | | | |
| ethinyl estradiol/norgestrel | | | | |
| TAB, PO (PILPAK, 6X28) | | | | |
| 30 mcg-0.3 mg, | | | | |
| 168s ea...........00008-2514-02 | | 196.35 | 157.08 | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 30 mcg-0.3 mg, | | | | |
| 28s ea............54569-0678-00 | | 31.96 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO (PILPAK) | | | | |
| 30 mcg-0.3 mg, | | | | |
| 28s ea............54868-5428-00 | | 35.52 | | AB |
| **LOBAC** (Seatrace) | | | | |
| apap/phenyltol/salicylamide | | | | |
| CAP, PO, 300 mg-20 mg-200 mg, | | | | |
| 100s ea............00551-0176-01 | | 46.77 | | |
| TAB, PO, 300 mg-20 mg-200 mg, | | | | |
| 100s ea............00551-0167-01 | | 46.77 | | |
| **LOBELIA COMP.** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s...........09155-0391-90 | | 9.45 | | |
| **LOCHOLEST** (Warner Chilcott Labs) | | | | |
| cholestyramine | | | | |
| PDR, PO (PACKET, STRAWBERRY) | | | | |
| 4 gm/9 gm, 60s ea..00047-2008-28 | | 101.93 | | AB |
| (CAN, STRAWBERRY) | | | | |
| 4 gm/9 gm, 378 gm..00047-2008-22 | | 44.65 | | AB |
| **LOCHOLEST LIGHT** (Warner Chilcott Labs) | | | | |
| cholestyramine | | | | |
| PDR, PO (PACKET, STRAWBERRY) | | | | |
| 4 gm/5.7 gm, | | | | |
| 60s ea............00047-2009-20 | | 101.93 | | AB |
| (CAN, STRAWBERRY) | | | | |
| 4 gm/5.7 gm, | | | | |
| 239.400 gm........00047-2009-22 | | 44.65 | | AB |
| **LOCOID** (Ferndale) | | | | |
| hydrocortisone butyrate | | | | |
| CRE, TP, 0.1%, 15 gm.....00495-0602-15 | | 20.48 | | |
| 45 gm............00495-0602-45 | | 43.17 | | |
| OIN, TP, 0.1%, 15 gm.....00495-0603-15 | | 20.48 | | |
| 45 gm............00495-0603-45 | | 43.17 | | |
| SOL, TP, 0.1%, 20 ml.....00495-0604-20 | | 29.62 | | |
| 60 ml............00495-0604-60 | | 60.14 | | |
| **LOCOID LIPOCREAM** (Ferndale) | | | | |
| hydrocortisone butyrate | | | | |
| CRE, TP, 0.1%, 15 gm.....00495-0621-15 | | 25.35 | | |
| 45 gm............00495-0621-45 | | 53.41 | | |
| **LODINE** (Wyeth-Ayerst) | | | | |
| etodolac | | | | |
| CAP, PO, 200 mg, 100s ea..00046-0738-81 | | 145.20 | 116.16 | AB |
| 300 mg, 100s ea....00046-0739-81 | | 164.44 | 131.55 | AB |
| TAB, PO, 400 mg, 100s ea..00046-0761-81 | | 173.84 | 139.07 | AB |
| 500 mg, 100s ea....00046-0767-81 | | 174.95 | 139.96 | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| CAP, PO, 300 mg, 15s ea..54569-3254-02 | | 24.09 | | AB |
| 21s ea.............54569-3254-01 | | 33.72 | | AB |
| 30s ea.............54569-3254-00 | | 48.18 | | AB |
| 40s ea.............54569-3254-04 | | 64.24 | | AB |
| 42s ea.............54569-3254-03 | | 67.45 | | AB |
| 160s ea............54569-8581-00 | | 221.20 | | AB |
| TAB, PO, 400 mg, 14s ea..54569-3764-02 | | 23.77 | | AB |
| 20s ea............54569-3764-00 | | 33.95 | | AB |
| 21s ea.............54569-3764-03 | | 35.65 | | AB |
| 30s ea.............54569-3764-01 | | 50.93 | | AB |
| 500 mg, 20s ea.....54569-4416-00 | | 34.17 | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| CAP, PO, 300 mg, 20s ea..55289-0992-20 | | 45.02 | | AB |
| 21s ea.............55289-0992-21 | | 46.26 | | AB |
| 30s ea.............55289-0992-30 | | 66.15 | | AB |
| 42s ea.............55289-0992-42 | | 69.28 | | AB |
| 60s ea.............55289-0992-50 | | 115.89 | | AB |
| TAB, PO, 400 mg, 12s ea..55289-0544-12 | | 26.56 | | AB |
| 20s ea............55289-0544-20 | | 43.44 | | AB |
| 500 mg, 10s ea.....55289-0167-10 | | 25.79 | | AB |
| 20s ea............55289-0167-20 | | 48.59 | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| CAP, PO, 300 mg, 20s ea..52959-0211-20 | | 43.63 | | AB |
| 21s ea.............52959-0211-21 | | 45.61 | | AB |
| 30s ea.............52959-0211-30 | | 64.26 | | AB |
| 42s ea.............52959-0211-42 | | 84.40 | | AB |
| TAB, PO, 400 mg, 14s ea..52959-0281-14 | | 31.05 | | AB |
| 20s ea............52959-0281-29 | | 44.10 | | AB |
| 30s ea............52959-0281-30 | | 63.19 | | AB |
| 60s ea............52959-0281-60 | | 101.82 | | AB |
| 500 mg, 20s ea...52959-0445-20 | | 48.40 | | AB |
| 30s ea............52959-0445-30 | | 57.56 | | AB |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free (800) 722-3062

ReadyPrice

LURID/392            2001 RED BOOK

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LURIDE (Colgate Oral)** sodium fluoride | | | | |
| CTB, PO (VANILLA) | | | | |
|   0.25 mg, 120s ea | 00126-0196-21 | 7.40 | | |
|   (GRAPE) | | | | |
|   0.5 mg, 120s ea | 00126-0014-21 | 7.40 | | |
|   (CHERRY) | | | | |
|   1 mg, 120s ea | 00126-0006-21 | 7.40 | | |
| LIQ, PO (PEACH, DROPS W/DROPPER) | | | | |
|   0.5 mg/ml, 50 ml | 00126-0062-92 | 9.05 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CTB, PO, 0.25 mg, | | | | |
|   120s ea | 54569-1254-00 | 6.06 | | |
| **LUSTRA (Medicis)** hydroquinone | | | | |
| CRE, TP, 4%, 28.400 gm | 99207-0250-10 | 46.19 | | |
|   56.800 gm | 99207-0250-20 | 87.59 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CRE, TP, 4%, 28.400 gm | 54569-4933-00 | 43.49 | | |
| **LUSTRA-AF (Medicis)** hydroquinone | | | | |
| CRE, TP (W/SUNSCREEN) | | | | |
|   4%, 28.400 gm | 99207-0255-10 | 50.70 | | |
|   56.860 gm | 99207-0255-20 | 96.31 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CRE, TP (W/SUNSCREEN) | | | | |
|   4%, 28.400 gm | 54569-4825-00 | 47.83 | | |
| **LUTEIN EXTRACT 0.5% (A-A Spectrum)** | | | | |
| POW, NA (40-80 MESH) | | | | |
|   100 gm | 49452-4137-01 | 46.50 | | |
|   500 gm | 49452-4137-02 | 155.90 | | |
| **LUVOX (Solvay)** fluvoxamine maleate | | | | |
| TAB, PO, 25 mg, 100s ea | 00032-4292-01 | 294.48 | AB |
|   100s ea UD | 00032-4292-11 | 294.48 | AB |
|   50 mg, 100s ea | 00032-4295-01 | 329.06 | AB |
|   100s ea UD | 00032-4295-11 | 332.88 | AB |
|   100 mg, 100s ea | 00032-4210-01 | 337.51 | AB |
|   100s ea UD | 00032-4210-11 | 344.10 | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mg, 7s ea | 62682-7647-01 | 25.01 | AB |
|   14s ea | 62682-7647-07 | 46.17 | AB |
| **LUXIQ (Connetics Corp)** betamethasone valerate | | | | |
| FOA, TP, 0.12%, 100 gm | 63032-0021-00 | 63.40 | | |
| **LYCOPODIUM (F.A Spectrum)** | | | | |
| POW, NA, 125 gm | 49452-4140-01 | 15.50 | | |
|   500 gm | 49452-4140-02 | 61.00 | | |
|   2500 gm | 49452-4140-03 | 218.70 | | |
| (Amend) | | | | |
| POW, NA, 454 gm | 17317-0336-01 | 39.20 | | |
| **LYME DISEASE VACCINE (RECOMBINANT OSPA)** (SK Beecham Pharm) See LYMERIX | | | | |
| **LYMERIX (SK Beecham Pharm)** lyme disease vaccine (recombinant ospa) | | | | |
| SUS, IM (SRN,TIP-LOK) | | | | |
|   0.03 mg/0.5 ml, | | | | |
|     0.500 ml | 58160-0845-32 | 67.40 | | |
|     0.500 ml 5s | 58160-0845-35 | 306.25 | | |
|   (S.D.V.) | | | | |
|   0.03 mg/0.5 ml, | | | | |
|     0.500 ml 10s | 58160-0845-11 | 612.50 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| SUS, IM (SRN, TIP-LOK) | | | | |
|   0.03 mg/0.5 ml, | | | | |
|     0.500 ml 5s | 54569-4704-00 | 306.25 | | |
|   (S.D.V.) | | | | |
|   0.03 mg/0.5 ml, | | | | |
|     0.500 ml 10s | 54569-4705-00 | 612.50 | | |
| **LYMPHAZURIN (U.S. Surgical)** isosulfan blue | | | | |
| SOL, SC (VIAL) | | | | |
|   10 mg/ml, 5 ml 6s | 63261-9250-21 | 210.00 | | |
| **LYMPHOCYTE IMMUNE GLOBULIN** (Pharmacia Corp) See ATGAM | | | | |
| **LYPHOCIN (APP)** vancomycin hydrochloride | | | | |
| POS, IV (VIAL,P.F.) | | | | |
|   500 mg, ea | 63323-0221-10 | 10.97 | AP |
|   1 gm, ea | 63323-0264-20 | 20.35 | AP |
|   (BULK PACKAGE,P.F.) | | | | |
|   5 gm, ea | 63323-0295-81 | 136.32 | AP |

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LYPHOLYTE (APP)** elect/min, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   20 ml | 63323-0030-20 | 6.60 | | |
|   40 ml | 63323-0694-40 | 12.70 | | |
|   (MAXIVIAL,BULK PACK,P.F.) | | | | |
|   100 ml | 63323-0030-51 | 29.86 | | |
|   200 ml | 63323-0030-53 | 53.13 | | |
| **LYPHOLYTE-II (APP)** elect/min, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   20 ml | 63323-0145-20 | 5.51 | | |
|   40 ml | 63323-0145-40 | 11.17 | | |
|   (MAXIVIAL,BULK PACK,P.F.) | | | | |
|   100 ml | 63323-0145-51 | 24.41 | | |
|   200 ml | 63323-0145-53 | 41.83 | | |
| **LYSINE ACETATE (A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
|   25 gm | 49452-4153-01 | 27.80 | | |
|   100 gm | 49452-4153-02 | 55.20 | | |
|   1000 gm | 49452-4153-03 | 312.10 | | |
| **L-LYSINE MONOHYDROCHLORIDE (A-A Spectrum)** lysine hydrochloride | | | | |
| POW, NA (F.C.C.) | | | | |
|   100 gm | 49452-4158-81 | 0.90 | | |
|   (U.S.P.) | | | | |
|   100 gm | 49452-4158-91 | 0.90 | | |
|   (F.C.C.) | | | | |
|   1000 gm | 49452-4158-82 | 41.50 | | |
|   (U.S.P.) | | | | |
|   1000 gm | 49452-4158-92 | 41.50 | | |
|   (F.C.C.) | | | | |
|   5000 gm | 49452-4158-83 | 143.70 | | |
|   (U.S.P.) | | | | |
|   5000 gm | 49452-4158-93 | 143.70 | | |
| (Amend) | | | | |
| POW, NA (U.S.P./F.O.C.) | | | | |
|   125 gm | 17317-0336-04 | 7.70 | | |
|   500 gm | 17317-0336-01 | 14.00 | | |
|   2270 gm | 17317-0336-05 | 56.00 | | |
|   11350 gm | 17317-0336-08 | 255.00 | | |
| (Gallipot) | | | | |
| POW, NA, 100 gm | 51552-0300-99 | 13.80 | | |
| (Lorann Oil) | | | | |
| CRY, NA, 454 gm | 23535-5040-18 | 12.25 | | |
|   2270 gm | 23535-1300-00 | 60.50 | | |
|   4540 gm | 23535-1400-00 | 110.00 | | |
| **LYSIPLEX (Kramer-Novis)** folic acid/vit b comp/zn sulf | | | | |
| SYR, PO, 180 ml | 52083-0842-08 | 9.00 | | |
| TAB, PO, 30s ea | 52083-0840-30 | 9.00 | | |
| **LYSODREN (Bristol-Myer Onc/Imm)** mitotane | | | | |
| TAB, PO, 500 mg, 100s ea | 00015-3080-60 | 309.95 | | |
| **M-CLEAR (McNeil,R.A.)** hydrocodone/pot guai | | | | |
| SYR, PO (A.F.,D.F.,S.F.) | | | | |
|   5 mg-350 mg/5 ml, | | | | |
|     473 ml, C-III | 12830-0719-16 | 29.78 | | |
| **M-END (McNeil,R.A.)** cpm/hydrocodone/pseudoeph | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
|   2 mg-2.5 mg-30 mg/5 ml, | | | | |
|     480 ml, C-III | 12830-0722-16 | 14.80 | | |
| **M-M-R II (Merck)** measles/mumps/rubella vaccine | | | | |
| PDS, IM (SDV W/DILUENT,TAX INCL) | | | | |
|   ea | 00006-4749-00 | 41.51 | 33.66 |
|   10s ea | 00006-4681-00 | 361.64 | 293.81 |
| (Allscripts) | | | | |
| REPACK | | | | |
| PDS, IM (VIAL,TAX INCL) | | | | |
|   ea | 54569-3066-00 | 40.01 | | |
|   10s ea | 54569-1568-00 | 346.64 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| PDS, IM (SDV W/DILUENT,TAX INCL) | | | | |
|   ea | 54868-0980-00 | 46.17 | | |
| **M-OXY (Mallinckrodt Pharm)** oxycodone hydrochloride | | | | |
| TAB, PO, 5 mg, | | | | |
|   100s ea, C-II | 00406-0552-01 | 35.09 | | |
| **M-VIT (McNeil,R.A.)** min, multi/vit, multi | | | | |
| TAB, PO (CAPLET) | | | | |
|   100s ea | 12830-0805-01 | 23.94 | | |
| **M.T.E.-4 (APP)** minerals, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   3 ml | 63323-0081-03 | 2.39 | | |
|   10 ml | 63323-0081-10 | 7.90 | | |
|   (M.D.V.) | | | | |
|   30 ml | 63323-0087-30 | 17.22 | | |

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **M.T.E.-4 CONCENTRATE (APP)** minerals, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   1 ml | 63323-0094-01 | 2.74 | | |
|   (M.D.V.) | | | | |
|   10 ml | 63323-0098-10 | 17.86 | | |
| **M.T.E.-5 (APP)** minerals, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   10 ml | 63323-0018-10 | 18.96 | | |
| **M.T.E.-5 CONCENTRATE (APP)** minerals, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   1 ml | 63323-0026-01 | 3.50 | | |
|   (M.D.V.) | | | | |
|   10 ml | 63323-0020-10 | 25.94 | | |
| **M.T.E.-6 (APP)** minerals, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   10 ml | 63323-0020-10 | 19.76 | | |
| **M.T.E.-6 CONCENTRATE (APP)** minerals, multi | | | | |
| SOL, IV (M.D.V.) | | | | |
|   10 ml | 63323-0035-10 | 31.12 | | |
| **M.T.E.-7 (APP)** minerals, multi | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
|   10 ml | 63323-0014-10 | 23.02 | | |
| **M.V.I. PEDIATRIC (Astra Zeneca)** vitamins, multi | | | | |
| PDS, IV (S.D.V.) | | | | |
|   10s ea | 00186-1839-31 | 130.39 | | |
| **M.V.I.-12 (Astra Zeneca)** vitamins, multi | | | | |
| SOL, IV (2X5 ML S.D.V.,#1 & #2) | | | | |
|   10 ml 10s | 00186-1199-36 | 84.69 | AP |
|   (TWO-CHAMBERED S.D.V.) | | | | |
|   10 ml 10s | 00186-1199-41 | 93.08 | AP |
|   (2X50 ML M.D.V.,#1&#2) | | | | |
|   100 ml 10s | 00186-1199-71 | 596.70 | AP |
| **MACROBID (P&G Pharm)** nitrofurantoin, macro/nitrofurantoin monohydrate | | | | |
| CAP, PO, 100 mg, 100s ea | 00149-0710-01 | 170.48 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 5s ea | 54569-3544-03 | 9.64 | | |
|   10s ea | 54569-3544-02 | 16.07 | | |
|   14s ea | 54569-3544-01 | 22.50 | | |
|   20s ea | 54569-3544-06 | 32.79 | | |
|   60s ea | 54569-3544-04 | 96.43 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 6s ea | 55289-0031-06 | 15.47 | | |
|   10s ea | 55289-0931-10 | 26.34 | | |
|   14s ea | 55289-0031-14 | 31.88 | | |
|   (REDI-SCRIPT) | | | | |
|   100 mg, 14s ea | 58354-0323-14 | 40.76 | | |
|   20s ea | 55289-0031-20 | 43.66 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 14s ea | 52959-0464-14 | 29.18 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 10s ea | 54868-2356-01 | 20.08 | | |
|   60s ea | 54868-2356-00 | 114.62 | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 10s ea | 60346-0269-10 | 29.61 | | |
|   14s ea | 60346-0269-14 | 34.22 | | |
|   20s ea | 60346-0269-20 | 49.13 | | |
|   28s ea | 60346-0269-28 | 59.44 | | |
| **MACRODANTIN (P&G Pharm)** nitrofurantoin, macrocrystals | | | | |
| CAP, PO, 25 mg, 100s ea | 00149-0007-05 | 75.28 | AB |
|   50 mg, 100s ea | 00149-0008-05 | 93.12 | AB |
|   500s ea | 00149-0008-55 | 465.58 | AB |
|   1000s ea | 00149-0008-67 | 991.16 | AB |
|   100 mg, 100s ea | 00149-0009-05 | 168.34 | AB |
|   1000s ea | 00149-0009-57 | 1683.30 | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| CAP, PO, 50 mg, 12s ea | 55289-0179-12 | 14.79 | AB |
|   28s ea | 55289-0179-28 | 34.28 | AB |
|   40s ea | 55289-0179-48 | 51.00 | AB |
|   100 mg, 12s ea | 55289-0014-12 | 26.75 | AB |
|   14s ea | 55289-0014-14 | 29.42 | AB |
|   15s ea | 55289-0014-15 | 32.04 | AB |
|   28s ea | 55289-0014-28 | 56.33 | AB |
|   30s ea | 55289-0014-30 | 60.35 | AB |
|   40s ea | 55289-0014-40 | 80.46 | AB |

RED BOOK Database Services... (800) 722-3062    ReadyPrice

RX PRO

PROD MF

(Phys Total
REPACK
CAP, PO, 50
(Quality Ca
REPACK
CAP, PO, 50
100 mg

**MAFENIDI**
(Bertek) S
(Bertek) S
(Meridian
POW, NA (U
50 gm
500 gm
1000 g
5000 g
10000

**MAG-PHE**
mg sal/pho
TAB, PO, 60
100s

**MAGNESII**
cal carb/su
TAB, PO, 20
150s



(magr
• Unsu
maxi
• More
other
• Fewer
• Only 1

Bc

Avail

**MAGNESIU**
CRY, NA (A.C.
500 gm.
2500 gm

(Baker, J.T.)
CRY, NA (A.C.)
500 gm.
2500 gm.

