# Exhibit 40B

2002

# 2002 DRUG TOPICS®

# RED BOOK®

## THE PHARMACIST'S TRUSTED COMPANION FOR MORE THAN A CENTURY



Prices and product
information, plus
so much more:

Emergency Contacts,
Poison Antidotes

Interaction Tables,
Clinical Reference Guide

Practice Management
Resources

Pharmacy and Healthcare
Directory

Drug Auction Sites,
Handheld Systems

Reimbursement Guide

Manufacturer/Wholesaler
Directory

Full-Color Drug Identification
Section

Guide to Medicinal Herbs

**2002**
DRUG TOPICS®

# RED BOOK®

**PHARMACY'S FUNDAMENTAL REFERENCE** ™

## 106th YEAR OF PUBLICATION

Executive Vice President, Directory Services: ..............Paul Walsh
Associate Product Manager: ......................................Jason Springer
Editor, Directory Services: ................................David W. Sifton
Senior Associate Editor: ..................................................Lori Murray
Assistant Editor: ............................................Gwynned L. Kelly
Vice President of Marketing/Brand Management: ..........Carol Jaxel
Editor, Drug Topics: ........................................Harold E. Cohen, R.Ph.
Executive Editor: ............................................................Judy C. Chi
Vice President of Design and Production: ........A. Michael Velthaus
Director of Media Sales: ............................................Chris Colatriano
National Sales Manager: ....................................................Meg Ainley
Senior Account Managers: ................Cory D. Coleman, Ron Gordon
Vice President of Sales and Marketing,
   Directory Services: ..........................................Dikran N. Barsamian
Director, Trade Sales: ..........................................................Bill Gaffney
Director, Direct Marketing: ......................................Michael Bennett
Direct Mail Managers: ......................................Jennifer M. Fronzaglia,
                                                      Lorraine M. Loening
Vice President, Clinical Communications and
   New Business Development: ........................Mukesh Mehta, R.Ph.
New Business Development Manager: ....................Jeffrey D. Dubin
Manager, Professional Data Services: ...Thomas Fleming, Pharm.D.
Manager, Concise Data Content: ............Christine Wyble, Pharm.D.
Drug Information Specialists: ......Maria Deutsch, Pharm.D., C.D.E.;
                                                      Anu Gupta, Pharm.D.
Director of Production: ................................................Brian Holland
Production Manager: ................................................Amy B. Brooks
Production Coordinators: ......................................Melissa Johnson,
                                                      Christina Klinger
Digital Imaging Supervisor: ....................................Shawn W. Cahill
Digital Imaging Coordinator: ............................Frank J. McElroy, III
Production Design Supervisor: ....................................Adeline Rich
Electronic Publishing Designer: ......................................Livio Udina
Director, Application Development: ..............Thomas V. Dougherty
Manager, Application Development: ........................Steve Crovatto
Senior Programmer Analyst: ........................Kenneth A. Perlman
Electronic Publishing Analyst: ..................................John Bocchino
Database Administration Manager: ............................Lola Nannas
Data Research Specialist: ................................................Enid Olayan
Red Book Data Coordinator: ....................................Carol Flanagan
Data Specialists: ............................................................Roni Lane,
                                    Linda Panke, Kelly Petrison,
                                    Ruzhena Trakhtenberg
Senior Pharmaceutical Data Analyst: ..........................Margo Krych
Assistant Pharmaceutical Data Analyst: ..................Lorraine Jones

**THOMSON**
━━★━━
**MEDICAL ECONOMICS**

Copyright ©2002 and published by Thomson Medical Economics at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK® and Drug Topics® are registered trademarks used herein under license.

Officers of Thomson Healthcare:
Chief Executive Officer: Michael Tansey; Chief Operating Officer: Richard Noble; Chief Financial Officer and Executive Vice President, Finance: Paul Hilger; Executive Vice President, Directory Services: Paul Walsh; Senior Vice President, Planning and Business Development: William Gole; Vice President, Human Resources: Pamela M. Bilash

**THOMSON**
━━★━━
**MEDICAL ECONOMICS** ™

ISBN: 1-56363-418-X
ISSN: 1072-1142

# MEDICAID REIMBURSEMENT FOR DRUGS BY STATE

This table shows Medicaid prescription drug reimbursement rates and related information as of December 4, 2001, as reported by state drug program administrators to the National Association Chain Drug Stores.

| State | Fees | Co-pay |
|---|---|---|
| Alabama | AWP - 10%; WAC + 9.2% + $5.40 | $0.50 - $3.00 |
| Alaska | AWP - 5% + $3.45 | $2.00 |
| Arizona | Entire program in managed care | No |
| Arkansas | AWP - 10.5% + $5.51 | $0.50 - $3.00 |
| California | AWP - 5% + $4.05 | $1.00 |
| Colorado | AWP - 11% + $4.00 | $0.50/$2.00 |
| Connecticut | AWP - 12% + $4.10 | No |
| Delaware | AWP - 12.9% + $3.65 | No |
| District of Columbia | AWP - 10% + $3.75 | $1.00 |
| Florida | AWP - 13.25% + $4.73 (formulary)/$3.73 (non-formulary) | No |
| Georgia | AWP - 10% + $4.63 (MFN) | $0.50 generic and preferred brand/$0.50 -$3.00 non-preferred brand |
| Hawaii | AWP - 10.5% + $4.67 | No |
| Idaho | AWP - 12% + $4.94 | No |
| Illinois | AWP - 20% + $5.10 (generics); AWP - 11% + $4.00 (brands) | No |
| Indiana | AWP - 10% + $4.00 | $0.50 - $3.00 |
| Iowa | AWP - 10% + $5.17 | $1.00 |
| Kansas | AWP - 10% + $4.50 | $2.00 |
| Kentucky | AWP - 10% + $4.51 | No |
| Louisiana | AWP - 13.5%/15% + $5.77 | $0.50 - $3.00 |
| Maine | EAC/AWP - 10% + ($3.10 - $5.10) (MFN) | $0.50 - $3.00 |
| Maryland | WAC + 10% + $4.21 | $1.00 |
| Massachusetts | WAC + 10% + $3.00 (MFN) | $0.50 |
| Michigan | AWP - 13.5% (independent)/15.1% (chain) + $3.77 | $0.50 - $3.00 (reverts to $1.00 if uncollectable) |
| Minnesota | AWP - 9% + $3.65; $8/bag for IV solutions; $14/bag for cancer therapy products; $30/bag for parenteral nutritional products (1 liter) + $44/bag for parenteral nutritional products (>1 liter) | No |
| Mississippi | AWP - 10% + $4.91 | $1.00 |
| Missouri | AWP - 10.43% + $4.09 | $0.50 - $2.00 |
| Montana | AWP - 10% + ($2.00 - $4.20), based on dispensing fee questionnaire | $1.00/$2.00 |
| Nebraska | AWP - 8.71% + ($3.20 - $5.05) | $1.00 |
| Nevada | AWP - 10% + $4.76 | No |
| New Hampshire | AWP - 12% + $2.50 | $0.50/$1.00 |
| New Jersey | AWP - 13% + $3.50 | No |
| New Mexico | AWP - 12.5% + $4.00 | No |
| New York | AWP - 10% + $3.50/$4.50 | $0.50/$2.00 |
| North Carolina | AWP - 10% + $4.00 (brands); AWP - 10% + $5.60 (generics) | Brands: $3.00;  Generics: $1.00 |
| North Dakota | AWP - 10% + $4.60 | No |
| Ohio | AWP - 11.2% + $3.70 | No |
| Oklahoma | AWP - 10.5% + $4.15 | $1.00/$2.00 |
| Oregon | AWP - 13% + $3.50 ($3.80 for nursing homes) | No |
| Pennsylvania | AWP - 10% + $4.00 | $1.00 |
| Rhode Island | WAC + 5% + $3.40 | No |
| South Carolina | AWP - 10% + $2.00 | $3.00 |
| South Dakota | AWP - 10% + $4.75 | $2.00 |
| Tennessee | AWP - 13% + $2.50 | $5.00/$10.00 (income-dependent) |
| Texas | AWP - 15% (independent); AWP - 18% (chains and warehouses); WAC + 12% + ($5.27 + 2% + $0.15 delivery fee) | No |
| Utah | AWP - 12% + $3.90 (urban providers)/$4.40 (rural providers) | $1.00, with $5.00 maximum per month |
| Vermont | AWP - 11.9% + $4.25 | $1.00 - $3.00 |
| Virginia | AWP - 9% + $4.25 | Brands: $2.00; Generics: $1.00 |
| Washington | AWP - 11% + ($4.06 - $5.06) | No |
| West Virginia | AWP - 12% + $3.90 | $0.50 - $2.00 |
| Wisconsin | AWP - 11.25% + $4.38 | $1.00 |
| Wyoming | AWP - 11% + $5.00 | $1.00 |

AWP = average wholesale price; EAC = estimated acquisition cost; MFN = most favored nations reimbursement; WAC = wholesaler's acquisition cost.

Source: National Association of Chain Drug Stores, Alexandria, Va.; December 4, 2001.

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Geneva) See MUCOMYST**

**(Medisca)**
POW, NA (U.S.P.)
25 gm ........... 38779-9496-04 .... 37.50
100 gm ........... 38779-0495-05 ... -107.50
500 gm ........... 38779-9496-58 ... 359.00
1000 gm ........... 38779-9496-09 ... 673.76

**(Meridian Pharm)**
POW, NA (U.S.P.)
25 gm ........... 82991-1063-01 ... 45.00
100 gm ........... 82991-1063-02 ... 135.00
500 gm ........... 82991-1063-03 ... 495.00
1000 gm ........... 82991-1063-04 ... 885.00

Acetylcysteine Solution USP
10% and 20%
Roxane Laboratories

**(Roxane)**
SOL, IH, 10%, 10 ml 3s .... 00054-3027-02 ... 19.55 ... AN
30 ml 3s........... 00054-3025-02 ... 34.94 ... AN
20%, 10 ml 3s ........... 00054-3026-02 ... 24.45 ... AN
30 ml 3s........... 00054-3026-02 ... 39.13 ... AN

**ACI-JEL (Ortho-McNeil Pharm)**
acetic acid/oxyquinoline acid
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
85 gm........... 00062-5421-01 ... 34.68

**(Phys Total Care)**
REPACK
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
90 gm........... 54868-0377-00 ... 35.74

**ACID JELLY (Rugby)**
acetic acid/oxyquinoline acid
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
85 gm........... 00267-0128-05 ... 31.50

**ACIDIC VAGINAL JELLY (Qualitest)**
acetic acid/oxyquinolic acid
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
83 gm........... 00603-7781-82 ... 27.05

**ACIDULATED PHOSPHATE FLUORIDE (Morton Grove)**
sodium fluoride
SOL, PO (A.F.,S.F.,CHERRY-BANANA)
1 mg/5 ml, 500 ml... 60432-0114-17 ... 2.31

**ACIPHEX (Janssen)**
rabeprazole sodium
ECT, PO, 20 mg, 30s ea ... 82353-8243-30 ... 117.50 ... 98.00
90s ea........... 62866-8243-90 ... 352.50 294.00
(10X10 BLISTER PACK)
20 mg, 100s ea UD.. 62866-0243-41 ... 392.00 328.67

**(Allscripts)**
REPACK
ECT, PO, 20 mg, 30s ea ... 54569-4684-00 ... 117.50

**(Phys Total Care)**
REPACK
ECT, PO, 20 mg, 30s ea ... 54868-4165-00 ... 127.38

**ACITRETIN**
**(Roche Labs) See SORIATANE**

**ACLOVATE (Elan Pharm)**
alclometasone dipropionate
CRE, TP, 0.05%, 15 gm ... 00173-0481-00 ... 15.10
45 gm ........... 00173-0481-31 ... 31.48
60 gm........... 00173-0481-88 ... 39.85
OIN, TP, 0.05%, 15 gm ... 00173-0482-00 ... 15.10
45 gm........... 00173-0482-31 ... 31.48
60 gm........... 88173-0482-88 ... 39.85

**(Allscripts)**
REPACK
OIN, TP, 0.05%, 15 gm ... 54569-2542-00 ... 15.10

---

**(Phys Total Care)**
REPACK
ORE, TP, 0.05%, 15 gm ... 54868-0879-01 ... 18.79
OIN, TP, 0.05%, 15 gm ... 54868-3353-00 ... 18.79

**(Integra)**
POW, NA, 10 gm........... A1953010 ... 21.67
25 gm........... A1953015 ... 42.98

**(Amend)**
POW, NA (C.P.)
25 gm........... 17317-8897-32 ... 19.30

**(Integra)**
POW, NA (CL.49000)
10 gm........... A1713910 ... 22.75
25 gm........... A1713915 ... 51.56

**ACRIFLAVINE NEUTRAL (Amend)**
acriflavine
POW, NA (C.P.)
25 gm........... 17317-9043-02 ... 19.30

**ACRIVASTINE/PSEUDOEPH**
**(Calltech) See SEMPREX-D**

**ACRYLAMIDE (Baker, J.T.)**
POW, NA (ULTRAPURE, BIOREAGENT)
100 gm........... 10106-4081-02 ... 53.94
500 gm........... 10106-4081-01 ... 111.19
2500 gm........... 10106-4081-05 ... 442.44
12000 gm........... 10106-4081-07 ... 1597.79

**ACTHAR (Aventis Pasteur)**
haemophilus b conjugate vaccine
POS, IM (SDV W/DIL,P.F.,TAX INCL)
10 mcg, 5s ea........... 49281-0545-05 ... 136.20 169.91

**ACTHREL (Ferring)**
corticotropin ovine triflutate
POS, IV (S.D.V.)
0.1 mg, ea........... 55566-0302-01 ... 387.40

**ACTISINE (Consolidated Midland)**
yohimbine hydrochloride
TAB, PO, 5 mg, 100s ea ... 00223-2291-01 ... 27.50
1000s ea........... 00223-2391-02 ... 250.00

**ACTICIN (Bertek)**
permethrin
CRE, TP, 5%, 60 gm........... 62794-0131-56 ... 28.04 ... AB

**ACTIGALL (Watson)**
ursodiol
CAP, PO, 300 mg, 100s ea ... 59074-0319-05 ... 314.86 ... AB

**ACTIMMUNE (InterMune)**
interferon gamma-1b
SOL, SC (VIAL)
2 million iu/0.5 ml,
0.500 ml........... 64116-0001-01 ... 237.04
0.500 ml 12s........... 64116-0001-12 2585.85

**ACTIQ (Cephalon)**
fentanyl citrate
LOZ, BC, 0.2 mg,
24s ea, C-II........... 63459-0302-24 ... 176.25
0.4 mg,
24s ea, C-II........... 63459-0304-24 ... 236.00
0.6 mg,
24s ea, C-II........... 63459-0306-24 ... 281.25
0.8 mg,
24s ea, C-II........... 63459-0308-24 ... 332.50
1.2 mg,
24s ea, C-II........... 63459-0512-24 ... 435.75
1.6 mg,
24s ea, C-II........... 63459-0316-24 ... 536.25

**ACTISITE (Alza)**
tetracycline hydrochloride
IMP, MN (PERIODONTAL FIBER)
12.7 mg, 10s ea.... 17314-4800-01 262.60 219.50

**ACTIVASE (Genentech)**
alteplase, recombinant
POS, IV (W/DILUENT)
50 mg, ea........... 58242-0044-13 1375.00
100 mg, ea........... 58242-0055-27 2750.00

**ACTIVE CATH SELF-ADHERING (Medtor)**
catheter
DEV, NA (MALE; 23 MM)
30s ea........... 81317-9313-09 ... 40.80
30s ea........... 81317-3433-30 ... 40.80

---

(MALE; 31 MM)
30s ea........... 81317-6833-50 ... 40.80
(MALE; 35 MM)
30s ea........... 81317-0853-50 ... 40.80
(MALE; 23 MM)
100s ea........... 81317-0810-00 ... 119.00
(MALE; 28 MM)
100s ea........... 81317-0830-00 ... 119.00
(MALE; 31 MM)
100s ea........... 81317-6830-50 ... 119.00
(MALE; 35 MM)
100s ea........... 81317-0850-00 ... 119.00

**ACTIVELLA (Pharmacia Corp)**
estradiol/norethin ace
TAB, PO (1X28 DIALPACK)
1 mg-0.5 mg,
28s ea........... 68309-5176-02 28.09 20.87
(5X28 DIALPACK)
1 mg-0.5 mg,
140s ea........... 68309-5174-01 130.45 104.35

**ACTONEL (P&G Pharm)**
risedronate sodium
TAB, PO, 5 mg, 30s ea ... 00149-0471-01 ... 57.32
2000s ea........... 00149-0471-03 4488.30
30 mg, 30s ea........... 00149-0470-01 ... 474.65

**ACTOS (Takeda)**
pioglitazone hydrochloride
TAB, PO, 15 mg, 30s ea ... 64764-0151-04 ... 92.30
90s ea........... 64764-0151-05 ... 276.89
500s ea........... 64764-0151-69 1538.33
30 mg, 30s ea........... 64764-0301-14 ... 142.24
90s ea........... 64764-0301-15 ... 426.71
500s ea........... 64764-0301-69 2370.56
45 mg, 30s ea........... 64764-0451-24 ... 160.31
90s ea........... 64764-0451-25 ... 480.92
500s ea........... 64764-0451-29 2671.31

**(Allscripts)**
REPACK
TAB, PO, 15 mg, 30s ea ... 54569-4888-00 ... 92.30
30 mg, 30s ea........... 54569-4901-00 ... 147.79
45 mg, 30s ea........... 54569-4902-00 ... 160.31

**(Phys Total Care)**
REPACK
TAB, PO, 30 mg, 30s ea ... 54868-4354-00 142.45
45 mg, 30s ea........... 54868-4391-39 176.17

**ACULAR (Allergan Inc)**
ketorolac tromethamine
SOL, OP, 0.5%, 3 ml ... 00023-2181-03 ... 32.13
5 ml........... 00023-2181-05 ... 53.58
10 ml........... 00023-2181-10 107.10

**(Allscripts)**
REPACK
SOL, OP, 0.5%, 3 ml ... 54569-4875-00 ... 29.83
5 ml........... 54569-4885-00 ... 50.09

**(Pharma Pac)**
REPACK
SOL, OP, 0.5%, 5 ml ... 52959-0114-05 ... 57.79

**(Phys Total Care)**
REPACK
SOL, OP, 0.5%, 3 ml ... 54868-3090-00 ... 35.10

**(Southwood)**
REPACK
SOL, OP, 0.5%, 5 ml ... 58016-0481-01 ... 49.90
10 ml........... 58016-0481-02 ... 99.80

**ACULAR PF (Allergan Inc)**
ketorolac tromethamine
SOL, OP, 0.5%,
0.400 ml 12s UD .. 00023-9055-04 ... 39.39

**ACUTECT (Berlex Imaging)**
technetium tc-99m apcitide
KIT, IJ (VIAL)
ea........... 50419-0229-01 500.00
ea........... 50419-0229-05 2500.00

**ACYCLOVIR**
SOL
CAP, PO, 200 mg, 100s ea........... 96.25
TAB, PO, 400 mg, 100s ea........... 70.45
800 mg, 100s ea........... 121.91

**(Allscripts)**
REPACK
CAP, PO, 200 mg, 15s ea .. 54569-6482-02 ... 16.79 ... EE
30s ea........... 54569-6482-2B ... 27.99 ... EE
30s ea........... 54569-6482-03 ... 29.18 ... EE
30s ea........... 54569-6482-01 ... 55.95 ... EE

RED BOOK Database Services...
Data-loaded RED BOOK prices. Compare it now! Call us at (800) 722-3062

ReadyPrice

| PROD./MFR | NDC | AWP | DP | ORC |
|---|---|---|---|---|
| TAB, PO, 400 mg, 2s ea .. 54569-4765-00 | 4.34 | | EE |
| 14s ea . . . . . . . . . 54569-4765-04 | 30.38 | | EE |
| 16s ea . . . . . . . . . 54569-4765-04 | 32.25 | | EE |
| 25s ea . . . . . . . . . 54569-4765-02 | 54.24 | | EE |
| 45s ea . . . . . . . . . 54569-4765-05 | 65.09 | | EE |
| 50s ea . . . . . . . . . 54569-4765-03 | 108.49 | | EE |
| 60s ea . . . . . . . . . 54569-4765-06 | 130.16 | | EE |
| 800 mg, 30s ea . . . . 54569-4724-03 | 133.89 | | EE |
| {Alpharma USPD} | | | |
| SUS, PO, 200 mg/5 ml; | | | |
| 460 ml . . . . . . . . 00472-9092-16 | 109.49 | | AB |
| {Alpharma/Xactidose} | | | |
| SUS, PO (5X10) | | | |
| 200 mg/5 ml, | | | |
| 5 ml 50s UD . . . . 50962-9453-03 | 241.20 | | AB |
| {Biovail Pharm} See ZOVIRAX | | | |
| {Boscogen} | | | |
| CAP, PO, 200 mg, 100s ea. 62033-0204-10 | 97.70 | | AB |
| 400s ea . . . . . . . 62033-0204-14 | 550.70 | | AB |
| {Cardinal Pharm} | | | |
| CAP, PO, 200 mg, 10s ea.. 63874-0484-10 | 16.07 | | AB |
| 14s ea . . . . . . . . 63874-0484-14 | 21.65 | | AB |
| 15s ea . . . . . . . . 63874-0484-15 | 23.10 | | AB |
| 20s ea . . . . . . . . 63874-0484-20 | 30.87 | | AB |
| 24s ea . . . . . . . . 63874-0484-24 | 33.80 | | AB |
| 25s ea . . . . . . . . 63874-0484-25 | 40.15 | | AB |
| 30s ea . . . . . . . . 63874-0484-30 | 47.15 | | AB |
| 40s ea . . . . . . . . 63874-0484-40 | 65.13 | | AB |
| 50s ea . . . . . . . . 63874-0484-50 | 65.30 | | AB |
| 60s ea . . . . . . . . 63874-0484-60 | 74.85 | | AB |
| 100s ea . . . . . . . 63874-0484-01 | 102.54 | | AB |
| TAB, PO, 400 mg, 10s ea. 63874-0590-10 | 30.15 | | AB |
| {Carlsbad Tech} | | | |
| CAP, PO, 400 mg, 100s ea. 61442-0112-01 | 159.50 | | AB |
| 500s ea . . . . . . . 61442-0112-05 | 398.85 | | AB |
| {Dispensing Solutions} | | | |
| TAB, PO, 400 mg, 10s ea . 68330-0735-10 | 7.70 | | EE |
| {Dixon-Shane} | | | |
| CAP, PO, 400 mg, 100s ea. 17236-0356-01 | 208.49 | | AB |
| 800 mg, 100s ea . . 17239-0365-01 | 368.65 | | AB |
| {GSMS} | | | |
| CAP, PO (UNIT OF USE) | | | |
| 200 mg, 50s ea . . . 60429-8711-50 | 53.71 | | AB |
| TAB, PO, 800 mg, 50s ea . 60429-8713-50 | 176.16 | | AB |
| {Glaxo Wellcome} See ZOVIRAX | | | |
| {Ivax Pharm} | | | |
| CAP, PO, 200 mg, 100s ea. 00172-4265-60 | 111.88 | | AB |
| 100s ea UD . . . . . 00182-2605-89 | 111.88 | | AB |
| 500s ea . . . . . . . 00172-4266-70 | 530.66 | | AB |
| TAB, PO, 400 mg, 100s ea. 00172-4267-60 | 216.91 | | AB |
| 100s ea UD . . . . . 00182-8200-89 | 216.91 | | AB |
| 500s ea . . . . . . . 00172-4267-70 | 947.30 | | AB |
| 800 mg, 100s ea . . 00172-4268-60 | 421.50 | | AB |
| 100s ea UD . . . . . 00182-2867-89 | 421.50 | | AB |
| 500s ea . . . . . . . 00172-4268-70 | 1751.09 | | AB |
| {Medisca} | | | |
| POW, NA (U.S.P.) | | | |
| 10 gm . . . . . . . . . 38778-0173-01 | 50.00 | | |
| 25 gm . . . . . . . . . 38778-0173-04 | 100.00 | | |
| 100 gm . . . . . . . . 38778-0173-05 | 375.00 | | |
| {Meridian Pharm} | | | |
| POW, NA (U.S.P.) | | | |
| 25 gm . . . . . . . . . 62991-1604-01 | 160.00 | | |
| 100 gm . . . . . . . . 62991-1604-02 | 450.00 | | |
| {Mylan} | | | |
| CAP, PO, 200 mg, 100s ea. 00378-2208-01 | 111.95 | | AB |
| 500s ea . . . . . . . 00378-2208-05 | 530.46 | | AB |
| TAB, PO, 400 mg, 100s ea. 00378-8253-01 | 217.00 | | AB |
| 800 mg, 100s ea . . 00378-8302-01 | 421.70 | | AB |
| {PD-RX Pharm} | | | |
| CAP, PO, 200 mg, 10s ea.. 55289-0275-10 | 7.17 | | AB |
| 25s ea . . . . . . . . 55289-0275-25 | 16.42 | | AB |
| 35s ea . . . . . . . . 55289-0275-35 | 12.58 | | AB |
| 50s ea . . . . . . . . 55289-0275-50 | 16.83 | | AB |
| TAB, PO, 400 mg, 12s ea . 55289-0462-12 | 8.20 | | AB |
| 15s ea . . . . . . . . 55289-0462-15 | 9.00 | | AB |
| 20s ea . . . . . . . . 55289-0462-25 | 11.90 | | AB |
| 30s ea . . . . . . . . 55289-0462-30 | 13.60 | | AB |
| {Par} | | | |
| CAP, PO, 200 mg, 100s ea 49884-0585-01 | 111.87 | | AB |
| TAB, PO, 400 mg, 100s ea. 49884-0586-01 | 216.72 | | AB |
| 800 mg, 100s ea . . 49884-0587-01 | 421.43 | | AB |
| {Pharma Pac} | | | |
| CAP, PO, 200 mg, 25s ea.. 52959-0517-25 | 17.48 | | AB |
| 50s ea . . . . . . . . 52959-0517-50 | 31.45 | | AB |
| TAB, PO, 400 mg, 10s ea.. 52959-0541-10 | 20.93 | | AB |

