# Exhibit 54A

| From: | Cicerale, Jerrie        AP |
|---|---|
| Sent: | Wednesday, March 27, 1996 10:14 AM |
| To: | FIRST DATA(FAX) |
| Subject: | ABBOTT LABS HPD 4/1/96 PRICE CHANGES |

Beth  -- Effective 4-1-96 HPD is having a trade price change.  I have attached 3 documents:

1. DATABANK.TXT
   This contains all the items printed in the 4/1/96 price catalog.  I am sending a copy of this in the mail.

2. NEW96.TXT
   This document includes only the new items that were published in the 4/1/96 catalog that were not in last years catalog (4/3/95).
   NOTE = if an item has a CN indicator on it that means the item is on the 3rd document.

3. NEWSIZE.TXT
   This document shows the old number and the new number that will eventually replace the old.  All the new items were not printed in the new 4/1/96 catalog, due to timing issues they did not make this publication.  The new items are in in full cases of 400.  Some of the NDC numbers did not change, so I don't know how you would enter the new items.  We may need to discuss these, so give me a call if you need to (847-937-2881).

    

DATABANK.TXT        NEW96.TXT              NEWSIZE.TXT

If you need a disk with the price changes, give me a call and I will be happy to send it to you.

Thanks, Jerrie Cicerale
        ABBOTT LABORATORIES
        HPD Contract Marketing



EXHIBIT
3(b)(6)
Sellers  6 G
3·16·08          DK

Confidential                    **ABTWV**
                                **00367**

1 .

Confidential

Databank
~ HPD 4/1/96 TRADE PRICE CHANGES
3/27/96
(Effective 4/1/96 hard copy catalog to follow)
(* = new items in 4/1/96 catalog that were not in 4/3/95 book)

| LIST-TUC DESCRIPTION | NEW | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DES |
|---|---|---|---|---|---|---|---|
| 01001-01 | | 22DEC82 | 306.00 | 176.16 | 24 | 1 | LTA II KIT |
| 01083-05 3.5% 1000ML | | 25APR88 | 555.96 | 423.06 | 6 | 1 | AMINOSYN II |
| 01086-03 7% 500ML | | 19JAN88 | 768.24 | 584.52 | 12 | 1 | AMINOSYN II |
| 01088-03 8.5% 500ML | | 19JAN88 | 814.20 | 619.56 | 12 | 1 | AMINOSYN II |
| 01088-05 8.5% 1000ML | | 19JAN88 | 814.44 | 619.68 | 6 | 1 | AMINOSYN II |
| 01089-03 8.5% W/ELECTROLYTES 500ML | | 16JAN90 | 806.40 | 613.68 | 12 | 1 | AMINOSYN II |
| 01090-03 10% 500ML | | 16MAR87 | 929.52 | 707.16 | 12 | 1 | AMINOSYN II |
| 01090-05 10% 1000ML | | 19JAN88 | 884.82 | 706.92 | 6 | 1 | AMINOSYN II |
| 01108-03 7% 500ML | | 13AUG85 | 806.52 | 650.64 | 12 | 1 | AMINOSYN HBC |
| 01108-05 7% 1000ML | | 13AUG85 | 806.82 | 650.76 | 6 | 1 | AMINOSYN HBC |
| 01130-02 IDE INJ., USP 23.4% 250ML. | | 03JUL91 | 85.44 | 74.88 | 12 | 1 | SODIUM CHLOR |
| 01133-03 F INJ USP -CONC)20ML FLPTP | | 14MAR96 | 23.00 | 6.10 | 1 | 25 | MORPHINE SUL 25MG/ML(HIGH |
| 01133-04 * F INJ USP NC)40/50ML FLPTP | | 14MAR96 | 45.00 | 11.90 | 1 | 25 | MORPHINE SUL 25MG/ML(H-CO |
| 01133-21 * F INJ USP NCEN)4/5ML FLPTP | | 14MAR96 | 53.00 | 14.00 | 5 | 10 | MORPHINE SUL 25MG/ML(H-CO |
| 01133-22 * F INJ USP -CONC)10ML FLPTP | | 14MAR96 | 78.00 | 20.50 | 5 | 10 | MORPHINE SUL 25MG/ML(HIGH |
| 01134-03 F INJ USP | | 14MAR96 | 62.40 | 16.40 | 1 | 25 | MORPHINE SUL |

Page 1

ABTWV
00368

Confidential

ABT-DOJ0201800

Databank

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 50MG/ML(H-CO |
| NCEN)20ML FLIPTP |  |  |  |  |  |  |
| 01134-05 | * | 14MAR96 | 158.00 | 41.50 | 1 | 25 MORPHINE SUL |
| F INJ USP |  |  |  |  |  |  |
|  |  |  |  |  |  | 50MG/ML(H-CO |
| NCEN)50ML FLIPTP |  |  |  |  |  |  |
| 01134-22 | * | 14MAR96 | 167.00 | 43.85 | 5 | 10 MORPHINE SUL |
| F INJ USP |  |  |  |  |  |  |
|  |  |  |  |  |  | 50MG/ML(H-CO |
| NCEN)10ML FLIPTP |  |  |  |  |  |  |
| 01135-01 | * | 14MAR96 | 45.00 | 11.82 | 1 | 50 MORPHINE SUL |
| F INJ |  |  |  |  |  |  |
|  |  |  |  |  |  | 25MG/ML(H-CO |
| N)4/5ML |  |  |  |  |  | FLP/PRS-FREE |
| 01135-02 | * | 14MAR96 | 79.00 | 20.75 | 1 | 50 MORPHINE SUL |
| F INJ |  |  |  |  |  |  |
|  |  |  |  |  |  | 25MG/ML(H-CO |
| N)10ML |  |  |  |  |  | FLP/PRES-FRE |
| E |  |  |  |  |  |  |
| 01135-03 | * | 14MAR96 | 138.60 | 36.40 | 1 | 25 MORPHINE SUL |
| F INJ |  |  |  |  |  |  |
|  |  |  |  |  |  | 25MG/ML(H-CO |
| N)20ML |  |  |  |  |  | FLP/PRES-FRE |
| E |  |  |  |  |  |  |
| 01135-04 | * | 14MAR96 | 333.00 | 87.40 | 1 | 25 MORPHINE SUL |
| F INJ |  |  |  |  |  |  |
|  |  |  |  |  |  | 25MG/ML(H-CO |
| N)50ML |  |  |  |  |  | FLP/PRES-FRE |
| E |  |  |  |  |  |  |
| 01139-48 | * | 07MAR96 | 99.84 | 86.40 | 48 | 1 MIDLENGTH SE |
| CONDARY SET CONV |  |  |  |  |  |  |
|  |  |  |  |  |  | PIERCING PIN |
| 40INCH |  |  |  |  |  |  |
| 01141-01 |  | 04APR94 | 109.75 | 93.75 | 25 | 2 SODIUM CHL I |
| NJ USP 23.4% |  |  |  |  |  |  |
|  |  |  |  |  |  | FLIPTOP 50ML |
| (BULK PKG) |  |  |  |  |  |  |
| 01141-02 |  | 03JUL91 | 138.75 | 129.50 | 25 | 1 SODIUM CHL I |
| NJ USP 23.4% |  |  |  |  |  |  |
|  |  |  |  |  |  | FLIPTOP 100M |
| L (BULK PKG) |  |  |  |  |  |  |
| 01143-15 | * | 13JUL95 | 46.20 | 33.60 | 10 | 5 VERAPAMIL HC |
| L INJ 2.5MG/ML 4ML |  |  |  |  |  |  |
|  |  |  |  |  |  | ABBOJECT SYR |
| INGE |  |  |  |  |  |  |
| 01144-01 |  | 04APR94 | 15.35 | 10.00 | 5 | 5 VERAPAMIL HC |
| L INJ 2.5MG/ML 2ML |  |  |  |  |  |  |

Confidential

ABTWV
00369

Confidential

ABT-DOJ0201801

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | FLIPTOP VIAL |
| 01144-02 | 04APR94 | 17.35 | 11.25 | 5 | 5 | VERAPAMIL HC |
| L INJ 2.5MG/ML 4ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| ~~01151-70~~ | 04APR94 | 27.75 | 14.75 | 25 | 4 | HEPARIN LOCK |
| SOLN 10 USP | | | | | | |
| | | | | | | UNITS/ML 10M |
| L FLIPTOP | | | | | | |
| 01151-78 | 04APR94 | 64.50 | 34.25 | 25 | 2 | HEPARIN LOCK |
| SOLN 10 USP | | | | | | |
| | | | | | | UNITS/ML 30M |
| L FLIPTOP | | | | | | |
| ~~01152-70~~ | 04APR94 | 31.75 | 17.25 | 25 | 4 | HEPARIN LOCK |
| SOLN 100 USP | | | | | | |
| | | | | | | UNITS/ML 10M |
| L FLIPTOP | | | | | | |
| ~~01152-78~~ | 04APR94 | 73.50 | 39.25 | 25 | 2 | HEPARIN LOCK |
| SOLN 100 USP | | | | | | |
| | | | | | | UNITS/ML 30M |
| L FLIPTOP | | | | | | |
| 01158-01 | 04APR94 | 29.15 | 18.75 | 5 | 5 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 30ML AMPUL |
| 01158-02 | 08MAY87 | 242.75 | 156.25 | 25 | 1 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 50ML AMPUL |
| 01159-01 | 04APR94 | 93.50 | 57.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 10ML TEARTOP |
| VIAL | | | | | | |
| 01159-02 | 04APR94 | 142.00 | 87.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 30ML TEARTOP |
| VIAL | | | | | | |
| 01160-01 | 04APR94 | 221.50 | 136.25 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 50ML FLIPTOP |
| 01161-01 | 04APR94 | 29.80 | 22.20 | 5 | 5 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 30ML AMPUL |
| 01162-01 | 04APR94 | 99.75 | 62.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 10ML TEARTOP |
| VIAL | | | | | | |
| 01162-02 | 04APR94 | 143.50 | 92.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 30ML TEARTOP |
| VIAL | | | | | | |
| 01163-01 | 04APR94 | 231.00 | 148.75 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 50ML FLIPTOP |

Page 3

**Confidential**

**ABTWV
00370**

Confidential

ABT-DOJ0201802

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| VIAL | | | | | | |
| 01164-01 | 04APR94 | 30.60 | 19.75 | 5 | 5 | BUPIVACAINE |
| HCL INJ USP 0.75% | | | | | | |
| | | | | | | 30ML AMPUL |
| 01165-01 | 04APR94 | 114.25 | 70.00 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.75% | | | | | | |
| | | | | | | 10ML TEARTOP |
| VIAL | | | | | | |
| 01165-02 | 04APR94 | 164.75 | 106.25 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.75% | | | | | | |
| | | | | | | 30ML TEARTOP |
| VIAL | | | | | | |
| 01169-01 * | 07MAR96 | 830.64 | 720.00 | 24 | 1 | PRIM PUMP SE |
| T W/DISTAL | | | | | | |
| TIENT LINE-OL | | | | | | |
| 01184-01 | 04APR94 | 41.75 | 30.75 | 25 | 4 | CALCIUM GLUC |
| ONATE INJ USP 10% | | | | | | |
| | | | | | | AMPUL |
| 01186-12 | 01JUL94 | 141.10 | 96.30 | 10 | 10 | FENTANYL (0. |
| 05MG/ML) AND | | | | | | |
| | | | | | | 2.5MG/ML DRO |
| PERIDOL 2ML | | | | | | |
| 01187-01 | 04APR94 | 62.20 | 42.50 | 10 | 10 | DROPERIDOL I |
| NJ USP 2.5MG/ML | | | | | | |
| | | | | | | 2ML |
| 01187-01 * | 15MAR96 | 62.20 | 42.50 | 10 | 40 | DROPERIDOL I |
| NJ USP 2.5MG/ML | | | | | | |
| | | | | | | 2ML |
| 01193-01 | 11JUL84 | 299.50 | 239.25 | 25 | 1 | EPIDURAL CAT |
| HETER NYLON | | | | | | |
| 01200-01 | 23JAN87 | 509.60 | 509.60 | 50 | 1 | CALCIJEX CAL |
| CITRIOL INJ | | | | | | |
| L | | | | | | 1MCG/ML AMPU |
| 01208-09 | 04APR94 | 47.00 | 37.50 | 25 | 4 | GENTAMICIN S |
| ULF 40MG | | | | | | |
| | | | | | | GENTAMICIN/M |
| L 2ML FLIPTOP | | | | | | |
| 01209-01 | 04APR94 | 33.30 | 29.00 | 10 | 5 | LIDOCAINE 1. |
| 5% HCL AND EPINEPH | | | | | | |
| | | | | | | 1:200,000 5M |
| L AMP | | | | | | |
| 01210-01 | 23JAN87 | 888.00 | 888.00 | 50 | 1 | CALCIJEX CAL |
| CITRIOL INJ | | | | | | |
| L | | | | | | 2MCG/ML AMPU |
| 01211-01 | 04APR94 | 77.60 | 47.60 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.04MG | | | | | | |
| | | | | | | (0.02MG/ML) |
| 2ML AMPUL | | | | | | |

