# Exhibit 54B

From:         Cicerale, Jerrie        AP
Sent:         Wednesday, March 27, 1996 10:00 AM
To:           MEDI-SPAN(FAX)
Subject:      ABBOTT LABS HPD 4/1/96 PRICE CHANGES

**EXHIBIT**

4.4

TMS    10·28·04

Michelle -- Effective 4-1-96 HPD is having a trade price change.  I have attached 3 documents:

1. DATABANK.TXT
   This contains all the items printed in the 4/1/96 price catalog.  I am sending you a
   copy of this in the mail.
2. NEW96.TXT
   This document includes only the new items that were published in the 4/1/96 catalog,
   that were not in last years catalog (4/3/95).
   NOTE = if an item has a CN indicator on it that means the item is on the 3rd
   document.
3. NEWSIZE.TXT
   This document shows the old number and the new number that will eventually
   replace the old.  All the new items were not printed in the new 4/1/96 catalog,
   due to timing issues they did not make this publication.  The new items are in
   in full cases of 400.  Some of the NDC numbers did not change, so I don't know
   how you would enter the new items.  We may need to discuss these, so give me
   a call if your need to (847-937-2881).





DATABANK.TXT        NEW96.TXT        NEWSIZE.TXT

ou need a disk with the price changes, give me a call and I will be happy to send it to you.

Thanks, Jerrie Cicerale
   ABBOTT LABORATORIES
   HPD Contract Marketing



**EXHIBIT**
Searle
990
5/18/07 7K
PENGAD 800-631-6989

Confidential

ABTWV
00098

1

TX ABT 57667
Highly Confidential

**From:**         Cicerale, Jerrie         AP
**Sent:**         Wednesday, March 27, 1996 11:06 AM
**To:**           'REDBOOK(FAX)'
**Subject:**      ABBOTT LABS HPD 4/1/96 PRICE CHANGES

**Attachments:**  DATABANK.TXT; NEW96.TXT; NEWSIZE.TXT


Roni  -- Effective 4-1-96 HPD is having a trade price change.  I have attached 3
documents:

     1.   DATABANK.TXT
       This contains all the items printed in the 4/1/96 price catalog.  I am sending
a
       copy of this in the mail.

     2.   NEW96.TXT
       This document includes only the new items that were published in the 4/1/96
catalog
       that were not in last years catalog (4/3/95).
       NOTE = if an item has a CN indicator on it that means the item is on the 3rd
       document.

     3.   NEWSIZE.TXT
       This document shows the old number and the new number that will eventually
       replace the old.  All the new items were not printed in the new 4/1/96
catalog,
       due to timing issues they did not make this publication.   The new items are
in
       in full cases of 400.  Some of the NDC numbers did not change, so I don't
know
       how you would enter the new items.  We may need to discuss these, so give
me
       a call if you need to (847-937-2881).


  

DATABANK.TXT   NEW96.TXT (36 KB)   NEWSIZE.TXT (3
(256 KB)                              KB)

If you need a d                                    with the price changes, give me a call
and I will be happy to send it to you.


Thanks, Jerrie Cicerale
    ABBOTT LABORATORIES
    HPD Contract Marketing

Confidential                                          ABT-DOJ-E 0602967

| From: | Cicerale, Jerrie        AP |
|-------|----------------------------|
| Sent: | Wednesday, March 27, 1996 10:14 AM |
| To: | FIRST DATA(FAX) |
| Subject: | ABBOTT LABS HPD 4/1/96 PRICE CHANGES |

Beth -- Effective 4-1-96 HPD is having a trade price change.  I have attached 3 documents:

1. DATABANK.TXT
   This contains all the items printed in the 4/1/96 price catalog.  I am sending a
   copy of this in the mail.

2. NEW96.TXT
   This document includes only the new items that were published in the 4/1/96
   catalog that were not in last years catalog (4/3/95).
   NOTE = if an item has a CN indicator on it that means the item is on the 3rd
   document.

3. NEWSIZE.TXT
   This document shows the old number and the new number that will eventually
   replace the old.  All the new items were not printed in the new 4/1/96 catalog,
   due to timing issues they did not make this publication.  The new items are in
   in full cases of 400.  Some of the NDC numbers did not change, so I don't know
   how you would enter the new items.  We may need to discuss these, so give me
   a call if you need to (847-937-2881).


DATABANK.TXT


NEW96.TXT


NEWSIZE.TXT

If you need a disk with the price changes, give me a call and I will be happy to send it to you.

Thanks, Jerrie Cicerale
    ABBOTT LABORATORIES
    HPD Contract Marketing


EXHIBIT
8
MN 4510.5

Confidential

ABTWV
00367

**ABT-DOJ 0188073**

**ABT AWP/MDL 087238**

ABT013-2609

Databank
HPD 4/1/96 TRADE PRICE CHANGES
3/27/96
(Effective 4/1/96 hard copy catalog to follow)
(* = new items in 4/1/96 catalog that were not in 4/3/95 book)

| LIST-TUC CRIPTION | NEW | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DES |
|---|---|---|---|---|---|---|---|
| 01001-01 | | 22DEC82 | 306.00 | 176.16 | 24 | 1 | LTA II KIT |
| 01083-05 3.5% 1000ML | | 25APR88 | 555.96 | 423.06 | 6 | 1 | AMINOSYN II |
| 01086-03 7% 500ML | | 19JAN88 | 768.24 | 584.52 | 12 | 1 | AMINOSYN II |
| 01088-03 8.5% 500ML | | 19JAN88 | 814.20 | 619.56 | 12 | 1 | AMINOSYN II |
| 01088-05 8.5% 1000ML | | 19JAN88 | 814.44 | 619.68 | 6 | 1 | AMINOSYN II |
| 01089-03 8.5% ES 500ML | | 16JAN90 | 806.40 | 613.68 | 12 | 1 | AMINOSYN II W/ELECTROLYT |
| 01090-03 10% 500ML | | 16MAR87 | 929.52 | 707.16 | 12 | 1 | AMINOSYN II |
| 01090-05 10% 1000ML | | 19JAN88 | 884.82 | 706.92 | 6 | 1 | AMINOSYN II |
| 01108-03 7% 500ML | | 13AUG85 | 806.52 | 650.64 | 12 | 1 | AMINOSYN HBC |
| 01108-05 7% 1000ML | | 13AUG85 | 806.82 | 650.76 | 6 | 1 | AMINOSYN HBC |
| 01130-02 IDE INJ., USP | | 03JUL91 | 85.44 | 74.88 | 12 | 1 | SODIUM CHLOR 23.4% 250ML. |
| 01133-03 F INJ USP | * | 14MAR96 | 23.00 | 6.10 | 1 | 25 | MORPHINE SUL 25MG/ML(HIGH |
| 01133-04 F INJ USP | * | 14MAR96 | 45.00 | 11.90 | 1 | 25 | MORPHINE SUL 25MG/ML(H-CO |
| NC)40/50ML FLPTP 01133-21 F INJ USP | * | 14MAR96 | 53.00 | 14.00 | 5 | 10 | MORPHINE SUL 25MG/ML(H-CO |
| NCEN)4/5ML FLPTP 01133-22 F INJ USP | * | 14MAR96 | 78.00 | 20.50 | 5 | 10 | MORPHINE SUL 25MG/ML(HIGH |
| -CONC)10ML FLPTP 01134-03 F INJ USP | * | 14MAR96 | 62.40 | 16.40 | 1 | 25 | MORPHINE SUL |

Page 1

Confidential

ABTWV
00368

ABT-DOJ 0188074

ABT AWP/MDL 087239

ABT013-2610

Databank

| | | | | | | | 50MG/ML(H-CO |
|---|---|---|---|---|---|---|---|
| NCEN)20ML FLIPTP | | | | | | | |
| 01134-05 | * | 14MAR96 | 158.00 | 41.50 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| | | | | | | | 50MG/ML(H-CO |
| NCEN)50ML FLIPTP | | | | | | | |
| 01134-22 | * | 14MAR96 | 167.00 | 43.85 | 5 | 10 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| | | | | | | | 50MG/ML(H-CO |
| NCEN)10ML FLIPTP | | | | | | | |
| 01135-01 | * | 14MAR96 | 45.00 | 11.82 | 1 | 50 | MORPHINE SUL |
| F INJ | | | | | | | |
| | | | | | | | 25MG/ML(H-CO |
| N)4/5ML | | | | | | | |
| | | | | | | | FLP/PRS-FREE |
| 01135-02 | * | 14MAR96 | 79.00 | 20.75 | 1 | 50 | MORPHINE SUL |
| F INJ | | | | | | | |
| N)10ML | | | | | | | 25MG/ML(H-CO |
| | | | | | | | FLP/PRES-FRE |
| E | | | | | | | |
| 01135-03 | * | 14MAR96 | 138.60 | 36.40 | 1 | 25 | MORPHINE SUL |
| F INJ | | | | | | | |
| N)20ML | | | | | | | 25MG/ML(H-CO |
| | | | | | | | FLP/PRES-FRE |
| E | | | | | | | |
| 01135-04 | * | 14MAR96 | 333.00 | 87.40 | 1 | 25 | MORPHINE SUL |
| F INJ | | | | | | | |
| N)50ML | | | | | | | 25MG/ML(H-CO |
| | | | | | | | FLP/PRES-FRE |
| E | | | | | | | |
| 01139-48 | * | 07MAR96 | 99.84 | 86.40 | 48 | 1 | MIDLENGTH SE |
| CONDARY SET CONV | | | | | | | |
| | | | | | | | PIERCING PIN |
| 40INCH | | | | | | | |
| 01141-01 | | 04APR94 | 109.75 | 93.75 | 25 | 2 | SODIUM CHL I |
| NJ USP 23.4% | | | | | | | |
| | | | | | | | FLIPTOP 50ML |
| (BULK PKG) | | | | | | | |
| 01141-02 | | 03JUL91 | 138.75 | 129.50 | 25 | 1 | SODIUM CHL I |
| NJ USP 23.4% | | | | | | | |
| | | | | | | | FLIPTOP 100M |
| L (BULK PKG) | | | | | | | |
| 01143-15 | * | 13JUL95 | 46.20 | 33.60 | 10 | 5 | VERAPAMIL HC |
| L INJ 2.5MG/ML 4ML | | | | | | | |
| | | | | | | | ABBOJECT SYR |
| INGE | | | | | | | |
| 01144-01 | | 04APR94 | 15.35 | 10.00 | 5 | 5 | VERAPAMIL HC |
| L INJ 2.5MG/ML 2ML | | | | | | | |

Page 2

Confidential

ABTWV
00369

ABT-DOJ 0188075          ABT AWP/MDL 087240

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | FLIPTOP VIAL |
| 01144-02 | 04APR94 | 17.35 | 11.25 | 5 | 5 | VERAPAMIL HC |
| L INJ 2.5MG/ML 4ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 01151-70 | 04APR94 | 27.75 | 14.75 | 25 | 4 | HEPARIN LOCK |
| SOLN 10 USP | | | | | | |
| | | | | | | UNITS/ML 10M |
| L FLIPTOP | | | | | | |
| 01151-78 | 04APR94 | 64.50 | 34.25 | 25 | 2 | HEPARIN LOCK |
| SOLN 10 USP | | | | | | |
| | | | | | | UNITS/ML 30M |
| L FLIPTOP | | | | | | |
| 01152-70 | 04APR94 | 31.75 | 17.25 | 25 | 4 | HEPARIN LOCK |
| SOLN 100 USP | | | | | | |
| | | | | | | UNITS/ML 10M |
| L FLIPTOP | | | | | | |
| 01152-78 | 04APR94 | 73.50 | 39.25 | 25 | 2 | HEPARIN LOCK |
| SOLN 100 USP | | | | | | |
| | | | | | | UNITS/ML 30M |
| L FLIPTOP | | | | | | |
| 01158-01 | 04APR94 | 29.15 | 18.75 | 5 | 5 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 30ML AMPUL |
| 01158-02 | 08MAY87 | 242.75 | 156.25 | 25 | 1 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 50ML AMPUL |
| 01159-01 | 04APR94 | 93.50 | 57.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 10ML TEARTOP |
| VIAL | | | | | | |
| 01159-02 | 04APR94 | 142.00 | 87.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 30ML TEARTOP |
| VIAL | | | | | | |
| 01160-01 | 04APR94 | 221.50 | 136.25 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 50ML FLIPTOP |
| 01161-01 | 04APR94 | 29.80 | 22.20 | 5 | 5 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 30ML AMPUL |
| 01162-01 | 04APR94 | 99.75 | 62.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 10ML TEARTOP |
| VIAL | | | | | | |
| 01162-02 | 04APR94 | 143.50 | 92.50 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 30ML TEARTOP |
| VIAL | | | | | | |
| 01163-01 | 04APR94 | 231.00 | 148.75 | 25 | 2 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| | | | | | | 50ML FLIPTOP |

Confidential

ABTWV
00370

ABT-DOJ 0188076     ABT AWP/MDL 087241

ABT013-2612

Databank

VIAL
01164-01      04APR94      30.60      19.75      5      5  BUPIVACAINE
HCL INJ USP 0.75%

                                                             30ML AMPUL
01165-01      04APR94     114.25      70.00     25      2  BUPIVACAINE
HCL INJ USP 0.75%

                                                             10ML TEARTOP
VIAL
01165-02      04APR94     164.75     106.25     25      2  BUPIVACAINE
HCL INJ USP 0.75%

                                                             30ML TEARTOP
VIAL
01169-01  *   07MAR96     830.64     720.00     24      1  PRIM PUMP SE
T W/DISTAL

                                                             MICROBORE PA
TIENT LINE-OL
01184-01      04APR94      41.75      30.75     25      4  CALCIUM GLUC
ONATE INJ USP 10%

                                                             AMPUL
01186-12      01JUL94     141.10      96.30     10     10  FENTANYL (0.
05MG/ML) AND

                                                             2.5MG/ML DRO
PERIDOL 2ML
01187-01      04APR94      62.20      42.50     10     10  DROPERIDOL I
NJ USP 2.5MG/ML

                                                             2ML
01187-01  *   15MAR96      62.20      42.50     10     40  DROPERIDOL I
NJ USP 2.5MG/ML

                                                             2ML
01193-01      11JUL84     299.50     239.25     25      1  EPIDURAL CAT
HETER NYLON
01200-01      23JAN87     509.60     509.60     50      1  CALCIJEX CAL
CITRIOL INJ

L
01207-03      04APR94      47.00      37.50     25      4  GENTAMICIN S
ULF 40MG

                                                             GENTAMICIN/M
L 2ML FLIPTOP
01209-01      04APR94      33.30      29.00     10      5  LIDOCAINE 1.
5% HCL AND EPINEPH

                                                             1:200,000 5M
L AMP
01210-01      23JAN87     888.00     888.00     50      1  CALCIJEX CAL
CITRIOL INJ

                                                             2MCG/ML AMPU
L
01211-01      04APR94      77.60      47.60     10      5  NALOXONE HCL
 INJ USP 0.04MG

                                                             (0.02MG/ML)

