# Exhibit 54C

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04887-50 | 04APR94 | 56.00 | 31.25 | 25 | 4 | WATER FOR IN |
| J USP 50ML FLIPTOP | | | | | | |
| | | | | | | VIAL - STERI |
| LE | | | | | | |
| 04887-99 | 01MAY85 | 77.25 | 43.00 | 25 | 1 | WATER FOR IN |
| J USP 100ML | | | | | | |
| - STERILE | | | | | | FLIPTOP VIAL |
| 04888-10 | 21NOV94 | 34.75 | 19.00 | 25 | 16 | SODIUM CHL 0 |
| .9% INJ USP 10ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04888-20 | 04APR94 | 40.50 | 22.50 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 20ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04888-50 | 04APR94 | 60.50 | 33.50 | 25 | 4 | SODIUM CHL 0 |
| .9% INJ USP 50ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04888-99 | 01MAY85 | 79.25 | 44.50 | 25 | 1 | SODIUM CHL 0 |
| .9% INJ USP 100ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 04889-02 | 01AUG80 | 388.40 | 310.20 | 10 | 1 | CONTINUOUS E |
| PIDURAL WITHOUT | | | | | | |
| | | | | | | DRUGS |
| 04894-02 | 25AUG75 | 1,172.52 | 894.00 | 12 | 1 | HALOTHANE US |
| P 250ML BOTTLE | | | | | | |
| 04900-18 * | 01AUG95 | 113.10 | 63.10 | 10 | 5 | SOD BICARB 8 |
| .4% 10MEQ 10ML | | | | | | |
| PED ABBJ | | | | | | (21GX1-1/2) |
| 04900-34 * | 06OCT95 | 125.00 | 77.00 | 10 | 5 | SODIUM BICAR |
| B 8.4% INJ. USP, | | | | | | |
| | | | | | | 10ML ABBOJEC |
| T SYR LS | | | | | | |
| 04901-18 * | 06OCT95 | 121.80 | 67.90 | 10 | 5 | EPINEPHRINE |
| 1:10,000 10ML | | | | | | |
| | | | | | | (18GX3-1/2) |
| ABBOJECT | | | | | | |
| 04902-22 * | 13JUL95 | 154.80 | 86.40 | 10 | 5 | DEXTROSE 50% |
| INJ 50ML | | | | | | |
| | | | | | | (18GX1-1/2) |
| ABBOJECT SYR | | | | | | |
| 04902-34 * | 13JUL95 | 166.50 | 101.70 | 10 | 5 | DEXTROSE 50% |
| INJ 50ML | | | | | | |
| | | | | | | (18GX1-1/2) |
| LIFESHIELD SYR | | | | | | |
| 04903-15 * | 13JUL95 | 92.40 | 51.50 | 10 | 5 | LIDOCAINE 2% |
| HCL INJ 5ML | | | | | | |
| | | | | | | (21GX1-1/2) |
| ABBOJECT SYR | | | | | | |
| 04903-34 * | 31JUL95 | 104.20 | 64.70 | 10 | 5 | LIDOCAINE 2% |
| HCL INJ | | | | | | |

Page 40

ABTWV
00407

ABT-DOJ 0188113        ABT AWP/MDL 087278

ABT013-2649

Databank

| | | | | | | 5ML (21GX1-1/ |
|---|---|---|---|---|---|---|
| 2)LS ABBOJECT SYR | | | | | | |
| 04904-15 * | 15AUG95 | 88.30 | 49.30 | 10 | 5 | LIDOCAINE 1% |
| HCL INJ 5ML | | | | | | |
| | | | | | | (21GX1-1/2) |
| ABBOJECT SYR | | | | | | |
| 04904-34 * | 15AUG95 | 100.20 | 62.40 | 10 | 5 | LIDOCAINE 1% |
| HCL INJ 5ML | | | | | | |
| | | | | | | ABBOJECT SYR |
| (LIFESHIELD) | | | | | | |
| 04905-18 * | 01AUG95 | 117.10 | 102.10 | 10 | 5 | ISOPROTERENO |
| L HCL 1:50,000 | | | | | | |
| | | | | | | 10ML (21GX1- |
| 1/2) ABBOJ | | | | | | |
| 04906-19 * | 06OCT95 | 145.80 | 81.40 | 10 | 5 | AMINOPHYLLIN |
| E INJ USP 500MG | | | | | | |
| | | | | | | 20ML ABBOJEC |
| T SYRINGE | | | | | | |
| 04908-18 * | 31JUL95 | 117.70 | 65.80 | 10 | 5 | CALCIUM CHLO |
| RIDE INJ 10% 10ML | | | | | | |
| | | | | | | (18GX3-1/2) |
| ABBOJECT | | | | | | |
| 04909-18 * | 13JUL95 | 137.40 | 76.80 | 10 | 5 | AMINOPHYLLIN |
| E INJ USP 250MG | | | | | | |
| | | | | | | 10ML ABBOJEC |
| T SYRINGE | | | | | | |
| 04910-15 * | 01AUG95 | 108.00 | 60.20 | 10 | 5 | ATROPINE SUL |
| FATE (0.1MG/ML | | | | | | |
| | | | | | | 5ML) (21GX1- |
| 1/2) ABBOJ | | | | | | |
| 04910-34 * | 06OCT95 | 119.80 | 74.00 | 10 | 5 | ATROPINE SUL |
| F 0.1MG/ML 5ML | | | | | | |
| | | | | | | ABBOJECT (LI |
| FESHIELD) | | | | | | |
| 04911-18 * | 13JUL95 | 111.50 | 62.30 | 10 | 5 | ATROPINE SUL |
| FATE (0.1MG/ML | | | | | | |
| | | | | | | 10ML) (21GX1 |
| -1/2) ABBOJ | | | | | | |
| 04911-34 * | 13JUL95 | 123.30 | 76.20 | 10 | 5 | ATROPINE SUL |
| F(0.1MG/ML 10ML) | | | | | | |
| | | | | | | (21GX1-1/1)L |
| IFESHIELD | | | | | | |
| 04913-15 * | 01AUG95 | 110.40 | 57.60 | 10 | 5 | MAGNESIUM SU |
| LFATE 50% 5ML | | | | | | |
| | | | | | | (20GX2-1/2) |
| ABBOJECT | | | | | | |
| 04914-18 * | 31JUL95 | 128.80 | 67.30 | 10 | 5 | MAGNESIUM SU |
| LFATE 50% 10ML | | | | | | |
| | | | | | | (20GX2-1/2) |
| ABBOJECT | | | | | | |
| 04916-22 * | 01AUG95 | 162.50 | 90.70 | 10 | 5 | SODIUM BICAR |

ABTWV
00408

Confidential

ABT-DOJ 0188114

ABT AWP/MDL 087279

ABT013-2650

Databank

BONATE 7.5% 50ML

(18GX1-1/2)

ABBOJECT
04916-34   *   06OCT95      174.40      106.30      10      5 SODIUM BICAR
B 7.5% INJ., 50ML

ABBOJECT(LIF

ESHIELD)
04921-18   *   13JUL95      108.60       60.60      10      5 EPINEPHRINE
1:10,000 10ML

(21GX1-1/2)

ABBOJECT
04921-34   *   13JUL95      120.30       74.40      10      5 EPINEPHRINE
1:10,000

10ML(21GX1-1

/2) LS ABJ SYR
04923-15   *   01AUG95       92.40       51.50      10      5 LIDOCAINE 2%
HCL 5ML (25GX5/8)

ABBOJECT SYR

INGE
04924-15   *   06OCT95       88.30       49.30      10      5 LIDOCAINE 1%
HCL 5ML (25GX5/8)

ABBOJECT SYR

INGE
04928-18   *   31JUL95      104.50       58.30      10      5 CALCIUM CHLO
RIDE INJ 10% 10ML

(21GX1-1/2)

ABBOJECT
04928-34   *   01AUG95      116.30       72.00      10      5 CALCIUM CHLO
RIDE INJ 10% 10ML

ABBOJ (LIFES

HIELD)
04929-01       05APR85      268.00      156.00     400      1 ADDITIVE CAP

LIFECARE
04931-01       04APR94       75.00       65.50      25      4 POTASSIUM CH
L INJ 10MEQ 5ML IN

10ML PINTOP

VIAL
04932-01       04APR94       80.50       70.00      25      4 POTASSIUM CH
L INJ 20MEQ 10ML

IN 20ML PINT

OP VIAL
04939-01       04APR94       82.00       90.25      25      4 POTASSIUM CH
L INJ 40MEQ 20ML

IN 30ML PINT

OP VIAL
04943-01       04APR94       63.00       64.50      25      2 MAGNESIUM SU
LFATE 12.5% 8ML IN

20ML PINTOP

VIAL
04959-01       10DEC76      650.24      550.69       1      1 LIFECARE VAC
UUM PUMP

ABTWV
00409

Confidential

ABT-DOJ 0188115

ABT AWP/MDL 087280

ABT013-2651

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 04960-01 | 29MAY75 | 850.61 | 720.37 | 1 | 1 | LIFECARE VAC |
| U-ADD UNIT | | | | | | |
| 04961-02 | 04OCT85 | 317.00 | 253.20 | 10 | 1 | PERITONEAL L |
| AVAGE KIT | | | | | | |
| 04962-01 | 07JUL76 | 188.20 | 150.30 | 10 | 1 | LUMBAR PUNC |
| - INFANT 22G 1-1/2 | | | | | | |
| | | | | | | NDL W/O MANO |
| /DRUG | | | | | | |
| 04963-01 | 01APR76 | 192.90 | 154.10 | 10 | 1 | LUMBAR PUNC |
| - INFANT 22G 1-1/2 | | | | | | |
| | | | | | | NDL W/O MANO |
| 04965-68 | 06NOV85 | 410.00 | 297.40 | 20 | 1 | SOLUSET 100X |
| 60 W/CAIR CLAMP | | | | | | |
| 04966-68 | 03MAY85 | 450.40 | 327.00 | 20 | 1 | SOLUSET 150X |
| 60 W/CAIR CLAMP | | | | | | |
| 04967-48 | 27FEB75 | 562.08 | 408.00 | 48 | 1 | VENOSET PRIM |
| ARY PIGGYBACK | | | | | | |
| | | | | | | W/CAIR CLAMP |
| - VENTED | | | | | | |
| 04968-68 | 19APR85 | 587.04 | 425.76 | 48 | 1 | VENOSET PIGG |
| YBACK MICRODRIP | | | | | | |
| | | | | | | W/CAIR CLAMP |
| 04977-18 * | 31JUL95 | 155.20 | 85.80 | 10 | 5 | ISOPROTERENO |
| L HCL INJ 1:5,000 | | | | | | |
| D SYR | | | | | | |
| 04978-15 * | 13JUL95 | 114.90 | 64.10 | 10 | 5 | ISOPROTERENO |
| L HCL INJ 1:5,000 | | | | | | |
| SYR | | | | | | |
| 04985-48 | 20JAN78 | 820.80 | 662.40 | 48 | 1 | VENOSET PIGG |
| YBACK WITH IVEX-2 | | | | | | |
| | | | | | | FILTER - VEN |
| TED | | | | | | |
| 04991-15 * | 31JAN96 | 65.30 | 57.00 | 10 | 5 | POTASSIUM CH |
| L INJ | | | | | | |
| | | | | | | CONCTR,USP,1 |
| 0MEQ 5ML UNV ADD | | | | | | |
| | | | | | | SYR |
| 04992-18 * | 15AUG95 | 67.10 | 58.50 | 10 | 5 | POTASSIUM CH |
| L INJ 20MEQ 10ML | | | | | | |
| E SYRINGE | | | | | | |
| | | | | | | UNIV ADDITIV |
| 04993-19 * | 31JAN96 | 70.50 | 61.40 | 10 | 5 | POTASSIUM CH |
| L INJ | | | | | | |
| | | | | | | CONCTR,USP,3 |
| 0MEQ 20ML UN ADD | | | | | | |
| | | | | | | SYR |
| 04994-19 * | 01AUG95 | 77.90 | 67.90 | 10 | 5 | POTASSIUM CH |
| L INJ 40MEQ 20ML | | | | | | |
| | | | | | | UNIV ADDITIV |

Page 43

Confidential

ABTWV
00410

ABT-DOJ 0188116

ABT AWP/MDL 087281

ABT013-2652

Databank

E SYRINGE

| | | | | | | |
|---|---|---|---|---|---|---|
| 04995-01 | 11MAY85 | 260.40 | 188.40 | 120 | 1 | BUTTERFLY 27 |
| GAUGE 3/8 INCH | | | | | | |
| 05395-01 | 11MAY85 | 230.40 | 186.00 | 120 | 1 | ADAPTER PLUG |
| MALE - LOCKING | | | | | | |
| | | | | | | LUER |
| 05396-02 | 15JAN87 | 230.40 | 198.00 | 120 | 1 | ADAPTER PLUG |
| MALE - SHORT - | | | | | | |
| | | | | | | LOCKING LUER |
| 05534-18 * | 13JUL95 | 114.70 | .99.90 | 10 | 5 | SOD BICARB 4 |
| .2% INJ 10ML | | | | | | |
| | | | | | | INFANT (21GX |
| 1-1/2) ABBOJ | | | | | | |
| 05534-34 * | 13JUL95 | 126.40 | 110.20 | 10 | 5 | SODIUM BICAR |
| B 4.2% INJ 10ML | | | | | | |
| | | | | | | ABBOJECT (LI |
| FESHIELD) | | | | | | |
| 05582-48 | 14JUL78 | 681.60 | 549.60 | 48 | 1 | TRANSFER SET |
| Y-TYPE W/NEEDLES | | | | | | |
| | | | | | | - VENTED |
| 05588-01 | 11MAY85 | 224.40 | 162.00 | 120 | 1 | BUTTERFLY 25 |
| GAUGE 3/8 LONG 8 | | | | | | |
| | | | | | | INCH TUBING |
| 05601-44 | 04APR94 | 26.48 | 17.07 | 1 | 100 | A-METHAPRED |
| 500MG ADD-VANTAGE | | | | | | |
| | | | | | | VIAL |
| 05603-44 | 04APR94 | 44.81 | 28.89 | 1 | 100 | A-METHAPRED |
| 1000MG ADD-VANTAGE | | | | | | |
| | | | | | | VIAL |
| 05630-04 | 11FEB91 | 671.00 | 377.75 | 25 | 1 | A-METHAPRED |
| 500MG 4ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05631-08 | 11FEB91 | 1,142.25 | 643.25 | 25 | 1 | A-METHAPRED |
| 1000MG 8ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05641-25 | 13JUN78 | 109.62 | 60.96 | 6 | 1 | DEXTROSE 10% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05642-25 | 13JUN78 | 126.66 | 70.44 | 6 | 1 | DEXTROSE 20% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05644-25 | 13JUN78 | 157.62 | 87.60 | 6 | 1 | DEXTROSE 40% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05645-25 | 13JUN78 | 162.48 | 90.36 | 6 | 1 | DEXTROSE 50% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05646-25 | 13JUN78 | 180.90 | 100.56 | 6 | 1 | DEXTROSE 60% |
| INJ USP 1000ML | | | | | | |