(PD-RX Pharm)
REPACK

SEM

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**OMNIPAQUE 180 (Nycomed)**
iohexol
SOL, IJ (VIAL)
  38.8%, 10 ml 10s ....00407-1411-10   480.54
  38.8%, 20 ml 10s ....00407-1411-20   536.95
**OMNIPAQUE 180 REDI-UNIT (Nycomed)**
iohexol
SOL, IJ (VIAL)
  38.8%, 10 ml 5s .....00407-1411-07   246.16
  38.8%, 20 ml 5s .....00407-1411-08   274.32
**OMNIPAQUE 210 (Nycomed)**
iohexol
SOL, IJ (VIAL)
  45.3%, 15 ml 10s....00407-1402-15   529.18
**OMNIPAQUE 240 (Nycomed)**
iohexol
SOL, IJ (VIAL)
  51.8%, 10 ml 10s ....00407-1412-10   522.47
  51.8%, 20 ml 10s ....00407-1412-20   552.20
  (SRN,PREFILLED HAND-HELD)
  51.8%, 50 ml ........00407-1412-24   456.47
  (BOTTLE W/HANGER)
  51.8%, 50 ml 10s ....00407-1412-51   456.47
  (VIAL)
  51.8%, 50 ml 10s ....00407-1412-58   456.47
  (BOTTLE, 100 ML)
  51.8%, 75 ml 10s ....00407-1412-52   670.59
  (BOTTLE)
  51.8%, 100 ml 10s ...00407-1412-60   888.41
  (BOTTLE, 200 ML)
  51.8%, 125 ml 10s ...00407-1412-53   1088.23
  (VIAL, 200 ML)
  51.8%, 150 ml 10s ...00407-1412-49   1207.06
  (BOTTLE)
  51.8%, 200 ml ......00407-1412-17   1646.35
  (BOTTLE, PHARM BULK PKG)
  51.8%, 200 ml 10s ...00407-1412-16   1646.35
**OMNIPAQUE 240 REDI-UNIT (Nycomed)**
iohexol
SOL, IJ (VIAL)
  51.8%, 10 ml 5s .....00407-1412-07   267.09
**OMNIPAQUE 300 (Nycomed)**
iohexol
SOL, IJ (VIAL)
  64.7%, 10 ml 10s ....00407-1413-10   482.41
  64.7%, 30 ml 10s ....00407-1413-30   485.18
  (SRN,PREFILLED HAND-HELD)
  64.7%, 50 ml ........00407-1413-25   541.06
  (BOTTLE)
  64.7%, 50 ml 10s ....00407-1413-51   540.00
  (VIAL)
  64.7%, 50 ml 10s ....00407-1413-50   540.00
  (BOTTLE, 100 ML)
  64.7%, 75 ml 10s ....00407-1413-52   811.76
  (BOTTLE)
  64.7%, 100 ml 10s ...00407-1413-60   1058.12
  (BOTTLE, 200 ML)
  64.7%, 125 ml 10s ...00407-1413-53   1308.82
  150 ml 10s ........00407-1413-80   1543.29
  (BOTTLE, PHARM BULK PKG)
  64.7%, 200 ml 10s ...00407-1413-55   1916.47
**OMNIPAQUE 350 (Nycomed)**
iohexol
SOL, IJ (SRN,PREFILLED HAND-HELD)
  75.5%, 50 ml ........00407-1414-26   588.12
  (BOTTLE)
  75.5%, 50 ml 10s ....00407-1414-51   588.12
  (VIAL)
  75.5%, 50 ml 10s ....00407-1414-58   588.12
  (BOTTLE, 100 ML)
  75.5%, 75 ml 10s ....00407-1414-75   880.12
  (BOTTLE)
  75.5%, 100 ml 10s ...00407-1414-68   1175.76
  (BOTTLE, 200 ML)
  75.5%, 125 ml 10s ...00407-1414-76   1389.65
  150 ml 10s ........00407-1414-93   1623.18
  175 ml ............00407-1414-77   1801.41
  200 ml 10s ........00407-1414-84   1999.53
  (BOTTLE, 300 ML)
  75.5%, 250 ml 10s ...00407-1414-80   2411.76
  (BOTTLE, PHARM BULK PKG)
  75.5%, 250 ml 10s ...00407-1414-79   2411.76
**OMNIPAQUE FLEXIPAK (Nycomed)**
iohexol
SOL, IJ, 51.8%,
  100 ml 10s ........00407-1412-70   888.41
  150 ml 10s ........00407-1412-75   1207.06
  200 ml 10s ........00407-1412-72   1646.35
64.7%, 75 ml 10s ....00407-1413-83   811.76
  100 ml 10s ........00407-1413-80   1058.12
  125 ml 10s ........00407-1413-84   1308.82
  150 ml 10s ........00407-1413-85   1543.29
75.5%, 75 ml 10s ....00407-1414-86   880.12
  100 ml 10s ........00407-1414-41   1175.76
  125 ml 10s ........00407-1414-67   1389.65
  150 ml 10s ........00407-1414-65   1623.18
  200 ml 10s ........00407-1414-82   1999.53

**OMNISCAN (Nycomed)**
gadodiamide
SOL, IV (S.D.V.)
  287 mg/ml,
    5 ml 10s..........00407-0690-05   349.00
  (SRN,PREFILLED)
  287 mg/ml, 10 ml ....00407-0690-12   702.94
  (PREPAK)
  287 mg/ml,
    10 ml 10s..........00407-1900-01   711.75
  (S.D.V.)
  287 mg/ml,
    10 ml 10s..........00407-0690-10   582.35
  (SRN,PREFILLED)
  287 mg/ml, 15 ml ....00407-0690-17   1020.59
  (PREPAK)
  287 mg/ml,
    15 ml 10s..........00407-1920-01   1029.41
  (S.D.V.)
  287 mg/ml,
    15 ml 10s..........00407-0690-15   1000.00
  (SRN,PREFILLED)
  287 mg/ml, 20 ml ....00407-0690-22   1255.84
  (PREPAK)
  287 mg/ml,
    20 ml 10s..........00407-1940-01   1264.71
  (S.D.V.)
  287 mg/ml,
    20 ml 10s..........00407-0690-20   1235.29
    50 ml 5s...........00407-0690-50   1470.59
**OMNISCAN SAFEPAK (Nycomed)**
gadodiamide
SOL, IV (CARPJECT,P.F.)
  287 mg/ml, 10 ml ....00407-0690-11   735.29
  (CARPJECT,P.F.)
  287 mg/ml, 15 ml ....00407-0690-16   1052.94
  20 ml..............00407-0690-21   1288.24
**ONCOSCINT CR/OV (Cytogen)**
indium In-111 satumomab pendetide
KIT, IJ (W/MILLEX GV FILTER,P.F.)
  1 mg, ea...........57902-0648-01   575.00
**ONCOVIN (Lilly)**
vincristine sulfate
SOL, IV (VIAL)
  1 mg/ml, 1 ml.......00002-7194-01   36.06   AP
  2 ml...............00002-7195-01   72.10   AP
  5 ml...............00002-7196-01   162.71  AP
**ONDANSETRON**
(Cerenex) See ZOFRAN ODT
**ONDANSETRON HYDROCHLORIDE**
(Cerenex) See ZOFRAN
**ONION OIL-TA-A (Scherer)**
OIL, NA (F.C.C.)
  5 ml...............40432-4996-01   30.60
  25 ml..............40432-4996-02   93.50
**ONOPORDON COMPOUND (Weleda)**
homeopathic product
TAB, PO, 100s ea ........55946-0320-30   5:85
**ONTAK (Ligand)**
denileukin diftitox
SOL, IV (SINGLE USE VIAL)
  150 mcg/ml, 2 ml ....64365-0503-01   1052.50
**ONXOL (Zenith Goldline)**
paclitaxel
SOL, IV (M.D.V.)
  6 mg/ml, 5 ml......00172-3754-73   172.72   EE
  25 ml..............00172-3756-75   863.60   EE
  50 ml..............00172-3753-77   1727.19  EE
**OPHTHALGAN (Wyeth-Ayerst)**
glycerin
SOL, OP, 7.500 ml .......00046-1013-07   26.89  21.51
**OPHTHETIC (Allergan Inc)**
proparacaine hydrochloride
SOL, OP, 0.5%, 15 ml .....11980-0048-15   15.11   AT
(Allscripts)
REPACK
SOL, OP, 0.5%, 15 ml .....54569-2244-00   13.86   AT
(Phys Total Care)
REPACK
SOL, OP, 0.5%, 15 ml .....54868-1874-00   15.09   AT
(Southwood)
REPACK
SOL, OP, 0.5%, 15 ml .....58016-6447-01   19.11   AT
**OPIUM (Ranbaxy Pharm)**
TIN, PO, 10%, 118 ml, C-II 63304-0203-01   58.30
  473 ml, C-II........63304-0203-02   211.16
**OPRELVEKIN**
(Genetics Inst) See NEUMEGA
**OPTICAINE (Optopics)**
tetracaine hydrochloride
SOL, OP, 0.5%, 15 ml .....62238-0914-16   3.57
**OPTICROM (Allergan Inc)**
cromolyn sodium
SOL, OP, 4%, 10 ml......00023-8422-10   51.58   AT

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services - (800) 722-3062

**OPTIHALER CLEAR (Hollister-Stier)**
device
DEV, (DRUG DELIVERY SYSTEM)
  ea.................08373-0765-80   12.84
**OPTIMARK (Mallinckrodt Inc.)**
gadoversetamide
INJ, IJ (S.D.V.,GLASS,P.F.)
  330.9 mg/ml, 5 ml...00019-1177-02   18.70
  10 ml..............00019-1177-04   37.40
  (SRN,HAND HELD,P.F.)
  330.9 mg/ml, 10 ml..00019-1177-10   40.70
  (S.D.V.,GLASS,P.F.)
  330.9 mg/ml, 15 ml..00019-1177-06   56.10
  (SRN,HAND HELD,P.F.)
  330.9 mg/ml, 15 ml..00019-1177-15   59.40
  (S.D.V.,GLASS,P.F.)
  330.9 mg/ml, 20 ml..00019-1177-08   74.80
  (SRN,HAND HELD,P.F.)
  330.9 mg/ml, 20 ml..00019-1177-20   78.10
  30 ml..............00019-1177-30   115.50
  (S.D.V.,GLASS,P.F.)
  330.9 mg/ml, 50 ml..00019-1177-50   171.60
**OPTIMINE (Key)**
azatadine maleate
TAB, PO, 1 mg, 100s ea ...00085-0282-03   119.93
**OPTIPRANOLOL (Bausch&Lomb Pharm)**
metipranolol
SOL, OP, 0.3%, 5 ml .....24208-0275-87   16.77
  10 ml..............24208-0275-09   27.12
(Allscripts)
REPACK
SOL, OP, 0.3%, 10 ml ....54569-3687-00   27.12
(Phys Total Care)
REPACK
SOL, OP, 0.3%, 10 ml ....54868-3027-00   29.52
**OPTIRAY 160 (Mallinckrodt Inc.)**
ioversol
SOL, IJ (BOTTLE)
  34%, 50 ml ........00019-1325-06   33.00
  100 ml ............00019-1325-11   59.00
**OPTIRAY 240 (Mallinckrodt Inc.)**
ioversol
SOL, IJ (BOTTLE)
  51%, 50 ml ........00019-1324-06   38.75
  (SRN,PREFILLED)
  51%, 50 ml ........00019-1324-75   41.00
  (BOTTLE)
  51%, 100 ml .......00019-1324-11   69.50
  (SRN,ULTRAJECT,PREFILLED)
  51%, 125 ml .......00019-1324-81   98.00
  (BOTTLE)
  51%, 150 ml .......00019-1324-15   101.00
  200 ml ............00019-1324-21   133.00
  (BULK PACKAGE)
  51%, 500 ml .......00019-1324-61   325.00
**OPTIRAY 300 (Mallinckrodt Inc.)**
ioversol
SOL, IJ (BOTTLE)
  64%, 50 ml ........00019-1332-06   39.50
  (SRN,PREFILLED)
  64%, 50 ml ........00019-1332-75   43.25
  (BOTTLE)
  64%, 100 ml .......00019-1332-11   78.25
  (SRN,ULTRAJECT,PREFILLED)
  64%, 100 ml .......00019-1332-83   95.00
  (BOTTLE)
  64%, 150 ml .......00019-1332-15   112.50
  200 ml ............00019-1332-21   149.25
**OPTIRAY 320 (Mallinckrodt Inc.)**
ioverse
SOL, IJ (VIAL)
  68%, 20 ml ........00019-1323-02   26.25
  (SRN,PREFILLED)
  68%, 30 ml ........00019-1323-73   41.25
  (VIAL)
  68%, 30 ml ........00019-1323-04   39.25
  (SRN,PREFILLED)
  68%, 50 ml ........00019-1323-75   48.00
  (SRN,ULTRAJECT,PREFILLED)
  68%, 50 ml ........00019-1323-77   51.00
  (VIAL)
  68%, 50 ml ........00019-1323-06   43.75
  (BOTTLE)
  68%, 75 ml ........00019-1323-81   68.00
  100 ml ............00019-1323-11   87.00

Recommend **SENOKOT® Laxatives** When the R<sub>x</sub> May Constipate   PURDUE FREDERICK

| PROD MFR NDC | AWP | DP | OBC |
|---|---|---|---|
| **'Y SYST (J&J)** | | | |
| | 2.47 | | |
| | 2.47 | | |
| | 2.47 | | |
| | 2.47 | | |
| | 2.47 | | |
| **SYSTEM (J&J)** | | | |
| · 25.00 | | | |
| 25.00 | | | |
| 25.00 | | | |
| **ALPHA 1** | | | |
| | 70.68 | | |
| | 4.90 | | |
| | 21.00 | | |
| | 70.00 | | |
| | 270.00 | 225.00 | |
| | 312.50 | 250.00 | |
| | 650.25 | 520.20 | |
| | 54.37 | | |
| | 108.75 | | |
| | 58.12 | | |
| | 116.25 | | |
| | 24.95 | AT | |
| (Sidmak) | | | |
| | 43.99 | AB | |
| | 84.10 | AB | |
| | 441.00 | | |
| | 882.00 | | |
| | 16.27 | | |
| | 58.43 | | |
| | 14.80 | | |
| | 19.03 | | |
| | 66.74 | | |
| | 59.14 | | |

Price

| PROD MFR NDC | AWP | DP | OBC |
|---|---|---|---|
| (Allscripts) REPACK | | | |
| TER, PO (D.F.) | | | |
| 30 mg-600 mg-60 mg, | | | |
| 20s ea ... 54569-4781-00 | 11.83 | | |

ALBUTEROL SULFATE
Inhalation
DEY
Solution 0.083%
25's, 30's, & 60's
Sterile-filled Unit-Dose

| PROVENTIL (Schering) | | | |
|---|---|---|---|
| albuterol | | | |
| ARO, IH, 0.09 mg/inh, | | | |
| 17 gm ... 00085-0514-02 | 33.48 | | BN |
| (REFILL) | | | |
| 0.09 mg/inh, 17 gm ... 00085-0614-03 | 30.88 | | BN |
| (Allscripts) REPACK | | | |
| ARO, IH, 0.09 mg/inh, | | | |
| 17 gm ... 54569-0052-90 | 32.66 | | BN |
| (Pharma Pac) REPACK | | | |
| ARO, IH, 0.09 mg/inh, | | | |
| 17 gm ... 52959-0283-00 | 36.63 | | BN |
| (Phys Total Care) REPACK | | | |
| ARO, IH, 0.09 mg/inh, | | | |
| 17 gm ... 54868-1841-01 | 36.41 | | BN |
| (Southwood) REPACK | | | |
| ARO, IH, 0.09 mg/inh, | | | |
| 17 gm ... 58016-5059-01 | 28.60 | | BN |
| (Schering) | | | |
| albuterol sulfate | | | |
| SOL, IH, 0.083%, | | | |
| 3 ml 25s ... 00085-0209-01 | 48.82 | 40.68 | AN |
| 0.5%, 20 ml ... 00085-0208-02 | 21.41 | 17.84 | AN |
| SYR, PO, 2 mg/5 ml, | | | |
| 480 ml ... 00085-0315-02 | 44.72 | 37.27 | AA |
| TAB, PO, 2 mg, 100s ea ... 00085-0252-02 | 48.92 | | AB |
| 500s ea ... 00085-0252-03 | 227.69 | | AB |
| 4 mg, 100s ea ... 00085-0573-02 | 74.40 | 62.00 | AB |
| 500s ea ... 00085-0573-03 | 339.96 | | AB |
| (Allscripts) REPACK | | | |
| SOL, IH, 0.5%, 20 ml ... 54569-1959-00 | 20.58 | | AN |
| (PD-RX Pharm) REPACK | | | |
| TAB, PO, 2 mg, 30s ea ... 55289-0009-30 | 15.59 | | AB |
| 60s ea ... 55289-0009-60 | 31.19 | | AB |
| (Phys Total Care) REPACK | | | |
| TAB, PO, 4 mg, 100s ea ... 54868-0308-01 | 86.77 | | AB |
| **PROVENTIL HFA (Schering)** | | | |
| albuterol sulfate | | | |
| ARO, IH (M.D.I., INSTIT. USE) | | | |
| 0.09 mg/inh, | | | |
| 3.700 gm ... 00085-1132-02 | 41.18 | | |
| (M.D.I.) | | | |
| 0.09 mg/inh, | | | |
| 6.700 gm ... 00085-1132-01 | 31.06 | | |
| (Pharma Pac) REPACK | | | |
| ARO, IH, 0.09 mg/inh, | | | |
| 6.700 gm ... 52959-0569-01 | 34.65 | | |
| **PROVENTIL REPETABS (Schering)** | | | |
| albuterol sulfate | | | |
| TER, PO, 4 mg, 100s ea ... 00085-0437-02 | 83.57 | 69.84 | BC |
| (10X10) | | | |
| 4 mg, 100s ea UD ... 00085-0431-64 | 104.83 | 87.23 | BC |
| 500s ea ... 00085-0431-03 | 405.38 | 337.82 | BC |
| (Allscripts) REPACK | | | |
| TER, PO, 4 mg, 20s ea ... 54569-0387-02 | 20.12 | | BC |
| 180s ea ... 54569-0569-00 | 113.96 | | BC |
| (PD-RX Pharm) REPACK | | | |
| TER, PO, 4 mg, 15s ea ... 55289-0634-15 | 17.21 | | BC |
| 60s ea ... 55289-0634-60 | 70.70 | | BC |