| PROD./MFR | NDC | AWP | DP | ORC |
|---|---|---|---|---|
| 12s ea . . . . . . . . . 52959-0544-12 | 24.83 | | AB |
| 15s ea . . . . . . . . . 52959-0544-15 | 30.15 | | AB |
| 21s ea . . . . . . . . . 52959-0544-21 | 40.90 | | AB |
| 25s ea . . . . . . . . . 52959-0544-25 | 48.14 | | AB |
| 30s ea . . . . . . . . . 52959-0544-30 | 56.88 | | AB |
| 50s ea . . . . . . . . . 52959-0544-50 | 90.45 | | AB |
| 60s ea . . . . . . . . . 52959-0544-61 | 217.00 | | AB |
| {Phys Total Care} | | | |
| CAP, PO, 200 mg, 25s ea.. 54868-3998-00 | 7.33 | | EE |
| 30s ea . . . . . . . . 54868-3996-02 | 8.47 | | EE |
| 40s ea . . . . . . . . 54868-3998-01 | 10.73 | | EE |
| 50s ea . . . . . . . . 54868-3996-03 | 10.33 | | EE |
| TAB, PO, 400 mg, 30s ea . 54868-3897-00 | 10.57 | | EE |
| 800 mg, 30s ea . . . 54868-3968-00 | 22.40 | | EE |
| 50s ea . . . . . . . . 54868-3968-01 | 35.22 | | EE |
| {Purepac} | | | |
| CAP, PO, 200 mg, 100s ea. 00228-2605-11 | 111.32 | | AB |
| 500s ea . . . . . . . 00228-2605-50 | 530.71 | | AB |
| TAB, PO, 400 mg, 100s ea. 00228-2606-11 | 216.97 | | AB |
| 500s ea . . . . . . . 00228-2606-50 | 949.30 | | AB |
| 800 mg, 100s ea . . 00228-2607-11 | 421.67 | | AB |
| 500s ea . . . . . . . 00228-2607-50 | 1854.25 | | AB |
| {Ranbaxy Pharm} | | | |
| CAP, PO, 200 mg, 100s ea. 63304-0452-01 | 111.95 | | AB |
| 500s ea . . . . . . . 63304-0452-05 | 531.28 | | AB |
| TAB, PO, 400 mg, 100s ea. 63304-0604-01 | 216.97 | | AB |
| 800 mg, 100s ea . . 63304-0605-01 | 421.67 | | AB |
| {Schein} | | | |
| CAP, PO, 200 mg, 100s ea. 00364-2497-01 | 97.70 | | AB |
| TAB, PO, 400 mg, 100s ea. 00364-2499-05 | 505.60 | | AB |
| 800 mg, 100s ea . . 00364-2690-01 | 568.65 | | AB |
| {Smithsonod} | | | |
| TAB, PO, 800 mg, 20s ea . 58016-0627-20 | 80.27 | | EE |
| 30s ea . . . . . . . . 58016-0627-30 | 120.41 | | EE |
| 60s ea . . . . . . . . 58016-0627-60 | 240.82 | | EE |
| 90s ea . . . . . . . . 58016-0627-90 | 361.23 | | EE |
| 100s ea . . . . . . . 58016-0627-00 | 401.37 | | EE |
| {Stats Pharm} | | | |
| CAP, PO, 200 mg, 100s ea. 55370-0557-97 | 111.65 | | AB |
| 1000s ea . . . . . . . 55370-0557-09 | 1004.85 | | AB |
| TAB, PO, 400 mg, 100s ea. 55370-0555-97 | 216.70 | | AB |
| 1000s ea . . . . . . . 55370-0555-09 | 1950.30 | | AB |
| 800 mg, 100s ea . . 55370-0556-97 | 421.42 | | AB |
| 500s ea . . . . . . . 55370-0556-58 | 2001.75 | | AB |
| {Staxon Pharm} | | | |
| CAP, PO, 200 mg, 100s ea. 60793-2041-00 | 97.70 | | AB |
| 400s ea . . . . . . . 60793-2041-04 | 550.70 | | AB |
| {Teva} | | | |
| CAP, PO, 200 mg, 100s ea. 00093-8946-01 | 97.20 | | AB |
| 500s ea . . . . . . . 00093-8946-05 | 461.70 | | AB |
| TAB, PO, 400 mg, 100s ea. 00093-8947-01 | 185.80 | | AB |
| 500s ea . . . . . . . 00093-8947-05 | 895.85 | | AB |
| 800 mg, 100s ea . . 00093-8947-01 | 388.65 | | AB |
| 500s ea . . . . . . . 00093-8547-05 | 1741.59 | | AB |
| {UDL} | | | |
| CAP, PO (10X10) | | | |
| 200 mg, 100s ea UD . 51079-0875-20 | 99.15 | 79.32 | AB |
| 100s ea UD . . . . . . 51079-0877-20 | 194.40 | 155.52 | AB |
| 800 mg, 100s ea UD . 51079-0878-20 | 355.10 | 284.10 | AB |
| {Watson} | | | |
| TAB, PO, 400 mg, 100s ea 52544-0335-01 | 216.72 | | EE |
| 800 mg, 100s ea . . 52544-0336-01 | 421.42 | | EE |
| {medvantx} | | | |
| TAB, PO, 400 mg, 60s ea.. 16116-0246-60 | 109.94 | | EE |
| 90s ea . . . . . . . . 16116-0246-90 | 242.42 | | EE |
| ACYCLOVIR SODIUM (APP) | | | |
| PDS, IV (VIAL,P.F.) | | | |
| 500 mg . . . . . . . . 63323-0105-10 | 69.51 | | AP |
| SOL, IV (S.D.V.,P.F.) | | | |
| 50 mg/ml, 10 ml . . 63323-0325-10 | 22.82 | | AP |
| 20 ml . . . . . . . . 63323-0325-20 | 42.50 | | AP |
| {Abbott Hosp} | | | |
| PDS, IV (VIAL,FLIPTOP) | | | |
| 500 mg, 10s ea . . . 00074-4427-01 | 47.50 | 40.00 | AP |
| (VIAL, FLIPTOP) | | | |
| 1000 mg, 10s ea . . 00074-4452-01 | 326.92 276.30 | | AP |
| {Abbott Hosp} See ACYCLOVIR NOVATION | | | |
| {Abbott Hosp} See ACYCLOVIR SODIUM VHA | | | |
| {Allscripts} | | | |
| PDS, IV (VIAL) | | | |
| 500 mg, 10s ea . . . 54569-5173-00 | 533.99 | | EE |
| {Bedford} | | | |
| PDS, IV (S.D.V.,P.F.) | | | |
| 500 mg, 10s ea . . . 55390-0612-10 | 528.00 | | AP |
| 1000 mg, 10s ea . . 55390-0618-20 | 1058.00 | | AP |



Electronic Drug Pricing and Clinical Information
**RED BOOK**
Database Services - (800) 722-3062

| PROD./MFR | NDC | AWP | DP | ORC |
|---|---|---|---|---|
| {Retek} | | | |
| SOL, IV (S.D.V.) | | | |
| 50 mg/ml, 10 ml . . 62794-0401-31 | 23.00 | | AP |
| 10 ml 10s . . . . . . 62794-0401-97 | 230.00 | | AP |
| 20 ml . . . . . . . . 62794-0403-31 | 43.00 | | AP |
| 20 ml 10s . . . . . . 62794-0403-97 | 430.80 | | AP |
| {Faulding Pharm} | | | |
| SOL, IV (VIAL) | | | |
| 25 mg/ml, | | | |
| 20 ml 10s . . . . . . 61703-0311-21 | 460.04 | | |
| 40 ml 10s . . . . . . 61703-0311-43 | 354.00 | | |
| {Glaxo Wellcome} See ZOVIRAX | | | |
| ACYCLOVIR SODIUM NOVATION (Abbott Hosp) | | | |
| acyclovir sodium | | | |
| PDS, IV (VIAL,FLIPTOP,INSTIT USE) | | | |
| 1000 mg, 10s ea . . 00074-4452-49 | 326.92 275.30 | | AP |
| ACYCLOVIR SODIUM VHA (Abbott Hosp) | | | |
| acyclovir sodium | | | |
| PDS, IV (VIAL,FLIPTOP) | | | |
| 500 mg, 10s ea . . . 00074-4427-49 | 47.50 | 40.00 | AP |
| ADAGEN (Enzon) | | | |
| pegademase bovine | | | |
| SOL, IM (VIAL) | | | |
| 250 u/ml, 1.500 ml . 57665-0001-01 | 2200.00 | | |
| ADALAT CC (Bayer Pharm) | | | |
| nifedipine | | | |
| TER, PO, 30 mg, 100s ea.. 00026-8841-51 | 128.94 | | AB1 |
| 100s ea UD . . . . . 00026-8841-48 | 138.43 | | AB1 |
| 1000s ea . . . . . . . 00026-8841-54 | 1299.39 | | AB1 |
| 500s ea . . . . . . . 00026-8841-72 | 6495.99 | | AB1 |
| 60 mg, 100s ea . . . 00026-8851-51 | 231.47 | | AB1 |
| 100s ea UD . . . . . 00026-8851-48 | 243.03 | | AB1 |
| 1000s ea . . . . . . . 00026-8851-54 | 2314.25 | | AB1 |
| 5000s ea . . . . . . . 00026-8851-72 | 11573.26 | | AB1 |
| 90 mg, 100s ea . . . 00026-8861-51 | 283.54 | | AB1 |
| 100s ea UD . . . . . 00026-8861-48 | 276.74 | | AB1 |
| {Allscripts} | | | |
| RETAGE | | | |
| TER, PO, 30 mg, 20s ea . 54569-3821-00 | 42.57 | | AB1 |
| 100s ea . . . . . . . 54569-3491-01 | 141.89 | | AB1 |
| 60 mg, 30s ea . . . . 54569-3492-00 | 76.83 | | AB1 |
| 90 mg, 30s ea . . . . 54569-3493-00 | 86.34 | | AB1 |
| {PD-RX Pharm} | | | |
| RETAGE | | | |
| TER, PO, 60 mg, 30s ea . 55289-0543-30 | 94.12 | | AB1 |
| 90 mg, 30s ea . . . . 55289-0546-30 | 105.97 | | AB1 |
| {Phys Total Care} | | | |
| RETAGE | | | |
| TER, PO, 30 mg, 30s ea . 54868-2866-01 | 46.30 | | AB1 |
| 60s ea . . . . . . . . 54868-2868-00 | 91.37 | | AB1 |
| 100s ea . . . . . . . 54868-2866-02 | 142.55 | | AB1 |
| 60 mg, 30s ea . . . . 54868-2869-03 | 81.28 | | AB1 |
| 100s ea . . . . . . . 54868-2869-01 | 152.82 | | AB1 |
| 100s ea . . . . . . . 54868-2869-01 | 254.06 | | AB1 |
| 90 mg, 30s ea . . . . 54868-2870-00 | 92.05 | | AB1 |
| ADAPALENE | | | |
| {Galderma} See DIFFERIN | | | |
| ADAPTER, SYRINGE | | | |
| {APP} See UNIVERSAL SYRINGE TIP ADAPTER | | | |
| {Kendall} See MONOJECT | | | |
| ADCON-L (Gliatech) | | | |
| device | | | |
| DEV, NA (ADHESION BARRIER GEL) | | | |
| ea . . . . . . . . . . . 90001 | 495.00 | | |
| ADDERALL (Shire US Inc.) | | | |
| amphetamine salt combo | | | |
| TAB, PO, 10 mg, | | | |
| 100s ea, C-II . . . . 54521-0602-01 | 142.43 | | |
| 12.5 mg, | | | |
| 100s ea, C-II . . . . 54521-0525-01 | 142.43 | | |
| 15 mg, | | | |
| 100s ea, C-II . . . . 54521-0160-01 | 142.43 | | |
| 20 mg, | | | |
| 100s ea, C-II . . . . 54521-0033-01 | 142.43 | | |
| 30 mg, | | | |
| 100s ea, C-II . . . . 54521-0034-01 | 142.43 | | |

RED BOOK Database Services...                                    ReadyPrice
(800) 722-3062

2002 RED BOOK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AKTOB (Akorn)** tobramycin | | | | |
| SOL, OP, 0.3%, 5 ml ......17478-0290-15 | | 14.25 | | AT |
| **ALA-CORT (Del-Ray)** hydrocortisone | | | | |
| CRE, TP, 1%, 30 gm.......00316-0123-81 | | 8.67 | | AT |
| 90 gm...........00316-0128-03 | | 14.82 | | AT |
| LOT, TP, 1%, 120 ml .....00316-0131-04 | | 17.32 | | AT |
| **ALA-QUIN (Del-Ray)** clioquinol/hc | | | | |
| CRE, TP, 3%-0.5%, 30 gm .00316-0123-01 | | 8.82 | | |
| **ALA-SCALP HP (Del-Ray)** hydrocortisone | | | | |
| LOT, TP, 2%, 30 ml.......90316-0146-01 | | 17.44 | | |
| **ALAMAST (Santen Inc)** pemirolast potassium | | | | |
| SOL, OP, 0.1%, 10 ml .....65086-0711-10 | | 50.00 | | |

(Amer Red Cross-Plasm) See ALBUMIN HUMAN
(Avantis Behring) See ALBUMINAR-25
(Avantis Behring) See ALBUMINAR-5
(Baxter Hyland/Immuno) See ALBUMIN HUMAN
(Baxter Hyland/Immuno) See BUMINATE
(Bayer Pharm) See PLASBUMIN-20
(Bayer Pharm) See PLASBUMIN-25
(Bayer Pharm) See PLASBUMIN-5
(ZLB Bioplasma) See ALBURX

PARI LC PLUS
REUSABLE NEBULIZER
• fast, efficient aerosol delivery
• compatible with all compressors
www.PARI.com

RED BOOK Database Services...
(800) 722-3062    ReadyPrice

BMW237-0028

RX PRODUCT LISTINGS

187/ALCOH

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Dey)** | | | | |
| SOL, IH (VIAL) | | | | |
| 0.083%, | | | | |
| 3 ml 25s UD | 49502-0697-83 | 30.25 | | AN |
| 3 ml 30s UD | 49502-0697-33 | 30.30 | | AN |
| 3 ml 60s UD | 49502-0697-68 | 72.60 | | AN |
| (STERILE) | | | | |
| 0.5%, 20 ml | 49502-0104-01 | 14.99 | | AM |
| **(Galipot)** | | | | |
| POW, NA (U.S.P.,N.F.) | | | | |
| 5 gm | 51552-0044-05 | 11.04 | | |
| (U.S.P.) | | | | |
| 25 gm | 51552-0044-25 | 42.85 | | |
| (U.S.P.,N.F.) | | | | |
| 100 gm | 51552-0044-10 | 144.00 | | |
| 1000 gm | 51552-0044-01 | 924.00 | | |
| **(Heartland)** | | | | |
| TAB, PO, 2 mg, 30s ea UD | 61392-0567-38 | 8.10 | | AN |
| 90s ea UD | 61392-0567-39 | 8.10 | | AN |
| 31s ea UD | 61392-0567-61 | 9.37 | | AN |
| 32s ea UD | 61392-0567-32 | 8.64 | | AN |
| 45s ea UD | 61392-0567-45 | 12.15 | | AN |
| 60s ea UD | 61392-0567-60 | 16.20 | | AN |
| 90s ea UD | 61392-0697-90 | 24.30 | | AN |
| 500s ea UD | 61392-0567-51 | 135.00 | | AN |
| 2000s ea UD | 61392-0567-54 | 540.00 | | AN |
| 3000s ea UD | 61392-0567-56 | 810.00 | | AN |
| 10000s ea UD | 61392-0567-01 | 2700.00 | | AN |
| 4 mg, 30s ea UD | 61392-0073-30 | 11.87 | | AN |
| (BLISTER PACK) | | | | |
| 4 mg, 30s ea | 61392-0573-39 | 11.87 | | AN |
| 31s ea UD | 61392-0573-31 | 12.28 | | AN |
| 32s ea UD | 61392-0573-32 | 12.66 | | AN |
| 45s ea UD | 61392-0573-45 | 17.80 | | AN |
| 60s ea UD | 61392-0573-60 | 23.73 | | AN |
| 90s ea UD | 61392-0573-90 | 35.60 | | AN |
| 500s ea UD | 61392-0573-51 | 197.78 | | AN |
| 2000s ea UD | 61392-0573-54 | 791.10 | | AN |
| 3000s ea UD | 61392-0573-56 | 1186.65 | | AN |
| 10000s ea UD | 61392-0073-01 | 3955.50 | | AN |
| **(Hi-Tech)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 50383-0742-25 | 30.25 | | AN |
| 0.5%, 20 ml | 50383-0741-20 | 16.60 | | AN |
| SYR, PO, 2 mg/5 ml, 473 ml | 50383-0740-16 | 30.95 | | AA |
| **(Ivax Pharm)** | | | | |
| SOL, IH (VIAL,P.F.) | | | | |
| 0.083%, | | | | |
| 3 ml 25s UD | 00172-6405-44 | 30.87 | | AN |
| 3 ml 50s UD | 00172-6405-48 | 74.10 | | AN |
| 0.5%, 20 ml | 00182-6014-65 | 14.99 | | AM |
| **(Major)** | | | | |
| SOL, IH, 0.5%, 20 ml | 00904-7658-53 | 14.65 | | AM |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0183-04 | 57.50 | | |
| 100 gm | 38779-0183-03 | 176.00 | | |
| 500 gm | 38779-0183-08 | 585.00 | | |
| 1000 gm | 38779-0183-09 | 1082.50 | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 62991-1808-04 | 75.00 | | |
| 100 gm | 62991-1806-02 | 240.00 | | |
| 500 gm | 62991-1806-03 | 760.00 | | |
| **(Morton Grove)** | | | | |
| SOL, IH (VIAL,P.F.) | | | | |
| 0.083%, | | | | |
| 3 ml 60s UD | 60432-0094-03 | 75.00 | | AN |
| **(Muro)** See VOLMAX | | | | |
| **(Mutual)** | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0175-01 | 36.75 | | |
| 500s ea | 53489-0176-05 | 177.31 | | |
| 4 mg, 100s ea | 53489-0177-01 | 54.35 | | |
| 500s ea | 53489-0177-05 | 256.82 | | |
| **(Mylan)** | | | | |
| SYR, PO (STRAWBERRY) | | | | |
| 2 mg/5 ml, 473 ml | 00378-9401-72 | 30.79 | | EE |
| TAB, PO, 2 mg, 100s ea | 00378-0206-01 | 31.14 | | AB |
| 500s ea | 00378-0206-05 | 154.18 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 45.76 | | AB |
| 500s ea | 00378-0572-05 | 224.20 | | AB |
| **(Nephron)** | | | | |
| SOL, IH (P.F.) | | | | |
| 0.083%, | | | | |
| 3 ml 25s UD | 00487-9501-25 | 31.00 | | AN |
| 3 ml 30s UD | 00487-9501-43 | 24.00 | | AN |
| 3 ml 60s UD | 00487-9501-60 | 48.00 | | AN |
| (UNIT OF USE,P.F.) | | | | |
| 0.5%, 0.500 ml 30s | 00487-9501-30 | 27.00 | | AN |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(NuCare Pharm)** | | | | |
| TAB, PO, 2 mg, 30s ea | 55297-0010-30 | 10.86 | | AN |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 2 mg, 20s ea | 55289-0352-20 | 6.75 | | AN |
| 24s ea | 55289-0353-24 | 5.91 | | AN |
| 30s ea | 55289-0353-30 | 6.19 | | AN |
| 4 mg, 30s ea | 55289-0649-30 | 6.20 | | AN |
| **(Pharma Pac)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 52959-0153-03 | 19.97 | | EE |
| 180 ml | 52959-0153-06 | 29.20 | | EE |
| 480 ml | 52959-0153-99 | 33.10 | | EE |
| TAB, PO, 2 mg, 20s ea | 52959-0425-20 | 8.65 | | EE |
| **(Phys Total Care)** | | | | |
| SOL, IH, 0.5%, 3 ml 25s | 54868-2472-01 | 15.09 | | EE |
| 20 ml | 54868-3497-00 | 9.27 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | 54868-2887-00 | 7.37 | | EE |
| TAB, PO, 2 mg, 30s ea | 54868-1072-03 | 2.73 | | EE |
| 50s ea | 54868-1072-09 | 3.44 | | EE |
| 60s ea | 54868-1072-04 | 3.79 | | EE |
| 100s ea | 54868-1072-02 | 4.37 | | EE |
| 120s ea | 54868-1072-05 | 5.91 | | EE |
| 4 mg, 30s ea | 54868-1074-03 | 3.11 | | EE |
| 60s ea | 54868-1074-07 | 4.54 | | EE |
| 100s ea | 54868-1074-05 | 5.63 | | EE |
| 120s ea | 54868-1074-06 | 7.42 | | EE |
| **(Qualitest)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00603-1048-40 | 30.42 | | AN |
| 0.5%, 20 ml | 00603-1008-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00603-1007-58 | 30.79 | | AA |
| **(Roxane)** | | | | |
| SOL, IH (VIAL, PROTECTPAK) | | | | |
| 0.083%, | | | | |
| 3 ml 25s UD | 00054-8943-11 | 30.90 | | AN |
| 3 ml 30s UD | 00054-8963-13 | 37.08 | | AN |
| 3 ml 60s UD | 00054-8963-21 | 74.16 | | AN |
| **(Schering)** See PROVENTIL | | | | |
| **(Schering)** See PROVENTIL HFA | | | | |
| **(Schering)** See PROVENTIL REPETABS | | | | |
| **(Sidmak)** | | | | |
| TAB, PO, 2 mg, 100s ea | 50111-0491-01 | 25.50 | | AB |
| 500s ea | 50111-0491-02 | 122.00 | | AB |
| 4 mg, 100s ea | 50111-0492-01 | 38.00 | | AB |
| 500s ea | 50111-0492-02 | 122.00 | | AB |
| **(Southwood)** | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-0404-01 | 15.83 | | AN |
| TAB, PO, 2 mg, 12s ea | 58016-0473-12 | 4.34 | | AN |
| 15s ea | 58016-0473-15 | 5.42 | | AN |
| 20s ea | 58016-0473-20 | 7.23 | | AN |
| 24s ea | 58016-0473-24 | 8.68 | | AN |
| 30s ea | 58016-0473-30 | 10.85 | | AN |
| 90s ea | 58016-0473-90 | 37.55 | | AN |
| 100s ea | 58016-0473-00 | 35.17 | | AN |
| 4 mg, 12s ea | 58016-0503-12 | 3.67 | | AN |
| 15s ea | 58016-0503-15 | 8.09 | | AN |
| 20s ea | 58016-0503-20 | 10.79 | | AN |
| 24s ea | 58016-0603-24 | 12.94 | | AN |
| 30s ea | 58016-0603-30 | 15.17 | | AN |
| 100s ea | 58016-0503-00 | 53.95 | | AN |
| **(Teva)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00093-9681-16 | 30.79 | | AA |
| TAB, PO, 2 mg, 100s ea | 55953-0490-40 | 23.50 | | AB |
| 500s ea | 55953-0490-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-40 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |
| **(UDL)** | | | | |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 32.07 | 25.86 | AN |
| 4 mg, 100s ea UD | 51079-0658-20 | 47.13 | 37.70 | AN |
| **(URL)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00677-1662-72 | 32.90 | | AN |
| TAB, PO, 2 mg, 100s ea | 00677-1386-01 | 36.75 | | AB |
| 500s ea | 00677-1386-06 | 177.31 | | AB |
| 4 mg, 100s ea | 00677-1388-01 | 54.35 | | AB |
| 500s ea | 00677-1386-06 | 256.82 | | AB |
| **(Warrick)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 59930-1552-06 | 30.25 | | AN |
| 3 ml 60s | 59930-1556-06 | 72.60 | | AN |
| 0.5%, 20 ml | 59930-1516-04 | 14.99 | | AM |
| **(medvantx)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 66119-0178-04 | 8.00 | | EE |
| **ALBUTEROL SULFATE/IPRATROPIUM BROMIDE** | | | | |
| (Boehr Ingelheim Phar) See COMBIVENT | | | | |
| (Dey) See DUONEB | | | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|



*Electronic Drug Pricing and Clinical Information*

**RED BOOK**
Database Services - (800) 722-3062

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ALCAINE (Alcon Ophthalmic)** | | | | |
| proparacaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 00998-0016-15 | 21.06 | | AT |
| **(Allscripts)** | | | | |
| SOL, OP, 0.5%, 15 ml | 54569-4358-00 | 20.69 | | AT |
| **ALCLOMETASONE DIPROPIONATE** | | | | |
| (Elan Pharma) See ACLOVATE | | | | |
| **ALCOHOL 50% (Humco)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 ml | 00395-1245-16 | 0.69 | | |
| (WINTERGREEN) | | | | |
| 480 ml | 00395-1245-16 | 0.84 | | |
| **ALCOHOL 70% (Humco)** | | | | |
| alcohol, ethyl | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 ml | 00395-3048-16 | 0.37 | | |
| **(Humco)** | | | | |
| alcohol, isopropyl | | | | |
| (N.F.) | | | | |
| 480 ml | 00395-1249-16 | 0.55 | | |
| (WINTERGREEN) | | | | |
| (N.F.) | | | | |
| 3840 ml | 00395-1240-28 | 6.95 | | |
| 3840 ml 4s | 00395-1249-48 | 27.80 | | |
| 3840 ml | 00395-1259-28 | 10.00 | | |
| **ALCOHOL 91% (Humco)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, NA (U.S.P.) | | | | |
| 120 ml | 00395-1242-04 | 1.41 | | |
| 480 ml | 00395-1242-16 | 1.46 | | |
| **ALCOHOL 99% (Humco)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 ml | 00395-1243-16 | 1.61 | | |
| 3840 ml | 00395-1243-28 | 11.24 | | |
| 19200 ml | 00395-1243-76 | 72.25 | | |
| **(Amend)** | | | | |
| LIQ, NA (N.F.) | | | | |
| 500 ml | 17317-0055-01 | 19.60 | | |
| 3840 ml | 17317-0055-06 | 84.00 | | |
| **(Baker, J.T.)** | | | | |
| LIQ, NA (REAGENT) | | | | |
| 500 ml | 10109-9050-01 | 59.95 | | |
| (N.F.) | | | | |
| 4000 ml | 10109-9048-05 | 160.19 | | |
| **(Galipot)** | | | | |
| SOL, NA (U.S.P.,N.F.) | | | | |
| 473 ml | 51552-0242-16 | 30.00 | | |
| 3785 ml | 51552-0242-01 | 136.00 | | |
| **(Integra)** | | | | |
| LIQ, NA (N.F.) | | | | |
| 500 ml | 00324-6196-00 | 31.37 | | |
| 4000 ml | 00324-6196-46 | 107.75 | | |
| **(Mallinckrodt Lab)** | | | | |
| LIQ, NA, 500 ml | 00406-1816-04 | 29.55 | | |
| **(Meridian Pharm)** | | | | |
| LIQ, NA (N.F.) | | | | |
| 500 ml | 62991-1313-01 | 80.00 | | |

RED BOOK Database Services...