Confidential

ABTWV
00371

Confidential

ABT-DOJ0201803

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 01212-01 | 04MAR92 | 81.40 | 50.00 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.4MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| ML AMPUL | | | | | | |
| 01213-01 | 04APR94 | 285.00 | 175.00 | 25 | 2 | NALOXONE HCL |
| INJ USP 0.4MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| ML HYPAK | | | | | | |
| 01215-01 | 04APR94 | 89.70 | 55.00 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.4MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| ML FLIPTOP | | | | | | |
| 01216-01 | 04APR94 | 85.60 | 52.60 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.04MG | | | | | | |
| | | | | | | (0.02MG/ML) |
| 2ML FLIPTP | | | | | | |
| 01219-01 | 25MAR87 | 1,506.25 | 925.00 | 25 | 1 | NALOXONE HCL |
| INJ USP 4.0MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| 0ML FLIPTOP | | | | | | |
| 01224-01 | 02JAN86 | 289.20 | 231.00 | 10 | 1 | SPINAL 22 W/ |
| BUPIVACAINE, | | | | | | |
| | | | | | | EPINEP+EPHED |
| W/O INTRO | | | | | | |
| 01224-03  * | 14FEB96 | 289.20 | 231.00 | 10 | 1 | SPINAL 22 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 01225-01 | 02JAN86 | 295.50 | 236.00 | 10 | 1 | SPINAL 25 W/ |
| BUPIVACAINE, | | | | | | |
| | | | | | | EPHED+EPINEP |
| H / INTRO | | | | | | |
| 01225-03  * | 21FEB96 | 295.50 | 236.00 | 10 | 1 | SPINAL 25 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 01294-01 | 24APR85 | 423.60 | 369.60 | 24 | 1 | PUMP SET-SL |
| SOLUSET 150X15 SL | | | | | | |
| | | | | | | - VENTED |
| 01317-01 | 04APR94 | 53.75 | 35.00 | 25 | 2 | PHENYTOIN SO |
| DIUM INJ USP | | | | | | |
| | | | | | | 50ML/ML 2ML |
| AMPUL | | | | | | |
| 01317-02 | 04APR94 | 63.00 | 41.00 | 25 | 2 | PHENYTOIN SO |
| DIUM INJ USP | | | | | | |
| | | | | | | 50ML/ML 5ML |
| AMPUL | | | | | | |
| 01463-01 | 04MAR92 | 36.20 | 26.10 | 10 | 5 | NALBUPHINE H |
| CL INJ 10MG/ML 1ML | | | | | | |
| | | | | | | AMPUL |
| 15MAR96 | | 36.20 | 26.10 | 10 | 40 | NALBUPHINE H |

Page 5

Confidential

ABTWV
00372

Confidential

ABT-DOJ0201804

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| CL INJ 10MG/ML 1ML | | | | | | AMPUL |
| 01464-01 | 16JUN89 | 592.25 | 425.00 | 25 | 1 | NALBUPHINE H |
| CL INJ 10MG/ML | | | | | | |
| | | | | | | 10ML FLIPTOP |
| VIAL | | | | | | |
| 01465-01 | 04APR94 | 44.50 | 32.00 | 10 | 5 | NALBUPHINE H |
| CL INJ 20MG/ML 1ML | | | | | | |
| | | | | | | AMPUL |
| 01465-01 * | 15MAR96 | 44.50 | 32.00 | 10 | 40 | NALBUPHINE H |
| CL INJ 20MG/ML 1ML | | | | | | |
| | | | | | | AMPUL |
| ~~01478-01~~ | 16JUN89 | 916.25 | 657.50 | 25 | 1 | NALBUPHINE H |
| CL INJ 20MG/ML | | | | | | |
| | | | | | | 10ML FLIPTOP |
| VIAL | | | | | | |
| 01479-02 | 13MAR91 | 356.16 | 310.80 | 24 | 1 | PLUM LC 5000 |
| 40MM SCREW CAP | | | | | | |
| | | | | | | ENTERAL SET |
| 98 INCH | | | | | | |
| 01482-02 | 22AUG90 | 183.84 | 138.60 | 12 | 1 | NITROGLYCERI |
| N 50MG IN 250ML OF | | | | | | |
| | | | | | | 5% DEX(200MC |
| G/ML) | | | | | | |
| 01483-02 | 01DEC93 | 183.84 | 138.60 | 12 | 1 | NITROGLYCERI |
| N 100MCG/ML(25MG | | | | | | |
| | | | | | | TOTL)IN 5% D |
| EX 250ML | | | | | | |
| 01483-03 | 22AUG90 | 183.84 | 138.60 | 12 | 1 | NITROGLYCERI |
| N 100MCG/ML(50MG | | | | | | |
| | | | | | | TOTL)IN 5% D |
| EX 500ML | | | | | | |
| 01484-02 | 22AUG90 | 207.60 | 156.60 | 12 | 1 | NITROGLYCERI |
| N 100MG IN 250ML | | | | | | |
| | | | | | | OF 5% DEX(40 |
| 0MCG/ML) | | | | | | |
| 01484-03 | 22AUG90 | 257.88 | 194.40 | 12 | 1 | NITROGLYCERI |
| N 200MG IN 500ML | | | | | | |
| | | | | | | OF 5% DEX(40 |
| 0MCG/ML) | | | | | | |
| 01485-03 * | 11NOV95 | 1,064.60 | 442.00 | 1 | 10 | ETOPOSIDE IN |
| J 20MG/ML PHARM | | | | | | |
| | | | | | | BULK PKG, 50 |
| ML FLIPTOP | | | | | | |
| 01491-01 | 08APR85 | 173.50 | 152.75 | 25 | 1 | DEXTROSE 70% |
| INJ 70/100ML | | | | | | |
| | | | | | | PRESSURIZED |
| PINTOP | | | | | | |
| 01492-01 | 08APR85 | 89.75 | 78.25 | 25 | 1 | SODIUM CHL 0 |
| .9% INJ | | | | | | |
| | | | | | | 100ML/150ML |

Confidential

ABTWV
00373

Confidential

ABT-DOJ0201805

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 01522-01 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% |
| INJ USP 150ML | | | | | | |
| 01522-02 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% |
| INJ USP 250ML | | | | | | |
| 01522-03 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% |
| INJ USP 500ML | | | | | | |
| 01523-01 | 23JUN71 | 174.60 | 118.56 | 12 | 1 | DEXTROSE 5% |
| INJ USP 150ML | | | | | | |
| | | | | | | (50ML FILL) |
| 01523-11 | 21APR80 | 174.60 | 118.56 | 12 | 1 | DEXTROSE 5% |
| INJ USP 150ML | | | | | | |
| | | | | | | (100ML FILL) |
| 01534-05 | 23JUN71 | 83.64 | 57.36 | 6 | 1 | DEXTROSE 10% |
| INJ / 0.9% SOD | | | | | | |
| | | | | | | CHL INJ 1000 |
| ML | | | | | | |
| 01535-03 | 23JUN71 | 170.40 | 116.76 | 12 | 1 | DEXTROSE 20% |
| INJ USP 500ML | | | | | | |
| 01536-03 | 23JUN71 | 219.72 | 110.28 | 12 | 1 | DEXTROSE 50% |
| INJ USP 500ML | | | | | | |
| 01570-05 | 23JUN71 | 148.74 | 101.94 | 6 | 1 | NORMOSOL-R P |
| H 7.4 1000ML | | | | | | |
| 01582-01 | 23JUN71 | 107.76 | 73.92 | 12 | 1 | SODIUM CHLOR |
| IDE 0.9% INJ USP | | | | | | |
| | | | | | | 150ML |
| 01582-02 | 23JUN71 | 107.76 | 73.92 | 12 | 1 | SODIUM CHLOR |
| IDE 0.9% INJ USP | | | | | | |
| | | | | | | 250ML |
| 01584-01 | 23JUN71 | 174.60 | 118.56 | 12 | 1 | SODIUM CHL 0 |
| .9% INJ USP 150ML | | | | | | |
| | | | | | | (50ML FILL) |
| 01584-11 | 21APR80 | 174.60 | 118.56 | 12 | 1 | SODIUM CHL 0 |
| .9% INJ USP 150ML | | | | | | |
| | | | | | | (100ML FILL) |
| 01586-03 | 23JUN71 | 132.48 | 90.84 | 12 | 1 | SODIUM CHLOR |
| IDE 5% INJ 500ML | | | | | | |
| 01590-02 | 23JUN71 | 103.20 | 70.56 | 12 | 1 | WATER FOR IN |
| JECTION USP 250ML | | | | | | |
| | | | | | | - STERILE |
| 01590-05 | 23JUN71 | 61.38 | 42.06 | 6 | 1 | WATER FOR IN |
| JECTION USP 1000ML | | | | | | |
| | | | | | | - STERILE |
| 01592-02 | 27JAN93 | 62.12 | 59.16 | 1 | 6 | UREAPHIL 40 |
| GRAMS 150ML | | | | | | |
| | | | | | | (POWDER) |
| 01593-04 | 23JUN72 | 744.90 | 694.02 | 6 | 1 | THAM SOLUTIO |
| N 500ML | | | | | | |
| | | | | | | (TROMETHAMIN |
| E) | | | | | | |
| 01594-03 | 27MAR75 | 436.92 | 299.52 | 12 | 1 | SODIUM BICAR |

Page 8

Confidential

ABTWV
00375

Confidential

ABT-DOJ0201807

Databank

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| 01956-01 | 20JAN95 | 882.00 | 150.00 | 10 | 10 | AMIKACIN SUL |
| F INJ USP | | | | | | |
| | | | | | | 500MG/2ML FL |
| IPTOP VIAL | | | | | | |
| 01957-01 | 20JAN95 | 1,795.50 | 320.00 | 10 | 10 | AMIKACIN SUL |
| F INJ USP | | | | | | |
| | | | | | | 1GRAM/4ML FL |
| IPTOP VIAL | | | | | | |
| 01958-01 | 20JAN95 | 976.50 | 175.00 | 10 | 5 | AMIKACIN SUL |
| F INJ USP | | | | | | |
| | | | | | | 500MG/2ML HY |
| PAK SYR | | | | | | |
| 01966-04 | 17NOV94 | 32.00 | 17.75 | 25 | 16 | SOD CHL 0.9% |
| INJ 10ML FLIPTOP | | | | | | |
| | | | | | | (BACTERIOSTA |
| TIC) | | | | | | |
| 01966-05 | 04APR94 | 36.75 | 20.50 | 25 | 4 | SOD CHL 0.9% |
| INJ 20ML FLIPTOP | | | | | | |
| | | | | | | (BACTERIOSTA |
| TIC) | | | | | | |
| 01966-07 | 04APR94 | 40.75 | 22.50 | 25 | 4 | SOD CHL 0.9% |
| INJ 30ML FLIPTOP | | | | | | |
| | | | | | | (BACTERIOSTA |
| TIC) | | | | | | |
| 01967-04 | 22OCT85 | 132.24 | 105.60 | 6 | 1 | ANTICOAG CIT |
| RATE PHOS DEXTROSE | | | | | | |
| | | | | | | 500ML |
| 01968-48 | 12APR91 | 267.84 | 228.96 | 48 | 1 | NUTRIMIX MAC |
| RO VENTED ADAPTER | | | | | | |
| 01969-48 | 19FEB90 | 115.68 | 100.80 | 48 | 1 | PLUM LC 5000 |
| SECONDARY SET-SL | | | | | | |
| 18 IN | | | | | | |
| 01976-01 | 11OCT89 | 218.36 | 200.34 | 1 | 1 | LIFECARE 75 |
| FLOW DETECTOR | | | | | | |
| 01984-14 | 01OCT93 | 310.80 | 234.00 | 24 | 1 | TOBRAMYCIN S |
| ULF 80MG IN 0.9% | | | | | | |
| NJ 50ML | | | | | | SODIUM CHL I |
| 01986-01 | 01MAY84 | 348.90 | 278.70 | 10 | 1 | EPIDURAL SIN |
| GLE SHOT | | | | | | |
| | | | | | | W/LIDOCAINE |
| 01991-68 | 11MAR85 | 499.80 | 403.20 | 20 | 1 | SOLUSET 150X |
| 60 W/IVEX-2 FILTER | | | | | | |
| | | | | | | & CAIR MICRO |
| DRIP | | | | | | |
| 01992-68 | 28MAR85 | 291.36 | 211.68 | 48 | 1 | VENOSET SECO |
| NDARY PIGGYBACK | | | | | | |
| | | | | | | MICRODRIP |
| 01993-68 | 18AUG86 | 269.28 | 194.88 | 48 | 1 | VENOSET SECO |
| NDARY PIGGYBACK | | | | | | |