2ML AMPUL

Page 4

ABTWV
00371

ABT-DOJ 0188077

ABT AWP/MDL 087242

ABT013-2613

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 01212-01 | 04MAR92 | 81.40 | 50.00 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.4MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| ML AMPUL | | | | | | |
| 01213-01 | 04APR94 | 285.00 | 175.00 | 25 | 2 | NALOXONE HCL |
| INJ USP 0.4MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| ML HYPAK | | | | | | |
| 01215-01 | 04APR94 | 89.70 | 55.00 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.4MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| ML FLIPTOP | | | | | | |
| 01216-01 | 04APR94 | 85.60 | 52.60 | 10 | 5 | NALOXONE HCL |
| INJ USP 0.04MG | | | | | | |
| | | | | | | (0.02MG/ML) |
| 2ML FLIPTP | | | | | | |
| 01219-01 | 25MAR87 | 1,506.25 | 925.00 | 25 | 1 | NALOXONE HCL |
| INJ USP 4.0MG | | | | | | |
| | | | | | | (0.4MG/ML) 1 |
| OML FLIPTOP | | | | | | |
| 01224-01 | 02JAN86 | 289.20 | 231.00 | 10 | 1 | SPINAL 22 W/ |
| BUPIVACAINE, | | | | | | |
| | | | | | | EPINEP+EPHED |
| .W/O INTRO | | | | | | |
| 01224-03  * | 14FEB96 | 289.20 | 231.00 | 10 | 1 | SPINAL 22 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 01225-01 | 02JAN86 | 295.50 | 236.00 | 10 | 1 | SPINAL 25 W/ |
| BUPIVACAINE, | | | | | | |
| | | | | | | EPHED+EPINEP |
| H / INTRO | | | | | | |
| 01225-03  * | 21FEB96 | 295.50 | 236.00 | 10 | 1 | SPINAL 25 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 01294-01 | 24APR85 | 423.60 | 369.60 | 24 | 1 | PUMP SET-SL |
| SOLUSET 150X15 SL | | | | | | |
| | | | | | | - VENTED |
| 01317-01 | 04APR94 | 53.75 | 35.00 | 25 | 2 | PHENYTOIN SO |
| DIUM INJ USP | | | | | | |
| | | | | | | 50ML/ML 2ML |
| AMPUL | | | | | | |
| 01317-02 | 04APR94 | 63.00 | 41.00 | 25 | 2 | PHENYTOIN SO |
| DIUM INJ USP | | | | | | |
| | | | | | | 50ML/ML 5ML |
| AMPUL | | | | | | |
| 01463-01 | 04MAR92 | 36.20 | 26.10 | 10 | 5 | NALBUPHINE H |
| CL INJ 10MG/ML 1ML | | | | | | |
| | | | | | | AMPUL |
| 01463-01  * | 15MAR96 | 36.20 | 26.10 | 10 | 40 | NALBUPHINE H |

Page 5

Confidential

ABTWV
00372

ABT-DOJ 0188078        ABT AWP/MDL 087243

ABT013-2614

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CL INJ 10MG/ML 1ML | | | | | | | AMPUL |
| 01464-01 | 16JUN89 | 592.25 | 425.00 | 25 | 1 | NALBUPHINE H | |
| CL INJ 10MG/ML | | | | | | | 10ML FLIPTOP |
| VIAL | | | | | | | |
| 01465-01 | 04APR94 | 44.50 | 32.00 | 10 | 5 | NALBUPHINE H | |
| CL INJ 20MG/ML 1ML | | | | | | | AMPUL |
| 01465-01 * | 15MAR96 | 44.50 | 32.00 | 10 | 40 | NALBUPHINE H | |
| CL INJ 20MG/ML 1ML | | | | | | | AMPUL |
| 01467-01 | 16JUN89 | 916.25 | 657.50 | 25 | 1 | NALBUPHINE H | |
| CL INJ 20MG/ML | | | | | | | 10ML FLIPTOP |
| VIAL | | | | | | | |
| 01479-02 | 13MAR91 | 356.16 | 310.80 | 24 | 1 | PLUM LC 5000 | |
| 40MM SCREW CAP | | | | | | | ENTERAL SET |
| 98 INCH | | | | | | | |
| 01482-02 | 22AUG90 | 183.84 | 138.60 | 12 | 1 | NITROGLYCERI | |
| N 50MG IN 250ML OF | | | | | | | 5% DEX(200MC |
| G/ML) | | | | | | | |
| 01483-02 | 01DEC93 | 183.84 | 138.60 | 12 | 1 | NITROGLYCERI | |
| N 100MCG/ML(25MG | | | | | | | TOTL) IN 5% D |
| EX 250ML | | | | | | | |
| 01483-03 | 22AUG90 | 183.84 | 138.60 | 12 | 1 | NITROGLYCERI | |
| N 100MCG/ML(50MG | | | | | | | TOTL) IN 5% D |
| EX 500ML | | | | | | | |
| 01484-02 | 22AUG90 | 207.60 | 156.60 | 12 | 1 | NITROGLYCERI | |
| N 100MCG/ML IN 250ML | | | | | | | OF 5% DEX(40 |
| 0MCG/ML) | | | | | | | |
| 01484-03 | 22AUG90 | 257.88 | 194.40 | 12 | 1 | NITROGLYCERI | |
| N 200MCG/ML IN 500ML | | | | | | | OF 5% DEX(40 |
| 0MCG/ML) | | | | | | | |
| 01485-03 * | 11NOV95 | 1,064.60 | 442.00 | 1 | 10 | ETOPOSIDE IN | |
| J 20MG/ML PHARM | | | | | | | BULK PKG. 50 |
| ML FLIPTOP | | | | | | | |
| 01489-01 | 08APR85 | 173.50 | 152.75 | 25 | 1 | DEXTROSE 70% | |
| INJ 70/100ML | | | | | | | PRESSURIZED |
| PINTOP | | | | | | | |
| 01492-01 | 08APR85 | 89.75 | 78.25 | 25 | 1 | SODIUM CHL 0 | |
| .9% INJ | | | | | | | 100ML/150ML |

Page 6

Confidential

ABTWV
00373

ABT-DOJ 0188079

ABT AWP/MDL 087244

ABT013-2615

Databank

```
PRESSURIZED PINTOP
01493-01      08APR85      86.25      75.25      25     1 SODIUM CHL 0
.9% INJ 50ML/100ML
                                                         PRESSURIZED
PINTOP
01494-01      08APR85      91.50      78.00      25     1 DEXTROSE 5%
INJ 100ML/150ML
                                                         PRESSURIZED
PINTOP
01495-01      08APR85      88.25      77.00      25     1 DEXTROSE 5%
INJ 50ML/100ML
                                                         PRESSURIZED
PINTOP
01497-01      04APR94     114.75     100.25      25     4 POTASSIUM CH
L INJ 20MEQ
                                                         10ML/20ML PR
ES PINTOP
01498-01      04APR94     120.00     104.50      25     4 POTASSIUM CH
L INJ 30MEQ
                                                         15ML/30ML PR
ES PINTOP
01499-01      04APR94     131.00     114.25      25     4 POTASSIUM CH
L INJ 40MEQ
                                                         20ML/50ML PR
ES PINTOP
01500-05      23JUN71      92.22      63.18       6     1 ALCOHOL 5% I
N  DEXTROSE 5%
                                                         INJECTION 10
00ML
01505-03      25MAR94     947.52     454.08      12     1 DEXTRAN-75 6
% KIT / 0.9%
                                                         SODIUM CHL I
NJ 500ML
01507-03      20OCT93     947.52     454.80      12     1 DEXTRAN-70 6
% IN 5% DEXTROSE
                                                         INJ 500ML
01508-05      23JUN71      69.36      47.52       6     1 DEXTROSE 2.5
% INJ USP 1000ML
01513-02      05FEB80     465.36     261.48      12     1 POTASSIUM CH
L INJ BULK
                                                         ADDITIVE SOL
UTION 250ML
01517-48      31AUG81     396.00     319.68      48     1 IVEX-RF FILT
ER SET
01518-05      05MAR82     156.72      87.24       6     1 DEXTROSE 50%
 INJ USP 1000ML
01519-05      05MAR82     194.16     107.94       6     1 DEXTROSE 70%
 INJ USP 1000ML
01521-05      23JUN71      90.30      61.92       6     1 DEXTROSE 2.5
% IN 1/2 STRENGTH
                                                         LACT RINGERS
```

Confidential

ABTWV
00374

ABT-DOJ 0188080

ABT AWP/MDL 087245

ABT013-2616

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 1000ML | | | | | | |
| 01522-01 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% |
| INJ USP 150ML | | | | | | |
| 01522-02 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% |
| INJ USP 250ML | | | | | | |
| 01522-03 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% |
| INJ USP 500ML | | | | | | |
| 01523-01 | 23JUN71 | 174.60 | 118.56 | 12 | 1 | DEXTROSE 5% |
| INJ USP 150ML | | | | | | |
| | | | | | | (50ML FILL) |
| 01523-11 | 21APR80 | 174.60 | 118.56 | 12 | 1 | DEXTROSE 5% |
| INJ USP 150ML | | | | | | |
| | | | | | | (100ML FILL) |
| 01534-05 | 23JUN71 | 83.64 | 57.36 | 6 | 1 | DEXTROSE 10% |
| INJ / 0.9% SOD | | | | | | |
| | | | | | | CHL INJ 1000 |
| ML | | | | | | |
| 01535-03 | 23JUN71 | 170.40 | 116.76 | 12 | 1 | DEXTROSE 20% |
| INJ USP 500ML | | | | | | |
| 01536-03 | 23JUN71 | 219.72 | 110.28 | 12 | 1 | DEXTROSE 50% |
| INJ USP 500ML | | | | | | |
| 01570-05 | 23JUN71 | 148.74 | 101.94 | 6 | 1 | NORMOSOL-R P |
| H 7.4 1000ML | | | | | | |
| 01583-01 | 23JUN71 | 107.76 | 73.92 | 12 | 1 | SODIUM CHLOR |
| IDE 0.9% INJ USP | | | | | | |
| | | | | | | 150ML |
| 01583-02 | 23JUN71 | 107.76 | 73.92 | 12 | 1 | SODIUM CHLOR |
| IDE 0.9% INJ USP | | | | | | |
| | | | | | | 250ML |
| 01584-01 | 23JUN71 | 174.60 | 118.56 | 12 | 1 | SODIUM CHL 0 |
| .9% INJ USP 150ML | | | | | | |
| | | | | | | (50ML FILL) |
| 01584-11 | 21APR80 | 174.60 | 118.56 | 12 | 1 | SODIUM CHL 0 |
| .9% INJ USP 150ML | | | | | | |
| | | | | | | (100ML FILL) |
| 01586-03 | 23JUN71 | 132.48 | 90.84 | 12 | 1 | SODIUM CHLOR |
| IDE 5% INJ 500ML | | | | | | |
| 01590-02 | 23JUN71 | 103.20 | 70.56 | 12 | 1 | WATER FOR IN |
| JECTION USP 250ML | | | | | | |
| | | | | | | - STERILE |
| 01590-05 | 23JUN71 | 61.38 | 42.06 | 6 | 1 | WATER FOR IN |
| JECTION USP 1000ML | | | | | | |
| | | | | | | ~ STERILE |
| 01592-02 | 27JAN93 | 62.12 | 59.16 | 1 | 6 | UREAPHIL 40 |
| GRAMS 150ML | | | | | | |
| | | | | | | (POWDER) |
| 01593-04 | 23JUN72 | 744.90 | 694.02 | 6 | 1 | THAM SOLUTIO |
| N 500ML | | | | | | |
| | | | | | | (TROMETHAMIN |
| E) | | | | | | |
| 01594-03 | 27MAR75 | 436.92 | 299.52 | 12 | 1 | SODIUM BICAR |

Confidential

ABTWV
00375

ABT-DOJ 0188081          ABT AWP/MDL 087246

ABT013-2617

Databank

BONATE 5% INJ USP

| | | | | | | |
|---|---|---|---|---|---|---|
| 01614-01 | 13APR73 | 163.80 | 105.00 | 12 | 1 | 500ML EMPTY EVACUA |
| TED CONTAINER | | | | | | |
| 01614-02 | 13APR73 | 168.84 | 109.20 | 12 | 1 | 150ML EMPTY EVACUA |
| TED CONTAINER | | | | | | |
| 01614-03 | 13APR73 | 171.72 | 111.12 | 12 | 1 | 250ML EMPTY EVACUA |
| TED CONTAINER | | | | | | |
| 01614-05 | 13APR73 | 94.56 | 61.20 | 6 | 1 | 500ML EMPTY EVACUA |
| TED CONTAINER | | | | | | |
| 01616-02 | 13AUG85 | 584.28 | 471.24 | 12 | 1 | 1000ML AMINOSYN-PF |
| 7% 250ML | | | | | | |
| 01616-03 | 13AUG85 | 779.40 | 628.68 | 12 | 1 | AMINOSYN-PF |
| 7% 500ML | | | | | | |
| 01617-05 | 13AUG85 | 921.90 | 701.46 | 6 | 1 | AMINOSYN-PF |
| 10% 1000ML | | | | | | |
| 01642-48  * | 06MAR96 | 880.32 | 854.88 | 48 | 1 | LS PLUM PRIM |
| SET-OL, CONV PIN | | | | | | |
| | | | | | | 104 INCH D-C |
| HANN | | | | | | |
| 01643-48  * | 06MAR96 | 283.20 | 275.04 | 48 | 1 | LS PLUM SEC |
| SET-OL CONV | | | | | | |
| | | | | | | PIN,32INC W/ |
| DET LS BL CANN | | | | | | |
| 01644-48  * | 06MAR96 | 1,170.72 | 1,136.64 | 48 | 1 | LS PLUM W/H- |
| PRES FLTR PRIM | | | | | | |
| | | | | | | SET-OL,CONV |
| PIN 112INCH | | | | | | |
| 01645-48  * | 06MAR96 | 1,170.72 | 1,170.72 | 48 | 1 | LS PLUM W/H- |
| PRS FLTR PRIM | | | | | | |
| | | | | | | PIN, D-CHAN |
| 01646-48 | 06MAR96 | 912.48 | 886.08 | 48 | 1 | LS PLUM LAV |
| PRIM SET-OL, CONV | | | | | | |
| | | | | | | PIN 104INC D |
| UAL CHAN | | | | | | |
| 01647-48 | 06MAR96 | 1,080.00 | 1,080.00 | 48 | 1 | LS PLUM LAV |
| W/H-PRES FLTR PRIM | | | | | | |
| | | | | | | SET-OL, CONV |
| PIN | | | | | | |
| 01648-48  * | 07MAR96 | 735.84 | 735.84 | 48 | 1 | PLUMSET PRIM |
| SET-OL, CONV PIN, | | | | | | |
| | | | | | | 104INC DUAL |
| CHAN | | | | | | |
| 01649-48  * | 07MAR96 | 1,002.70 | 1,002.70 | 48 | 1 | PLUMSET W/H- |
| PRS FLTR PRIM | | | | | | |
| | | | | | | SET-OL, CONV |

Page 9

Confidential

ABTWV
00376

ABT-DOJ 0188082    ABT AWP/MDL 087247

ABT013-2618

Databank

PIN D-CHAN

| | | | | | | |
|---|---|---|---|---|---|---|
| 01650-48 | * | 07MAR96 | 732.96 | 732.96 | 48 | 1 LS PLUM PRIM |
| IV SET-OL, CONV | | | | | | |
| | | | | | | PIN 104INC D |
| -CHANN | | | | | | |
| 01651-48 | * | 07MAR96 | 684.96 | 684.96 | 48 | 1 PLUMSET PRIM |
| IV SET-OL, CONV | | | | | | |
| | | | | | | PIN 104INC D |
| -CHANN | | | | | | |
| 01671-02 | | 11AUG83 | 366.24 | 278.40 | 48 | 1 DIAL-A-FLO E |
| XTENSION SET 18 | | | | | | |
| | | | | | | INCH |
| 01672-02 | | 11AUG83 | 366.24 | 278.40 | 48 | 1 DIAL-A-FLO E |
| XTENSION SET 18 | | | | | | |
| | | | | | | INCH LETTER |
| SCALE | | | | | | |
| 01674-68 | | 02JUN86 | 493.92 | 375.36 | 48 | 1 DIAL-A-FLO M |
| ICRODRIP SET 78 | | | | | | |
| | | | | | | INCH |
| 01684-68 | | 24SEP86 | 493.92 | 375.36 | 48 | 1 DIAL-A-FLO M |
| ICRODRIP SET 78 | | | | | | |
| | | | | | | INCH NV |
| 01701-58 | | 03JAN83 | 636.00 | 512.64 | 48 | 1 HYPODERMOCLY |
| SIS WITH TWO 22 | | | | | | |
| | | | | | | GAUGE NEEDLE |
| S | | | | | | |
| 01702-48 | | 23JUN71 | 273.60 | 220.80 | 48 | 1 VENOSET SECO |
| NDARY - VENTED | | | | | | |
| 01717-02 | | 22OCT82 | 555.00 | 402.80 | 20 | 1 SOLUSET 250X |
| 15 W/CAIR CLAMP | | | | | | |
| 01718-48 | | 12FEB73 | 602.40 | 485.76 | 48 | 1 TRANSFER SET |
| 01721-48 | | 12FEB73 | 505.92 | 408.48 | 48 | 1 DECANTING SE |
| T | | | | | | |
| 01722-68 | | 14MAR85 | 416.16 | 302.40 | 48 | 1 VENOSET 100 |
| MICRODRIP W/CAIR | | | | | | |
| | | | | | | CLAMP |
| 01723-68 | | 18AUG86 | 386.40 | 280.32 | 48 | 1 VENOSET-100 |
| MICRODRIP W/CAIR | | | | | | |
| | | | | | | NV |
| 01725-73 | | 01MAY87 | 267.36 | 215.52 | 48 | 1 VENOSET 100 |
| PIGGYBACK W/CAIR | | | | | | |
| | | | | | | CLAMP |
| 01726-02 | | 22OCT82 | 396.60 | 287.80 | 20 | 1 SOLUSET 100X |
| 15 W/CAIR CLAMP | | | | | | |
| 01728-58 | | 03MAR82 | 368.64 | 267.36 | 48 | 1 VENOSET 100 |
| W/CAIR CLAMP NV | | | | | | |
| 01734-58 | | 05FEB87 | 647.04 | 521.76 | 48 | 1 VENOSET 100 |
| W/IVEX-2 FILTER | | | | | | |
| | | | | | | W/CAIR CLAMP |
| 01735-02 | | 01FEB91 | 353.28 | 308.16 | 24 | 1 PLUM LC 5000 |
| MICRODRIP SET-SL | | | | | | |