Page 44

Confidential

ABTWV
00411

**ABT-DOJ 0188117**        **ABT AWP/MDL 087282**

ABT013-2653

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | (500ML FILL) |
| 05647-25 | 13JUN78 | 202.08 | 112.32 | 6 | 1 | DEXTROSE 70% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05648-01 | 30JAN78 | 286.56 | 194.64 | 24 | 1 | LTA KIT PEDI |
| ATRIC | | | | | | |
| 05671-02 | 27JAN93 | 22.60 | 12.80 | 10 | 10 | A-HYDROCORT |
| 100MG 2ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05672-02 | 27JAN93 | 51.10 | 28.80 | 10 | 10 | A-HYDROCORT |
| 250MG 2ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05673-04 | 11FEB91 | 248.75 | 140.25 | 25 | 1 | A-HYDROCORT |
| 500MG 4ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05674-08 | 11FEB91 | 506.25 | 285.00 | 25 | 1 | A-HYDROCORT |
| 1000MG 8ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05684-01 | 27JAN93 | 26.00 | 14.70 | 10 | 10 | A-METHAPRED |
| 40MG 1ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05685-02 | 27JAN93 | 68.90 | 38.90 | 10 | 10 | A-METHAPRED |
| 125MG 2ML UNIVIAL | | | | | | |
| | | | | | | (SODIUM SUCC |
| INATE) | | | | | | |
| 05748-21 | * 26JAN96 | 116.60 | 105.60 | 10 | 5 | BUPIVACAINE |
| HCL INJ USP 0.5% | | | | | | |
| T | | | | | | 30ML ABBOJEC |
| 05749-22 | * 06OCT95 | 125.20 | 113.30 | 10 | 5 | BUPIVACAINE |
| HCL INJ USP 0.25% | | | | | | |
| | | | | | | 50ML ABBOJEC |
| T W/ADPT | | | | | | |
| 05756-05 | 08MAY86 | 483.60 | 386.30 | 10 | 1 | CONT EPID |
| | | | | | | W/BUPIVACAIN |
| E/EPINEPHRINE/TEST | | | | | | |
| | | | | | | DOSE |
| 05779-01 | 04APR94 | 165.00 | 95.50 | 25 | 2 | TPN ELECTROL |
| YTES 20ML IN 50ML | | | | | | |
| | | | | | | FLIPTOP |
| 05816-11 | 04APR94 | 29.75 | 15.75 | 25 | 2 | EMPTY STERIL |
| E 10ML FLIPTOP | | | | | | |
| | | | | | | VIAL |
| 05816-31 | 04APR94 | 35.25 | 18.00 | 25 | 2 | EMPTY STERIL |
| E 30ML FLIPTOP | | | | | | |
| | | | | | | VIAL |

Page 45

Confidential

ABTWV
00412

ABT-DOJ 0188118        ABT AWP/MDL 087283

ABT013-2654

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 05819-16 | * | 13JUL95 | 117.90 | 102.90 | 10 | 5 DOPAMINE HCL |
| 200MG 5ML IN 10ML | | | | | | |
| | | | | | | UNIV ADD SYR |
| INGE | | | | | | |
| 05820-10 | | 04APR94 | 248.00 | 124.50 | 25 | 2 DOPAMINE HCL |
| 200MG 40MG/ML 5ML | | | | | | |
| | | | | | | FLIPTOP |
| 05823-25 | | 13JUN78 | 142.20 | 79.02 | 6 | 1 DEXTROSE 30% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 05827-01 | | 11MAY85 | 260.40 | 188.40 | 120 | 1 BUTTERFLY IN |
| T 25 GAUGE 3/4 | | | | | | |
| | | | | | | INCH 3-1/2 T |
| UBING | | | | | | |
| 05829-10 | | 04APR94 | 29.75 | 15.75 | 25 | 2 EMPTY STERIL |
| E 10ML TEARTOP | | | | | | |
| | | | | | | VIAL |
| 05829-30 | | 04APR94 | 35.25 | 18.00 | 25 | 2 EMPTY STERIL |
| E 30ML TEARTOP | | | | | | |
| | | | | | | VIAL |
| 05830-01 | | 08AUG84 | 58.25 | 47.00 | 25 | 1 DUAL INJECTI |
| ON SITE | | | | | | |
| 05831-01 | | 11MAY85 | 261.00 | 210.40 | 20 | 1 BURETTE 150M |
| L IN-LINE | | | | | | |
| 05833-01 | | 15OCT84 | 106.80 | 87.60 | 120 | 1 ADAPTER QUIK |
| LOK UNIVERSAL | | | | | | |
| | | | | | | LUER LOCK |
| 05852-03 | | 30MAR79 | 808.80 | 529.20 | 12 | 1 AMINOSYN 7% |
| W/ELECTROLYTES | | | | | | |
| | | | | | | 500ML |
| 05855-03 | | 07JAN80 | 814.20 | 532.56 | 12 | 1 AMINOSYN 8.5 |
| % 500ML | | | | | | |
| 05855-05 | | 12MAY82 | 814.44 | 532.74 | 6 | 1 AMINOSYN 8.5 |
| % 1000ML | | | | | | |
| 05856-03 | | 07JAN80 | 855.00 | 559.32 | 12 | 1 AMINOSYN 8.5 |
| % W/ELECTROLYTES | | | | | | |
| | | | | | | 500ML |
| 05856-05 | | 02DEC91 | 854.88 | 689.52 | 6 | 1 AMINOSYN 8.5 |
| % W/ELECTROLYTES | | | | | | |
| | | | | | | 1000ML |
| 05877-01 | | 11MAY85 | 216.00 | 180.00 | 120 | 1 ADAPTER PLUG |
| MALE - SHORT | | | | | | |
| 05878-01 | | 11MAY85 | 216.00 | 180.00 | 120 | 1 ADAPTER PLUG |
| MALE | | | | | | |
| 05881-01 | | 04APR94 | 210.75 | 185.75 | 25 | 2 TPN ELECTROL |
| YTES 20ML IN 50ML | | | | | | |
| | | | | | | PINTOP VIAL |
| 05882-19 | * | 06OCT95 | 108.30 | 95.40 | 10 | 5 TPN ELECTROL |
| YTES 20ML IN 50ML | | | | | | |
| | | | | | | UNIV ADD SYR |
| INGE | | | | | | |

Page 46

Confidential

ABTWV
00413

ABT AWP/MDL 087284

ABT-DOJ 0188119

ABT013-2655

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 05921-01 | 04APR94 | 53.00 | 26.25 | 25 | 2 | AMINOPHYLLIN |
| E INJ USP 250MG | | | | | | |
| | | | | | | 10ML IN 20ML |
| FLIPTOP | | | | | | |
| 05922-01 | 04MAR92 | 73.50 | 37.00 | 25 | 2 | AMINOPHYLLIN |
| E INJ USP 500MG | | | | | | |
| | | | | | | 20ML IN 50ML |
| FLIPTOP | | | | | | |
| 06021-03 | 09NOV88 | 256.25 | 225.75 | 25 | 1 | EMPTY STERIL |
| E VIAL AND | | | | | | |
| | | | | | | INJECTOR |
| 06023-04 | 13FEB95 | 143.90 | 133.10 | 10 | 5 | MORPHINE SUL |
| FATE INJ USP | | | | | | |
| | | | | | | (1MG/ML)30ML |
| PCA VIAL | | | | | | |
| 06028-04 | 13FEB95 | 168.20 | 155.50 | 10 | 5 | MORPHINE SUL |
| FATE INJ USP | | | | | | |
| | | | | | | (5MG/ML)30ML |
| PCA.VIAL | | | | | | |
| 06030-04 | 13FEB95 | 138.20 | 127.80 | 10 | 5 | MEPERIDINE H |
| CL INJ USP 300MG | | | | | | |
| | | | | | | PCA VIAL |
| 06043-01 | 04APR94 | 107.50 | 71.00 | 25 | 2 | AMMONIUM CHL |
| ORIDE INJ 100MEQ | | | | | | |
| | | | | | | 20ML FLIPTOP |
| VIAL | | | | | | |
| 06054-02 | 04APR94 | 78.75 | 56.25 | 25 | 2 | FUROSEMIDE I |
| NJ (10MG/ML) 2ML | | | | | | |
| | | | | | | ABBOJECT SYR |
| INGE | | | | | | |
| 06055-14 * | 01AUG95 | 42.90 | 23.80 | 10 | 5 | FUROSEMIDE I |
| NJ (10MG/ML) 4ML | | | | | | |
| | | | | | | IN 5ML ABBOJ |
| ECT SYR | | | | | | |
| 06056-17 * | 01AUG95 | 62.20 | 42.50 | 10 | 5 | FUROSEMIDE I |
| NJ (10MG/ML) 8ML | | | | | | |
| | | | | | | ABBOJECT.SYR |
| INGE | | | | | | |
| 06056-18 * | 01AUG95 | 108.90 | 60.30 | 10 | 5 | FUROSEMIDE I |
| NJ (10MG/ML) 10ML | | | | | | |
| | | | | | | ABBOJECT SYR |
| INGE | | | | | | |
| 06062-02 | 18SEP91 | 18.14 | 15.98 | 1 | 12 | MORPHINE SUL |
| F PREMIX 1MG/ML IN | | | | | | |
| | | | | | | 5% DEXTROSE |
| 250ML | | | | | | |
| 06062-03 | 18SEP91 | 24.40 | 21.50 | 1 | 12 | MORPHINE SUL |
| F PREMIX 1MG/ML IN | | | | | | |
| | | | | | | 5% DEXTROSE |
| 500ML | | | | | | |
| 06062-11 | 21FEB92 | 13.59 | 11.50 | 1 | 12 | MORPHINE SUL |

Page 47

Confidential

ABTWV
00414

ABT-DOJ 0188120          ABT AWP/MDL 087285

ABT013-2656

Databank

F PREMIX 1MG/ML IN

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 5% DEX 100/2 |
| 00ML | | | | | | |
| 06063-02 | 18SEP91 | 13.15 | 10.50 | 1 | 12 | MORPHINE SUL |
| F PREMIX 0.2MG/ML | | | | | | IN 5% DEXTRO |
| SE 250ML | | | | | | |
| 06063-03 | 18SEP91 | 14.40 | 11.50 | 1 | 12 | MORPHINE SUL |
| F PREMIX 0.2MG/ML | | | | | | IN 5% DEXTRO |
| SE 500ML | | | | | | |
| 06101-02 | 04APR94 | 45.00 | 26.00 | 25 | 4 | FUROSEMIDE I |
| NJ USP 20MG 2ML | | | | | | AMPUL |
| 06101-04 | 04APR94 | 86.75 | 45.00 | 25 | 2 | FUROSEMIDE I |
| NJ USP 40MG 4ML | | | | | | AMPUL |
| 06101-10 | 04APR94 | 219.75 | 113.00 | 25 | 2 | FUROSEMIDE I |
| NJ USP 100MG 10ML | | | | | | AMPUL |
| 06102-02 | 26JAN95 | 54.25 | 29.50 | 25 | 8 | FUROSEMIDE I |
| NJ USP 20MG 2ML | | | | | | FLIPTOP VIAL |
| 06102-04 | 04APR94 | 93.00 | 45.25 | 25 | 2 | FUROSEMIDE I |
| NJ USP 40MG 4ML | | | | | | P-F FLIPTOP |
| VIAL | | | | | | |
| 06102-11 | 04APR94 | 250.25 | 122.50 | 25 | 4 | FUROSEMIDE I |
| NJ USP 100MG 10ML | | | | | | FLIPTOP VIAL |
| 06108-01 | 01MAY85 | 1,247.25 | 1,087.75 | 25 | 1 | PENTOTHAL 5G |
| M/2.0% TRANSFER | | | | | | KIT |
| 06138-02 | 02JUN87 | 128.76 | 88.32 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIGATION USP | | | | | | (AQUALITE) 2 |
| 50ML | | | | | | |
| 06138-03 | 02JUN87 | 128.76 | 88.32 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIGATION USP | | | | | | (AQUALITE) 5 |
| 00ML | | | | | | |
| 06139-02 | 02JUN87 | 124.56 | 85.44 | 12 | 1 | WATER FOR IR |
| RIG USP (AQUALITE) | | | | | | 250ML - STER |
| ILE | | | | | | |
| 06139-03 | 02JUN87 | 124.56 | 85.44 | 12 | 1 | WATER FOR IR |
| RIG USP (AQUALITE) | | | | | | 500ML - STER |
| ILE | | | | | | |
| 06140-09 | 02JUN87 | 221.52 | 151.80 | 12 | 1 | RINGER'S IRR |
| IGATION USP | | | | | | |