| PROD MFR NDC | AWP | DP | OBC |
|---|---|---|---|
| (Quality Care) REPACK | | | |
| TER, PO, 4 mg, 20s ea ... 60346-0685-28 | 23.44 | | BC |
| **PROVERA (Pharmacia Corp)** | | | |
| medroxyprogesterone acetate | | | |
| TAB, PO, 2.5 mg, 30s ea ... 00009-0064-06 | 17.20 | 13.76 | AB |
| 100s ea ... 00009-0064-04 | 57.09 | 45.67 | AB |
| (BULK PACKAGE) | | | |
| 2.5 mg, 20000s ea ... 00009-0064-1210564.988451.98 AB | | | |
| 5 mg, 100s ea ... 00009-0286-03 | 86.18 | 68.94 | AB |
| (BULK PACKAGE) | | | |
| 5 mg, 20000s ea ... 00009-0286-4215939.5512751.64AB | | | |
| 10 mg, 30s ea ... 00009-0050-99 | 33.71 | 26.97 | AB |
| 100s ea ... 00009-0050-02 | 106.75 | 85.40 | AB |
| 500s ea ... 00009-0050-11 | 507.31 | 405.85 | AB |
| (BULK PACKAGE) | | | |
| 10 mg, 20000s ea ... 00009-0050-2718263.3414610.67AB | | | |
| (Allscripts) REPACK | | | |
| TAB, PO, 2.5 mg, 30s ea ... 54569-1849-03 | 17.20 | | AB |
| 100s ea ... 54569-1849-01 | 57.33 | | AB |
| 5 mg, 30s ea ... 54569-0516-02 | 16.28 | | AB |
| 90s ea ... 54569-0516-00 | 48.84 | | AB |
| 100s ea ... 54569-1778-00 | 70.67 | | AB |
| 10 mg, 10s ea ... 54569-0516-90 | 11.24 | | AB |
| 30s ea ... 54569-0524-00 | 19.87 | | AB |
| 90s ea ... 54569-0524-01 | 59.61 | | AB |
| (PD-RX Pharm) REPACK | | | |
| TAB, PO, 2.5 mg, 30s ea ... 55289-0121-30 | 17.91 | | AB |
| 10 mg, 10s ea ... 55289-9034-10 | 14.93 | | AB |
| (Phys Total Care) REPACK | | | |
| TAB, PO, 2.5 mg, 30s ea ... 54868-1910-01 | 19.09 | | AB |
| 40s ea ... 54868-1910-03 | 25.05 | | AB |
| 10 mg, 5s ea ... 54868-0290-02 | 7.38 | | AB |
| 30s ea ... 54868-0290-03 | 36.25 | | AB |
| 40s ea ... 54868-0290-04 | 50.59 | | AB |
| 100s ea ... 54868-0290-09 | 124.68 | | AB |
| (Quality Care) REPACK | | | |
| TAB, PO, 2.5 mg, 90s ea ... 60346-8848-90 | 43.55 | | AB |
| 5 mg, 30s ea ... 60346-0603-30 | 29.95 | | AB |
| 48s ea ... 60346-0603-48 | 41.56 | | AB |
| (Southwood) REPACK | | | |
| TAB, PO, 2.5 mg, 100s ea ... 58016-0969-00 | 46.00 | | AB |
| **PROVIDER PUMP (Abbott Hosp)** | | | |
| device | | | |
| SET, (72"), | | | |
| 24s ea ... 00074-4818-01 | 1378.25 | 1160.64 | |
| (72", NON-VENTED) | | | |
| 24s ea ... 00074-4829-01 | 1155.11 | 972.72 | |
| **PROVIGIL (Cephalon)** | | | |
| modafinil | | | |
| TAB, PO (CAPLET) | | | |
| 100 mg, | | | |
| 100s ea, C-IV ... 63459-0100-01 | 380.00 | | |
| 200 mg, | | | |
| 100s ea, C-IV ... 63459-0200-01 | 525.00 | | |
| **PROVISC (Alcon Surgical)** | | | |
| sodium hyaluronate | | | |
| LIQ, OP (SRN) | | | |
| 10 mg/ml, 0.400 ml ... 00065-1830-04 | 93.60 | | |
| 0.550 ml ... 00065-1830-55 | 118.80 | | |
| 0.850 ml ... 00065-1830-85 | 156.00 | | |
| **PROVOCHOLINE (Methapharm)** | | | |
| methacholine chloride | | | |
| PDR, IH, 100 mg, 6s ea ... 54281-0100-06 | 239.70 | 239.70 | |
| 12s ea ... 54281-0100-12 | 479.40 | 479.40 | |
| **PROZAC (Dista)** | | | |
| fluoxetine hydrochloride | | | |
| CAP, PO, 10 mg, 100s ea ... 00777-3104-02 | 277.91 | | |
| (FLEXPAK 20X31) | | | |
| 10 mg, 620s ea UD ... 00777-3104-82 | 1743.06 | | |
| 2000s ea ... 00777-3104-07 | 5558.22 | | |
| 20 mg, 30s ea ... 00777-3105-30 | 85.51 | | |
| 100s ea ... 00777-3105-02 | 285.06 | | |
| (10X10) | | | |
| 20 mg, 100s ea UD ... 00777-3105-33 | 290.52 | | |
| (FLEXPAK 20X31) | | | |
| 20 mg, 620s ea UD ... 00777-3105-82 | 1787.39 | | |
| 2000s ea ... 00777-3105-07 | 5697.68 | | |
| 40 mg, 30s ea ... 00777-3107-30 | 171.04 | | |
| SOL, PO, 20 mg/5 ml, | | | |
| 120 ml ... 00777-5120-58 | 125.59 | | |

| PROD MFR NDC | AWP | DP | OBC |
|---|---|---|---|

Electronic Drug Pricing and Clinical Information

**RED BOOK**
Database Services – (800) 722-3062

| (Lilly) | | | |
|---|---|---|---|
| TAB, PO, 10 mg, 30s ea ... 00002-4006-30 | 83.38 | | |
| 100s ea ... 00002-4006-02 | 277.91 | | |
| (Allscripts) REPACK | | | |
| CAP, PO, 10 mg, 30s ea ... 54569-4129-00 | 80.40 | | |
| 20 mg, 14s ea ... 54569-1732-04 | 38.04 | | |
| 30s ea ... 54569-1732-00 | 81.52 | | |
| 90s ea ... 54569-8513-00 | 202.09 | | |
| 60s ea ... 54569-8522-00 | 202.09 | | |
| 180s ea ... 54569-8522-01 | 404.17 | | |
| (Alpharma/Xactdose) REPACK | | | |
| SOL, PO (5X10) | | | |
| 20 mg/5 ml, | | | |
| 5 ml 50s UD ... 50962-0500-50 | 555.04 | | |
| (Heartland) REPACK | | | |
| CAP, PO, 10 mg, | | | |
| 30s ea UD ... 61392-0234-30 | 64.44 | | |
| 60s ea UD ... 61392-0234-60 | 128.88 | | |
| 90s ea UD ... 61392-0234-90 | 193.32 | | |
| 500s ea UD ... 61392-0234-51 | 1074.00 | | |
| 2000s ea UD ... 61392-0234-54 | 4296.00 | | |
| 3000s ea UD ... 61392-0234-56 | 6444.00 | | |
| 10000s ea UD ... 61392-0234-8121480.00 | | | |
| 20 mg, 15s ea UD ... 61392-0235-15 | 33.03 | | |
| 30s ea UD ... 61392-0235-30 | 66.06 | | |
| 45s ea UD ... 61392-0235-45 | 99.09 | | |
| 60s ea UD ... 61392-0235-60 | 132.12 | | |
| 90s ea UD ... 61392-0235-90 | 198.18 | | |
| 500s ea UD ... 61392-0235-51 | 1101.00 | | |
| 2000s ea UD ... 61392-0235-54 | 4404.00 | | |
| 3000s ea UD ... 61392-0235-56 | 6606.00 | | |
| 10000s ea UD ... 61392-0235-8122020.00 | | | |
| (PD-RX Pharm) REPACK | | | |
| CAP, PO, 10 mg, 14s ea ... 55289-0389-14 | 50.91 | | |
| 20 mg, 22s ea ... 55289-0215-22 | 78.45 | | |
| 30s ea ... 55289-0215-30 | 103.55 | | |
| (Pharma Pac) REPACK | | | |
| CAP, PO, 20 mg, 10s ea ... 52959-0233-10 | 40.20 | | |
| 14s ea ... 52959-0233-14 | 54.32 | | |
| 20s ea ... 52959-0233-20 | 73.00 | | |
| 30s ea ... 52959-0233-30 | 103.94 | | |
| 40s ea ... 52959-0233-40 | 133.60 | | |
| 50s ea ... 52959-0233-50 | 162.50 | | |
| 100s ea ... 52959-0233-00 | 259.10 | | |
| (Phys Total Care) REPACK | | | |
| CAP, PO, 10 mg, 30s ea ... 54868-3853-00 | 92.04 | | |
| 20 mg, 30s ea ... 54868-0511-01 | 94.38 | | |
| 60s ea ... 54868-0511-65 | 180.20 | | |
| 100s ea ... 54868-0511-00 | 296.95 | | |
| (Quality Care) REPACK | | | |
| CAP, PO, 10 mg, 7s ea ... 60346-0971-07 | 24.85 | | |
| 14s ea ... 60346-0971-14 | 51.25 | | |
| 20 mg, 14s ea ... 60346-0064-14 | 59.82 | | |
| 30s ea ... 60346-0054-30 | 126.24 | | |
| (Southwood) REPACK | | | |
| CAP, PO, 20 mg, 10s ea ... 58016-0328-10 | 52.80 | | |
| 20s ea ... 58016-0328-20 | 105.60 | | |
| 30s ea ... 58016-0328-30 | 158.40 | | |
| 40s ea ... 58016-0328-40 | 211.20 | | |
| 60s ea ... 58016-0328-60 | 316.80 | | |
| 90s ea ... 58016-0328-90 | 475.20 | | |
| **PRUDOXIN (Healthpoint)** | | | |
| doxepin hydrochloride | | | |
| CRE, TP, 5%, 45 gm ... 00064-3800-45 | 39.00 | | |
| **PRUNUS SPINOSA (Weleda)** | | | |
| homeopathic product | | | |
| INJ, IJ (AMP, 3X) | | | |
| 1 ml 12s ... 90155-0371-90 | 9.45 | | |