(800) 722-3062

ReadyPrice

RX PRODUCT LISTINGS                                                              195/AMINO

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AMIDATE (Abbott Hosp)** | | | | |
| etomidate | | | | |
| SOL, IV (AMP) | | | | |
| 2 mg/ml, 10 ml 5s.....00074-3062-01 | | 74.97 | 63.05 | AP |
| (VIAL, FLIPTOP) | | | | |
| 2 mg/ml, 10 ml 10s.....00074-6395-01 | | 162.69 | 137.00 | AP |
| (AMP) | | | | |
| 2 mg/ml, 20 ml 5s.....00074-8081-01 | | 140.78 | 118.55 | AP |
| (ABBOJECT) | | | | |
| 2 mg/ml, 20 ml 10s.....00074-8060-19 | | 290.94 | 245.00 | AP |
| (ABBOJECT, LIFESHIELD) | | | | |
| 2 mg/ml, 20 ml 10s.....00074-3060-29 | | 307.56 | 259.10 | AP |
| (VIAL, FLIPTOP) | | | | |
| 2 mg/ml, 20 ml 10s.....00074-6695-02 | | 236.91 | 199.50 | AP |
| **AMIDRINE (Amide)** | | | | |
| apap/dichloral/isometheptene | | | | |
| CAP, PO, 325 mg-100-65 mg, | | | | |
| 100s ea, C-IV.....52152-0089-02 | | 43.85 | | |
| 250s ea, C-IV.....52152-0089-03 | | 85.15 | | |
| 1000s ea, C-IV.....52152-0089-05 | | 295.00 | | |
| **AMIFOSTINE** | | | | |
| (Medimmune Oncology) See ETHYOL | | | | |
| **AMIGESIC (Amide)** | | | | |
| salicylsalicylic acid | | | | |
| TAB, PO, 500 mg, 100s ea.52152-0019-02 | | 20.95 | | |
| 500s ea.....52152-0019-04 | | 129.95 | | |
| (CAPLET) | | | | |
| 750 mg, 100s ea.....52152-0020-02 | | 35.95 | | |
| 500s ea.....52152-0020-04 | | 161.99 | | |
| | | | | |
| (Abbott Hosp) | | | | |
| SOL, IJ (VIAL, FLIPTOP) | | | | |
| 50 mg/ml, 2 ml 10s.....00074-1658-01 | | 155.92 | 131.30 | AP |
| (ADD-VANTAGE) | | | | |
| 62.5 mg/ml, | | | | |
| 8 ml 25s.....00074-2434-03 | | 542.39 | 456.75 | |
| (VIAL, FLIPTOP) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 10s.....00074-1958-01 | | 187.03 | 157.50 | AP |
| 4 ml 10s.....00074-1957-01 | | 399.00 | 336.00 | AP |
| (Bedford) | | | | |
| SOL, IJ (S.D.V., P.F.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 10s.....55390-0226-02 | | 437.50 | | AP |
| 4 ml 10s.....55390-0226-04 | | 875.00 | | AP |
| (Bedford) See AMIKACIN SULFATE NOVAPLUS | | | | |
| (Bedford) | | | | |
| SOL, IJ (S.D.V., P.F.) | | | | |
| 250 mg/ml, 2 ml 10s.....55390-0225-02 | | 325.00 | | AP |
| (Bedford) See AMIKACIN SULFATE PEDIATRIC NOVAPLUS | | | | |
| (Faulding Pharm) | | | | |
| SOL, IJ (VIAL) | | | | |
| 50 mg/ml, 2 ml 10s..61703-3281-07 | | 440.53 | | AP |
| 250 mg/ml, 2 ml 10s .61703-3262-07 | | 734.29 | | AP |
| 3 ml 10s.....61703-3202-08 | | 1132.40 | | AP |
| 4 ml 10s.....61703-3202-04 | | 1509.87 | | AP |
| (Geneva) See AMIKIN | | | | |
| (Geneva) See AMIKIN PEDIATRIC | | | | |
| (Gensia Sicor) | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 50 mg/ml, 2 ml 10s...00703-5022-03 | | 87.50 | | AP |
| 250 mg/ml, 2 ml 10s .00703-5032-03 | | 87.50 | | AP |
| (VIAL) | | | | |
| 250 mg/ml, | | | | |
| 4 ml 10s.....00703-5040-03 | | 175.00 | | AP |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm.....38779-0295-03 | | 140.00 | | |
| 25 gm.....38779-0295-04 | | 610.00 | | |
| 100 gm.....38779-0295-05 | | 1655.00 | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm.....52991-2002-01 | | 135.00 | | |
| 25 gm.....52991-2002-02 | | 600.00 | | |
| **AMIKACIN SULFATE NOVAPLUS (Bedford)** | | | | |
| amikacin sulfate | | | | |
| SOL, IJ (S.D.V.,P.F.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 10s.....55390-0224-02 | | 437.50 | | AP |
| 4 ml 10s.....55390-0224-04 | | 875.00 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AMIKACIN SULFATE PEDIATRIC NOVAPLUS (Bedford)** | | | | |
| amikacin sulfate | | | | |
| SOL, IJ (S.D.V.,P.F.) | | | | |
| 50 mg/ml, 2 ml 10s.....55390-0223-02 | | 325.00 | | AP |
| **AMIKIN (Geneva)** | | | | |
| amikacin sulfate | | | | |
| SOL, IJ (VIAL) | | | | |
| 250 mg/ml, 2 ml .....00015-3020-20 | | 34.26 | | AP |
| 2 ml 10s.....00015-3020-07 | | 342.63 | | AP |
| 4 ml.....00015-3023-20 | | 67.71 | | AP |
| 4 ml 10s.....00015-3023-07 | | 677.13 | | AP |
| **AMIKIN PEDIATRIC (Geneva)** | | | | |
| amikacin sulfate | | | | |
| SOL, IJ (VIAL) | | | | |
| 50 mg/ml, 2 ml.....00015-3015-20 | | 33.04 | | AP |
| 2 ml 10s.....00015-3015-07 | | 330.38 | | AP |
| **AMILORIDE HCL DIHYDRATE (Medisca)** | | | | |
| amiloride hydrochloride | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm.....38779-0363-03 | | 52.50 | | |
| 25 gm.....38779-0363-04 | | 215.00 | | |
| 100 gm.....38779-0363-05 | | 667.00 | | |
| | | | | |
| (Merck) See MIDAMOR | | | | |
| (Par) | | | | |
| TAB, PO, 5 mg, 100s ea .....49884-0117-01 | | 47.57 | | AB |
| 500s ea.....49884-0117-05 | | 230.71 | | AB |
| 1000s ea.....49884-0117-10 | | 456.67 | | AB |
| **AMILORIDE/HCTZ** | | | | |
| **[POW]** | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea | | 8.59 | | |
| (Allscripts) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 20s ea.....54569-3659-00 | | 11.89 | | EE |
| (Barr) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea.....00555-0483-02 | | 32.66 | | AB |
| 1000s ea.....00555-0483-05 | | 330.16 | | AB |
| (Endo Genetics) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea.....60951-0764-70 | | 38.59 | | AB |
| (Major) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea.....00904-2114-60 | | 54.65 | | EE |
| (Mylan) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea .See MODURETIC 5-50 | | | | |
| (Phys Total Care) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 30s ea.....54868-5667-01 | | 4.34 | | EE |
| 100s ea.....54868-0667-00 | | 8.49 | | EE |
| (Teva) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea.....00332-2205-50 | | 28.90 | | AB |
| 1000s ea.....00332-2205-10 | | 255.00 | | AB |
| (UDL) | | | | |
| TAB, PO (10X10) | | | | |
| 5 mg-50 mg, | | | | |
| 100s ea UD.....51079-0421-20 | | 43.72 | 34.98 | AB |
| (Watson) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea.....52544-0685-01 | | 55.19 | | AB |
| 1000s ea.....52544-0685-10 | | 527.80 | | AB |
| (West Point) | | | | |
| TAB, PO, 5 mg-50 mg, | | | | |
| 100s ea.....50591-0162-66 | | 32.75 | | AB |
| **AMINATE FE-90 (Amide)** | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (CAPLET,10X10) | | | | |
| 100s ea UD.........52152-0188-11 | | 18.95 | | |
| **AMINESS (Baxter)** | | | | |
| amino acids | | | | |
| SOL, IV (VIAL IN 500 ML.) | | | | |
| 5.2%, 400 ml 10s .....00338-0488-17 | | 1073.52 | | |
| 500 ml 10s.....00338-0488-03 | | 1341.86 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **RED BOOK** | | | | |
| *Electronic Drug Pricing and Clinical Information* | | | | |
| Database Services - (800) 722-3062 | | | | |
| **AMINO ACETIC ACID (Amend)** | | | | |
| glycine | | | | |
| POW, NA (U.S.P.) | | | | |
| 454 gm.....17317-0189-01 | | 15.40 | | |
| 2270 gm.....17317-0189-05 | | 55.80 | | |
| 11350 gm.....17317-0189-08 | | 245.00 | | |
| **AMINO ACID CERVICAL (Hope)** | | | | |
| cystine/inostol/methionine/sod propionate/urea | | | | |
| CRE, VG, 82.500 gm .....60267-0234-14 | | 19.40 | | |
| **AMINO ACIDS** | | | | |
| (Abbott Hosp) See AMINOSYN | | | | |
| (Abbott Hosp) See AMINOSYN HBC | | | | |
| (Abbott Hosp) See AMINOSYN II | | | | |
| (Abbott Hosp) See AMINOSYN-HF | | | | |
| (Abbott Hosp) See AMINOSYN-PF | | | | |
| (Abbott Hosp) See AMINOSYN-RF | | | | |
| (B. Braun) See FREAMINE HBC | | | | |
| (B. Braun) See FREAMINE III | | | | |
| (B. Braun) See HEPATAMINE | | | | |
| (B. Braun) See TROPHAMINE | | | | |
| (Baxter) See AMINESS | | | | |
| (Baxter) See CLINISOL | | | | |
| (Baxter) See HEPATASOL | | | | |
| (Baxter) See NOVAMINE | | | | |
| (Baxter) See PROSOL | | | | |
| (Baxter) See RENAMIN | | | | |
| (Baxter) See TRAVASOL | | | | |
| (Integrated Therap) | | | | |
| TAB, PO (FREE FORM) | | | | |
| 250s ea.....54022-1082-01 | | 13.00 | | |
| 500s ea.....54022-1082-02 | | 22.00 | | |
| 1000s ea.....54022-1082-03 | | 42.00 | | |
| | | | | |
| **AMINO ACIDS/DEXTROSE** | | | | |
| (Abbott Hosp) See AMINOSYN/DEXTROSE TPN | | | | |
| (Abbott Hosp) See NUTRIMIX | | | | |
| (B. Braun) See FREAMINE III HYPERALIMENTATION KIT | | | | |
| (Baxter) See CLINIMIX | | | | |
| (Baxter) See TRAVASOL 5.5% W/DEXTROSE 10% | | | | |
| (Baxter) See TRAVASOL 5.5% W/DEXTROSE 20% | | | | |
| (Baxter) See TRAVASOL 5.5% W/DEXTROSE 50% | | | | |
| (Baxter) See TRAVASOL 8.5% W/DEXTROSE 10% | | | | |
| (Baxter) See TRAVASOL 8.5% W/DEXTROSE 20% | | | | |
| (Baxter) See TRAVASOL 8.5% W/DEXTROSE 50% | | | | |
| **AMINO ACIDS/DEXTROSE/ELECT** | | | | |
| (Abbott Hosp) See AMINOSYN/DEXTROSE/ELEC-TROLYTES TPN | | | | |
| (Abbott Hosp) See NUTRIMIX W/ELECTROLYTES | | | | |
| (Baxter) See CLINIMIX E 2.75/10 | | | | |
| (Baxter) See CLINIMIX E 2.75/5 | | | | |
| (Baxter) See CLINIMIX E 4.25/10 | | | | |
| (Baxter) See CLINIMIX E 4.25/25 | | | | |
| (Baxter) See CLINIMIX E 4.25/5 | | | | |
| (Baxter) See CLINIMIX E 5/15 | | | | |
| (Baxter) See CLINIMIX E 5/20 | | | | |
| (Baxter) See CLINIMIX E 5/25 | | | | |
| (Baxter) See TRAVASOL | | | | |
| **AMINO ACIDS/ELECT** | | | | |
| (Abbott Hosp) See AMINOSYN II W/ELECTROLYTES | | | | |
| (Abbott Hosp) See AMINOSYN W/ELECTROLYTES | | | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(B. Braun)** See FREAMINE III W/ELECTROLYTES
**(B. Braun)** See PROCALAMINE
**(Baxter)** See QUICK MIX W/LYTES
**(Baxter)** See TRAVASOL 3.5% W/ELECTROLYTES
**(Baxter)** See TRAVASOL 5.5% W/ELECTROLYTES
**(Baxter)** See TRAVASOL 8.5% W/ELECTROLYTES

**AMINO-CERV (Milex)**
cystine/inositol/methionine/sod propionate/urea
CRE, VG, 62.500 gm 12s ....08386-0010-00   194.40

**(Phys Total Care)**
REPACK
CRE, VG, 78 gm ........54868-0402-00   20.12

*(blacked out)*

**(Integra)**
POW, NA (U.S.P.)
500 gm .........05324-5064-45   28.26
2500 gm .........05324-5064-80   108.35

*(blacked out)*

**AMINOBENZOATE POTASSIUM**
**(Glenwood)** See POTABA

**(Global Pharm)**
TAB, PO, 0.5 gm, 100s ea...00115-7011-01   31.35
1000s ea .......00115-7011-03   253.04

*(blacked out)*

**(Abbott Hosp)**
SOL, IV (VIAL, FLIPTOP)
250 mg/ml,
20 ml 25s .........00074-4346-73   45.72   38.50 AP

**(Amer Regent)**
SOL, IV (M.D.V.)
250 mg/ml,
20 ml 5s .........00517-9120-05   13.44   AP

**(Consolidated Midland)**
SOL, IV (VIAL)
250 mg/ml, 20 ml ....00223-7126-20   17.50   EE

**(Mediza)**
POW, NA (U.S.P.)
5 gm .........38779-0989-04   25.00
100 gm .........38779-0989-05   70.00
500 gm .........38779-0989-03   280.00
1000 gm .........38779-0989-09   525.00

**(Versa Pharm)**
SYR, PO, 1.25 gm/5 ml,
.473 ml ..........61748-0044-16   458.25   AA
TAB, PO, 500 mg, 100s ea .61748-0045-01   173.85   AB

**(Xanodyne Pharmacal)** See AMICAR

**AMINOGLUTETHIMIDE**
**(Novartis Pharm.)** See CYTADREN

**AMINOHIPPURATE SODIUM (Merck)**
SOL, IV (AMP)
20%, 10 ml .........00806-3395-11   6.48   5.18

**AMINOLEVULINIC ACID**
**(Berlex Labs)** See LEVULAN KERASTICK

**AMINOMINE (Tyson)**
hyplophan
CAP, PO, 500 mg, 100s ea..53355-0012-14   17.50

---

**AMINOPHYLLINE**
**(FRL)**
TAB, PO, 100 mg, 100s ea..........   2.78
200 mg, 100s ea ..........   3.90

**(Abbott Hosp)**
SOL, IV (ABBOJECT)
25 mg/ml,
10 ml 10s..........00074-4909-18   38.24   32.20 AP
**(AMP)**
25 mg/ml,
10 ml 25s..........00074-7385-01   20.48   17.25 AP
(VIAL, FLIPTOP)
25 mg/ml,
10 ml 25s..........00074-5921-01   22.27   18.75 AP
(ABBOJECT)
25 mg/ml,
20 ml 10s..........00074-4906-19   42.94   35.40 AP
(AMP)
25 mg/ml,
20 ml 25s..........00074-7386-01   31.47   26.50 AP
(VIAL, FLIPTOP)
25 mg/ml,
20 ml 10s..........00074-5922-01   26.13   22.00 AP

**(Alliscripts)**
SOL, IV (S.D.V.)
25 mg/ml, 20 ml ....54569-3130-01   0.96   EE

**(Alpharma USFD)**
SOL, PO (A.F.,S.F.,S.F.)
105 mg/5 ml,
240 ml ..........00472-0673-08   12.32   AA

**(Amer Regent)**
SOL, IV (S.D.V., P.F.)
25 mg/ml,
10 ml 25s..........00517-3810-25   AP
20 ml 25s..........00517-3825-25   22.19   AP

**(Consolidated Midland)**
SOL, IV 25 mg/ml,
10 ml 25s..........00223-7130-10   30.00   EE
(VIAL)
25 mg/ml,
10 ml 100s..........00223-7128-10   27.50   EE
10 ml 100s..........00223-7130-00   110.00   EE
(VIAL)
25 mg/ml,
10 ml 25s..........00223-7128-02   70.00   EE
(S.D.V.)
25 mg/ml,
20 ml 25s..........00223-7136-28   40.00   EE
240 ml ..........00223-6205-98   14.00   EE
SUP, RC, 250 mg, 10s ea UD0223-5610-10   14.50   EE
25s ea UD ......00223-5010-25   24.00   EE
200 mg, 10s ea UD ..00223-5012-10   17.00   EE
25s ea UD ..........00223-5012-25   29.50   EE
50s ea..........00223-5012-50   42.50   EE
TAB, PO, 100 mg, 100s ea .00223-0109-01   3.25   EE
1000s ea ..........00223-0109-02   21.50   EE
200 mg, 100s ea ....00223-0102-01   4.50   EE
1000s ea ..........00223-0102-02   29.50   EE

**(Major)**
TAB, PO, 100 mg, 100s ea..00904-2273-60   5.99   AB
200 mg, 100s ea ....00904-2283-60   6.79   AB
1000s ea ..........00904-2283-80   39.85   AB

**(Mediza)**
POW, NA (U.S.P.)
100 gm..........38779-0682-05   27.50
500 gm..........38779-0582-08   85.00

**(Phys Total Care)**
SOL, IV (S.D.V.)
25 mg/ml,
10 ml 25s..........54868-0064-00   42.04   EE

---

*(advertisement box)*
**Aminophylline
Oral Solution USP**
Roxane Laboratories

**(Roxane)**
SOL, PO (APRICOT)
105 mg/5 ml,
10 ml 40s UD ......00054-3548-16   23.04   AA
500 ml ..........00054-3045-63   18.01   AA

---

**(Schein)**
TAB, PO, 100 mg, 100s ea..00364-0404-01   3.45   AB

**(Truxton)**
TAB, PO, 100 mg, 100s ea.00463-6001-19   18.00   EE
200 mg, 100s ea ....00463-6003-10   22.00   EE

**(URL)**
TAB, PO, 100 mg, 100s ea..00677-0093-01   6.05   AB
200 mg, 100s ea ....00677-0067-01   7.55   AB
1000s ea ..........00677-0007-10   40.25   AB

**(Watson)**
TAB, PO, 200 mg, 100s ea..00591-7905-01   5.99

**(West-Ward)**
TAB, PO, 100 mg, 100s ea..00143-1020-01   6.05   AB
1000s ea ..........00143-1020-10   22.50   AB
200 mg, 100s ea ....00143-1025-01   7.85   AB
1000s ea ..........00143-1025-10   40.25   AB

*(blacked out)*

**(Amend)**
POW, NA (U.S.P.)
125 gm..........17317-0022-04   19.60
454 gm..........17317-0022-01   42.00
2270 gm..........17317-0022-06   198.00

**(Gallipot)**
POW, NA (U.S.P.)
100 gm..........51552-0313-99   33.36
454 gm..........51552-0313-15   77.04

**(Meridian Pharm)**
POW, NA (U.S.P.)
25 gm..........82991-2003-01   21.00
100 gm..........82991-2003-02   39.00
500 gm..........82991-2003-03   114.00

**AMINOPHYLLINE DIHYDRATE (Mediza)**
aminophylline
POW, NA (U.S.P.)
100 gm..........38779-6571-08   27.50
500 gm..........38779-6571-08   67.50

**AMINOSALICYLATE SODIUM (Consolidated Midland)**
TAB, PO, 500 mg, 500s ea .00223-1605-05   150.00

**AMINOSALICYLIC ACID**
**(Jacobus)** See PASER

**5-AMINOSALICYLIC ACID (Gallipot)**
aminosalicylic acid
POW, NA, 100 gm........51552-0302-90   113.10
500 gm..........51552-0302-50   161.40

**(Meridian Pharm)**
POW, NA, 25 gm........82991-1099-01   36.00
100 gm..........82991-1099-02   102.00

**AMINOSYN (Abbott Hosp)**
amino acids
SOL, IV 3.5%,
1000 ml 6s ....00074-2399-05   124.76 105.00
1000 ml 6s ....00074-4154-05   124.76 105.06
5%, 500 ml 12s ....00074-2990-03   111.01   93.48
1000 ml 6s ....00074-2990-05   118.49   99.78
7%, 500 ml 12s ....00074-2992-03   121.64 102.60
8.5%, 500 ml 12s ....00074-6856-03   121.84 102.60
1000 ml 6s ....00074-6856-05   121.77 102.54
10%, 500 ml 12s ....00074-2991-03   126.52 114.98
1000 ml 6s ....00074-2991-05   136.59 115.02
(PH6)
1000 ml 6s ....00074-4360-05   148.56 125.10

**AMINOSYN HBC (Abbott Hosp)**
amino acids
SOL, IV 7%, 500 ml 12s ....00074-1108-03   732.59 616.82
1000 ml 6s ....00074-1108-05   732.06 616.96

**AMINOSYN II (Abbott Hosp)**
amino acids
SOL, IV 7%, 500 ml 12s ....00074-1086-03   105.45   88.80
6.5%, 500 ml 12s ....00074-1088-03   109.73   92.40
1000 ml 6s ....00074-1088-05   109.85   92.34
7%, 500 ml 12s ....00074-1090-03   135.52 114.96
1000 ml 6s ....00074-1090-05   132.74 111.78
(BULK PACKAGE)
10%, 2000 ml 6s ....00074-7121-07   208.19 175.32
15%, 2000 ml 6s ....00074-7122-07   503.03 423.60

---

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**AMINOSYN II W/ELECTROLYTES (Abbott Hosp)**
amino acids/elect
SOL, IV, 500 ml 12s ..........80074-1089-03  114.90  96.00

**AMINOSYN W/ELECTROLYTES (Abbott Hosp)**
amino acids/elect
SOL, IV, 500 ml 12s .........03974-5852-03  145.64 122.64
 500 ml 12s ...........03974-5898-03  148.91 125.40
 1000 ml 6s .............03974-5856-05  148.91 125.40

**AMINOSYN-HF (Abbott Hosp)**
amino acids
SOL, IV, 8%, 500 ml 12s ..08974-7217-03  935.51 787.80

**AMINOSYN-PF (Abbott Hosp)**
amino acids
SOL, IV, 7%, 250 ml 12s ..80074-1616-02  530.53 446.76
 500 ml 12s ...........03974-1616-03  542.21 456.60
 10%, 1000 ml 6s .......00074-1617-05  598.71 504.16

**AMINOSYN-RF (Abbott Hosp)**
amino acids
 500 ml 12s ..........00074-4072-02  235.41 198.24

**AMINOSYN/DEXTROSE TPN (Abbott Hosp)**
amino acids/dextrose
KIT, IV (500 ML/1000 ML GLASS)
 7%-50%, 3s ea .......00074-2859-01  48.63  39.27
 8.5%-50%, 3s ea ....00074-4841-01  44.00  37.05

**AMINOSYN/DEXTROSE/ELECTROLYTES TPN (Abbott Hosp)**
amino acids/dextrose/elect
KIT, IV, 3s ea .........00074-4343-01  48.34  40.71
 (8.5%-50%)
 3s ea ...............00074-4183-01  45.56  38.37

**AMIODARONE HYDROCHLORIDE**
▓▓▓
TAB, PO, 200 mg, 30s ea...............  119.44

▓▓▓▓▓▓

**[Allscripts]**
TAB, PO, 200 mg, 60s ea ... 54569-5140-60  194.97        EE

**[Barr]**
TAB, PO, 200 mg, 100s ea. 00555-0917-39  200.66      AB
 500s ea .............00555-0917-04 1601.71      AB

**[Eon]**
TAB, PO, 200 mg, 60s ea... 00185-0144-60  202.91      AB
 90s ea ..............00185-0144-90  297.23      AB
 500s ea ............00185-0144-05 1691.01      AB