Page 15

Confidential

ABTWV
00382

Confidential

ABT-DOJ0201814

Databank

5% AND EPINE

```
                                                 1:200,000 IN
J 30ML AMPUL
03181-01    04APR94     46.15    31.50     5    5 LIDOCAINE 1.
5% AND EPINE

                                                 1:200,000 30
ML FLIPTOP
03182-01    17OCT88     59.50    41.50    25    1 LIDOCAINE 2%
 AND EPINE

                                                 1:100,000 IN
J 20ML FLIPTOP
03182-02    17OCT88     97.50    66.50    25    1 LIDOCAINE 2%
 HCL AND EPINE

                                                 1:100,000 30
ML FLIPTOP
03182-03    17OCT88    111.50    76.50    25    1 LIDOCAINE 2%
 HCL AND EPINE

                                                 1:100,000 50
ML FLIPTOP
03183-01    04APR94     50.45    34.50     5    5 LIDOCAINE 2%
 HCL AND EPINE

                                                 1:200,000 20
ML FLIPTOP
03193-01    04APR94    313.00   265.00    10    3 RITODRINE HC
L INJ USP 10MG/ML

                                                 5ML AMPUL
03195-01    04APR94    112.68    90.00     1   25 RITODRINE HC
L INJ USP 15MG/ML

                                                 10ML FLIPTOP
VIAL
03210-01    29MAR88     73.00    50.00    50    1 DIAZEPAM INJ
USP 5MG/ML 2ML

                                                 AMPUL
03212-02    20JAN95    897.75   262.50     1   25 AMIKACIN SUL
F INJ USP 250MG/ML

                                                 50ML(PHRM BL
K PKG)
03228-01    29MAR88    146.25   100.00    25    1 DIAZEPAM INJ
USP 5MG/ML 10ML

                                                 FLIPTOP VIAL
03229-03    10SEP85    305.50   246.50    50    1 EXTENSION SE
T 30-SL
03230-01    11MAY85    188.00   152.00    50    1 THREE-WAY ST
OPCOCK EXTENSION

                                                 SET 20 INCH
03231-01    11MAY85    196.50   158.00    50    1 THREE-WAY ST
OPCOCK EXTENSION

                                                 SET 36 INCH
03232-01    11MAY85     85.00    68.50    50    1 THREE-WAY ST
OPCOCK
03233-01    11MAY85    140.00   112.50    50    1 THREE-WAY ST
```

Confidential

ABTWV
00388

Confidential

ABT-DOJ0201820

Databank

VIAL)
| 03402-01 | 04APR94 | 142.00 | 123.75 | 25 | 2 | GENTAMICIN S |

ULF 100MG 10ML

(ADD-VANTAGE

VIAL)
| 03405-02 | 04APR94 | 194.00 | 169.25 | 25 | 2 | METHYLDOPATE |

HCL INJ USP

50MG/ML 5ML

ADDVANT VIAL
| 03406-02 | 04APR94 | 384.00 | 335.00 | 25 | 2 | METHYLDOPATE |

HCL INJ USP

50MG/ML 10ML

ADDV VIAL
| ~~03~~ | 27JAN93 | 73.00 | 58.25 | 25 | 4 | METOCLOPRAMI |

DE INJ., USP 10MG,

2ML AMPUL

| 03414-01 | 27JAN93 | 83.00 | 66.25 | 25 | 4 | METOCLOPRAMI |

DE INJ., USP 10MG,

2ML FLIPTOP

VIAL
| 03469-13 | 08SEP89 | 296.64 | 223.68 | 24 | 1 | TOBRAMYCIN S |

ULF 60MG IN 0.9%

SODIUM CHL I

NJ 50ML
| 03470-23 | 08SEP89 | 310.80 | 234.00 | 24 | 1 | TOBRAMYCIN S |

ULF 80MG IN 0.9%

SOD CHL INJ

100ML
| 03559-03 * | 17MAR95 | 149.76 | 137.04 | 24 | 1 | PCA SET W/IN |

J,M-BORE W/INTGL

ANTI-SIPHON

VLVE-OL
| 03577-01 | 13MAY91 | 109.50 | 92.50 | 25 | 1 | TOBRAMYCIN S |

ULF INJ (20MG/2ML)

FLIPTOP VIAL

| ~~03~~ | 13MAY91 | 217.25 | 171.75 | 25 | 1 | TOBRAMYCIN S |

ULF INJ (80MG/2ML)

FLIPTOP VIAL

| 03582-01 | 18JUN91 | 210.00 | 177.75 | 25 | 1 | TOBRAMYCIN S |

ULF INJ

(60MG/1.5ML)

HYPAK SYRINGE
| 03583-01 | 18JUN91 | 235.75 | 199.50 | 25 | 1 | TOBRAMYCIN S |

ULF INJ (80MG/2ML)

HYPAK SYRING

E
| 03590-02 | 27JAN93 | 217.31 | 173.00 | 1 | 5 | TOBRAMYCIN S |

ULF INJ USP

(40MG/ML) 50

ML (BULK PKG)
| 03613-01 | 04APR94 | 42.10 | 28.90 | 10 | 10 | BUPIVACAINE |

ABTWV
00391

Confidential

Confidential

ABT-DOJ0201823

1

```
                           Databank
04031-01      11MAY85    111.50     48.50     25   1 MANNITOL 25%
  INJ USP 50ML
                                                     FLIPTOP VIAL
04037-05      29MAY86    478.60    382.30     10   1 CONT EPID W/
0.25% BUPIVACAINE
                                                     AND LIDO TES
T DOSE
04038-05      08MAY86    488.30    390.00     10   1 CONT EPID W/
0.5% BUPIVACAINE
                                                     AND TEST DOS
E
04039-05      03JUN86    498.10    397.90     10   1 CONT EPID W/
0.75% BUIPV, EPNE,
                                                     LIDO TEST DO
SE
04041-01      07JAN80    281.16    185.43      3   1 AMINOSYN 8.5
% TPN KIT 500ML
04044-02      04APR94     48.00     26.75     25   4 WATER FOR IN
JECTION USP 10ML
                                                     AMPUL - STER
ILE
04050-01      28JUL87    236.25    153.75     25   1 CLINDAMYCIN
PHOSPHATE INJ USP
                                                     150MG/ML 2ML
  FLIPTOP
04051-01      28JUL87    433.00    282.50     25   1 CLINDAMYCIN
PHOSPHATE INJ USP
                                                     150MG/ML 4ML
  FLIPTOP
04052-01      28JUL87    579.75    377.50     25   1 CLINDAMYCIN
PHOSPHATE INJ USP
                                                     150MG/ML 6ML
  FLIPTOP
04053-03      28OCT87    238.25    208.00     25   1 CLINDAMYCIN
PHOS 150MG/ML 2ML
                                                     ADD-VANTAGE
VIAL
04054-03      28OCT87    437.75    282.50     25   1 CLINDAMYCIN
PHOS 150MG/ML 4ML
                                                     ADD-VANTAGE
VIAL
04055-03      28OCT87    585.50    377.50     25   1 CLINDAMYCIN
PHOS 150MG/ML 6ML
                                                     ADD-VANTAGE
VIAL
04056-01      04APR94     26.35     23.80      5   5 LIDOCAINE 1.
5% HCL INJ USP
                                                     20ML STERILE
  PACK AMP
04057-12      01JUL94     54.90     37.50      5   5 MORPHINE SUL
F INJ USP 0.5MG/ML
```

Page 27

Confidential

ABTWV
00394

ABT-DOJ0201826

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04283-01 | 04APR94 | 66.00 | 50.00 | 25 | 4 | AMPUL<br>LIDOCAINE 4% |
| HCL INJ USP 5ML | | | | | | |
| 04291-48 | 01MAR84 | 767.04 | 619.20 | 48 | 1 | AMPUL<br>VENOSET PIGG |
| YBACK W/IVEX-2 | | | | | | |
| 04292-68 | 08APR87 | 788.64 | 636.00 | 48 | 1 | FILTER NV<br>VENOSET PIGG |
| YBACK MICRODRIP | | | | | | |
| R NV | | | | | | W/IVEX-2 CAI |
| 04293-48 | 03FEB84 | 575.52 | 464.64 | 48 | 1 | VENOSET 78 W |
| ITH IVEX-2 FILTER | | | | | | |
| 04328-01 | 11MAY85 | 90.00 | 72.00 | 50 | 1 | NV<br>SHELF STORAG |
| E TRAY | | | | | | |
| 04329-01 | 08MAR82 | 95.19 | 76.78 | 1 | 1 | LIFECARE ADD |
| S RACK | | | | | | |
| 01 | 04APR94 | 278.00 | 190.00 | 10 | 10 | VANCOMYCIN H |
| CL 500MG FLIPTOP | | | | | | |
| LE | | | | | | VIAL - STERI |
| 04343-01 | 30MAR79 | 279.78 | 175.68 | 3 | 1 | AMINOSYN TPN |
| 7% W/ELECTROLYTES | | | | | | |
| 04346-73 | 23JUL87 | 155.00 | 98.75 | 25 | 1 | KIT 500ML<br>AMINOCAPROIC |
| ACID INJ USP | | | | | | |
| 0ML FLIPTOP | | | | | | (250MG/ML) 2 |
| 04353-04 | 16FEB87 | 654.60 | 528.00 | 20 | 1 | INPERSOL SET |
| W/DRAINAGE | | | | | | |
| 04354-02 | 24OCT86 | 339.08 | 281.68 | 4 | 1 | CONTAINER NV<br>INPERSOL PER |
| ITONEAL DIALYSIS | | | | | | |
| 04356-02 | 25OCT85 | 390.40 | 315.00 | 20 | 1 | TRAY<br>INPERSOL Y-T |
| YPE W/O AUTO | | | | | | |
| VE NV | | | | | | SHUT-OFF VAL |
| 04357-01 | 14JUN84 | 207.40 | 177.40 | 20 | 1 | IPD DRAINAGE |
| CONTAINER 4L | | | | | | |
| 04379-02 | 06FEB86 | 299.10 | 238.90 | 10 | 1 | AMNIOCENTESI |
| S TRAY | | | | | | |
| 04401-01 | 03MAR88 | 459.80 | 349.80 | 10 | 1 | TRANSFER SET |
| 4 LEG VENTED | | | | | | |
| 04402-01 | 02MAR88 | 459.80 | 349.80 | 10 | 1 | TRANSFER SET |
| 4 LEG NV | | | | | | |
| 04403-01 | 03MAR88 | 383.00 | 275.00 | 10 | 1 | TRANSFER SET |
| 3 LEG VENTED | | | | | | |
| 04417-01 | 03MAR88 | 612.50 | 466.50 | 50 | 1 | NUTRIMIX MAC |
| RO EMPTY | | | | | | |

ABTWV
00398

Confidential

Confidential

ABT-DOJ0201830

Databank

```
E AND TEST DOSE
04818-01  *    22NOV95    1,002.72   1,002.72     24    1 PROVIDER PUM
P SET 72 INCH
04821-01       26MAR85      220.80     158.40    120    1 BUTTERFLY-ST
21 GAUGE 3/4 INCH
04822-01       04APR94       89.25      64.00     25    2 HEPARIN LOCK
  FLUSH SOLN 1ML IN
                                                          2ML PREFILLE
D SYR
04823-01       07MAY74      298.50     238.50     10    1 LUMBAR PUNCT
URE - ADULT 18G
                                                          3-1/2 NEEDLE
04824-01       07MAY74      298.50     238.50     10    1 LUMBAR PUNCT
URE - ADULT 20G
                                                          3-1/2 NEEDLE
04825-01       07MAY74      298.50     238.50     10    1 LUMBAR PUNCT
URE - ADULT 22G
                                                          3-1/2 NEEDLE
04826-01       07MAY74      298.50     238.50     10    1 LUMBAR PUNCT
URE - CHILD 22G
                                                          2-1/2 NEEDLE
04827-01       16JAN78      288.90     230.70     10    1 LUMBAR PUNCT
URE - INFANT 22G 1
                                                          1/2 NEEDLE
04829-01       06MAR95      840.24     840.24     24    1 PROVIDER PUM
P SET NV, 72 INCH
04830-58       09JUL79      469.92     378.72     48    1 BLOOD INLINE
  FILTER ADAPTER
04831-48       03MAR95       75.84      72.00     48    1 PCA INJECTOR
04839-01       07APR88      336.00     293.04     24    1 PUMP SET W/P
ROXIMAL MALE
                                                          ADAPTER-SL
04846-25       13JUN78      216.60     113.46      6    1 DEXTROSE 50%
  W/ELECTROLYTES
                                                          1000ML (500M
L FILL)
04858-01       11MAY85      610.00     480.00  1,000    1 ADDITIVE HIN
GE CAP
04867-01       26MAR85      220.80     158.40    120    1 BUTTERFLY-ST
23 GAUGE 3/4 INCH
04871-01       26MAR85      260.40     188.40    120    1 BUTTERFLY IN
T 23 GAUGE 3/4
                                                          INCH
04887-10       21NOV94       31.00      17.50     25   16 WATER FOR IN
J USP 10ML FLIPTOP
                                                          VIAL - STERI
LE
04887-20       04APR94       38.75      21.75     25    4 WATER FOR IN
J USP 20ML FLIPTOP
                                                          VIAL - STERI
LE
```