Confidential

ABTWV
00377

ABT-DOJ 0188083     ABT AWP/MDL 087248

ABT013-2619

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 104 INCH NV |
| 01736-48 | 11OCT90 | 170.40 | 134.88 | 48 | 1 | NITROGLYCERI |
| N DISTAL MICROB | | | | | | |
| | | | | | | PATIENT LINE |
| 60 INCH | | | | | | |
| 01753-02 | 11MAY85 | 423.60 | 369.60 | 24 | 1 | SOLUSET 150X |
| 15 IV SET-SL | | | | | | |
| 01756-48 | 03MAY91 | 653.76 | 570.24 | 48 | 1 | PRIMARY IV P |
| UMP SET, NV, 105 | | | | | | |
| | | | | | | INCH |
| 01760-48 | 03MAY91 | 672.00 | 586.08 | 48 | 1 | SURGICAL IV |
| PUMP SET-SL | | | | | | |
| | | | | | | (VENTED) |
| 01763-48 | 29JUL91 | 757.92 | 660.96 | 48 | 1 | FAT EMULSION |
| IV SET (VENTED) | | | | | | |
| | | | | | | 108 INCH |
| 01765-01 | 01MAY80 | 356.16 | 310.80 | 24 | 1 | SCREW CAP SE |
| T 40MM | | | | | | |
| 01766-01 | 17SEP87 | 359.28 | 310.56 | 24 | 1 | PUMP SET MOD |
| IFIED SCREW CAP | | | | | | |
| 01767-01 | 01MAY80 | 370.08 | 322.80 | 24 | 1 | SCREW CAP 38 |
| /40MM | | | | | | |
| 01768-48 | 29JUL91 | 871.20 | 759.84 | 48 | 1 | PRIMARY IV S |
| ET W/IVEX-HP | | | | | | |
| | | | | | | FILTER-SL |
| 01769-48 | 02JUL91 | 871.20 | 759.84 | 48 | 1 | PRIMARY IV S |
| ET-SL W/UPPER | | | | | | |
| | | | | | | Y-INJ SITE A |
| ND IVEX-HP | | | | | | |
| 01770-01 | 01MAY80 | 510.48 | 445.44 | 24 | 1 | SOLUSET 150X |
| 15 IV W/UPPER | | | | | | |
| | | | | | | Y-INJ/IVEX-H |
| P 0.22 MIC | | | | | | |
| 01771-48 | 02JUL91 | 871.20 | 759.84 | 48 | 1 | PRIM IV SET- |
| SL W/UPPER Y-INJ | | | | | | |
| | | | | | | SITE AND IVE |
| X-HP, NV | | | | | | |
| 01772-01 | 21SEP82 | 434.16 | 375.12 | 24 | 1 | NITROGLYCERI |
| N PUMP SET | | | | | | |
| | | | | | | (VENTED) |
| 01772-48 * | 28FEB96 | 868.32 | 750.24 | 48 | 1 | NITROGLYCERI |
| N PRIM PUMP SET-OL | | | | | | |
| | | | | | | 107INCH |
| 01773-48 | 02JUL91 | 678.24 | 591.84 | 48 | 1 | PRIMARY PIGG |
| YBACK IV PUMP-SL | | | | | | |
| 01774-48 | 07OCT91 | 898.56 | 776.16 | 48 | 1 | PUMP SET-SL |
| PRIMARY PIGGYBACK | | | | | | |
| | | | | | | W/IVEX-HP |
| 01781-73 | 13AUG87 | 409.44 | 353.76 | 24 | 1 | HEMA Y-TYPE |
| BLOOD SET-SL | | | | | | |
| | | | | | | W/PUMP |

Page 11

ABTWV
00378

Confidential

ABT-DOJ 0188084        ABT AWP/MDL 087249

ABT013-2620

Databank

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| 01783-01 | 19DEC83 | 124.32 | 108.24 | 24 | 1 | BLOOD SECOND ARY SET |
| 01784-01 | 19DEC83 | 368.16 | 320.88 | 24 | 1 | HEMA BLOOD S ET NV |
| 01785-01 | 19DEC83 | 405.36 | 353.76 | 24 | 1 | HEMOSET 100X 15 SET (HEMA) |
| 01786-48 | 03MAY91 | 696.96 | 608.16 | 48 | 1 | PUMP SET-SL PRIMARY PIGGYBACK |
| | | | | | | W/3 Y-INJ SI TES NV |
| 01791-48 | 02JUL91 | 684.96 | 591.84 | 48 | 1 | PRIMARY PIGG YBACK IV PUMP |
| | | | | | | SET-SL (NV) |
| 01792-48 | 09AUG91 | 898.56 | 776.16 | 48 | 1 | VENOSET PRIM ARY PIGGYBACK SET |
| | | | | | | W/IVEX-HP, N V |
| 01796-73 | 17MAR87 | 482.88 | 389.28 | 48 | 1 | VENOSET 100 PIGGYBACK |
| | | | | | | MICRODRIP W/ IVEX-HP/CAIR |
| 01797-73 | 09DEC88 | 267.36 | 215.52 | 48 | 1 | VENOSET 100 PIGGYBACK W/CAIR |
| | | | | | | CLAMP NV |
| 01798-73 | 01MAY87 | 468.96 | 377.76 | 48 | 1 | VENOSET 100 PIGGYBACK |
| | | | | | | W/IVEX-HP AN D CAIR NV |
| 01801-02 | 31MAY84 | 398.16 | 347.28 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL |
| | | | | | | CONTAINER |
| 01804-01 | 31JUL86 | 1,993.97 | 1,879.50 | 1 | 1 | CONTROLLER L IFECARE MODEL 1000 |
| 01807-48 | 16FEB84 | 283.20 | 205.92 | 48 | 1 | VENOSET SECO NDARY PIGGYBACK |
| | | | | | | W/LUER LOCK /CAIR |
| 01813-01 | 31JUL86 | 3,592.76 | 3,228.79 | 1 | 1 | PUMP LIFECAR E MODEL 3 |
| 01815-01 | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 | MICRO PUMP L IFECARE |
| 01816-01 | 14JUN83 | 536.16 | 467.76 | 24 | 1 | SOLUSET 150X 15 W/UPPER Y-INJ & |
| | | | | | | IVEX-HP (NV) |
| 01817-01 | 14JUN83 | 423.60 | 369.60 | 24 | 1 | SOLUSET 150X 15 NONVENTED |
| 01818-48 | 24JAN84 | 523.20 | 380.16 | 48 | 1 | VENOSET PIGG YBACK W/CAIR CLAMP |
| | | | | | | NV |
| 01819-48 | 10FEB84 | 369.12 | 267.84 | 48 | 1 | VENOSET TWIN SITE W/CAIR CLAMP |

ABTWV
00379

Confidential

ABT-DOJ 0188085

ABT AWP/MDL 087250

ABT013-2621

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | NV |
| 01820-68 | 18AUG86 | 336.48 | 244.32 | 48 | 1 | VENOSET MICR |
| ODRIP W/CAIR CLAMP | | | | | | |
| | | | | | | NV |
| 01821-03 | 20JUN86 | 5,007.43 | 4,001.24 | 1 | 1 | PCA1 PUMP |
| 01830-03 | 11MAR85 | 157.20 | 126.00 | 120 | 1 | AIR FILTER |
| 01832-58 | 29JUN82 | 264.96 | 192.48 | 48 | 1 | VENOSET SECO |
| NDARY PIGGYBACK - | | | | | | |
| | | | | | | VENTED |
| 01834-48 | 11JUN75 | 401.28 | 323.52 | 48 | 1 | EXTENSION SE |
| T WITH STOPCOCK | | | | | | |
| 01835-02 | 01JUL85 | 674.40 | 542.40 | 120 | 1 | ANESTHESIA E |
| XTENSION SET | | | | | | |
| 01837-01 | 02NOV89 | 192.96 | 146.88 | 48 | 1 | SYRINGE FILT |
| ER 1.0 MICRON | | | | | | |
| 01839-68 | 30MAY85 | 674.60 | 544.00 | 20 | 1 | CVP UNIVERSA |
| L SET | | | | | | |
| 01845-68 * | 05JAN96 | 562.08 | 408.00 | 48 | 1 | BLOOD SET 78 |
| -SL | | | | | | |
| 01850-02 | 01JUL85 | 1,062.00 | 856.80 | 120 | 1 | EXTENSION SE |
| T W/BACKCHECK | | | | | | |
| 01859-48 | 27DEC73 | 320.64 | 232.32 | 48 | 1 | VENOSET 78 W |
| ITH CAIR CLAMP - | | | | | | |
| | | | | | | NV |
| 01861-58 | 11MAY85 | 243.84 | 177.12 | 48 | 1 | VENOSET SECO |
| NDARY PIGGYBACK | | | | | | |
| 01864-68 | 03MAY85 | 433.40 | 314.60 | 20 | 1 | SOLUSET 150X |
| 60 FILTER W/CAIR | | | | | | |
| | | | | | | NV |
| 01871-68 * | 05JAN96 | 656.16 | 476.16 | 48 | 1 | BLOOD Y-TYPE |
| SET 78-SL | | | | | | |
| 01873-68 * | 05JAN96 | 764.16 | 554.40 | 48 | 1 | BLOOD Y-TYPE |
| , NV, 82 W/PUMP-SL | | | | | | |
| 01876-68 | 15NOV85 | 394.40 | 286.20 | 20 | 1 | SOLUSET 150X |
| 60 W/CAIR CLAMP NV | | | | | | |
| 01877-48 | 25FEB75 | 494.40 | 358.56 | 48 | 1 | ANESTHESIA I |
| V SET NV | | | | | | |
| 01877-68 * | 01MAR96 | 494.40 | 358.56 | 48 | 1 | PRIMARY IV S |
| ET, NV, BACKCK, | | | | | | |
| | | | | | | 2-Y-INJ SITE |
| S-OL | | | | | | |
| 01879-58 | 05OCT83 | 446.40 | 324.48 | 48 | 1 | VENOSET Y-TY |
| PE W/CAIR CLAMP | | | | | | |
| | | | | | | (NONVENTED) |
| 01881-48 | 13AUG74 | 346.08 | 251.52 | 48 | 1 | VENOSET 78 W |
| ITH CAIR CLAMP - | | | | | | |
| | | | | | | VENTED |
| 01882-68 | 09AUG85 | 422.60 | 306.80 | 20 | 1 | SOLUSET 150X |
| 60 W/CAIR CLAMP | | | | | | |
| 01883-68 | 02MAY85 | 364.80 | 264.48 | 48 | 1 | VENOSET MICR |
| ODRIP W/CAIR CLAMP | | | | | | |

Confidential

ABTWV
00380

ABT AWP/MDL 087251

ABT-DOJ 0188086

ABT013-2622

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 01889-48 | 20AUG86 | 264.96 | 192.48 | 48 | 1 | VENOSET SECO |
| NDARY PIGGYBACK | | | | | | |
| | | | | | | W/PRE NDL |
| 01902-01 | 06MAR86 | 488.25 | 245.25 | 25 | 1 | PROCAINAMIDE |
| HCL INJ USP | | | | | | |
| | | | | | | (100MG/ML) 1 |
| OML FLIPTOP | | | | | | |
| 01903-01 | 04APR94 | 488.25 | 245.25 | 25 | 2 | PROCAINAMIDE |
| HCL INJ USP | | | | | | |
| | | | | | | (500MG/ML) 2 |
| ML FLIPTOP | | | | | | |
| 01907-25 | 25FEB85 | 125.00 | 188.10 | 1 | 1 | FLOW DETECTO |
| R, 54 INCH | | | | | | |
| 01911-48 | 28JAN85 | 364.80 | 264.48 | 48 | 1 | VENOSET SEC |
| PGBK W/5 MIC FLTR | | | | | | |
| | | | | | | & UNIV PIERC |
| ING PIN | | | | | | |
| 01914-01 | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 | MACRO PUMP L |
| IFECARE MODEL 4A | | | | | | |
| 01915-03 | 09AUG88 | 3,592.76 | 3,227.70 | 1 | 1 | MACRO PUMP L |
| IFECARE MODEL 4B | | | | | | |
| | | | | | | W/RS485 |
| 01916-01 | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 | MICRO PUMP L |
| IFECARE 1A | | | | | | |
| 01917-03 | 09AUG88 | 3,592.76 | 3,227.70 | 1 | 1 | MICRO PUMP L |
| IFECARE W/RS485 | | | | | | |
| 01923-04 | 04APR94 | 77.50 | 39.50 | 25 | 2 | PROCAINE HCL |
| INJ 1%  30ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 01924-01 | | 2,063.55 | 1,836.45 | 1 | 1 | CONTROLLER L |
| IFECARE MODEL 75 | | | | | | |
| | | | | | | VOLUMETRIC |
| 01924-38 * | 30MAY95 | 125.00 | 125.00 | 1 | 1 | LC75 VOLUMET |
| RIC CONTROLLER | | | | | | |
| | | | | | | TECHNICAL SE |
| RV MANUAL | | | | | | |
| 01926-48 | 12JAN87 | 261.60 | 189.60 | 48 | 1 | VENOSET SECO |
| NDARY PIGGYBACK | | | | | | |
| 01950-07 | 19JUL94 | 5,902.51 | 5,405.23 | 1 | 1 | PCA PLUS 2 ( |
| ENHANCED) | | | | | | |
| 01950-69 * | 15MAY95 | 485.00 | 485.00 | 1 | 1 | PCA PLUS/PCA |
| PLUS II | | | | | | |
| | | | | | | ELECTRONIC T |
| ECH SERV MANUAL | | | | | | |
| 01953-04 | 04APR94 | 77.50 | 39.50 | 25 | 2 | PROCAINE HCL |
| INJ 2%  30ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 01955-01 | 20JAN95 | 724.50 | 125.00 | 10 | 10 | AMIKACIN SUL |
| F INJ USP | | | | | | |
| | | | | | | 100MG/2ML FL |
| IPTOP VIAL | | | | | | |