Confidential

ABTWV
00415

ABT-DOJ 0188121          ABT AWP/MDL 087286

ABT013-2657

Databank

|  |  |  |  |  |  | (AQUALITE) 1 |
| 000ML |  |  |  |  |  |  |
| 06141-02 | 02JUN87 | 217.80 | 149.40 | 12 | 1 | PHYSIOSOL IR |
| RIGATION USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 2 |
| 50ML |  |  |  |  |  |  |
| 06141-03 | 02JUN87 | 217.80 | 149.40 | 12 | 1 | PHYSIOSOL IR |
| RIGATION USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 5 |
| 00ML |  |  |  |  |  |  |
| 06141-09 | 02JUN87 | 253.32 | 173.64 | 12 | 1 | PHYSIOSOL IR |
| RIGATION USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 000ML |  |  |  |  |  |  |
| 06142-06 | 02JUN87 | 169.92 | 116.56 | 8 | 1 | GLYCINE 1.5% |
| IRRIGATION |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 500ML |  |  |  |  |  |  |
| 06143-02 | 02JUN87 | 196.56 | 120.12 | 12 | 1 | ACETIC ACID |
| 0.25% IRRIG USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 2 |
| 50ML |  |  |  |  |  |  |
| 06143-09 | 02JUN87 | 230.64 | 140.76 | 12 | 1 | ACETIC ACID |
| 0.25% IRRIG USP |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 000ML |  |  |  |  |  |  |
| 06144-06 | 02JUN87 | 201.60 | 162.56 | 8 | 1 | SORBITOL-MAN |
| NITOL IRRIGATION |  |  |  |  |  |  |
|  |  |  |  |  |  | (AQUALITE) 1 |
| 500ML |  |  |  |  |  |  |
| 06147-06 | 02JUN87 | 143.44 | 98.32 | 8 | 1 | SODIUM CHL 0 |
| .45% IRRIGATION |  |  |  |  |  |  |
|  |  |  |  |  |  | USP (AQUALIT |
| E) 1500ML |  |  |  |  |  |  |
| 06177-14 | 11APR91 | 141.30 | 119.60 | 10 | 5 | MORPHINE SUL |
| F INJ USP 25MG/ML |  |  |  |  |  |  |
|  |  |  |  |  |  | 4ML ADD-VANT |
| AGE VIAL |  |  |  |  |  |  |
| 06179-14 | 11APR91 | 168.90 | 143.00 | 10 | 5 | MORPHINE SUL |
| F INJ USP 25MG/ML |  |  |  |  |  |  |
|  |  |  |  |  |  | 10ML ADDVANT |
| AGE VIAL |  |  |  |  |  |  |
| 06217-02 | 04APR94 | 348.50 | 304.00 | 25 | 2 | LIDOCAINE 20 |
| % HCL INJ USP |  |  |  |  |  |  |
|  |  |  |  |  |  | PRESSURIZED |
| PINTOP 10ML |  |  |  |  |  |  |
| 06244-01 | 01MAY85 | 364.25 | 238.75 | 25 | 1 | PENTOTHAL 1G |
| M/2.5% TRANSFER |  |  |  |  |  |  |
|  |  |  |  |  |  | KIT |
| 06248-01 | 04APR94 | 263.75 | 230.00 | 25 | 2 | LIDOCAINE 20 |
| % HCL INJ 200MG/ML |  |  |  |  |  |  |

ABTWV
00416

Confidential

ABT-DOJ 0188122          ABT AWP/MDL 087287

ABT013-2658

Databank

|  |  |  |  |  |  | 10ML IN 20ML |
| PINTOP | | | | | | |
| 06254-01 | 04APR94 | 191.00 | 166.75 | 25 | 2 | LIDOCAINE 10 |
| % HCL INJ 10ML | | | | | | |
| OP VIAL | | | | | | PLASTIC PINT |
| 06259-01 | 01MAY85 | 807.50 | 704.25 | 25 | 1 | PENTOTHAL 2. |
| 5GM/2% TRANSFER | | | | | | KIT |
| 06260-01 | 01MAY85 | 786.00 | 442.50 | 25 | 1 | PENTOTHAL 2. |
| 5GM/2.5% TRANSFER | | | | | | KIT |
| 06342-05 | 27JAN93 | 167.50 | 99.10 | 10 | 5 | ERYTHROCIN L |
| ACTOBIONATE INJ | | | | | | 1GM VIAL |
| 06365-02 | 27JAN93 | 92.40 | 52.00 | 10 | 10 | ERYTHROCIN L |
| ACTOBIONATE INJ | | | | | | 500MG VIAL |
| 06368-13 | 27JAN93 | 49.30 | 27.75 | 5 | 5 | ERYTHROCIN P |
| IGGYBACK 500MG | | | | | | SINGLE DOSE |
| VIAL | | | | | | |
| 06402-48 | 09NOV81 | 382.56 | 309.12 | 48 | 1 | TRANSFER SET |
| (HEAVY DEXTROSE) | | | | | | |
| 06412-01 | 11MAY85 | 412.00 | 332.40 | 20 | 1 | SOLUSET 50X6 |
| 0 FILTER W/CAIR | | | | | | CLAMP |
| 06414-58 | 20APR84 | 654.24 | 527.52 | 48 | 1 | CARDIAC CATH |
| ETER SET NV | | | | | | |
| 06418-01 | 17OCT88 | 196.00 | 134.00 | 25 | 1 | PENTOTHAL RE |
| ADY-TO-MIX 250MG | | | | | | PLUS SYRINGE |
| 06419-01 | 17OCT88 | 243.00 | 212.00 | 25 | 1 | PENTOTHAL RE |
| ADY-TO-MIX 400MG | | | | | | PLUS SYRINGE |
| 06420-01 | 20SEP85 | 271.75 | 151.25 | 25 | 1 | PENTOTHAL RE |
| ADY-TO-MIX 500MG | | | | | | PLUS SYRINGE |
| 06426-12 | 07OCT91 | 675.36 | 589.44 | 48 | 1 | PLUM LC5000 |
| PRIM SL 104INC | | | | | | DUAL CHANNEL |
| , VENTED | | | | | | |
| 06427-12 | 07OCT91 | 1,018.08 | 888.00 | 48 | 1 | PLUM LC 5000 |
| IVEX-HP FILTER | | | | | | SET-SL DUAL |
| CHANNEL | | | | | | |
| 06428-02 | 01MAR91 | 432.24 | 377.28 | 24 | 1 | PLUM LC 5000. |
| SOLUSET MICRODRIP | | | | | | 150X60 BURET |
| TE-SL | | | | | | |
| 06432-12 | 07OCT91 | 675.36 | 589.44 | 48 | 1 | PLUM LC 5000 |

Page 50

Confidential

ABTWV
00417

ABT-DOJ 0188123        ABT AWP/MDL 087288

ABT013-2659

Databank

PRIMARY SL 104

                          INCH DUAL CH

ANNEL, NV
06435-01    07AUG84    365.50    318.50    25    1 PENTOTHAL 1G
M AND STERILE

                          WATER COMBO

PACK
06436-02    01MAR91    433.20    381.84    24    1 PLUM LC 5000
 SOLUSET MICRODRIP

                          150ML BURETT

E-SL
06437-02    13MAR91    359.28    310.56    24    1 PLUM LC 5000
MODIFIED CAP

                          ENTERAL SET

98 INCH
06440-12  *  05JAN96    918.24    918.24    48    1 PLUMSET MICR
ODRIP PRIMARY IV

                          PUMP SET-OL,

 VENTED
06445-02    13MAR91    521.28    455.04    24    1 PLUM LC5000
SOLUSET W/IVEX-HP

                          150ML BURETT

E SET-SL
06446-02    01FEB91    512.16    446.88    24    1 PLUM LC 5000
 MICRODRIP SOLUSET

                          50ML BURETTE

-SL
06457-01    11MAY85    283.00    228.00    50    1 EXTENSION SE
T-SL 12 INCH

                          MICROBORE
06458-01    11MAY85    303.00    244.00    50    1 EXTENSION SE
T-SL 20 INCH

                          MICROBORE
06459-01    11MAY85    317.00    255.50    50    1 EXTENSION SE
T-SL 20 INCH

                          MICROBORE W/

2 Y-INJ SITES
06460-01    11MAY85    311.00    250.50    50    1 EXTENSION SE
T-SL 36 INCH

                          MICROBORE
06461-01    11MAY85    334.00    269.00    50    1 EXTENSION SE
T-SL 72 INCH

                          MICROBORE
06462-01    11MAY85    559.00    451.00    50    1 MANIFOLD III
-SL
06464-01    11MAY85    396.00    319.50    50    1 FAT EMULSION
 SET-SL 72 INCH

                          MICROBORE
06473-01    27FEB85    691.20    602.40    120    1 EXTENSION SE
T 36 INCH

                          MICROBORE W/

Confidential

ABTWV
00418

ABT-DOJ 0188124       ABT AWP/MDL 087289

ABT013-2660

Databank

LUER LOCK
06474-01        27FEB85       866.40       756.00       120      1 EXTENSION SE
T 60 INCH W/LUER

                                                                   LOCK
06476-44        27JAN93        96.60        57.10        10     10 ERYTHROCIN L
ACTOBIONATE IV

                                                                   500MG ADD-VA
NTAGE VIAL
06478-44        27JAN93       171.90       106.30        10      5 ERYTHROCIN L
ACTOBIONATE IV 1GM

                                                                   ADD-VANTAGE
VIAL
06480-12        06AUG92       743.04       588.96        48      1 PLUM LC 5000
  PRIMARY SET-SL

                                                                   W/CAPPED SEC
PORT
06481-01        27JAN93       161.00       105.00        10      5 ERYTHROCIN L
ACTOBIONATE 1GM

                                                                   VIAL(BENZYL
AL FREE)
06482-01        27JAN93        89.00        57.90        10     10 ERYTHROCIN L
ACTOBIONATE 500MG

                                                                   VIAL(BENZYL
AL FREE)
06483-01        27JAN93        47.40        30.90         5      5 ERYTHROCIN P
IGGYBACK 500MG

                                                                   VIAL(BENZYL
AL FREE)
06492-02        12FEB91       398.16       347.28        24      1 PLUM LC 5000
  ENTERAL

                                                                   W/INTEGRAL C
ONT 105 INCH
06504-01        01MAY85     1,235.25       688.00        25      1 PENTOTHAL 5G
M/2.5% TRANSFER

                                                                   KIT
06509-01        04APR94       125.05        79.90         1     10 VANCOMYCIN H
CL 5GM - STERILE

                                                                   (PHARMACY BU
LK PKG)
06514-01        23FEB88       355.50       268.00        50      1 PCA EXTENSIO
N SET W/BACKCHECK

                                                                   VALVE-SL
06516-03  *     17MAR95       154.32       141.12        24      1 PCA SET-LONG
  W/INJ M-BORE

                                                                   W/INTGL ANTI
-SIPN VAL-OL
06517-03  *     17MAR95       149.76       137.04        24      1 PCA CONT INF
  W/INJ M-BORE

                                                                   W/INTGL ANTI
-SPHN VAL-OL
06533-01        04APR94       555.90       380.00        10      5 VANCOMYCIN H

Confidential

ABTWV
00419

**ABT-DOJ 0188125**        **ABT AWP/MDL 087290**

ABT013-2661

Databank

CL 1GM FLIPTOP

LE                                                      VIAL - STERI
06534-01      04APR94     100.10      84.70     10   10 VANCOMYCIN H
CL 500MG

IAL - STERILE                                           ADDVANTAGE V
06535-01      04APR94     200.00     169.40     10    5 VANCOMYCIN H
CL 1GM ADDVANTAGE

LE                                                      VIAL - STERI
06536-01      11MAY85     100.20      81.00     20    1 CATHETER IRR
IGATION SET W/CAIR

                                                        CLAMP
06538-01      11MAY85     297.80     240.20     20    1 CYSTOMANOMET
ER SET
06541-01      11MAY85     116.60      93.80     20    1 IRRIGATION S
ET - SECONDARY
06542-02      10JUN81     255.80     206.60     20    1 T-U-R SYSTEM
 W/FLOW-POUCH
06543-01      11MAY85     243.00     196.00     20    1 T-U-R Y-TYPE
 SET
06544-01      11MAY85     145.00     116.80     20    1 CYSTOSCOPY/I
RRIGATION SET
06599-01      01MAR84     265.40     213.80     20    1 IRRIGATION S
ET LARGE BORE

                                                        Y-TYPE NV
06609-02      04APR94     123.50      76.00     25    2 NEUT 4% SODI
UM BICARBONATE 5ML

VIAL                                                    FLIPTOP ADD
06611-01      13NOV74     485.52     387.84     24    1 ANALGIZER (P
ENTHRANE

NHALER)                                                 DISPOSABLE I
06625-02      04APR94     148.00      74.50     25    2 SODIUM BICAR
BONATE 8.4% 50MEQ

 VIAL                                                   50ML FLIPTOP
06629-02      04APR94      82.50      44.00     25    2 QUELICIN CHL
ORIDE INJ

ML FLIPTOP VIAL                                         (20MG/ML) 10
06635-01      04APR94      58.50      30.50     25    4 POTASSIUM CH
L INJ 10MEQ

PTOP VIAL                                               5ML/10ML FLI
06636-01      04APR94      66.00      34.25     25    4 POTASSIUM CH
L INJ 30MEQ

IPTOP VIAL                                              15ML/30ML FL

Page 53

Confidential

ABTWV
00420

ABT-DOJ 0188126

ABT AWP/MDL 087291

ABT013-2662

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 06637-22 * | 13JUL95 | 164.80 | 92.00 | 10 | 5 | SODIUM BICAR |
| BONATE 8.4% 50MEQ | | | | | | |
| | | | | | | 50ML (18GX1- |
| 1/2) ABJ | | | | | | |
| 06637-34 * | 13JUL95 | 176.70 | 107.70 | 10 | 5 | SODIUM BICAR |
| B 8.4% 50MEQ | | | | | | |
| | | | | | | 50ML(18GX1-1 |
| /2)LIFESHIELD | | | | | | |
| 06642-02 | 04APR94 | 118.25 | 75.00 | 25 | 2 | QUELICIN CHL |
| ORIDE INJ | | | | | | |
| | | | | | | (50MG/ML) 10 |
| ML AMPUL | | | | | | |
| 06646-01 | 25JAN88 | 384.40 | 310.00 | 20 | 1 | SOLUSET 150X |
| 60 | | | | | | |
| 06647-01 | 25JAN88 | 458.60 | 366.40 | 20 | 1 | SOLUSET 150X |
| 60 W/IVEX-HP | | | | | | |
| | | | | | | FILTER |
| 06648-02 | 04APR94 | 93.50 | 47.00 | 25 | 2 | DEXTROSE 50% |
| INJ 50ML FLIPTOP | | | | | | |
| | | | | | | ADDITIVE VIA |
| L | | | | | | |
| 06651-06 | 17NOV94 | 60.75 | 31.75 | 25 | 16 | POTASSIUM CH |
| L INJ 20MEQ 10ML | | | | | | |
| | | | | | | IN 20ML FLIP |
| TOP VIAL | | | | | | |
| 06653-05 | 04APR94 | 67.00 | 35.00 | 25 | 4 | POTASSIUM CH |
| L INJ 40MEQ 20ML | | | | | | |
| | | | | | | IN 30ML FLIP |
| TOP VIAL | | | | | | |
| 06657-73 | 04APR94 | 88.00 | 41.75 | 25 | 4 | SODIUM CHLOR |
| IDE 14.6% INJ | | | | | | |
| | | | | | | 50MEQ, 20ML |
| FLIPTOP | | | | | | |
| 06660-75 | 04APR94 | 93.75 | 47.25 | 25 | 4 | SODIUM CHLOR |
| IDE 100MEQ 40ML | | | | | | |
| | | | | | | FLIPTOP ADDI |
| TIVE VIAL | | | | | | |
| 06664-02 | 04APR94 | 109.00 | 63.25 | 25 | 2 | SODIUM LACTA |
| TE 50MEQ 10ML | | | | | | |
| | | | | | | FLIPTOP ADDI |
| TIVE VIAL | | | | | | |
| 06682-02 | 20FEB85 | 680.00 | 465.00 | 100 | 1 | PENTOTHAL DI |
| SPENSING PIN | | | | | | |
| 06727-09 * | 20SEP95 | 79.68 | 63.60 | 12 | 1 | MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | | |
| | | | | | | INJ., 10GM/1 |
| 000ML | | | | | | |
| 06727-23 * | 20SEP95 | 151.68 | 121.20 | 24 | 1 | MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | | |
| | | | | | | INJ., 1GM/10 |
| 0ML | | | | | | |