Recommend
**SENOKOT Laxatives** When the R$_x$ May Constipate

PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Baker, J.T.) GRA, NA (DRIED, PURIFIED) | | | | |
| 500 gm | 10106-3557-01 | 23.18 | | |
| (Gallipot) GRA, NA (F.C.C.) | | | | |
| 454 gm | 51552-0448-16 | 17.94 | | |
| (Mallinckrodt Lab) GRA, NA (PURIFIED) | | | | |
| 500 gm | 00406-7444-03 | 22.03 | | |
| (Meridian Pharm) POW, NA (F.C.C.) | | | | |
| 500 gm | 52991-2060-01 | 33.00 | | |
| **SODIUM BORATE** (Amend) POW, NA (N.F.) | | | | |
| 500 gm | 17317-0500-01 | 6.40 | | |
| 2270 gm | 17317-0500-05 | 33.60 | | |
| 11350 gm | 17317-0500-08 | 122.50 | | |
| (Gallipot) POW, NA (REAGENT) | | | | |
| 454 gm | 51552-0467-16 | 29.70 | | |
| (Medisca) POW, NA (N.F.) | | | | |
| 500 gm | 38779-0617-08 | 18.31 | 16.20 | |
| 2500 gm | 38779-0617-01 | 62.00 | | |
| **SODIUM BORATE DECAHYDRATE** (A-A Spectrum) sodium borate POW, NA (N.F.) | | | | |
| 500 gm | 49452-6525-01 | 10.60 | | |
| 2500 gm | 49452-6525-02 | 39.60 | | |
| 12000 gm | 49452-6525-03 | 143.70 | | |
| **SODIUM BORATE DECOHYDRATE** (Baker, J.T.) sodium borate POW, NA (N.F.) | | | | |
| 500 gm | 10106-3574-01 | 16.30 | | |
| 2500 gm | 10106-3574-05 | 69.57 | | |
| **SODIUM BROMIDE** (A-A Spectrum) GRA, NA (A.C.S., REAGENT) | | | | |
| 500 gm | 49452-6527-02 | 37.40 | | |
| (PURIFIED) 500 gm | 49452-6548-01 | 13.50 | | |
| (A.C.S. REAGENT) 2500 gm | 49452-6527-03 | 122.70 | | |
| (PURIFIED) | 49452-6548-02 | 49.30 | | |
| (A.C.S. REAGENT) 12000 gm | 49452-6527-04 | 406.20 | | |
| (PURIFIED) 12000 gm | 49452-6548-03 | 187.10 | | |
| POW, NA (A.C.S., REAGENT) 125 gm | 49452-6527-01 | 14.20 | | |
| (Amend) GRA, NA (PURIFIED) | | | | |
| 454 gm | 17317-0501-01 | 11.20 | | |
| 2270 gm | 17317-0501-05 | 44.80 | | |
| 11350 gm | 17317-0501-08 | 157.50 | | |
| (Baker, J.T.) CRY, NA (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-3588-01 | 55.72 | | |
| 2500 gm | 10106-3588-05 | 204.25 | | |
| (Gallipot) GRA, NA (PURIFIED) | | | | |
| 454 gm | 51552-0408-16 | 23.68 | | |
| 2270 gm | 51552-0408-05 | 89.52 | | |
| **SODIUM BUTYRATE** (Gallipot) POW, NA, 100 gm | 51552-0254-99 | 42.00 | | |
| 500 gm | 51552-0254-50 | 192.80 | | |
| **SODIUM CACODYLATE** (Medisca) POW, NA, 25 gm | 38779-0357-04 | 42.71 | 37.80 | |
| 100 gm | 38779-0357-05 | 105.77 | 93.60 | |
| 500 gm | 38779-0357-01 | 502.40 | 444.60 | |
| **SODIUM CAPRYLATE** (A-A Spectrum) POW, NA, 100 gm | 49452-6530-03 | 12.00 | | |
| 500 gm | 49452-6530-01 | 33.60 | | |
| 2500 gm | 49452-6530-02 | 156.20 | | |
| **SODIUM CARBONATE ANHYDROUS** (A-A Spectrum) sodium carbonate POW, NA (N.F.) | | | | |
| 500 gm | 49452-6565-01 | 13.10 | | |
| 2500 gm | 49452-6565-02 | 29.85 | | |
| 12000 gm | 49452-6565-03 | 99.80 | | |
| **SODIUM CARBONATE MONOHYDRATE** (A-A Spectrum) sodium carbonate POW, NA (N.F.) | | | | |
| 500 gm | 49452-6570-01 | 9.10 | | |
| 2500 gm | 49452-6570-02 | 33.10 | | |
| 12000 gm | 49452-6570-03 | 112.10 | | |
| (Gallipot) POW, NA (U.S.P.,N.F.) | | | | |
| 454 gm | 51552-0204-16 | 20.10 | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **SODIUM CARBONATE ANHYDROUS** (Amend) sodium carbonate GRA, NA (REAGENT) | | | | |
| 500 gm | 17317-1458-01 | 14.00 | | |
| POW, NA (N.F., F.C.C.) | | | | |
| 454 gm | 17317-0502-01 | 9.80 | | |
| 2270 gm | 17317-0502-05 | 39.20 | | |
| 11350 gm | 17317-0502-08 | 105.00 | | |
| (Baker, J.T.) GRA, NA (N.F., F.C.C.) | | | | |
| 500 gm | 10106-3605-01 | 18.18 | | |
| (Integra) GRA, NA (F.C.C.,FOOD GRADE) | | | | |
| 500 gm | 05324-5046-45 | 17.85 | | |
| 2500 gm | 05324-5046-50 | 57.92 | | |
| (Mallinckrodt Lab) GRA, NA (A.C.S.) | | | | |
| 500 gm | 00406-7527-04 | 33.88 | | |
| 2500 gm | 00406-7527-06 | 100.43 | | |
| **SODIUM CARBONATE MONOHYDRATE** (Amend) sodium carbonate POW, NA (N.F.) | | | | |
| 454 gm | 17317-0503-01 | 8.40 | | |
| 2270 gm | 17317-0503-05 | 33.60 | | |
| 11350 gm | 17317-0503-08 | 105.00 | | |
| (Baker, J.T.) CRY, NA (N.F., F.C.C.) | | | | |
| 500 gm | 10106-3608-01 | 12.64 | | |
| 2500 gm | 10106-3608-05 | 99.84 | | |
| **SODIUM CHLORATE** (Baker, J.T.) CRY, NA (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-3615-01 | 103.62 | | |
| 2500 gm | 10106-3615-05 | 427.97 | | |
| **SODIUM CHLORIDE** (A-A Spectrum) GRA, NA (U.S.P.) | | | | |
| 500 gm | 49452-6590-01 | 8.50 | | |
| 2500 gm | 49452-6590-02 | 21.80 | | |
| 12000 gm | 49452-6590-03 | 68.40 | | |
| POW, NA, 500 gm | 49452-6700-01 | 10.90 | | |
| 2500 gm | 49452-6700-02 | 29.80 | | |
| (APP) SOL, IV (S.D.V.,P.C.,P.F.) | | | | |
| 0.9%, 2 ml | 63323-0186-02 | 1.40 | | AP |
| (M.D.V.) 0.9%, 10 ml | 63323-0259-10 | 1.08 | | AP |
| (M.D.V.,P.C.) 0.9%, 10 ml | 63323-0924-10 | 1.08 | | AP |
| (S.D.V.,P.C.,P.F.) 0.9%, 10 ml | 63323-0186-10 | 1.44 | | AP |
| 20 ml | 63323-0186-20 | 1.76 | | AP |
| (M.D.V.) 0.9%, 30 ml | 63323-0259-30 | 1.32 | | AP |
| (M.D.V.,P.C.) 0.9%, 30 ml | 63323-0924-30 | 1.32 | | AP |
| (S.D.V.,TEAR TOP,P.F.) 0.9%, 100 ml | 63323-0186-00 | 3.02 | | AP |
| (S.D.V.,P.F.) 14.6%, 20 ml | 63323-0139-20 | 2.26 | | |
| (S.D.V.,P.F.) 14.6%, 40 ml | 63323-0139-40 | 2.67 | | |
| SOL, IV (S.D.V.,P.F.) 23.4%, 30 ml | 63323-0187-30 | 2.39 | | |
| (MAXIVIAL,BULK PACK,P.F.) 23.4%, 100 ml | 63323-0088-51 | 9.30 | | |
| 200 ml | 63323-0088-83 | 17.10 | | |
| (Abbott Hosp) KIT, IV (2 CARPUJECT,25GX5/8") | | | | |
| 0.9%, 50s ea | 00074-1885-12 | 86.69 | 73.00 | EE |
| SOL, IR (AQUALITE) | | | | |
| 0.45%, 1500 ml 9s | 00074-6147-35 | 221.67 | 186.84 | AT |
| 2000 ml 6s | 00074-7975-07 | 84.29 | 70.98 | AT |
| (AQUALITE) 0.9%, 250 ml 24s | 00074-5138-22 | 353.97 | 298.09 | AT |
| 500 ml 24s | 00074-5138-03 | 362.52 | 305.28 | AT |
| (AQUALITE W/HANGER) 0.9%, 1000 ml 12s | 00074-7134-09 | 216.74 | 182.52 | AT |
| (FLEXIBLE CONTAINER) 0.9%, 1000 ml 12s | 00074-7972-05 | 112.43 | 94.68 | AT |
| (AQUALITE W/HANGER) 0.9%, 1500 ml 9s | 00074-7139-36 | 220.38 | 185.55 | AT |
| (FLEXIBLE CONTAINER) 0.9%, 2000 ml 6s | 00074-7972-07 | 84.29 | 70.98 | AT |
| 3000 ml 4s | 00074-7972-08 | 84.12 | 70.84 | AT |
| IV (QUAD-PK) 0.45%, 25 ml 48s | 00074-7730-20 | 917.70 | 772.80 | AP |
| (ADD-VANTAGE) 0.45%, 100 ml 48s | 00074-7132-13 | 670.89 | 564.96 | AP |
| 50 ml 50s | 00074-7132-55 | 593.75 | 500.00 | AP |
| 50 ml 80s | 00074-7730-36 | 1529.50 | 1288.00 | AP |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (ADD-VANTAGE) 0.45%, 100 ml 48s | 00074-7132-23 | 670.89 | 564.96 | AP |
| 100 ml 50s | 00074-7132-57 | 593.75 | 500.00 | AP |
| 100 ml 80s | 00074-7730-37 | 1529.50 | 1288.00 | AP |
| 250 ml 24s | 00074-7985-02 | 296.40 | 249.60 | AP |
| (ADD-VANTAGE) 0.45%, 250 ml 24s | 00074-7132-02 | 406.70 | 342.48 | AP |
| (LIFECARE) 0.45%, 500 ml 24s | 00074-7985-01 | 296.40 | 249.60 | AP |
| 1000 ml 12s | 00074-7985-09 | 156.73 | 140.40 | AP |
| (VIAL) 0.9%, 2 ml 25s | 00074-2102-02 | 30.58 | 25.75 | AP |
| (CARPUJECT, 25GX5/8") 0.9%, 2 ml 50s | 00074-1885-02 | 42.75 | 36.00 | EE |
| (CARPUJECT,22GX1-1/4") 0.9%, 2 ml 50s | 00074-1811-02 | 42.75 | 36.00 | EE |
| (CARPUJECT,BLUNT-CANNULA) 0.9%, 2 ml 50s | 00074-1812-02 | 59.47 | 58.50 | EE |
| (CARPUJECT,INTERLINK,PF) 0.9%, 2 ml 50s | 00074-1812-22 | 59.47 | 58.50 | EE |
| (CARPUJECT,LUER LOCK) 0.9%, 2 ml 50s | 00074-1918-32 | 54.63 | 46.00 | EE |
| (CARPUJECT, 25GX5/8") 0.9%, 3 ml 25s | 00074-1885-03 | 23.45 | 19.75 | EE |
| (CARPUJECT,BLUNT-CANNULA) 0.9%, 3 ml 25s | 00074-1812-03 | 39.48 | 33.25 | EE |
| (CARPUJECT,INTERLINK,PF) 0.9%, 3 ml 25s | 00074-1812-23 | 39.48 | 33.25 | EE |
| (CARPUJECT, 25GX5/8") 0.9%, 5 ml 25s | 00074-1885-05 | 25.53 | 21.50 | EE |
| (CARPUJECT,22GX1-1/4") 0.9%, 5 ml 25s | 00074-1811-05 | 25.53 | 21.50 | EE |
| (CARPUJECT,BLUNT-CANNULA) 0.9%, 5 ml 25s | 00074-1812-05 | 39.48 | 33.25 | EE |
| (CARPUJECT,INTERLINK,PF) 0.9%, 5 ml 25s | 00074-1812-25 | 39.48 | 33.25 | EE |
| (CARPUJECT,LUER LOCK) 0.9%, 5 ml 25s | 00074-1918-33 | 37.41 | 31.50 | EE |
| 5 ml 25s | 00074-1918-35 | 37.41 | 31.50 | EE |
| (VIAL) 0.9%, 5 ml 25s | 00074-2102-05 | 31.47 | 26.50 | AP |
| (VIAL,ALUER) 0.9%, 5 ml 25s | 00074-2102-30 | 31.47 | 26.50 | AP |
| (ANSYR,FOR IV FLUSH) 0.9%, 5 ml 200s | 00074-5355-05 | 285.00 | 240.00 | AZ |
| (VIAL, FLIPTOP, ADDITIVE) 0.9%, 10 ml 25s | 00074-4888-10 | 47.80 | 40.25 | AP |
| (VIAL,ALUER) 0.9%, 10 ml 25s | 00074-2102-32 | 65.31 | 55.00 | AP |
| (VIAL,FLIPTOP,LIFESHIELD) 0.9%, 10 ml 25s | 00074-4888-12 | 58.76 | 49.50 | AP |
| (SRN,FOR IV FLUSH) 0.9%, 10 ml 80s | 00074-5355-10 | 142.50 | 120.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) 0.9%, 20 ml 25s | 00074-4888-20 | 55.52 | 46.75 | AP |
| (LIFECARE, QUAD PACK) 0.9%, 25 ml 48s | 00074-7984-20 | 917.70 | 772.80 | AP |
| (150 ML CONTAINER) 0.9%, 50 ml 12s | 00074-1584-01 | 239.97 | 202.08 | AP |
| (100 ML PRESS.PNTOP VIAL) 0.9%, 50 ml 25s | 00074-1493-01 | 118.45 | 99.75 | AP |
| (VIAL, FLIPTOP, ADDITIVE) 0.9%, 50 ml 25s | 00074-4888-50 | 83.13 | 70.00 | AP |
| (ADD-VANT,LIFECARE,P.F.) 0.9%, 50 ml 48s | 00074-7101-13 | 670.89 | 564.96 | AP |
| 50 ml 50s | 00074-7101-55 | 698.84 | 588.50 | AP |
| (LIFECARE) 0.9%, 50 ml 80s | 00074-7984-36 | 995.55 | 839.20 | AP |
| (150 ML CONTAINER) 0.9%, 100 ml 12s | 00074-1584-11 | 239.97 | 202.08 | AP |
| (VIAL, 150 ML PRESS PNTP) 0.9%, 100 ml 25s | 00074-1492-01 | 123.50 | 104.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) 0.9%, 100 ml 25s | 00074-4888-99 | 109.25 | 92.00 | AP |
| (ADD-VANT,LIFECARE,P.F.) 0.9%, 100 ml 48s | 00074-7101-23 | 670.89 | 564.96 | AP |
| 100 ml 50s | 00074-7101-57 | 698.84 | 588.50 | AP |
| (LIFECARE) 0.9%, 100 ml 80s | 00074-7984-37 | 995.55 | 839.20 | AP |
| 150 ml 12s | 00074-1583-01 | 148.20 | 124.80 | AP |
| (LIFECARE, PLASTIC) 0.9%, 150 ml 32s | 00074-7983-51 | 371.64 | 312.96 | AP |
| 250 ml 12s | 00074-1583-02 | 148.20 | 124.80 | AP |
| (ADD-VANTAGE, LIFECARE) 0.9%, 250 ml 24s | 00074-7101-02 | 406.70 | 342.48 | AP |
| (LIFECARE, PLASTIC) 0.9%, 250 ml 24s | 00074-7983-02 | 278.73 | 234.72 | AP |
| (LIFECARE, PLASTIC CONT) 0.9%, 500 ml 25s | 00074-7983-03 | 278.73 | 234.72 | AP |
| 1000 ml 12s | 00074-7983-09 | 151.19 | 127.32 | AP |
| (BULK ADDITIVE SOLUTION) 2.5%, 250 ml 12s | 00074-4218-02 | 373.35 | 314.40 | |
| 5%, 500 ml 12s | 00074-1586-03 | 182.12 | 153.35 | |

| PROD./MFR |
|---|
| (VIAL, FL |
| 14.6%, 2l |
| (VIAL, FL |
| 14.6%, 4l |
| (VIAL, FL |
| 23.4%, 5l |
| 100 ml |
| 250 ml |
| (Abbott Hosp) |
| (Allscripts) |
| SOL, IV (AMP) |
| 0.9%, 5 A |
| 10 ml 2 |
| (Allscripts) 5 |
| (Amend) |
| GRA, NA (U.S. |
| 500 gm.. |
| 2270 gm. |
| 11350 gm |
| POW, NA (A.C. |
| 500 gm.. |
| 2500 gm. |
| 12000 gm |
| (Amer Regen |
| SOL, IV (S.D.V |
| 0.9%, 2 n |
| 10 ml 2 |
| (Amer Regen IC |
| (Amer Regen |
| SOL, IV (S.D.V |
| 23.4%, 3l |
| (P.F., BUl |
| 23.4%, 1l |
| (B. Braun) |
| SOL, IR (PIC C |
| 0.9%, 50l |
| 1000 m |
| 2000 m |
| 4000 m |
| IV (EXCEL) |
| 0.45%, 5l |
| (GLASS l |
| 0.45%, 5l |
| (EXCEL) |
| 0.45%, 1l |
| (GLASS l |
| 0.45%, 1l |
| (100 ML |
| 0.9%, 25 |
| 50 ml, |
| (150 ML |
| 0.9%, 10l |
| HLORIDE (l |
| SOL, IV (250 l |
| 0.9%, 15l |
| (EXCEL) |
| 0.9%, 25l |
| 500 ml |
| (GLASS l |
| 0.9%, 50l |
| (EXCEL) |
| 0.9%, 10l |
| (GLASS l |
| 0.9%, 10l |
| (HYPERT |
| 3%, 500 l |
| 5%, 500 l |
| (BD Consums |
| (Baker, J.T.) |
| GRA, NA (U.S. |
| 500 gm.. |
| 2500 gm. |
| (Baxter) |
| SOL, IR, 0.45l |
| 0.9%, 25l |
| 500 ml |
| (ARTHRC |
| 0.9%, 10l |
| (P.C.) |
| 0.9%, 10l |
| (UROMA |
| 0.9%, 10l |
| 1500 m |
| 2000 m |
| 3000 m |
| 3000 m |



01 RED BOOK

RX PRODUCT LISTINGS

509/SODIU

Electronic Drug Pricing
and Clinical Information

RED BOOK
Database Services - (800) 722-3062

| | AWP | DP | OBC |
|---|---|---|---|
| -23 | 670.89 | 564.96 | AP |
| -57 | 593.75 | 500.00 | AP |
| -37 | 1529.50 | 1286.00 | AP |
| -02 | 296.40 | 249.60 | AP |
| -02 | 406.70 | 342.48 | AP |
| -03 | 296.40 | 249.60 | AP |
| -09 | 166.73 | 140.40 | AP |
| -02 | 30.58 | 25.75 | AP |
| -02 | 42.75 | 36.00 | EE |
| -02 | 42.75 | 36.00 | EE |
| -02 | 69.47 | 58.50 | EE |
| -22 | 69.47 | 58.50 | EE |
| -32 | 54.63 | 46.00 | EE |
| 03 | 23.45 | 19.75 | EE |
| 03 | 39.48 | 33.25 | EE |
| 22 | 39.48 | 33.25 | EE |
| 05 | 25.53 | 21.50 | EE |
| 05 | 25.53 | 21.50 | EE |
| 05 | 39.48 | 33.25 | EE |
| 25 | 39.48 | 33.25 | EE |
| 13 | 37.41 | 31.50 | EE |
| 15 | 37.41 | 31.50 | EE |
| 15 | 31.47 | 26.50 | AP |
| 19 | 31.47 | 26.50 | AP |
| 15 | 285.00 | 240.00 | AP |
| 0 | 47.80 | 40.25 | AP |
| 2 | 65.31 | 55.00 | AP |
| 2 | 58.78 | 49.50 | AP |
| 0 | 142.50 | 120.00 | AP |
| 0 | 55.52 | 46.75 | AP |
| 1 | 917.70 | 772.60 | AP |
| 1 | 239.97 | 202.08 | AP |
| 1 | 118.45 | 99.75 | AP |
| 1 | 83.13 | 70.00 | AP |
| 1 | 670.89 | 564.96 | AP |
| 1 | 696.84 | 588.50 | AP |
| 1 | 996.55 | 839.20 | AP |
| | 239.97 | 202.08 | AP |
| | 123.50 | 104.00 | AP |
| | 109.25 | 92.00 | AP |
| | 670.89 | 564.96 | AP |
| | 696.84 | 588.50 | AP |
| | 996.55 | 839.20 | AP |
| | 148.20 | 124.80 | AP |
| | 371.64 | 312.96 | AP |
| | 148.20 | 124.80 | AP |
| | 406.70 | 342.48 | AP |
| | 278.73 | 234.72 | AP |
| | 278.73 | 234.72 | AP |
| | 151.19 | 127.32 | AP |
| | 373.35 | 314.40 | |
| | 182.12 | 153.36 | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (VIAL, FLIPTOP, 50MEQ) 14.6%, 20 ml 25s | 00074-6557-73 | 121.13 | 102.00 | |
| (VIAL, FLIPTOP, ADDITIVE) 14.6%, 40 ml 25s | 00074-6568-75 | 129.14 | 108.75 | |
| (VIAL, FLIPTOP, BULK PKG) 23.4%, 50 ml 25s | 00074-1141-01 | 150.81 | 127.00 | |
| 100 ml 25s | 00074-1141-02 | 190.89 | 160.75 | |
| 250 ml 12s | 00074-1139-02 | 117.42 | 98.88 | |
| (Abbott Hosp) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Allscripts) SOL, IV (AMP) | | | | |
| 0.9%, 5 ml 25s | 54569-2272-00 | 12.15 | | EE |
| 10 ml 25s | 54569-1522-00 | 47.43 | | EE |
| (Allscripts) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Amend) GRA, NA (U.S.P.) | | | | |
| 500 gm | 17317-0505-01 | 4.55 | | |
| 2270 gm | 17317-0505-05 | 18.20 | | |
| 11350 gm | 17317-0505-08 | 52.50 | | |
| POW, NA (A.C.S., REAGENT) 500 gm | 17317-1325-01 | 7.00 | | |
| 2500 gm | 17317-1325-05 | 28.00 | | |
| 12000 gm | 17317-1325-08 | 43.80 | | |
| (Amer Regent) SOL, IV (S.D.V., P.F.) | | | | |
| 0.9%, 2 ml 25s | 00517-2802-25 | 24.69 | | EE |
| 10 ml 25s | 00517-2810-25 | 24.69 | | EE |
| (Amer Regent) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Amer Regent) SOL, IV (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml 25s | 00517-2838-25 | 35.94 | | |
| (P.F. BULK PACKAGE) 23.4%, 100 ml 25s | 00517-2900-25 | 93.75 | | |
| (B. Braun) SOL, IR (PIC CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-2201-15 | 13.99 | | AT |
| 1000 ml | 00264-2201-90 | 16.56 | | AT |
| 2000 ml | 00264-2201-50 | 26.41 | | AT |
| 4000 ml | 00264-2201-70 | 26.41 | | AT |
| IV (EXCEL) 0.45%, 500 ml | 00264-7802-10 | 11.81 | | AP |
| (GLASS CONTAINER) 0.45%, 500 ml | 00264-4921-55 | 11.18 | | AP |
| (EXCEL) 0.45%, 1000 ml | 00264-7802-00 | 12.74 | | AP |
| (GLASS CONTAINER) 0.45%, 1000 ml | 00264-4920-55 | 12.53 | | AP |
| (100 ML PAB) 0.9%, 25 ml | 00264-1800-36 | 17.52 | | AP |
| 50 ml | 00264-1800-31 | 11.33 | | AP |
| (150 ML PAB) 0.9%, 100 ml | 00264-1800-32 | 11.26 | | AP |
| HLORIDE (B. Braun) SOL, IV (250 ML GLASS CONTAINER) | | | | |
| 0.9%, 150 ml | 00264-4002-55 | 10.55 | | AP |
| (EXCEL) 0.9%, 250 ml | 00264-7800-28 | 10.69 | | AP |
| 500 ml | 00264-7800-18 | 12.30 | | AP |
| (GLASS CONTAINER) 0.9%, 500 ml | 00264-4001-55 | 11.95 | | AP |
| (EXCEL) 0.9%, 1000 ml | 00264-7800-09 | 14.16 | | AP |
| (GLASS CONTAINER) 0.9%, 1000 ml | 00264-4000-55 | 11.34 | | AP |
| (HYPERTONIC, EXCEL) 3%, 500 ml | 00264-7855-10 | 13.78 | | |
| 5%, 500 ml | 00264-7805-10 | 13.54 | | |
| (BD Consumer) See NORMAL SALINE FLUSH | | | | |
| (Baker, J.T.) GRA, NA (U.S.P., F.C.C.) | | | | |
| 500 gm | 10106-3829-01 | 76.99 | | |
| 2500 gm | 10106-3829-05 | 48.69 | | |
| (Baxter) SOL, IR, 0.45%, 2000 ml 6s | 00338-0041-48 | 53.61 | | AT |
| 0.9%, 250 ml 24s | 00338-0049-02 | 277.34 | | AT |
| 500 ml 18s | 00338-0049-03 | 208.01 | | AT |
| (ARTHROMATIC P.C.) 0.9%, 1000 ml 12s | 00338-0047-24 | 56.04 | | AT |
| (P.C.) 0.9%, 1000 ml 12s | 00338-0046-04 | 169.92 | | AT |
| (UROMATIC P.C.) 0.9%, 1000 ml 12s | 00338-0047-44 | 65.68 | | AT |
| 1500 ml 9s | 00338-0048-03 | 145.53 | | AT |
| 2000 ml 6s | 00338-0047-46 | 56.02 | | AT |
| 3000 ml 4s | 00338-0047-47 | 65.95 | | AT |
| 3000 ml 4s | 00338-0047-27 | 50.16 | | AT |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (PROCESSING) 0.9%, 3000 ml 4s | 00338-0050-47 | 53.24 | | AT |
| 5000 ml 2s | 00338-0047-28 | 41.48 | | AT |
| IV, 0.45%, 500 ml 24s | 00338-0043-03 | 232.13 | | AP |
| 1000 ml 12s | 00338-0043-04 | 130.61 | | AP |
| (QUAD PACK, MINI-BAG) 0.9%, 25 ml 48s | 00338-0049-18 | 542.88 | | AP |
| 30 ml 100s | 00338-0045-61 | 85.00 | | AP |
| (MINI-BAG PLUS) 0.9%, 50 ml 80s | 00338-0553-11 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) 0.9%, 50 ml 96s | 00338-0049-31 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) 0.9%, 50 ml 96s | 00338-0049-11 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) 0.9%, 50 ml 96s | 00338-0049-41 | 928.51 | | AP |
| (MINI-BAG PLUS) 0.9%, 100 ml 80s | 00338-0553-18 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) 0.9%, 100 ml 96s | 00338-0049-34 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) 0.9%, 100 ml 96s | 00338-0049-18 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) 0.9%, 100 ml 96s | 00338-0049-48 | 928.51 | | AP |
| 150 ml 36s | 00338-0049-01 | 327.89 | | AP |
| 250 ml 12s | 00338-0044-02 | 118.06 | | AP |
| 250 ml 36s | 00338-0049-02 | 327.89 | | AP |
| 500 ml 12s | 00338-0044-03 | 118.06 | | AP |
| 500 ml 24s | 00338-0049-03 | 218.59 | | AP |
| 1000 ml 12s | 00338-0049-04 | 118.37 | | AP |
| 3%, 500 ml 24s | 00338-0054-03 | 258.52 | | |
| 5%, 500 ml 24s | 00338-0058-03 | 285.12 | | |
| (PHARMACY BULK PACKAGE) 23.4%, 250 ml | 00338-0875-02 | 12.00 | 10.00 | |
| (Baxter) See SODIUM CHLORIDE FLUSH | | | | |
| (Baxter) See TRAVENOL | | | | |
| (Consolidated Midland) SOL, IV (AMP) | | | | |
| 0.9%, 5 ml 25s | 00223-9496-02 | 22.50 | | EE |
| 5 ml 25s | 00223-9496-05 | 18.75 | | EE |
| 10 ml 25s | 00223-9497-10 | 18.75 | | EE |
| (VIAL) 0.9%, 30 ml 25s | 00223-8580-38 | 37.50 | | EE |
| (Dey) SOL, IH (P.F.) | | | | |
| 3%, 15 ml 50s-UD | 49502-0848-15 | 40.00 | | |
| 10%, 15 ml 50s-UD | 49502-0841-15 | 40.00 | | |
| (ESI Lederle Generics) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Elkins-Sinn) SOL, IV (VIAL, DOSETTE; P.F.) | | | | |
| 0.9%, 2 ml 25s | 00641-0495-25 | 20.09 | 16.00 | EE |
| (Elkins-Sinn) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Gallipot) GRA, NA (U.S.P.) | | | | |
| 454 gm | 51552-0077-15 | 11.94 | | |
| 11350 gm | 51552-0077-25 | 55.92 | | |
| POW, NA, 454 gm | 51552-0062-15 | 15.36 | | |
| 2270 gm | 51552-0077-05 | 41.70 | | |
| (Integra) CRY, NA (U.S.P., F.C.C.) | | | | |
| 500 gm | 05324-5143-45 | 12.88 | | |
| 2500 gm | 05324-5143-69 | 27.76 | | |
| (Intl Med Sys) SOL, IV (S.D.V.) | | | | |
| 0.9%, 10 ml | 00548-9051-09 | 0.89 | | EE |
| 10 ml 25s | 00548-9051-25 | 19.95 | | EE |
| (Mallinckrodt Lab) GRA, NA (U.S.P.) | | | | |
| 500 gm | 00406-7532-04 | 17.67 | | |
| 2500 gm | 00406-7532-06 | 52.62 | | |
| (McGuff) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Medefil) See NORMAL SALINE FLUSH | | | | |
| (Medisca) POW, NA (U.S.P.) | | | | |
| 500 gm | 38779-0429-08 | 9.16 | 8.10 | |
| (Meridian Pharm) GRA, NA (U.S.P./N.F.) | | | | |
| 500 gm | 52961-1372-01 | 19.50 | | |
| 1000 gm | 52961-1372-02 | 45.00 | | |
| (Phys Total Care) SOL, IV, 0.9%, 500 ml | 54868-0710-01 | 2.30 | | EE |
| 1000 ml | 54868-0710-09 | 2.30 | | EE |
| (Phys Total Care) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Raway) SOL, IV (S.D.V.) | | | | |
| 0.9%, 10 ml 100s | 00585-2818-25 | 80.00 | | EE |
| SOL, IV (VIAL) 23.4%, 30 ml 100s | 00585-2930-25 | 144.00 | | EE |
| (Recap) See NORMAL SALINE FLUSH | | | | |
| (Steris) See SODIUM CHLORIDE | | | | |
| (Truxton) SOL, IV (ISO-NORM, VIAL) | | | | |
| 0.9%, 30 ml | 00463-1047-30 | 2.40 | | EE |
| (Vital Signs) See VASCEZE SODIUM CHLORIDE | | | | |
| (Warrick) SOL, IH (AMP, P.F.) | | | | |
| 0.9%, 3 ml 100s | 59930-1509-01 | 24.30 | | |
| 5 ml 100s | 59930-1509-02 | 24.30 | | |
| SODIUM CHLORIDE (Steris) SOL, IV (M.D.V.) | | | | |
| 0.9%, 30 ml | 00402-9191-30 | 1.90 | | EE |
| SODIUM CHLORIDE 0.9% W/S SOLUTION | | | | |
| SODIUM CHLORIDE BACTERIOSTATIC (Abbott Hosp) sodium chloride SOL, IV (FLIPTOP, LS-PLASTIC) | | | | |
| 0.9%, 10 ml 25s | 00074-1966-12 | 48.39 | 40.75 | AP |
| (VIAL, FLIPTOP) 0.9%, 10 ml 25s | 00074-1966-04 | 43.94 | 37.00 | AP |
| 20 ml 25s | 00074-1966-06 | 50.47 | 42.50 | AP |
| (FLIPTOP, LS-GLASS) 0.9%, 30 ml 25s | 00074-7067-36 | 93.52 | 78.75 | AP |
| (FLIPTOP, LS-PLASTIC) 0.9%, 30 ml 25s | 00074-1966-14 | 98.27 | 82.75 | AP |
| (VIAL, FLIPTOP PLASTIC) 0.9%, 30 ml 25s | 00074-1966-87 | 56.11 | 47.25 | AP |
| (Allscripts) SOL, IV (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 54569-2212-00 | 14.14 | | EE |
| (Amer Regent) SOL, IV (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 00517-9848-25 | 35.94 | | EE |
| (ESI Lederle Generics) SOL, IV (TUBEX, 25GX5/8") | | | | |
| 0.9%, 1 ml 50s | 00008-0333-08 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINTE) 0.9%, 1 ml 50s | 00008-0333-51 | 65.00 | 52.00 | EE |
| (TUBEX, 25GX5/8") 0.9%, 2.500 ml 50s | 00008-0333-82 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINT) 0.9%, 2.500 ml 50s | 00008-0333-50 | 65.00 | 52.00 | EE |
| (Elkins-Sinn) SOL, IV (SRN, DOSETTE) | | | | |
| 0.9%, 2 ml 50s | 00641-3430-09 | 41.59 | 33.35 | EE |
| (AMP, DOSETTE) 0.9%, 5 ml 25s | 00641-1500-35 | 12.16 | 9.73 | EE |
| 5 ml 100s | 00641-1500-35 | 48.30 | 38.54 | EE |
| (AMP, DOSETTE, P.F.) 0.9%, 10 ml 100s | 00641-1510-35 | 52.01 | 41.61 | EE |
| (McGuff) SOL, IV (M.D.V.) | | | | |
| 0.9%, 30 ml | 49072-8569-30 | 1.49 | | EE |
| (Phys Total Care) SOL, IV (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 54868-0116-80 | 28.96 | | EE |
| SODIUM CHLORIDE FLUSH (Baxter) sodium chloride. SOL, IV (SRN, BLUNT CANNULA) | | | | |
| 0.9%, 3 ml | 00338-8302-65 | 3.48 | 2.90 | |
| (SRN, PREFILLED) 0.9%, 3 ml | 00338-8617-77 | 2.76 | 2.30 | |
| (SRN, BLUNT CANNULA) 0.9%, 5 ml | 00338-8303-70 | 3.72 | 3.10 | |
| (SRN, PREFILLED 12 ML) 0.9%, 5 ml | 00338-8019-70 | 3.00 | 2.50 | |