**[Geneva]**
TAB, PO, 200 mg, 60s ea ...00781-1283-60  197.93      AB
 90s ea ..............00781-1283-92  290.96      AB
 500s ea ............00781-1283-05 1586.95      AB

**[Medisca]**
POW, NA, 100 gm ....... 38779-0486-05  220.00
 500 gm .............38779-0486-08  967.50

**[Par]**
TAB, PO, 200 mg, 60s ea .. 49884-0459-02  198.15      AB
 250s ea ............49884-0458-84  626.07      AB
 500s ea ............49884-0458-95 1601.71      AB

**[Taro]**
TAB, PO, 200 mg, 60s ea .. 51672-4029-04  198.18.      AB

**[Teva]**
TAB, PO, 200 mg, 60s ea .. 00093-0133-05  198.15      AB
 250s ea ............00093-0133-52  826.00      AB

**[UDL]**
TAB, PO (10X10)
 200 mg, 100s ea UD ..51079-0966-20  297.20 237.76 AB

**[Upsher-Smith]** See PACERONE
**[Wyeth-Ayerst]** See CORDARONE
**[Wyeth-Ayerst]** See CORDARONE IV

**AMITRIPTYLINE HCL (PD-RX Pharm)**
amitriptyline hydrochloride
TAB, PO, 25 mg, 60s ea ... 55844-0322-60  12.93      AB

**AMITRIPTYLINE HYDROCHLORIDE**
▓▓▓
TAB, PO, 10 mg, 100s ea............  5.70
 25 mg, 100s ea...............  5.48
 50 mg, 100s ea...............  6.66
 75 mg, 100s ea...............  7.41
 100 mg, 100s ea..............  15.00
 150 mg, 100s ea..............  23.96
▓▓▓▓▓▓

**[Allscripts]**
TAB, PO, 10 mg, 14s ea ... 54569-0172-04  2.45      EE
 30s ea ..............54569-0172-06  5.25      EE
 100s ea .............54569-0172-01 17.00      EE
 25 mg, 15s ea .......54569-0175-02  5.33      EE
 30s ea ..............54569-0175-06 10.65      EE
 60s ea ..............54569-0175-03 17.75      EE
 60s ea ..............54569-0175-04 21.30      EE
 90s ea ..............54569-0175-06 31.95      EE
 100s ea .............54569-0175-01 35.50      EE
 50 mg, 30s ea .......54569-1519-01 16.90      EE
 60s ea ..............54569-1519-02 37.80      EE
 100s ea .............54569-1519-08 63.00      EE
 75 mg, 60s ea .......54569-1894-02 52.20      EE
 100 mg, 30s ea ......54569-2148-01 32.40      EE
 100s ea .............54569-2148-00 108.90      EE

**[Astra Zeneca]** See ELAVIL

**[Cardinal Pharm]**
TAB, PO, 10 mg, 30s ea ... 63874-0311-30  8.78      EE
 100s ea .............63874-0311-01 21.60      EE
 25 mg, 20s ea .......63874-0430-20  7.82      EE
 30s ea ..............63874-0430-30 20.45      EE
 100s ea .............63874-0430-01 41.10      EE
 50 mg, 15s ea .......63874-0359-15 10.58      EE
 20s ea ..............63874-0359-20 14.22      EE
 30s ea ..............63874-0359-30 21.08      EE
 '50s ea .............63874-0359-50 35.14      EE
 60s ea ..............63874-0359-60 42.15      EE
 100s ea .............63874-0359-01 70.27      EE

**[Consolidated Midland]**
TAB, PO, 10 mg, 100s ea .. 00223-0185-01  2.25      EE
 1000s ea ............00223-0185-02 17.50      EE
 25 mg, 100s ea ......00223-0196-01  2.75      EE
 1000s ea ............00223-0196-02 19.00      EE
 50 mg, 100s ea ......00223-0197-01  3.25      EE
 1000s ea ............00223-0197-02 26.00      EE
 75 mg, 100s ea ......00223-0199-01  3.75      EE
 1000s ea ............00223-0199-02  7.25      EE
 100 mg, 100s ea .....00225-0158-02 29.00      EE
 100 mg, 100s ea .....00223-0201-01  6.00      EE
 150 mg, 100s ea .....00223-0200-01  7.75      EE

**[Dispensing Solutions]**
TAB, PO, 25 mg, 90s ea ... 68308-0027-30  8.85      EE

**[GM Pharm]** See VANATRIP

**[Gallipot]**
POW, NA, 25 gm ........51552-0464-25  41.10

**[Geneva]**
TAB, PO, 10 mg, 100s ea .. 00781-1486-01 18.08      AB
 1000s ea ............00781-1486-10 177.45      AB
 25 mg, 100s ea ......00781-1487-01 38.11      AB
 1000s ea ............00781-1487-10 338.75      AB
 50 mg, 100s ea ......00781-1488-01 64.14      AB
 1000s ea ............00781-1488-10 602.00      AB
 75 mg, 100s ea ......00781-1489-01 86.13      AB
 100 mg, 100s ea .....00781-1490-01 111.11      AB
 150 mg, 100s ea .....00781-1491-01 116.16      AB

**[Heartland]**
TAB, PO, 10 mg, 30s ea UD 61392-0143-30  3.79      AB
 (BLISTER PACK)
 16 mg, 30s ea........61392-0143-39  3.80      AB
 31s ea UD ...........61392-0143-31  3.92      AB
 32s ea UD ...........61392-0143-32  4.05      AB
 45s ea UD ...........61392-0143-45  5.69      AB
 60s ea UD ...........61392-0143-60  7.89      AB
 90s ea UD ...........61392-0143-90 11.38      AB
 120s ea UD ..........61392-0143-34 16.18      AB
 500s ea UD ..........61392-0143-91 63.24      AB
 2000s ea UD .........61392-0143-54 252.94      AB
 3000s ea UD .........61392-0143-56 378.41      AB
 10000s ea UD ........61392-0143-91 1264.70      AB
 25 mg, 30s ea UD .....61392-0140-30  4.45      AB
 (BLISTER PACK)
 25 mg, 30s ea ........61392-0140-39  4.46      AB
 31s ea UD ...........61392-0140-31  4.60      AB
 32s ea UD ...........61392-0140-32  4.75      AB
 45s ea UD ...........61392-0140-45  6.88      AB
 60s ea UD ...........61392-0140-60  8.86      AB
 90s ea UD ...........61392-0140-90 13.30      AB
 120s ea UD ..........61392-0140-34 17.82      AB
 100s ea UD ..........61392-0140-01 74.25      AB
 2000s ea UD .........61392-0140-54 297.00      AB
 3000s ea UD .........61392-0140-56 445.50      AB
 10000s ea UD ........61392-0140-91 1485.00      AB
 50 mg, 30s ea UD .....61392-0141-30  7.27      AB
 (BLISTER PACK)
 50 mg, 30s ea........61392-0141-39  7.27      AB
 31s ea UD ...........61392-0141-31  7.52      AB
 32s ea UD ...........61392-0141-32  7.76      AB
 45s ea UD ...........61392-0141-45 10.91.      AB
 60s ea UD ...........61392-0141-60 14.55      AB

**[Astra Zeneca]** See ELAVIL



Electronic Drug Pricing
and Clinical Information
**RED BOOK**
Database Services — (800) 722-3062

 90s ea UD ...........61392-0141-90 21.82      AB
 600s ea UD ..........61392-0141-51 121.23      AB
 2000s ea UD .........61392-0141-54 484.90      AB
 3000s ea UD .........61392-0141-56 727.35      AB
 10000s ea UD ........61392-0141-91 2424.50      AB
 100 mg, 30s ea UD ...61392-0153-30 13.43      AB
 (BLISTER PACK)
 100 mg, 30s ea ......61392-0153-39 13.43      AB
 31s ea UD ...........61392-0153-31 13.87      AB
 32s ea UD ...........61392-0153-32 14.32      AB
 60s ea UD ...........61392-0153-45 20.14      AB
 60s ea UD ...........61392-0153-60 26.85      AB
 90s ea UD ...........61392-0153-90 40.28      AB
 500s ea UD ..........61392-0153-51 223.75      AB
 2000s ea UD .........61392-0153-54 895.00      AB
 3000s ea UD .........61392-0153-56 1342.50      AB
 10000s ea UD ........61392-0153-91 4475.00      AB

**[Ivax Pharm]**
TAB, PO (10X10)
 10 mg, 100s ea UD ...00182-1018-89 12.62      AB
 25 mg, 100s ea UD ...00182-1019-89 14.60      AB
 50 mg, 100s ea UD ...00182-1020-89 18.92      AB
 75 mg, 100s ea UD ...00182-1021-89 23.00      AB
 100 mg, 100s ea UD ..00182-1063-89 27.90      AB

**[Major]**
TAB, PO, 10 mg, 100s ea .. 00904-0200-60 17.90      AB
 25 mg, 100s ea ......00904-0201-60 35.75      AB
 1000s ea ............00904-0201-80 338.75      AB
 50 mg, 100s ea ......00904-0202-60 63.50      AB
 (10X10)
 50 mg, 100s ea UD ...00904-0202-61 20.07      AB
 1000s ea ............00904-0220-80 602.00      AB
 75 mg, 100s ea ......00904-0283-60 87.25      AB
 (10X10)
 75 mg, 100s ea UD ...00904-0283-61 -24.36      AB
 100 mg, 100s ea .....00904-0284-60 116.00      AB

**[Medisca]**
POW, NA (U.S.P.)
 5 gm ...............38779-0189-03 28.75
 25 gm ..............38779-0189-04 80.00
 100 gm .............38775-0189-05 286.25

**[Meridian Pharm]**
POW, NA (U.S.R)
 5 gm ...............62991-2004-01 36.00
 25 gm ..............62991-2004-02 90.00
 100 gm .............62991-2004-03 308.00

**[Mutual]**
TAB, PO, 10 mg, 100s ea .. 53489-9184-01 18.08      AB
 1000s ea ............53489-9184-10 177.45      AB
 25 mg, 100s ea ......53489-9185-01 38.11      AB
 1000s ea ............53489-9185-10 338.75      AB
 50 mg, 100s ea ......53489-9186-01 64.14      AB
 1000s ea ............53489-9186-10 602.00      AB
 75 mg, 100s ea ......53489-9187-01 86.13      AB
 600s ea .............53489-9187-60 405.15      AB
 100 mg, 100s ea .....53489-9188-01 111.11      AB
 150 mg, 100s ea .....53489-9189-01 116.16      AB

**[Mylan]**
TAB, PO, 10 mg, 100s ea .. 00378-2614-01 18.05      AB
 1000s ea ............00378-2614-10 176.55      AB
 25 mg, 100s ea ......00378-2625-01 36.10      AB
 1000s ea ............00378-2625-10 338.75      AB
 50 mg, 100s ea ......00378-2650-01 64.15      AB
 1000s ea ............00378-2650-10 602.00      AB
 75 mg, 100s ea ......00378-2675-01 86.10      AB
 1000s ea ............00378-2685-01 111.10      AB
 150 mg, 100s ea .....00378-2685-01 116.15      AB

**[PD-RX Pharm]** See AMITRIPTYLINE HCL

**[PB-RX Pharm]**
TAB, PO, 10 mg, 30s ea ... 55289-0124-30 -8.49      AB
 25 mg, 12s ea........55289-0730-12  7.92      AB
 23s ea ..............55289-0730-23  9.29      AB
 30s ea ..............55289-0730-30 12.25      AB
 60s ea ..............55289-0730-60 12.93      AB
 100s ea .............55484-0822-09 13.59      AB
 100s ea .............55289-0730-61 17.10      AB
 50 mg, 30s ea........55289-9018-30  8.50      AB
 60s ea ..............55289-9018-60 10.44      AB

RX PRODUCT LISTINGS                                                      **219/AUGME**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Akorn)** See ATROPINE CARE | | | | |
| **(Alcon Ophthalmic)** See ISOPTO ATROPINE | | | | |
| **(Alcon Surgical)** | | | | |
| SOL, OP, 1%, 2 ml 12s .....00065-0702-12 | | 55.44 | | |
| **(Allergists)** | | | | |
| SOL, IJ (PRF SYRINGE, 21GX1 1/2') | | | | |
| 0.1 mg/ml, 5 ml .....54569-3589-00 | | 12.35 | | |
| (SRN, PREFILLED) | | | | |
| 0.1 mg/ml, 10 ml .....54569-2295-60 | | 12.74 | | |
| (AMP) | | | | |
| 0.4 mg/ml, 25 ml .....54569-3947-00 | | 10.19 | | |
| OP, 1%, 5 ml .....54569-2784-60 | | 2.97 | | |
| 15 ml .....54569-2112-00 | | 3.92 | | |
| **(Amend)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm .....17317-0036-01 | | 11.20 | | |
| 125 gm .....17317-0036-02 | | 44.80 | | |
| 125 gm .....17317-0036-05 | | 189.00 | | |
| **(Amer Regent)** | | | | |
| SOL, IJ (AMP, P.F.) | | | | |
| 0.4 mg/ml, | | | | |
| 0.500 ml 25s .....00517-0505-25 | | 12.19 | | |
| (S.D.V., P.F.) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s .....00517-0401-25 | | 10.94 | | |
| (AMP, P.F.) | | | | |
| 1 mg/ml, 1 ml 25s .....00517-0101-25 | | 12.19 | | |
| (S.D.V., P.F.) | | | | |
| 1 mg/ml, 1 ml 25s .....00517-1010-25 | | 12.19 | | |
| **(Bausch&Lomb Pharm)** | | | | |
| OIN, OP, 1%, 3.500 gm .....24208-0825-05 | | 2.42 | | |
| SOL, OP, 1%, 5 ml .....24208-0750-40 | | 2.84 | | |
| 15 ml .....24208-0756-06 | | 3.35 | | |
| **(Baxter Anesthesia)** | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 0.4 mg/ml, 1 ml .....10019-9250-12 | | 0.42 | | |
| (M.D.V.) | | | | |
| 0.4 mg/ml, 20 ml .....10019-9250-20 | | 0.76 | | |
| (S.D.V.) | | | | |
| 1 mg/ml, 1 ml .....10019-9261-12 | | 0.37 | | |
| **(Consolidated Midland)** | | | | |
| SOL, OP, 1%, 3.500 gm .....00223-4105-03 | | 2.75 | | |
| SOL, IJ (AMP) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s .....00223-7193-25 | | 15.00 | | |
| (VIAL) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s .....00223-7191-25 | | 16.25 | | |
| 1 ml 100s .....00223-7197-60 | | 43.75 | | |
| 1 mg/ml, 1 ml 25s .....00223-7206-01 | | 16.25 | | |
| OP, 1%, 15 ml .....00223-6101-15 | | 3.00 | | |
| **(Falcon Ophthalmics)** | | | | |
| SOL, OP, 1%, 5 ml .....61314-0303-01 | | 3.60 | | |
| 15 ml .....61314-0305-02 | | 3.40 | | |
| **(Fougera)** | | | | |
| SOL, OP, 1%, 15 ml .....00168-0172-15 | | 4.26 | | |
| **(Hope)** See SAL-TROPINE | | | | |
| **(Integra)** | | | | |
| POW, NA (U.S.P) | | | | |
| 5 gm .....05324-0175-15 | | 13.27 | | |
| 25 gm .....05324-0176-25 | | 65.03 | | |
| **(Intl Med Sys)** | | | | |
| SOL, IJ (SRN,PREFILLED,LUER-JET) | | | | |
| 0.1 mg/ml, | | | | |
| 5 ml 10s .....00548-3339-00 | | 36.90 | | |
| (MINI-JET,21GX1 1/2) | | | | |
| 0.1 mg/ml, | | | | |
| 5 ml 25s .....00548-1838-00 | | 131.01 | | |
| (SRN,PREFILLED,LUER-JET) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml 10s .....00548-3330-00 | | 53.20 | | |
| (MINI-JET,21GX1 1/2') | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml 25s .....00548-1839-00 | | 171.90 | | |
| (SRN,PREFILLED,STICKGARD) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml 25s .....00548-2035-00 | | 191.88 | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P) | | | | |
| 5 gm .....62991-1012-01 | | 42.00 | | |
| 10 gm .....62991-1012-02 | | 78.00 | | |
| 25 gm .....62991-1012-03 | | 114.00 | | |
| 100 gm .....62991-1012-04 | | 368.00 | | |
| **(Mizx Pharm)** See ATROSULF-1 | | | | |
| **(Novartis Ophth)** See ATROPISOL | | | | |
| **(Oesmad)** See OCU-TROPINE | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| SOL, IJ (SRN, 21GX1-1/2') | | | | |
| 0.1 mg/ml, 10 ml .....54868-0006-00 | | 5.02 | | |
| (M.D.V.) | | | | |
| 0.4 mg/ml, 20 ml .....54569-0741-00 | | 2.14 | | |
| 20 ml 10s .....54568-0749-01 | | 13.91 | | |
| (S.D.V.) | | | | |
| 1 mg/ml, 1 ml 25s .....54569-3653-00 | | 27.12 | | |
| **(Steris)** | | | | |
| SOL, OP, 1%, 15 ml .....00402-0735-15 | | 3.84 | | |
| **ATROPINE SULFATE (Medisca)** | | | | |
| POW, NA (U.S.P. MICRONIZED) | | | | |
| 10 gm .....38779-0014-01 | | 32.50 | | |
| 25 gm .....38779-0014-04 | | 75.00 | | |
| 100 gm .....38779-0014-05 | | 275.00 | | |
| **ATROPINE SULFATE MONOHYDRATE (Gallipot)** | | | | |
| atropine sulfate | | | | |
| POW, NA (U.S.P.,N.F.) | | | | |
| 5 gm .....51552-0156-05 | | 21.00 | | |
| 25 gm .....51552-0156-25 | | 82.50 | | |
| **ATROPINE SULFATE/DIPHENOXYLATE HCL (Allscripts)** | | | | |
| [REPACK] | | | | |
| atr sul/diphenox | | | | |
| TAB, PO, 0.025 mg-2.5 mg, | | | | |
| 15s ct, C-V .....54569-9222-00 | | 7.06 | EE | |
| **ATROPISOL (Novartis Ophth)** | | | | |
| atropine sulfate | | | | |
| SOL, OP (DROPPERETTES) | | | | |
| 1%, 1 ml 12s UD .....58768-0705-12 | | 35.43 | | |
| **ATROSULF-1 (Mizx Pharm)** | | | | |
| atropine sulfate | | | | |
| SOL, OP, 1%, 15 ml .....62338-0913-16 | | 3.10 | | |



**IPRATROPIUM BROMIDE**
**Inhalation Solution**
**DEY**
25's, 30's, & 60's
Sterile-filled Unit-Dose



**DuoNeb DEY**
(ipratropium bromide and albuterol sulfate)
INHALATION SOLUTION

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ATROVENT (Boehr Ingelheim Phar)** | | | | |
| ipratropium bromide | | | | |
| ARO, IH, 0.018 mg/inh, | | | | |
| 14 gm .....00597-0082-14 | | 44.56 | | |
| 14 gm .....00597-0082-68 | | 44.56 | | |
| SOL, IH (VIAL) | | | | |
| 0.02%, | | | | |
| 2.500 ml 25s UD .....00597-0080-62 | | 70.97 | AN | |
| 2.500 ml 25s UD .....00597-0068-62 | | 70.97 | AN | |
| SPR, NS, 0.03%, 30 ml .....00597-0081-30 | | 45.04 | | |
| 30 ml .....00597-0081-50 | | 45.04 | | |
| 0.06%, 15 ml .....00597-0086-70 | | 38.80 | | |
| 15 ml .....00597-0086-76 | | 38.80 | | |



**Ipratropium Bromide**
**Inhalation Solution 0.02%**
Roxane Laboratories

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| [REPACK] | | | | |
| ARO, IH, 0.018 mg/inh, | | | | |
| 14 gm .....54569-1090-00 | | 42.84 | | |
| SPR, NS, 0.03%, 30 ml .....54569-4428-00 | | 43.73 | | |
| 0.06%, 15 ml .....54569-4421-00 | | 37.48 | | |



*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| [REPACK] | | | | |
| ARO, IH, 0.018 mg/inh, | | | | |
| 14 gm .....54868-1439-01 | | 52.22 | | |
| **ATTAPULGITE (Meridian Pharm)** | | | | |
| POW, NA (ACTIVATED COLLOIDAL) | | | | |
| 500 gm .....62991-1177-01 | | 51.00 | | |
| **ATTENUVAX (Merck)** | | | | |
| rubeola virus vaccine | | | | |
| PDS, SC (SDV W/DILUENT,TAX INCL) | | | | |
| 1000 tds50, ea. .....00006-4769-00 | | 18.11 | 14.84 | |
| 10s ea. .....00006-4549-00 | | 145.51 | 117.91 | |
| **(Allscripts)** | | | | |
| [REPACK] | | | | |
| PDS, SC (SDV W/DILUENT, TAX INCL) | | | | |
| 1000 tds50, ea. .....54569-2367-05 | | 18.11 | | |
| **ATUSS DN (Atley)** | | | | |
| sym/dih/phenyleph | | | | |
| SYR, PO (A.F.,STRAWB,INST USE) | | | | |
| 2 mg-15 mg-10 mg/5 ml, | | | | |
| 20 ml, C-III .....59702-0215-20 | | | | |
| (A.F.,STRAWBERRY) | | | | |
| 2 mg-15 mg-10 mg/5 ml, | | | | |
| 473 ml .....59702-0215-16 | | 36.85 | | |
| **ATUSS EX (Atley)** | | | | |
| hydrocodone/iod guai | | | | |
| SYR, PO (A.F.,CHERRY,INST USE) | | | | |
| 2.5 mg-120 mg/5 ml, | | | | |
| 20 ml, C-III .....59702-0123-20 | | | | |
| (A.F.,D.F.,A.F. CHERRY) | | | | |
| 2.5 mg-120 mg/5 ml, | | | | |
| 473 ml, C-III .....59702-0120-16 | | 34.00 | | |
| **(Allscripts)** | | | | |
| [REPACK] | | | | |
| LIQ, PO, 5 mg-300 mg/5 ml, | | | | |
| 480 ml, C-III .....54569-8156-00 | | 45.67 | | |
| **ATUSS G (Atley)** | | | | |
| gg/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F.,GRAPE,INSTIT USE) | | | | |
| 100 mg-2 mg-10 mg/5 ml, | | | | |
| 20 ml, C-III .....59702-0002-20 | | | | |
| (A.F.,GRAPE) | | | | |
| 100 mg-2 mg-10 mg/5 ml, | | | | |
| 473 ml, C-III .....59702-0002-16 | | 34.25 | | |
| **ATUSS HD (Atley)** | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (CHERRY,INSTIT USE) | | | | |
| 4 mg-2.5 mg-10 mg/5 ml, | | | | |
| 20 ml, C-III .....59702-0010-20 | | | | |
| (CHERRY) | | | | |
| 4 mg-2.5 mg-10 mg/5 ml, | | | | |
| 473 ml, C-III .....59702-0010-16 | | 21.50 | | |
| **ATUSS MS (Atley)** | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F.,PINE-ORNG,INST USE) | | | | |
| 2 mg-5 mg-10 mg/5 ml, | | | | |
| 20 ml, C-III .....59702-0510-20 | | | | |
| (A.F.,PINEAPPLE-ORANGE) | | | | |
| 2 mg-5 mg-10 mg/5 ml, | | | | |
| 473 ml, C-III .....59702-0510-16 | | 33.75 | | |
| **AUGMENTIN (GSK Pharm)** | | | | |
| amoxicillin/clavulanate | | | | |
| CTB, PO (LEMON-LIME) | | | | |
| 125 mg-31.25 mg, | | | | |
| 30s ea. .....00029-6073-47 | | 36.63 | | |
| (CHERRY-BANANA) | | | | |
| 200 mg-28.5 mg, | | | | |
| 20s ea. .....00029-6071-12 | | 38.59 | | |
| (LEMON-LIME) | | | | |
| 250 mg-62.5 mg, | | | | |
| 30s ea. .....00029-6074-47 | | 75.06 | | |
| (CHERRY-BANANA) | | | | |
| 400 mg-57 mg, | | | | |
| 20s ea. .....00029-6072-12 | | 73.52 | | |
| POR, PO (BANANA) | | | | |
| 125 mg-31.25 mg/5 ml, | | | | |
| 75 ml .....00029-6085-39 | | 20.35 | | |
| 100 ml .....00029-6085-23 | | 27.11 | | |

RED BOOK Database Services...