ABTWV
00406

Confidential

Confidential

ABT-DOJ0201838

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04887-50 | 04APR94 | 56.00 | 31.25 | 25 | 4 | WATER FOR IN |
| J USP 50ML FLIPTOP | | | | | | |
| | | | | | | VIAL - STERI |
| LE | | | | | | |
| 04887-99 | 01MAY85 | 77.25 | 43.00 | 25 | 1 | WATER FOR IN |
| J USP 100ML | | | | | | |
| - STERILE | | | | | | |
| 04888-10 | 21NOV94 | 34.75 | 19.00 | 25 | 16 | SODIUM CHL 0 |
| .9% INJ USP 10ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04888-20 | 04APR94 | 40.50 | 22.50 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 20ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04888-50 | 04APR94 | 60.50 | 33.50 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 50ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04888-99 | 01MAY85 | 79.25 | 44.50 | 25 | 1 | SODIUM CHL 0 |
| .9% INJ USP 100ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04889-02 | 01AUG80 | 388.40 | 310.20 | 10 | 1 | CONTINUOUS E |
| PIDURAL WITHOUT | | | | | | |
| | | | | | | DRUGS |
| 04894-02 | 25AUG75 | 1,172.52 | 894.00 | 12 | 1 | HALOTHANE US |
| P 250ML BOTTLE | | | | | | |
| 04900-18 * | 01AUG95 | 113.10 | 63.10 | 10 | 5 | SOD BICARB 8 |
| .4% 10MEQ 10ML | | | | | | |
| | | | | | | (21GX1-1/2) |
| PED ABBJ | | | | | | |
| 04900-34 * | 06OCT95 | 125.00 | 77.00 | 10 | 5 | SODIUM BICAR |
| B 8.4% INJ. USP, | | | | | | |
| | | | | | | 10ML ABBOJEC |
| T SYR LS | | | | | | |
| 04901-18 * | 06OCT95 | 121.80 | 67.90 | 10 | 5 | EPINEPHRINE |
| 1:10,000 10ML | | | | | | |
| | | | | | | (18GX3-1/2) |
| ABBOJECT | | | | | | |
| 04902-22 * | 13JUL95 | 154.80 | 86.40 | 10 | 5 | DEXTROSE 50% |
| INJ 50ML | | | | | | |
| | | | | | | (18GX1-1/2) |
| ABBOJECT SYR | | | | | | |
| 04902-34 * | 13JUL95 | 166.50 | 101.70 | 10 | 5 | DEXTROSE 50% |
| INJ 50ML | | | | | | |
| | | | | | | (18GX1-1/2) |
| LIFESHIELD SYR | | | | | | |
| 04903-15 * | 13JUL95 | 92.40 | 51.50 | 10 | 5 | LIDOCAINE 2% |
| HCL INJ 5ML | | | | | | |
| | | | | | | (21GX1-1/2) |
| ABBOJECT SYR | | | | | | |
| 04903-34 * | 31JUL95 | 104.20 | 64.70 | 10 | 5 | LIDOCAINE 2% |
| HCL INJ | | | | | | |

Confidential

ABTWV
00407

Confidential

ABT-DOJ0201839

Databank

E SYRINGE

| | | | | | | |
|---|---|---|---|---|---|---|
| 04995-01 | 11MAY85 | 260.40 | 188.40 | 120 | 1 | BUTTERFLY 27 |
| GAUGE 3/8 INCH | | | | | | |
| 05395-01 | 11MAY85 | 230.40 | 186.00 | 120 | 1 | ADAPTER PLUG |
| MALE - LOCKING | | | | | | |
| | | | | | | LUER |
| 05396-02 | 15JAN87 | 230.40 | 198.00 | 120 | 1 | ADAPTER PLUG |
| MALE - SHORT - | | | | | | |
| | | | | | | LOCKING LUER |
| 05534-18 * | 13JUL95 | 114.70 | .99.90 | 10 | 5 | SOD BICARB 4 |
| .2% INJ 10ML | | | | | | |
| | | | | | | INFANT (21GX |
| 1-1/2) ABBOJ | | | | | | |
| 05534-34 * | 13JUL95 | 126.40 | 110.20 | 10 | 5 | SODIUM BICAR |
| B 4.2% INJ 10ML | | | | | | |
| | | | | | | ABBOJECT (LI |
| FESHIELD) | | | | | | |
| 05582-48 | 14JUL78 | 681.60 | 549.60 | 48 | 1 | TRANSFER SET |
| Y-TYPE W/NEEDLES | | | | | | |
| | | | | | | - VENTED |
| 05588-01 | 11MAY85 | 224.40 | 162.00 | 120 | 1 | BUTTERFLY 25 |
| GAUGE 3/8 LONG 8 | | | | | | |
| | | | | | | INCH TUBING |
| 05601-44 | 04APR94 | 26.48 | 17.07 | 1 | 100 | A-METHAPRED |
| 500MG ADD-VANTAGE | | | | | | |
| | | | | | | VIAL |
| 05603-44 | 04APR94 | 44.81 | 28.89 | 1 | 100 | A-METHAPRED |
| 1000MG ADD-VANTAGE | | | | | | |
| | | | | | | VIAL |
| 05630-04 | 11FEB91 | 671.00 | 377.75 | 25 | 1 | A-METHAPRED |
| 500MG 4ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05631-08 | 11FEB91 | 1,142.25 | 643.25 | 25 | 1 | A-METHAPRED |
| 1000MG 8ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05641-25 | 13JUN78 | 109.62 | 60.96 | 6 | 1 | DEXTROSE 10% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05642-25 | 13JUN78 | 126.66 | 70.44 | 6 | 1 | DEXTROSE 20% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05644-25 | 13JUN78 | 157.62 | 87.60 | 6 | 1 | DEXTROSE 40% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05645-25 | 13JUN78 | 162.48 | 90.36 | 6 | 1 | DEXTROSE 50% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05646-25 | 13JUN78 | 180.90 | 100.56 | 6 | 1 | DEXTROSE 60% |
| INJ USP 1000ML | | | | | | |

Confidential

ABTWV
00411

Confidential

ABT-DOJ0201843

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 05647-25 | 13JUN78 | 202.08 | 112.32 | 6 | 1 | (500ML FILL)<br>DEXTROSE 70% |
| INJ USP 1000ML | | | | | | |
| 05648-01 | 30JAN78 | 286.56 | 194.64 | 24 | 1 | (500ML FILL)<br>LTA KIT PEDI |
| ATRIC | | | | | | |
| 05671-02 | 27JAN93 | 22.60 | 12.80 | 10 | 10 | A-HYDROCORT |
| 100MG 2ML UNIVIAL | | | | | | |
| INATE) | | | | | | (SODIUM SUCC |
| 05672-02 | 27JAN93 | 51.10 | 28.80 | 10 | 10 | A-HYDROCORT |
| 250MG 2ML UNIVIAL | | | | | | |
| INATE) | | | | | | (SODIUM SUCC |
| 05673-04 | 11FEB91 | 248.75 | 140.25 | 25 | 1 | A-HYDROCORT |
| 500MG 4ML UNIVIAL | | | | | | |
| INATE) | | | | | | (SODIUM SUCC |
| 05674-08 | 11FEB91 | 506.25 | 285.00 | 25 | 1 | A-HYDROCORT |
| 1000MG 8ML UNIVIAL | | | | | | |
| INATE) | | | | | | (SODIUM SUCC |
| 05684-01 | 27JAN93 | 26.00 | 14.70 | 10 | 10 | A-METHA |
| 40MG 1ML UNIVIAL | | | | | | |
| INATE) | | | | | | (SODIUM SUCC |
| 05685-02 | 27JAN93 | 68.90 | 38.90 | 10 | 10 | A-METHA |
| 125MG 2ML UNIVIAL | | | | | | |
| INATE) | | | | | | (SODIUM SUCC |
| 05748-21 * | 26JAN96 | 116.60 | 105.60 | 10 | 5 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| T | | | | | | 30ML ABBOJEC |
| 05749-22 * | 06OCT95 | 125.20 | 113.30 | 10 | 5 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| T W/ADPT | | | | | | 50ML ABBOJEC |
| 05756-05 | 08MAY86 | 483.60 | 386.30 | 10 | 1 | CONT EPID<br>W/BUPIVACAIN |
| E/EPINEPHRINE/TEST | | | | | | |
| 05779-01 | 04APR94 | 165.00 | 95.50 | 25 | 2 | DOSE<br>TPN ELECTROL |
| YTES 20ML IN 50ML | | | | | | |
| 05816-11 | 04APR94 | 29.75 | 15.75 | 25 | 2 | FLIPTOP<br>EMPTY STERIL |
| E 10ML FLIPTOP | | | | | | |
| 05816-31 | 04APR94 | 35.25 | 18.00 | 25 | 2 | VIAL<br>EMPTY STERIL |
| E 30ML FLIPTOP | | | | | | |
| | | | | | | VIAL |

Page 45

Confidential

ABTWV
00412

Confidential

ABT-DOJ0201844

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| F PREMIX 1MG/ML IN | | | | | | |
| | | | | | | 5% DEX 100/2 |
| 00ML | | | | | | |
| 06063-02 | 18SEP91 | 13.15 | 10.50 | 1 | 12 | MORPHINE SUL |
| F PREMIX 0.2MG/ML | | | | | | |
| | | | | | | IN 5% DEXTRO |
| SE 250ML | | | | | | |
| 06063-03 | 18SEP91 | 14.40 | 11.50 | 1 | 12 | MORPHINE SUL |
| F PREMIX 0.2MG/ML | | | | | | |
| | | | | | | IN 5% DEXTRO |
| SE 500ML | | | | | | |
| 06101-02 | 04APR94 | 45.00 | 26.00 | 25 | 4 | FUROSEMIDE I |
| NJ USP 20MG 2ML | | | | | | |
| | | | | | | AMPUL |
| 06101-04 | 04APR94 | 86.75 | 45.00 | 25 | 2 | FUROSEMIDE I |
| NJ USP 40MG 4ML | | | | | | |
| | | | | | | AMPUL |
| 06101-10 | 04APR94 | 219.75 | 113.00 | 25 | 2 | FUROSEMIDE I |
| NJ USP 100MG 10ML | | | | | | |
| | | | | | | AMPUL |
| 06102-02 | 26JAN95 | 54.25 | 29.50 | 25 | 8 | FUROSEMIDE I |
| NJ USP 20MG 2ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 06102-04 | 04APR94 | 93.00 | 45.25 | 25 | 2 | FUROSEMIDE I |
| NJ USP 40MG 4ML | | | | | | |
| | | | | | | P-F FLIPTOP |
| VIAL | | | | | | |
| 06102-11 | 04APR94 | 250.25 | 122.50 | 25 | 4 | FUROSEMIDE I |
| NJ USP 100MG 10ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 06108-01 | 01MAY85 | 1,247.25 | 1,087.75 | 25 | 1 | PENTOTHAL 5G |
| M/2.0% TRANSFER | | | | | | |
| | | | | | | KIT |
| 06138-02 | 02JUN87 | 128.76 | 88.32 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIGATION USP | | | | | | |
| | | | | | | (AQUALITE) 2 |
| 50ML | | | | | | |
| 06138-03 | 02JUN87 | 128.76 | 88.32 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIGATION USP | | | | | | |
| | | | | | | (AQUALITE) 5 |
| 00ML | | | | | | |
| 06139-02 | 02JUN87 | 124.56 | 85.44 | 12 | 1 | WATER FOR IR |
| RIG USP (AQUALITE) | | | | | | |
| | | | | | | 250ML - STER |
| ILE | | | | | | |
| 06139-03 | 02JUN87 | 124.56 | 85.44 | 12 | 1 | WATER FOR IR |
| RIG USP (AQUALITE) | | | | | | |
| | | | | | | 500ML - STER |
| ILE | | | | | | |
| 06140-09 | 02JUN87 | 221.52 | 151.80 | 12 | 1 | RINGER'S IRR |
| IGATION USP | | | | | | |