Page 14

Confidential

ABTWV
00381

ABT AWP/MDL 087252

ABT-DOJ 0188087

ABT013-2623

Databank

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| 01956-01 F INJ USP | 20JAN95 | 882.00 | 150.00 | 10 | 10 | AMIKACIN SUL |
| | | | | | | 500MG/2ML FL |
| IPTOP VIAL 01957-01 F INJ USP | 20JAN95 | 1,795.50 | 320.00 | 10 | 10 | AMIKACIN SUL |
| | | | | | | 1GRAM/4ML FL |
| IPTOP VIAL 01958-01 F INJ USP | 20JAN95 | 976.50 | 175.00 | 10 | 5 | AMIKACIN SUL |
| | | | | | | 500MG/2ML HY |
| PAK SYR 01966-04 INJ 10ML FLIPTOP | 17NOV94 | 32.00 | 17.75 | 25 | 16 | SOD CHL 0.9% |
| | | | | | | (BACTERIOSTA |
| TIC) 01966-05 INJ 20ML FLIPTOP | 04APR94 | 36.75 | 20.50 | 25 | 4 | SOD CHL 0.9% |
| | | | | | | (BACTERIOSTA |
| TIC) 01966-07 INJ 30ML FLIPTOP | 04APR94 | 40.75 | 22.50 | 25 | 4 | SOD CHL 0.9% |
| | | | | | | (BACTERIOSTA |
| TIC) 01967-04 RATE PHOS DEXTROSE | 22OCT85 | 132.24 | 105.60 | 6 | 1 | ANTICOAG CIT |
| | | | | | | 500ML |
| 01968-48 RO VENTED ADAPTER | 12APR91 | 267.84 | 228.96 | 48 | 1 | NUTRIMIX MAC |
| 01969-48 SECONDARY SET-SL | 19FEB90 | 115.68 | 100.80 | 48 | 1 | PLUM LC 5000 |
| | | | | | | W/DETACH NDL |
| 18 IN 01976-01 FLOW DETECTOR | 11OCT89 | 218.36 | 200.34 | 1 | 1 | LIFECARE 75 |
| 01984-14 ULF 80MG IN 0.9% | 01OCT93 | 310.80 | 234.00 | 24 | 1 | TOBRAMYCIN S |
| | | | | | | SODIUM CHL I |
| NJ 50ML 01986-01 GLE SHOT | 01MAY84 | 348.90 | 278.70 | 10 | 1 | EPIDURAL SIN |
| | | | | | | W/LIDOCAINE |
| 01991-68 60 W/IVEX-2 FILTER | 11MAR85 | 499.80 | 403.20 | 20 | 1 | SOLUSET 150X |
| | | | | | | & CAIR MICRO |
| DRIP 01992-68 NDARY PIGGYBACK | 28MAR85 | 291.36 | 211.68 | 48 | 1 | VENOSET SECO |
| | | | | | | MICRODRIP |
| 01993-68 NDARY PIGGYBACK | 18AUG86 | 269.28 | 194.88 | 48 | 1 | VENOSET SECO |

ABTWV
00382

Confidential

ABT-DOJ 0188088

ABT AWP/MDL 087253

ABT013-2624

Databank

| | | | | | | MICRODRIP |
|---|---|---|---|---|---|---|
| 02003-01 | 04SEP84 | 75.64 | 69.94 | 1 | 1 | DUAL IV STAN |
| D ADAPTER | | | | | | |
| 02006-01 | 05MAR82 | 126.10 | 122.43 | 1 | 1 | IV STAND/POL |
| E ASSEMBLY | | | | | | |
| 02006-02 | 05MAR82 | 126.10 | 122.43 | 1 | 1 | IV STAND/BAS |
| E ASSEMBLY | | | | | | |
| 02028-02 | 13FEB95 | 128.90 | 114.60 | 10 | 5 | MORPHINE SUL |
| F INJ USP | | | | | | |
| | | | | | | (0.5MG/ML)PC |
| A VIAL PRSV-FREE | | | | | | |
| 02029-02 | 13FEB95 | 166.20 | 147.70 | 10 | 5 | MORPHINE SUL |
| F INJ USP | | | | | | |
| | | | | | | (1MG/ML)PCA |
| VIAL PRSV-FREE | | | | | | |
| 02102-01 | 16JUL93 | 36.25 | 21.00 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 10ML | | | | | | |
| | | | | | | FLIPTOP - LS |
| 02102-02 | 04JUN93 | 22.25 | 20.00 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 2ML | | | | | | |
| | | | | | | FLIPTOP - LS |
| 02102-05 | 04JUN93 | 22.75 | 20.50 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 5ML | | | | | | |
| | | | | | | FLIPTOP - LS |
| 02168-01 | 04MAR92 | 42.25 | 34.00 | 25 | 4 | MAGNESIUM SU |
| LFATE 50% INJ USP | | | | | | |
| | | | | | | 10ML FLIPTOP |
| 02168-02 | 04MAR92 | 88.50 | 71.25 | 25 | 4 | MAGNESIUM SU |
| LFATE 50% INJ USP | | | | | | |
| | | | | | | 20ML FLIPTOP |
| 02168-03 | 04MAR92 | 195.50 | 157.75 | 25 | 4 | MAGNESIUM SU |
| LFATE 50% INJ USP | | | | | | |
| | | | | | | 50ML FLIPTOP |
| 02344-01 | 01NOV93 | 41.61 | 36.20 | 1 | 10 | DOBUTAMINE H |
| CL 250MG/20ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 02344-02 | 01NOV93 | 393.60 | 342.50 | 10 | 1 | DOBUTAMINE H |
| CL 250MG/20ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 02345-34 | 30SEP93 | 706.32 | 611.28 | 12 | 1 | DOBUTAMINE I |
| N 5% DEXTROSE INJ | | | | | | |
| | | | | | | 250MG, 500ML |
| 02346-32 | 30SEP93 | 674.16 | 583.44 | 12 | 1 | DOBUTAMINE I |
| N 5% DEXTROSE INJ | | | | | | |
| | | | | | | 250MG, 250ML |
| 02346-34 | 30SEP93 | 1,279.08 | 1,106.64 | 12 | 1 | DOBUTAMINE I |
| N 5% DEXTROSE INJ | | | | | | |
| | | | | | | 500MG, 500ML |
| 02347-32 | 30SEP93 | 1,246.92 | 1,079.04 | 12 | 1 | DOBUTAMINE I |
| N 5% DEXTROSE INJ | | | | | | |
| | | | | | | 500MG, 250ML |

Confidential

ABTWV
00383

ABT-DOJ 0188089          ABT AWP/MDL 087254

ABT013-2625

Databank

| Code | Date | Price 1 | Price 2 | Qty | | Description |
|---|---|---|---|---|---|---|
| 02422-02 | 01FEB91 | 323.04 | 240.96 | 24 | 1 | PLUM LC 5000 |
| SPECIALTY | | | | | | W/MICROBORE |
| SL 76 INCH | | | | | | |
| 02422-12 * | 08MAR96 | 646.08 | 481.92 | 48 | 1 | PLUMSET SPEC |
| IALTY MICROBORE | | | | | | PMP SET-OL 7 |
| 6INCH | | | | | | |
| 02423-02 | 11JAN91 | 378.24 | 282.48 | 24 | 1 | PLUM LC 5000 |
| SPEC MICROBORE | | | | | | SET-SL W/IVE |
| X-HP | | | | | | |
| 02424-02 | 11JAN91 | 436.56 | 377.28 | 24 | 1 | PLUM LC 5000 |
| MICRO SOLUSET | | | | | | 150ML BURETT |
| E-SL | | | | | | |
| 02425-02 | 01FEB91 | 434.64 | 379.20 | 24 | 1 | PLUM LC 5000 |
| SOLUSET 150ML | | | | | | BURETTE-SL 1 |
| 4INCH DUAL | | | | | | |
| 02427-02 | 14DEC90 | 434.16 | 375.12 | 24 | 1 | PLUM LC 5000 |
| NITROGLYCERIN | | | | | | MICRO-SL 107 |
| .INCH | | | | | | |
| 02427-48 * | 28FEB96 | 868.32 | 750.24 | 48 | 1 | PLUMSET MICR |
| ODRIP | | | | | | NITROGLYCERI |
| N SET-OL 107IN | | | | | | |
| 02434-03 | 20JAN95 | 2,283.75 | 435.00 | 25 | 1 | AMIKACIN SUL |
| F INJ USP | | | | | | 500MG/8ML AD |
| D-VANTAGE VIAL | | | | | | |
| 02443-05 * | 05FEB96 | 110.00 | 110.00 | 5 | 5 | ORAL TRANSMU |
| COSAL FENTANYL | | | | | | CITRATE,100m |
| cg(ORALET) | | | | | | |
| 02444-05 | 04NOV93 | 117.85 | 110.00 | 5 | 5 | ORAL TRANSMU |
| COSAL FENTANYL | | | | | | CITRATE,200m |
| cg(ORALET) | | | | | | |
| 02445-05 | 04NOV93 | 117.85 | 110.00 | 5 | 5 | ORAL TRANSMU |
| COSAL FENTANYL | | | | | | CITRATE,300m |
| cg(ORALET) | | | | | | |
| 02446-05 | 04NOV93 | 117.85 | 110.00 | 5 | 5 | ORAL TRANSMU |
| COSAL FENTANYL | | | | | | CITRATE,400m |
| cg(ORALET) | | | | | | |
| 02491-58 | 02FEB84 | 481.92 | 349.92 | 48 | 1 | VENOSET Y-TY |
| PE W/CAIR CLAMP | | | | | | |
| 02505-01 | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 | PUMP MODEL 4 |

Confidential

ABTWV
00384

ABT-DOJ 0188090          ABT AWP/MDL 087255

ABT013-2626

Databank

PIGGYBACK SET

| | | | | | | |
|---|---|---|---|---|---|---|
| T | | | | | | W/OUT IO POR |
| 02506-03 | 21JUL88 | 3,592.76 | 3,227.70 | 1 | 1 | PUMP MODEL 4 |
| PIGGYBACK SET | | | | | | W/RS485 |
| 02507-11 | 01NOV94 | 4,579.80 | 3,895.50 | 1 | 1 | PLUM LIFECAR |
| E 5000 INFUSER | | | | | | SYSTEM |
| 02507-69 * | 15MAY95 | 485.00 | 485.00 | 1 | 1 | LC 5000 INF |
| SYS ELECTRONIC | | | | | | TECH SERVICE |
| MANUAL | | | | | | |
| 02553-01 | 04APR94 | 22.25 | 16.25 | 25 | 4 | CALCIUM ACET |
| ATE INJ | | | | | | (0.5mEq/ml) |
| 10ML FLIPTOP VIAL | | | | | | |
| 02553-02 | 04APR94 | 75.75 | 65.00 | 25 | 4 | CALCIUM ACET |
| ATE INJ | | | | | | (0.5mEq/ml) |
| 50ML FLIPTOP VIAL | | | | | | |
| 02553-03 | 21NOV90 | 170.25 | 127.50 | 25 | 1 | CALCIUM ACET |
| ATE INJ | | | | | | (0.5mEq/ml) |
| 100ML FLIPTOP VIAL | | | | | | |
| 02581-02 | 04APR94 | 62.50 | 57.25 | 25 | 2 | HEPARIN SODI |
| UM 10,000 USP 5ML | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 02582-02 | 04APR94 | 75.25 | 69.00 | 25 | 2 | HEPARIN SODI |
| UM 12,500 USP 5ML | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 02583-02 | 04APR94 | 111.50 | 102.25 | 25 | 2 | HEPARIN SODI |
| UM 20,000 USP 10ML | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 02584-02 | 04APR94 | 145.00 | 132.75 | 25 | 2 | HEPARIN SODI |
| UM 25,000 USP 10ML | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 02644-05 | 20NOV86 | 541.20 | 432.30 | 10 | 1 | CONT EPID W/ |
| 0.5% BUPIVACAINE | | | | | | EPINE/ABBOJE |
| CT | | | | | | |
| 02657-01 | 11MAY85 | 183.00 | 132.00 | 60 | 1 | VENI-PREP KI |
| T II | | | | | | |
| 02665-01 | 21AUG84 | 226.20 | 162.60 | 60 | 1 | VENI-PREP II |
| I WITH SITE-CARE | | | | | | DRESSING |
| 02679-48 | 12MAY78 | 372.96 | 300.96 | 48 | 1 | IVEX-2 0.22 |

Confidential

ABTWV
00385

ABT AWP/MDL 087256

**ABT-DOJ 0188091**

ABT013-2627

Databank

MICRON FILTERSET

| | | | | | | W/Y-SITE |
|---|---|---|---|---|---|---|
| 02681-01 | 11MAY85 | 178.20 | 127.80 | 60 | 1 | VENI-PREP KI |
| T | | | | | | |
| 02694-48 | 05AUG82 | 407.04 | 328.32 | 48 | 1 | IVEX-HP PEDI |
| ATRIC EXTENSION | | | | | | |
| | | | | | | SET |
| 02989-05 | 29JAN82 | 311.28 | 213.78 | 6 | 1 | AMINOSYN 3.5 |
| % 1000ML | | | | | | |
| 02990-03 | 09MAY78 | 568.32 | 390.36 | 12 | 1 | AMINOSYN 5% |
| 500ML | | | | | | |
| 02990-05 | 14JAN76 | 555.96 | 381.96 | 6 | 1 | AMINOSYN 5% |
| 1000ML | | | | | | |
| 02991-03 | 20OCT77 | 929.52 | 642.00 | 12 | 1 | AMINOSYN 10% |
| 500ML | | | | | | |
| 02991-05 | 20APR81 | 884.82 | 642.00 | 6 | 1 | AMINOSYN 10% |
| 1000ML | | | | | | |
| 02992-03 | 20JAN77 | 768.24 | 527.64 | 12 | 1 | AMINOSYN 7% |
| 500ML | | | | | | |
| 02996-01 | 15JAN77 | 267.60 | 176.49 | 3 | 1 | AMINOSYN 7% |
| TPN KIT 500ML | | | | | | |
| 03002-04 | 11MAY85 | 696.00 | 560.00 | 400 | 1 | TRANSFER DEV |
| ICE - TWO-WAY | | | | | | |
| 03016-48 | 25JUL83 | 1,025.76 | 827.04 | 48 | 1 | VENOSET PIGG |
| YBACK | | | | | | |
| | | | | | | W/PREATTACHE |
| D SEC W/IVEX | | | | | | |
| | | | | | | FILTER |
| 03024-01 | 04APR94 | 7.13 | 5.12 | 1 | 100 | NITROPRESS 5 |
| 0MG/2ML FLIPTOP | | | | | | |
| | | | | | | VIAL |
| 03030-01 | 18NOV87 | 192.50 | 131.25 | 25 | 1 | METHYLDOPATE |
| HCL INJ USP | | | | | | |
| | | | | | | 50MG/ML 5ML |
| FLIPTOP VIAL | | | | | | |
| 03030-02 | 17OCT88 | 383.75 | 262.50 | 25 | 1 | METHYLDOPATE |
| HCL INJ USP | | | | | | |
| | | | | | | 50MG/ML 10ML |
| FLIPTOP VIAL | | | | | | |
| 03034-44 | 04APR94 | 7.54 | 4.47 | 1 | 100 | NITROPRESS 5 |
| 0MG ADDVANTAGE | | | | | | |
| | | | | | | VIAL |
| 03073-03 | 11JUN86 | 135.00 | 87.00 | 100 | 1 | EPHEDRINE SU |
| LFATE INJ 50MG 1ML | | | | | | |
| | | | | | | AMPUL |
| 03073-31  * | 15MAR96 | 67.50 | 43.50 | 50 | 8 | EPHEDRINE SU |
| LFATE INJ 50MG 1ML | | | | | | |
| | | | | | | AMPUL |
| 03084-48 | 19JUL85 | 346.08 | 251.52 | 48 | 1 | VENOSET 78 W |
| /MB PIERCING PIN & | | | | | | |
| | | | | | | CAIR NV |