Page 54

Confidential

ABTWV
00421

ABT-DOJ 0188127     ABT AWP/MDL 087292

ABT013-2663

Databank

| Code | Date | Price1 | Price2 | Qty | N | Description |
|---|---|---|---|---|---|---|
| 06728-03 | * 20SEP95 | 159.36 | 127.20 | 24 | 1 | MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | | |
| 00ML | | | | | | INJ., 10GM/5 |
| 06728-09 | * 20SEP95 | 88.56 | 70.80 | 12 | 1 | MAGNESIUM SU |
| LF IN 5% DEXTROSE | | | | | | |
| 000ML | | | | | | INJ., 20GM/1 |
| 06729-03 | * 03MAY95 | 177.12 | 141.60 | 24 | 1 | MAGNESIUM SU |
| LFATE IN WATER FOR | | | | | | |
| 500ML | | | | | | INJ 40MG/ML, |
| 06729-09 | * 03MAY95 | 104.40 | 83.40 | 12 | 1 | MAGNESIUM SU |
| LFATE IN WATER FOR | | | | | | |
| 1000ML | | | | | | INJ 40MG/ML, |
| 06729-23 | 30AUG94 | 156.24 | 124.80 | 24 | 1 | MAGNESIUM SU |
| LFATE IN WATER FOR | | | | | | |
| (100ML) | | | | | | INJ 40MG/ML |
| 06730-13 | 30AUG94 | 156.24 | 124.80 | .24 | 1 | MAGNESIUM SU |
| LFATE IN WATER FOR | | | | | | |
| (50ML) | | | | | | INJ 80MG/ML |
| 06776-01 | 04AUG94 | 245.75 | 90.00 | 25. | 2 | LORAZEPAM IN |
| J, USP 2MG/ML 1ML | | | | | | |
| E | | | | | | HYPAK SYRING |
| 06777-01 | 04AUG94 | 300.25 | 122.50 | 25 | 2 | LORAZEPAM IN |
| J, USP 4MG/ML 1ML | | | | | | |
| E | | | | | | HYPAK SYRING |
| 06778-01 | 04AUG94 | 218.50 | 75.00 | 25 | 4 | LORAZEPAM IN |
| J, USP 2MG/ML 1ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 06779-01 | 04AUG94 | 245.75 | 95.00 | 25 | 4 | LORAZEPAM IN |
| J, USP 4MG/ML 1ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 06780-01 | 04AUG94 | 1,638.00 | 612.50 | 25 | 4 | LORAZEPAM IN |
| J, USP 2MG/ML 10ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 06781-01 | 04AUG94 | 2,184.00 | 750.00 | 25 | 4 | LORAZEPAM IN |
| J, USP 4MG/ML 10ML | | | | | | |
| | | | | | | FLIPTOP VIAL |
| 06864-03 | 01AUG80 | 1,795.12 | 1,446.00 | 4 | 1 | PENTHRANE 12 |
| 5ML BOTTLE | | | | | | |
| 06864-08 | 11MAY85 | 1,439.60 | 1,163.00 | 20 | 1 | PENTHRANE 15 |
| ML BOTTLE | | | | | | |
| 06940-03 | 01MAY85 | 590.00 | 514.75 | 25 | 1 | ENDRATE (150 |
| MG/ML) 20ML AMPUL | | | | | | |
| 06947-02 | 24JAN83 | 299.50 | 239.25 | 25 | 1 | EPIDURAL CAT |

Page 55

Confidential

ABTWV
00422

ABT-DOJ 0188128          ABT AWP/MDL 087293

ABT013-2664

Databank

H W/STYLET.

CATHETER ADA

PTER/LUER PLUG
06970-10      04APR94      182.50       98.75      25    2 QUELICIN-100
0 10ML IN 20ML

FLIPTOP VIAL
07012-05      20SEP88       81.36       65.64      12 ·  1 PHYSIOSOL IR
RIGATION pH 7.4

1000ML
07041-01      15SEP93      133.70      108.00      10    5 NOREPINEPHRI
NE BITARTRATE INJ

USP 1MG/ML 4
ML AMP
07067-10      23NOV93       35.25       25.00      25    4 BACTERIOSTAT
IC 0.9% SODIUM CHL

INJ 10ML FLI
PTOP-LS
07067-30   *  27JUL95       71.50       68.00      25    2 BACTERIOSTAT
IC 0.9% SODIUM CHL

INJ 30ML FL1
PTOP-LS
07074-26      07SEP93      394.56      350.80      24    1 POTASSIUM CH
L INJ 10MEQ, 100ML

(1:1)
07074-37      07SEP93    1,314.40    1,168.80      80    1 POTASSIUM CH
L INJ 10MEQ, 100ML

(4:1)
07075-14      07SEP93      394.56      350.80      24    1 POTASSIUM CH
L INJ 10MEQ, 50ML

(1:1)
07075-26      07SEP93      394.56      350.80      24    1 POTASSIUM CH
L INJ 20MEQ, 100ML

(1:1)
07075-36      07SEP93    1,314.40    1,168.80      80    1 POTASSIUM CH
L INJ 10MEQ, 50ML

(4:1)
07075-37      07SEP93    1,314.40    1,168.80      80    1 POTASSIUM CH
L INJ 20MEQ, 100ML

(4:1)
07100-02      19NOV87      295.68      172.80      24    1 DEXTROSE 5%
INJ USP

ADD-VANTAGE
250ML
07100-13      13MAY87      488.16      272.64      48    1 DEXTROSE 5%
INJ USP

ADD-VANTAGE
(50ML FILL)
07100-23      29MAY87      488.16      272.64      48   .1 DEXTROSE 5%
INJ USP

. ADD-VANTAGE
(100ML FILL)

Page 56

Confidential

ABTWV
00423

ABT-DOJ 0188129          ABT AWP/MDL 087294

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 07101-02 | 10JUL87 | 295.68 | 181.44 | 24 | 1 | SOD CHL 0.9% |
| INJ USP | | | | | | ADD-VANTAGE |
| 250ML | | | | | | |
| 07101-13 | 29MAY87 | 488.16 | 272.64 | 48 | 1 | SOD CHL 0.9% |
| INJ USP | | | | | | ADD-VANTAGE |
| (50ML FILL) | | | | | | |
| 07101-23 | 29MAY87 | 488.16 | 272.64 | 48 | 1 | SOD CHL 0.9% |
| INJ USP | | | | | | ADD-VANTAGE |
| (100ML FILL) | | | | | | |
| 07105-09 | 20MAY88 | 258.96 | 159.48 | 12 | 1 | POTASSIUM CH |
| L 40MEQ 5% DEX AND | | | | | | 0.3% SOD CHL |
| 1000ML | | | | | | |
| 07107-09 | 20MAY88 | 258.96 | 159.48 | 12 | 1 | POTASSIUM CH |
| L 20MEQ 5% DEX AND | | | | | | 0.9% SOD CHL |
| 1000ML | | | | | | |
| 07109-09 | 20MAY88 | 258.96 | 159.48 | 12 | 1 | POTASSIUM CH |
| L 40MEQ 5% DEX AND | | | | | | 0.9% SOD CHL |
| 1000ML | | | | | | |
| 07111-09 | 02DEC88 | 267.36 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 20MEQ 5% | | | | | | DEX/LACT RIN |
| GERS 1000ML | | | | | | |
| 07113-09 | 02DEC88 | 267.36 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 40MEQ 5% DEX AND | | | | | | LACT RINGERS |
| 1000ML | | | | | | |
| 07115-09 | 02DEC88 | 267.36 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 20MEQ IN 0.9% | | | | | | SOD CHL INJ |
| 1000ML | | | | | | |
| 07116-09 | 02DEC88 | 269.76 | 193.68 | 12 | 1 | POTASSIUM CH |
| L 40MEQ IN 0.9% | | | | | | SOD CHL INJ |
| 1000ML | | | | | | |
| 07118-07 | 23MAR90 | 95.28 | 65.34 | 6 | 1 | WATER FOR IN |
| J USP 2000ML (PHARM | | | | | | BULK PKG)STE |
| RILE | | | | | | |
| 07119-07 | 23MAR90 | 292.68 | 189.31 | 6 | 1 | DEXTROSE 50% |
| INJ USP 2000ML | | | | | | (PHARM BULK |
| PKG) | | | | | | |
| 07120-07 | 23MAR90 | 347.46 | 224.71 | 6 | 1 | DEXTROSE 70% |
| INJ USP | | | | | | 2000ML(PHARM |

Confidential

ABTWV
00424

ABT-DOJ 0188130

ABT AWP/MDL 087295

ABT013-2666

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| BULK PKG) | | | | | | |
| 07121-07 | 10JUL91 | 1,858.14 | 1,498.68 | 6 | 1 | AMINOSYN II |
| 10% 2000ML | | | | | | |
| | | | | | | PHARMACY BUL |
| K PACKAGE | | | | | | |
| 07122-07 | 10JUL91 | 2,787.18 | 2,248.02 | 6 | 1 | AMINOSYN II |
| 15% 2000ML | | | | | | |
| | | | | | | PHARMACY BUL |
| K PACKAGE | | | | | | |
| 07132-02 | 06JAN94 | 295.68 | 181.44 | 24 | 1 | SODIUM CHL 0 |
| .45% INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| 250ML 1:1 | | | | | | |
| 07132-13 | 05DEC88 | 488.16 | 334.56 | 48 | 1 | SODIUM CHL 0 |
| .45% INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| (50ML FILL) | | | | | | |
| 07132-23 | 06JAN94 | 488.16 | 334.56 | 48 | 1 | SODIUM CHL 0 |
| .45% INJ USP | | | | | | |
| | | | | | | ADD-VANTAGE |
| 100ML 4:1 | | | | | | |
| 07138-06 | 02JUN87 | 142.48 | 97.76 | 8 | 1 | SODIUM CHL 0 |
| .9% IRRIG | | | | | | |
| | | | | | | (AQUALITE) 1 |
| 500ML W/HANGER | | | | | | |
| 07138-09 | 10APR87 | 157.68 | 108.12 | 12 | 1 | SODIUM CHL 0 |
| .9% IRRIGATION USP | | | | | | |
| | | | | | | (AQUALITE) 1 |
| 000ML | | | | | | |
| 07139-06 | 02JUN87 | 138.48 | 94.88 | 8 | 1 | WATER FOR IR |
| RIG (AQUALITE) | | | | | | |
| | | | | | | 1500ML HANGE |
| R - STERILE | | | | | | |
| 07139-09 | 10APR87 | 152.76 | 104.88 | 12 | 1 | WATER FOR IR |
| RIG USP (AQUALITE) | | | | | | |
| | | | | | | 1000ML - STE |
| RILE | | | | | | |
| 07168-09 | 02JUN87 | 315.00 | 174.60 | 12 | 1 | UROLOGIC G I |
| RRIGATION | | | | | | |
| | | | | | | (AQUALITE) 1 |
| 000ML W/HANGER | | | | | | |
| 07217-03 * | 20MAR96 | 1,222.20 | 882.60 | 12 | 1 | AMINOSYN-HF |
| 8% 500ML | | | | | | |
| 07222-17 | 18AUG86 | 697.80 | 482.80 | 20 | 1 | EMPTY 3-IN-1 |
| MIXING CONT | | | | | | |
| | | | | | | W/3-LEAD TRA |
| NS SET 2000ML | | | | | | |
| 07222-18 | 18AUG86 | 983.40 | 680.40 | 20 | 1 | EMPTY 3-IN-1 |
| MIXING CONT | | | | | | |
| | | | | | | W/3-LEAD TRA |
| NS SET 3000ML | | | | | | |

Confidential

ABTWV
00425

ABT-DOJ 0188131

ABT AWP/MDL 087296

ABT013-2667

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 07236-04 | 11MAY85 | 31.50 | 27.48 | 1 | 1 | PENTOTHAL RE |
| CTAL SYRINGE | | | | | | 2.4GRAM IN S |
| USPENSION | | | | | | |
| 07241-01 | 04APR94 | 20.25 | 11.50 | 25 | 4 | EPINEPHRINE |
| INJ USP 1:1000 1ML | | | | | | AMPUL |
| 07248-03 | 26OCT94 | 693.00 | 540.00 | 12 | 1 | HETASTARCH 6 |
| % IN 0.9% SODIUM | | | | | | CHLORIDE INJ |
| 500ML | | | | | | |
| 07295-01 | 04APR94 | 123.50 | 71.00 | 25 | 2 | POTASSIUM PH |
| OSPHATE 45MMP 15ML | | | | | | IN 20ML FLIP |
| TOP VL | | | | | | |
| 07296-01 | 04MAR92 | 77.50 | 44.75 | 25 | 2 | POTASSIUM PH |
| OSPHATE 15MMP 5ML | | | | | | IN 10ML FLIP |
| TOP | | | | | | |
| 07299-01 | 04APR94 | 101.50 | 57.25 | 25 | 4 | SODIUM ACETA |
| TE 40MEQ 20ML IN | | | | | | 50ML FLIPTOP |
| VIAL | | | | | | |
| 07350-02 | 31JAN95 | 132.36 | 96.00 | 12 | 1 | CIMETIDINE H |
| CL INJ 900MG IN | | | | | | 0.9% SODIUM |
| CHL 250ML | | | | | | |
| 07351-02 | 31JAN95 | 157.56 | 114.00 | 12 | 1 | CIMETIDINE H |
| CL INJ 1200MG IN | | | | | | 0.9% SODIUM |
| CHL 250ML | | | | | | |
| 07352-03 | 23JAN95 | 264.72 | 192.00 | 24 | 1 | CIMETIDINE H |
| CL INJ 900MG IN | | | | | | 0.9% SODIUM |
| CHL 500ML | | | | | | |
| 07353-03 | 23JAN95 | 315.12 | 228.00 | 24 | 1 | CIMETIDINE H |
| CL INJ 1200MG IN | | | | | | 0.9% SODIUM |
| CHL 500ML | | | | | | |
| 07354-09 | 23JAN95 | 132.36 | 96.00 | 12 | 1 | CIMETIDINE H |
| CL INJ 900MG IN | | | | | | 0.9% SODIUM |
| CHL 1000ML | | | | | | |
| 07355-09 | 23JAN95 | 157.56 | 114.00 | 12 | 1 | CIMETIDINE H |
| CL INJ 1200MG / | | | | | | 0.9% SODIUM |
| CHL 1000ML | | | | | | |
| 07371-03 | 12SEP86 | 327.12 | 224.40 | 24 | 1 | IONOSOL B IN |
| 5% DEXTROSE INJ | | | | | | LIFECARE 500 |