rice

Recommend
SENOKOT Laxatives When the Rx May Constipate
PURDUE FREDERICK

Case 1:01-cv-12257-PBS   Document 6305-23   Filed 07/24/09   Page 15 of 19

CAMPH/550

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

(Quality Care)
REPACK
TAB, PO (CAPLET)
  500 mg, 10s ea ...... 62682-1012-91  52.79
  42s ea ............... 62642-1612-04 194.46
**CAMPHOR SPIRIT** (McKesson)
camphor
LIQ, NA, 60 ml ........... 49348-0148-30  2.13
**INSULIN SYRINGE** (McKesson)
insulin syringes/needles
SRN, (0.3 CC, 29GX1/2")
  100s ea ................ 49348-8985-10 15.99
  (0.5 CC, 28GX1/2")
  100s ea ................ 49348-0906-10 14.49
  (0.5 CC, 29GX1/2")
  100s ea ................ 49348-0902-10 15.99
  (1 CC, 28GX1/2")
  100s ea ................ 49348-0907-10 14.49
  (1 CC, 29GX1/2")
  100s ea ................ 49348-0910-10 15.99
**EPSOM SALT** (McKesson)
magnesium sulfate
PDR, NA, 460 gm ........ 49348-0018-75  1.33
  1920 gm ............... 49348-0018-63  2.89
**VANACET** (GM Pharm)
apap/hydrocodone
TAB, PO, 500 mg-5 mg,
  100s ea, C-III ...... 58809-0833-01 61.99  EE
**VANACON** (GM Pharm)
gg/hydrocodone/pseudoeph
SYR, PO (PEPPERMINT)
  200 mg-5 mg-60 mg/5 ml,
  480 ml, C-III ....... 58809-0929-01 39.95
**VANADIUM PENTOXIDE** (Baker, J.T.)
vanadium oxide
POW, NA (REAGENT)
  500 gm ............... 10106-4287-01 147.96
**VANADOM** (GM Pharm)
carisoprodol
TAB, PO, 350 mg, 100s ea .. 58809-0424-01 250.73  EE
**VANADYL SULFATE HYDRATE (A-A Spectrum)**
vanadyl sulfate
POW, NA, 25 gm ........ 49452-5054-05 24.70
  100 gm ............... 49452-5054-01 51.80
  500 gm ............... 49452-5054-06 180.20
**VANATRIP** (GM Pharm)
amitriptyline hydrochloride
TAB, PO, 50 mg, 100s ea .. 58809-8717-01 59.08 AB
**VANCENASE** (Schering)
beclomethasone dipropionate
ARO, NS, 0.042 mg/inh,
  7 gm ................. 00085-0649-02 47.15 BN
(Allscripts)
REPACK
ARO, NS, 0.042 mg/inh,
  7 gm ................. 54569-3556-00 45.55 BN
(Pharma Pac)
REPACK
ARO, NS, 0.042 mg/inh,
  7 gm ................. 52959-0585-00 40.15 BN
(Southwood)
REPACK
ARO, NS, 0.042 mg/inh,
  17 gm ................ 58016-6075-01 37.44 BN
**VANCENASE AQ** (Pharma Pac)
REPACK
beclomethasone dipropionate monohydrate
SPR, NS, 0.042 mg/inh,
  25 gm ................ 52959-0588-00 39.71 BN
(Phys Total Care)
REPACK
SPR, NS, 0.042 mg/inh,
  25 gm ................ 54868-1282-01 58.69 BN
(Southwood)
REPACK
SPR, NS, 0.042 mg/inh,
  25 gm ................ 58016-6294-01 36.54 BN
**VANCENASE AQ DOUBLE STRENGTH** (Schering)
beclomethasone dipropionate monohydrate
SPR, NS, 0.084 mg/inh,
  19 gm ................ 00085-1040-01 57.72
(Allscripts)
REPACK
SPR, NS, 0.084 mg/inh,
  19 gm ................ 54569-4455-00 55.78
(Pharma Pac)
REPACK
SPR, NS, 0.084 mg/inh,
  19 gm ................ 52959-0264-01 60.26

**VANCERIL** (Key)
beclomethasone dipropionate
ARO, IH, 0.042 mg/inh,
  16.800 gm .......... 00085-0796-04 43.66 BN
(Allscripts)
REPACK
ARO, IH, 0.042 mg/inh,
  16.800 gm .......... 54569-8067-00 43.00 BN
(Pharma Pac)
REPACK
ARO, IH, 0.042 mg/inh,
  16.800 gm .......... 52959-8596-01 49.71 BN
(Phys Total Care)
REPACK
ARO, IH, 0.042 mg/inh,
  16.800 gm .......... 54868-1841-01 51.18 BN
**VANCERIL DOUBLE STRENGTH** (Key)
beclomethasone dipropionate
ARO, IH, 0.084 mg/inh,
  5.400 gm 3s ....... 00085-1112-03 53.33
  12.200 gm ......... 00085-1112-01 53.33
(Allscripts)
REPACK
ARO, IH, 0.084 mg/inh,
  5.400 gm 3s ....... 54569-4822-00 53.33
  12.200 gm ......... 54569-4540-00 53.33
(Pharma Pac)
REPACK
ARO, IH, 0.084 mg/inh,
  12.200 gm ......... 52959-0598-01 57.52
**VANCOCIN HCL** (Baxter)
dextrose/vancomycin
SOL, IV (S.D. GALAXY PLASTIC)
  5%-500 mg/100 ml,
  100 ml ............ 00338-3551-48 17.53
  200 ml 6s ......... 00338-3552-48 207.36
(Lilly)
vancomycin hydrochloride
PDR, PO, 250 mg/5 ml,
  20 ml ............. 00002-5185-01 37.08 AA
  20 ml 6s .......... 00002-5185-10 231.34 AA
  500 mg/6 ml,
  120 ml ............ 00002-2372-37 326.95
PDS, IV (ADD-VANTAGE)
  500 mg, ea ........ 00002-7297-01  8.28 AP
  10s ea ............ 00002-7297-10 82.80 AP
  (TRAYPAK)
  500 mg, 25s ea .... 00002-1444-25 195.01 AP
  (ADD-VANTAGE)
  1 gm, ea .......... 00002-7298-01 16.08 AP
  (TRAYPAK)
  1 gm, ea .......... 00002-7321-01 15.80 AP
  (ADD-VANTAGE)
  1 gm, 10s ea ..... 00002-7298-10 160.81 *AP
  (TRAYPAK)
  1 gm, 25s ea ..... 00002-7321-25 390.01 AP
  (BULK VIAL)
  10 gm, ea ........ 00002-7355-01 156.01 AP
**VANCOCIN HCL PULVULES** (Lilly)
vancomycin hydrochloride
CAP, PO, 125 mg, 20s ea .. 00002-3125-42 111.86
  250 mg, 20s ea ..... 00002-3126-42 223.73
**VANCOLED** (Lederle Std Prod)
vancomycin hydrochloride
PDS, IV, 500 mg, 10s ea ... 00205-3154-88  54.69  43.75 AP
  1 gm, 10s ea ...... 00205-3154-15 109.39  87.51 AP
  5 gm, ea .......... 00205-3154-05  54.69  43.75 AP
(Allscripts)
REPACK
PDS, IV, 1 gm, 10s ea ... 54569-4569-00 245.39 AP
**VANCOMYCIN HYDROCHLORIDE**
(APP) See LYPHOCIN
(APP)
PDS, IV (BULK PACKAGE, P.F.)
  10 gm, ea ......... 63323-0314-61 272.64 AP
(Abbott Hosp)
PDS, IV (ADD-VANTAGE)
  500 mg, 10s ea ... 00074-6534-81 137.63 115.90 AP
  (VIAL, FLIPTOP)
  500 mg, 10s ea ... 00074-4332-01 382.14 321.80 AP
  (ADD-VANTAGE)
  1 gm, 10s ea ..... 00074-6535-81 274.91 231.50 AP
  (VIAL, FLIPTOP)
  1 gm, 10s ea ..... 00074-5533-81 764.16 643.50 AP
  (BULK VIAL)
  5 gm, ea .......... 00074-6569-01 171.90 144.76 AP
(ESI Lederle Generics)
PDR, PO, 250 mg/5 ml,
  20 ml 6s .......... 59911-5875-02 163.94 AA
(Lederle Std Prod) See VANCOLED
(Lilly) See VANCOCIN HCL
(Lilly) See VANCOCIN HCL PULVULES

(Madison)
POW, NA (U.S.P.)
  1 gm ............... 38779-8274-96  24.41  21.50
  5 gm ............... 38779-0274-01 104.64  92.60
  25 gm .............. 38779-8274-94 415.79 387.95
  100 gm ............. 38779-8274-05 1284.81 1137.00
**VANCOMYCIN/DEXTROSE**
SEE DEXTROSE/VANCOMYCIN
**VANEX FORTE-D** (Jones Pharma)
cpm/methscop/phenyleph
TER, PO, 8 mg-2.5 mg-20 mg,
  100s ea ........... 52604-0127-01 103.08
**VANEX GRAPE** (Jones Pharma)
cpm/dihydrocodeine/phenyleph/ppa
LIQ, PO (A.F., S.F.)
  473 ml, C-V ....... 52604-0246-06 112.10
**VANEX-HD** (Jones Pharma)
cpm/hydrocodone/phenyleph
SYR, PO (A.F., D.F., CHERRY)
  2 mg-1.67 mg-5 mg/5 ml,
  473 ml, C-III ..... 52604-0336-06  55.00
**VANIFYLLIN (A-A Spectrum)**
POW, NA (N.F.)
  125 gm ............. 49452-5186-01  19.50
  500 gm ............. 49452-5180-02  32.00
  2500 gm ............ 49452-5180-03 131.20
(Integra)
POW, NA (N.F.)
  100 gm ............. 65324-5181-35  16.54
  500 gm ............. 65324-5181-45  44.22
(Lorann DB)
POW, NA (U.S.P.)
  30 gm .............. 23535-5155-58   2.00
  120 gm ............. 23535-5155-85   5.50
  480 gm ............. 23535-5180-10  19.00
**VANIQA** (Westwood-Squibb)
eflornithine hydrochloride
CRE, TP, 13.9%, 30 gm ..... 00072-1500-30  41.96  34.97
  30 gm 2s ........... 00072-1500-65  83.92  69.93
**VANISHING CREAM BASE (A-A Spectrum)**
cream base
CRE, NA, 450 gm ...... 49452-8640-01  19.10
**VANISHPOINT** (Abbott Hosp)
needles, hypodermic/syringes
SRN, (10 CC, 20GX1 1/2")
  100s ea ............ 00074-4534-02 154.38 130.00
  (10 CC, 20GX1")
  100s ea ............ 00074-4534-01 154.38 130.00
  (10 CC, 21GX1 1/2")
  100s ea ............ 00074-4534-04 154.38 130.00
  (10 CC, 21GX1")
  100s ea ............ 00074-4534-03 154.38 130.00
  (10 CC, 22GX1 1/2")
  100s ea ............ 00074-4534-06 154.38 130.00
  (10 CC, 22GX1")
  100s ea ............ 00074-4534-05 154.38 130.00
  (3 CC, 20GX1 1/2")
  100s ea ............ 00074-4509-02 117.56  99.00
  (3 CC, 20GX1")
  100s ea ............ 00074-4509-01 117.56  99.00
  (3 CC, 21GX1 1/2")
  100s ea ............ 00074-4509-04 117.56  99.00
  (3 CC, 21GX1")
  100s ea ............ 00074-4509-03 117.56  99.00
  (3 CC, 22GX1 1/2")
  100s ea ............ 00074-4509-06 117.56  99.00
  (3 CC, 22GX1")
  100s ea ............ 00074-4509-05 117.55  99.00
  (3 CC, 23GX1")
  100s ea ............ 00074-4509-07 117.56  99.00
  (3 CC, 25GX1")
  100s ea ............ 00074-4509-08 117.55  99.00
  (3 CC, 25GX5/8")
  100s ea ............ 00074-4569-08 117.56  99.00
  (5 CC, 20GX1 1/2")
  100s ea ............ 00074-4523-92 130.63 110.00
  (5 CC, 20GX1")
  100s ea ............ 00074-4523-01 130.63 110.00
  (5 CC, 21GX1 1/2")
  100s ea ............ 00074-4523-04 130.63 110.00
  (5 CC, 21GX1")
  100s ea ............ 00074-4523-03 130.63 110.00
  (5 CC, 22GX1 1/2")
  100s ea ............ 00074-4523-06 130.63 110.00
  (5 CC, 22GX1")
  100s ea ............ 00074-4523-05 130.63 110.00
**VANISHPOINT TUBE ADAPTER** (Abbott Hosp)
device
ACC, (SMALL DIAMETER)
  25s ea ............. 00074-4540-81  10.39  8.75
**VANISHPOINT TUBE HOLDER** (Abbott Hosp)
device
ACC, (BLOOD COLLECTION)
  10s ea ............. 00074-4537-81   9.50   8.00
**VANOXIDE-HC** (Summers)
benzoyl peroxide/hc
LOT, TP (D.F.)
  5%-0.5%, 25 ml .... 11086-0032-01  35.00  30.00