(800) 722-3062

**ReadyPrice**

RX PRODUCT LISTINGS                                                      221/AZELE

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 90s ea | 00087-2776-32 | 192.05 | 134.46 | |
| **[Phys Total Care]** | | | | |
| REPACK | | | | |
| TAB, PO, 12.5 mg-150 mg, | | | | |
| 30s ea | 54868-4494-00 | 59.81 | | |
| **AVANDIA (GSK Pharm)** | | | | |
| rosiglitazone maleate | | | | |
| TAB, PO, 2 mg, 60s ea | 00029-3158-18 | 115.69 | | |
| 4 mg, 30s ea | 00029-3159-13 | 76.52 | | |
| 60s ea | 00029-3159-18 | 153.65 | | |
| 100s ea | 00029-3159-20 | 258.00 | | |
| 8 mg, 30s ea | 00029-3160-13 | 142.19 | | |
| 100s ea | 00029-3160-20 | 473.84 | | |
| **[AQ Pharmaceuticals]** | | | | |
| REPACK | | | | |
| TAB, PO, 8 mg, 30s ea | 66105-0143-03 | 111.69 | | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| TAB, PO, 2 mg, 30s ea | 54569-4834-00 | 59.95 | | |
| 4 mg, 30s ea | 54569-4832-00 | 80.03 | | |
| 8 mg, 30s ea | 54569-4833-00 | 148.00 | | |
| **[Phys Total Care]** | | | | |
| REPACK | | | | |
| TAB, PO, 4 mg, 30s ea | 54868-4198-00 | 90.82 | | |
| 8 mg, 30s ea | 54868-4221-00 | 156.16 | | |
| **AVAPRO (B/M Squibb U.S.)** | | | | |
| irbesartan | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 75 mg, 30s ea | 00087-2771-31 | 41.05 | 34.40 | |
| 90s ea | 00087-2771-32 | 123.16 | 102.21 | |
| 150 mg, 30s ea | 00087-2772-31 | 43.21 | 35.88 | |
| 90s ea | 00087-2772-32 | 129.65 | 107.59 | |
| (10X10 BLISTER PACK) | | | | |
| 150 mg, 100s ea UD | 00087-2772-35 | 144.05 | 119.55 | |
| (UNIT OF USE) | | | | |
| 150 mg, 500s ea | 00087-2772-16 | 720.26 | 597.73 | |
| 300 mg, 30s ea | 00087-2773-31 | 51.95 | 43.11 | |
| 90s ea | 00087-2773-32 | 155.93 | 129.32 | |
| 500s ea | 00087-2772-19 | 865.70 | 718.42 | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg, 30s ea | 54569-4572-00 | 43.21 | | |
| 300 mg, 30s ea | 54569-4655-00 | 51.94 | | |
| **[Phys Total Care]** | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg, 30s ea | 54868-4199-00 | 49.86 | | |
| 300 mg, 30s ea | 54868-4414-00 | 59.81 | | |
| **AVC (Monarch)** | | | | |
| sulfanilamide | | | | |
| CRE, VG (1UNE W/APPLICATOR) | | | | |
| 16%, 120 gm | 61570-0183-04 | 42.91 | | AT |
| SUP, VG, 1.05 gm 16s ea | 61570-0264-16 | 46.78 | | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| CRE, VG, 15%, 120 gm | 54569-1240-00 | 42.91 | | AT |
| **[Phys Total Care]** | | | | |
| REPACK | | | | |
| CRE, VG, 15%, 120 gm | 54868-9189-01 | 38.56 | | AT |
| **AVELOX (Bayer Pharm)** | | | | |
| moxifloxacin hcl | | | | |
| TAB, PO, 400 mg, 5s ea | 00026-8561-41 | 47.12 | | |
| 30s ea | 00026-8501-60 | 282.70 | | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 5s ea | 54569-4822-00 | 45.31 | | |
| (BRONCHITIS COURSE) | | | | |
| 400 mg, 5s ea | 54569-4549-00 | 45.31 | | |
| 10s ea | 54569-4022-01 | 90.61 | | |
| **AVELOX I.V. (Bayer Pharm)** | | | | |
| moxifloxacin hcl | | | | |
| SOL, IV (LATEX-FREE FLEXIBAG,PF) | | | | |
| 400 mg/250 ml, | | | | |
| 250 ml | 00026-8562-51 | 625.00 | | |
| **AVENTYL HCL (Lilly)** | | | | |
| nortriptyline hydrochloride | | | | |
| CAP, PO, 10 mg, 100s ea | 00002-0817-02 | 52.62 | | BD |
| 500s ea | 00002-0817-03 | 249.41 | | BD |
| 25 mg, 100s ea | 00002-0819-02 | 105.04 | | BD |
| 500s ea | 00002-0819-03 | 499.14 | | BD |
| SOL, PO, 10 mg/5 ml, | | | | |
| 473 ml | 00002-2406-05 | 55.52 | | AA |
| **AVIANE (Duramed)** | | | | |
| ethinyl estradiol/levonorg | | | | |
| TAB, PO (3X28) | | | | |
| 0.02 mg-0.1 mg, | | | | |
| 168s ea | 61285-0817-28 | 158.84 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AVITA (Bertek)** | | | | |
| tretinoin | | | | |
| CRE, TP, 0.025%, 20 gm | 62794-0141-02 | 33.39 | | AB |
| 45 gm | 62794-0141-03 | 61.86 | | AB |
| GEL, TP, 0.025%, 20 gm | 62794-0140-02 | 36.35 | | BT |
| 45 gm | 62794-0140-03 | 67.37 | | BT |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| GEL, TP, 0.025%, 20 gm | 54569-4811-00 | 36.06 | | BT |
| **AVITENE (Davol)** | | | | |
| collagen hemostat | | | | |
| POW, TP (MICROFIBRILLAR) | | | | |
| 0.500 gm 6s ea | 1010010 | 294.00 | | |
| 1 gm 6s ea | 1010020 | 552.10 | | |
| 5 gm 2s ea | 1010590 | 716.10 | | |
| **AVITENE ULTRAFOAM COLLAGEN (Davol)** | | | | |
| collagen hemostat | | | | |
| SPG, TP (3 1/8"X7") | | | | |
| 6s ea | 1051020 | 337.80 | | |
| (3 1/8"X2 1/2") | | | | |
| 6s ea | 1051030 | 127.44 | | |
| (3 1/8"X3"X1/8") | | | | |
| 6s ea | 1050090 | 130.20 | | |
| (3 1/8"X3 1/8") | | | | |
| 6s ea | 1050040 | 190.58 | | |
| **AVOCADO OIL (Amend)** | | | | |
| OIL, NA (REFINED) | | | | |
| 500 ml | 17317-1290-01 | 19.80 | | |
| 3840 ml | 17317-1290-06 | 128.00 | | |
| 19200 ml | 17317-1290-08 | 482.00 | | |
| **AVONEX (Biogen)** | | | | |
| interferon beta-1a | | | | |
| KIT, IM (S.D.V.) | | | | |
| 33 mcg, 4s ea | 59627-0001-03 | 885.25 | | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| KIT, IM (S.D.V.) | | | | |
| 33 mcg, 4s ea | 54569-4433-00 | 943.35 | | |
| **AXERT (Pharmacia Corp)** | | | | |
| almotriptan malate | | | | |
| TAB, PO (6P) | | | | |
| 6.25 mg, 6s ea | 00025-2240-06 | 63.29 | 52.74 | |
| 12.5 mg, 6s ea | 00025-2085-06 | 63.29 | 52.74 | |
| **AXID PULVULES (Reliant Pharm)** | | | | |
| nizatidine | | | | |
| CAP, PO (BLISTER PACK) | | | | |
| 150 mg, 4s UD | 65726-0144-76 | 2.43 | | |
| 31s ea UD | 65726-0144-86 | 75.11 | | |
| 60s ea | 65726-0144-19 | 159.77 | | |
| (10X10) | | | | |
| 150 mg, 100s ea UD | 65726-0144-80 | 273.69 | | |
| 600s ea | 65726-0144-35 | 1531.37 | | |
| (20X31 BLISTER) | | | | |
| 150 mg, 620s ea UD | 65726-0144-96 | 1650.84 | | |
| 300 mg, 30s ea | 65726-0145-10 | 168.00 | | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 30s ea | 54569-2609-01 | 60.02 | | |
| **[Heartland]** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, | | | | |
| 30s ea UD | 61392-0357-30 | 46.56 | | |
| 60s ea UD | 61392-0357-60 | 93.12 | | |
| 90s ea UD | 61392-0357-90 | 139.68 | | |
| 500s ea UD | 61392-0357-51 | 776.00 | | |
| 2000s ea UD | 61392-0357-54 | 3104.00 | | |
| 3300s ea UD | 61392-0357-56 | 4659.00 | | |
| 10000s ea UD | 61392-0357-97 | 15520.00 | | |
| 300 mg, 30s ea UD | 61392-0358-30 | 98.95 | | |
| 60s ea UD | 61392-0358-60 | 177.72 | | |
| 90s ea UD | 61392-0358-90 | 266.58 | | |
| 500s ea UD | 61392-0358-51 | 1481.00 | | |
| 2000s ea UD | 61392-0358-54 | 5924.00 | | |
| 3900s ea UD | 61392-0358-55 | 9586.00 | | |
| 10000s ea UD | 61392-0358-97 | 29620.00 | | |
| **[PD-RX Pharm]** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 20s ea | 55289-0937-20 | 49.26 | | |
| **[Pharma Pac]** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 50s ea | 52959-0368-30 | 75.10 | | |
| 56s ea | 52959-0368-08 | 114.80 | | |
| 60s ea | 52959-0368-09 | 120.15 | | |
| **[Phys Total Care]** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 30s ea | 54868-1130-00 | 75.75 | | |
| 60s ea | 54868-1130-01 | 142.01 | | |
| 120s ea | 54868-1130-02 | 282.61 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

*Electronic Drug Pricing and Clinical Information*

**RED BOOK**
*Database Services* - (800) 722-3062

| | | | | |
|---|---|---|---|---|
| 300 mg, 30s ea | 54868-1131-01 | 128.39 | | |
| **AXOCET (Savage)** | | | | |
| apap/butal | | | | |
| CAP, PO, 650 mg-50 mg, | | | | |
| 100s ea | 00281-0188-17 | 101.82 | | |
| **AYGESTIN (ESI Lederle Generics)** | | | | |
| norethindrone acetate | | | | |
| TAB, PO, 5 mg, 50s ea | 59911-5894-01 | 80.73 | 64.58 | AB |
| **AZACTAM (Elan Pharma)** | | | | |
| aztreonam | | | | |
| PDS, IJ (S.D.V.) | | | | |
| 500 mg, ea | 61479-0009-03 | 9.89 | | |
| 1 gm, ea | 61479-0091-15 | 18.89 | | |
| 2 gm, ea | 61479-0092-32 | 37.69 | | |
| IV (BOTTLE) | | | | |
| 1 gm, ea | 61479-0061-10 | 19.84 | | |
| 2 gm, ea | 61479-0062-16 | 39.73 | | |
| SOL, IV (GALAXY P.C.) | | | | |
| 1 gm/50 ml, 50 ml | 61479-0048-01 | 22.01 | | |
| 2 gm/50 ml, 50 ml | 61479-0049-01 | 40.83 | | |
| **[Allscripts]** | | | | |
| REPACK | | | | |
| PDS, IJ (S.D.V.) | | | | |
| 500 mg, 10s ea | 54569-5128-00 | 94.13 | | |
| **AZATADINE MALEATE** | | | | |
| (Key) See OPTIMINE | | | | |
| **AZATADINE/PSEUDOEPH SULF** | | | | |
| (Key) See TRINALIN REPETABS | | | | |
| | | | | |
| **[Allscripts]** | | | | |
| TAB, PO, 50 mg, 60s ea | 54569-5177-00 | 78.61 | | EE |
| **[Geneva]** | | | | |
| TAB, PO, 50 mg, 100s ea | 00781-1059-01 | 130.93 | | EE |
| **[Medisca]** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-3313-05 | 27.50 | | |
| 15 gm | 38779-3312-03 | 113.50 | | |
| 25 gm | 38779-9312-04 | 477.50 | | |
| **[Prometheus] See IMURAN** | | | | |
| **[Roxane]** | | | | |
| TAB, PO, 50 mg, 100s ea | 00054-4084-25 | 131.08 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00054-8084-25 | 144.18 | | AB |
| **AZATHIOPRINE SODIUM (Bedford)** | | | | |
| PDS, IV (S.D.V.,P.F.) | | | | |
| 100 mg, ea | 55390-0600-20 | 81.60 | | AP |
| **[Prometheus] See IMURAN** | | | | |
| **AZELAIC ACID** | | | | |
| (Allergan Inc) See AZELEX | | | | |
| (Berlex Labs) See FINEVIN | | | | |
| (Galhipot) See AZELAIC ACID | | | | |
| (Galhipot) | | | | |
| FLA, NA, 100 gm | 51552-0112-90 | 37.20 | | |
| (Medisca) | | | | |
| FLA, NA, 100 gm | 38779-0528-05 | 75.00 | | |
| 500 gm | 38779-0528-02 | 135.00 | | |
| 1000 gm | 38779-0528-03 | 270.00 | | |
| **AZELAIC ACID (Gallipot)** | | | | |
| FLA, NA, 500 gm | 51552-0112-58 | 156.00 | | |
| **AZELASTINE HYDROCHLORIDE** | | | | |
| (Wallace) See ASTELIN | | | | |
| **AZELEX (Allergan Inc)** | | | | |
| azelaic acid | | | | |
| CRE, TP, 20%, 30 gm | 00023-9694-30 | 48.53 | | |
| 50 gm | 00023-9694-50 | 80.84 | | |

RED BOOK Database Services...                        ReadyPrice
(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**COLYTE FLAVORED (Schwarz)**
peg/pot chlord bicarb/sod cl/sod sulf
POR, PO (PINEAPPLE)
| 3784.360 ml .........00091-4483-13 | 15.39 | | AA |
| 4000 ml .........00091-4403-85 | 21.58 | | AA |

**COLYTE WITH FLAVOR PACKS (Schwarz)**
peg/pot chlord bleach/sod cl/sod sulf
POR, PO (CHRY,CITR,LEM/LIM,PINEAP)
| 4000 ml .........00091-7036-23 | 21.25 | | AA |

[Allscripts]
REPACK
| POR, PO, 4000 ml ... .........54569-4961-00 | 19.20 | | AA |

**COMBIPATCH (Novartis Pharm.)**
estradiol/norethin ace
TOM, TD (1X8)
| 0.05 mg-0.14 mg/24 hrs. | | |
| 8s ea..........00076-0377-42 | 93.69 | |
| (3X8) | | |
| 0.05 mg-0.14 mg/24 hrs. | | |
| 24s ea..........00076-0377-44 | 104.33 | |
| (1X6) | | |
| 0.05 mg-0.25 mg/24 hrs. | | |
| 8s ea ..........00076-0378-42 | 34.44 | |
| (3X8) | | |
| 0.05 mg-0.25 mg/24 hrs. | | |
| 24s ea ..........00076-0378-45 | 106.94 | |



**COMBIVENT (Boehr Ingelheim Phar)**
albuterol sulfate/ipratropium bromide
ARO, IH, 0.09 mg-0.018 mg/inh,
| 14.700 gm... .........00597-0013-14 | 47.56 | |

[Allscripts]
REPACK
ARO, IH, 0.09 mg-0.018 mg/inh,
| 14.700 gm ... .........54569-4580-00 | 44.57 | |

[Phys Total Care]
REPACK
ARO, IH, 0.09 mg-0.018 mg/inh,
| 14.700 gm... .........54868-4225-00 | .54.66 | |

**COMBIVIR (Glaxo Wellcome)**
lamivudine/zidovudine
TAB, PO, 150 mg-300 mg,
| 60s ea..........00173-0595-00 | 657.55 | |
| 120s ea UD..........00173-0595-02 | 1315.73 | |

[Allscripts]
REPACK
TAB, PO, 150 mg-300 mg,
| 6s ea..........54569-4524-01 | 62.06 | |
| 10s ea..........54569-4524-02 | 103.44 | |
| 60s ea..........54569-4524-00 | 620.63 | |

[PD-RX Pharm]
REPACK
TAB, PO, 150 mg-300 mg,
| 6s ea..........55289-0369-06 | 91.77 | |

[Pharma Pac]
REPACK
TAB, PO, 150 mg-100 mg,
| 2s ea..........52959-5546-02 | 29.10 | |
| 3s ea..........52959-5546-03 | 43.85 | |
| 4s ea..........52959-5546-04 | 57.80 | |
| 6s ea..........52959-5546-06 | 84.23 | |
| 8s ea..........52959-5546-08 | 112.00 | |
| 28s ea..........52959-5546-28 | 364.00 | |

[Phys Total Care]
REPACK
TAB, PO, 150 mg-300 mg,
| 45s ea..........54868-4114-40 | 651.48 | |

[St. Mary's MPP]
REPACK
TAB, PO, 150 mg-300 mg,
| 4s ea..........60760-0595-04 | 47.50 | |
| 14s ea..........60760-0595-14 | 144.37 | |

---

**COMFEEL PURILON (Coloplast)**
wound care/dressing
GEL, TP (ACCORDIAN APPLICATOR)
| 8 gm 10s..........11701-0455-85 | 54.70 | |
| (ACCORDIAN APPLICATOR) | | |
| 15 gm 10s..........11701-0455-10 | 79.81 | |
| 25 gm 10s..........11701-0455-15 | 97.34 | |

**COMHIST (Lee Pharm)**
cpm/phenylephr/phenyltol
TAB, PO, 2 mg-10 mg-25 mg,
| 100s ea..........23559-5590-00 | 90.00 | |

**COMPAZINE (GSK Pharm)**
prochlorperazine
SUP, RC, 25 mg, 12s ea..00007-3360-03 | 30.65 | | AB |
| 5 mg, 12s ea..........00007-3361-03 | 34.04 | | AB |
| 2.5 mg, 12s ea..........00007-3362-03 | 42.13 | | AB |

[Allscripts]
REPACK
SUP, RC, 25 mg, 36 s ..........54569-0353-02 | 10.97 | | AB |
| 6s ea ..........54569-0353-01 | 21.95 | | AB |
| 12s ea..........54569-0353-00 | 43.89 | | AB |

[Pharma Pac]
REPACK
SUP, RC, 25 mg, 12s ea ..52959-0201-00 | 24.65 | | AB |

[Phys Total Care]
REPACK
SUP, RC, 25 mg, 6s ea ..........54868-0622-62 | 22.98 | | AB |
| 12s ea ..........54868-0622-00 | 45.97 | | AB |

[Southwood]
REPACK
SUP, RC, 25 mg, 12s ea ..58016-3222-04 | 27.70 | | AB |
| 25 mg, 12s ea ..........58016-3812-02 | 34.00 | | AB |

[GSK Pharm]
prochlorperazine edisylate
SOL, IJ (VIAL)
| 5 mg/ml, 2 ml 25s......00007-3362-16 | 219.70 | | AP |
| 10 ml..........00007-3343-01 | 42.56 | | AP |
SYR, PO, 5 mg-5 ml,
| 120 ml ..........00007-3363-44 | 28.32 | |

[Allscripts]
REPACK
SOL, IJ (VIAL)
| 5 mg/ml, 10 ml..........54569-1078-01 | 44.35 | | AP |

[GSK Pharm]
prochlorperazine maleate
TAB, PO, 5 mg, 100s ea ..00007-3356-20 | 65.29 | | AB |
| (INSTIT, USE) | | |
| 5 mg, 100s ea..........00007-3356-24 | 68.04 | | AB |
| 10 mg, 100s ea ..........00007-3357-20 | 93.15 | | AB |
| (INSTIT, USE) | | |
| 10 mg, 100s ea..........00007-3357-21 | 100.99 | | AB |

[Allscripts]
REPACK
TAB, PO, 5 mg, 3s ea..........54569-0352-02 | 2.13 | | AB |
| 10s ea..........54569-0352-01 | 7.69 | | AB |
| 12s ea..........54569-0352-03 | 8.51 | | AB |
| 30s ea..........54569-0352-09 | 21.76 | | AB |
| 10s ea..........54569-0391-01 | 10.52 | | AB |
| 90s ea..........54569-0391-90 | 31.55 | | AB |

[PD-RX Pharm]
REPACK
TAB, PO, 10 mg, 4s ea ..55289-0303-04 | 20.21 | | AB |
| 10s ea..........55289-0303-10 | 17.84 | | AB |
| 25s ea UD..........55289-0303-07 | 18.09 | | AB |

[Pharma Pac]
REPACK
TAB, PO, 10 mg, 15s ea ..52959-0391-15 | 24.65 | | AB |

[Phys Total Care]
REPACK
TAB, PO, 5 mg, 20s ea ..........54868-1284-62 | 23.03 | | AB |
| 10 mg, 20s ea..........54868-1081-62 | 23.08 | | AB |

**COMPAZINE SPANSULE (GSK Pharm)**
prochlorperazine maleate
CER, PO, 10 mg, 50s ea ..00007-3344-15 | 64.75 | | AB |
| 15 mg, 50s ea..........00007-3344-15 | 88.24 | | AB |

**COMPRO (Paddock)**
prochlorperazine
SUP, RC, 25 mg, 12s ea ..00574-7226-12 | 38.54 | | AB |

---

**Electronic Drug Pricing
and Clinical Information**

**RED BOOK™**
Database Services · (800) 722-3062

**COMTAN (Novartis Pharm.)**
entacapone
| TAB, PO, 200 mg, 100s ea..00078-0327-05 | 165.00 | |

**COMVAX (Merck)**
haem b/hepatitis b, recombinant
SUS, IM (SDV W/DILUENT/TAX INCL)
| 0.500 ml 10s..........00006-4898-00 | 540.71 | 435.57 |

[Allscripts]
REPACK
| 0.500 ml 10s..........54569-5217-00 | 533.21 | |

**CONCERTA (McNeil Cons)**
methylphenidate hydrochloride
TER, PO, 54 mg,
| 100s ea, C-II . . .17314-5852-02 | 266.25 | |
| 18 mg, | | |
| 100s ea, C-II . . . .17314-5850-02 | 231.25 | |
| 36 mg, | | |
| 100s ea, C-II . . .17314-5851-02 | 243.75 | |

[Phys Total Care]
REPACK
| SOL, TP, 0.5%, 3,500 ml...54868-2649-00 | 86.92 | |

**CONDYLOX (Oclassen)**
podofilox
| GEL, TP, 0.5%, 3,500 gm ..55515-0102-01 | 110.53 | |
| SOL, TP, 0.5%, 3,500 ml...55515-0101-01 | 110.65 | |

[Phys Total Care]
REPACK
| SOL, TP, 0.5%, 3,500 ml...54868-2649-00 | 86.92 | |

**CONISON (Fluhax)**
fe fum/folic acid/histin/vit b12/vit e
CAP, PO (6X10)
| 60s ea UD ..........59177-0044-23 | 40.96 | |

**CONSTILAC (Alra)**
lactulose
SYR, PO, 10 gm/15 ml,
| 30 ml..........51641-0224-61 | 2.96 | | AA |
| 240 ml..........51641-0224-88 | 16.97 | | AA |
| 480 ml..........51641-0224-76 | 32.95 | | AA |
| 960 ml..........51641-0224-82 | 65.90 | | AA |
| 1920 ml..........51641-0224-84 | 131.80 | | AA |
| 3785 ml..........51641-0224-97 | 263.60 | | AA |

**CONSTULOSE (Alpharma USPD)**
lactulose
SOL, PO, 10 gm/15 ml,
| 240 ml..........60472-1358-88 | 20.20 | | AA |
| 960 ml..........60472-1358-82 | 65.45 | | AA |

**CONTINENT OSTOMY SYRINGE (Marlen)**
needles, hypodermic/syringes
DEV, NA (50CC)
| ea ..........15128 | 6.90 | |

**CONTRIN (Geneva)**
fe fum/folic acid/histin/vit b12/vit c
CAP, PO, 100s ea UD....00781-2205-13 | 44.18 | |

**CONTROL RX (Omnii Intl)**
sodium fluoride
CRE, TP (MINT)
| 1.1%, 60 gm..........49878-3100-09 | 9.01 | |

**CONTROL SYRINGE (Popper)**
needles, hypodermic/syringes
DEV, NA (10CC)
| ea..........6342 | 54.80 | |
| (20CC) | | |
| ea..........5343 | 78.70 | |
| (30CC) | | |
| ea..........5340 | 30.05 | |
| (50CC) | | |
| ea..........5241 | 50.55 | |

**CONTROLLER LIFECARE (Abbott Hosp)**
pump, infusion
DEV, NA (MODEL 70/VOLUMETRIC)
| ea..........00074-1824-01 | 2701.652275.07 | |

---

CREON/286                                                           2002 RED BOOK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CREON 10 (Solvay)** | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERE) | | | | |
| 100s ea. | 00032-1210-01 | 92.60 | | |
| 250s ea. | 00032-1210-07 | 227.00 | | |
| **CREON 20 (Solvay)** | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERE) | | | | |
| 100s ea. | 00032-1220-01 | 179.58 | | |
| 250s ea. | 00032-1220-07 | 436.10 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| ECC, PO, 50s ea. | 54868-3475-00 | 67.07 | | |
| 100s ea. | 54868-3475-01 | 125.02 | | |
| **CREON 5 (Solvay)** | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERE) | | | | |
| 15,600 u-5000 u-18,750 u | | | | |
| 100s ea. | 00032-1205-01 | 47.08 | | |
| 250s ea. | 00032-1205-07 | 115.33 | | |
| **CRESYL ACETATE** | | | | |
| (Recsel) See CRESYLATE | | | | |
| **CRESYLATE (Recsel)** | | | | |
| cresyl acetate | | | | |
| SOL, OT, 20%, 15 ml. | 10952-0635-13 | 12.40 | | |
| **CRINONE (Serono)** | | | | |
| progesterone | | | | |
| GEL, VG (S.D. APPLICATORS) | | | | |
| 4%, 2.800 gm ea. | 44087-0104-06 | 30.00 | | |
| 8%, 2.800 gm ea. | 44087-0108-06 | 80.00 | 48.00 | |
| (3 X 6 S.D. APPLICATORS) | | | | |
| 8%, 2.800 gm 18s. | 44087-0018-08 | 180.00 | | |
| **CRIXIVAN (Merck)** | | | | |
| indinavir sulfate | | | | |
| CAP, PO (UNIT OF USE) | | | | |
| 100 mg, 180s ea. | 00006-0570-62 | 130.64 | 104.87 | |
| 200 mg, 360s ea. | 00006-0571-43 | 523.35 | 418.68 | |
| 333 mg, 135s ea. | 00006-0574-53 | 326.70 | 261.41 | |
| 400 mg, 18s ea. | 00006-0573-18 | 52.33 | 41.86 | |
| 42s ea UD. | 00006-0573-42 | 122.11 | 97.69 | |
| (UNIT OF USE) | | | | |
| 400 mg, 90s ea. | 00006-0573-54 | 261.68 | 209.34 | |
| 120s ea. | 00006-0573-48 | 348.90 | 279.12 | |
| 180s ea. | 00006-0573-62 | 523.35 | 418.68 | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| CAP, PO, 400 mg, 90s ea. | 54569-0620-01 | 261.68 | | |
| 180s ea. | 54569-0620-00 | 523.35 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| CAP, PO, 400 mg, 12s ea. | 52959-0507-12 | 65.80 | | |
| 18s ea. | 52959-0507-18 | 65.80 | | |
| 24s ea. | 52959-0507-24 | 82.25 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 400 mg, 180s ea. | 54868-4113-00 | 508.21 | | |
| **CROFAB (Savage)** | | | | |
| antivenin (crotalidae) polyvalent immune fab | | | | |
| PDS, IV (VIAL) | | | | |
| 2s ea. | 66201-0330-10 | 1937.50 | | |
| **CROLOM (Bausch&Lomb Pharm)** | | | | |
| cromolyn sodium | | | | |
| SOL, OP, 4%, 10 ml. | 24208-0330-10 | 44.56 | AT | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| SOL, OP, 4%, 10 ml. | 54569-4060-00 | 44.56 | AT | |