Page 48

Confidential

ABT-DOJ0201847

Databank

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | (AQUALITE) 1 |
| 000ML |  |  |  |  |  |  |
| 06141-02 | 02JUN87 | 217.80 | 149.40 | 12 | 1 | PHYSIOSOL IR |
| RIGATION USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 2 |
| 50ML |  |  |  |  |  |  |
| 06141-03 | 02JUN87 | 217.80 | 149.40 | 12 | 1 | PHYSIOSOL IR |
| RIGATION USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 5 |
| 00ML |  |  |  |  |  |  |
| 06141-09 | 02JUN87 | 253.32 | 173.64 | 12 | 1 | PHYSIOSOL IR |
| RIGATION USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 000ML |  |  |  |  |  |  |
| 06142-06 | 02JUN87 | 169.92 | 116.56 | 8 | 1 | GLYCINE 1.5% |
| IRRIGATION |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 500ML |  |  |  |  |  |  |
| 06143-02 | 02JUN87 | 196.56 | 120.12 | 12 | 1 | ACETIC ACID |
| 0.25% IRRIG USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 2 |
| 50ML |  |  |  |  |  |  |
| 06143-09 | 02JUN87 | 230.64 | 140.76 | 12 | 1 | ACETIC ACID |
| 0.25% IRRIG USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 000ML |  |  |  |  |  |  |
| 06144-06 | 02JUN87 | 201.60 | 162.56 | 8 | 1 | SORBITOL-MAN |
| NITOL IRRIGATION |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 500ML |  |  |  |  |  |  |
| 06147-06 | 02JUN87 | 143.44 | 98.32 | 8 | 1 | SODIUM CHL 0 |
| .45% IRRIGATION |  |  |  |  |  |  |
|  |  |  |  |  |  | USP (AQUALIT |
| E) 1500ML |  |  |  |  |  |  |
| 06177-14 | 11APR91 | 141.30 | 119.60 | 10 | 5 | MORPHINE SUL |
| F INJ USP 25MG/ML |  |  |  |  |  |  |
|  |  |  |  |  |  | 4ML ADD-VANT |
| AGE VIAL |  |  |  |  |  |  |
| 06179-14 | 11APR91 | 168.90 | 143.00 | 10 | 5 | MORPHINE SUL |
| F INJ USP 25MG/ML |  |  |  |  |  |  |
|  |  |  |  |  |  | 10ML ADDVANT |
| AGE VIAL |  |  |  |  |  |  |
| 06217-02 | 04APR94 | 348.50 | 304.00 | 25 | 2 | LIDOCAINE 20 |
| % HCL INJ USP |  |  |  |  |  |  |
|  |  |  |  |  |  | PRESSURIZED |
| PINTOP 10ML |  |  |  |  |  |  |
| 06244-01 | 01MAY85 | 364.25 | 238.75 | 25 | 1 | PENTOTHAL 1G |
| M/2.5% TRANSFER |  |  |  |  |  |  |
|  |  |  |  |  |  | KIT |
| 06248-01 | 04APR94 | 263.75 | 230.00 | 25 | 2 | LIDOCAINE 20 |
| % HCL INJ 200MG/ML |  |  |  |  |  |  |

**ABTWV
00416**

Confidential

Confidential

ABT-DOJ0201848

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| LUER LOCK | | | | | | |
| 06474-01 | 27FEB85 | 866.40 | 756.00 | 120 | 1 | EXTENSION SE |
| T 60 INCH W/LUER | | | | | | |
| | | | | | | LOCK |
| 06476-44 | 27JAN93 | 96.60 | 57.10 | 10 | 10 | ERYTHROCIN L |
| ACTOBIONATE IV | | | | | | |
| | | | | | | 500MG ADD-VA |
| NTAGE VIAL | | | | | | |
| 06478-44 | 27JAN93 | 171.90 | 106.30 | 10 | 5 | ERYTHROCIN L |
| ACTOBIONATE IV 1GM | | | | | | |
| | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 06480-12 | 06AUG92 | 743.04 | 588.96 | 48 | 1 | PLUM LC 5000 |
| PRIMARY SET-SL | | | | | | |
| | | | | | | W/CAPPED SEC |
| PORT | | | | | | |
| 06481-01 | 27JAN93 | 161.00 | 105.00 | 10 | 5 | ERYTHROCIN L |
| ACTOBIONATE 1GM | | | | | | |
| | | | | | | VIAL(BENZYL |
| AL FREE) | | | | | | |
| 06482-01 | 27JAN93 | 89.00 | 57.90 | 10 | 10 | ERYTHROCIN L |
| ACTOBIONATE 500MG | | | | | | |
| | | | | | | VIAL(BENZYL |
| AL FREE) | | | | | | |
| 06483-01 | 27JAN93 | 47.40 | 30.90 | 5 | 5 | ERYTHROCIN P |
| IGGYBACK 500MG | | | | | | |
| | | | | | | VIAL(BENZYL |
| AL FREE) | | | | | | |
| 06492-02 | 12FEB91 | 398.16 | 347.28 | 24 | 1 | PLUM LC 5000 |
| ENTERAL | | | | | | |
| | | | | | | W/INTEGRAL C |
| ONT 105 INCH | | | | | | |
| 06504-01 | 01MAY85 | 1,235.25 | 688.00 | 25 | 1 | PENTOTHAL 5G |
| M/2.5% TRANSFER | | | | | | |
| | | | | | | KIT |
| 06509-01 | 04APR94 | 125.05 | 79.90 | 1 | 10 | VANCOMYCIN H |
| CL 5GM - STERILE | | | | | | |
| | | | | | | (PHARMACY BU |
| LK PKG) | | | | | | |
| 06514-01 | 23FEB88 | 355.50 | 268.00 | 50 | 1 | PCA EXTENSIO |
| N SET W/BACKCHECK | | | | | | |
| | | | | | | VALVE-SL |
| 06516-03 * | 17MAR95 | 154.32 | 141.12 | 24 | 1 | PCA SET-LONG |
| W/INJ M-BORE | | | | | | |
| | | | | | | W/INTGL ANTI |
| -SIPN VAL-OL | | | | | | |
| 06517-03 * | 17MAR95 | 149.76 | 137.04 | 24 | 1 | PCA CONT INF |
| W/INJ M-BORE | | | | | | |
| | | | | | | W/INTGL ANTI |
| -SPHN VAL-OL | | | | | | |
| 06519-01 | 04APR94 | 555.90 | 380.00 | 10 | 5 | VANCOMYCIN H |

Confidential

ABTWV
00419

Confidential

ABT-DOJ0201851

Databank

CL 1GM FLIPTOP
LE                                                                    VIAL - STERI
06534-01       04APR94       100.10        84.70       10   10 VANCOMYCIN H
CL 500MG                                                              ADDVANTAGE V

IAL - STERILE
06535-01       04APR94       200.00       169.40       10    5 VANCOMYCIN H
CL 1GM ADDVANTAGE
LE                                                                    VIAL - STERI
06536-01       11MAY85       100.20        81.00       20    1 CATHETER IRR
IGATION SET W/CAIR
                                                                     CLAMP
06538-01       11MAY85       297.80       240.20       20    1 CYSTOMANOMET
ER SET
06541-01       11MAY85       116.60        93.80       20    1 IRRIGATION S
ET - SECONDARY
06542-02       10JUN81       255.80       206.60       20    1 T-U-R SYSTEM
W/FLOW-POUCH
06543-01       11MAY85       243.00       196.00       20    1 T-U-R Y-TYPE
SET
06544-01       11MAY85       145.00       116.80       20    1 CYSTOSCOPY/I
RRIGATION SET
06599-01       01MAR84       265.40       213.80       20    1 IRRIGATION S
ET LARGE BORE
                                                                     Y-TYPE NV
06609-02       04APR94       123.50        76.00       25    2 NEUT 4% SODI
UM BICARBONATE 5ML
                                                                     FLIPTOP ADD
06611-01       13NOV74       485.52       387.84       24    1 ANALGIZER (P
ENTHRANE
                                                                     DISPOSABLE I
NHALER)
06625-02       04APR94       148.00        74.50       25    2 SODIUM BICAR
BONATE 8.4% 50MEQ
                                                                     50ML FLIPTOP
VIAL
06629-02       04APR94        82.50        44.00       25    2 QUELICIN CHL
ORIDE INJ
                                                                     (20MG/ML) 10
ML FLIPTOP VIAL
06635-01       04APR94        58.50        30.50       25    4 POTASSIUM CH
L INJ 10MEQ
                                                                     5ML/10ML FLI
PTOP VIAL
06636-01       04APR94        66.00        34.25       25    4 POTASSIUM CH
L INJ 30MEQ
                                                                     15ML/30ML FL
IPTOP VIAL

Page 53

Confidential

ABTWV
00420

Confidential

ABT-DOJ0201852

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 06637-22 | * | 13JUL95 | 164.80 | 92.00 | 10 | 5 SODIUM BICAR |
| BONATE 8.4% 50MEQ | | | | | | |
| 1/2) ABJ | | | | | | 50ML (18GX1- |
| 06637-34 | * | 13JUL95 | 176.70 | 107.70 | 10 | 5 SODIUM BICAR |
| B 8.4% 50MEQ | | | | | | |
| /2)LIFESHIELD | | | | | | 50ML(18GX1-1 |
| 06642-02 | | 04APR94 | 118.25 | 75.00 | 25 | 2 QUELICIN CHL |
| ORIDE INJ | | | | | | |
| ML AMPUL | | | | | | (50MG/ML) 10 |
| 06646-01 | | 25JAN88 | 384.40 | 310.00 | 20 | 1 SOLUSET 150X |
| 60 | | | | | | |
| 06647-01 | | 25JAN88 | 458.60 | 366.40 | 20 | 1 SOLUSET 150X |
| 60 W/IVEX-HP | | | | | | |
| | | | | | | FILTER |
| 06648-02 | | 04APR94 | 93.50 | 47.00 | 25 | 2 DEXTROSE 50% |
| INJ 50ML FLIPTOP | | | | | | |
| L | | | | | | ADDITIVE VIA |
| 06651-06 | | 17NOV94 | 60.75 | 31.75 | 25 | 16 POTASSIUM CH |
| L INJ 20MEQ 10ML | | | | | | |
| TOP VIAL | | | | | | IN 20ML FLIP |
| 06653-05 | | 04APR94 | 67.00 | 35.00 | 25 | 4 POTASSIUM CH |
| L INJ 40MEQ 20ML | | | | | | |
| TOP VIAL | | | | | | IN 30ML FLIP |
| 06657-73 | | 04APR94 | 88.00 | 41.75 | 25 | 4 SODIUM CHLOR |
| IDE 14.6% INJ | | | | | | |
| FLIPTOP | | | | | | 50MEQ, 20ML |
| 06660-75 | | 04APR94 | 93.75 | 47.25 | 25 | 4 SODIUM CHLOR |
| IDE 100MEQ 40ML | | | | | | |
| TIVE VIAL | | | | | | FLIPTOP ADDI |
| 06664-02 | | 04APR94 | 109.00 | 63.25 | 25 | 2 SODIUM LACTA |
| TE 50MEQ 10ML | | | | | | |
| TIVE VIAL | | | | | | FLIPTOP ADDI |
| 06682-02 | | 20FEB85 | 680.00 | 465.00 | 100 | 1 PENTOTHAL DI |
| SPENSING PIN | | | | | | |
| 06727-09 | * | 20SEP95 | 79.68 | 63.60 | 12 | 1 MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | | |
| 000ML | | | | | | INJ., 10GM/1 |
| 06727-23 | * | 20SEP95 | 151.68 | 121.20 | 24 | 1 MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | | |
| 0ML | | | | | | INJ., 1GM/10 |