Page 19

Confidential

ABTWV
00386

ABT-DOJ 0188092

ABT AWP/MDL 087257

ABT013-2628

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 03090-02 | 11MAY85 | 515.28 | 449.52 | 24 | 1 | SOLUSET 50X1 |
| 5 IV PUMP SET-SL | | | | | | |
| 03093-08 | 30AUG94 | 474.10 | 434.10 | 10 | 1 | CONTINUOUS E |
| PIDURAL 18G | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 03096-08 | 30AUG94 | 445.40 | 407.90 | 10 | 1 | CONTINUOUS E |
| PIDURAL 18G | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 03097-08 | 30AUG94 | 401.50 | 367.70 | 10 | 1 | CONTINUOUS E |
| PIDURAL 18G | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/O DRUGS | | | | | | |
| 03098-08 | 05AUG94 | 524.20 | 480.00 | 10 | 1 | CONTINUOUS E |
| PIDURAL 18G | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 03099-01 | 07JAN88 | 321.00 | 256.30 | 10 | 1 | SPINAL 26 W/ |
| BUPIVACAINE/ | | | | | | |
| | | | | | | EPHED/EPINE |
| / INTRO | | | | | | |
| 03099-03 * | 21FEB96 | 321.00 | 256.30 | 10 | 1 | SPINAL 26 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 03118-02 | 03MAR87 | 198.00 | 113.00 | 100 | 1 | CENOLATE 500 |
| MG 1ML AMPUL | | | | | | |
| 03129-48 | 05JAN87 | 96.48 | 70.08 | 48 | 1 | HEMA ACCESS |
| PORT | | | | | | |
| 03177-01 | 17OCT88 | 99.50 | 67.75 | 25 | 1 | LIDOCAINE 0. |
| 5% AND EPINE | | | | | | |
| | | | | | | 1:200,000 50 |
| ML FLIPTOP | | | | | | |
| 03178-01 | 17OCT88 | 56.00 | 38.25 | 25 | 1 | LIDOCAINE 1% |
| AND EPINE | | | | | | |
| | | | | | | 1:100,000 IN |
| J 20ML FLIPTOP | | | | | | |
| 03178-02 | 17OCT88 | 94.50 | 64.50 | 25 | 1 | LIDOCAINE 1% |
| AND EPINE | | | | | | |
| | | | | | | 1:100,000 IN |
| J 30ML FLIPTOP | | | | | | |
| 03178-03 | 11OCT88 | 94.50 | 64.50 | 25 | 1 | LIDOCAINE 1% |
| AND EPINE | | | | | | |
| | | | | | | 1:100,000 IN |
| J 50ML FLIPTOP | | | | | | |
| 03179-01 | 04APR94 | 42.05 | 28.75 | 5 | 5 | LIDOCAINE 1% |
| AND EPINE | | | | | | |
| | | | | | | 1:200,000 IN |
| J 30ML AMPUL | | | | | | |
| 03180-02 | 04APR94 | 47.50 | 32.50 | 5 | 5 | LIDOCAINE 1. |

Page 20

Confidential

ABTWV
00387

**ABT-DOJ 0188093**      ABT AWP/MDL 087258

ABT013-2629

Databank

5% AND EPINE

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| | | | | | | 1:200,000 IN |
| J 30ML AMPUL | | | | | | |
| 03181-01 | 04APR94 | 46.15 | 31.50 | 5 | 5 | LIDOCAINE 1. |
| 5% AND EPINE | | | | | | |
| | | | | | | 1:200,000 30 |
| ML FLIPTOP | | | | | | |
| 03182-01 | 17OCT88 | 59.50 | 41.50 | 25 | 1 | LIDOCAINE 2% |
| AND EPINE | | | | | | |
| | | | | | | 1:100,000 IN |
| J 20ML FLIPTOP | | | | | | |
| 03182-02 | 17OCT88 | 97.50 | 66.50 | 25 | 1 | LIDOCAINE 2% |
| HCL AND EPINE | | | | | | |
| | | | | | | 1:100,000 30 |
| ML FLIPTOP | | | | | | |
| 03182-03 | 17OCT88 | 111.50 | 76.50 | 25 | 1 | LIDOCAINE 2% |
| HCL AND EPINE | | | | | | |
| | | | | | | 1:100,000 50 |
| ML FLIPTOP | | | | | | |
| 03183-01 | 04APR94 | 50.45 | 34.50 | 5 | 5 | LIDOCAINE 2% |
| HCL AND EPINE | | | | | | |
| | | | | | | 1:200,000 20 |
| ML FLIPTOP | | | | | | |
| 03193-01 | 04APR94 | 313.00 | 265.00 | 10 | 3 | RITODRINE HC |
| L INJ USP 10MG/ML | | | | | | |
| | | | | | | 5ML AMPUL |
| 03195-01 | 04APR94 | 112.68 | 90.00 | 1 | 25 | RITODRINE HC |
| L INJ USP 15MG/ML | | | | | | |
| | | | | | | 10ML FLIPTOP |
| VIAL | | | | | | |
| 03210-01 | 29MAR88 | 73.00 | 50.00 | 50 | 1 | DIAZEPAM INJ |
| USP 5MG/ML 2ML | | | | | | |
| | | | | | | AMPUL |
| 03212-02 | 20JAN95 | 897.75 | 262.50 | 1 | 25 | AMIKACIN SUL |
| F INJ USP 250MG/ML | | | | | | |
| | | | | | | 50ML(PHRM BL |
| K PKG) | | | | | | |
| 03213-01 | 29MAR88 | 146.25 | 100.00 | 25 | 1 | DIAZEPAM INJ |
| USP 5MG/ML 10ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 03229-03 | 10SEP85 | 305.50 | 246.50 | 50 | 1 | EXTENSION SE |
| T 30-SL | | | | | | |
| 03230-01 | 11MAY85 | 188.00 | 152.00 | 50 | 1 | THREE-WAY ST |
| OPCOCK EXTENSION | | | | | | |
| | | | | | | SET 20 INCH |
| 03231-01 | 11MAY85 | 196.50 | 158.00 | 50 | 1 | THREE-WAY ST |
| OPCOCK EXTENSION | | | | | | |
| | | | | | | SET 36 INCH |
| 03232-01 | 11MAY85 | 85.00 | 68.50 | 50 | 1 | THREE-WAY ST |
| OPCOCK | | | | | | |
| 03233-01 | 11MAY85 | 140.00 | 112.50 | 50 | 1 | THREE-WAY ST |

Confidential

ABTWV
00388

ABT-DOJ 0188094        ABT AWP/MDL 087259

ABT013-2630

Databank

OPCOCK W/MALE LUER

| | | | | | | LOCK |
|---|---|---|---|---|---|---|
| 03234-01 | 11MAY85 | 188.00 | 152.00 | 50 | 1 | THREE-WAY ST |

OPCOCK

| | | | | | | W/NONREMOVAB |
|---|---|---|---|---|---|---|

LE RESEAL EXT

| | | | | | | 20-SL |
|---|---|---|---|---|---|---|
| 03235-01 | 11MAY85 | 196.50 | 158.00 | 50 | 1 | THREE-WAY ST |

OPCOCK

| | | | | | | W/NONREMOVAB |
|---|---|---|---|---|---|---|

LE RESEAL EXT

| | | | | | | 36-SL |
|---|---|---|---|---|---|---|
| 03236-01 | 04APR94 | 170.25 | 118.75 | 25 | 2 | TPN ELECTROL |

YTES II 20ML IN

| | | | | | | 50ML FLIPTOP |
|---|---|---|---|---|---|---|

 VIAL

| 03246-01 | 31JUL86 | 256.00 | 223.30 | 10 | 1 | ERYTHROCIN L |
|---|---|---|---|---|---|---|

ACTOBIONATE IV

| | | | | | | ADD-VANTAGE |
|---|---|---|---|---|---|---|

KIT 1G

| 03247-01 | 31JUL86 | 187.60 | 163.70 | 10 | 1 | ERYTHROCIN L |
|---|---|---|---|---|---|---|

ACTOBIONATE IV

| | | | | | | ADD-VANTAGE |
|---|---|---|---|---|---|---|

KIT 500MG

| 03250-01 | 08JUL86 | 104.00 | 78.30 | 10 | 1 | NITROPRESS 5 |
|---|---|---|---|---|---|---|

0MG ADDVANTAGE KIT

| 03254-03 | 13MAY91 | 215.25 | 174.50 | 25 | 1 | TOBRAMYCIN S |
|---|---|---|---|---|---|---|

ULF INJ (60MG/6ML)

| | | | | | | ADDVANTAGE V |
|---|---|---|---|---|---|---|

IAL

| 03255-03 | 13MAY91 | 241.50 | 192.75 | 25 | 1 | TOBRAMYCIN S |
|---|---|---|---|---|---|---|

ULF INJ (80MG/8ML)

| | | | | | | ADDVANTAGE V |
|---|---|---|---|---|---|---|

IAL

| 03260-48 | 11AUG89 | 115.68 | 100.80 | 48 | 1 | PLUM LC 5000 |
|---|---|---|---|---|---|---|

 IV SET-SL

| | | | | | | NONVENTED |
|---|---|---|---|---|---|---|
| 03292-01 | 23APR93 | 107.97 | 100.36 | 1 | 6 | ISOFLURANE, |

USP, 100ML

| 03292-02 * | 27OCT95 | 269.92 | 105.00 | 1 | 6 | ISOFLURANE, |
|---|---|---|---|---|---|---|

USP, 250ML

| 03294-06 | 10APR90 | 346.50 | 279.75 | 25 | 1 | POTASSIUM AC |
|---|---|---|---|---|---|---|

ETATE 2MEQ/ML

| | | | | | | 100ML FLPTP( |
|---|---|---|---|---|---|---|

BULK PH PKG)

| 03294-51 | 04APR94 | 206.75 | 157.50 | 25 | 2 | POTASSIUM AC |
|---|---|---|---|---|---|---|

ETATE 2MEQ/ML 50ML

| | | | | | | FLPTP(BULK P |
|---|---|---|---|---|---|---|

HM PKG)

| 03295-51 | 04APR94 | 222.25 | 187.75 | 25 | 2 | SODIUM PHOSP |
|---|---|---|---|---|---|---|

HATE 150MMP 50ML

Page 22

Confidential

ABTWV
00389

ABT-DOJ 0188095      ABT AWP/MDL 087260

ABT013-2631

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | FLPT(BULK PH |
| AR PKG) | | | | | | |
| 03296-06 | 10APR90 | 545.50 | 439.75 | 25 | 1 | TPN ELECTROL |
| YTES 100ML | | | | | | |
| | | | | | | FLIPTOP(BULK |
| PHARM PKG) | | | | | | |
| 03297-06 | 10APR90 | 562.50 | 453.75 | 25 | 1 | TPN ELECTROL |
| YTES II 100ML | | | | | | |
| | | | | | | FLIPTOP(BULK |
| PHARM PKG) | | | | | | |
| 03298-06 | 10APR90 | 562.50 | 453.75 | 25 | 1 | TPN ELECTROL |
| YTES III 100ML | | | | | | |
| | | | | | | FLIPTOP(BULK |
| PHARM PKG) | | | | | | |
| 03299-05 | 10APR90 | 189.00 | 135.50 | 25 | 1 | SODIUM ACETA |
| TE 2MEQ/ML 50ML | | | | | | |
| | | | | | | FLPTP(BULK P |
| HAR PKG) | | | | | | |
| 03299-06 | 10APR90 | 335.50 | 240.75 | 25 | 1 | SODIUM ACETA |
| TE 2MEQ/ML 100ML | | | | | | |
| | | | | | | FLPTP(BULK P |
| HM PKG) | | | | | | |
| 03329-01 | 04JUN84 | 211.50 | 184.25 | 25 | 1 | PENTOTHAL 50 |
| 0MG AND STERILE | | | | | | |
| | | | | | | WATER COMBO |
| PACK | | | | | | |
| 03351-01 | 06JUL92 | 216.00 | 182.75 | 25 | 1 | PENTOTHAL RE |
| ADY-TO-MIX | | | | | | |
| | | | | | | LIFESHIELD 2 |
| 50MG SYRINGE | | | | | | |
| 03352-01 | 06JUL92 | 263.00 | 222.50 | 25 | 1 | PENTOTHAL RE |
| ADY-TO-MIX | | | | | | |
| | | | | | | LIFESHIELD 4 |
| 00MG SYRINGE | | | | | | |
| 03353-01 | 06JUL92 | 294.00 | 249.00 | 25 | 1 | PENTOTHAL RE |
| ADY-TO-MIX | | | | | | |
| | | | | | | LIFESHIELD 5 |
| 00MG SYRINGE | | | | | | |
| 03386-04 | 04APR94 | 407.50 | 227.25 | 25 | 2 | TUBOCURARINE |
| CHL INJ (3MG/ML) | | | | | | |
| | | | | | | 20ML FLIPTOP |
| VIAL | | | | | | |
| 03397-02 | 15MAY87 | 256.00 | 144.00 | 100 | 1 | CENOLATE (50 |
| 0MG/ML) 2ML AMPUL | | | | | | |
| 03400-01 | 04APR94 | 123.75 | 108.00 | 25 | 2 | GENTAMICIN S |
| ULF 60MG 6ML | | | | | | |
| | | | | | | (ADD-VANTAGE |
| VIAL) | | | | | | |
| 03401-01 | 04APR94 | 132.00 | 115.25 | 25 | 2 | GENTAMICIN S |
| ULF 80MG 8ML | | | | | | |
| | | | | | | (ADD-VANTAGE |

Page 23

Confidential

ABTWV
00390

**ABT-DOJ 0188096**      ABT AWP/MDL 087261

ABT013-2632

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIAL) | | | | | | | |
| 03402-01 | 04APR94 | 142.00 | 123.75 | 25 | 2 | GENTAMICIN S | |
| ULF 100MG 10ML | | | | | | | |
| | | | | | | (ADD-VANTAGE | |
| VIAL) | | | | | | | |
| 03405-02 | 04APR94 | 194.00 | 169.25 | 25 | 2 | METHYLDOPATE | |
| HCL INJ USP | | | | | | | |
| | | | | | | 50MG/ML 5ML | |
| ADDVANT VIAL | | | | | | | |
| 03406-02 | 04APR94 | 384.00 | 335.00 | 25 | 2 | METHYLDOPATE | |
| HCL INJ USP | | | | | | | |
| | | | | | | 50MG/ML 10ML | |
| ADDV VIAL | | | | | | | |
| 03413-01 | 27JAN93 | 73.00 | 58.25 | 25 | 4 | METOCLOPRAMI | |
| DE INJ., USP 10MG, | | | | | | | |
| | | | | | | 2ML AMPUL | |
| 03414-01 | 27JAN93 | 83.00 | 66.25 | 25 | 4 | METOCLOPRAMI | |
| DE INJ., USP 10MG, | | | | | | | |
| | | | | | | 2ML FLIPTOP | |
| VIAL | | | | | | | |
| 03469-13 | 08SEP89 | 296.64 | 223.68 | 24 | 1 | TOBRAMYCIN S | |
| ULF 60MG IN 0.9% | | | | | | | |
| | | | | | | SODIUM CHL I | |
| NJ 50ML | | | | | | | |
| 03470-23 | 08SEP89 | 310.80 | 234.00 | 24 | 1 | TOBRAMYCIN S | |
| ULF 80MG IN 0.9% | | | | | | | |
| | | | | | | SOD CHL INJ | |
| 100ML | | | | | | | |
| 03559-03 * | 17MAR95 | 149.76 | 137.04 | 24 | 1 | PCA SET W/IN | |
| J,M-BORE W/INTGL | | | | | | | |
| | | | | | | ANTI-SIPHON | |
| VLVE-OL | | | | | | | |
| 03577-01 | 13MAY91 | 109.50 | 92.50 | 25 | 1 | TOBRAMYCIN S | |
| ULF INJ (20MG/2ML) | | | | | | | |
| | | | | | | FLIPTOP VIAL | |
| 03578-01 | 13MAY91 | 217.25 | 171.75 | 25 | 1 | TOBRAMYCIN S | |
| ULF INJ (80MG/2ML) | | | | | | | |
| | | | | | | FLIPTOP VIAL | |
| 03582-01 | 18JUN91 | 210.00 | 177.75 | 25 | 1 | TOBRAMYCIN S | |
| ULF INJ | | | | | | | |
| | | | | | | (60MG/1.5ML) | |
| HYPAK SYRINGE | | | | | | | |
| 03583-01 | 18JUN91 | 235.75 | 199.50 | 25 | 1 | TOBRAMYCIN S | |
| ULF INJ (80MG/2ML) | | | | | | | |
| | | | | | | HYPAK SYRING | |
| E | | | | | | | |
| 03590-02 | 27JAN93 | 217.31 | 173.00 | 1 | 5 | TOBRAMYCIN S | |
| ULF INJ USP | | | | | | | |
| | | | | | | (40MG/ML) 50 | |
| ML (BULK PKG) | | | | | | | |
| 03613-01 | 04APR94 | 42.10 | 28.90 | 10 | 10 | BUPIVACAINE | |