ML

Page 59

Confidential

ABTWV
00426

ABT-DOJ 0188132          ABT AWP/MDL 087297

ABT013-2668

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07371-09 | 12SEP86 | 209.28 | 143.40 | 12 | 1 | IONOSOL B IN |
| 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 100 |
| OML | | | | | | | |
| 07372-03 | 12SEP86 | 297.84 | 204.24 | 24 | 1 | IONOSOL MB I |
| N 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 500 |
| ML | | | | | | | |
| 07372-09 | 12SEP86 | 188.04 | 128.88 | 12 | 1 | IONOSOL MB I |
| N 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 100 |
| OML | | | | | | | |
| 07372-62 | 04JUN92 | 295.44 | 202.32 | 24 | 1 | IONOSOL MB I |
| N 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 250 |
| ML | | | | | | | |
| 07373-03 | 12SEP86 | 376.80 | 258.24 | 24 | 1 | IONOSOL T IN |
| 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 500 |
| ML | | | | | | | |
| 07373-09 | 12SEP86 | 223.56 | 153.24 | 12 | 1 | IONOSOL T IN |
| 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 100 |
| OML | | | | | | | |
| 07373-62 | 04JUN92 | 374.64 | 257.04 | 24 | 1 | IONOSOL T IN |
| 5% DEXTROSE INJ | | | | | | | |
| | | | | | | | LIFECARE 250 |
| ML | | | | | | | |
| 07385-01 | 04APR94 | 47.25 | 23.75 | 25 | 2 | AMINOPHYLLIN |
| E INJ USP 250MG | | | | | | | |
| | | | | | | | 10ML AMPUL |
| 07386-01 | 04MAR92 | 59.25 | 29.75 | 25 | 2 | AMINOPHYLLIN |
| E INJ USP 500MG | | | | | | | |
| | | | | | | | 20ML AMPUL |
| 07391-72 | 04APR94 | 110.00 | 62.00 | 25 | 4 | SODIUM PHOSP |
| HATE 45MMP 15ML | | | | | | | |
| | | | | | | | FLIPTOP VIAL |
| 07393-68 | 18AUG86 | 546.72 | 396.48 | 48 | 1 | VENOSET PIGG |
| YBACK MICRODRIP | | | | | | | |
| | | | | | | | W/CAIR CLAMP |
| 07418-03 | 10FEB93 | 1,305.12 | 696.12 | 12 | 1 | LMD 10% W/5% |
| DEXTROSE | | | | | | | |
| | | | | | | | INJECTION 50 |
| OML | | | | | | | |
| 07419-03 | 10FEB93 | 1,305.12 | 696.12 | 12 | 1 | LMD 10% W/0. |
| 9% SODIUM CHL | | | | | | | |
| | | | | | | | INJECTION 50 |
| OML | | | | | | | |
| 07444-01 | 10MAR95 | 66.20 | 10.00 | 10 | 5 | CIMETIDINE H |
| CL INJ, 300MG/2ML, | | | | | | | |
| | | | | | | | 2ML FLIPTOP |

Page 60

Confidential

ABTWV
00427

**ABT-DOJ 0188133**

**ABT AWP/MDL 087298**

ABT013-2669

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| VIAL | | | | | | |
| 07445-01 | 10MAR95 | 160.70 | 28.00 | 10 | 5 | CIMETIDINE H |
| CL INJ, 300MG/2ML, | | | | | | |
| | | | | | | 8ML FLIPTOP |
| VIAL | | | | | | |
| 07446-02 | 10MAR95 | 156.00 | 35.00 | 25 | 2 | CIMETIDINE H |
| CL INJ, 300MG/2ML | | | | | | |
| | | | | | | ADD-VANTAGE |
| VIAL | | | | | | |
| 07447-16 | 28DEC94 | 957.60 | 120.00 | 48 | 1 | CIMETIDINE H |
| CL INJ, 300MG IN | | | | | | |
| | | | | | | 0.9% SODIUM |
| CHL 50ML | | | | | | |
| 07620-03 | 14APR94 | 157.68 | 108.00 | 18 | 1 | HEPARIN SODI |
| UM 1000 USP IN | | | | | | |
| | | | | | | 0.9% SODIUM |
| CHL 500ML | | | | | | |
| 07620-59 | 12APR91 | 105.12 | 84.00 | 12 | 1 | HEPARIN SODI |
| UM 2000 USP IN | | | | | | |
| | | | | | | 0.9% SODIUM |
| CHL 1000ML | | | | | | |
| 07638-62 | 05JUN92 | 787.20 | 680.16 | 24 | 1 | BRETYLIUM TO |
| SYLATE 500MG IN 5% | | | | | | |
| | | | | | | DEXTROSE INJ |
| 250ML | | | | | | |
| 07639-62 | 10JUN92 | 1,590.24 | 1,373.76 | 24 | 1 | BRETYLIUM TO |
| SYLATE 1000MG IN | | | | | | |
| | | | | | | 5% DEXTROSE |
| INJ 250ML | | | | | | |
| 07650-62 | 27DEC91 | 223.44 | 123.60 | 24 | 1 | HEPARIN SODI |
| UM 25,000 IN 0.45% | | | | | | |
| | | | | | | SODIUM CHL 2 |
| 50ML | | | | | | |
| 07651-03 | 22MAR84 | 223.44 | 159.84 | 24 | 1 | HEPARIN SODI |
| UM 25,000 IN 0.45% | | | | | | |
| | | | | | | SODIUM CHL 5 |
| 00ML | | | | | | |
| 07651-62 | 10JUN92 | 210.72 | 153.12 | 24 | 1 | HEPARIN SODI |
| UM 12,500 IN 0.45% | | | | | | |
| | | | | | | SODIUM CHL 2 |
| 50ML | | | | | | |
| 07662-09 | 02APR85 | 168.96 | 90.72 | 12 | 1 | THEOPHYLLINE |
| 400MG IN 5% | | | | | | |
| | | | | | | DEXTROSE 100 |
| 0ML | | | | | | |
| 07665-03 | 02APR85 | 298.32 | 160.32 | 24 | 1 | THEOPHYLLINE |
| 400MG IN 5% | | | | | | |
| | | | | | | DEXTROSE 500 |
| ML | | | | | | |
| 07665-09 | 02APR85 | 181.92 | 97.68 | 12 | 1 | THEOPHYLLINE |
| 800MG IN 5% | | | | | | |

ABTWV
00428

Confidential

**ABT-DOJ 0188134**      **ABT AWP/MDL 087299**

ABT013-2670

Databank

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| | | | | | | DEXTROSE 100 |
| OML 07666-03 800MG IN 5% | 02APR85 | 323.28 | 174.00 | 24 | 1 | THEOPHYLLINE |
| | | | | | | DEXTROSE 500 |
| ML 07666-62 400MG IN 5% | 05JUN92 | 298.32 | 160.32 | 24 | 1 | THEOPHYLLINE |
| | | | | | | DEXTROSE 250 |
| ML 07668-23 200MG IN 5% | 02APR85 | 279.84 | 150.48 | 24 | 1 | THEOPHYLLINE |
| | | | | | | DEXTROSE 100 |
| ML 07670-03 H 7.4 IN LIFECARE | 07JUN84 | 463.20 | 317.76 | 24 | 1 | NORMOSOL-R P |
| | | | | | | 500ML |
| 07670-09 H 7.4 IN LIFECARE | 31MAY84 | 279.60 | 191.64 | 12 | 1 | NORMOSOL-R P |
| | | | | | | 1000ML |
| 07677-13 200MG IN 5% | 02APR85 | 279.84 | 150.48 | 24 | 1 | THEOPHYLLINE |
| | | | | | | DEXTROSE INJ |
| 50ML 07677-23 400MG IN 5% | 02APR85 | 288.24 | 155.04 | 24 | 1 | THEOPHYLLINE |
| | | | | | | DEXTROSE INJ |
| 100ML 07700-29 3.5% IN 25% | 04JAN88 | 533.28 | 405.78 | 6 | 1 | AMINOSYN II |
| | | | | | | DEXTROSE INJ |
| 1000ML 07701-29 3.5% IN 5% | 04JAN88 | 478.20 | 363.78 | 6 | 1 | AMINOSYN II |
| | | | | | | DEXTROSE INJ |
| 1000ML 07702-29 4.25% IN 25% | 04JAN88 | 553.20 | 420.96 | 6 | 1 | AMINOSYN II |
| | | | | | | DEXTROSE INJ |
| 1000ML 07705-62 800MG IN 5% | 05JUN92 | 361.92 | 231.84 | 24 | 1 | THEOPHYLLINE |
| | | | | | | DEXTROSE INJ |
| 250ML 07712-09 PVC 1000ML | 20AUG87 | 546.60 | 378.12 | 12 | 1 | MANNITOL 5% |
| 07713-09 PVC 1000ML | 20AUG87 | 777.96 | 493.68 | 12 | 1 | MANNITOL 10% |
| 07714-03 I.V. 500ML | 17APR90 | 669.36 | 509.28 | 12 | 1 | MANNITOL 15% |
| 07715-02 | 17APR90 | 1,174.32 | 893.52 | 24 | 1 | MANNITOL 20% |

Page 62

Confidential

ABTWV
00429

ABT-DOJ 0188135

ABT AWP/MDL 087300

ABT013-2671

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 5% DEXTROSE |
| INJ 500ML | | | | | | | |
| 07793-12 | 22FEB95 | 252.00 | 138.00 | .24 | 1 | HEPARIN SODI | |
| UM 20,000 USP IN | | | | | | | |
| | | | | | | | 5% DEX INJ 2 |
| 00/250ML | | | | | | | |
| 07793-23 | 22FEB95 | 302.40 | 144.00 | 24 | 1 | HEPARIN SODI | |
| UM 10,000 USP IN | | | | | | | |
| | | | | | | | 5% DEXTROSE |
| INJ 100ML | | | | | | | |
| 07793-61 | 22FEB95 | 302.40 | 144.00 | 24 | 1 | HEPARIN SODI | |
| UM 15,000 USP IN | | | | | | | |
| | | | | | | | 5% DEX INJ 1 |
| 50/250ML | | | | | | | |
| 07793-62 | 22FEB95 | 252.00 | 138.00 | 24 | 1 | HEPARIN SODI | |
| UM 25,000 USP IN | | | | | | | |
| | | | | | | | 5% DEXTROSE |
| INJ 250ML | | | | | | | |
| 07794-12 | 22FEB95 | 252.00 | 132.00 | 24 | 1 | HEPARIN SODI | |
| UM 10,000 USP IN | | | | | | | |
| | | | | | | | 5% DEX INJ 2 |
| 00/250ML | | | | | | | |
| 07794-23 | 22FEB95 | 252.00 | 138.00 | 24 | 1 | HEPARIN SODI | |
| UM 5,000 USP IN 5% | | | | | | | |
| | | | | | | | DEXTROSE INJ |
| 100ML | | | | | | | |
| 07794-61 | 22FEB95 | 252.00 | 216.00 | 24 | 1 | HEPARIN SODI | |
| UM 7,500 USP IN 5% | | | | | | | |
| | | | | | | | DEX INJ 150/ |
| 250ML | | | | | | | |
| 07794-62 | 22FEB95 | 252.00 | 132.00 | 24 | 1 | HEPARIN SODI | |
| UM 12,500 USP IN | | | | | | | |
| | | | | | | | 5% DEXTROSE |
| INJ 250ML | | | | | | | |
| 07806-09 | 18JUN86 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH | |
| L 30MEQ 5% DEX AND | | | | | | | |
| | | | | | | | 0.3% SOD CHL |
| 1000ML | | | | | | | |
| 07808-22 | 14NOV91 | 218.04 | 174.12 | 12 | 1 | DOPAMINE HCL | |
| 200MG IN 5% | | | | | | | |
| | | | | | | | DEXTROSE (LI |
| FECARE) 250ML | | | | | | | |
| 07808-24 | 14NOV91 | 305.64 | 240.48 | 12 | 1 | DOPAMINE HCL | |
| 400MG IN 5% | | | | | | | |
| | | | | | | | DEXTROSE (LI |
| FECARE) 500ML | | | | | | | |
| 07809-22 | 14NOV91 | 320.76 | 255.84 | 12 | 1 | DOPAMINE HCL | |
| 400MG IN 5% | | | | | | | |
| | | | | | | | DEXTROSE (LI |
| FECARE) 250ML | | | | | | | |
| 07809-24 | 14NOV91 | 464.52 | 313.92 | 12 | 1 | DOPAMINE HCL | |

Confidential

ABTWV
00431

**ABT-DOJ 0188136**   **ABT AWP/MDL 087301**

ABT013-2672

Databank

800MG IN 5%

DEXTROSE (LI

| | | | | | | |
|---|---|---|---|---|---|---|
| FECARE) 500ML | | | | | | |
| 07810-22 | 14NOV91 | 474.48 | 335.04 | 12 | 1 | DOPAMINE HCL |
| 800MG IN 5% | | | | | | DEXTROSE (LI |
| FECARE) 250ML | | | | | | |
| 07811-24 | 09MAR89 | 613.92 | 364.08 | 24 | 1 | METRONIDAZOL |
| E INJ., USP 500MG | | | | | | (100MG FILL) |
| SINGLE | | | | | | |
| 07811-37 | 05JUN92 | 2,047.20 | 1,336.00 | 80 | 1 | METRONIDAZOL |
| E 500MG INJ USP | | | | | | LIFECARE (10 |
| 0ML FILL) | | | | | | |
| 07828-08 | 06MAR86 | 63.64 | 51.32 | 4 | 1 | LACTATED RIN |
| GER'S IRRIGATION | | | | | | 3000ML |
| 07879-13 | 11MAY85 | 208.80 | 146.40 | 24 | 1 | GENTAMICIN S |
| ULF 60MG /0.9% SOD | | | | | | CHL LIFECARE |
| 50ML | | | | | | |
| 07881-13 | 11MAY85 | 221.28 | 151.20 | 24 | 1 | GENTAMICIN S |
| ULF 70MG /0.9% SOD | | | | | | CHL LIFECARE |
| 50ML | | | | | | |
| 07883-13 | 14NOV91 | 222.96 | 130.56 | 24 | 1 | GENTAMICIN S |
| ULF 80MG/0.9% SOD | | | | | | CHL LIFEC 50 |
| /100ML | | | | | | |
| 07884-23 | 11MAY85 | 222.96 | 156.96 | 24 | 1 | GENTAMICIN S |
| ULF 80MG /0.9% SOD | | | | | | CHL LIFECARE |
| 100ML | | | | | | |
| 07886-23 | 11MAY85 | 235.92 | 161.28 | 24 | 1 | GENTAMICIN S |
| ULF 90MG /0.9% SOD | | | | | | CHL LIFECARE |
| 100ML | | | | | | |
| 07889-23 | 11MAY85 | 242.40 | 165.36 | 24 | 1 | GENTAMICIN S |
| ULF 100MG /0.9% | | | | | | SOD CHL LIFE |
| CARE 100ML | | | | | | |
| 07897-15 | * 13JUL95 | 85.40 | 68.20 | 10 | 5 | ATROPINE SUL |
| F INJ 5ML ABBOJECT | | | | | | SYR (21GX1-1 |
| /2) | | | | | | |
| 07898-18 | * 13JUL95 | 111.30 | 97.00 | 10 | 5 | DEXTROSE 25% |
| INJ 250MG/ML 10ML | | | | | | INFANT SYRIN |
| GE ABBJ | | | | | | |
| 07901-03 | 20MAY88 | 580.80 | 354.24 | 24 | 1 | POTASSIUM CH |