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**VEGETABLE OIL BROMINATED** (A-A Spectrum)
*(illegible entries)*
... 49452-0117-01 15.40
... 49452-0118-02 24.20

**VELBAN** (Lilly)
vinblastine sulfate
PDS, IV, 10 mg, ea ........ 00002-1452-01  40.54  AP

**VELOSEF** (Apothecon)
cephradine
CAP, PO, 250 mg, 100s ea. 00003-0113-50  88.74  77.84  AB
  500 mg, 100s ea ..... 00003-0114-50  174.29  152.88  AB
PDR, PO, 125 mg/5 ml,
  100 ml ............ 00003-1193-55   9.73   8.54  AB
  250 mg/5 ml,
  100 ml ............ 00003-1194-59  18.25  16.01  AB
  200 ml ............ 00003-1194-60  36.14  31.71  AB

**VELOSULIN BR** (Novo Nordisk)
insulin, human regular buffered
SOL, IJ (VIAL, RECOMBINANT DNA)
  100 u/ml, 10 ml ...... 00169-0070-11  34.82

**VENLAFAXINE HYDROCHLORIDE**
(Wyeth-Ayerst) See EFFEXOR
(Wyeth-Ayerst) See EFFEXOR-XR

**VENOFER** (Amer Regent)
iron sucrose
INJ, IJ (S.D.V., P.F.)
  20 mg/ml, 5 ml 10s ... 00517-2340-10  688.00

**VENOGLOBULIN-S 10%** (Alpha Therapeutic)
globulin, immune
SOL, IV (5 GM/VIAL, W/ADMIN SET)
  100 mg/ml, 50 ml ..... 49669-1622-01  475.00
  (10 GM/VIAL, W/ADMIN SET)
  100 mg/ml, 100 ml .... 49669-1623-01  950.00
  (20 GM/VIAL, W/ADMIN SET)
  100 mg/ml, 200 ml .... 49669-1624-01 1900.00

**Venoglobulin-S**
Immune Globulin Intravenous (Human)
SOLVENT DETERGENT TREATED
alpha®
800-421-0008

**VENOGLOBULIN-S 5%** (Alpha Therapeutic)
globulin, immune
SOL, IV (2.5GM VIAL, W/ADMIN SET)
  50 mg/ml, 50 ml ...... 49669-1612-01  225.00
  (5 GM/VIAL, W/ADMIN SET)
  50 mg/ml, 100 ml ..... 49669-1613-01  450.00
  (10 GM/VIAL, W/ADMIN SET)
  50 mg/ml, 200 ml ..... 49669-1614-01  900.00

**VENOMIL** (Hollister-Stier)
honey bee venom
PDS, IJ (VIAL)
  0.12 mg, 6s ea ....... 65044-9940-02  63.70

(Hollister-Stier)
mixed vespid venom
  0.36 mg, 6s ea ....... 65044-9945-02  138.49

(Hollister-Stier)
wasp venom
  0.12 mg, 6s ea ....... 65044-9943-02  78.14

(Hollister-Stier)
white faced hornet venom
  6s ea ................ 65044-9941-02  65.95

(Hollister-Stier)
yellow hornet venom
  6s ea ................ 65044-9942-02  68.95

(Hollister-Stier)
yellow jacket venom
  6s ea ................ 65044-9944-02  68.95

**VENOSET** (Abbott Hosp)
device
SET, (SOLUSET 150X60, VENTED)
  20s ea ............... 00074-6846-01  525.44  445.00
  (PRIM.P/B IV-SL W/MB PIN)
  24s ea ............... 00074-4496-01  422.94  356.15
  (100-SL P/B MICR NV 100)
  48s ea ............... 00074-5083-98  836.19  704.16
  (100-SL PGBK NV 100 INCH)
  48s ea ............... 00074-5082-49  801.42  674.88
  (90-SL W/IVEX-2 & CAIR)
  48s ea ............... 00074-6954-48  976.41  822.24
  (LTXF.80".P.B. 0.22 MIC)
  48s ea ............... 00074-4985-78 1128.60  950.40
  (LTXF,PRIM P.B. W/BKCK)
  48s ea ............... 00074-4987-78  773.49  651.36
  (NV 78 W/IVEX-2 FILTER)
  48s ea ............... 00074-4293-48  765.36  647.04
  (NV P.B. SURG W/IVEX-RF)
  48s ea ............... 00074-4800-48 1027.71  865.44
  (NV PGBK ANESTH W/CAIR)
  48s ea ............... 00074-5742-48  748.98  630.72

(NV SURGICAL PIGGYBACK)
  48s ea ............... 00074-8985-48  744.99  627.36
  (P.B. MICRODRIP W/CAIR)
  48s ea ............... 00074-7393-68  730.17  614.86
  (PGBK MICRDP W/CAIR CLMP)
  48s ea ............... 00074-4988-68  806.55  679.20
  (SL-VENTED SURGICAL PGBK)
  48s ea ............... 00074-8961-48  881.22  742.08
  (VENTED P.B. W/IVX-2 FLT)
  48s ea ............... 00074-4985-48 1128.60  950.40
  (VENTED PRIM PGBK W/CAIR)
  48s ea ............... 00074-4987-48  773.49  651.36
  (100 MICRODRIP&CAIR CLMP)
  48s ea ............... 00074-1722-48  572.28  481.92
  (100 PGYBCK W/CAIR CLAMP)
  48s ea ............... 00074-1725-73  367.65  309.60
  (100 W/2 INJ,HP-OL,LTXFR)
  48s ea ............... 00074-1734-78  889.20  748.80
  (100 W/IVX-2 FLTR W/CAIR)
  48s ea ............... 00074-1734-58  889.20  748.80
  (70" LATEX FREE,CNVT PIN)
  48s ea ............... 00074-1820-78  449.73  378.72
  (72 W/CAIR CLAMP NV)
  48s ea ............... 00074-1857-48  421.80  355.20
  (78 W/CAIR CLAMP VENTED)
  48s ea ............... 00074-1881-48  475.95  400.80
  (78 W/CONV PIN,LTX FREE)
  48s ea ............... 00074-1881-58  475.95  400.80
  (78 W/MB PRC PIN&CAIR NV)
  48s ea ............... 00074-3084-48  475.95  400.80
  (78" W/CAIR CLAMP NV)
  48s ea ............... 00074-1859-48  428.07  360.48
  (LTX FR 108" P.B.,MCRDRP)
  48s ea ............... 00074-8083-78  836.19  704.16
  (LTX FR SECONDARY P.B.)
  48s ea ............... 00074-1832-68  364.23  306.72
  (LTXF 100 MICRODRIP PIN)
  48s ea ............... 00074-1723-78  515.85  434.40
  (LTXF,101"W/2 BKCK/2 INJ)
  48s ea ............... 00074-8961-78  881.22  742.08
  (LTXF.80",P.B.W/0.22 MIC)
  48s ea ............... 00074-4258-78 1161.09  977.76
  (LTXF,90",0.22 MIC-SL)
  48s ea ............... 00074-8958-78  975.41  822.24
  (LTXF,P.B. W/DETACH 19G)
  48s ea ............... 00074-1989-58  364.23  306.72
  (LTXF,SEC. P.B. MICRODRP)
  48s ea ............... 00074-1992-78  400.14  336.96
  (MICRODRIP W/CAIR CLAMP)
  48s ea ............... 00074-1983-58  501.60  422.40
  (NV 100 MICRODRIP W/CAIR)
  48s ea ............... 00074-1723-68  515.85  434.40
  (NV 100 W/CAIR CLAMP)
  48s ea ............... 00074-1728-58  491.91  414.24
  (NV MICDRP W/CAIR CLAMP)
  48s ea ............... 00074-1820-58  449.73  378.72
  (NV PIGYBCK W/CAIR CLAMP)
  48s ea ............... 00074-1818-48  695.82  588.48
  (NV SEC. P.B. W/PRE NDL)
  48s ea ............... 00074-1889-48  364.23  306.72
  (NV SECONDARY PIGGYBACK)
  48s ea ............... 00074-1851-58  325.47  274.08
  48s ea ............... 00074-1926-48  346.64  293.76
  (NV TWINSITE W/CAIR CLMP)
  48s ea ............... 00074-1819-48  492.49  414.72
  (P.B. MICRO 0.22MIC IVX2)
  48s ea ............... 00074-4258-68 1161.09  977.76
  (PRIM PIGGY W/IVEX-HP,NV)
  48s ea ............... 00074-1792-48 1178.48  990.72
  (PRIM,P.B. W/CAIR CLP NV)
  48s ea ............... 00074-1860-48  705.09  593.76
  (SEC.P.B. W/SMIG FLT+PIN)
  48s ea ............... 00074-1911-48  501.60  422.40
  (SECONDARY PGBK MICRODRP)
  48s ea ............... 00074-1992-68  400.14  336.95
  (SECONDARY, VENTED, 22")
  48s ea ............... 00074-1702-48  394.44  332.16
  (VENTED SECONDARY P.B.)
  48s ea ............... 00074-1832-58  364.23  306.72
  (Y-TYPE W/CAIR CLAMP NV)
  48s ea ............... 00074-1679-58  596.79  502.56
  (EXTENSION 20-SL)
  50s ea ............... 00074-3903-02  436.41  367.50
  (EXTENSION 30-SL)
  50s ea ............... 00074-3229-93  439.97  370.50

**VENTED IV PUMP SET W/HP FILTER** (Abbott Hosp)
device
SET, (112" W/OPTION-LOK)
  48s ea ............... 00074-4193-48 1304.16 1098.24

**VENTOLIN** (Allen & Hanburys)
albuterol
ARO, IH (80 DOSE)
  0.09 mg/inh,
  5,800 gm .......... 00173-0453-00  17.86  AB
  17 gm ............. 00173-0321-99  32.77  AN
  (REFILL)
  0.09 mg/inh, 17 gm.. 00173-0321-98  30.20  AB

(Allscripts)
REPACK
ARO, IH, 0.09 mg/inh,
  17 gm .............. 54569-1003-00  32.12  AB

(Pharma Pac)
REPACK
ARO, IH, 0.09 mg/inh,
  17 gm .............. 52959-0588-81  37.30  AB

(Phys Total Care)
REPACK
ARO, IH (REFILL)
  0.09 mg/inh, 17 gm.. 54868-1903-00  35.09  AB
  17 gm .............. 54868-0730-01  36.39  AB

(Allen & Hanburys)
albuterol sulfate
SOL, IH, 0.5%, 20 ml.. 00173-0385-58  20.72  AN
SYR, PO, 2 mg/5 ml,
  480 ml ............. 00173-0351-54  39.89  AA

(PD-RX Pharm)
REPACK
TAB, PO, 2 mg, 30s ea .. 55289-0809-30  17.31  AB
  4 mg, 30s ea ........ 55289-0810-30  25.61  AB

(Pharma Pac)
REPACK
SOL, IH, 0.5%, 20 ml .. 52959-0589-88  22.05  AN

(Phys Total Care)
REPACK
SOL, IH, 0.5%, 20 ml .. 54868-3479-80  23.58  AN

**VENTOLIN ROTACAPS** (Allen & Hanburys)
albuterol sulfate
CAP, IH (REFILL)
  200 mcg, 100s ea .... 00173-0388-02  32.15
  (W/INHALATION DEVICE)
  200 mcg, 100s ea .... 00173-0389-01  37.92

(Allscripts)
REPACK
CAP, IH (W/INHALATION DEVICE)
  200 mcg, 100s ea .... 54569-3741-00  37.92

(Phys Total Care)
REPACK
CAP, IH (W/INHALATION DEVICE)
  200 mcg, 96s ea ..... 54868-2648-01  42.66

**VEPESID** (Bristol-Myer Onc/Imm)
etoposide
SGL, PO (BLISTER PACK)
  50 mg, 20s ea ....... 00015-3091-45 1071.56
SOL, IV (M.D.V.)
  20 mg/ml, 5 ml ...... 00015-3095-20  136.49  AP
  7.500 ml ............ 00015-3084-20  204.74  AP
  25 ml ............... 00015-3081-20  655.38  AP
  50 ml ............... 00015-3082-20 1296.64  AP

**VEPESID VHA PLUS** (Bristol-Myer Onc/Imm)
etoposide
SOL, IV (M.D.V.)
  20 mg/ml, 5 ml ...... 00015-3085-30  136.49  AP
  25 ml ............... 00015-3081-24  655.38  AP
  50 ml ............... 00015-3082-24 1296.64  AP

**VERAPAMIL HCL ER** (Allscripts)
verapamil hydrochloride
TER, PO, 240 mg, 30s ea.. 54569-3681-00  36.29  AB

(Marlex)
TER, PO, 180 mg, 100s ea. 52565-0535-01 105.50  AB

(UDL)
CER, PO (10X10)
  120 mg, 100s ea UD .. 51079-8917-20 130.25 104.20 AB
  180 mg, 100s ea UD .. 51079-8918-20 146.22 118.58 AB
  (8X10)
  240 mg, 80s ea UD ... 51079-0919-20 157.66 134.14 AB
TER, PO (10X10)
  120 mg, 100s ea UD .. 51079-0894-20  93.73  74.95 AB
  180 mg, 100s ea UD .. 51079-0895-28 120.10  96.08 AB
  (ROBOT READY 25X1)
  240 mg, 25s ea ...... 51079-0869-19  12.19  10.97 AB
  (10X10)
  240 mg, 100s ea UD .. 51079-0869-20 121.87  97.48 AB

(Zenith Goldline)
TER, PO, 120 mg, 100s ea. 00172-4285-60  86.21  AB
  180 mg, 100s ea ..... 00172-4285-60 111.00  AB
  500s ea ............. 00172-4285-70 537.96  AB
  240 mg, 100s ea ..... 00172-4280-60 127.00  AB
  500s ea ............. 00172-4280-70 598.25  AB

**VERAPAMIL HCL SR** (PD-RX Pharm)
verapamil hydrochloride
TER, PO, 240 mg, 30s ea .. 55289-0723-30  18.32  AB

**VERAPAMIL HYDROCHLORIDE**
REPACK
TAB, PO, 40 mg, 100s ea .................. 14.64
  80 mg, 100s ea ....................... 4.80
  120 mg, 100s ea ...................... 8.00
TER, PO, 180 mg, 100s ea ................. 28.88
  240 mg, 100s ea ...................... 31.13

(Abbott Hosp)
SOL, IV (AMP)
  2.5 mg/ml, 2 ml 5s .. 00074-4011-01  14.25  12.00 AP
  (VIAL, FLIPTOP)
  2.5 mg/ml, 2 ml 5s .. 00074-1144-01  21.08  17.75 AP
  (CARPUJECT,22GX1-1/4")
  2.5 mg/ml,
  2 ml 10s ........... 00074-1962-02  29.93  25.20 AP
  (CARPUJECT,INTERLINK)
  2.5 mg/ml,
  2 ml 10s ........... 00074-1962-22  32.89  27.70 AP

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**WATER FOR INHALATION (Abbott Hosp)**
water, sterile
SOL, IH (FLEXIBLE PLASTIC)
  2000 ml 6s ......... 00074-7907-07   88.42   74.46

(Allscripts)
SOL, IH (VIAL)
  10 ml 25s............ 54569-1482-00   19.70

(Dey)
SOL, IH (P.F.)
  3 ml 100s UD ........ 49502-0610-03   14.50
  5 ml 100s UD ........ 49502-0610-05   14.50

**WATER FOR INJECTION (APP)**
water, sterile
SOL, IV (S.D.V.,P.F.)
  5 ml ................ 63323-0185-05   1.04
  (S.D.V.,P.C.,P.F.)
  10 ml ............... 63323-0185-10   1.05
  20 ml ............... 63323-0185-20   2.34
  50 ml ............... 63323-0185-50   2.18
  (S.D.V.,TEAR TOP,P.F.)
  100 ml .............. 63323-0185-00   3.27

(Abbott Hosp)
SOL, IV (AMP)
  5 ml 25s............. 00074-4027-02   49.85   42.00
  10 ml 25s............ 60074-4044-02   66.20   55.75
  (VIAL, FLIPTOP)
  10 ml 25s............ 00074-4887-10   42.75   36.00
  (AMP)
  20 ml 25s............ 00074-4029-03   85.09   72.50
  (VIAL, FLIPTOP)
  20 ml 25s............ 00074-4887-20   53.44   45.00
  50 ml 25s............ 00074-4887-50   76.89   64.75
  100 ml 25s........... 60074-4887-98   105.98   89.26
  250 ml 12s........... 00074-1520-02   144.50   121.68   AP
  1000 ml 6s .......... 00074-1520-05   86.00   72.42   AP
  (LIFECARE)
  1000 ml 12s ......... 00074-7990-89   152.76   128.54   AP

(Allscripts)
SOL, IV (S.D.V.)
  5 ml 25s............. 54569-2222-00   4.92

(Amer Regent)
SOL, IV (S.D.V., P.F.)
  5 ml 25s............. 00517-3005-25   14.69
  10 ml 25s............ 00517-2010-25   19.69
  20 ml 25s............ 00517-3020-25   22.19
  50 ml 25s............ 00517-3050-25   30.94