**PARI LC PLUS**
REUSABLE NEBULIZER

- fast, efficient aerosol delivery
- compatible with all compressors
www.PARI.com

**CROMOLYN SODIUM**
REPACK
SOL, OP, 4%, 10 ml. ... 33.75
(I-V Xpress)
(Alcon)
SOL, OP, 4%, 10 ml. ... 17478-0291-11   37.25   AY
(Allergan Inc) See OPTICROM

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 54569-4549-00 | 45.60 | | EE |
| 2 ml 120s UD | 54569-4772-00 | 88.20 | | EE |
| **(Alpharma USPD)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 00472-0763-60 | 49.72 | | AN |
| 2 ml 120s UD | 00472-0750-21 | 92.85 | | AN |
| **(Apotex Corp.)** | | | | |
| SOL, OP, 4%, 10 ml | 60505-0511-02 | 37.25 | | AT |
| **(Aventis Pharm)** See INTAL | | | | |
| **(Aventis Pharm)** See INTAL INHALER | | | | |
| **(Bausch&Lomb Pharm)** See CROLOM | | | | |
| **(Bausch&Lomb Pharm)** | | | | |
| SOL, IH (AMP) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 24208-0373-60 | 49.20 | | AN |
| 2 ml 120s UD | 24208-0373-62 | 92.40 | | AN |
| **(Celltech)** See GASTROCROM | | | | |
| **(Dey)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 49502-0689-62 | 42.00 | | AN |
| 2 ml 120s UD | 49502-0689-12 | 84.00 | | AN |
| **(Falcon Ophthalmics)** | | | | |
| SOL, OP, 4%, 10 ml. | 61314-0237-10 | 37.20 | | AT |
| **(Gallipot)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm. | 51552-0423-05 | 30.00 | | |
| 25 gm. | 51552-0423-25 | 108.90 | | |
| 100 gm. | 51552-0423-03 | 276.00 | | |
| 1000 gm. | 51552-0423-01 | 1800.00 | | |
| **(Ivax Pharm)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 00172-6406-49 | 42.00 | | AN |
| 2 ml 120s UD | 00172-6406-99 | 92.40 | | AN |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm. | 38778-0381-04 | 112.50 | | |
| 100 gm. | 38778-0381-05 | 262.50 | | |
| 500 gm. | 38778-0381-06 | 1250.00 | | |
| 1000 gm. | 38778-0381-09 | 2250.00 | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm. | 02991-1058-01 | 135.00 | | |
| 100 gm. | 02991-1058-02 | 300.00 | | |
| **(Morton Grove)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 60432-8157-06 | 42.00 | | AN |
| (VIAL,A.F.) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 120s UD | 60432-8157-21 | 84.00 | | AN |
| **(Pacific Pharma)** | | | | |
| SOL, OP, 4%, 10 ml. | 60758-0454-10 | 37.15 | | AT |



**Cromolyn Sodium
Inhalation Solution USP**

Roxane Laboratories

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Roxane)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, | | | | |
| 2 ml 60s UD | 00054-8167-21 | 49.26 | | AN |
| 2 ml 120s UD | 00054-8167-25 | 92.03 | | AN |
| **(Teva)** | | | | |
| SOL, OP, 4%, 10 ml | 00093-1349-43 | 39.47 | | EE |
| **(Warrick)** | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s. | 59930-1509-01 | 42.00 | | AN |
| 2 ml 120s. | 59930-1509-02 | 84.00 | | AN |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CROTAMITON** | | | | |
| (Westwood-Squibb) See EURAX | | | | |



| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Gallipot)** | | | | |
| CRY, NA, 10 ml. | 51552-8224-10 | 54.00 | | |
| 25 ml. | 51552-8224-25 | 95.40 | | |
| 100 ml. | 51552-8224-99 | 300.00 | | |
| **CUFF ADJUSTABLE IN-GROWTH (Sims Dallas)** | | | | |
| device | | | | |
| ACC, NA (MICROGROOVE) | | | | |
| ea. | 212670 | 80.00 | | |
| (POLYESTER) | | | | |
| ea. | 212649 | 80.00 | | |
| **CUPFERRON (Baker, J.T.)** | | | | |
| CRY, NA (A.C.S., REAGENT) | | | | |
| 125 gm. | 10106-1760-04 | 99.09 | | |
| 500 gm. | 10106-1760-01 | 330.53 | | |
| **CUPRIC ACETATE MONOHYDRATE (Amend)** | | | | |
| copper acetate | | | | |
| CRY, NA, 454 gm. | 17317-1291-01 | 14.00 | | |
| 2270 gm. | 17317-1291-05 | 49.00 | | |
| 11350 gm. | 17317-1291-08 | 122.50 | | |
| **(Baker, J.T.)** | | | | |
| CRY, NA (A.O.S., REAGENT) | | | | |
| 500 gm. | 10106-1769-01 | 93.47 | | |
| 2500 gm. | 10106-1769-05 | 333.41 | | |
| **CUPRIC CARBONATE (Baker, J.T.)** | | | | |
| copper carbonate | | | | |
| POW, NA (REAGENT) | | | | |
| 500 gm. | 10106-1786-01 | 143.50 | | |
| 12000 gm. | 10106-1786-07 | 1733.66 | | |
| 20000 gm. | 10106-1786-05 | 336.09 | | |
| **CUPRIC CHLORIDE (Abbott Hosp)** | | | | |
| SOL, IV (VIAL, 0.4 MG/ML COPPER) | | | | |
| 1.07 mg/ml, | | | | |
| 10 ml 25s. | 00074-4092-01 | 34.44 | 29.00 | |
| **(McGuff)** | | | | |
| SOL, IV (0.4 MG/ML COPPER) | | | | |
| 1.07 mg/ml, 10 ml. | 49072-0137-10 | 1.28 | | |
| **CUPRIC CHLORIDE DIHYDRATE (Amend)** | | | | |
| copper chloride | | | | |
| POW, NA (C.P.) | | | | |
| 500 gm. | 17317-0424-01 | 20.30 | | |
| 2270 gm. | 17317-0424-05 | 56.00 | | |
| 11350 gm. | 17317-0424-08 | 175.00 | | |
| **(Baker, J.T.)** | | | | |
| CRY, NA (A.C.S., REAGENT) | | | | |
| 125 gm. | 10106-1792-04 | 34.74 | | |
| 500 gm. | 10106-1792-01 | 129.53 | | |
| 2500 gm. | 10106-1792-05 | 462.06 | | |
| **CUPRIC NITRATE (Amend)** | | | | |
| copper nitrate | | | | |
| CRY, NA (PURIFIED) | | | | |
| 500 gm. | 17317-1518-01 | 21.70 | | |
| **CUPRIC NITRATE 2.5-HYDRATE (Baker, J.T.)** | | | | |
| copper nitrate | | | | |
| POW, NA (A.C.S., REAGENT) | | | | |
| 500 gm. | 10106-1800-01 | 122.52 | | |
| 2500 gm. | 10106-1800-05 | 514.18 | | |
| 12000 gm. | 10106-1800-07 | 1191.66 | | |



| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CUPRIC NITRATE N-HYDRATE (Baker, J.T.)** | | | | |
| copper nitrate | | | | |
| POW, NA (PURIFIED) | | | | |
| 500 gm. | 10106-1803-01 | 113.20 | | |
| **CUPRIC OXIDE (Baker, J.T.)** | | | | |
| copper oxide | | | | |
| POW, NA (A.O.S., REAGENT) | | | | |
| 500 gm. | 10106-1814-01 | 221.60 | | |
| 2500 gm. | 10106-1814-05 | 1077.90 | | |
| **CUPRIC OXIDE ANHYDROUS (Amend)** | | | | |
| copper oxide | | | | |
| POW, NA (BLACK) | | | | |
| 454 gm. | 17317-0742-01 | 26.60 | | |
| (REAGENT, BLACK) | | | | |
| 500 gm. | 17317-1069-01 | 49.00 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer, in Interactions, and Live   (800) 722-3062

ReadyPrice

BMW237-0128

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Amer Regent)** | | | | |
| SOL, IM (S.D.V.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 25s.........90517-0131-25 | | 101.56 | | |
| **(Consolidated Midland)** | | | | |
| SOL, IM (VIAL) | | | | |
| 250 mg/ml, 10 ml ...00223-9235-10 | | 5.00 | | |
| SOL, IN (VIAL) | | | | |
| 250 mg/ml, 10 ml ...00222-7414-10 | | 6.00 | | |
| **(McGuff)** | | | | |
| SOL, IM (M.D.V.) | | | | |
| 250 mg/ml, 30 ml ...49072-0161-30 | | 6.95 | | |
| **(Modisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm.........08779-1234-04 | | 17.50 | | |
| 100 gm.........08779-1234-05 | | 52.50 | | |
| 500 gm.........08779-1284-06 | | 237.50 | | |
| *(Merit) See D-PAN* | | | | |
| **DL-PANTHENOL (Amend)** | | | | |
| dexpanthenol | | | | |
| POW, NA (U.S.P.)* | | | | |
| 100 gm.........17317-0880-03 | | 17.85 | | |
| 1000 gm.........17317-0880-05 | | 61.60 | | |
| 5000 gm.........17317-0680-05 | | 245.00 | | |
| **DEXRAZOXANE** | | | | |
| *(Pharmacia Corp) See ZINECARD* | | | | |
| **DEXTRAN (Abbott Hosp)** | | | | |
| SOL, IV (VIAL, TEARTOP, HM) | | | | |
| 32%, 100 ml 5s ... 00074-8085-01 | | 131.87 | 111.05 | |
| **DEXTRAN 1** | | | | |
| *(Taylor Pharm) See PROMIT* | | | | |
| **DEXTRAN 40/DEXTROSE** | | | | |
| *(Abbott Hosp) See LMD W/5% DEXTROSE* | | | | |
| **(B. Braun)** | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml ... 00264-1962-10 | | 145.94 | | |
| *(Baxter) See GENTRAN 40 W/DEXTROSE* | | | | |
| **DEXTRAN 40/SOD CL** | | | | |
| *(Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE* | | | | |
| **(B. Braun)** | | | | |
| SOL, IV 10%-0.9%, 500 ml ...00264-1963-10 | | 146.65 | | |
| *(Baxter) See GENTRAN 40 W/SODIUM CHLORIDE* | | | | |
| **DEXTRAN 70/DEXTROSE (Abbott Hosp)** | | | | |
| SOL, IV 6%-5%, 500 ml 12s00074-1507-03 | | 374.06 | 315.00 | |
| *(Cooper Surgical) See HYSKON* | | | | |
| **DEXTRAN 70/SOD CL (B. Braun)** | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml ...00264-1980-10 | | 54.58 | | |
| *(Baxter) See GENTRAN 70 W/SODIUM CHLORIDE* | | | | |
| **DEXTRAN 75/SOD CL (Abbott Hosp)** | | | | |
| SOL, IV, 6%-0.9%, | | | | |
| 500 ml 12s ... 00074-1505-03 | | 179.55 | 151.20 | |
| **DEXTRIN (Integra)** | | | | |
| POW, NA (U.S.P.,REAGENT) | | | | |
| 100 gm.........03811029 | | 33.10 | | |
| 500 gm.........03811030 | | 63.25 | | |
| **DEXTROAMPHETAMINE SULFATE (Barr)** | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II.......00555-0952-02 | | 27.78 | | AA |
| 10 mg, 100s ea, C-II...00555-0953-02 | | 56.05 | | AA |
| *(GSK Pharm) See DEXEDRINE* | | | | |
| *(GSK Pharm) See DEXEDRINE SPANSULES* | | | | |
| *(Shire US Inc.) See DEXTROSTAT* | | | | |

**DEXTROMETHORPHAN HBR MONOHYDRATE**
**(Medisca)**
dextromethorphan hydrobromide

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| POW, NA (U.S.P.) | | | | |
| 10 gm.........08779-0355-01 | | 20.34 | 16.00 | |
| 25 gm.........08779-0355-04 | | 40.66 | 36.00 | |
| 100 gm.........08779-0355-05 | | 99.67 | 88.20 | |
| **DEXTROMETHORPHAN HYDROBROMIDE (Spectrum)** | | | | |
| **(Amend)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm.........17317-0136-01 | | 13.80 | | |
| 25 gm.........17317-0136-02 | | 25.20 | | |
| 100 gm.........17317-0136-03 | | 105.00 | | |
| **(Gallipot)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm.........51552-0121-10 | | 27.00 | | |
| 25 gm.........51552-0121-25 | | 44.64 | | |
| 100 gm.........51552-0121-99 | | 142.50 | | |
| **(Integra)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm.........05324-5213-25 | | 46.76 | | |
| 100 gm.........05324-5213-05 | | 113.49 | | |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 100 gm.........08779-0355-08 | | 787.50 | | |
| 1000 gm.........08779-0355-09 | | 1275.00 | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm.........62991-1042-01 | | 48.00 | | |
| 25 gm.........62991-1042-02 | | 108.00 | | |
| 100 gm.........62991-1042-03 | | 255.00 | | |
| 500 gm.........62991-1042-04 | | 1126.00 | | |
| **DEXTROSE (Abbott Hosp)** | | | | |
| SOL, IV, 2.5%, 1000 ml 6s, 00074-1543-05 | | 36.84 | 31.02 | |
| 5%, 25 ml 48s ......00074-7923-02 | | 128.25 | 109.00 | AP |
| (50/150 ML PART FILL) | | | | |
| 5%, 25 ml 48s .......00074-1523-01 | | 84.36 | 71.04 | AP |
| (VIAL,100 ML PRESS. PNTP) | | | | |
| 5%, 50 ml 25s ......00074-1495-01 | | 89.86 | 75.60 | AP |
| (LIFECARE,SINGLE PACK,LF) | | | | |
| 5%, 50 ml 48s ...... 0007415422014 | | 97.47 | 82.08 | AP |
| (ADD-VANTAGE) | | | | |
| 5%, 50 ml 60s .......00074-7100-06 | | 101.53 | 85.50 | AP |
| (LIFECARE,QUAD PACK,LF) | | | | |
| 5%, 50 ml 80s .......00074-7923-36 | | 240.35 | 202.40 | AP |
| (100/150 ML PART FILL) | | | | |
| 5%, 100 ml 12s ......00074-1523-11 | | 89.06 | 75.00 | AP |
| (VIAL,150 ML PRESS. PNTP) | | | | |
| 5%, 100 ml 25s ......00074-1494-01 | | 76.30 | 64.25 | AP |
| (LIFECARE,SINGLE PACK,LF) | | | | |
| 5%, 100 ml 48s ..... 009741542026 | | 130.53 | 109.92 | AP |
| (ADD-VANTAGE) | | | | |
| 5%, 100 ml 60s ......00074-7100-07 | | 135.97 | 114.50 | AP |
| (LIFECARE,QUAD PACK,LF) | | | | |
| 5%, 100 ml 12s ......00074-7923-37 | | 280.25 | 236.00 | AP |
| 150 ml 12s .........00074-1523-01 | | 62.90 | 53.04 | AP |
| (LIFECARE) | | | | |
| 5%, 150 ml 32s ......00074-7922-61 | | 190.00 | 160.90 | AP |
| 250 ml 12s .........00074-1522-02 | | 65.84 | 55.44 | AP |
| (ADD-VANTAGE) | | | | |
| 5%, 250 ml 24s ......00074-7105-02 | | 81.51 | 68.64 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 24s ......00074-7922-53 | | 156.47 | 131.78 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 24s ......00074-7922-02 | | 40.19 | 33.84 | AP |
| 500 ml 12s .........00074-1522-03 | | 68.69 | 57.84 | AP |
| (LIFECARE) | | | | |
| 5%, 500 ml 18s ......00074-7922-03 | | 117.28 | 98.18 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 500 ml 24s ......00074-7922-03 | | 46.46 | 39.12 | AP |
| (W/5% ALCOHOL) | | | | |
| 5%, 1000 ml 6s ......00074-1506-05 | | 80.64 | 68.16 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 1000 ml 12s .....00074-7922-09 | | 27.79 | 23.40 | AP |
| (MMP) | | | | |
| 10%, 3 ml 100s ......00074-1202-03 | | 604.44 | 509.00 | AP |
| 5 ml 25s.........00074-4089-02 | | 34.44 | 29.00 | AP |
| (LIFECARE) | | | | |
| 10%, 250 ml 24s .....00074-7930-02 | | 51.69 | 43.44 | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 500 ml 12s .....00074-5641-25 | | 30.78 | 25.92 | AP |
| 500 ml 12s .........00074-7930-19 | | 58.14 | 48.96 | AP |
| (LIFECARE) | | | | |
| 10%, 500 ml 24s .....00074-7930-03 | | 55.58 | 46.80 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 1000 ml 12s .......00074-7930-69 | | 29.93 | 25.20 | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 6s .....00074-5642-25 | | 39.83 | 33.54 | AP |
| 500 ml 12s .........00074-1535-03 | | 145.64 | 122.64 | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 12s .....00074-7935-19 | | 62.56 | 52.68 | AP |
| (ANSYR,2.5G INFANT) | | | | |
| 25%, 10 ml 16s ......00074-1775-10 | | 57.24 | 48.20 | |
| (VIAL, 1000 ML CONTAINER) | | | | |
| 30%, 500 ml 6s ......00074-5823-25 | | 45.81 | 41.10 | AP |
| (1000 ML CONTAINER) | | | | |
| 30%, 500 ml 12s .....00074-8004-15 | | 93.34 | 78.60 | AP |
| 40%, 500 ml 6s ......00074-5644-25 | | 46.46 | 39.12 | AP |
| 500 ml 12s .........00074-7937-19 | | 75.81 | 63.84 | AP |
| (ANSYR II) | | | | |
| 50%, 50 ml 10s ......00074-7517-15 | | 41.33 | 34.80 | AP |
| (ANSYR) | | | | |
| 50%, 50 ml 10s ......00074-7517-15 | | 41.33 | 34.80 | AP |
| (LIFESHIELD, 18GX1-1/2) | | | | |
| 50%, 50 ml 10s ......00074-4302-34 | | 43.94 | 37.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 50%, 50 ml 25s ......00074-6848-02 | | 29.98 | 25.25 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 6s ......00074-5845-25 | | 46.09 | 40.50 | AP |
| 500 ml 12s .........00074-1536-03 | | 166.01 | 139.90 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 12s .....00074-7930-19 | | 78.66 | 66.24 | AP |
| 1000 ml 6s .........00074-1519-05 | | 62.91 | 52.98 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 1000 ml 6s .....00074-7936-17 | | 67.33 | 56.70 | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s .....00074-6642-06 | | 82.85 | 69.78 | AP |
| (1000 ML CONTAINER) | | | | |
| 60%, 500 ml 6s ......00074-6646-25 | | 57.64 | 49.54 | AP |
| 500 ml 12s .........00074-8005-15 | | 102.85 | 86.64 | AP |
| (VIAL,100 ML PRESS. PNTP) | | | | |
| 70%, 70 ml 25s ......00074-1425-01 | | 130.63 | 110.00 | AP |
| (1000 ML CONTAINER) | | | | |
| 70%, 500 ml 6s ......00074-5647-25 | | 65.55 | 55.20 | AP |
| 500 ml 12s .........00074-7916-19 | | 110.58 | 93.12 | AP |
| 1000 ml 6s .........00074-1519-06 | | 65.19 | 54.90 | AP |
| (BULK PACKAGE) | | | | |
| 70%, 1000 ml 6s .....00074-7120-07 | | 90.20 | 75.98 | AP |
| **(Aliscripts)** | | | | |
| SOL, IV (SNN) | | | | |
| 50%, 50 ml ........54569-1981-01 | | 19.03 | | EE |
| **(B. Braun)** | | | | |
| SOL, IV (PAB) | | | | |
| 5%, 25 ml .........00264-1510-36 | | 17.52 | | AP |
| 50 ml..........00264-1510-35 | | 11.28 | | AP |
| (150 ML PAB) | | | | |
| 5%, 100 ml ........00264-1510-32 | | 11.39 | | AP |
| (GLASS W/85,250 ML) | | | | |
| 5%, 100 ml ........00264-1102-55 | | 11.11 | | AP |
| (GLASS,250 ML) | | | | |
| 5%, 100 ml ........00264-1110-23 | | 11.11 | | AP |
| (EXCEL) | | | | |
| 5%, 250 ml ........00264-7510-20 | | 11.36 | | AP |
| 500 ml.........00264-7510-10 | | 11.94 | | AP |
| (GLASS) | | | | |
| 5%, 500 ml ........00264-1101-55 | | 11.04 | | AP |
| (EXCEL) | | | | |
| 5%, 1000 ml .......00264-7510-00 | | 12.85 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 5%, 1000 ml .......00264-1107-55 | | 11.04 | | AP |
| (GLASS) | | | | |
| 5%, 1000 ml .......00264-1126-00 | | 12.05 | | AP |
| (AIR TUBE,1000 ML) | | | | |
| 10%, 500 ml .......00264-1120-01 | | 21.36 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml .......00264-7520-10 | | 12.61 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 10%, 500 ml .......00264-1201-55 | | 12.71 | | AP |
| (GLASS) | | | | |
| 10%, 500 ml .......00264-1207-55 | | 12.34 | | AP |
| (GLASS) | | | | |
| 10%, 500 ml .......00264-1120-10 | | 12.34 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml .......00264-7520-00 | | 14.64 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 10%, 1000 ml ......00264-1206-55 | | 16.30 | | AP |
| (GLASS) | | | | |
| 10%, 1000 ml ......00264-1126-00 | | 16.31 | | AP |
| (AIR.TUBE) | | | | |
| 20%, 500 ml .......00264-1125-18 | | 18.65 | | AP |
| (AIR TUBE,1000 ML) | | | | |
| 20%, 500 ml .......00264-1125-01 | | 24.76 | | AP |
| (GLASS) | | | | |
| 40%, 500 ml .......00264-1124-01 | | 21.11 | | AP |
| 40%, 500 ml .......00264-1124-01 | | 32.03 | | AP |
| (GLASS) | | | | |
| 50%, 500 ml .......00264-1123-10 | | 32.19 | | AP |