Page 54

Confidential

ABTWV
00421

Confidential

ABT-DOJ0201853

Databank

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06728-03 | * | 20SEP95 | 159.36 | 127.20 | 24 | 1 | MAGNESIUM SU | |
| LF IN 5% DEXTROSE | | | | | | | | |
| 00ML | | | | | | | INJ., 10GM/5 | |
| 06728-09 | * | 20SEP95 | 88.56 | 70.80 | 12 | 1 | MAGNESIUM SU | |
| LF IN 5% DEXTROSE | | | | | | | | |
| 000ML | | | | | | | INJ., 20GM/1 | |
| 06729-03 | * | 03MAY95 | 177.12 | 141.60 | 24 | 1 | MAGNESIUM SU | |
| LFATE IN WATER FOR | | | | | | | | |
| 500ML | | | | | | | INJ 40MG/ML, | |
| 06729-09 | * | 03MAY95 | 104.40 | 83.40 | 12 | 1 | MAGNESIUM SU | |
| LFATE IN WATER FOR | | | | | | | | |
| 1000ML | | | | | | | INJ 40MG/ML, | |
| 06729-23 | | 30AUG94 | 156.24 | 124.80 | 24 | 1 | MAGNESIUM SU | |
| LFATE IN WATER FOR | | | | | | | | |
| (100ML) | | | | | | | INJ 40MG/ML | |
| 06730-13 | | 30AUG94 | 156.24 | 124.80 | 24 | 1 | MAGNESIUM SU | |
| LFATE IN WATER FOR | | | | | | | | |
| (50ML) | | | | | | | INJ 80MG/ML | |
| 06776-01 | | 04AUG94 | 245.75 | 90.00 | 25 | 2 | LORAZEPAM IN | |
| J, USP 2MG/ML 1ML | | | | | | | | |
| E | | | | | | | HYPAK SYRING | |
| 06777-01 | | 04AUG94 | 300.25 | 122.50 | 25 | 2 | LORAZEPAM IN | |
| J, USP 4MG/ML 1ML | | | | | | | | |
| E | | | | | | | HYPAK SYRING | |
| 06778-01 | | 04AUG94 | 218.50 | 75.00 | 25 | 4 | LORAZEPAM IN | |
| J, USP 2MG/ML 1ML | | | | | | | | |
| | | | | | | | FLIPTOP VIAL | |
| 06779-01 | | 04AUG94 | 245.75 | 95.00 | 25 | 4 | LORAZEPAM IN | |
| J, USP 4MG/ML 1ML | | | | | | | | |
| | | | | | | | FLIPTOP VIAL | |
| 06780-01 | | 04AUG94 | 1,638.00 | 612.50 | 25 | 4 | LORAZEPAM IN | |
| J, USP 2MG/ML 10ML | | | | | | | | |
| | | | | | | | FLIPTOP VIAL | |
| 06781-01 | | 04AUG94 | 2,184.00 | 750.00 | 25 | 4 | LORAZEPAM IN | |
| J, USP 4MG/ML 10ML | | | | | | | | |
| | | | | | | | FLIPTOP VIAL | |
| 06864-03 | | 01AUG80 | 1,795.12 | 1,446.00 | 4 | 1 | PENTHRANE 12 | |
| 5ML BOTTLE | | | | | | | | |
| 06864-08 | | 11MAY85 | 1,439.60 | 1,163.00 | 20 | 1 | PENTHRANE 15 | |
| ML BOTTLE | | | | | | | | |
| 06940-03 | | 01MAY85 | 590.00 | 514.75 | 25 | 1 | ENDRATE (150 | |
| MG/ML) 20ML AMPUL | | | | | | | | |
| 06947-02 | | 24JAN83 | 299.50 | 239.25 | 25 | 1 | EPIDURAL CAT | |

Page 55

Databank

H W/STYLET,

CATHETER ADA

PTER/LUER PLUG

| | | | | | |
|---|---|---|---|---|---|
| 06970-10 | 04APR94 | 182.50 | 98.75 | 25 | 2 QUELICIN-100 |

O 10ML IN 20ML

FLIPTOP VIAL

| 07012-05 | 20SEP88 | 81.36 | 65.64 | 12 | 1 PHYSIOSOL IR |

RIGATION pH 7.4

1000ML

| 07041-01 | 15SEP93 | 133.70 | 108.00 | 10 | 5 NOREPINEPHRI |

NE BITARTRATE INJ

USP 1MG/ML 4

ML AMP

| 07067-10 | 23NOV93 | 35.25 | 25.00 | 25 | 4 BACTERIOSTAT |

IC 0.9% SODIUM CHL

INJ 10ML FLI

PTOP-LS

| 07067-30  * | 27JUL95 | 71.50 | 68.00 | 25 | 2 BACTERIOSTAT |

IC 0.9% SODIUM CHL

INJ 30ML FLI

PTOP-LS

| 07074-26 | 07SEP93 | 394.56 | 350.80 | 24 | 1 POTASSIUM CH |

L INJ 10MEQ, 100ML

(1:1)

| 07074-37 | 07SEP93 | 1,314.40 | 1,168.80 | 80 | 1 POTASSIUM CH |

L INJ 10MEQ, 100ML

(4:1)

| 07075-14 | 07SEP93 | 394.56 | 350.80 | 24 | 1 POTASSIUM CH |

L INJ 10MEQ, 50ML

(1:1)

| 07075-26 | 07SEP93 | 394.56 | 350.80 | 24 | 1 POTASSIUM CH |

L INJ 20MEQ, 100ML

(1:1)

| 07075-36 | 07SEP93 | 1,314.40 | 1,168.80 | 80 | 1 POTASSIUM CH |

L INJ 10MEQ, 50ML

(4:1)

| 07075-37 | 07SEP93 | 1,314.40 | 1,168.80 | 80 | 1 POTASSIUM CH |

L INJ 20MEQ, 100ML

(4:1)

| 07100-02 | 19NOV87 | 295.68 | 172.80 | 24 | 1 DEXTROSE 5% |

INJ USP

ADD-VANTAGE

250ML

| 07100-13 | 13MAY87 | 488.16 | 272.64 | 48 | 1 DEXTROSE 5% |

INJ USP

ADD-VANTAGE

(50ML FILL)

| 07100-23 | 29MAY87 | 488.16 | 272.64 | 48 | 1 DEXTROSE 5% |

INJ USP

ADD-VANTAGE

(100ML FILL)

Confidential

ABTWV
00423

Confidential

ABT-DOJ0201855

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 07101-02 | 10JUL87 | 295.68 | 181.44 | 24 | 1 | SOD CHL 0.9% |
| INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| 250ML | | | | | | |
| 07101-13 | 29MAY87 | 488.16 | 272.64 | 48 | 1 | SOD CHL 0.9% |
| INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| (50ML FILL) | | | | | | |
| 07101-23 | 29MAY87 | 488.16 | 272.64 | 48 | 1 | SOD CHL 0.9% |
| INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| (100ML FILL) | | | | | | |
| 07105-09 | 20MAY88 | 258.96 | 159.48 | 12 | 1 | POTASSIUM CH |
| L 40MEQ 5% DEX AND | | | | | | |
| | | | | | | 0.3% SOD CHL |
| 1000ML | | | | | | |
| 07107-09 | 20MAY88 | 258.96 | 159.48 | 12 | 1 | POTASSIUM CH |
| L 20MEQ 5% DEX AND | | | | | | |
| | | | | | | 0.9% SOD CHL |
| 1000ML | | | | | | |
| 07109-09 | 20MAY88 | 258.96 | 159.48 | 12 | 1 | POTASSIUM CH |
| L 40MEQ 5% DEX AND | | | | | | |
| | | | | | | 0.9% SOD CHL |
| 1000ML | | | | | | |
| 07111-09 | 02DEC88 | 267.36 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 20MEQ 5% | | | | | | |
| | | | | | | DEX/LACT RIN |
| GERS 1000ML | | | | | | |
| 07113-09 | 02DEC88 | 267.36 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 40MEQ 5% DEX AND | | | | | | |
| | | | | | | LACT RINGERS |
| 1000ML | | | | | | |
| 07115-09 | 02DEC88 | 267.36 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 20MEQ IN 0.9% | | | | | | |
| | | | | | | SOD CHL INJ |
| 1000ML | | | | | | |
| 07116-09 | 02DEC88 | 269.76 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 40MEQ IN 0.9% | | | | | | |
| | | | | | | SOD CHL INJ |
| 1000ML | | | | | | |
| 07118-07 | 23MAR90 | 95.28 | 65.34 | 6 | 1 | WATER FOR IN |
| J USP 2000ML(PHARM | | | | | | |
| | | | | | | BULK PKG)STE |
| RILE | | | | | | |
| 07119-07 | 23MAR90 | 292.68 | 189.31 | 6 | 1 | DEXTROSE 50% |
| INJ USP 2000ML | | | | | | |
| | | | | | | (PHARM BULK |
| PKG) | | | | | | |
| 07120-07 | 23MAR90 | 347.46 | 224.71 | 6 | 1 | DEXTROSE 70% |
| INJ USP | | | | | | |
| | | | | | | 2000ML(PHARM |

Confidential

ABTWV
00424

Confidential

ABT-DOJ0201856

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| BULK PKG) | | | | | | |
| 07121-07 | 10JUL91 | 1,858.14 | 1,498.68 | 6 | 1 | AMINOSYN II |
| 10% 2000ML | | | | | | |
| | | | | | | PHARMACY BUL |
| K PACKAGE | | | | | | |
| 07122-07 | 10JUL91 | 2,787.18 | 2,248.02 | 6 | 1 | AMINOSYN II |
| 15% 2000ML | | | | | | |
| | | | | | | PHARMACY BUL |
| K PACKAGE | | | | | | |
| 07132-02 | 06JAN94 | 295.68 | 181.44 | 24 | 1 | SODIUM CHL 0 |
| .45% INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| 250ML 1:1 | | | | | | |
| 07132-13 | 05DEC88 | 488.16 | 334.56 | 48 | 1 | SODIUM CHL 0 |
| .45% INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| (50ML FILL) | | | | | | |
| 07132-23 | 06JAN94 | 488.16 | 334.56 | 48 | 1 | SODIUM CHL 0 |
| .45% INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| 100ML 4:1 | | | | | | |
| 07138-06 | 02JUN87 | 142.48 | 97.76 | 8 | 1 | SODIUM CHL 0 |
| .9% IRRIG | | | | | | |
| | | | | | | (AQUALITE) 1 |
| 500ML W/HANGER | | | | | | |
| 07138-09 | 10APR87 | 157.68 | 108.12 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIGATION USP | | | | | | |
| | | | | | | (AQUALITE) 1 |
| 000ML | | | | | | |
| 07139-06 | 02JUN87 | 138.48 | 94.88 | 8 | 1 | WATER FOR IR |
| RIG (AQUALITE) | | | | | | |
| | | | | | | 1500ML HANGE |
| R - STERILE | | | | | | |
| 07139-09 | 10APR87 | 152.76 | 104.88 | 12 | 1 | WATER FOR IR |
| RIG USP (AQUALITE) | | | | | | |
| | | | | | | 1000ML - STE |
| RILE | | | | | | |
| 07168-09 | 02JUN87 | 315.00 | 174.60 | 12 | 1 | UROLOGIC G I |
| RRIGATION | | | | | | |
| | | | | | | (AQUALITE) 1 |
| 000ML W/HANGER | | | | | | |
| 07217-03 * | 20MAR96 | 1,222.20 | 882.60 | 12 | 1 | AMINOSYN-HF |
| 8% 500ML | | | | | | |
| 07222-17 | 18AUG86 | 697.80 | 482.80 | 20 | 1 | EMPTY 3-IN-1 |
| MIXING CONT | | | | | | |
| | | | | | | W/3-LEAD TRA |
| NS SET 2000ML | | | | | | |
| 07222-18 | 18AUG86 | 983.40 | 680.40 | 20 | 1 | EMPTY 3-IN-1 |
| MIXING CONT | | | | | | |
| | | | | | | W/3-LEAD TRA |
| NS SET 3000ML | | | | | | |

Confidential

ABTWV
00425

Confidential

ABT-DOJ0201857

Databank

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5% DEXTROSE |
| INJ 500ML |  |  |  |  |  |  |
| 07793-12 | 22FEB95 | 252.00 | 138.00 | 24 | 1 | HEPARIN SODI |
| UM 20,000 USP IN |  |  |  |  |  |  |
|  |  |  |  |  |  | 5% DEX INJ 2 |
| 00/250ML |  |  |  |  |  |  |
| 07793-23 | 22FEB95 | 302.40 | 144.00 | 24 | 1 | HEPARIN SODI |
| UM 10,000 USP IN |  |  |  |  |  |  |
|  |  |  |  |  |  | 5% DEXTROSE |
| INJ 100ML |  |  |  |  |  |  |
| 07793-61 | 22FEB95 | 302.40 | 144.00 | 24 | 1 | HEPARIN SODI |
| UM 15,000 USP IN |  |  |  |  |  |  |
|  |  |  |  |  |  | 5% DEX INJ 1 |
| 50/250ML |  |  |  |  |  |  |
| 07793-62 | 22FEB95 | 252.00 | 138.00 | 24 | 1 | HEPARIN SODI |
| UM 25,000 USP IN |  |  |  |  |  |  |
|  |  |  |  |  |  | 5% DEXTROSE |
| INJ 250ML |  |  |  |  |  |  |
| 07794-12 | 22FEB95 | 252.00 | 132.00 | 24 | 1 | HEPARIN SODI |
| UM 10,000 USP IN |  |  |  |  |  |  |
|  |  |  |  |  |  | 5% DEX INJ 2 |
| 00/250ML |  |  |  |  |  |  |
| 07794-23 | 22FEB95 | 252.00 | 138.00 | 24 | 1 | HEPARIN SODI |
| UM 5,000 USP IN 5% |  |  |  |  |  |  |
|  |  |  |  |  |  | DEXTROSE INJ |
| 100ML |  |  |  |  |  |  |
| 07794-61 | 22FEB95 | 252.00 | 216.00 | 24 | 1 | HEPARIN SODI |
| UM 7,500 USP IN 5% |  |  |  |  |  |  |
|  |  |  |  |  |  | DEX INJ 150/ |
| 250ML |  |  |  |  |  |  |
| 07794-62 | 22FEB95 | 252.00 | 132.00 | 24 | 1 | HEPARIN SODI |
| UM 12,500 USP IN |  |  |  |  |  |  |
|  |  |  |  |  |  | 5% DEXTROSE |
| INJ 250ML |  |  |  |  |  |  |
| 07806-09 | 18JUN86 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 30MEQ 5% DEX AND |  |  |  |  |  |  |
|  |  |  |  |  |  | 0.3% SOD CHL |
| 1000ML |  |  |  |  |  |  |
| 07808-22 | 14NOV91 | 218.04 | 174.12 | 12 | 1 | DOPAMINE HCL |
| 200MG IN 5% |  |  |  |  |  |  |
|  |  |  |  |  |  | DEXTROSE (LI |
| FECARE) 250ML |  |  |  |  |  |  |
| 07808-24 | 14NOV91 | 305.64 | 240.48 | 12 | 1 | DOPAMINE HCL |
| 400MG IN 5% |  |  |  |  |  |  |
|  |  |  |  |  |  | DEXTROSE (LI |
| FECARE) 500ML |  |  |  |  |  |  |
| 07809-22 | 14NOV91 | 320.76 | 255.84 | 12 | 1 | DOPAMINE HCL |
| 400MG IN 5% |  |  |  |  |  |  |
|  |  |  |  |  |  | DEXTROSE (LI |
| FECARE) 250ML |  |  |  |  |  |  |
| 07809-24 | 14NOV91 | 464.52 | 313.92 | 12 | 1 | DOPAMINE HCL |