Page 24

Confidential

ABTWV
00391

ABT-DOJ 0188097

ABT AWP/MDL 087262

ABT013-2633

Databank

SPINAL 2ML AMPUL

| Code | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|
| 03704-48 | 03MAY91 | 653.76 | 570.24 | 48 | 1 PRIMARY IV P |
| UMP SET (VENTED) | | | | | 105 INCH |
| 03716-01 | 25APR88 | 308.30 | .246.30 | 10 | 1 SPINAL 22 W/ |
| BUPIVACAINE | | | | | DEX,EPHED,EP |
| INE W/O INTR | | | | | |
| 03716-03 * | 14FEB96 | 308.30 | 246.30 | 10 | 1 SPINAL 22 GA |
| UGE ANESTHESIA | | | | | TRAY WITH DR |
| UGS | | | | | |
| 03717-01 | 25APR88 | 321.00 | 256.30 | 10 | 1 SPINAL 25 W/ |
| BUPIV DEX EPHED | | | | | EPINE AND IN |
| TRO | | | | | |
| 03717-03 * | 14FEB96 | 321.00 | 256.30 | 10 | 1 SPINAL 25 GA |
| UGE ANESTHESIA | | | | | TRAY WITH DR |
| UGS | | | | | |
| 03722-01 | 04MAR92 | 76.50 | 61.20 | 10 | 10 NEOSTIGMINE |
| METHYLSULFATE | | | | | (0.5MG/ML) 1 |
| 0ML FLIPTOP | | | | | |
| 03723-01 | 04APR94 | 97.70 | 78.00 | 10 | 10 NEOSTIGMINE |
| METHYLSULFATE | | | | | (1MG/ML) 10M |
| L FLIPTOP | | | | | |
| 03724-32 | 29JUL94 | 1,348.32 | 806.40 | 12 | 1 DOBUTAMINE I |
| N 5% DEXTROSE INJ | | | | | 1000MG, 250M |
| L | | | | | |
| 03759-03 | 13NOV91 | 79.68 | 63.60 | 12 | 1 MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | INJ., (10G) |
| 500ML | | | | | |
| 03759-05 | 13NOV91 | 44.28 | 35.40 | 6 | 1 MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | INJ., (20G) |
| 1000ML | | | | | |
| 03772-04 | 04APR94 | 275.75 | 220.25 | 25 | 4 ALCOHOL INJ |
| (DEHYDRATED) USP | | | | | 1ML AMPUL |
| 03814-12 | 01JUL94 | 60.40 | 47.00 | 5 | 5 MORPHINE SUL |
| F INJ USP 0.5MG/ML | | | | | 10ML FLP(PRE |
| S FREE) | | | | | |
| 03815-12 | 01JUL94 | 64.35 | 54.50 | 5 | 5 MORPHINE SUL |
| F INJ USP 1MG/ML | | | | | 10ML FLP(PRE |
| S FREE) | | | | | |

Confidential

ABTWV
00392

ABT-DOJ 0188098

ABT AWP/MDL 087263

ABT013-2634

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 03817-12 | 01JUL94 | 75.20 | 56.55 | 5 | 5 | MORPHINE SUL |
| F INJ USP 10MG/ML | | | | | | |
| VIAL | | | | | | 10ML FLIPTOP |
| 03819-12 | 01JUL94 | 97.75 | 64.40 | 5 | 5 | MORPHINE SUL |
| F INJ USP 15MG/ML | | | | | | |
| VIAL | | | | | | 20ML FLIPTOP |
| 03844-01 | 04APR94 | 170.25 | 118.75 | 25 | 2 | TPN ELECTROL |
| YTES III 20ML IN | | | | | | |
| VIAL | | | | | | 50ML FLIPTOP |
| 03894-05 | 04APR94 | 41.75 | 38.25 | 25 | 4 | CALCIUM GLUC |
| EPTATE INJ USP | | | | | | |
| AMPUL | | | | | | (1.1GM) 5ML |
| 03903-02 | 06AUG85 | 303.00 | 244.00 | 50 | 1 | EXTENSION SE |
| T 20-SL | | | | | | |
| 03907-03 | 04APR94 | 71.00 | 37.00 | 25 | 4 | POTASSIUM CH |
| L INJ 20MEQ 10ML | | | | | | |
| | | | | | | AMPUL |
| 03911-03 | 01JUN83 | 320.40 | 209.52 | 12 | 1 | BALANCED SAL |
| T SOLUTION 500ML | | | | | | |
| 03934-02 | 04APR94 | 86.25 | 45.00 | 25 | 4 | POTASSIUM CH |
| L INJ 40MEQ 20ML | | | | | | |
| | | | | | | AMPUL |
| 03972-01 | 08JUL81 | 77.10 | 61.50 | 10 | 1 | ADDITIVE PHA |
| RMACY TRANSFER SET | | | | | | |
| 03977-03 | 04APR94 | 41.50 | 22.75 | 25 | 4 | WATER FOR IN |
| J USP 30ML FLIPTOP | | | | | | |
| IC | | | | | | BACTERIOSTAT |
| 04000-01 | 21OCT87 | 107.25 | 81.50 | 25 | 1 | VERAPAMIL HC |
| L INJ 2.5MG/ML 2ML | | | | | | |
| E | | | | | | HYPAK SYRING |
| 04008-01 | 08APR85 | 151.00 | 132.75 | 25 | 1 | TRACE METALS |
| ADDITIVE 5ML IN | | | | | | |
| VIAL | | | | | | 10ML PINTOP |
| 04011-01 | 04APR94 | 10.40 | 6.75 | 5 | 5 | VERAPAMIL HC |
| L INJ 2.5MG/ML 2ML | | | | | | |
| | | | | | | AMPUL |
| 04027-02 | 04APR94 | 36.25 | 20.25 | 25 | 4 | WATER FOR IN |
| JECTION USP 5ML | | | | | | |
| ILE | | | | | | AMPUL - STER |
| 04029-03 | 04APR94 | 62.50 | 34.75 | 25 | 4 | WATER FOR IN |
| JECTION USP 20ML | | | | | | |
| ILE | | | | | | AMPUL - STER |

Page 26

Confidential

ABTWV
00393

ABT-DOJ 0188099          ABT AWP/MDL 087264

ABT013-2635

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04031-01 | 11MAY85 | 111.50 | 48.50 | 25 | 1 | MANNITOL 25% |
| INJ USP 50ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04037-05 | 29MAY86 | 478.60 | 382.30 | 10 | 1 | CONT EPID W/ |
| 0.25% BUPIVACAINE | | | | | | |
| | | | | | | AND LIDO TES |
| T DOSE | | | | | | |
| 04038-05 | 08MAY86 | 488.30 | 390.00 | 10 | 1 | CONT EPID W/ |
| 0.5% BUPIVACAINE | | | | | | |
| | | | | | | AND TEST DOS |
| E | | | | | | |
| 04039-05 | 03JUN86 | 498.10 | 397.90 | 10 | 1 | CONT EPID W/ |
| 0.75% BUIPV, EPNE, | | | | | | |
| | | | | | | LIDO TEST DO |
| SE | | | | | | |
| 04041-01 | 07JAN80 | 281.16 | 185.43 | 3 | 1 | AMINOSYN 8.5 |
| % TPN KIT 500ML | | | | | | |
| 04044-02 | 04APR94 | 48.00 | 26.75 | 25 | 4 | WATER FOR IN |
| JECTION USP 10ML | | | | | | |
| | | | | | | AMPUL - STER |
| ILE | | | | | | |
| 04050-01 | 28JUL87 | 236.25 | 153.75 | 25 | 1 | CLINDAMYCIN |
| PHOSPHATE INJ USP | | | | | | |
| | | | | | | 150MG/ML 2ML |
| FLIPTOP | | | | | | |
| 04051-01 | 28JUL87 | 433.00 | 282.50 | 25 | 1 | CLINDAMYCIN |
| PHOSPHATE INJ USP | | | | | | |
| | | | | | | 150MG/ML 4ML |
| FLIPTOP | | | | | | |
| 04052-01 | 28JUL87 | 579.75 | 377.50 | 25 | 1 | CLINDAMYCIN |
| PHOSPHATE INJ USP | | | | | | |
| | | | | | | 150MG/ML 6ML |
| FLIPTOP | | | | | | |
| 04053-03 | 28OCT87 | 238.25 | 208.00 | 25 | 1 | CLINDAMYCIN |
| PHOS 150MG/ML 2ML | | | | | | |
| | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 04054-03 | 28OCT87 | 437.75 | 282.50 | 25 | 1 | CLINDAMYCIN |
| PHOS 150MG/ML 4ML | | | | | | |
| | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 04055-03 | 28OCT87 | 585.50 | 377.50 | 25 | 1 | CLINDAMYCIN |
| PHOS 150MG/ML 6ML | | | | | | |
| | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 04056-01 | 04APR94 | 26.35 | 23.80 | 5 | 5 | LIDOCAINE 1. |
| 5% HCL INJ USP | | | | | | |
| | | | | | | 20ML STERILE |
| PACK AMP | | | | | | |
| 04057-12 | 01JUL94 | 54.90 | 37.50 | 5 | 5 | MORPHINE SUL |
| F INJ USP 0.5MG/ML | | | | | | |

Confidential

ABTWV
00394

ABT-DOJ 0188100        ABT AWP/MDL 087265

ABT013-2636

Databank

| Code | Date | Price | Price | Qty | Qty | Description |
|---|---|---|---|---|---|---|
| | | | | | | 10ML AMP(PRE S FREE) |
| 04058-12 | 01JUL94 | 58.55 | 40.00 | 5 | 5 | MORPHINE SUL F INJ USP 1MG/ML |
| | | | | | | 10ML AMP(PRE SV FREE) |
| 04064-01 | 31OCT84 | 1,006.80 | 812.40 | 120 | 1 | Y-TYPE CONNE CTING SET-SL |
| 04065-58 | 24APR85 | 478.08 | 363.84 | 48 | 1 | FAT EMULSION IV SET |
| 04072-02 | 11DEC80 | 996.48 | 671.16 | 12 | 1 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |
| 04075-02 | 20AUG86 | 153.00 | 82.00 | 100 | 1 | MAGNESIUM SU LFATE 50% INJ USP 2ML AMPUL |
| 04089-02 | 04APR94 | 61.50 | 35.00 | 25 | 2 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 04090-01 | 08JAN87 | 82.25 | 47.00 | 25 | 1 | ZINC TRACE M ETAL ADDITIVE (1MG/ML) 10M L FLIPTOP |
| 04091-01 | 03MAR87 | 94.25 | 54.00 | 25 | 1 | MANGANESE TR ACE METAL ADDITIVE VIAL |
| 04092-01 | 03DEC86 | 140.75 | 80.25 | 25 | 1 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 04093-01 | 03MAR87 | 134.00 | 80.25 | 25 | 1 | CHROMIUM TRA CE METAL ADDITIVE 10ML FLIPTOP |
| 04094-01 | 11MAY85 | 900.00 | 726.00 | 120 | 1 | Y-TYPE CONNE CTING SET |
| 04103-03 | 08APR85 | 164.75 | 84.00 | 25 | 1 | SODIUM BICAR BONATE 7.5% INJ USP 50ML AMP UL |
| 04104-01 | 08APR85 | 866.25 | 435.25 | 25 | 1 | NITROGLYCERI N INJ 50MG 10ML FLIPTOP VIAL |
| 04107-01 | 08APR85 | 650.50 | 326.75 | 25 | 1 | NITROGLYCERI N INJ 25MG 5ML FLIPTOP VIAL |
| 04116-01 | 11MAY85 | 255.50 | 206.50 | 50 | 1 | EXTENSION SE T INT-SL |
| 04122-01 | 11OCT79 | 382.70 | 305.80 | 10 | 1 | BRACHIAL PLE XUS TRAY |
| 04141-03 | 25FEB82 | 319.20 | 245.76 | 12 | 1 | DOPAMINE HCL 400MG IN 5% |

ABTWV
00395

Confidential

ABT-DOJ 0188101        ABT AWP/MDL 087266

ABT013-2637

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | DEXTROSE INJ |
| 500ML | | | | | | |
| 04142-02 | 25FEB82 | 319.20 | 249.48 | 12 | 1 | DOPAMINE HCL |
| 400MG IN 5% | | | | | | |
| | | | | | | DEXTROSE INJ |
| 250ML | | | | | | |
| 04142-03 | 25FEB82 | 485.28 | 262.92 | 12 | 1 | DOPAMINE HCL |
| 800MG IN 5% | | | | | | |
| | | | | | | DEXTROSE INJ |
| 500ML | | | | | | |
| 04154-05 | 29JAN82 | 325.80 | 213.06 | 6 | 1 | AMINOSYN 3.5 |
| % M 1000ML | | | | | | |
| 04155-02 | 11JAN83 | 485.28 | 334.92 | 12 | 1 | DOPAMINE HCL |
| 800MG IN 5% | | | | | | |
| | | | | | | DEXTROSE INJ |
| 250ML | | | | | | |
| 04169-01 | 08APR85 | 181.50 | 150.00 | 25 | 1 | CHLOROPROCAI |
| NE HCL 2% USP 30ML | | | | | | |
| 04170-01 | 08APR85 | 220.75 | 150.00 | 25 | 1 | CHLOROPROCAI |
| NE HCL 3% USP 30ML | | | | | | |
| | | | | | | TEARTOP VIAL |
| 04183-01 | 19DEC80 | 300.27 | 188.52 | 3 | 1 | AMINOSYN 8.5 |
| % W/ELECTROLYTES | | | | | | |
| | | | | | | TPN KIT 500M |
| L | | | | | | |
| 04193-48 | 02JUL91 | 996.00 | 869.28 | 48 | 1 | PRIMARY IV S |
| ET-SL W/IVEX-HP | | | | | | |
| | | | | | | FILTER |
| 04197-01 | 27JAN93 | 190.19 | 130.00 | 1 | 5 | CLINDAMYCIN |
| PHOSPHATE INJ USP | | | | | | |
| | | | | | | 150MG/ML(BUL |
| K PKG) | | | | | | |
| 04201-01 | 02FEB81 | 390.75 | 242.00 | 25 | 1 | POTASSIUM PH |
| OSPHATE INJ USP | | | | | | |
| | | | | | | 50ML |
| 04205-01 | 08MAY87 | 257.00 | 207.00 | 20 | 1 | BURETTE SET |
| 150ML IN-LINE | | | | | | |
| | | | | | | W/ADM PORT N |
| V | | | | | | |
| 04214-01 | 11MAY85 | 244.80 | 197.60 | 20 | 1 | BURETTE 150M |
| L IN-LINE NV | | | | | | |
| 04219-02 | 11DEC80 | 271.56 | 168.36 | 12 | 1 | SODIUM CHL I |
| NJ USP BULK | | | | | | |
| | | | | | | ADDITIVE SOL |
| N 250ML | | | | | | |
| 04258-68 | 21JUN85 | 844.80 | 681.60 | 48 | 1 | VENOSET PGBK |
| MICRODRIP W/0.22 | | | | | | |
| | | | | | | MICRON IVEX- |
| 2/CAIR | | | | | | |
| 04265-01 | 01MAY85 | 793.00 | 398.50 | 25 | 1 | DOPAMINE HCL |