Confidential

ABTWV
00432

ABT-DOJ 0188137

ABT AWP/MDL 087302

ABT013-2673

Databank

```
L 10MEQ 5%
                                                        DEX/0.225% S
OD CHL 500ML
07901-09     17JUN81     188.88     115.20     12     1 POTASSIUM CH
L 0.15% DEX
                                                        5%/0.225% SO
D CHL 1000ML
07902-03     20MAY88     580.80     354.24     24     1 POTASSIUM CH
L 10MEQ 5% DEX /
                                                        0.45% SOD CH
L 500ML
07902-09     17JUN81     188.88     115.20     12     1 POTASSIUM CH
L 0.15% DEX
                                                        5%/0.45% SOD
 CHL 1000ML
07903-09     17JUN81     188.88     115.20     12     1 POTASSIUM CH
L 0.224% DEX
                                                        5%/0.45% SOD
 CHL 1000ML
07904-09     17JUN81     188.88     115.20     12     1 POTASSIUM CH
L 0.3% DEX
                                                        5%/0.45% SOD
 CHL 1000ML
07905-09     17JUN81     188.88     115.20     12     1 POTASSIUM CH
L 0.15% DEXTROSE
                                                        5% 1000ML
07906-09     17JUN81     188.88     115.20     12     1 POTASSIUM CH
L 0.3% DEXTROSE 5%
                                                        1000ML
07907-07     05FEB80      64.32      51.84      6     1 WATER FOR RE
SPIRATORY THERAPY
                                                        2000ML - STE
RILE
07909-01     12SEP80      31.50      30.00     500    1 FERRULES
07909-02     13JUL90      37.15      29.68      1     1 NUTRIMIX-MAC
RO FERRULES FOR
                                                        CRIMPER(BOX/
200)
07909-03     20MAY92      72.28      57.60      1     1 FERRULES FOR
PART-FILL HEAVY
                                                        DEX FLX CONT
(BOX/180)
07914-01     15APR88     240.00     176.00     400    1 NUTRI-CLAMP
FOR NUTRIMIX II
07915-01     15APR88     160.00     128.00     400    1 NUTRI-CLAMP
FOR EMPTY
                                                        CONTAINER W/
TRANSFER SET
07916-24     16JUN81     396.72     217.20     24     1 LIDOCAINE 0.
2% HCL IN 5% DEX
                                                        INJ LIFECARE
```

Confidential

ABTWV
00433

**ABT-DOJ 0188138**          **ABT AWP/MDL 087303**

ABT013-2674

Databank

```
           500ML
07918-19      03MAY84      488.64      259.32      12   1 DEXTROSE 70%
INJ USP 1000ML
                                                        (500ML FILL)
07922-02      01MAR88      206.16       31.44      24   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        250ML
07922-03      16JUN81      206.16       31.68      24   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        500ML
07922-09      16JUN81      120.48       17.76      12   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        1000ML
07922-61      22JUN92      274.88       37.12      32   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        150ML
07923-20      11FEB87      667.20      435.36      48   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        (25ML FILL)
QUAD/PK
07923-36      21MAY92      724.80      211.20      80   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        (50ML FILL)
07923-37      05JUN92      724.80      211.20      80   1 DEXTROSE 5%
INJ USP LIFECARE
                                                        (100ML FILL)
07924-02      01MAR88      221.52      151.68      24   1 DEX 5%/0.225
% SODIUM CHL INJ
                                                        USP LIFECARE
250ML
07924-03      16JUN81      221.52      151.68      24   1 DEX 5%/0.225
% SODIUM CHL INJ
                                                        USP LIFECARE
500ML
07924-09      16JUN81      131.52       90.24      12   1 DEX 5%/0.225
% SODIUM CHL INJ
                                                        USP LIFECARE
1000ML
07925-02      01MAR88      221.52      151.68      24   1 DEX 5%/0.3%
SODIUM CHL INJ USP
                                                        LIFECARE 250
ML
07925-03      16JUN81      221.52      151.68      24   1 DEX 5%/0.3%
SODIUM CHL INJ USP
                                                        LIFECARE 500
ML
07925-09      16JUN81      131.52       90.24      12   1 DEX 5%/0.3%
SODIUM CHL INJ USP
                                                        LIFECARE 100
0ML
07926-02      01MAR88      221.52      151.68      24   1 DEX 5%/0.45%
```

Confidential

ABTWV
00434

ABT-DOJ 0188139          ABT AWP/MDL 087304

ABT013-2675

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| SODIUM CHL INJ | | | | | | USP LIFECARE |
| 250ML 07926-03 | 16JUN81 | 221.52 | 151.68 | 24 | 1 | DEX 5%/0.45% |
| SODIUM CHL INJ | | | | | | USP LIFECARE |
| 500ML 07926-09 | 16JUN81 | 131.52 | 90.24 | 12 | 1 | DEX 5%/0.45% |
| SODIUM CHL INJ | | | | | | USP LIFECARE |
| 1000ML 07927-08 | 01AUG80 | 1,037.52 | 711.36 | 24 | 1 | EMPTY CONTAI |
| NER W/ATTACHED | | | | | | Y-TRANSFER S |
| ET 3000ML 07927-09 | 01AUG80 | 675.60 | 463.20 | 24 | 1 | EMPTY CONTAI |
| NER W/ATTACHED | | | | | | Y-TRANSFER S |
| ET 1000ML 07929-03 | 16JUN81 | 248.64 | 170.40 | 24 | 1 | DEXTROSE 5% |
| IN LACTATED | | | | | | RINGERS INJ |
| 500ML 07929-09 | 16JUN81 | 150.00 | 102.72 | 12 | 1 | DEXTROSE 5% |
| IN LACTATED | | | | | | RINGERS LIFE |
| CARE 1000ML 07930-02 | 29JUL93 | 251.28 | 225.60 | 24 | 1 | DEXTROSE 10% |
| INJ USP IN | | | | | | LIFECARE 250 |
| ML 07930-03 | 16JUN81 | 236.88 | 162.72 | 24 | 1 | DEXTROSE 10% |
| INJ USP IN | | | | | | LIFECARE 500 |
| ML 07930-09 | 16JUN81 | 138.24 | 94.80 | 12 | 1 | DEXTROSE 10% |
| INJ USP IN | | | | | | LIFECARE 100 |
| 0ML 07931-24 | 16JUN81 | 511.68 | 280.56 | 24 | 1 | LIDOCAINE 0. |
| 4% HCL IN 5% DEX | | | | | | INJ 500ML (L |
| IFECARE) 07931-32 | 01SEP82 | 198.36 | 108.60 | 12 | 1 | LIDOCAINE 0. |
| 4% HCL IN 5% DEX | | | | | | INJ 250ML (L |
| IFECARE) 07933-03 | 16JUN81 | 255.12 | 174.96 | 24 | 1 | DEXTROSE 5% |
| IN RINGERS INJ IN | | | | | | LIFECARE 500 |
| ML | | | | | | |

Confidential

ABTWV
00435

ABT-DOJ 0188140          ABT AWP/MDL 087305

ABT013-2676

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 07933-09 | 16JUN81 | 166.20 | 114.12 | 12 | 1 | DEXTROSE 5% |
| IN RINGERS INJ IN | | | | | | |
| | | | | | | LIFECARE 100 |
| 0ML | | | | | | |
| 07935-19 | 03MAY84 | 306.60 | 162.48 | 12 | 1 | DEXTROSE 20% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 07936-17 | 24DEC86 | 369.18 | 238.74 | 6 | 1 | DEXTROSE 50% |
| INJ USP 2000ML | | | | | | |
| | | | | | | (1000ML FILL |
| ) | | | | | | |
| 07936-19 | 03MAY84 | 392.76 | 208.56 | 12 | 1 | DEXTROSE 50% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 07937-19 | 03MAY84 | 377.88 | 202.32 | 12 | 1 | DEXTROSE 40% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 07938-19 | 03MAY84 | 265.32 | 140.76 | 12 | 1 | DEXTROSE 10% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 07939-32 | 01SEP82 | 255.84 | 140.28 | 12 | 1 | LIDOCAINE 0. |
| 8% HCL IN 5% DEX | | | | | | |
| | | | | | | INJ 250ML (L |
| IFECARE) | | | | | | |
| 07940-03 | 16JUN81 | 214.56 | 146.88 | 24 | 1 | DEXTROSE 2.5 |
| %/0.45% SOD CHL | | | | | | |
| | | | | | | INJ LIFECARE |
| 500ML | | | | | | |
| 07940-09 | 16JUN81 | 125.76 | 86.16 | 12 | 1 | DEXTROSE 2.5 |
| %/0.45% SOD CHL | | | | | | |
| | | | | | | INJ LIFECARE |
| 1000ML | | | | | | |
| 07941-02 | 01MAR88 | 221.52 | 151.68 | 24 | 1 | DEXTROSE 5%/ |
| 0.9% SOD CHL INJ | | | | | | |
| | | | | | | USP LIFECARE |
| 250ML | | | | | | |
| 07941-03 | 16JUN81 | 221.52 | 151.68 | 24 | 1 | DEXTROSE 5%/ |
| 0.9% SOD CHL INJ | | | | | | |
| | | | | | | USP LIFECARE |
| 500ML | | | | | | |
| 07941-09 | 16JUN81 | 131.52 | 90.24 | 12 | 1 | DEXTROSE 5%/ |
| 0.9% SOD CHL INJ | | | | | | |
| | | | | | | USP LIFECARE |
| 1000ML | | | | | | |
| 07944-05 | 17DEC81 | 204.72 | 173.64 | 12 | 1 | INPERSOL W/1 |
| .5% DEXTROSE SOD | | | | | | |
| | | | | | | LACTATE 1000 |
| ML | | | | | | |
| 07944-07 | 17DEC81 | 89.40 | 74.28 | 6 | 1 | INPERSOL W/1 |
| .5% DEXTROSE SOD | | | | | | |
| | | | | | | LACTATE 2000 |

Page 69

Confidential

ABTWV
00436

ABT-DOJ 0188141          ABT AWP/MDL 087306

ABT013-2677

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| ML 07945-07 .25% DEXTROSE SOD | 17DEC81 | 94.14 | 78.24 | 6 | 1 | INPERSOL W/4 |
| | | | | | | LACTATE 2000 |
| ML 07951-12 RE FLEXIBLE | 21APR80 | 558.24 | 383.04 | 48 | 1 | EMPTY LIFECA |
| | | | | | | CONTAINER 25 |
| OML 07951-13 RE FLEXIBLE | 21APR80 | 571.68 | 392.16 | 48 | 1 | EMPTY LIFECA |
| | | | | | | CONTAINER 50 |
| OML 07951-19 RE FLEXIBLE | 21APR80 | 620.64 | 425.76 | 48 | 1 | EMPTY LIFECA |
| | | | | | | CONTAINER 10 |
| 00ML 07951-23 RE FLEXIBLE | 12JUL84 | 2,124.00 | 1,442.00 | 200 | 1 | EMPTY LIFECA |
| | | | | | | CONTAINER 10 |
| OML 07953-02 GER'S INJECTION | 01MAR88 | 245.28 | 167.76 | 24 | 1 | LACTATED RIN |
| | | | | | | USP LIFECARE |
| 250ML 07953-03 GER'S INJECTION | 16JUN81 | 245.28 | 32.16 | 24 | 1 | LACTATED RIN |
| | | | | | | USP LIFECARE |
| 500ML 07953-09 GER'S INJECTION | 16JUN81 | 137.76 | 18.96 | 12 | 1 | LACTATED RIN |
| | | | | | | USP LIFECARE |
| 1000ML 07965-03 % DEXTROSE INJ | 16JUN81 | 370.56 | 253.92 | 24 | 1 | NORMOSOL-M/5 |
| | | | | | | LIFECARE 500 |
| ML 07965-09 % DEXTROSE INJ | 16JUN81 | 215.52 | 147.72 | 12 | 1 | NORMOSOL-M/5 |
| | | | | | | LIFECARE 100 |
| OML 07967-03 IFECARE 500ML | 16JUN81 | 359.76 | 246.72 | 24 | 1 | NORMOSOL-R L |
| 07967-09 IFECARE 1000ML | 16JUN81 | 205.92 | 141.24 | 12 | 1 | NORMOSOL-R L |
| 07968-09 % DEXTROSE INJ | 16JUN81 | 215.04 | 147.36 | 12 | 1 | NORMOSOL-R/5 |
| | | | | | | LIFECARE 100 |
| OML 07969-05 OML | 01MAY82 | 518.16 | 492.00 | 12 | 1 | PLEGISOL 100 |