(B. Braun)
SOL, IV (EXCEL)
  250 ml .............. 00264-7850-20   10.43   AP
  500 ml .............. 00264-7850-10   10.61   AP
  (GLASS CONTAINER)
  500 ml .............. 00264-9291-55   11.61   AP
  (EXCEL)
  1000 ml ............. 00264-7880-00   11.66   AP
  (GLASS CONTAINER)
  1000 ml ............. 00264-9299-55   12.55   AP
  2000 ml ............. 00264-9206-55   24.78   AP

(Baxter)
SOL, IV, 1000 ml 12s.... 00338-0013-04   119.66   AP
  2000 ml 6s .......... 00338-0013-06   88.50   AP

(Consolidated Midland)
SOL, IV (AMP)
  5 ml 25s............. 00223-8979-05   20.00
  (VIAL)
  10 ml 25s............ 00223-8880-10   22.50

(Hyrex)
SOL, IV (VIAL)
  30 ml................ 00314-0794-30   2.00

(Phys Total Care)
SOL, IV (S.D.V.)
  5 ml 25s............. 54383-3975-90   25.27
  500 ml .............. 54868-4311-00   4.28   EE
  5000 ml ............. 54868-3906-00   171.93   EE

(Truxton)
SOL, IV (VIAL)
  30 ml................ 00463-1884-30   2.40

**WATER FOR INJECTION BACTERIOSTATIC (Abbott Hosp)**
water, sterile
SOL, IV (FLIPTOP)
  30 ml 25s............ 00074-3977-03   57.00   48.00

(Allscripts)
SOL, IV (M.D.V.)
  30 ml 25s............ 54569-1575-01   57.60

(Amer Regent)
SOL, IV (M.D.V.)
  30 ml 25s............ 00517-9602-25   35.94

(Consolidated Midland)
SOL, IV (VIAL)
  10 ml................ 00223-8884-10   1.25
  30 ml................ 00223-8843-30   27.50

(McGuff)
SOL, IV (M.D.V.)
  30 ml................ 49072-0087-30   1.29

(Phys Total Care)
SOL, IV (VIAL)
  30 ml................ 54868-0183-00   4.22

(Schein)
SOL, IV (M.D.V.)
  30 ml................ 00364-3953-55   2.48

**WATER FOR IRRIGATION (Abbott Hosp)**
water, sterile
SOL, IR (AQUALITE)
  250 ml 24s........... 00074-6139-22   342.57   288.48   AT
  500 ml 24s........... 00074-6139-03   350.84   295.44   AT
  (AQUALITE W/HANGER)
  1000 ml 12s ......... 00074-7139-09   210.05   176.88   AT
  (FLEXIBLE CONTAINER)
  1000 ml 12s ......... 00074-7973-05   112.43   94.68   AT
  (AQUALITE W/HANGER)
  1500 ml 9s .......... 00074-7139-30   214.18   180.36   AT
  (BULK PACKAGE)
  2000 ml 6s .......... 00074-7116-07   130.96   110.28   AT
  (FLEXIBLE CONTAINER)
  2000 ml 6s .......... 00074-7973-07   86.71   73.02   AT
  3000 ml 4s .......... 00074-7973-08   84.99   71.52   AT

(B. Braun)
SOL, IR (PIS CONTAINER)
  500 ml .............. 00264-2101-10   13.99   AT
  1000 ml ............. 00264-2101-00   15.87   AT
  2000 ml ............. 00264-2101-50   22.31   AT
  4000 ml ............. 00264-2101-70   25.69   AT

(Baxter)
SOL, IR, 250 ml 24s .... 00338-0804-82   266.42   AT
  500 ml 18s........... 00338-0804-03   201.32   AT
  1000 ml 12s ......... 00338-0804-04   138.34   AT
  1000 ml 12s......... 00338-0803-44   88.68   AT
  1500 ml 9s .......... 00338-0804-85   141.66   AT
  2000 ml 6s .......... 00338-0803-46   52.82   AT
  3000 ml 4s .......... 00338-0803-47   63.00   AT
  5000 ml 2s .......... 00338-0803-49   43.55   AT

(Phys Total Care)
SOL, IR, 500 ml 24s .... 54868-4296-00   52.51   AT

**WATER, STERILE (APP)**
SOL, IV (M.D.V.)
  10 ml ............... 63323-0249-10   1.05
  30 ml................ 63323-0249-30   1.32

(APP) See WATER FOR INJECTION
(Abbott Hosp) See WATER FOR INHALATION
(Abbott Hosp) See WATER FOR INJECTION
(Abbott Hosp) See WATER FOR INJECTION BACTERIOSTATIC
(Abbott Hosp) See WATER FOR IRRIGATION
(Alk) See HSA STERILE DILUENT
(Allscripts) See WATER FOR INHALATION
(Allscripts) See WATER FOR INJECTION
(Allscripts) See WATER FOR INJECTION BACTERIOSTATIC
(Amer Regent) See WATER FOR INJECTION
(Amer Regent) See WATER FOR INJECTION BACTERIOSTATIC
(B. Braun) See WATER FOR INJECTION
(B. Braun) See WATER FOR IRRIGATION
(Baxter) See WATER FOR INJECTION
(Baxter) See WATER FOR INJECTION
(Baxter) See WATER FOR IRRIGATION
(Consolidated Midland) See WATER FOR INJECTION
(Consolidated Midland) See WATER FOR INJECTION BACTERIOSTATIC
(Dey) See WATER FOR INHALATION
(Hyrex) See WATER FOR INJECTION
(McGuff) See WATER FOR INJECTION BACTERIOSTATIC
(Phys Total Care) See WATER FOR INJECTION
(Phys Total Care) See WATER FOR INJECTION BACTERIOSTATIC
(Phys Total Care) See WATER FOR IRRIGATION
(Schein) See WATER FOR INJECTION BACTERIOSTATIC
(Truxton) See WATER FOR INJECTION

**WE MIST LA (WE Pharm)**
gg/pseudoeph
TER, PO, 600 mg-90 mg,
  100s ea.............. 59196-0069-01   48.29

**WELCHOL (Sankyo Pharma)**
colesevelam hydrochloride
TAB, PO, 625 mg, 180s ea . 65597-0701-18   141.75

**WELLBUTRIN (Glaxo Wellcome)**
bupropion hydrochloride
TAB, PO, 75 mg, 100s ea .. 00173-0177-55   84.10   AB
  100 mg, 100s ea ..... 00173-0178-55   112.19   AB

(Allscripts)
REPACK
TAB, PO, 75 mg, 25s ea .. 54569-3573-64   20.02   AB
  100 mg, 90s ea ...... 54569-3190-61   96.17   AB

(Phys Total Care)
REPACK
TAB, PO, 100 mg, 50s ea .. 54868-1450-00   83.37   AB

(Quality Care)
REPACK
TAB, PO, 100 mg, 90s ea .. 60346-0242-90   101.85   AB

(Southwood)
REPACK
TAB, PO, 75 mg, 30s ea ... 53916-0365-30   31.36   AB
  60s ea............... 55916-0365-60   62.72   AB
  100 mg, 30s ea ...... 58016-0222-30   35.15   AB
  60s ea............... 58016-0222-60   72.30   AB

**WELLBUTRIN SR (Glaxo Wellcome)**
bupropion hydrochloride
TER, PO, 100 mg, 60s ea .. 00173-0947-55   89.78
  150 mg, 60s ea ...... 00173-0135-55   98.23

(Phys Total Care)
REPACK
TER, PO, 150 mg, 60s ea .. 54868-3954-00   108.99

**WESMYCIN (Wesley)**
tetracycline hydrochloride
CAP, PO, 250 mg, 100s ea . 00917-0569-01   7.25   EE

**WEST-DECON (West-Ward)**
cpm/phenyleph/ppa/phenyltol
TER, PO, 100s ea ....... 00143-1279-01   55.00
  1000s ea ............ 00143-1279-10   470.00

**WESTCORT (Westwood-Squibb)**
hydrocortisone valerate
CRE, TP, 0.2%, 15 gm..... 00072-8100-15   17.53   14.61   AB
  45 gm ............... 00072-8100-45   36.35   30.29   AB
  60 gm ............... 00072-8100-60   43.73   36.44   AB
OIN, TP, 0.2%, 15 gm ... 00072-7800-15   17.53   14.61   AB
  45 gm ............... 00072-7800-45   36.35   30.29   AB
  60 gm ............... 00072-7800-60   43.73   36.44   AB

(Allscripts)
REPACK
CRE, TP, 0.2%, 15 gm..... 54569-1098-00   16.69   AB
  45 gm ............... 54569-0791-00   34.62   AB

(Phys Total Care)
REPACK
CRE, TP, 0.2%, 15 gm..... 54868-2229-03   20.23   AB
  45 gm ............... 54868-2229-02   41.32   AB
  60 gm ............... 54868-2229-01   49.57   AB
OIN, TP, 0.2%, 15 gm ... 54868-2236-00   18.95   AB

(Southwood)
REPACK
CRE, TP, 0.2%, 15 gm..... 58016-3102-01   15.62   AB

**WESTHROID (Western Research)**
thyroid, desiccated
TAB, PO, 194.4 mg,
  100s ea.............. 54727-7087-01   30.07
  1000s ea ............ 54727-7087-02   77.83
  32.4 mg, 100s ea..... 54727-7070-01   9.15
  1000s ea ............ 54727-7070-02   33.50
  64.8 mg, 100s ea..... 54727-7073-01   10.14
  1000s ea ............ 54727-7073-02   39.80
  (RED)
  64.8 mg, 1000s ea.... 54727-7075-08   38.70
  129.6 mg, 100s ea.... 54727-7089-01   18.16
  1000s ea ............ 54727-7080-02   52.47
  (RED)
  129.6 mg, 1000s ea .. 54727-7082-08   53.21

**WHEAT GERM OIL (...)**

(Amend)
OIL, NA (COLD PRESSED)
  500 ml .............. 17317-0602-01   21.00
  3840 ml ............. 17317-0602-05   98.00
  19200 ml ............ 17317-0602-08   385.00

**WHITE FACED HORNET TREATMENT (Alk)**
white faced hornet venom
KIT, IJ, 0.12 mg, ea .... 53298-1101-01   76.00
SOL, IJ (M.D.V.)
  0.12 mg, 10 ml....... 53298-1181-02   101.35

**WHITE FACED HORNET VENOM**
(Alk) See WHITE FACED HORNET TREATMENT
(Hollister-Stier) See VENOMIL
(Hollister-Stier) See WHITE FACED HORNET VENOM PROTEIN

**WHITE FACED HORNET VENOM PROTEIN (Hollister-Stier)**
white faced hornet venom
POS, IJ (M.D.V.)
  0.55 mg, ea.......... 65844-9941-05   53.70
  1.3 mg, ea .......... 65844-9941-56   104.39

**WHITING GROUND CACO3 (Gallipot)**
calcium carbonate
POW, NA (TECHNICAL)
  454 gm............... 51552-0296-16   4.85

RX PRODUCT LISTINGS  2001

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**WIDE-SEAL SILICONE DIAPHRAGM (Milex)**
diaphragm
DIA, VG (ARCING/OMNIFLEX, 60MM)
  12s ea............00396-4010-60  324.00
  (ARCING/OMNIFLEX, 65MM)
  12s ea............00396-4010-65  324.00
  (ARCING/OMNIFLEX, 70MM)
  12s ea............00396-4010-70  324.00
  (ARCING/OMNIFLEX, 75MM)
  12s ea............00396-4010-75  324.00
  (ARCING/OMNIFLEX, 80MM)
  12s ea............00396-4010-80  324.00
  (ARCING/OMNIFLEX, 85MM)
  12s ea............00396-4010-85  324.00
  (ARCING/OMNIFLEX, 90MM)
  12s ea............00396-4010-90  324.00
  (ARCING/OMNIFLEX, 95MM)
  12s ea............00396-4010-95  324.00

**WIGRAINE (Organon)**
caf/ergot
TAB, PO, 100 mg-1 mg,
  20s ea............00052-0542-20  18.53  AA
  100s ea...........00052-0542-01  77.39  AA

**WILD CHERRY FLAVOR (Gallipot)**
flavoring aid
POW, NA (ARTIFICIAL)
  0.059 gm..........51552-0222-02  4.92

**WINRHO SDF (Nabi)**
rho (d) immune globulin
PDS, IV (S.D.V.)
  1500 iu, ea.......60492-0023-01  324.50
  600 iu, ea........60492-0021-01  142.00
  (VIAL)
  5000 iu, ea.......60492-0024-01  1081.50

**WINSTROL (Sanofi-Synthelabo)**
stanozolol
TAB, PO, 2 mg,
  100s ea, C-III....00024-2253-04  80.18

**WINTERGREEN (Amend)**
methyl salicylate
OIL, NA (N.F., TRUE)
  30 ml.............17317-0585-02  3.00
  120 ml............17317-0585-04  8.75

**WITCH HAZEL (Amend)**
LIQ, NA (EXTRACT)
  500 ml............17317-0566-01  4.55
  4000 ml...........17317-0566-06  16.80
(Humco)
LIQ, NA (U.S.P.)
  120 ml............00395-3213-94  0.85
  480 ml............00395-3213-16  1.27

**WOUND CARE/DRESSING**
(Carrington) See DIAB F.D.G.
(Carrington) See RADIACARE HYDROGEL
(Carrington) See RADIACARE ORAL WOUND RINSE
(Carrington) See SALICEPT HYDROGEL
(Carrington) See SALICEPT ORAL RINSE
(Carrington) See SURGISUITE F.D.G.
(Coloplast) See COMFEEL PURILON

**WYAMINE SULFATE (Wyeth-Ayerst)**
mephentermine sulfate
SOL, IJ (AMP)
  15 mg/ml, 2 ml 25s..00008-0159-03  205.71  164.57

**WYCILLIN (Monarch)**
penicillin g procaine
SUS, IM (TUBEX, 21GX1 1/4)
  600,000 u/ml,
  1 ml 10s..........00008-0018-34  85.06  AP
  2 ml 10s..........00008-0018-35  141.59  AP
(Allscripts)
REPACK
SUS, IM (TUBEX, 21GX1 1/4)
  600,000 u/ml,
  1 ml 10s..........54569-2380-00  70.88  AP

**WYDASE (Wyeth-Ayerst)**
hyaluronidase
PDS, IJ, 150 u, ea..00008-0121-01  21.66  17.33
  1500 u, ea........00008-0149-01  63.99  51.19
SOL, IJ (VIAL)
  150 u/ml, 1 ml....00008-0170-01  23.09  18.47
  10 ml.............00008-0170-02  65.39  52.31
(Allscripts)
REPACK
SOL, IJ (VIAL)
  150 u/ml, 1 ml....54569-3516-00  23.09

**WYGESIC (Wyeth-Ayerst)**
apap/propoxyphene
TAB, PO, 650 mg-65 mg,
  100s ea, C-IV.....00008-0685-01  65.89  52.71  AA
  500s ea, C-IV.....00008-0685-02  325.76  260.61  AA

**WYMOX (Allscripts)**
REPACK
amoxicillin
CAP, PO, 250 mg, 30s ea..54569-1508-00  6.70  AB

**WYTENSIN (Wyeth-Ayerst)**
guanabenz acetate
TAB, PO, 4 mg, 100s ea..00008-0073-01  94.40  75.52  AB
  500s ea...........00008-0073-04  462.59  370.07  AB
  8 mg, 100s ea.....00008-0074-01  141.73  113.38  AB

**XALATAN (Pharmacia Corp)**
latanoprost
SOL, OP, 0.005%,
  2.500 ml..........00013-8303-04  47.73  38.18
(Allscripts)
REPACK
SOL, OP, 0.005%, 25 ml..54569-4405-00  47.73
(Phys Total Care)
REPACK
SOL, OP, 0.005%, 3 ml..54868-3861-00  54.45

**XANAX (Pharmacia Corp)**
alprazolam
TAB, PO, 0.25 mg,
  100s ea, C-IV.....00009-0029-01  92.65  74.12  AB
  (R.N.P.)
  0.25 mg,
  100s ea UD, C-IV..00009-0029-46  102.59  82.07  AB
  500s ea, C-IV.....00009-0029-02  449.40  359.52  AB
  1000s ea, C-IV....00009-0029-14  879.36  703.49  AB
  0.5 mg,
  100s ea, C-IV.....00009-0055-01  115.43  92.34  AB
  (R.N.P.)
  0.5 mg,
  100s ea UD, C-IV..00009-0055-46  124.99  99.99  AB
  500s ea, C-IV.....00009-0055-03  559.44  447.55  AB
  1000s ea, C-IV....00009-0055-15  1095.40  876.32  AB
  1 mg,
  100s ea, C-IV.....00009-0090-01  154.01  123.21  AB
  500s ea, C-IV.....00009-0090-04  746.86  597.49  AB
  1000s ea, C-IV....00009-0090-13  1461.56  1169.25  AB
  2 mg,
  100s ea, C-IV.....00009-0094-01  261.85  209.48  AB
  500s ea, C-IV.....00009-0094-03  1270.00  1016.00  AB
(Allscripts)
REPACK
TAB, PO, 0.25 mg,
  15s ea, C-IV......54569-0953-05  15.39  AB
  30s ea, C-IV......54569-0953-00  30.78  AB
  0.5 mg,
  12s ea, C-IV......54569-0954-00  15.80  AB
  1 mg, 30s ea, C-IV.54569-1769-00  35.40  AB
(PD-RX Pharm)
REPACK
TAB, PO, 0.25 mg,
  30s ea, C-IV......55289-0345-30  28.65  AB
  0.5 mg,
  30s ea, C-IV......55289-0011-30  30.33  AB
  1 mg, 30s ea, C-IV.55289-0345-30  39.11  AB
(Pharma Pac)
REPACK
TAB, PO, 0.25 mg,
  30s ea, C-IV......52959-0322-30  28.51  AB
  0.5 mg,
  20s ea, C-IV......52959-0162-20  22.78  AB
(Phys Total Care)
REPACK
TAB, PO, 0.25 mg,
  15s ea, C-IV......54868-0992-03  16.30  AB
  30s ea, C-IV......54868-0992-01  30.63  AB
  50s ea, C-IV......54868-0992-02  50.21  AB
  0.5 mg,
  20s ea, C-IV......54868-0522-01  25.91  AB
  30s ea, C-IV......54868-0522-03  37.98  AB
  50s ea, C-IV......54868-0522-02  62.12  AB
  60s ea, C-IV......54868-0522-05  74.19  AB
  100s ea, C-IV.....54868-0522-04  115.18  AB
(Quality Care)
REPACK
TAB, PO, 0.25 mg,
  10s ea, C-IV......60346-0051-10  17.08  AB
  30s ea, C-IV......60346-0051-30  30.62  AB
  60s ea, C-IV......60346-0051-60  58.20  AB
  0.5 mg,
  20s ea, C-IV......60346-0567-20  28.45  AB
  30s ea, C-IV......60346-0567-30  38.50  AB

**Electronic Drug Pricing and Clinical Information RED BOOK**
Database Services - (800) 722-3062

(Gallipot)
POW, NA (U.S.P.,N.F.)
  7 gm..............51552-0100-07  4.32
  60 gm.............51552-0100-60  7.44
  100 gm............51552-0100-99  13.14