RED BOOK Database Services...
(800) 722-3062
ReadyPrice

# RX PRODUCT LISTINGS

301/DEXTR

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (W/STERILE WATER) | | | | |
| 50%, 1000 ml....... | 00264-1128-06 | 30.79 | | AP |
| (GLASS) | | | | |
| 50%, 2000 ml....... | 00264-1128-50 | 62.20 | | AP |
| (AIR TUBE,1000 ML) | | | | |
| 60%, 500 ml....... | 00264-1127-01 | 35.39 | | AP |
| (GLASS) | | | | |
| 60%, 1000 ml....... | 00264-1127-00 | 30.71 | | AP |
| 70%, 250 ml....... | 00264-1129-20 | 24.56 | | AP |
| (GLASS,1000 ML) | | | | |
| 70%, 500 ml....... | 00264-1129-01 | 41.49 | | AP |
| (GLASS) | | | | |
| 70%, 1000 ml....... | 00264-1129-00 | 38.00 | | AP |
| (B. Braun) See DEXTROSE HYPERTONIC | | | | |
| (Baxter) | | | | |
| SOL, IV, 2.5%, 1000 ml 6s.. | 00338-0012-04 | 74.74 | | |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 25 ml 48s....... | 00338-0017-10 | 542.08 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 60s....... | 00338-0591-11 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s....... | 00338-0017-31 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 96s....... | 00338-0017-11 | 928.51 | | AP |
| (SINGLE PACK MINI-BAG) | | | | |
| 5%, 50 ml 96s....... | 00338-0017-41 | 928.51 | | AP |
| (MINI-BAG PLUS | | | | |
| 5%, 100 ml 80s....... | 00338-0551-18 | 1160.00 | | AP |
| (MULTI PACK MINI-BAG) | | | | |
| 5%, 100 ml 96s....... | 00338-0017-38 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 100 ml 96s....... | 00338-0017-18 | 928.51 | | AP |
| (SINGLE PACK MINI-BAG) | | | | |
| 5%, 100 ml 96s....... | 00338-0017-48 | 928.51 | | AP |
| (Abbott Hosp) | | | | |
| 150 ml 12s....... | 00338-0016-01 | 60.60 | | AP |
| 150 ml 36s....... | 00338-0017-04 | 333.08 | | AP |
| 250 ml 12s....... | 00338-0016-02 | 117.50 | | AP |
| 250 ml 36s....... | 00338-0017-42 | 333.08 | | AP |
| 500 ml 12s....... | 00338-0016-03 | 117.50 | | AP |
| 500 ml 24s....... | 00338-0017-03 | 222.05 | | AP |
| 1000 ml 12s....... | 00338-0017-04 | 129.73 | | AP |
| 10%, 250 ml 36s.. | 00338-0023-02 | 382.76 | | AP |
| (UNDERFILLED-VIAFLEX) | | | | |
| 10%, 500 ml 12s.. | 00338-0023-12 | 124.05 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 10%, 500 ml 18s.. | 00338-0023-13 | 381.12 | | AP |
| 500 ml 24s....... | 00338-0023-03 | 255.17 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 10%, 1000 ml 10s.. | 00338-0023-34 | 476.64 | | AP |
| 1000 ml 12s....... | 00338-0023-04 | 148.80 | | AP |
| (UNDERFILLED GLASS) | | | | |
| 20%, 500 ml 6s....... | 00338-0030-13 | 96.06 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml 6s....... | 00338-0030-03 | 193.60 | | AP |
| (VIAFLEX UNDERFILLED) | | | | |
| 20%, 500 ml 12s.. | 00338-0711-13 | 440.25 | | AP |
| 1000 ml 10s....... | 00338-0711-34 | 550.40 | | AP |
| (GLASS UNDERFILL) | | | | |
| 30%, 500 ml 6s....... | 00338-0648-13 | 73.96 | | AP |
| (VIAFLEX UNDERFILLED) | | | | |
| 30%, 500 ml 12s.. | 00338-0713-13 | 444.14 | | AP |
| 1000 ml 10s....... | 00338-0713-34 | 555.20 | | AP |
| 40%, 500 ml 6s....... | 00338-0762-13 | 62.28 | | AP |
| (VIAFLEX UNDERFILLED) | | | | |
| 40%, 500 ml 12s.. | 00338-0715-13 | 542.79 | | AP |
| 1000 ml 10s....... | 00338-0715-34 | 678.40 | | AP |
| 50%, 500 ml 6s....... | 00338-0039-06 | 208.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml 6s....... | 00338-0039-13 | 64.66 | | AP |
| (GLASS FULL FILL) | | | | |
| 50%, 500 ml 12s.. | 00338-0038-03 | 314.92 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 50%, 1000 ml 18s.. | 00338-0031-13 | 564.09 | | AP |
| 1000 ml 10s....... | 00338-0031-34 | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s.. | 00338-0031-05 | 331.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 60%, 500 ml 6s....... | 00338-0035-06 | 235.32 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s....... | 00338-0645-13 | 64.08 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 12s.. | 00338-0548-13 | 194.53 | | EE |
| (GLASS UNDERFILL) | | | | |
| 70%, 500 ml 6s....... | 00338-0032-13 | 217.50 | | EE |
| 1000 ml 6s....... | 00338-0038-04 | 206.16 | | AP |
| (GLASS FULL FILL) | | | | |
| 70%, 1000 ml 6s.. | 00338-0348-04 | 90.00 | | AP |
| (BULK PACKAGE) | | | | |
| 70%, 1000 ml 6s.. | 00338-0719-06 | 374.26 | | EE |
| (GLASS FULL FILL) | | | | |
| 70%, 2000 ml 6s.. | 00338-0834-05 | 280.38 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Consolidated Midland) | | | | |
| SOL, PO, 50%, 50 ml 25s.. | 00223-7420-50 | 75.00 | | |
| (Intl Med Sys) | | | | |
| SOL, IV (SRN,PREFILLED,LUER-JET) | | | | |
| 25%, 10 ml 10s.. | 00548-9315-00 | 53.20 | | |
| (MIN-I-JET,21GX1 1/2") | | | | |
| 25%, 10 ml 25s.. | 00548-1015-00 | 179.55 | | |
| (SRN,PREFILLED,LUER-JET) | | | | |
| 50%, 50 ml 10s.. | 00548-3301-00 | 53.20 | | EE |
| (MIN-I-JET,18GX1 1/2") | | | | |
| 50%, 50 ml 25s.. | 00548-1001-00 | 220.12 | | EE |
| (SRN,PREFILLED,STICKGUARD) | | | | |
| 50%, 50 ml 25s.. | 00548-2801-00 | 230.08 | | EE |
| (McGuff) | | | | |
| SOL, PO (S.O.V.) | | | | |
| 50%, 50 ml....... | 49072-0165-50 | 2.09 | | |
| (Phys Total Care) | | | | |
| SOL, IV, 5%, 250 ml.. | 54868-0296-02 | 3.91 | | EE |
| 500 ml....... | 54868-0296-01 | 3.68 | | EE |
| 1000 ml....... | 54868-4296-03 | 12.59 | | EE |
| (18GX1-1/2") | | | | |
| 50%, 50 ml....... | 54868-3703-00 | 9.55 | | EE |
| **DEXTROSE 2.5%/LACTATED RINGERS (B. Braun)** | | | | |
| dextrose/elect | | | | |
| SOL, IV (1/2 STR. LACTATED,EXCEL) | | | | |
| 250 ml....... | 00264-7759-20 | 18.14 | | |
| **DEXTROSE 5% IN RINGERS (Abbott Hosp)** | | | | |
| dextrose/elect | | | | |
| SOL, IV, 500 ml 24s.. | 00074-7929-03 | 51.87 | 43.68 | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s.. | 00074-7928-09 | 28.07 | 23.64 | AP |
| **DEXTROSE 5%/LACTATED RINGERS (B. Braun)** | | | | |
| dextrose/ringers | | | | |
| (LIFECARE/PLASTIC) | | | | |
| 500 ml 24s....... | 00074-7933-03 | 53.01 | 44.54 | AP |
| 1000 ml 12s....... | 00074-7933-04 | 38.77 | 30.96 | AP |
| **DEXTROSE 5%/LACTATED RINGERS (B. Braun)** | | | | |
| dextrose/elect | | | | |
| SOL, IV (EXCEL) | | | | |
| 250 ml....... | 00264-7751-20 | 12.41 | | AP |
| 500 ml....... | 00264-7751-10 | 12.94 | | AP |
| (GLASS) | | | | |
| 500 ml....... | 00264-3511-05 | 12.46 | | AP |
| (EXCEL) | | | | |
| 1000 ml....... | 00264-7791-00 | 17.45 | | AP |
| (GLASS) | | | | |
| 1000 ml....... | 00264-3510-05 | 14.99 | | AP |
| **DEXTROSE 5%/RINGERS (B. Braun)** | | | | |
| dextrose/ringers | | | | |
| SOL, IV (EXCEL) | | | | |
| 1000 ml....... | 00264-7781-00 | 17.03 | | AP |
| DEXTROSE/AMINO ACIDS | | | | |
| (Amend) | | | | |
| GRA, NA (A.C.S., REAGENT) | | | | |
| 500 gm....... | 17317-1566-05 | 42.00 | | |
| POW, NA (U.S.P.) | | | | |
| 454 gm....... | 17317-0137-01 | 10.50 | | |
| 2270 gm....... | 17317-0137-05 | 30.90 | | |
| 11350 gm....... | 17317-0137-08 | 105.00 | | |
| (Baker, J.T.) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm....... | 10106-1919-01 | 16.30 | | |
| 2500 gm....... | 10106-1919-05 | 41.95 | | |
| (Gallipot) | | | | |
| GRA, NA (U.S.P.) | | | | |
| 454 gm....... | 51552-0458-16 | 23.82 | | |
| 2270 gm....... | 51552-0458-05 | 59.04 | | |
| (Integra) | | | | |
| GRA, NA (U.S.P.) | | | | |
| 500 gm....... | 05324-5214-45 | 21.56 | | |
| 2500 gm....... | 05324-5214-60 | 60.57 | | |
| 12000 gm....... | 04323159 | 191.24 | | |
| 25000 gm....... | 04323165 | 317.49 | | |
| POW, NA (A.C.S.,U.S.P.,REAGENT) | | | | |
| 500 gm....... | 04321030 | 22.06 | | |
| 500 gm....... | 04323239 | 16.34 | | |
| (A.C.S.,U.S.P.,REAGENT) | | | | |
| 454 gm....... | 04321846 | 63.86 | | |
| (FOOD GRADE) | | | | |
| 2500 gm....... | 04323240 | 29.67 | | |
| 11350 gm....... | 04323256 | 95.66 | | |

**Electronic Drug Pricing and Clinical Information**

**RED BOOK**™

Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (A.C.S.,U.S.P.,REAGENT) | | | | |
| 12000 gm....... | D4321050 | 197.40 | | |
| (FOOD GRADE) | | | | |
| 45400 gm....... | D4323270 | 158.49 | | |
| (Mallinckrodt Lab) | | | | |
| GRA, NA (U.S.P.) | | | | |
| 500 gm....... | 00406-4906-04 | 30.53 | | |
| 2500 gm....... | 00406-4906-06 | 77.73 | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm....... | 82991-0023-01 | 24.00 | | |
| 2500 gm....... | 82991-0023-02 | 72.00 | | |
| **DEXTROSE HYDROUS (Humco)** | | | | |
| dextrose | | | | |
| POW, NA (U.S.P.) | | | | |
| 454 gm....... | 00395-0725-01 | 10.44 | | |
| **DEXTROSE HYDROUS MONOHYDRATE (Amend)** | | | | |
| dextrose | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm....... | 17317-0136-01 | 9.60 | | |
| 2270 gm....... | 17317-0136-05 | 35.00 | | |
| 11350 gm....... | 17317-0136-08 | 122.50 | | |
| **DEXTROSE HYPERTONIC (B. Braun)** | | | | |
| dextrose | | | | |
| SOL, IV (GLASS W/SOLID STOPPER) | | | | |
| 20%, 500 ml.. | 00264-1251-05 | 17.69 | | AP |
| (GLASS W/SS,1000 ML) | | | | |
| 20%, 500 ml.. | 00264-1250-05 | 24.76 | | AP |
| 30%, 500 ml.. | 00264-1240-05 | 29.11 | | AP |
| 40%, 500 ml.. | 00264-1290-50 | 32.03 | | AP |
| 50%, 500 ml.. | 00264-1280-50 | 38.51 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 50%, 500 ml.. | 00264-1251-55 | 33.15 | | AP |
| 1000 ml.. | 00264-1280-55 | 30.78 | | AP |
| 2000 ml.. | 00264-1285-55 | 62.20 | | AP |
| (GLASS W/SS,1000 ML) | | | | |
| 60%, 500 ml.. | 00264-1270-50 | 35.39 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 60%, 1000 ml.. | 00264-1270-55 | 31.85 | | AP |
| 70%, 250 ml.. | 00264-1292-55 | 25.30 | | AP |
| (GLASS W/SS,1000 ML) | | | | |
| 70%, 1000 ml.. | 00264-1290-50 | 41.49 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 70%, 1000 ml.. | 00264-1290-55 | 61.66 | | AP |
| (GLASS W/AIR TUBE) | | | | |
| 70%, 2000 ml.. | 00264-1129-50 | 86.04 | | AP |
| DEXTROSE/AMINO ACIDS | | | | |
| (Baker, J.T.) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm....... | 10105-1912-01 | 11.61 | | |
| 2500 gm....... | 10105-1912-05 | 98.63 | | |
| (Gallipot) | | | | |
| POW, NA (U.S.P.N.F.) | | | | |
| 500 gm....... | 51552-0123-16 | 23.82 | | |
| (Integra) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm....... | 05324-5215-45 | 23.30 | | |
| 2500 gm....... | 05324-5215-60 | 49.86 | | |
| (Mallinckrodt Lab) | | | | |
| POW, NA (U.S.P.) | | | | |
| 500 gm....... | 00406-5834-03 | 35.48 | | |
| **DEXTROSE/DOBUTAMINE (Abbott Hosp)** | | | | |
| SOL, IV, 5%/500 mg/100 ml) | | | | |
| 250 ml 12s....... | 00074-2346-32 | 244.39 | 205.80 | AP |
| 500 ml 12s....... | 00074-2346-34 | 732.74 | 617.04 | AP |
| 5%-250-mg/100 ml) | | | | |
| 250 ml 12s....... | 00074-2347-32 | 366.37 | 308.52 | AP |
| 5%-400 mg/100 ml) | | | | |
| 250 ml 12s....... | 00074-3724-32 | 488.49 | 411.36 | AP |

| PROD-MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Baxter)**
SOL, IV 5%-100 mg/100 ml,
250 ml 18s .......... 00338-1073-02  894.98  AP
500 ml 12s .......... 00338-1073-03 1032.84  AP
500 ml 12s .......... 00338-1071-03  596.64  AP
5%-200 mg/100 ml,
250 ml 18s .......... 00338-1075-02 1549.26  AP
5%-400 mg/100 ml,
250 ml 18s .......... 00338-1077-02 2617.56  AP

**DEXTROSE/DOPAMINE (Abbott Hosp)**
SOL, IV (LIFECARE)
5%-160 mg/100 ml,
500 ml 12s .......... 00074-7869-24  262.20 220.80
5%-160 mg/100 ml,
250 ml 12s .......... 00074-4142-62  194.51 133.80 AP
(LIFECARE)
5%-160 mg/100 ml,
250 ml 18s .......... 00074-7869-22  225.58 189.96 AP
500 ml 12s .......... 00074-4142-03  313.93 264.36 AP
5%-320 mg/100 ml,
250 ml 12s .......... 00074-4155-62  256.40 248.76 AP
(LIFECARE)
5%-320 mg/100 ml,
250 ml 12s .......... 00074-7810-22  247.31 208.68 AP
5%-80 mg/100 ml,
250 ml 12s .......... 00074-7808-22  173.42 146.04 AP
500 ml 12s .......... 00074-4141-03  213.04 179.40 AP
(LIFECARE)
5%-80 mg/100 ml,
500 ml 12s .......... 00074-7808-24  212.16 178.68 AP

**(B. Braun)**
SOL, IV (GLASS W/SOLID STOPPER)
5%-160 mg/100 ml,
250 ml .......... 00264-1482-55   31.56  AP
500 ml .......... 00264-1481-55   48.44  AP
5%-320 mg/100 ml,
250 ml .......... 00264-1492-55   48.44  AP
(GLASS)
5%-80 mg/100 ml,
250 ml .......... 00264-1442-55   21.75  AP
500 ml .......... 00264-1441-55   30.64  AP

**(Baxter)**
SOL, IV 5%-160 mg/100 ml,
250 ml 18s .......... 00338-1097-02  510.84  AP
500 ml 12s .......... 00338-1097-03  517.68  AP
5%-320 mg/100 ml,
250 ml 12s .......... 00338-1009-02  776.52  AP
(PRE-MIX IN D5W)
5%-80 mg/100 ml,
250 ml 18s .......... 00338-1005-02  347.33  AP
500 ml 12s .......... 00338-1005-03  340.56  AP

**DEXTROSE/ELECT (Abbott Hosp)**
SOL, IV 5% (DEXTROSE)
1000 ml 12s .......... 00074-7111-09  104.17  87.72 AP
1000 ml 12s .......... 00074-7113-09  104.17  87.72 AP
SOL, IV (1/2 STRENGTH LAST RING)
1000 ml 6s .......... 00074-1921-03   43.53  36.66

(Abbott Hosp) See DEXTROSE 5% IN RINGERS
(Abbott Hosp) See IONOSOL B/5% DEXTROSE
(Abbott Hosp) See IONOSOL MB/5% DEXTROSE
(Abbott Hosp) See IONOSOL T/5% DEXTROSE
(Abbott Hosp) See NORMOSOL-M W/5% DEXTROSE
(Abbott Hosp) See NORMOSOL-R W/5% DEXTROSE
(B. Braun) See DEXTROSE 2.5%/LACTATED RINGERS
(B. Braun) See DEXTROSE 5%/LACTATED RINGERS
(B. Braun) See DIALYTE
(B. Braun) See ISOLYTE H W/DEXTROSE
(B. Braun) See ISOLYTE M W/DEXTROSE
(B. Braun) See ISOLYTE P W/DEXTROSE
(B. Braun) See ISOLYTE R-W/DEXTROSE
(B. Braun) See ISOLYTE S W/DEXTROSE
**(Baxter)**
SOL, IV, 500 ml 12s .......... 00338-0128-03  146.41
(Baxter) See DEXTROSE/ELECTROLYTE 48
(Baxter) See DEXTROSE/ELECTROLYTE 75
(Baxter) See LACTATED RINGER'S/DEXTROSE 5%
(Baxter) See PLASMA-LYTE 148 W/DEXTROSE
(Baxter) See PLASMA-LYTE 56 W/DEXTROSE
(Baxter) See PLASMA-LYTE M'
(Baxter) See PLASMA-LYTE R W/DEXTROSE

**(Baxter)**
SOL, IV (5% DEXTROSE & LAC-RING)
1000 ml 12s .......... 00338-0811-04  232.22  AP
1000 ml 12s .......... 00338-0815-04  232.22  AP

(Orphan Med) See ELLIOTS B

**DEXTROSE/ELECTROLYTE 48 (Baxter)**
dextrose/elect
SOL, IV 250 ml 36s .......... 00338-0143-02  395.36
500 ml 24s .......... 00338-0143-03  264.24
1000 ml 12s .......... 00338-0143-04  167.40

**DEXTROSE/ELECTROLYTE 75 (Baxter)**
dextrose/elect
SOL, IV, 250 ml 36s .......... 00338-0141-02  490.68
500 ml 24s .......... 00338-0141-03  322.12
1000 ml 12s .......... 00338-0141-04  165.72

**DEXTROSE/EPI HCL/LIDO, LOCAL/TETRA**
(Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY
(Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY

**DEXTROSE/HEPARIN (Abbott Hosp)**
SOL, IV 5%-10,000 u/100 ml,
100 ml 24s .......... 00074-7793-23  179.55 151.20 AP
250 ml 24s .......... 00074-7793-62  145.07 122.16 AP
5%-4000 u/100ml,
500 ml 24s .......... 00074-7766-03  121.13 102.00 AP
5%-5000 u/100 ml,
250 ml 24s .......... 00074-7794-62  164.73 138.72 AP
500 ml 24s .......... 00074-7761-03  125.97 106.08 AP

**(B. Braun)**
SOL, IV (EXCEL)
5%-1000 u/100 ml,
250 ml .......... 00264-9587-20   26.86  AP
5%-4000 u/100ml,
250 ml .......... 00264-9567-16   25.86  AP
6%-3000 u/100 ml,
500 ml .......... 00264-9577-10   25.69  AP

SOL, IV, 6%-10,000 u/100 ml,
250 ml 18s .......... 00338-0451-02  178.92  AP
5%-4000 u/100ml,
500 ml 12s .......... 00338-0449-03  110.45  AP
(VIAFLEX)
5%-4000 u/100ml,
500 ml 18s .......... 00338-0549-03  129.38  AP
5%-5000 u/100 ml,
500 ml 12s .......... 00338-0450-03  119.23  AP
(VIAFLEX)
5%-5000 u/100 ml,
500 ml 18s .......... 00338-9550-03  149.16  AP

**DEXTROSE/LIDO HCL (Abbott Hosp)**
SOL, IV (AMPISNAL)
7.5%-2%, 2 ml 25s .......... 00074-4712-01   57.30  55.75 AP
IV (CREAM)
5%-0.4%,
250 ml 12s .......... 00074-7931-32  102.74  86.52 AP
500 ml 24s .......... 00074-7931-24  282.49 221.04 AP
5%-0.8%, 250 ml 12s .......... 00074-7930-32  129.25 108.84 AP

(Astra Zeneca) See XYLOCAINE W/DEXTROSE 7.5%

**(B. Braun)**
SOL, IV (EXCEL)
5%-0.2%, 18,720 ml .......... 00264-9692-10   20.39  AP
5%-0.4%, 250 ml .......... 00264-9594-20   23.60  AP
500 ml .......... 00264-9594-10   25.55  AP
5%-0.8%, 250 ml .......... 00264-9598-20   25.25  AP
500 ml .......... 00264-9598-10   28.91  AP

**(Baxter)**
SOL, IV, 5%-0.2%,
500 ml 18s .......... 00338-0407-03  317.03  AP
5%-0.4%, 250 ml 24s 00338-0409-02  423.08  AP
500 ml 18s .......... 00338-0409-03  409.32  AP
5%-0.8%, 250 ml 24s 00338-0411-02  545.76  AP
500 ml 18s .......... 00338-0411-03  467.07  AP

**DEXTROSE/LIDO HCL/TETRA**
(Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY
(Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY

**DEXTROSE/MG SULF (Abbott Hosp)**
SOL, IV (PLASTIC CONTAINER)
5%-1 gm/100 ml,
1000 ml 24s .......... 00074-6727-23  176.42 148.56
5%-2 gm/100 ml,
500 ml 24s .......... 00074-6726-03   95.19  80.16
1000 ml 12s .......... 00074-6726-09   62.27  52.44

**DEXTROSE/MILRINONE**
(Sanofi-Synthelabo) See PRIMACOR

**DEXTROSE/MORPHINE (Abbott Hosp)**
SOL, IV (PMSMIX)
5%-100 mg/100 ml,
100 ml, C-II .......... 00074-6062-11   10.11  8.51
250 ml, C-II .......... 00074-6062-02   13.89 11.70
500 ml, C-II .......... 00074-6062-03   19.52 16.44
5%-20 mg/100 ml,
250 ml, C-II .......... 00074-6063-02    8.28  6.97
500 ml, C-II .......... 00074-6063-03   10.11  8.51

**(Baxter)**
SOL, IV (SRII,35 ML)
5%-2 mg/ml,
25 ml, C-II .......... 00338-9385-57   48.76 40.63
(SRN,50 ML)
5%-2 mg/ml,
50 ml, C-II .......... 00338-9357-75   52.50 43.75
(INTRAVIA)
5%-10 mg/100 ml,
100 ml, C-II .......... 00338-9385-43   52.80 44.00
250 ml, C-II .......... 00338-9385-02  105.60 87.50

**DEXTROSE/NITROGLYCERIN (Abbott Hosp)**
SOL, IV 5%-10 mg/100 ml,
250 ml 12s .......... 00074-1452-02   82.51 69.48 AP
500 ml 12s .......... 00074-1453-03   89.63 75.46 AP
5%-20 mg/100 ml,
250 ml 12s .......... 00074-1452-62   80.23 67.56 AP
5%-40 mg/100 ml,
250 ml 12s .......... 00074-1454-02   92.48 77.88 AP
500 ml 12s .......... 00074-1454-03  112.01 94.32 AP

SOL, IV, 5%-10 mg/100 ml,
250 ml 12s .......... 00338-1047-02  192.06  AP
5%-20 mg/100 ml,
250 ml 12s .......... 00338-1048-02  196.13  AP
5%-40 mg/100 ml,
250 ml 12s .......... 00338-1051-02  208.47  AP

**DEXTROSE/POT CL (Abbott Hosp)**
SOL, IV (LIFECARE)
5%-0.15%,
1000 ml 12s .......... 00074-7905-09   40.61 34.20 AP
5%-0.224%,
1000 ml 12s .......... 00074-7996-09   42.32 35.64 AP
(LIFECARE)
5%-0.3%,
1000 ml 12s .......... 00074-7905-09   41.33 34.80 AP

**(B. Braun)**
SOL, IV (EXCEL)
5%-0.15%, 1000 ml .......... 00264-7625-00   19.30  AP
5%-0.3%, 1000 ml .......... 00264-7625-00   19.26  AP

**(Baxter)**
SOL, IV 5%-0.075%,
1000 ml 12s .......... 00338-0681-04  201.46  AP
5%-0.15%, 500 ml 12s 00338-0683-03   79.92  AP
1000 ml 12s .......... 00338-0683-04  201.46  AP
5%-0.224%,
1000 ml 12s .......... 00338-0685-04  201.46  AP
5%-0.3%, 500 ml 24s 00338-0687-03  273.36  AP
1000 ml 12s .......... 00338-0687-04  201.46  AP

**DEXTROSE/POT CL/SOD CL (Abbott Hosp)**
SOL, IV, 5%-0.075%-0.45%,
1000 ml 12s .......... 00074-7603-09   41.33 34.80 AP
5%-0.15%-0.2%,
1000 ml 12s .......... 00074-7601-09  106.88 90.00 AP
1000 ml 12s .......... 00074-7901-09   52.87 44.32 AP
5%-0.15%-0.45%,
500 ml 24s .......... 00074-7902-03  112.29 94.56 AP
1000 ml 12s .......... 00074-7902-09   48.74 41.04 AP
5%-0.15%-0.3%,
1000 ml 12s .......... 00074-7107-09   93.44 45.00 AP
5%-0.225%-0.2%,
1000 ml 12s .......... 00074-7991-09   43.04 36.24
5%-0.225%-0.45%,
1000 ml 12s .......... 00074-7903-09   60.02 42.12
5%-0.3%-0.2%,
1000 ml 12s .......... 00074-7992-09   41.46 34.92 AP
5%-0.3%-0.45%,
1000 ml 12s .......... 00074-7904-09   49.59 41.76 AP
5%-0.075%-0.2%,
1000 ml 12s .......... 00074-7997-09   40.61 34.20 AP
5%-0.3%-0.9%,
500 ml 24s .......... 00074-7998-03  112.29 94.56 AP
1000 ml 12s .......... 00074-7998-09   38.90 32.76 AP
5%-0.3%-0.9%,
1000 ml 12s .......... 00074-7100-09   93.44 45.00 AP

**(B. Braun)**
SOL, IV (EXCEL)
5%-0.075%-0.45%,
1000 ml .......... 00264-7634-00   19.30  AP
10%-0.15%-0.2%,
1000 ml .......... 00264-7653-20   12.01