Page 64

**ABTWV
00431**

**Confidential**

Confidential

ABT-DOJ0201863

Databank

800MG IN 5%

DEXTROSE (LI

FECARE) 500ML
07810-22      14NOV91      474.48      335.04      12    1 DOPAMINE HCL
 800MG IN 5%

DEXTROSE (LI

FECARE) 250ML
07811-24      09MAR89      613.92      364.08      24    1 METRONIDAZOL
E INJ., USP 500MG

 SINGLE
07811-37      05JUN92    2,047.20    1,336.00      80    1 METRONIDAZOL
E 500MG INJ USP

LIFECARE (10

0ML FILL)
07828-08      06MAR86      63.64      51.32       4    1 LACTATED RIN
GER'S IRRIGATION

3000ML
07879-13      11MAY85      208.80      146.40      24    1 GENTAMICIN S
ULF 60MG /0.9% SOD

 50ML
07881-13      11MAY85      221.28      151.20      24    1 GENTAMICIN S
ULF 70MG /0.9% SOD

CHL LIFECARE

 50ML
07883-13      14NOV91      222.96      130.56      24    1 GENTAMICIN S
ULF 80MG/0.9% SOD

CHL LIFEC 50

/100ML
07884-23      11MAY85      222.96      156.96      24    1 GENTAMICIN S
ULF 80MG /0.9% SOD

CHL LIFECARE

 100ML
07886-23      11MAY85      235.92      161.28      24    1 GENTAMICIN S
ULF 90MG /0.9% SOD

CHL LIFECARE

 100ML
07889-23      11MAY85      242.40      165.36      24    1 GENTAMICIN S
ULF 100MG /0.9%

SOD CHL LIFE

CARE 100ML
07897-15   *   13JUL95      85.40      68.20      10    5 ATROPINE SUL
F INJ 5ML ABBOJECT

SYR (21GX1-1

/2)
07898-18   *   13JUL95      111.30      97.00      10    5 DEXTROSE 25%
 INJ 250MG/ML 10ML

INFANT SYRIN

GE ABBJ
07901-03      20MAY88      580.80      354.24      24    1 POTASSIUM CH

Page 65

Confidential

ABTWV
00432

Confidential

ABT-DOJ0201864

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| L 10MEQ 5% | | | | | | DEX/0.225% S |
| OD CHL 500ML | | | | | | |
| 07901-09 | 17JUN81 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.15% DEX | | | | | | 5%/0.225% SO |
| D CHL 1000ML | | | | | | |
| 07902-03 | 20MAY88 | 580.80 | 354.24 | 24 | 1 | POTASSIUM CH |
| L 10MEQ 5% DEX / | | | | | | 0.45% SOD CH |
| L 500ML | | | | | | |
| 07902-09 | 17JUN81 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.15% DEX | | | | | | 5%/0.45% SOD |
| CHL 1000ML | | | | | | |
| 07903-09 | 17JUN81 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.224% DEX | | | | | | 5%/0.45% SOD |
| CHL 1000ML | | | | | | |
| 07904-09 | 17JUN81 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.3% DEX | | | | | | 5%/0.45% SOD |
| CHL 1000ML | | | | | | |
| 07905-09 | 17JUN81 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.15% DEXTROSE | | | | | | 5% 1000ML |
| 07906-09 | 17JUN81 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.3% DEXTROSE 5% | | | | | | 1000ML |
| 07907-07 | 05FEB80 | 64.32 | 51.84 | 6 | 1 | WATER RE |
| SPIRATORY THERAPY | | | | | | 2000ML - STE |
| RILE | | | | | | |
| 07909-01 | 12SEP80 | 31.50 | 30.00 | 500 | 1 | FERRULES |
| 07909-02 | 13JUL90 | 37.15 | 29.68 | 1 | 1 | NUTRIMIX-MAC |
| RO FERRULES FOR | | | | | | CRIMPER(BOX/ |
| 200) | | | | | | |
| 07909-03 | 20MAY92 | 72.28 | 57.60 | 1 | 1 | FERRULES FOR |
| PART-FILL HEAVY | | | | | | DEX FLX CONT |
| (BOX/180) | | | | | | |
| 07914-01 | 15APR88 | 240.00 | 176.00 | 400 | 1 | NUTRI-CLAMP |
| FOR NUTRIMIX II | | | | | | |
| 07915-01 | 15APR88 | 160.00 | 128.00 | 400 | 1 | NUTRI-CLAMP |
| FOR EMPTY | | | | | | CONTAINER W/ |
| TRANSFER SET | | | | | | |
| 07916-24 | 16JUN81 | 396.72 | 217.20 | 24 | 1 | LIDOCAINE 0. |
| 2% HCL IN 5% DEX | | | | | | INJ LIFECARE |

Page 66

Confidential

ABTWV
00433

Confidential

ABT-DOJ0201865

Databank

```
500ML
07918-19      03MAY84     488.64    259.32    12    1 DEXTROSE 70%
INJ USP 1000ML
                                                      (500ML FILL)
07922-02      01MAR88     206.16     31.44    24    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      250ML
07922-03      16JUN81     206.16     31.68    24    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      500ML
07922-09      16JUN81     120.48     17.76    12    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      1000ML
07922-61      22JUN92     274.88     37.12    32    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      150ML
07923-20      11FEB87     667.20    435.36    48    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      (25ML FILL)
QUAD/PK
07923-36      21MAY92     724.80    211.20    80    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      (50ML FILL)
07923-37      05JUN92     724.80    211.20    80    1 DEXTROSE 5%
INJ USP LIFECARE
                                                      (100ML FILL)
07924-02      01MAR88     221.52    151.68    24    1 DEX 5%/0.225
% SODIUM CHL INJ
                                                      USP LIFECARE
 250ML
07924-03      16JUN81     221.52    151.68    24    1 DEX 5%/0.225
% SODIUM CHL INJ
                                                      USP LIFECARE
 500ML
07924-09      16JUN81     131.52     90.24    12    1 DEX 5%/0.225
% SODIUM CHL INJ
                                                      USP LIFECARE
 1000ML
07925-02      01MAR88     221.52    151.68    24    1 DEX 5%/0.3%
SODIUM CHL INJ USP
                                                      LIFECARE 250
ML
07925-03      16JUN81     221.52    151.68    24    1 DEX 5%/0.3%
SODIUM CHL INJ USP
                                                      LIFECARE 500
ML
07925-09      16JUN81     131.52     90.24    12    1 DEX 5%/0.3%
SODIUM CHL INJ USP
                                                      LIFECARE 100
0ML
07926-02      01MAR88     221.52    151.68    24    1 DEX 5%/0.45%
```

Page 67

Confidential

ABTWV
00434

Confidential

ABT-DOJ0201866

Databank

| | | | | | |
|---|---|---|---|---|---|
| SODIUM CHL INJ | | | | | USP LIFECARE |
| 250ML | | | | | |
| 07926-03 | 16JUN81 | 221.52 | 151.68 | 24 | 1 DEX 5%/0.45% |
| SODIUM CHL INJ | | | | | USP LIFECARE |
| 500ML | | | | | |
| 07926-09 | 16JUN81 | 131.52 | 90.24 | 12 | 1 DEX 5%/0.45% |
| SODIUM CHL INJ | | | | | USP LIFECARE |
| 1000ML | | | | | |
| 07927-08 | 01AUG80 | 1,037.52 | 711.36 | 24 | 1 EMPTY CONTAI |
| NER W/ATTACHED | | | | | Y-TRANSFER S |
| ET 3000ML | | | | | |
| 07927-09 | 01AUG80 | 675.60 | 463.20 | 24 | 1 EMPTY CONTAI |
| NER W/ATTACHED | | | | | Y-TRANSFER S |
| ET 1000ML | | | | | |
| 07929-03 | 16JUN81 | 248.64 | 170.40 | 24 | 1 DEXTROSE 5% |
| IN LACTATED | | | | | RINGERS INJ |
| 500ML | | | | | |
| 07929-09 | 16JUN81 | 150.00 | 102.72 | 12 | 1 DEXTROSE 5% |
| IN LACTATED | | | | | RINGERS LIFE |
| CARE 1000ML | | | | | |
| 07930-02 | 29JUL93 | 251.28 | 225.60 | 24 | 1 DEXTROSE 10% |
| INJ USP IN | | | | | LIFECARE 250 |
| ML | | | | | |
| 07930-03 | 16JUN81 | 236.88 | 162.72 | 24 | 1 DEXTROSE 10% |
| INJ USP IN | | | | | LIFECARE 500 |
| ML | | | | | |
| 07930-09 | 16JUN81 | 138.24 | 94.80 | 12 | 1 DEXTROSE 10% |
| INJ USP IN | | | | | LIFECARE 100 |
| OML | | | | | |
| 07931-24 | 16JUN81 | 511.68 | 280.56 | 24 | 1 LIDOCAINE 0. |
| 4% HCL IN 5% DEX | | | | | INJ 500ML (L |
| IFECARE) | | | | | |
| 07931-32 | 01SEP82 | 198.36 | 108.60 | 12 | 1 LIDOCAINE 0. |
| 4% HCL IN 5% DEX | | | | | INJ 250ML (L |
| IFECARE) | | | | | |
| 07933-03 | 16JUN81 | 255.12 | 174.96 | 24 | 1 DEXTROSE 5% |
| IN RINGERS INJ IN | | | | | LIFECARE 500 |
| ML | | | | | |

Page 68

Confidential

ABTWV
00435

Confidential

ABT-DOJ0201867

Databank

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| 07933-09 | 16JUN81 | 166.20 | 114.12 | 12 | 1 | DEXTROSE 5% |
| IN RINGERS INJ IN | | | | | | LIFECARE 100 |
| 0ML | | | | | | |
| 07935-19 | 03MAY84 | 306.60 | 162.48 | 12 | 1 | DEXTROSE 20% |
| INJ USP 1000ML | | | | | | (500ML FILL) |
| 07936-17 | 24DEC86 | 369.18 | 238.74 | 6 | 1 | DEXTROSE 50% |
| INJ USP 2000ML | | | | | | (1000ML FILL |
| ) | | | | | | |
| 07936-19 | 03MAY84 | 392.76 | 208.56 | 12 | 1 | DEXTROSE 50% |
| INJ USP 1000ML | | | | | | (500ML FILL) |
| 07937-19 | 03MAY84 | 377.88 | 202.32 | 12 | 1 | DEXTROSE 40% |
| INJ USP 1000ML | | | | | | (500ML FILL) |
| 07938-19 | 03MAY84 | 265.32 | 140.76 | 12 | 1 | DEXTROSE 10% |
| INJ USP 1000ML | | | | | | (500ML FILL) |
| 07939-32 | 01SEP82 | 255.84 | 140.28 | 12 | 1 | LIDOCAINE 0. |
| 8% HCL IN 5% DEX | | | | | | INJ 250ML (L |
| IFECARE) | | | | | | |
| 07940-03 | 16JUN81 | 214.56 | 146.88 | 24 | 1 | DEXTROSE 2.5 |
| %/0.45% SOD CHL | | | | | | INJ LIFECARE |
| 500ML | | | | | | |
| 07940-09 | 16JUN81 | 125.76 | 86.16 | 12 | 1 | DEXTROSE 2.5 |
| %/0.45% SOD CHL | | | | | | INJ LIFECARE |
| 1000ML | | | | | | |
| 07941-02 | 01MAR88 | 221.52 | 151.68 | 24 | 1 | DEXTROSE 5%/ |
| 0.9% SOD CHL INJ | | | | | | USP LIFECARE |
| 250ML | | | | | | |
| 07941-03 | 16JUN81 | 221.52 | 151.68 | 24 | 1 | DEXTROSE 5%/ |
| 0.9% SOD CHL INJ | | | | | | USP LIFECARE |
| 500ML | | | | | | |
| 07941-09 | 16JUN81 | 131.52 | 90.24 | 12 | 1 | DEXTROSE 5% |
| 0.9% SOD CHL INJ | | | | | | USP LIFECARE |
| 1000ML | | | | | | |
| 07944-05 | 17DEC81 | 204.72 | 173.64 | 12 | 1 | INPERSOL W/1 |
| .5% DEXTROSE SOD | | | | | | LACTATE 1000 |
| ML | | | | | | |
| 07944-07 | 17DEC81 | 89.40 | 74.28 | 6 | 1 | INPERSOL W/1 |
| .5% DEXTROSE SOD | | | | | | LACTATE 2000 |