Confidential

ABTWV
00396

**ABT-DOJ 0188102**

**ABT AWP/MDL 087267**

ABT013-2638

Databank

```
800MG 10ML IN
                                                      20ML FLIPTOP
   VIAL
04266-18  *    06OCT95      349.50      304.90    10   5 DOPAMINE HCL
   800MG 10ML
                                                      UNIVERSAL AD
DITIVE SYRINGE
04270-01       06NOV84      169.75      148.00    25   1 LIDOCAINE 1%
   HCL INJ USP 30ML
                                                      STERILE PACK
04272-01       04APR94       42.80       24.35     5   5 BUPIVACAINE
HCL INJ USP 0.25%
                                                      20ML STERILE
   AMP
04273-01       04APR94       46.00       26.10     5   5 BUPIVACAINE
HCL INJ USP 0.5%
                                                      20ML STERILE
   PACK AMP
04274-01       04APR94       49.15       27.95     5   5 BUPIVACAINE
HCL INJ USP 0.75%
                                                      20ML STERILE
   AMPUL
04275-01       04APR94       71.25       56.00    25   2 LIDOCAINE 0.
5% HCL INJ USP
                                                      50ML FLIPTOP
   VIAL
04276-01       04APR94       49.50       29.25    25   2 LIDOCAINE 1%
   HCL INJ USP 20ML
                                                      FLIPTOP VIAL
04276-02       04APR94       61.75       35.00    25   2 LIDOCAINE 1%
   HCL INJ USP 50ML
                                                      FLIPTOP VIAL
04277-01       04APR94       49.50       26.75    25   2 LIDOCAINE 2%
   HCL INJ USP 20ML
                                                      FLIPTOP VIAL
04277-02       04APR94       71.25       38.25    25   2 LIDOCAINE 2%
   HCL INJ USP 50ML
                                                      FLIPTOP VIAL
04278-01       04APR94       71.25       62.50    25   2 LIDOCAINE 0.
5% HCL INJ USP
                                                      50ML TEARTOP
   BOTTLE
04279-02       04APR94       34.50       18.50    25   2 LIDOCAINE 1%
   HCL INJ USP 30ML
                                                      TEARTOP BOTT
LE
04282-01       04APR94       33.25       22.50    25   4 LIDOCAINE 2%
   HCL INJ USP 2ML
                                                      AMPUL
04282-02       04APR94       55.50       37.50    25   4 LIDOCAINE 2%
   HCL INJ USP 10ML
```

ABTWV
00397

Confidential

ABT-DOJ 0188103          ABT AWP/MDL 087268

ABT013-2639

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | AMPUL |
| 04283-01 | 04APR94 | 66.00 | 50.00 | 25 | 4 | LIDOCAINE 4% |
| HCL INJ USP 5ML | | | | | | |
| | | | | | | AMPUL |
| 04291-48 | 01MAR84 | 767.04 | 619.20 | 48 | 1 | VENOSET PIGG |
| YBACK W/IVEX-2 | | | | | | |
| | | | | | | FILTER NV |
| 04292-68 | 08APR87 | 788.64 | 636.00 | 48 | 1 | VENOSET PIGG |
| YBACK MICRODRIP | | | | | | |
| | | | | | | W/IVEX-2 CAI |
| R NV | | | | | | |
| 04293-48 | 03FEB84 | 575.52 | 464.64 | 48 | 1 | VENOSET 78 W |
| ITH IVEX-2 FILTER | | | | | | |
| | | | | | | NV |
| 04328-01 | 11MAY85 | 90.00 | 72.00 | 50 | 1 | SHELF STORAG |
| E TRAY | | | | | | |
| 04329-01 | 08MAR82 | 95.19 | 76.78 | 1 | 1 | LIFECARE ADD |
| S RACK | | | | | | |
| 04332-01 | 04AFR94 | 278.00 | 190.00 | 10 | 10 | VANCOMYCIN H |
| CL 500MG FLIPTOP | | | | | | |
| | | | | | | VIAL - STERI |
| LE | | | | | | |
| 04343-01 | 30MAR79 | 279.78 | 175.68 | 3 | 1 | AMINOSYN TPN |
| .7% W/ELECTROLYTES | | | | | | |
| | | | | | | KIT 500ML |
| 04346-73 | 23JUL87 | 155.00 | 98.75 | 25 | 1 | AMINOCAPROIC |
| ACID INJ USP | | | | | | |
| | | | | | | (250MG/ML) 2 |
| OML FLIPTOP | | | | | | |
| 04353-04 | 16FEB87 | 654.60 | 528.00 | 20 | 1 | INPERSOL SET |
| W/DRAINAGE | | | | | | |
| | | | | | | CONTAINER NV |
| 04354-02 | 24OCT86 | 339.08 | 281.68 | 4 | 1 | INPERSOL PER |
| ITONEAL DIALYSIS | | | | | | |
| | | | | | | TRAY |
| 04356-02 | 25OCT85 | 390.40 | 315.00 | 20 | 1 | INPERSOL Y-T |
| YPE W/O AUTO | | | | | | |
| | | | | | | SHUT-OFF VAL |
| VE NV | | | | | | |
| 04357-01 | 14JUN84 | 207.40 | 177.40 | 20 | 1 | IPD DRAINAGE |
| CONTAINER 4L | | | | | | |
| 04379-02 | 06FEB86 | 299.10 | 238.90 | 10 | 1 | AMNIOCENTESI |
| S TRAY | | | | | | |
| 04401-01 | 03MAR88 | 459.80 | 349.80 | 10 | 1 | TRANSFER SET |
| 4 LEG VENTED | | | | | | |
| 04402-01 | 02MAR88 | 459.80 | 349.80 | 10 | 1 | TRANSFER SET |
| 4 LEG NV | | | | | | |
| 04403-01 | 03MAR88 | 383.00 | 275.00 | 10 | 1 | TRANSFER SET |
| 3 LEG VENTED | | | | | | |
| 04417-01 | 03MAR88 | 612.50 | 466.50 | 50 | 1 | NUTRIMIX MAC |
| RO EMPTY | | | | | | |

ABTWV
00398

Confidential

ABT-DOJ 0188104

ABT AWP/MDL 087269

ABT013-2640

Databank

|  |  |  |  |  |  | CONTAINER, 2 |
| --- | --- | --- | --- | --- | --- | --- |
| 50ML 04418-01 RO EMPTY | 03MAR88 | 631.50 | 480.50 | 50 | 1 | NUTRIMIX MAC |
|  |  |  |  |  |  | CONTAINER, 5 |
| 00ML 04419-02 RO EMPTY | 15OCT92 | 651.00 | 495.50 | 50 | 1 | NUTRIMIX MAC |
|  |  |  |  |  |  | CONTAINER, 1 |
| 000ML 04425-01 RO EMPTY | 03MAR88 | 689.50 | 524.50 | 50 | 1 | NUTRIMIX MAC |
|  |  |  |  |  |  | CONTAINER, 2 |
| 000ML 04429-48 T 20 INCH | 25APR88 | 192.00 | 139.20 | 48 | 1 | EXTENSION SE |
| 04430-01 RO EMPTY | 03MAR88 | 709.50 | 539.50 | 50 | 1 | NUTRIMIX MAC |
|  |  |  |  |  |  | CONTAINER, 3 |
| 000ML 04432-01 RO EMPTY | 03MAR88 | 739.50 | 562.50 | 50 | 1 | NUTRIMIX MAC |
|  |  |  |  |  |  | CONTAINER, 4 |
| 000ML 04438-02 BE 7 INCH-SL | 01JUL85 | 272.50 | 220.00 | 50 | 1 | EXTENSION TU |
| 04456-02 250ML | 07MAR95 | 259.55 | 251.76 | 1 | 6 | ULTANE, USP, |
| 04481-48 T 30 INCH | 25APR88 | 210.72 | 153.12 | 48 | 1 | EXTENSION SE |
| 04492-01 GAUGE 3/4 INCH | 26MAR85 | 220.80 | 180.00 | 120 | 1 | BUTTERFLY 21 |
| 04496-01 ARY PIGGYBACK IV | 29JUN87 | 339.12 | 295.92 | 24 | 1 | VENOSET PRIM |
|  |  |  |  |  |  | SET-SL W/MB |
| PIERCING 04506-01 GAUGE 3/4 INCH | 26MAR85 | 224.40 | 180.00 | 120 | 1 | BUTTERFLY 25 |
| 04510-58 CENTRATE INFUSION | 11MAY85 | 529.44 | 426.72 | 48 | 1 | PLATELET CON |
|  |  |  |  |  |  | SET |
| 04521-48 ERSET | 15SEP83 | 412.32 | 332.64 | 48 | 1 | IVEX-HP FILT |
| 04522-58 TENSION SET | 31JAN86 | 245.28 | 178.56 | 48 | 1 | TWIN-SITE EX |
| 04524-58 ERSET | 24JAN83 | 412.32 | 332.64 | 48 | 1 | IVEX-HP FILT |
| 04525-48 n Additive Inline | 30SEP70 | 480.48 | 386.88 | 48 | 1 | S-A-I-F (Sol |
|  |  |  |  |  |  | Filter) 1.0 |

MICRON

Page 32

Confidential

ABTWV
00399

ABT-DOJ 0188105

ABT AWP/MDL 087270

ABT013-2641

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04526-05 | 07JUN90 | 369.50 | 298.00 | 25 | 1 | ZINC 1MG/ML | |
| 50ML FLIPTOP | | | | | | (PHARM BULK | |
| PKG) | | | | | | | |
| 04532-02 | 11MAY85 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 2 | |
| 0 GAUGE 2 INCH | | | | | | | |
| 04532-06 | 11MAY85 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 1 | |
| 6 GAUGE 1-1/4 INCH | | | | | | | |
| 04532-08 | 11MAY85 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 1 | |
| 8 GAUGE 1-1/4 INCH | | | | | | | |
| 04532-14 | 01AUG80 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 1 | |
| 4 GAUGE 2 INCH | | | | | | | |
| 04532-16 | 01AUG80 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 1 | |
| 6 GAUGE 2 INCH | | | | | | | |
| 04532-18 | 11MAY85 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 1 | |
| 8 GAUGE 2 INCH | | | | | | | |
| 04532-20 | 11MAY85 | 511.20 | 368.40 | 120 | 1 | CLEAR-CATH 2 | |
| 0 GAUGE 1-1/4 INCH | | | | | | | |
| 04532-22 | 11MAY85 | 535.20 | 386.40 | 120 | 1 | CLEAR-CATH 2 | |
| 2 GAUGE 1-1/4 INCH | | | | | | | |
| 04532-24 | 11MAY85 | 559.20 | 403.20 | 120 | 1 | CLEAR-CATH 2 | |
| 4 GAUGE 3/4 INCH | | | | | | | |
| 04532-32 | 01AUG80 | 535.20 | 386.40 | 120 | 1 | CLEAR-CATH 2 | |
| 2 GAUGE 1 INCH | | | | | | | |
| 04532-74 | 21JUL86 | 354.00 | 254.40 | 60 | 1 | CLEAR-CATH 1 | |
| 4 GAUGE 5-1/2 | | | | | | | |
| | | | | | | SUBCLAVIAN | |
| 04535-02 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 2 | |
| 0 GAUGE 2INCH | | | | | | | |
| 04535-06 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 1 | |
| 6 GAUGE 1-1/4 INCH | | | | | | | |
| 04535-08 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 1 | |
| 8 GAUGE 1-1/4 INCH | | | | | | | |
| 04535-14 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 1 | |
| 4 GAUGE 2 INCH | | | | | | | |
| 04535-16 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 1 | |
| 6 GAUGE 2 INCH | | | | | | | |
| 04535-18 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 1 | |
| 8 GAUGE 2 INCH | | | | | | | |
| 04535-20 | 11NOV94 | 390.00 | 280.00 | 100 | 1 | ABBOCATH-T 2 | |
| 0 GAUGE 1-1/4 INCH | | | | | | | |
| 04535-22 | 11NOV94 | 405.00 | 291.00 | 100 | 1 | ABBOCATH-T 2 | |
| 2 GAUGE 1-1/4 INCH | | | | | | | |
| 04535-24 | 14NOV94 | 466.00 | 336.00 | 100 | 1 | ABBOCATH-T 2 | |
| 4 GAUGE 3/4 INCH | | | | | | | |
| 04535-26 | 18JUN85 | 594.00 | 427.20 | 120 | 1 | ABBOCATH-T 2 | |
| 6 GAUGE 3/4 INCH | | | | | | | |
| 04535-32 | 11NOV94 | 405.00 | 291.00 | 100 | 1 | ABBOCATH-T 2 | |
| 2 GAUGE 1 INCH | | | | | | | |
| 04535-76 | 11MAY85 | 316.80 | 228.00 | 60 | 1 | ABBOCATH-T S | |
| UBCLAVIAN 16 GAUGE | | | | | | | |

ABTWV
00400

Confidential

ABT-DOJ 0188106

ABT AWP/MDL 087271

ABT013-2642

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 5-1/2 INCH |
| 04535-84 | 11DEC87 | 316.80 | 228.00 | 60 | 1 | ABBOCATH-T S |
| UBCLAVIAN 14 GAUGE | | | | | | |
| | | | | | | 5-1/2 INCH |
| 04536-08 | 11MAY85 | 508.80 | 366.00 | 120 | 1 | ABBOCATH-T W |
| /SYRINGE 18 GAUGE | | | | | | |
| | | | | | | 1-1/4 INCH |
| 04536-16 | 11MAY85 | 508.80 | 366.00 | 120 | 1 | ABBOCATH-T W |
| /SYRINGE 16 GAUGE | | | | | | |
| | | | | | | 2 INCH |
| 04536-18 | 11MAY85 | 508.80 | 366.00 | 120 | 1 | ABBOCATH-T W |
| /SYRINGE 18 GAUGE | | | | | | |
| | | | | | | 2 INCH |
| 04536-20 | 11MAY85 | 508.80 | 366.00 | 120 | 1 | ABBOCATH-T W |
| /SYRINGE 20 GAUGE | | | | | | |
| | | | | | | 1-1/4 INCH |
| 04536-22 | 11MAY85 | 531.60 | 382.80 | 120 | 1 | ABBOCATH-T. W |
| /SYRINGE 22 GAUGE | | | | | | |
| | | | | | | 1-1/4 INCH |
| 04548-01 | 04APR94 | 100.39 | 87.55 | 1 | 25 | STERILE ·PENT |
| AMIDINE | | | | | | |
| 300MG | | | | | | ISETHIONATE, |
| 04550-01 | 26MAR85 | 260.40 | 188.40 | 120 | 1 | BUTTERFLY IN |
| T 19 GAUGE 7/8 | | | | | | |
| | | | | | | INCH |
| 04565-01 | 26MAR85 | 220.80 | 158.40 | 120 | 1 | BUTTERFLY 23 |
| GAUGE 3/4 INCH | | | | | | |
| 04573-01 | 11MAY85 | 224.40 | 162.00 | 120 | 1 | BUTTERFLY 25 |
| · GAUGE 3/8 SHORT | | | | | | |
| 04590-01 | 26MAR85 | 220.80 | 158.40 | 120 | 1 | BUTTERFLY 19 |
| GAUGE 7/8 INCH | | | | | | |
| 04592-10 | 04APR94 | 100.00 | 75.00 | 25 | 2 | TRACE ELEMEN |
| TS(4) INJECTABLE | | | | | | |
| | | | | | | USP 5ML FLIP |
| TOP VIAL | | | | | | |
| 04592-50 | 01MAY85 | 1,025.00 | 554.25 | 25 | 1 | TRACE METALS |
| ADDITIVE 50ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04602-58 | 11MAY85 | 426.24 | 343.68 | 48 | 1 | BLOOD SECOND |
| ARY SET | | | | | | |
| 04607-02 | | 605.04 | 487.92 | 24 | 1 | CVP MANOMETE |
| R | | | | | | |
| 04610-02 | 10SEP85 | 648.00 | 522.00 | 120 | 1 | EXTENSION SE |
| T 30` INCH STERILE | | | | | | |
| | | | | | | PACK |
| 04612-04 | 24SEP86 | 777.60 | 537.60 | 120 | 1 | EXTENSION SE |
| T WITH T-CONNECTOR | | | | | | |
| 04616-02 | 24JAN85 | 846.00 | 681.60 | 120 | 1 | EXTENSION SE |
| T W/LOCKING LUER | | | | | | |
| | | | | | | /T-CONNECTOR |