Page 70

Confidential

ABTWV
00437

ABT-DOJ 0188142

ABT AWP/MDL 087307

ABT013-2678

| | | Databank | | | | |
|---|---|---|---|---|---|---|
| 07972-05 .9% IRRIG FLEXIBLE 00ML | 07MAR80 | 79.56 | 64.20 | 12 | 1 | SODIUM CHL 0 CONTAINER 10 |
| 07972-07 .9% IRRIG FLEXIBLE 00ML | 01AUG80 | 61.32 | 49.38 | 6 | 1 | SODIUM CHL 0 CONTAINER 20 |
| 07972-08 .9% IRRIG FLEXIBLE 00ML | 07MAR80 | 61.20 | 49.40 | 4 | 1 | SODIUM CHL 0 CONTAINER 30 |
| 07973-05 RIG FLEX CONTAINER RILE | 07MAR80 | 79.56 | 64.20 | 12 | 1 | WATER FOR IR 1000ML - STE |
| 07973-07 RIG FLEX CONTAINER RILE | 01AUG80 | 61.32 | 49.38 | 6 | 1 | WATER FOR IR 2000ML - STE |
| 07973-08 RIG FLEX CONTAINER RILE | 07MAR80 | 61.20 | 49.40 | 4 | 1 | WATER FOR IR 3000ML - STE |
| 07974-08 IRRIGATION FLEX 00ML | 07MAR80 | 75.52 | 60.92 | 4 | 1 | GLYCINE 1.5% CONTAINER 30 |
| 07975-07 IDE 0.45% USP 2000ML | 20SEP88 | 61.32 | 49.38 | 6 | 1 | SODIUM CHLOR IRRIGATION, |
| 07981-08 NITOL IRRIG TAINER 3000ML | 07MAR80 | 75.52 | 60.92 | 4 | 1 | SORBITOL-MAN FLEXIBLE CON |
| 07982-09 ECTION USP IN OML | 16JUN81 | 137.76 | 94.44 | 12 | 1 | RINGER'S INJ LIFECARE 100 |
| 07982-24 ECTION USP IN ML | 16JUN81 | 241.44 | 165.60 | 24 | 1 | RINGER'S INJ LIFECARE 500 |
| 07983-02 IDE 0.9% INJ USP ML | 01MAR88 | 202.80 | 32.88 | 24 | 1 | SODIUM CHLOR LIFECARE 250 |
| 07983-03 IDE 0.9% INJ USP | 16JUN81 | 202.80 | 30.48 | 24 | 1 | SODIUM CHLOR LIFECARE 500 |

Page 71

Confidential

ABTWV
00438

ABT-DOJ 0188143

ABT AWP/MDL 087308

ABT013-2679

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| ML 07983-09 IDE 0.9% INJ USP | 16JUN81 | 109.92 | 16.92 | 12 | 1 | SODIUM CHLOR LIFECARE 100 |
| OML 07983-61 IDE 0.9% INJ USP | 22JUN92 | 270.40 | 35.84 | 32 | 1 | SODIUM CHLOR LIFECARE 150 |
| ML 07984-20 INJ LIFECARE | 11FEB87 | 667.20 | 435.36 | 48 | 1 | SOD CHL 0.9% QUAD/PK (25M |
| L FILL) 07984-36 INJ LIFECARE | 05JUN92 | 724.80 | 211.20 | 80 | 1 | SOD CHL 0.9% (50ML FILL) |
| 07984-37 INJ LIFECARE | 05JUN92 | 724.80 | 211.20 | 80 | 1 | SOD CHL 0.9% (100ML FILL) |
| 07985-02 .45% INJ USP | 04NOV93 | 215.52 | 148.08 | 24 | 1 | SODIUM CHL 0 LIFECARE 250 |
| ML 07985-03 .45% INJ USP | 16JUN81 | 215.52 | 148.08 | 24 | 1 | SODIUM CHL 0 LIFECARE 500 |
| ML 07985-09 .45% INJ USP | 16JUN81 | 121.20 | 83.04 | 12 | 1 | SODIUM CHL 0 LIFECARE 100 |
| OML 07987-03 TE INJ LIFECARE | 16JUN81 | 317.04 | 217.20 | 24 | 1 | SODIUM LACTA 500ML (1/6 M |
| OLAR) 07990-09 J USP LIFECARE | 16JUN81 | 111.12 | 76.08 | 12 | 1 | WATER FOR IN 1000ML - STE |
| RILE 07991-09 L 0.224% DEX | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH 5%/0.225% SO |
| D CHL 1000ML 07992-09 L 0.3% DEX | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH 5%/0.225% SO |
| D CHL 1000ML 07993-09 L 0.075% DEX | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH 5%/0.45% SOD |

CHL 1000ML

ABTWV
00439

Confidential

ABT-DOJ 0188144

ABT AWP/MDL 087309

ABT013-2680    L

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 07996-09 | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.224% DEXTROSE | | | | | | |
| | | | | | | 5% 1000ML |
| 07997-09 | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH |
| L 0.075% DEX | | | | | | |
| | | | | | | 5%/0.225% SO |
| D CHL 1000ML | | | | | | |
| 07998-03 | 20MAY88 | 580.80 | 354.24 | 24 | 1 | POTASSIUM CH |
| L 10MEQ 5% DEX AND | | | | | | |
| | | | | | | 0.3% SOD CHL |
| 500ML | | | | | | |
| 07998-09 | 18JUN86 | 180.00 | 109.68 | 12 | 1 | POTASSIUM CH |
| L 20MEQ 5% DEX AND | | | | | | |
| | | | | | | 0.3% SOD CHL |
| 1000ML | | | | | | |
| 08004-15 | 10SEP85 | 343.56 | 182.28 | 12 | 1 | DEXTROSE 30% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 08005-15 | 10SEP85 | 388.20 | 205.92 | 12 | 1 | DEXTROSE 60% |
| INJ USP 1000ML | | | | | | |
| | | | | | | (500ML FILL) |
| 08021-02 | 09JUN93 | 269.40 | 246.00 | 60 | 1 | STERILE EMPT |
| Y VIAL 20ML | | | | | | |
| 08021-05 | 09JUN93 | 337.80 | 303.60 | 60 | 1 | STERILE EMPT |
| Y VIAL 50ML | | | | | | |
| 08021-10 | 09JUN93 | 405.00 | 369.00 | 60 | 1 | STERILE EMPT |
| Y VIAL 100ML | | | | | | |
| 08024-05 | 03JUN86 | 456.10 | 364.40 | 10 | 1 | CONT EPID 17 |
| G W/LIDOCAINE AND | | | | | | |
| | | | | | | EPINE TEST D |
| OSE | | | | | | |
| 08026-01 | 04APR94 | 95.40 | 83.30 | 10 | 5 | LIDOCAINE 1% |
| HCL INJ 5ML | | | | | | |
| | | | | | | S-PACK ABBOJ |
| ECT SYRINGE | | | | | | |
| 08027-01 | 04APR94 | 82.20 | 71.70 | 10 | 5 | LIDOCAINE 2% |
| HCL INJ 5ML | | | | | | |
| | | | | | | S-PACK ABBOJ |
| ECT SYRINGE | | | | | | |
| 08060-19 * | 13JUL95 | 228.40 | 220.70 | 10 | 5 | AMIDATE 40MG |
| 20ML ABBOJECT | | | | | | |
| | | | | | | SYRINGE |
| 08060-29 * | 06OCT95 | 240.00 | 230.80 | 10 | 5 | AMIDATE 40MG |
| 20ML LFSLD | | | | | | |
| | | | | | | ABBOJECT SYR |
| W/LUER LOCK | | | | | | |
| 08061-01 | 04APR94 | 112.90 | 109.10 | 5 | 5 | AMIDATE 40MG |
| 20ML AMPUL | | | | | | |
| 08062-01 | 04APR94 | 98.60 | 95.30 | 5 | 5 | AMIDATE 20MG |
| 10ML AMPUL | | | | | | |
| | | | | | | (ETOMIDATE) |

Page 73

Confidential

ABTWV
00440

ABT-DOJ 0188145

ABT AWP/MDL 087310

ABT013-2681        F

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Databank | | | | |
| 08065-15 | * | 31JAN96 | 94.80 | 82.70 | 10 | 5 | QUELICIN 100 |
| MG 5ML ABBOJECT | | | | | | | |
| | | | | | | | SYRINGE |
| 08066-15 | * | 13JUL95 | 114.70 | 99.90 | 10 | 5 | TUBOCURARINE |
| CHL INJ 15MG 5ML | | | | | | | |
| | | | | | | | ABBOJECT SYR |
| INGE | | | | | | | |
| 08076-01 | | 12FEB88 | 536.00 | 432.00 | 800 | 1 | SNAP LOCK DE |
| VICE | | | | | | | |
| 08078-01 | | 12FEB88 | 740.40 | 597.60 | 120 | 1 | VENI LOOP CO |
| NNECTOR W/EXTENDED | | | | | | | |
| | | | | | | | TUBING |
| 08079-01 | | 12FEB88 | 852.00 | 687.60 | 120 | 1 | VENI LOOP CO |
| NNECTOR W/RESEAL | | | | | | | |
| 08082-48 | | 12FEB88 | 600.00 | 434.88 | 48 | 1 | VENOSET 100- |
| SL PIGGYBACK NV | | | | | | | |
| | | | | | | | 100 INCH |
| 08083-68 | | 12FEB88 | 626.40 | 454.56 | 48 | 1 | VENOSET 100- |
| SL PIGGYBACK | | | | | | | |
| | | | | | | | MICRODRIP NV |
| 08084-48 | | 12FEB88 | 880.32 | 710.40 | 48 | 1 | VENOSET PIGG |
| YBACK W/IVEX-HP - | | | | | | | |
| | | | | | | | NV |
| 08085-01 | | 27JAN93 | 162.10 | 104.85 | 5 | 5 | DEXTRAN HM 3 |
| 2% 100ML (TEARTOP | | | | | | | |
| | | | | | | | VIAL) |
| 08183-01 | | 04APR94 | 105.00 | 59.25 | 25 | 4 | POTASSIUM AC |
| ETATE 40MEQ 20ML | | | | | | | |
| | | | | | | | FLIPTOP VIAL |
| 08284-05 | | 03JUN86 | 427.40 | 341.30 | 10 | 1 | CONT EPIDURA |
| L 17G W/EPINE AND | | | | | | | |
| SE | | | | | | | |
| | | | | | | | LIDO TEST DO |
| 08948-62 | * | 12FEB96 | 538.20 | 434.20 | 20 | 1 | BURETTE 100M |
| L HEMOSET, NV, | | | | | | | |
| | | | | | | | 72INCH W/SL |
| 08954-68 | * | 22JAN96 | 670.56 | 485.76 | 48 | 1 | BLOOD SET 84 |
| INCH W/PUMP-SL | | | | | | | |
| 08958-48 | | 27MAY80 | 709.92 | 572.64 | 48 | 1 | VENOSET 90 S |
| L W/IVEX-2 FILTER | | | | | | | |
| | | | | | | | AND CAIR CLA |
| MP | | | | | | | |
| 08961-48 | | 01AUG80 | 640.80 | 465.12 | 48 | 1 | VENOSET-SL S |
| URGICAL PIGGYBACK | | | | | | | |
| | | | | | | | - VENTED |
| 08975-18 | * | 13JUL95 | 157.10 | 164.80 | 10 | 5 | L-CYSTEINE C |
| HL 0.5GM 10ML UNIV | | | | | | | |
| | | | | | | | ADDDITIVE SY |
| RINGE | | | | | | | |
| 09041-01 | | 17OCT88 | 308.75 | 211.25 | 25 | 1 | BUPIVACAINE |

Confidential

ABTWV
00441

ABT-DOJ 0188146

ABT AWP/MDL 087311

ABT013-2682

Databank

HCL 0.25% EPINE

| | | | | | | 1:200,000 | 50 |

ML AMPUL
09042-01      04APR94      44.00      30.30      10      5 BUPIVACAINE
HCL 0.25% EPINE

1:200,000 10

ML TEARTOP
09042-02      04APR94      75.40      51.50      10      5 BUPIVACAINE
HCL 0.25% EPINE

1:200,000 30

ML TEARTOP
09043-01      17OCT88      252.00      172.25      25      1 BUPIVACAINE
HCL 0.25% EPINE

1:200,000 50

ML FLIPTOP
09044-01      04APR94      61.75      42.25      5      5 BUPIVACAINE
HCL 0.5% EPINE

1:200,000 30

ML AMPUL
09045-01      04APR94      62.20      42.50      10      5 BUPIVACAINE
HCL 0.5% EPINE

1:200,000 10

ML TEARTOP
09045-02      04APR94      81.90      56.00      10      5 BUPIVACAINE
HCL 0.5% EPINE

1:200,000 30

ML TEARTOP
09046-01      17OCT88      274.50      187.50      25      1 BUPIVACAINE
HCL 0.5% EPINE

1:200,000 50

ML FLIPTOP
09047-01      04APR94      55.60      38.00      5      5 BUPIVACAINE
HCL 0.75% EPINE

1:200,000 30

ML AMPUL
09093-32      01JUL94      33.70      19.30      10      5 FENTANYL CIT
RATE INJ

(0.05MG/ML)

2ML AMPUL
09093-35      01JUL94      62.10      35.30      10      5 FENTANYL CIT
RATE INJ

(0.05MG/ML)

5ML AMPUL
09093-36      01JUL94      59.45      33.75      5      5 FENTANYL CIT
RATE INJ

(0.05MG/ML)

10ML AMPUL
09093-38      01JUL94      116.55      66.25      5      5 FENTANYL CIT
RATE INJ

(0.05MG/ML)

20ML AMPUL

Confidential

ABTWV
00442

ABT-DOJ 0188147          ABT AWP/MDL 087312

ABT013-2683

| | | Databank | | | | |
|---|---|---|---|---|---|---|
| 09094-22 RATE INJ | 01JUL94 | 169.25 | 127.50 | 25 | 2 | FENTANYL CIT (0.05MG/ML) |
| 2ML FLIPTOP 09094-25 RATE INJ | 01JUL94 | 309.50 | 233.50 | 25 | 2 | FENTANYL CIT (0.05MG/ML) |
| 5ML FLIPTOP 09094-28 RATE INJ | 01JUL94 | 297.25 | 259.00 | 25 | 2 | FENTANYL CIT (0.05MG/ML) |
| 10ML FLIPTOP 09094-31 RATE INJ | 01JUL94 | 582.75 | 508.25 | 25 | 2 | FENTANYL CIT (0.05MG/ML) |
| 20ML FLIPTOP 09094-61 RATE INJ | 01JUL94 | 1,457.00 | 496.25 | 25 | 2 | FENTANYL CIT (0.05MG/ML) |
| 50ML FLIPTOP 09097-48 * NESTH H-FLOW | 08MAR96 | 1,104.00 | 1,104.00 | 48 | 1 | LS PLUMSET A SET-OL CONV |
| PIN 114INC 09099-16 LAVAGE SOLUTION | 17AUG87 | 63.18 | 37.50 | 3 | 1 | ORAL COLONIC 4050ML/DOSE |
| 09104-20 INJ USP 400MG | 04APR94 | 491.75 | 247.00 | 25 | 2 | DOPAMINE HCL 10ML IN 20ML |
| FLIPTOP 09105-18 * 400MG 10ML | 01AUG95 | 218.30 | 190.40 | 10 | 5 | DOPAMINE HCL UNIVERSAL AD |
| DITIVE SYRINGE 09136-48 . CROAGGREGATE | 04APR84 | 199.68 | 144.48 | 48 | 1 | PEDIATRIC MI TRANSFUSION |
| BLOOD FILTER 09143-68 * | 05JAN96 | 566.40 | 410.88 | 48 | 1 | HEMA BLOOD S |
| ET 80-SL 09149-58 BLOOD 100-SL | 10MAY88 | 695.04 | 504.48 | 48 | 1 | HEMA Y-TYPE W/DRIP CHAMB |
| ER PUMP NV 09153-58 BLOOD SET 100-SL | 14JAN88 | 744.96 | 540.96 | 48 | 1 | HEMA Y-TYPE |
| 09155-68 * BLOOD SET 80-SL NV | 22JAN96 | 679.68 | 493.44 | 48 | 1 | HEMA Y-TYPE |
| 09157-01 NJECTION 1MG AMPUL | 04APR94 | 55.00 | 45.00 | 25 | 2 | VITAMIN K1 I |