(Integra)
POW, NA (N.F.)
  100 gm............05324-5051-35  14.74
  500 gm............05324-5051-45  42.99
  2500 gm...........05324-5051-60  156.63

(Meridian Pharm)
POW, NA (U.S.P./N.F.)
  100 gm............62991-1359-01  29.85

**XELODA (Roche Labs)**
capecitabine
TAB, PO, 150 mg, 120s ea..00004-1100-51  307.44
  500 mg, 240s ea...00004-1101-16  2049.46

**XENICAL (Roche Labs)**
orlistat
CAP, PO, 120 mg, 90s ea..00004-0256-52  118.60
(Allscripts)
REPACK
CAP, PO, 120 mg, 14s ea..54569-4742-03  18.49
  21s ea............54569-4742-04  27.72
  28s ea............54569-4742-05  36.96
  30s ea............54569-4742-02  39.60
  42s ea............54569-4742-06  55.44
  60s ea............54569-4742-01  79.20
  90s ea............54569-4742-00  118.80

**XENON XE-133 (Du Pont Pharm)**
GAS, IH, 30 mci, ea.11994-0129-31  94.50
  40 mci, ea........11994-0130-41  126.00
  50 mci, ea........11994-0131-51  157.50
  10 mci, ea........11994-0127-11  31.50  AA
  20 mci, ea........11994-0128-21  63.00  AA
(Mallinckrodt Inc.)
GAS, IH (VIAL)
  10 mci, ea........00019-N097-K9  32.00  AA
  20 mci, ea........00019-N098-UD  64.00  AA

**XERAC AC (Person & Covey)**
aluminum chloride
SOL, TP, 6.25%, 35 ml....00096-0709-35  6.28
  60 ml.............00096-0709-60  8.26

**XOPENEX (Sepracor)**
levalbuterol hydrochloride
SOL, IH (P.F.)
  0.63 mg/3 ml,
  3 ml 24s..........63402-0512-24  49.92
  1.25 mg/3 ml,
  3 ml 24s..........63402-0513-24  49.92

**XYLENE (Baker, J.T.)**
LIQ, NA (A.C.S., REAGENT)
  500 ml............10106-9490-01  26.73
  4000 ml...........10106-9490-03  96.25

(Mallinckrodt Lab)
LIQ, NA (A.C.S.)
  500 ml............00406-2658-04  14.27

**XYLOCAINE (Astra Zeneca)**
lidocaine
OIN, TP (FLAVORED)
  5%, 3,500 gm 10s..00186-0350-03  31.39  AT
  (TUBE)
  5%, 35 gm.........00186-0315-21  15.89  AT
(Southwood)
REPACK
OIN, TP, 5%, 35 gm..58016-3248-01  14.65  AT

PURDUE FREDERICK

Recommend **SENOKOT® Laxatives** When the R$_x$ May Constipate

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Southwood) **REPACK** | | | | |
| TAB, PO, 250 mg, 6s ea | 58016-0391-06 | 39.24 | | |
| 10s ea | 58016-0391-10 | 65.40 | | |
| 15s ea | 58016-0391-15 | 98.10 | | |
| 20s ea | 58016-0391-20 | 130.80 | | |
| 25s ea | 58016-0391-25 | 163.12 | | |
| 30s ea | 58016-0391-30 | 196.21 | | |
| **ZITHROMAX Z-PAK** (Pfizer U.S.P.G.) azithromycin dihydrate TAB, PO (3X6) | | | | |
| 250 mg, 18s ea | 00069-3060-75 | 125.51 | 100.41 | |
| (Allscripts) **REPACK** | | | | |
| TAB, PO, 250 mg, 6s ea | 54569-4497-00 | 40.05 | | |
| (Pharma Pac) **REPACK** | | | | |
| TAB, PO, 250 mg, 6s ea | 52959-0505-06 | 60.74 | | |
| (Phys Total Care) **REPACK** | | | | |
| CAP, PO, 250 mg, 6s ea | 54868-4183-00 | 46.38 | | |
| **ZOCOR** (Merck) simvastatin TAB, PO (UNIT OF USE) | | | | |
| 5 mg, 60s ea | 00006-0726-61 | 106.84 | 85.47 | |
| 90s ea | 00006-0726-54 | 160.26 | 128.21 | |
| 100s ea UD | 00006-0726-28 | 178.08 | 142.46 | |
| (UNIT OF USE) | | | | |
| 10 mg, 60s ea | 00006-0735-61 | 143.20 | 114.56 | |
| 90s ea | 00006-0735-54 | 214.79 | 171.83 | |
| 100s ea UD | 00006-0735-28 | 238.65 | 190.92 | |
| (BULK PACKAGE) | | | | |
| 10 mg, 1000s ea | 00006-0735-82 | 2386.53 | 1909.22 | |
| 10000s ea | 00006-0735-8723865.28 | 19092.22 | | |
| (UNIT OF USE) | | | | |
| 20 mg, 60s ea | 00006-0740-61 | 249.80 | 199.84 | |
| 100s ea UD | 00006-0740-28 | 416.33 | 333.06 | |
| (BULK PACKAGE) | | | | |
| 20 mg, 1000s ea | 00006-0740-82 | 4163.33 | 3330.66 | |
| 10000s ea | 00006-0740-8741633.33 | 33305.66 | | |
| (UNIT OF USE) | | | | |
| 40 mg, 60s ea | 00006-0749-61 | 249.80 | 199.84 | |
| 80 mg, 60s ea | 00006-0543-61 | 249.80 | 199.84 | |
| (Allscripts) **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea | 54569-4180-91 | 68.38 | | |
| 20 mg, 30s ea | 54569-4483-00 | 119.30 | | |
| (UNIT OF USE) | | | | |
| 40 mg, 30s ea | 54569-4484-00 | 119.30 | | |
| (Phys Total Care) **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea | 54868-2639-01 | 78.42 | | |
| 20 mg, 30s ea | 54868-3104-00 | 128.42 | | |
| 40 mg, 30s ea | 54868-4157-00 | 128.42 | | |
| 80 mg, 15s ea | 54868-4181-00 | 66.54 | | |
| **ZODEAC-100** (EconoMed) min, multi/vit, multi | | | | |
| TAB, PO, 100s ea | 38130-0045-01 | 10.96 | 9:15 | |
| **ZOFRAN** (Cerenex) ondansetron hydrochloride SOL, IV (S.D.V.) | | | | |
| 2 mg/ml, 2 ml 5s | 00173-0442-02 | 128.24 | | |
| (M.D.V.) | | | | |
| 2 mg/ml, 20 ml | 00173-0442-09 | 256.40 | | |
| (PREMIXED BAG) | | | | |
| 32 mg/50 ml, 50 ml | 00173-0461-00 | 206.41 | | |
| PO (STRAWBERRY) | | | | |
| 4 mg/5 ml, 50 ml | 00173-0489-00 | 170.09 | | |
| TAB, PO (1X3 DAILY PACK) | | | | |
| 4 mg, 3s ea UD | 00173-0446-04 | 50.08 | | |
| 30s ea | 00173-0446-00 | 500.70 | | |
| 100s ea UD | 00173-0446-02 | 1668.72 | | |
| (1X3 DAILY PACK) | | | | |
| 8 mg, 3s ea UD | 00173-0447-04 | 83.39 | | |
| 30s ea | 00173-0447-00 | 834.00 | | |
| 100s ea UD | 00173-0447-02 | 2779.92 | | |
| 24 mg, ea UD | 00173-0680-00 | 83.39 | | |
| (Allscripts) **REPACK** | | | | |
| SOL, IV (S.D.V.) | | | | |
| 2 mg/ml, 2 ml 5s | 54569-4196-00 | 128.24 | | |
| TAB, PO, 8 mg, 9s ea | 54569-4872-00 | 238.26 | | |
| (Phys Total Care) **REPACK** | | | | |
| TAB, PO (1X3 DAILY PACK) | | | | |
| 4 mg, 3s ea | 54868-3506-00 | 52.27 | | |
| 30s ea | 54868-3508-01 | 479.20 | | |
| (1X3 DAILY PACK) | | | | |
| 8 mg, 3s ea | 54868-3509-00 | 94.01 | | |
| **ZOFRAN ODT** (Cerenex) ondansetron | | | | |
| ODT, PO, 4 mg, 30s ea UD | 00173-0569-00 | 500.70 | | |
| (5X2) | | | | |
| 8 mg, 10s ea UD | 00173-0570-04 | 277.99 | | |
| 30s ea UD | 00173-0570-00 | 834.00 | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ZOLADEX** (Astra Zeneca) goserelin acetate | | | | |
| IMP, SC, 3.6 mg, ea | 00310-0960-35 | 469.99 | | |
| 10.8 mg, ea | 00310-0961-36 | 1409.98 | | |
| **ZOLMITRIPTAN** (Astra Zeneca) See ZOMIG | | | | |
| **ZOLOFT** (Pfizer U.S.P.G.) sertraline hydrochloride | | | | |
| SOL, PO, 20 mg/ml, 60 ml | 00049-4940-23 | 58.00 | 46.40 | |
| TAB, PO, 25 mg, 50s ea | 00049-4550-50 | 117.01 | 93.61 | |
| 50 mg, 100s ea | 00049-4900-66 | 241.66 | 193.33 | |
| 100s ea UD | 00049-4900-41 | 241.66 | 193.33 | |
| 500s ea | 00049-4900-73 | 1208.24 | 966.59 | |
| 5000s ea | 00049-4900-9412082.45 | 9668.12 | | |
| 100 mg, 100s ea | 00049-4910-66 | 248.66 | 198.93 | |
| 100s ea UD | 00049-4910-41 | 248.66 | 198.93 | |
| 500s ea | 00049-4910-73 | 1243.25 | 994.60 | |
| 5000s ea | 00049-4910-9412432.45 | 9945.96 | | |
| (Allscripts) **REPACK** | | | | |
| TAB, PO, 25 mg, 7s ea | 54569-4529-00 | 15.87 | | |
| 14s ea | 54569-4529-01 | 31.75 | | |
| 30s ea | 54569-4529-02 | 68.03 | | |
| 50 mg, 7s ea | 54569-3724-05 | 16.39 | | |
| 15s ea | 54569-3724-84 | 35.13 | | |
| 30s ea | 54569-3724-00 | 70.25 | | |
| 90s ea | 54569-8579-00 | 161.98 | | |
| 100 mg, 14s ea | 54569-3575-01 | 33.73 | | |
| 15s ea | 54569-3575-03 | 36.14 | | |
| 30s ea | 54569-3575-02 | 72.29 | | |
| 100s ea | 54569-3575-00 | 240.95 | | |
| (PD-RX Pharm) **REPACK** | | | | |
| TAB, PO, 50 mg, 30s ea | 55289-0409-30 | 98.24 | | |
| 60s ea | 55289-0499-60 | 174.98 | | |
| 100 mg, 15s ea | 55289-0550-15 | 58.14 | | |
| (Pharma Pac) **REPACK** | | | | |
| TAB, PO, 50 mg, 14s ea | 52959-0361-14 | 51.10 | | |
| 30s ea | 52959-0361-30 | 99.57 | | |
| 100s ea | 52959-0361-00 | 315.00 | | |
| (Phys Total Care) **REPACK** | | | | |
| TAB, PO, 50 mg, 15s ea | 54868-2192-03 | 40.85 | | |
| 20s ea | 54868-2192-04 | 54.07 | | |
| 20s ea | 54868-2637-04 | 55.60 | | |
| 30s ea | 54868-2192-01 | 80.52 | | |
| 100s ea | 54868-2192-00 | 250.38 | | |
| 100 mg, 15s ea | 54868-2637-01 | 42.00 | | |
| 30s ea | 54868-2637-00 | 82.82 | | |
| 100s ea | 54868-2637-03 | 257.61 | | |
| (Quality Care) **REPACK** | | | | |
| TAB, PO, 50 mg, 30s ea | 60346-0516-30 | 94.67 | | |
| 50s ea | 60346-0516-50 | 157.16 | | |
| 100 mg, 15s ea | 60346-0707-15 | 51.38 | | |
| 30s ea | 60346-0707-30 | 101.61 | | |
| (Southwood) **REPACK** | | | | |
| TAB, PO, 50 mg, 30s ea | 58016-0356-30 | 66.50 | | |
| 60s ea | 58016-0356-60 | 133.00 | | |
| 100 mg, 30s ea | 58016-0137-30 | 67.73 | | |
| 60s ea | 58016-0137-60 | 135.46 | | |
| **ZOLPIDEM TARTRATE** (Pharmacia Corp) See AMBIEN | | | | |
| **ZOMIG** (Astra Zeneca) zolmitriptan | | | | |
| TAB, PO (BLISTER PACK, 1X6) | | | | |
| 2.5 mg, 6s ea | 00310-0210-20 | 89.41 | | |
| (BLISTER PACK, 1X3) | | | | |
| 5 mg, 3s ea | 00310-0211-25 | 50.28 | | |
| **ZONALON** (Bioglan) doxepin hydrochloride | | | | |
| CRE, TP, 5%, 30 gm | 52436-0523-30 | 32.70 | 26.16 | |
| 45 gm | 52436-0523-45 | 44.10 | 35.28 | |
| (Phys Total Care) **REPACK** | | | | |
| CRE, TP, 5%, 30 gm | 54868-3494-00 | 28.33 | | |
| **ZONE-A** (Forest Pharm) hc ace/pramoxine | | | | |
| LOT, TP, 1%-1%, 60 ml | 00785-5500-02 | 21.68 | | |
| **ZONE-A FORTE** (Forest Pharm) hc ace/pramoxine | | | | |
| LOT, TP, 2.5%-1%, 60 ml | 00785-5502-02 | 28.58 | | |
| **ZONEGRAN** (Elan Pharma) zonisamide | | | | |
| CAP, PO, 100 mg, 100s ea | 59075-0680-10 | 180.57 | | |
| **ZONISAMIDE** (Elan Pharma) See ZONEGRAN | | | | |
| **ZORPRIN** (Par) aspirin | | | | |
| TER, PO, 800 mg, 100s ea | 49884-0557-01 | 90.61 | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ZOSYN** (Lederle Labs) piperacillin/tazobactam PDS, IV (ADD-VANTAGE) | | | | |
| 2 gm-0.25 gm, 10s ea | 00206-8452-17 | 111.25 | 89.00 | |
| (VIAL) | | | | |
| 2 gm-0.25 gm, 10s ea | 00206-8452-16 | 108.08 | 86.46 | |
| (ADD-VANTAGE) | | | | |
| 3 gm-0.375 gm, 10s ea | 00206-8454-17 | 165.29 | 132.23 | |
| (VIAL) | | | | |
| 3 gm-0.375 gm, 10s ea | 00206-8454-55 | 162.10 | 129.68 | |
| (ADD-VANTAGE) | | | | |
| 4 gm-0.5 gm, 10s ea | 00206-8455-17 | 208.35 | 166.68 | |
| (VIAL) | | | | |
| 4 gm-0.5 gm, 10s ea | 00206-8455-25 | 205.33 | 164.26 | |
| (BULK VIAL) | | | | |
| 36 gm-4.5 gm, ea | 00206-8520-11 | 194.55 | 155.64 | |
| SOL, IV (FROZEN, S.D. GALAXY P.C.) | | | | |
| 4 gm-0.5 gm/100 ml, 100 ml 12s | 00206-8522-02 | 279.13 | 223.30 | |
| 40 mg-5 mg/ml, 50 ml 24s | 00206-8520-92 | 293.81 | 235.05 | |
| 60 mg-7.5 mg/ml, 50 ml 24s | 00206-8521-02 | 440.70 | 352.56 | |
| **ZOTO-HC** (First Horizon) chloroxyl/hc/pramoxine | | | | |
| SOL, OT, 1 mg-10 mg-10 mg/ml, 10 ml | 59630-0195-01 | 18.25 | | |
| (Allscripts) **REPACK** | | | | |
| SOL, OT, 1 mg-10 mg-10 mg/ml, 10 ml | 54569-4795-00 | 18.25 | | |
| **ZOVIA 1/35E** (Watson) ethinyl estradiol/ethynodiol TAB, PO (6 X 21) | | | | |
| 35 mcg-1 mg, 126s ea | 52544-0532-21 | 170.58 | | AB |
| (6 X 28) | | | | |
| 35 mcg-1 mg, 168s ea | 52544-0383-28 | 172.30 | | AB |
| (Allscripts) **REPACK** | | | | |
| TAB, PO, 35 mcg-1 mg, 28s ea | 54569-4817-00 | 26.59 | | AB |
| **ZOVIA 1/50E** (Watson) ethinyl estradiol/ethynodiol TAB, PO (6 X 21) | | | | |
| 50 mcg-1 mg, 126s ea | 52544-0533-21 | 190.21 | | AB |
| (6 X 28) | | | | |
| 50 mcg-1 mg, 168s ea | 52544-0384-28 | 191.98 | | AB |
| **ZOVIRAX** (Glaxo Wellcome) acyclovir | | | | |
| CAP, PO, 200 mg, 100s ea | 00173-0991-55 | 134.56 | | AB |
| (2X5X10) | | | | |
| 200 mg, 100s ea UD | 00173-0991-55 | 153.25 | | AB |
| OIN, TP, 5%, 3 gm | 00173-0993-41 | 21.31 | | |
| 15 gm | 00173-0993-94 | 49.22 | | |
| SUS, PO, 200 mg/5 ml, 473 ml | 00173-9953-95 | 115.94 | | AS |
| TAB, PO, 400 mg, 100s ea | 00173-0949-55 | 261.12 | | AB |
| 800 mg, 100s ea | 00173-0945-55 | 507.74 | | AB |
| (10X10) | | | | |
| 800 mg, 100s ea UD | 00173-0945-58 | 517.88 | | AB |
| (Allscripts) **REPACK** | | | | |
| CAP, PO, 200 mg, 25s ea | 54569-1091-00 | 37.20 | | AB |
| 35s ea | 54569-1091-02 | 52.08 | | AB |
| 50s ea | 54569-1091-01 | 74.40 | | AB |
| OIN, TP, 5%, 3 gm | 54569-2847-00 | 20.69 | | |
| 15 gm | 54569-0792-00 | 47.80 | | |
| TAB, PO, 400 mg, 20s ea | 54569-4192-01 | 50.70 | | AB |
| 30s ea | 54569-4192-00 | 76.05 | | AB |
| (PD-RX Pharm) **REPACK** | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0606-10 | 22.28 | | AB |
| 25s ea | 55289-0606-25 | 40.28 | | AB |
| 35s ea | 55289-0606-35 | 53.78 | | AB |
| 50s ea | 55289-0606-50 | 74.97 | | AB |
| TAB, PO, 400 mg, 12s ea | 55289-0591-12 | 37.53 | | AB |
| 15s ea | 55289-0591-15 | 57.27 | | AB |
| 25s ea | 55289-0591-25 | 70.97 | | AB |
| 800 mg, 15s ea | 55289-0554-15 | 93.81 | | AB |
| 20s ea | 55289-0554-20 | 123.03 | | AB |
| 45s ea | 55289-0554-45 | 295.80 | | AB |