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **5%-0.15%-0.2%,** | | | | |
| 250 ml | 00264-7645-20 | 19.25 | | AP |
| 500 ml | 00264-7645-10 | 19.41 | | AP |
| 1000 ml | 00264-7645-00 | 19.58 | | AP |
| **5%-0.15%-0.45%,** | | | | |
| 1000 ml | 00264-7635-00 | 18.84 | | AP |
| **5%-0.15%-0.9%,** | | | | |
| 1000 ml | 00264-7652-00 | 25.76 | | AP |
| **5%-0.22%-0.2%,** | | | | |
| 1000 ml | 00264-7646-00 | 18.60 | | |
| **5%-0.22%-0.45%,** | | | | |
| 1000 ml | 00264-7636-00 | 19.88 | | |
| (EXCEL 40MEQ Kx/L) | | | | |
| **5%-0.3%-0.2%,** | | | | |
| 1000 ml | 00264-7648-00 | 19.62 | | AP |
| (EXCEL) | | | | |
| **5%-0.3%-0.45%,** | | | | |
| 1000 ml | 00264-7638-00 | 12.55 | | |
| **5%-0.075%-0.2%,** | | | | |
| 1000 ml | 00264-7644-00 | 19.26 | | AP |
| **5%-0.15%-0.3%,** | | | | |
| 1000 ml | 00264-7655-00 | 18.55 | | AP |
| (Baxter) | | | | |
| SOL, IV, **5%-0.075%-0.45%,** | | | | |
| 1000 ml 12s | 00338-0065-04 | 201.46 | | |
| **5%-0.15%-0.2%,** | | | | |
| 1000 ml 18s | 00338-0863-03 | 273.36 | | |
| 1000 ml 12s | 00338-0863-04 | 201.46 | | |
| **5%-0.15%-0.45%,** | | | | |
| 500 ml 18s | 00338-0671-03 | 273.36 | | |
| 1000 ml 12s | 00338-0671-04 | 201.46 | | |
| **5%-0.15%-0.9%,** | | | | |
| 1000 ml 12s | 00338-0603-04 | 201.46 | | |
| **5%-0.22%-0.2%,** | | | | |
| 500 ml 12s | 00338-0685-04 | 170.76 | | |
| 1000 ml 12s | 00338-0685-04 | 201.46 | | |
| **5%-0.22%-0.45%,** | | | | |
| 1000 ml 12s | 00338-0873-04 | 201.46 | | |
| **5%-0.3%-0.2%,** | | | | |
| 1000 ml 12s | 00338-0667-04 | 201.46 | | |
| **5%-0.3%-0.45%,** | | | | |
| 1000 ml 12s | 00338-0675-04 | 201.46 | | |
| **5%-0.075%-0.2%,** | | | | |
| 1000 ml 12s | 00338-0561-04 | 201.46 | | |
| **5%-0.15%-0.3%,** | | | | |
| 500 ml 24s | 00338-0663-03 | 273.36 | | |
| 1000 ml 12s | 00338-0663-04 | 201.46 | | |
| **5%-0.22%-0.3%,** | | | | |
| 1000 ml 12s | 00338-0665-04 | 201.46 | | |
| **5%-0.3%-0.3%,** | | | | |
| 1000 ml 12s | 00338-0667-04 | 201.46 | | |
| **5%-0.3%-0.9%,** | | | | |
| 1000 ml 12s | 00338-0607-04 | 201.46 | | |

**DEXTROSE/RINGERS**
(Abbott Hosp) *See DEXTROSE 5% IN RINGERS*
(B. Braun) *See DEXTROSE 5%/RINGERS*

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Baxter) | | | | |
| SOL, IV, 600 ml 24s | 00338-0111-03 | 274.75 | | |
| 1000 ml 12s | 00338-0111-04 | 179.14 | | |

**DEXTROSE/SOD CL (Abbott Hosp)**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, IV, **10%-0.225%,** | | | | |
| 250 ml 12s | 00074-4062-02 | 64.41 | 54.24 | |
| 500 ml 12s | 00074-4062-03 | 64.84 | 54.60 | |
| (LIFECARE) | | | | |
| **2.5%-0.45%,** | | | | |
| 500 ml 24s | 00074-7948-03 | 45.60 | 39.40 | AP |
| 1000 ml 12s | 00074-7948-09 | 29.21 | 24.60 | AP |
| (LIFECARE/PLASTIC) | | | | |
| **5%-0.225%,** | | | | |
| 250 ml 24s | 00074-7924-02 | 47.03 | 39.60 | |
| 500 ml 24s | 00074-7924-03 | 52.73 | 44.40 | |
| 1000 ml 12s | 00074-7924-09 | 32.94 | 19.32 | |
| **5%-0.3%,** 250 ml 24s | 00074-7925-02 | 46.74 | 39.36 | |
| 500 ml 24s | 00074-7925-03 | 52.73 | 44.40 | |
| 1000 ml 12s | 00074-7925-09 | 30.35 | 25.55 | |
| **5%-0.45%,** 250 ml 24s | 00074-7926-02 | 43.61 | 36.72 | AP |
| 500 ml 24s | 00074-7926-03 | 47.03 | 39.60 | AP |
| 1000 ml 12s | 00074-7926-09 | 27.36 | 23.04 | AP |
| **5%-0.9%,** 250 ml 24s | 00074-7941-02 | 47.03 | 39.60 | AP |
| 500 ml 24s | 00074-7941-03 | 49.86 | 42.00 | AP |
| 1000 ml 12s | 00074-7941-09 | 26.36 | 22.20 | AP |
| **10%-0.9%,** 1000 ml 6s | 00074-1534-05 | 50.45 | 42.48 | AP |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| **3.3%-0.3%,** 150 ml | 00264-7608-30 | 14.69 | | |
| 250 ml | 00264-7608-20 | 5.95 | | |
| 500 ml | 00264-7608-10 | 6.49 | | |
| 1000 ml | 00264-7608-00 | 12.45 | | |
| **2.5%-0.45%,** 500 ml | 00264-7695-10 | 12.59 | | |
| 1000 ml | 00264-7695-00 | 13.38 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (GLASS) | | | | |
| **5%-0.11%,** 500 ml | 00264-1217-10 | 18.01 | | |
| (GLASS W/SOLID STOPPER) | | | | |
| **5%-0.11%,** 500 ml | 00264-2171-55 | 17.49 | | |
| (EXCEL) | | | | |
| **5%-0.2%,** 250 ml | 00264-7816-20 | 11.63 | | |
| 500 ml | 00264-7816-10 | 11.63 | | |
| 1000 ml | 00264-7816-00 | 13.85 | | |
| **5%-0.33%,** 250 ml | 00264-7614-20 | 11.31 | | |
| 500 ml | 00264-7614-10 | 11.31 | | |
| 1000 ml | 00264-7814-00 | 12.84 | | |
| **5%-0.45%,** 250 ml | 00264-7612-20 | 11.34 | | |
| 500 ml | 00264-7812-10 | 11.89 | | |
| 1000 ml | 00264-7812-00 | 14.88 | | |
| **5%-0.9%,** 250 ml | 00264-7810-20 | 11.31 | | |
| 500 ml | 00264-7810-10 | 11.66 | | |
| 1000 ml | 00264-7810-00 | 13.88 | | |
| **10%-0.2%,** 250 ml | 00264-7823-20 | 12.55 | | |
| (GLASS) | | | | |
| **10%-0.45%,** 1000 ml | 00264-1222-00 | 18.45 | | |
| (EXCEL) | | | | |
| **10%-0.45%,** 1000 ml | 00264-7822-00 | 16.35 | | |
| (GLASS W/SOLID STOPPER) | | | | |
| **10%-0.45%,** 1000 ml | 00264-2220-55 | 20.04 | | |
| (EXCEL) | | | | |
| **10%-0.9%,** 1000 ml | 00264-7620-00 | 17.57 | | |
| (Baxter) | | | | |
| SOL, IV, **2.5%-0.45%,** | | | | |
| 500 ml 24s | 00338-0373-03 | 290.36 | | AP |
| 1000 ml 12s | 00338-0373-04 | 135.50 | | AP |
| **5%-0.2%,** 250 ml 36s | 00338-0377-03 | 357.89 | | AP |
| 1000 ml 12s | 00338-0077-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| **5%-0.33%,** 250 ml 36s | 00338-0081-03 | 357.89 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| **5%-0.45%,** 250 ml 36s | 00338-0085-03 | 357.89 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0085-04 | 141.70 | | AP |
| **5%-0.9%,** 250 ml 36s | 00338-0039-03 | 357.89 | | AP |
| 500 ml 24s | 00338-0039-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0039-04 | 141.70 | | AP |
| **10%-0.2%,** 250 ml 12s | 00338-0049-02 | 73.06 | | |
| **10%-0.9%,** 500 ml 24s | 00338-0095-03 | 316.05 | | AP |
| 1000 ml 12s | 00338-0095-04 | 176.88 | | AP |

**DEXTROSE/THEO (Abbott Hosp)**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, IV, **5%-100 mg/50 ml,** | | | | |
| 250 ml 24s | 00074-7666-52 | 146.21 | 123.12 | AP |
| 500 ml 24s | 00074-7666-03 | 164.73 | 138.72 | AP |
| **5%-200 mg/50 ml,** | | | | |
| 100 ml 24s | 00074-7677-12 | 140.79 | 118.56 | AP |
| **5%-200 mg/50 ml,** | | | | |
| 50 ml 24s | 00074-7677-13 | 140.79 | 118.56 | AP |
| **5%-320 mg/100 ml,** | | | | |
| 250 ml 24s | 00074-7705-62 | 150.48 | 126.72 | AP |
| **5%-400 mg/100 ml,** | | | | |
| 100 ml 24s | 00074-7677-23 | 143.93 | 121.20 | AP |
| **5%-80 mg/100 ml,** | | | | |
| 500 ml 24s | 00074-7665-03 | 120.56 | 101.62 | AP |
| 1000 ml 12s | 00074-7665-09 | 97.64 | 73.80 | AP |
| (B. Braun) | | | | |
| SOL, IV (EXCEL) | | | | |
| **5%-150 mg/100 ml,** | | | | |
| 250 ml | 00264-6558-20 | 14.83 | | |
| 500 ml | 00264-6558-10 | 18.70 | | |
| **5%-50 mg/100 ml,** | | | | |
| 500 ml | 00264-9554-10 | 15.61 | | |
| 1000 ml | 00264-9554-00 | 18.14 | | |
| (Baxter) | | | | |
| SOL, IV, **5%-150 mg/100 ml,** | | | | |
| 250 ml 24s | 00338-0441-62 | 242.64 | | AP |
| 500 ml 18s | 00338-0441-63 | 197.28 | | AP |
| **5%-200 mg/100 ml,** | | | | |
| 100 ml 24s | 00338-0443-48 | 227.52 | | AP |
| **5%-200 mg/50 ml,** | | | | |
| 100 ml 24s | 00338-0445-48 | 226.80 | | AP |
| **5%-320 mg/100 ml,** | | | | |
| 250 ml 24s | 00338-0444-62 | 263.04 | | AP |
| **5%-400 mg/100 ml,** | | | | |
| 100 ml 12s | 00338-0437-04 | 137.40 | | AP |
| **5%-400 mg/100 ml,** | | | | |
| 100 ml 24s | 00338-0445-48 | 234.48 | | AP |
| **5%-80 mg/100 ml,** | | | | |
| 500 ml 18s | 00338-0433-03 | 191.98 | | AP |
| 1000 ml 12s | 00338-0433-04 | 166.17 | | AP |

**DEXTROSE/VANCOMYCIN**
(Baxter) *See VANCOCIN.HCL*

**DEXTROSTAT (Shire US Inc.)**
dextroamphetamine sulfate

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-8451-01 | 31.82 | | AA |
| 10 mg, | | | | |
| 100s ea, C-II | 58521-8452-01 | 65.47 | | AA |

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services — (800) 722-3062

**DEHYDROEPIANDROSTERONE-3-ACETATE**
(Roxane)
dihydrotachysterol

**DHT (Roxane)**
dihydrotachysterol

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 0.125 mg, | | | | |
| 50s ea | 00054-4190-19 | 49.36 | | |
| (10X10) | | | | |
| 0.125 mg, | | | | |
| 100s ea UD | 00054-8172-25 | 101.44 | | |
| 0.2 mg, 100s ea | 00054-4189-25 | 100.28 | | |
| (10X10) | | | | |
| 0.2 mg, 100s ea UD | 00054-8182-25 | 114.59 | | |
| 0.4 mg, 50s ea | 00054-4191-19 | 90.00 | | |

**DHT INTENSOL (Roxane)**
dihydrotachysterol

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, PO, 0.2 mg/ml, | | | | |
| 30 ml | 00054-3170-44 | 39.79 | | |

**DIAB F.D.G. HYDROGEL (Carrington)**
wound care/dressing

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| DRE, TP (*) | | | | |
| ea | 53363-0002-04 | 9.19 | | |

**DIABETA (Aventis Pharm)**
glyburide

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO (PEACH) | | | | |
| 1.25 mg, 50s ea | 00039-0053-05 | 10.87 | | BX |
| 2.5 mg, 100s ea | 00039-0051-10 | 42.55 | | BX |
| 100s ea UD | 00039-0051-11 | 42.55 | | BX |
| 500s ea | 00039-0051-50 | 183.11 | | BX |
| 5 mg, 100s ea | 00039-0052-10 | 78.04 | | BX |
| 100s ea UD | 00039-0052-11 | 78.04 | | BX |
| 500s ea | 00039-0052-50 | 327.10 | | BX |
| 1000s ea | 00039-0052-70 | 585.12 | | BX |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 54569-0280-08 | 23.41 | | BX |
| 90s ea | 54569-3556-01 | 53.01 | | BX |
| 180s ea | 54569-8565-00 | 106.02 | | BX |
| 270s ea | 54569-8556-83 | 159.03 | | BX |
| 360s ea | 54569-8556-02 | 212.04 | | BX |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 60s ea | 55289-0814-60 | 53.03 | | BX |
| 100s ea | 55289-0814-01 | 87.93 | | BX |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-0373-01 | 14.61 | | BX |
| 100s ea | 54868-0373-02 | 45.88 | | BX |
| 5 mg, 30s ea | 54868-0996-02 | 29.41 | | BX |
| 100s ea | 54868-0996-01 | 95.23 | | BX |

**DIABETIC TUSSIN C EXPECTORANT (Health Care Products)**
codeine/gg

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| LIQ, PO (A,D,S,F,SOD.FREE) | | | | |
| 10 mg-200 mg/5 ml, | | | | |
| 480 ml, C-V | 51767-0146-16 | 86.65 | | |

**DIABINESE (Pfizer U.S.P.G.)**
chlorpropamide

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 100 mg, 100s ea | 00069-3930-55 | 43.66 | 34.93 | AB |
| 250 mg, 100s ea | 00069-3940-66 | 92.28 | 73.82 | AB |
| 1000s ea | 00069-3940-82 | 885.30 | 708.24 | AB |

**DIAL-A-FLO (Abbott Hosp)**
kit, intravenous extension tubing

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| KIT, NA (IV EXTENSION,18") | | | | |
| ea | 00074-1671-62 | 527.25 | 444.00 | |
| KIT, NA (LTVECONV PIN 78,MICDRP) | | | | |
| ea | 00074-1674-78 | 710.79 | 598.56 | |

**DIALYSIS CATHETER LONG-TERM (Sims Deltec)**
catheter

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| KIT, NA (10FR,52CM,MICROGROOVE) | | | | |
| ea | 212662 | 353.00 | | |
| (10FR,52CM,POLYESTER) | | | | |
| ea | 212660 | 353.00 | | |

GALLI/350                                                                                2002 RED BOOK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**GALLIC ACID (Amend)**
POW, NA (PURIFIED)
125 gm .......................17317-0180-94 .....13.50
454 gm .......................17317-0180-91 .....29.00

(Integra)
POW, NA (A.C.S.,U.S.P.,REAGENT)
100 gm .......................08701025 .....47.68
500 gm .......................08701030 .....69.15

**GALLIUM CITRATE GA-67 (Amersham Health)**
SOL, IJ (VIAL)
2 mCi/ml, 3 ml ...............17156-0292-18 ....170.00 ....BS
3 ml ..........................17156-0292-15 ....343.00 ....BS

(E/M Squibb Med Imag)
SOL, IJ 2 mCi/ml,
1.850 ml .....................11994-0121-90 ....171.30 ....BS
3.300 ml .....................11994-0121-90 ....200.55 ....BS
4.850 ml .....................11994-0121-90 ....230.35 ....BS
6.600 ml .....................11994-0121-13 ....347.65 ....BS
8.250 ml .....................11994-0121-13 ....416.85 ....BS
9.900 ml .....................11994-0121-19 ....480.90 ....BS

(Mallinckrodt Inc.)
SOL, IJ (VIAL)
2 mCi/ml, 1.590 ml...........00019-N180-00 .....33.61 ....BS
3 ml ..........................00019-N180-00 ...110.98 ....BS
6 ml ..........................00019-N180-M0 ...227.21 ....BS

**GALZIN (Gate)**
zinc acetate
CAP, PO, 25 mg, 250s ea ....57844-0216-52 ...154.60
50 mg, 250s ea ..............57844-0208-52 ...258.00

**GAMIMUNE N 10 % (Bayer Pharm)**
globulin, immune
SOL, IV (1 GM/VIAL)
100 mg/ml, 10 ml ...........00026-0648-12 .....90.00
(2.5 GM/VIAL)
100 mg/ml, 25 ml ...........00026-0648-15 ....225.00
(5 GM/VIAL)
100 mg/ml, 50 ml ...........00026-0648-20 ....450.00
(10 GM/VIAL)
100 mg/ml, 100 ml ..........00026-0648-71 ....900.00
(20 GM/VIAL)
100 mg/ml, 200 ml ..........00026-0648-24 ..1800.00

**GAMIMUNE N 5 % (Bayer Pharm)**
globulin, immune
SOL, IV (0.5 GM/VIAL,S/D TREATED)
50 mg/ml, 10 ml ............00026-0645-12 .....45.00
(2.5 GM/VIAL,S/D TREATED)
50 mg/ml, 50 ml ............00026-0645-20 ....225.00
(5 GM/VIAL,S/D TREATED)
50 mg/ml, 100 ml ...........00026-0645-71 ....450.00
(10 GM/VIAL,S/D TREATED)
50 mg/ml, 200 ml ...........00026-0645-24 ....900.00
(12.5 GM/VIAL,S/D TREATED)
50 mg/ml, 250 ml ...........00026-0645-25 ..1125.00

**GAMMAGARD S/D (Baxter Hyland/Immuno)**
globulin, immune
POS, IV, 0.5 gm, ea ........00944-2825-01 .....64.80
2.5 gm, ea ..................00944-2826-02 ...238.50
5 gm, ea ....................00944-2826-03 ...477.00
10 gm, ea ...................00944-2826-04 ...954.00

**GAMMAR-P I.V. (Aventis Behring)**
globulin, immune
POS, IV (W/DILUENT)
1 gm, ea ....................00053-7496-01 .....90.00
2.5 gm, ea ..................00053-7496-02 ...200.00
5 gm, ea ....................00053-7496-06 ...400.00
(BULK PACKAGE)
5 gm, 6s ea .................00053-7449-06 .2400.00
(W/DILUENT)
10 gm, ea ...................00053-7449-19 ...600.00

**GANCICLOVIR**
(Roesch & Lamb Inc.) See VITRASERT
(Roche Labs) See CYTOVENE

**GANCICLOVIR SODIUM**
(Roche Labs) See CYTOVENE IV

**GANI-TUSS NR (Cypress Pharm)**
codeine/gg
LIQ, PO (A.F., S.F., RASPBERRY)
10 mg-100 mg/5 ml,
473 ml, C-V ................60256-0261-16 .....39.95

**GANI-TUSS-DM NR (Cypress Pharm)**
dm/gg
LIQ, PO (A.F., S.F., RASPBERRY)
10 mg-100 mg/5 ml,
473 ml .....................60256-0262-16 .....39.95

---

**GANIDIN NR (Cypress Pharm)**
guaifenesin
LIQ, PO (A.F.,S.F., RASPBERRY)
100 mg/5 ml,
473 ml .....................60258-0256-16 .....35.95

**GANTRISIN PEDIATRIC (Roche Labs)**
sulfisoxazole acetyl
SUS, PO, 500 mg/5 ml,
100 ml .....................00004-1053-28 .....48.02

(Allscripts)
REPACK
SUS, PO, 500 mg/5 ml,
ml .........................54569-4913-00 .....42.32

**GARAMYCIN (Schering)**
gentamicin sulfate
CRE, TP, 0.1%, 15 gm........00085-0805-03 .....24.13 ...20.11 ...AT
OIN, OP, 3 mg/gm,
3.500 gm...................00085-0181-06 .....21.84 ...18.20 ...AT
TP, 0.1%, 15 gm............00085-0345-05 .....22.97 ...19.14 ...AT
SOL, IJ (VIAL)
40 mg/ml, 2 ml 25s.........00085-0968-04 ...151.37 ..125.14 ...AP
OP, 3 mg/ml, 5 ml .........00085-0898-05 .....21.84 ...18.20 ...AT

(Allscripts)
REPACK
OIN, OP, 3 mg/gm,
3.500 gm...................54569-4029-00 .....21.20 ...AT
SOL, OP, 3 mg/ml, 5 ml .....54569-3686-00 .....21.20 ...AT
(Pharma Pac)
REPACK
OIN, OP, 3 mg/gm,
3.600 gm...................52959-0327-00 .....23.62 ...AT
SOL, OP, 3 mg/ml, 6 ml .....52959-0329-00 .....22.03 ...AT
(Phys Total Care)
REPACK
SOL, OP, 3 mg/ml, 5 ml .....54868-0259-00 .....23.47 ...AT
(Southwood)
REPACK
OIN, OP, 3 mg/gm,
3.500 gm...................58016-6433-00 .....21.64 ...AT
SOL, OP, 3 mg/ml, 5 ml .....58016-6441-00 .....21.64 ...AT

**GAS CANNULA (Propper)**
device
DEV, NA (16GX5',BLUNT)
ea .........................7925 .....7.58

**GASTROCROM (Celltech)**
cromolyn sodium
SOL, PO (AMP)
100 mg/5 ml,
5 ml X96 UD ...............53014-0978-78 ...218.76

**GASTROGRAFIN (Bracco Diag)**
diatrizoate meglutidatrizoate sod
SOL, PO, 66%-10%,
120 ml 12s .................00270-0448-48 ...644.25 .515.38 ...AA

**GATIFLOXACIN**
(B/M Squibb U.S. Med) See TEQUIN

**GEBAUER'S ETHYL CHLORIDE (Gebauer)**
ethyl chloride
SPR, TP (MIST)
100%, 103.500 ml...........00386-0091-02 .....12.12
(STREAM)
100%, 103.500 ml...........00386-0081-08 .....12.12
(FINE PINPOINT)
100%, 105 ml...............00386-0001-04 .....15.00
(MEDIUM JET STREAM)
100%, 105 ml...............00386-0001-03 .....14.10

**GEBAUER'S FLURO-ETHYL (Gebauer)**
dichloroethyl ef
SPR, TP, 75%-25%, 148 ml...00386-0002-20 .....22.30

**GEL-KAM (Colgate Oral)**
stannous fluoride
SOL, TP (CINNAMON)
0.63%, 300 ml..............00126-2312-08 .....15.75
(MINT)
0.63%, 300 ml..............00126-2310-08 .....15.75

---

(Amend)
POW, NA (N.F., 175 BLOOM)
454 gm .....................17317-0131-01 .....14.00
2270 gm ....................17317-0131-03 .....49.00
11350 gm ...................17317-0131-08 ...227.50

(Baker, J.T.)
POW, NA (N.F.)
500 gm .....................16104-2124-01 .....24.96
2500 gm ....................16104-2124-05 ...149.43

(Gallipot)
POW, NA (U.S.P.,N.F.)
113.400 gm .................51052-4095-04 .....7.80
454 gm .....................51052-4096-18 .....29.70

(Integra)
POW, NA (N.F.)
500 gm .....................06324-5104-45 .....28.37
2500 gm ....................06324-5104-80 .....81.95

(Pharmacia Corp) See GELFILM
(Pharmacia Corp) See GELFILM OPHTHALMIC
(Pharmacia Corp) See GELFOAM

**GELATIN SPONGE**
(Pharmacia Corp) See GELFOAM
(Phys Total Care) See GELFOAM

**GELFILM (Pharmacia Corp)**
gelatin
ADC, NA (100X125MM)
ea .........................00009-0283-01 ..281.04 .225.47

**GELFILM OPHTHALMIC (Pharmacia Corp)**
gelatin
ADC, NA (25X50MM)
ea .........................00009-0297-01 ..169.11 .135.29

**GELFOAM (Pharmacia Corp)**
gelatin
POW, TP (PACKET)
1 gm 6s ....................00009-0433-04 ..429.08 .343.26
(Pharmacia Corp)
gelatin sponge
SPG, TP (SIZE 2CM)
ea .........................00009-0364-01 .....46.33 ...37.10
(SIZE 50)
4s ea ......................00009-0323-01 ..105.28 ...84.22
(16CM CONE)
6s ea ......................00009-0457-01 ..589.74 .561.79
(COMPRESSED SIZE 100)
6s ea ......................00009-0353-01 ..235.58 .188.46
(SIZE 100)
6s ea ......................00009-0342-01 ..236.04 .188.83
(SIZE 8CM)
6s ea ......................00009-0349-01 ..418.49 .334.79
(SIZE 6CM)
6s ea ......................00009-0371-01 ..655.54 .524.43
(SIZE 12-7 MM)
12s ea .....................00009-0315-03 .....97.40 ...77.92
(SIZE 4)
15s ea .....................00009-0315-01 .....35.96 ...28.77
(Phys Total Care)
SPG, TP (SIZE 100)
6s ea ......................54868-4197-00 ...250.13

**GEMCITABINE HYDROCHLORIDE**
(Lilly) See GEMZAR

**GEMFIBROZIL**
TAB, PO, 600 mg, 60s ea.............12.82

(Allscripts)
TAB, PO, 600 mg, 90s ea ...54569-3695-00 .....74.75 ...A8
90s ea .....................54569-8511-01 .....66.02 ...A8
180s ea ....................54569-8510-03 ...172.05 ...A8
180s ea ....................54569-8511-03 ...172.05 ...A8
(Apotex Corp.)
TAB, PO, 600 mg, 60s ea ...60505-0804-04 .....74.75 ...A8
500s ea ....................60505-0304-08 ...593.85 ...A8
(Heartland)
TAB, PO, 600 mg, 30s ea UD61392-0116-30 .....35.32 ...A8
(BLISTER PACK)
600 mg, 30s ea.............61392-0116-30 .....35.32 ...A8
31s ea UD..................61392-0116-31 .....36.59 ...A8

RED BOOK Database Services...
Part of the REDBOOK Value Co... ... Call (800) 722-3062

ReadyPrice