Page 69

Confidential

ABTWV
00436

Confidential

ABT-DOJ0201868

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 07972-05 | 07MAR80 | 79.56 | 64.20 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIG FLEXIBLE | | | | | | CONTAINER 10 |
| 00ML | | | | | | |
| 07972-07 | 01AUG80 | 61.32 | 49.38 | 6 | 1 | SODIUM CHL 0 |
| .9% IRRIG FLEXIBLE | | | | | | CONTAINER 20 |
| 00ML | | | | | | |
| 07972-08 | 07MAR80 | 61.20 | 49.40 | 4 | 1 | SODIUM CHL 0 |
| .9% IRRIG FLEXIBLE | | | | | | CONTAINER 30 |
| 00ML | | | | | | |
| 07973-05 | 07MAR80 | 79.56 | 64.20 | 12 | 1 | WATER FOR IR |
| RIG FLEX CONTAINER | | | | | | 1000ML - STE |
| RILE | | | | | | |
| 07973-07 | 01AUG80 | 61.32 | 49.38 | 6 | 1 | WATER FOR IR |
| RIG FLEX CONTAINER | | | | | | 2000ML - STE |
| RILE | | | | | | |
| 07973-08 | 07MAR80 | 61.20 | 49.40 | 4 | 1 | WATER FOR IR |
| RIG FLEX CONTAINER | | | | | | 3000ML - STE |
| RILE | | | | | | |
| 07974-08 | 07MAR80 | 75.52 | 60.92 | 4 | 1 | GLYCINE 1.5% |
| IRRIGATION FLEX | | | | | | CONTAINER 30 |
| 00ML | | | | | | |
| 07975-07 | 20SEP88 | 61.32 | 49.38 | 6 | 1 | SODIUM CHLOR |
| IDE 0.45% | | | | | | IRRIGATION, |
| USP 2000ML | | | | | | |
| 07981-08 | 07MAR80 | 75.52 | 60.92 | 4 | 1 | SORBITOL-MAN |
| NITOL IRRIG | | | | | | FLEXIBLE CON |
| TAINER 3000ML | | | | | | |
| 07982-09 | 16JUN81 | 137.76 | 94.44 | 12 | 1 | RINGER'S INJ |
| ECTION USP IN | | | | | | LIFECARE 100 |
| OML | | | | | | |
| 07982-24 | 16JUN81 | 241.44 | 165.60 | 24 | 1 | RINGER'S INJ |
| ECTION USP IN | | | | | | LIFECARE 500 |
| ML | | | | | | |
| 07983-02 | 01MAR88 | 202.80 | 32.88 | 24 | 1 | SODIUM CHLOR |
| IDE 0.9% INJ USP | | | | | | LIFECARE 250 |
| ML | | | | | | |
| 07983-03 | 16JUN81 | 202.80 | 30.48 | 24 | 1 | SODIUM CHLOR |
| IDE 0.9% INJ USP | | | | | | LIFECARE 500 |

Page 71

Confidential

ABTWV
00438

Confidential

ABT-DOJ0201870

Databank

ML
07983-09      16JUN81        109.92        16.92        12      1 SODIUM CHLOR
IDE 0.9% INJ USP

LIFECARE 100

OML
07983-61      22JUN92        270.40        35.84        32      1 SODIUM CHLOR
IDE 0.9% INJ USP

LIFECARE 150

ML
07984-20      11FEB87        667.20        435.36       48      1 SOD CHL 0.9%
 INJ LIFECARE

QUAD/PK (25M

L FILL)
07984-36      05JUN92        724.80        211.20       80      1 SOD CHL 0.9%
 INJ LIFECARE

(50ML FILL)
07984-37      05JUN92        724.80        211.20       80      1 SOD CHL 0.9%
 INJ LIFECARE

(100ML FILL)
07985-02      04NOV93        215.52        148.08       24      1 SODIUM CHL 0
.45% INJ USP

LIFECARE 250

ML
07985-03      16JUN81        215.52        148.08       24      1 SODIUM CHL 0
.45% INJ USP

LIFECARE 500

ML
07985-09      16JUN81        121.20        83.04        12      1 SODIUM CHL 0
.45% INJ USP

LIFECARE 100

OML
07987-03      16JUN81        317.04        217.20       24      1 SODIUM LACTA
TE INJ LIFECARE

500ML (1/6 M

OLAR)
07990-09      16JUN81        111.12        76.08        12      1 WATER FOR IN
J USP LIFECARE

1000ML - STE

RILE
07991-09      03FEB84        188.88        115.20       12      1 POTASSIUM CH
L 0.224% DEX

5%/0.225% SO

D CHL 1000ML
07992-09      03FEB84        188.88        115.20       12      1 POTASSIUM CH
L 0.3% DEX

5%/0.225% SO

D CHL 1000ML
07993-09      03FEB84        188.88        115.20       12      1 POTASSIUM CH
L 0.075% DEX

5%/0.45% SOD

 CHL 1000ML

Confidential

ABTWV
00439

Confidential

ABT-DOJ0201871

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 09157-01   *   15MAR96 | | 55.00 | 45.00 | 25 | 16 | VITAMIN K1 I |
| NJECTION 1MG AMPUL | | | | | | |
| 09158-01   04APR94 | | 110.00 | 90.00 | 25 | 2 | VITAMIN K1 I |
| NJECTION 10MG | | | | | | |
| | | | | | | AMPUL |
| 09158-01  *  15MAR96 | | 110.00 | 90.00 | 25 | 16 | VITAMIN K1 I |
| NJECTION 10MG | | | | | | |
| | | | | | | AMPUL |
| 09165-58   10MAY88 | | 794.88 | 576.48 | 48 | 1 | HEMA Y-TYPE |
| BLOOD SET 100-SL | | | | | | |
| | | | | | | W/PUMP NV |
| 09243-48   03MAY91 | | 663.84 | 579.36 | 48 | 1 | MICRODRIP IV |
| MICRO PUMP SET, | | | | | | |
| | | | | | | VENTED |
| 09244-68   29MAY87 | | 432.00 | 377.04 | 24 | 1 | MICRO PUMP M |
| ICRODRIP SET | | | | | | |
| | | | | | | W/IVEX-HP FI |
| LTER | | | | | | |
| 09245-68   22JUL85 | | 505.68 | 437.28 | 24 | 1 | SOLUSET 50X6 |
| 0 IV MICRO PUMP | | | | | | |
| | | | | | | SET-SL |
| 09246-68   03MAY85 | | 511.68 | 442.08 | 24 | 1 | SOLUSET 50X6 |
| 0 MICRO PUMP | | | | | | |
| & IVEX-HP SL | | | | | | W/Y-INJ SITE |
| 09247-68   08AUG85 | | 425.76 | 367.92 | 24 | 1 | SOLUSET 150X |
| 60 IV PUMP SET | | | | | | |
| 09248-68   03MAY85 | | 504.72 | 436.32 | 24 | 1 | SOLUSET 150X |
| 60 MICRO PMP | | | | | | |
| / IVX-HP SL | | | | | | W/Y-INJ SITE |
| 09252-68   10MAY85 | | 427.44 | 369.36 | 24 | 1 | NITROGLYCERI |
| N MICRO PUMP IV | | | | | | |
| | | | | | | SET |
| 09263-01   04APR94 | | 147.85 | 82.50 | 5 | 5 | BRETYLIUM TO |
| SYLATE INJ | | | | | | |
| PUL | | | | | | (50MG/ML) AM |
| 09264-01   03JAN85 | | 420.24 | 363.12 | 24 | 1 | HEMA HEMOSET |
| MICRO PUMP SET | | | | | | |
| 09267-18   *   13JUL95 | | 313.70 | 175.00 | 10 | 5 | BRETYLIUM TO |
| SYLATE INJ | | | | | | |
| BOJECT | | | | | | (50MG/ML) AB |
| 09268-01   04APR94 | | 147.85 | 82.50 | 5 | 5 | BRETYLIUM TO |
| SYLATE INJ | | | | | | |
| IPTOP VIAL | | | | | | (50MG/ML) FL |
| 09289-68   08JAN87 | | 459.12 | 396.72 | 24 | 1 | MICRO PUMP M |
| ICRODRIP SET-SL | | | | | | |
| 09290-02   01MAR91 | | 436.56 | 377.28 | 24 | 1 | PLUM LC 5000 |

Page 77

Confidential

ABTWV
00444

Confidential

ABT-DOJ0201876

Databank

SOLUSET MICRODRIP

150ML BURETT

E-SL

| 09291-02 | 13MAR91 | 515.52 | 445.44 | 24 | 1 PLUM LC5000 |
|---|---|---|---|---|---|

MICRDRP SOLU

W/IVX-HP 150

ML BURETTE SL

| 09294-01 | 27OCT88 | 21.63 | 20.00 | 1 | 1 PLUM LC 5000 |
|---|---|---|---|---|---|

SECONDARY

CONTAINER SU

PPORT DEVICE

| 09295-01 | 24MAY89 | 32.15 | 30.62 | 1 | 1 PLUM LC 5000 |
|---|---|---|---|---|---|

MINIPOLE

| 09406-01 | 23APR93 | 107.97 | 100.36 | 1 | 6 ENFLURANE, U |
|---|---|---|---|---|---|

SP 125ML

| 09406-02 | 23APR93 | 182.21 | 169.37 | 1 | 6 ENFLURANE, U |
|---|---|---|---|---|---|

SP 250ML

| 09784-02 | 02JAN85 | 332.40 | 268.08 | 12 | 1 LIPOSYN II 1 |
|---|---|---|---|---|---|

0% 50ML SYRINGE

| 09786-01 | 02JAN85 | 443.64 | 279.48 | 12 | 1 LIPOSYN II 1 |
|---|---|---|---|---|---|

0% 200ML

| 09786-03 | 02JAN85 | 717.60 | 452.28 | 12 | 1 LIPOSYN II 1 |
|---|---|---|---|---|---|

0% 500ML

| 09786-21 | 02JAN85 | 346.20 | 218.28 | 12 | 1 LIPOSYN II 1 |
|---|---|---|---|---|---|

0% 100ML

| 09787-02 | 02JAN85 | 436.20 | 339.12 | 12 | 1 LIPOSYN II 2 |
|---|---|---|---|---|---|

0% 50ML SYRINGE

| 09789-01 | 02JAN85 | 634.08 | 418.68 | 12 | 1 LIPOSYN II 2 |
|---|---|---|---|---|---|

0% 200ML

| 09789-03 | 02JAN85 | 1,025.64 | 677.52 | 12 | 1 LIPOSYN II |
|---|---|---|---|---|---|

0% 500ML

| 09790-01 | 02FEB90 | 418.32 | 289.32 | 12 | 1 LIPOSYN III |
|---|---|---|---|---|---|

10% 200ML

| 09790-03 | 18JAN90 | 676.92 | 468.24 | 12 | 1 LIPOSYN III |
|---|---|---|---|---|---|

10% 500ML

| 09790-21 | 02OCT90 | 443.64 | 337.44 | 12 | 1 LIPOSYN III |
|---|---|---|---|---|---|

10% 100/200ML

| 09791-01 | 02FEB90 | 598.08 | 455.16 | 12 | 1 LIPOSYN III |
|---|---|---|---|---|---|

20% 200ML

| 09791-03 | 21DEC87 | 986.04 | 750.36 | 12 | 1 LIPOSYN III |
|---|---|---|---|---|---|

20% 500ML

| 09792-03 | 16SEP88 | 501.12 | 308.88 | 8 | 1 LIPOSYN II 2 |
|---|---|---|---|---|---|

0% KIT 200ML

| 09793-01 | 15JAN87 | 778.00 | 479.36 | 8 | 1 LIPOSYN II 2 |
|---|---|---|---|---|---|

0% KIT 500ML

| 09794-01 | 15JAN87 | 537.92 | 322.48 | 8 | 1 LIPOSYN II 1 |
|---|---|---|---|---|---|

0% KIT 500ML

| 11003-12  * | 23OCT95 | 779.04 | 679.68 | 48 | 1 PLUMSET IV F |
|---|---|---|---|---|---|

AT EMULSION

SET-OL, VENT

ED, 104INCH

Confidential

ABTWV
00445

Confidential

ABT-DOJ0201877