Page 34

ABTWV
00401

Confidential

ABT-DOJ 0188107

ABT AWP/MDL 087272

ABT013-2643

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04620-02 | 06DEC85 | 603.60 | 487.20 | 120 | 1 | EXTENSION SE |
| T 20 INCH STERILE | | | | | | |
| | | | | | | PACK |
| 04623-15 * | 01AUG95 | 79.10 | 69.60 | 10 | 5 | TRACE METALS |
| ADDITIVE 5ML UNIV | | | | | | |
| | | | | | | ADDITIVE SYR |
| INGE | | | | | | |
| 04645-01 | 04APR94 | 352.50 | 252.50 | 25 | 4 | PANCURONIUM |
| BROMIDE (2MG/ML) | | | | | | |
| | | | | | | 2ML AMPUL |
| 04645-02 | 04APR94 | 879.75 | 631.25 | 25 | 4 | PANCURONIUM |
| BROMIDE (2MG/ML) | | | | | | |
| | | | | | | 5ML AMPUL |
| 04646-01 | 04APR94 | 468.25 | .336.00 | 25 | 4 | PANCURONIUM |
| BROMIDE (1MG/ML) | | | | | | |
| | | | | | | 10ML FLIPTOP |
| VIAL | | | | | | |
| 04653-48 | 26AUG64 | 416.16 | 332.64 | 48 | 1 | THORACENTESI |
| S SET | | | | | | |
| 04663-01 | 11MAY85 | 791.20 | 638.00 | 20 | 1 | BLOOD WARMIN |
| G COIL 24 FOOT | | | | | | |
| 04693-01 | 11MAY85 | 199.20 | 144.60 | 20 | 1 | DRAINAGE EXT |
| ENSION SET | | | | | | |
| 04694-01 | 11MAY85 | 190.20 | 138.00 | 20 | 1 | Y-TYPE CONNE |
| CTOR | | | | | | |
| 04698-01 | 21SEP79 | 353.75 | 266.50 | 25 | 1 | LTA KIT PRE- |
| ATTACHED | | | | | | |
| 04704-01 | 07MAR95 | 162.80 | 80.00 | 10 | 1 | BUPIVACAINE |
| 0.825% HCL INJ, | | | | | | |
| | | | | | | USP, ADD-VAN |
| TAGE KIT | | | | | | |
| 04711-01 | 11MAY85 | 167.46 | 135.12 | 6 | 1 | INPERSOL CAT |
| HETER 11FR 11 INCH | | | | | | |
| | | | | | | W/L-CONNECTO |
| R | | | | | | |
| 04712-01 | 27JAN93 | 122.25 | 62.50 | 25 | 4 | LIDOCAINE 5% |
| HCL SOLN W/7.5% | | | | | | |
| | | | | | | DEXTROSE 2ML |
| AMPUL | | | | | | |
| 04713-01 | 24FEB83 | 133.00 | 75.00 | 100 | 1 | LIDOCAINE 1% |
| HCL INJECTION USP | | | | | | |
| | | | | | | 2ML AMPUL |
| 04713-02 | 04APR94 | 46.00 | 26.00 | 25 | 4 | LIDOCAINE 1% |
| HCL INJECTION USP | | | | | | |
| | | | | | | 5ML AMPUL |
| 04713-02 * | 15MAR96 | 46.00 | 26.00 | 25 | 16 | LIDOCAINE 1% |
| HCL INJECTION USP | | | | | | |
| | | | | | | 5ML AMPUL |
| 04713-32 * | 15MAR96 | 66.50 | 37.50 | 50 | 8 | LIDOCAINE 1% |
| HCL INJECTION USP | | | | | | |
| | | | | | | 2ML AMPUL |

Page 35

Confidential

ABTWV
00402

ABT-DOJ 0188108   ABT AWP/MDL 087273

ABT013-2644

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04719-02 | 11MAY85 | 585.40 | 421.20 | 20 | 1 | DRUM-CARTRID |
| GE CATHETER | | | | | | |
| 04721-01 | 26MAR85 | 260.40 | 188.40 | 120 | 1 | BUTTERFLY IN |
| T 21 GAUGE 3/4 | | | | | | |
| | | | | | | INCH |
| 04730-02 | 16OCT85 | 1,236.00 | 996.00 | 120 | 1 | EXTENSION SE |
| T W/CHECK VALVE | | | | | | |
| | | | | | | W/T-CONNECTO |
| R | | | | | | |
| 04732-03 | 05JAN94 | 112.25 | 95.50 | 25 | 4 | CEFAZOLIN SO |
| DIUM 1GM | | | | | | |
| | | | | | | ADDVANTAGE V |
| IAL | | | | | | |
| 04733-01 | 20JUN66 | 293.70 | 234.60 | 10 | 1 | SPINAL 22 W/ |
| TETRAC, EPHED W/O | | | | | | |
| | | | | | | INTRO(22G 3- |
| 1/2 NDL) | | | | | | |
| 04733-03  * | 21FEB96 | 293.70 | 234.60 | 10 | 1 | SPINAL 22 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 04735-01 | 25MAY66 | 299.10 | 238.90 | 10 | 1 | SPINAL 25 W/ |
| TETRACAINE, EPHED | | | | | | |
| | | | | | | W/INTRO 25G |
| 3-1/2 NDL | | | | | | |
| 04735-03  * | 21FEB96 | 299.10 | 238.90 | 10 | 1 | SPINAL 25 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 04736-48 | 30MAR61 | 395.04 | 286.56 | 48 | 1 | BLOOD COLLEC |
| TION SET 36 INCH | | | | | | |
| | | | | | | TUBING |
| 04745-01 | 05DEC74 | 321.50 | 256.80 | 10 | 1 | SADDLE BLOCK |
| -26 26G 3-1/2 | | | | | | |
| | | | | | | NEEDLE |
| 04745-03  * | 21FEB96 | 321.50 | 256.80 | 10 | 1 | SADDLE BLOCK |
| 26 GAUGE | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY WITH DRUGS | | | | | | |
| 04764-01 | 28JUN67 | 275.60 | 220.10 | 10 | 1 | SPINAL 22 W/ |
| TETRACAINE, W/O | | | | | | |
| | | | | | | INTRODR(22G |
| 3-1/2 NDL) | | | | | | |
| 04766-01 | 28JUN67 | 278.30 | 222.20 | 10 | 1 | SPINAL 25 W/ |
| TETRACAINE + | | | | | | |
| | | | | | | INTRODUCER 2 |
| 5G 3-1/2 NDL | | | | | | |
| 04767-05 | 20NOV86 | 325.90 | 260.40 | 10 | 1 | CAUDAL W/LID |
| OCAINE + | | | | | | |
| | | | | | | EPINEPHRINE |
| 04769-05 | 31JUL86 | 432.60 | 345.60 | 10 | 1 | EPIDURAL W/L |

Confidential

ABTWV
00403

ABT-DOJ 0188109     ABT AWP/MDL 087274

ABT013-2645

Databank

IDOCAINE /

TEST DOSE                                                          EPINEPHRINE
04773-01    19MAR69    294.60    235.30    10    1 SPINAL 22 W/
TETRA, EPHED +

                                                                  EPINEPHR 22G
   3-1/2 NDL
04773-03   *   14FEB96    294.60    235.30    10    1 SPINAL 22 GA
UGE ANESTHESIA

                                                                  TRAY WITH DR
UGS
.04774-01    19MAR69    300.80    240.40    10    1 SPINAL 25 W/
TETRA, EPHED /

                                                                  EPINEPHRINE
3-1/2 NDL
04774-03   *   14FEB96    300.80    240.40    10    1 SPINAL 25 GA
UGE ANESTHESIA

                                                                  TRAY WITH DR
UGS
04775-05    06DEC85    468.60    374.30    10    1 CONTINUOUS E
PIDURAL

                                                                  W/LIDOCAINE/
EPINEPHRINE
04776-01    27JAN93    186.50    95.25    25    4 LIDOCAINE 1.
5% HCL INJ USP

                                                                  20ML AMPUL
04782-08   *   09NOV95    378.00    302.00    10    1 NERVE BLOCK
ANESTHESIA TRAY

                                                                  w/DRUGS
04786-01    15FEB72    235.90    188.50    10    1 LOCAL INFILT
RATION W/LIDOCAINE

                                                                  20ML 22G 2 I
NCH NDL
04788-02    15DEC72    365.20    291.70    10    1 SPINAL 22 W/
LYOPHILIZED

                                                                  TETRACAINE 2
2G 3-1/2 NDL
04788-03   *   14FEB96    365.20    291.70    10    1 SPINAL 22 GA
UGE ANESTHESIA

                                                                  TRAY WITH DR
UGS
04790-02    30MAR76    374.10    298.90    10    1 SPINAL 25 W/
LYOPHILIZED

                                                                  TETRACAINE 2
5G 3-1/2 NDL
04790-03   *   21FEB96    374.10    298.90    10    1 SPINAL 25 GA
UGE ANESTHESIA

                                                                  TRAY WITH DR
UGS
04792-01    03MAY72    310.50    248.10    10    1 SADDLE BLOCK
-22 22G 3-1/2

Confidential

ABTWV
00404

ABT AWP/MDL 087275

ABT-DOJ 0188110

ABT013-2646

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | NEEDLE |
| 04792-03 * | 21FEB96 | 310.50 | 248.10 | 10 | 1 | SADDLE BLOCK |
| 22 GAUGE | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 04795-01 | 03MAY72 | 319.20 | 255.00 | 10 | 1 | SADDLE BLOCK |
| -25 25G 3-1/2 | | | | | | |
| | | | | | | NEEDLE |
| 04795-03 * | 21FEB96 | 319.20 | 255.00 | 10 | 1 | SADDLE BLOCK |
| 25 GAUGE | | | | | | |
| | | | | | | ANESTHESIA T |
| AY W/DRUGS | | | | | | |
| 04796-01 | 15DEC72 | 321.00 | 256.30 | 10 | 1 | SPINAL 26 W/ |
| EPHEDRINE / | | | | | | |
| | | | | | | EPINEPHRINE |
| 26G 3-1/2 NDL | | | | | | |
| 04796-03 * | 21FEB96 | 321.00 | 256.30 | 10 | 1 | SPINAL 26 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 04797-02 | 11MAY85 | 240.00 | 188.00 | 400 | 1 | TRANSFER DEV |
| ICE DOUBLE-NEEDLE | | | | | | |
| 04798-01 | 11MAY85 | 340.00 | 272.00 | 400 | 1 | ADDITIVE CAP |
| ABBO-VAC | | | | | | |
| 04800-48 | 07OCT82 | 769.44 | 621.12 | 48 | 1 | VENOSET SURG |
| ICAL PIGGYBACK | | | | | | |
| | | | | | | W/IVEX-RF/CA |
| IR CLAMP | | | | | | |
| 04804-01 | 01AUG80 | 386.90 | 309.10 | 10 | 1 | SPINAL 22 WH |
| ITACRE | | | | | | |
| | | | | | | W/LIDOCAINE, |
| DEXTROSE/INTRO | | | | | | |
| 04804-03 * | 21FEB96 | 386.90 | 309.10 | 10 | 1 | SPINAL 22 GA |
| UGE WHITACRE | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 04805-02 | 16JAN78 | 386.90 | 309.10 | 10 | 1 | SPINAL 22G W |
| HITACRE 3-1/2 NDL | | | | | | |
| | | | | | | W/TETRA/EPHE |
| D/EPINE | | | | | | |
| 04805-03 * | 21FEB96 | 386.90 | 309.10 | 10 | 1 | SPINAL 22 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 04808-05 | 31JUL86 | 367.10 | 293.30 | 10 | 1 | CONTIN CAUDA |
| L W/LIDOCAINE + | | | | | | |
| | | | | | | EPINEPHRINE |
| TEST DOSE | | | | | | |
| 04810-05 | 08MAY86 | 440.00 | 372.60 | 10 | 1 | CONTINUOUS E |
| PIDURAL | | | | | | |
| | | | | | | W/EPINEPHRIN |

Page 38

Confidential

ABTWV
00405

ABT-DOJ 0188111    ABT AWP/MDL 087276

ABT013-2647

Databank

E AND TEST DOSE

| | | | | | | |
|---|---|---|---|---|---|---|
| 04818-01 | * | 22NOV95 | 1,002.72 | 1,002.72 | 24 | 1 PROVIDER PUM |
| P SET 72 INCH | | | | | | |
| 04821-01 | | 26MAR85 | 220.80 | 158.40 | 120 | 1 BUTTERFLY-ST |
| 21 GAUGE 3/4 INCH | | | | | | |
| 04822-01 | | 04APR94 | 89.25 | 64.00 | 25 | 2 HEPARIN LOCK |
| FLUSH SOLN 1ML IN | | | | | | |
| | | | | | | 2ML PREFILLE |
| D SYR | | | | | | |
| 04823-01 | | 07MAY74 | 298.50 | 238.50 | 10 | 1 LUMBAR PUNCT |
| URE - ADULT 18G | | | | | | |
| | | | | | | 3-1/2 NEEDLE |
| 04824-01 | | 07MAY74 | 298.50 | 238.50 | 10 | 1 LUMBAR PUNCT |
| URE - ADULT 20G | | | | | | |
| | | | | | | 3-1/2 NEEDLE |
| 04825-01 | | 07MAY74 | 298.50 | 238.50 | 10 | 1 LUMBAR PUNCT |
| URE - ADULT 22G | | | | | | |
| | | | | | | 3-1/2 NEEDLE |
| 04826-01 | | 07MAY74 | 298.50 | 238.50 | 10 | 1 LUMBAR PUNCT |
| URE - CHILD 22G | | | | | | |
| | | | | | | 2-1/2 NEEDLE |
| 04827-01 | | 16JAN78 | 288.90 | 230.70 | 10 | 1 LUMBAR PUNCT |
| URE - INFANT 22G 1 | | | | | | |
| | | | | | | 1/2 NEEDLE |
| 04829-01 | | 06MAR95 | 840.24 | 840.24 | 24 | 1 PROVIDER PUM |
| P SET NV, 72 INCH | | | | | | |
| 04830-58 | | 09JUL79 | 469.92 | 378.72 | 48 | 1 BLOOD INLINE |
| FILTER ADAPTER | | | | | | |
| 04831-48 | | 03MAR95 | 75.84 | 72.00 | 48 | 1 PCA INJECTOR |
| 04839-01 | | 07APR88 | 336.00 | 293.04 | 24 | 1 PUMP SET W/P |
| ROXIMAL MALE | | | | | | |
| | | | | | | ADAPTER-SL |
| 04846-25 | | 13JUN78 | 216.60 | 113.46 | 6 | 1 DEXTROSE 50% |
| W/ELECTROLYTES | | | | | | |
| | | | | | | 1000ML (500M |
| L FILL) | | | | | | |
| 04858-01 | | 11MAY85 | 610.00 | 480.00 | 1,000 | 1 ADDITIVE HIN |
| GE CAP | | | | | | |
| 04867-01 | | 26MAR85 | 220.80 | 158.40 | 120 | 1 BUTTERFLY-ST |
| 23 GAUGE 3/4 INCH | | | | | | |
| 04871-01 | | 26MAR85 | 260.40 | 188.40 | 120 | 1 BUTTERFLY IN |
| T 23 GAUGE 3/4 | | | | | | |
| | | | | | | INCH |
| 04887-10 | | 21NOV94 | 31.00 | 17.50 | 25 | 16 WATER FOR IN |
| J USP 10ML FLIPTOP | | | | | | |
| LE | | | | | | |
| | | | | | | VIAL - STERI |
| 04887-20 | | 04APR94 | 38.75 | 21.75 | 25 | 4 WATER FOR IN |
| J USP 20ML FLIPTOP | | | | | | |
| LE | | | | | | |
| | | | | | | VIAL - STERI |

Confidential

ABTWV
00406

ABT-DOJ 0188112

ABT AWP/MDL 087277

ABT013-2648