Confidential

ABTWV
00443

ABT-DOJ 0188148

ABT AWP/MDL 087313

ABT013-2684

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09157-01 | * | 15MAR96 | 55.00 | 45.00 | 25 | 16 | VITAMIN K1 I |
| NJECTION 1MG AMPUL | | | | | | | |
| 09158-01 | | 04APR94 | 110.00 | 90.00 | 25 | 2 | VITAMIN K1 I |
| NJECTION 10MG | | | | | | | |
| | | | | | | | AMPUL |
| 09158-01 | * | 15MAR96 | 110.00 | 90.00 | 25 | 16 | VITAMIN K1 I |
| NJECTION 10MG | | | | | | | |
| | | | | | | | AMPUL |
| 09165-58 | | 10MAY88 | 794.88 | 576.48 | 48 | 1 | HEMA Y-TYPE |
| BLOOD SET 100-SL | | | | | | | |
| | | | | | | | W/PUMP NV |
| 09243-48 | | 03MAY91 | 663.84 | 579.36 | 48 | 1 | MICRODRIP IV |
| MICRO PUMP SET, | | | | | | | |
| | | | | | | | VENTED |
| 09244-68 | | 29MAY87 | 432.00 | 377.04 | 24 | 1 | MICRO PUMP M |
| ICRODRIP SET | | | | | | | |
| | | | | | | | W/IVEX-HP FI |
| LTER | | | | | | | |
| 09245-68 | | 22JUL85 | 505.68 | 437.28 | 24 | 1 | SOLUSET 50X6 |
| 0 IV MICRO PUMP | | | | | | | |
| | | | | | | | SET-SL |
| 09246-68 | | 03MAY85 | 511.68 | 442.08 | 24 | 1 | SOLUSET 50X6 |
| 0 MICRO PUMP | | | | | | | |
| | | | | | | | W/Y-INJ SITE |
| & IVEX-HP SL | | | | | | | |
| 09247-68 | | 08AUG85 | 425.76 | 367.92 | 24 | 1 | SOLUSET 150X |
| 60 IV PUMP SET | | | | | | | |
| 09248-68 | | 03MAY85 | 504.72 | 436.32 | 24 | 1 | SOLUSET 150X |
| 60 MICRO PMP | | | | | | | |
| | | | | | | | W/Y-INJ SITE |
| / IVX-HP SL | | | | | | | |
| 09252-68 | | 10MAY85 | 427.44 | 369.36 | 24 | 1 | NITROGLYCERI |
| N MICRO PUMP IV | | | | | | | |
| | | | | | | | SET |
| 09263-01 | | 04APR94 | 147.85 | 82.50 | 5 | 5 | BRETYLIUM TO |
| SYLATE INJ | | | | | | | |
| | | | | | | | (50MG/ML) AM |
| PUL | | | | | | | |
| 09264-01 | | 03JAN85 | 420.24 | 363.12 | 24 | 1 | HEMA HEMOSET |
| MICRO PUMP SET | | | | | | | |
| 09267-18 | * | 13JUL95 | 313.70 | 175.00 | 10 | 5 | BRETYLIUM TO |
| SYLATE INJ | | | | | | | |
| | | | | | | | (50MG/ML) AB |
| BOJECT | | | | | | | |
| 09268-01 | | 04APR94 | 147.85 | 82.50 | 5 | 5 | BRETYLIUM TO |
| SYLATE INJ | | | | | | | |
| | | | | | | | (50MG/ML) FL |
| IPTOP VIAL | | | | | | | |
| 09289-68 | | 08JAN87 | 459.12 | 396.72 | 24 | 1 | MICRO PUMP M |
| ICRODRIP SET-SL | | | | | | | |
| 09290-02 | | 01MAR91 | 436.56 | 377.28 | 24 | 1 | PLUM LC 5000 |

Confidential

ABTWV
00444

ABT-DOJ 0188149

ABT AWP/MDL 087314

ABT013-2685

Databank

SOLUSET MICRODRIP

150ML BURETT

E-SL
09291-02        13MAR91       515.52       445.44       24      1 PLUM LC5000
MICRDRP SOLU

W/IVX-HP 150

ML BURETTE SL
09294-01        27OCT88        21.63        20.00        1      1 PLUM LC 5000
  SECONDARY

CONTAINER SU

PPORT DEVICE
09295-01        24MAY89        32.15        30.62        1      1 PLUM LC 5000
  MINIPOLE
09406-01        23APR93       107.97       100.36        1      6 ENFLURANE, U
SP 125ML
09406-02        23APR93       182.21       169.37        1      6 ENFLURANE, U
SP 250ML
09784-02        02JAN85       332.40       268.08       12      1 LIPOSYN II 1
0% 50ML SYRINGE
09786-01        02JAN85       443.64       279.48       12      1 LIPOSYN II 1
0% 200ML
09786-03        02JAN85       717.60       452.28       12      1 LIPOSYN II 1
0% 500ML
09786-21        02JAN85       346.20       218.28       12      1 LIPOSYN II 1
0% 100ML
09787-02        02JAN85       436.20       339.12       12      1 LIPOSYN II 2
0% 50ML SYRINGE
09789-01        02JAN85       634.08       418.68       12      1 LIPOSYN II 2
0% 200ML
09789-03        02JAN85     1,025.64       677.52       12      1 LIPOSYN II 2
0% 500ML
09790-01        02FEB90       418.32       289.32       12      1 LIPOSYN III
10% 200ML
09790-03        18JAN90       676.92       468.24       12      1 LIPOSYN III
10% 500ML
09790-21        02OCT90       443.64       337.44       12      1 LIPOSYN III
10% 100/200ML
09791-01        02FEB90       598.08       455.16       12      1 LIPOSYN III
20% 200ML
09791-03        21DEC87       986.04       750.36       12      1 LIPOSYN III
20% 500ML
09792-03        16SEP88       501.12       308.88        8      1 LIPOSYN II 2
0% KIT 200ML
09793-01        15JAN87       778.00       479.36        8      1 LIPOSYN II 2
0% KIT 500ML
09794-01        15JAN87       537.92       322.48        8      1 LIPOSYN II 1
0% KIT 500ML
11003-12  *     23OCT95       779.04       679.68       48      1 PLUMSET IV F
AT EMULSION

SET-OL, VENT

ED, 104INCH

Confidential

ABTWV
00445

ABT-DOJ 0188150

ABT AWP/MDL 087315

ABT013-2686

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11004-01 | 16AUG88 | 4,081.15 | 3,561.60 | 1 | 1 | HYPERBARIC P |
| UMP LIFECARE MODEL | | | | | | |
| | | | | | | 3HB |
| 11029-03 | 26JUN92 | 382.78 | 333.90 | 1 | 1 | DATAWAY KIT |
| (RS232) | | | | | | |
| 11045-74 | 18JAN90 | 650.60 | 556.20 | 20 | 1 | HEMA II BLOO |
| D Y-TYPE SET | | | | | | |
| | | | | | | W/PUMP |
| 11046-08 | 30AUG94 | 378.80 | 346.90 | 10 | 1 | CONTINUOUS E |
| PIDURAL 18G | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 11062-09 * | 14APR95 | 3,347.50 | 3,347.50 | 1 | 1 | BREEZE 175 V |
| OLUMETRIC PUMP | | | | | | |
| 11062-38 | 05OCT92 | 125.00 | 125.00 | 1 | 1 | LC175 TECHNI |
| CAL SERVICE MANUAL | | | | | | |
| 11062-69 * | 15MAY95 | 485.00 | 485.00 | 1 | 1 | LC175 BREEZE |
| ELECTRONIC | | | | | | |
| | | | | | | TECHNICAL SE |
| RVICE MANUAL | | | | | | |
| 11075-48 * | 14FEB89 | 74.88 | 71.52 | 48 | 1 | ADAPTER PIN |
| MP-TYPE NV | | | | | | |
| 11076-01 | 25NOV91 | 427.52 | 384.00 | 128 | 1 | LIFESHIELD A |
| DAPTER W/LUER SLIP | | | | | | |
| | | | | | | AND ADM PORT |
| 11115-01 | 21DEC89 | 349.30 | 279.10 | 10 | 1 | SPINAL 27 W/ |
| TETRA/EPHED/EPINE | | | | | | |
| | | | | | | PROCAINE/INT |
| RO | | | | | | |
| 11115-03 * | 21FEB96 | 349.30 | 279.10 | 10 | 1 | SPINAL 27 GA |
| UGE ANESTHESIA | | | | | | |
| | | | | | | TRAY WITH DR |
| UGS | | | | | | |
| 11123-01 | 18JAN90 | 607.40 | 519.20 | 20 | 1 | HEMA RAPID F |
| LOW Y-TYPE BLOOD | | | | | | |
| | | | | | | SET-SL,NV |
| 11130-01 | 08FEB90 | 25.98 | 20.00 | 1 | 1 | FLEXIBLE 2-L |
| ITER CONTAINER | | | | | | |
| | | | | | | HANGER ACCES |
| SORY | | | | | | |
| 11137-48 | 27AUG90 | 163.68 | 121.92 | 48 | 1 | SOLUSET, 150 |
| ML, 40 INCH | | | | | | |
| 11138-48 | 19MAY94 | 311.04 | 296.16 | 48 | 1 | MIDLENGTH SE |
| C SET W/CONV PP | | | | | | |
| | | | | | | AND IVEX FLT |
| R, 40INCH | | | | | | |
| 11139-48 | 23AUG90 | 99.84 | 86.40 | 48 | 1 | VENOSET SECO |
| NDARY 40 INCH SL | | | | | | |
| 11140-48 | 11OCT90 | 191.04 | 192.00 | 48 | 1 | NITROGLYCERI |
| N MID-LEN SEC PUMP | | | | | | |
| | | | | | | SET 40 INCH |

Page 79

Confidential

ABTWV
00446

ABT-DOJ 0188151

ABT AWP/MDL 087316

ABT013-2687

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11141-48 | 27AUG90 | 197.28 | 160.32 | 48 | 1 | HEMA MIDLENG |
| TH SEC BLOOD | | | | | | Y-TYPE SET, |
| NV, 40INCH | | | | | | |
| 11150-01 | 08FEB90 | 48,861.9 | 43,450.00 | 1 | 1 | NUTRIMIX MAC |
| RO TPN COMPOUNDER | | | | | | |
| 11150-03 | 06MAY91 | 48,861.9 | 43,450.00 | 1 | 1 | NUTRIMIX MAC |
| RO TPN COMPOUNDER | | | | | | |
| 11155-01 | 01AUG90 | 380.16 | 328.80 | 24 | 1 | SPECIALTY I. |
| V. PUMP SET-HP | | | | | | VENTED 105 I |
| NCH | | | | | | |
| 11168-02 | 20SEP94 | 930.48 | 886.08 | 24 | 1 | LS PRIM SET |
| SHORT DISTAL | | | | | | MICROBORE PA |
| TIENT LINE-OL | | | | | | |
| 11169-01 | 23AUG90 | 830.64 | 720.00 | 24 | 1 | PUMP SET-SL |
| PRIMARY LONG | | | | | | MINIBORE (OM |
| NI-FLOW) | | | | | | |
| 11170-02 | 13MAR91 | 280.32 | 244.56 | 24 | 1 | PLUM LC 5000 |
| SOLUSET 150ML | | | | | | BURETTE SET- |
| SL NV | | | | | | |
| 11172-01 | 02APR90 | 148.00 | 116.00 | 400 | 1 | NUTRI-CLAMP |
| CLOSURE DEVICE | | | | | | |
| 11179-02 | 12FEB91 | 439.68 | 379.92 | 24 | 1 | PLUM LC 5000 |
| SET-SL W/PROXIMAL | | | | | | IVEX-2 112 I |
| NCH | | | | | | |
| 11180-01 | 21MAY90 | 123.28 | 104.41 | 1 | 1 | CRIMPING TOO |
| L | | | | | | |
| 11181-01 * | 27AUG90 | 324.00 | 281.00 | 50 | 1 | MID-LENGTH S |
| ECONDARY SET | | | | | | W/IVEX-2 FIL |
| TER | | | | | | |
| 11183-01 | 23AUG90 | 273.00 | 176.00 | 100 | 1 | STERILE COLL |
| ECTION BAG | | | | | | (OMNI-FLOW) |
| 11187-03 | 18NOV93 | 742.40 | 665.60 | 256 | 1 | LIFESHIELD C |
| ONNECTOR (19GAUGE) | | | | | | |
| 11230-01 | 11DEC90 | 472.31 | 400.00 | 1 | 1 | NUTRIMIX MAC |
| RO PRINTER | | | | | | |
| 11230-03 | 03FEB93 | 472.31 | 424.00 | 1 | 1 | NUTRIMIX MIC |
| RO PRINTER | | | | | | |
| 11231-01 | 11DEC90 | 59.04 | 50.00 | 1 | 1 | NUTRIMIX MAC |
| RO PRINTER CABLE | | | | | | |
| 11231-03 | 03FEB93 | 59.04 | 53.00 | 1 | 1 | NUTRIMIX MIC |
| RO PRINTER CABLE | | | | | | |
| 11234-02 | 14FEB91 | 405.84 | 354.00 | 24 | 1 | PLUM LC 5000 |
| HEMA BL Y-TYPE SL | | | | | | |

Page 80

Confidential

ABTWV
00447

ABT-DOJ 0188152        ABT AWP/MDL 087317

ABT013-2688