# Exhibit 54D

# Exhibit AU-4

Databank

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | W/CAPPED SEC |
| PORT |  |  |  |  |  |  |
| 11235-02 | 13MAR91 | 371.52 | 321.12 | 24 | 1 | PLUM LC 5000 |
| HEMA BLOOD SET-SL |  |  |  |  |  |  |
|  |  |  |  |  |  | W/CAP SECOND |
| PORT |  |  |  |  |  |  |
| 11241-02 | 20AUG91 | 467.76 | 432.48 | 24 | 1 | PLUM LC5000 |
| HEMOSET 100ML |  |  |  |  |  |  |
|  |  |  |  |  |  | BURETTE SET- |
| SL, NV |  |  |  |  |  |  |
| 11249-01 | 04MAR91 | 223.55 | 206.70 | 1 | 1 | HEAVY-DUTY S |
| INGLE I.V. |  |  |  |  |  |  |
|  |  |  |  |  |  | UPRIGHT(SOLD |
| W/11249-02) |  |  |  |  |  |  |
| 11249-02 | 16MAY91 | 223.55 | 206.70 | 1 | 1 | HEAVY-DUTY S |
| INGLE I.V. BASE |  |  |  |  |  |  |
|  |  |  |  |  |  | (SOLD W/1124 |
| 9-01) |  |  |  |  |  |  |
| 11250-01 | 04MAR91 | 278.00 | 257.05 | 1 | 1 | HEAVY-DUTY Q |
| UAD I.V. |  |  |  |  |  |  |
|  |  |  |  |  |  | UPRIGHT(SOLD |
| W/11250-02) |  |  |  |  |  |  |
| 11250-02 | 16MAY91 | 278.00 | 257.05 | 1 | 1 | HEAVY-DUTY Q |
| UAD I.V. BASE |  |  |  |  |  |  |
|  |  |  |  |  |  | (SOLD W/1125 |
| 0-01) |  |  |  |  |  |  |
| 11251-01 | 16MAY91 | 126.10 | 116.60 | 1 | 1 | PRINTER TRAY |
| 11252-01 | 04MAR91 | 56.18 | 51.94 | 1 | 1 | TRANSPORT HA |
| NDLE |  |  |  |  |  |  |
| 11253-01 | 04MAR91 | 17.20 | 15.90 | 1 | 1 | URINARY DRAI |
| NAGE BAG HOOK |  |  |  |  |  |  |
| 11254-01 | 04MAR91 | 33.25 | 30.74 | 1 | 1 | T BAR HOOKS |
| 11255-01 | 04MAR91 | 51.59 | 47.70 | 1 | 1 | E CYLINDER S |
| UPPORT |  |  |  |  |  |  |
| 11256-01 | 04MAR91 | 91.71 | 84.80 | 1 | 1 | WHEELCHAIR I |
| V SUPPORT W/E |  |  |  |  |  |  |
|  |  |  |  |  |  | CYLINDER SUP |
| PORT |  |  |  |  |  |  |
| 11257-01 | 04MAR91 | 240.74 | 222.60 | 1 | 1 | LOCK BOX |
| 11258-01 | 04MAR91 | 28.66 | 26.50 | 1 | 1 | HOOK RAMS HO |
| RN CROWN |  |  |  |  |  |  |
| 11259-01 | 04MAR91 | 41.27 | 38.16 | 1 | 1 | CROWN, 8 HOO |
| K |  |  |  |  |  |  |
| 11260-01 | 04MAR91 | 6.88 | 6.36 | 1 | 1 | CASTERS, 2-1 |
| /2 INCH |  |  |  |  |  |  |
| 11260-35 | 16MAY91 | 17.20 | 15.90 | 2 | 1 | CASTERS 2-1/ |
| 2 INCH, W/LOCKS |  |  |  |  |  |  |
| 11261-01 | 04MAR91 | 11.46 | 10.60 | 1 | 1 | CASTERS, 4 I |
| NCH, HEAVY-DUTY |  |  |  |  |  |  |
| 11261-35 | 04MAR91 | 40.11 | 35.00 | 3 | 1 | CASTERS, 4 I |
| NCH, HEAVY-DUTY |  |  |  |  |  |  |

Confidential

ABTWV
00448

ABT-DOJ 0188153

ABT AWP/MDL 087318

ABT013-2689

Databank

| | | | | | | W/LOCKS |
|---|---|---|---|---|---|---|
| 11262-01 TTACHMENT | 04MAR91 | 131.84 | 121.90 | 1 | 1 | POWER PACK A |
| 11277-01 . UPRIGHT(SOLD | 04MAR91 | 177.56 | 156.35 | 1 | 1 | PLATFORM I.V |
| | | | | | | W/11277-02) |
| 11277-02 . BASE (SOLD | 16MAY91 | 177.56 | 156.35 | 1 | 1 | PLATFORM I.V |
| | | | | | | W/11277-01) |
| 11277-03  * . UPRIGHT(SOLD | 09JUN95 | 177.56 | 156.35 | 1 | 1 | PLATFORM I.V |
| | | | | | | W/11277-04) |
| 11277-04  * . BASE (SOLD | 09JUN95 | 177.56 | 156.35 | 1 | 1 | PLATFORM I.V |
| | | | | | | W/11277-03) |
| 11285-12 SET PRIM SET-OL, | 06JAN93 | 743.04 | 686.88 | 48 | 1 | LC 5000 PLUM |
| | | | | | | W/CAPPED SEC |
| PORT, NV 11288-12 | 06JAN93 | 1,018.08 | 941.28 | 48 | 1 | LC5000 PLUM SET-OL,W/IVX |
| -HP,CAPPED SEC | | | | | | |
| | | | | | | PORT,NV |
| 11301-01 D RESEAL MALE | 11NOV91 | 334.80 | 300.00 | 120 | 1 | LS PREPIERCE |
| | | | | | | ADAPTER PLUG |
| 11302-01 LUNT CANNULA | 26NOV91 | 400.00 | 360.00 | 1,000 | 1 | LIFESHIELD B |
| 11305-48 Y, MACRO,2-CAPPED | 11NOV91 | 501.60 | 450.24 | 48 | 1 | LS NV PRIMAR |
| | | | | | | REFLUX PORTS |
| SL 11306-48 Y, MACRO,2 RESEAL | 11NOV91 | 394.56 | 354.24 | 48 | 1 | LS NV PRIMAR |
| | | | | | | Y-INJ SITES |
| SL 11308-48 GBK W/2 CAP REFLUX | 11NOV91 | 698.88 | 627.84 | 48 | 1 | LS NV PRIM P |
| | | | | | | VALVE PORTS, |
| SL 11309-48 Y, W/BKCK, 3 RSL | 11NOV91 | 592.32 | 531.84 | 48 | 1 | LS NV PRIMAR |
| | | | | | | Y-INJ SITES, |
| PGBK SL 11311-48 T, NV, 32INC, | 01OCT91 | 240.48 | 216.00 | 48 | 1 | LS SECOND SE |
| | | | | | | VENOSET PIGG |
| YBACK W/SL 11312-48 , NV, 32INC, | 01OCT91 | 343.20 | 308.35 | 48 | 1 | LS SECONDARY |
| | | | | | | W/CONN VENOS |

Page 82

Confidential

ABTWV
00449

ABT-DOJ 0188154     ABT AWP/MDL 087319

ABT013-2690

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| ET PGBK SL | | | | | | |
| 11313-48 | 01OCT91 | 369.12 | 331.20 | 48 | 1 | LS SECONDARY |
| ,NV, 32INC, W/CONN | | | | | | |
| | | | | | | VSET MICRDP |
| PGBK | | | | | | |
| 11315-48 | 11NOV91 | 360.96 | 324.00 | 48 | 1 | LS EXTENSION |
| SET W/2 CAPPED | | | | | | |
| | | | | | | REFLUX VALVE |
| PORTS,SL | | | | | | |
| 11316-48 | 11NOV91 | 275.04 | 247.20 | 48 | 1 | LS EXTENTION |
| 32INCH W/2 PRPRCD | | | | | | |
| | | | | | | RESEAL Y-SIT |
| ES SL | | | | | | |
| 11323-01 | 09AUG91 | 383.30 | · 324.60 | 10 | 1 | SPINAL 25G W |
| HITACRE W/TETRA, | | | | | | |
| | | | | | | EPHED, EPINE |
| /INTRO | | | | | | |
| 11323-03 * | 14FEB96 | 383.30 | 324.60 | 10 | 1 | SPINAL 25 GA |
| UGE WHITACRE · | | | | | | |
| | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | |
| 11365-03 | 04NOV93 | 36,070.6 | 34,000.00 | 1 | 1 | NUTRIMIX MIC |
| RO TPN COMPOUNDER | | | | | | |
| 11365-05 * | 26APR95 | 35,020.0 | 34,000.00 | 1 | 1 | NUTRIMIX MIC |
| RO TPN COMPOUNDER | | | | | | |
| | | | | | | (2.08 SOFTWA |
| RE) | | | | | | |
| 11365-07 * | 26APR95 | 35,020.0 | 34,000.00 | 1 | 1 | NUTRIMIX MIC |
| RO TPN COMPOUNDER | | | | | | |
| | | | | | | (2.09 SOFTWA |
| RE) | | | | | | |
| 11366-01 | 01SEP92 | 534.72 | 432.00 | 4 | 1 | NUTRIMIX MIC |
| RO TRANSFER | | | | | | |
| | | | | | | SET/VENTED P |
| IERCING PIN | | | | | | |
| 11367-48 | 01SEP92 | 200.64 | 161.76 | 48 | 1 | NUTRIMIX MIC |
| RO VENTED PIERCING | | | | | | |
| | | | | | | PIN |
| 11368-01 | 28JAN93 | 848.72 | 800.00 | 1 | 1 | NUTRIMIX MIC |
| RO VIAL RACK | | | | | | |
| 11369-03 | 28JAN93 | 424.36 | 400.00 | 1 | 1 | NUTRIMIX BAR |
| CODE READER | | | | | | |
| 11373-02 | 14APR93 | 439.68 | 853.92 | 24 | 1 | PLUM LC 5000 |
| LS W/PROXIMAL | | | | | | |
| | | | | | | IVEX PRIM IV |
| SET-OL | | | | | | |
| 11374-02 | 18JAN93 | 431.04 | 418.56 | 24 | 1 | PLUM LC 5000 |
| SOLUSET W/IVEX, | | | | | | |
| | | | | | | 50ML BURETTE |
| SET-OL | | | | | | |
| 11390-01 | 01SEP92 | 612.00 | 550.00 | 200 | 1 | LIFESHIELD V |

Page 83

ABTWV
00450

ABT-DOJ 0188155        ABT AWP/MDL 087320

ABT013-2691

Databank

IAL ADAPTER

W/PREPIERCED

RESEAL
11391-01    05MAY93    334.80    300.00    120    1 LIFESHIELD P
P RESEAL MALE

ADAPTER PLUG

-LONG
11392-48  *  21AUG92    962.88    864.00    48    1 LS PIGGYBACK
W/PREP

RESEALS/IVEX

-HP,OPTION-LOK
11394-48    21AUG92  1,013.76    866.40    48    1 LS BREEZE 17
5 IV SET,NV, PGBK

W/OPTION-LOK
11395-03    18NOV93    742.40    665.60    256    1 LIFESHIELD C
ONNECTOR (21

GAUGE)
11397-48    29JUL92    277.44    248.64    48    1 LS SECONDARY
W/OPTION-LOK

/DROP-IN CANNULA

SNAP LK
11398-01    21AUG92    390.00    350.00    20    1 LS 150ML BUR
ETTE W/2PP RESEALS

SOLUSET W/OL
11399-01    07OCT93    145.00    130.00    100    1 LIFESHIELD D
OCKING STATION

W/PREPIERCED

RESEAL
11400-01    04AUG92    795.60    714.00    120    1 LS VENILOOP
CONNECTOR

W/PREPIERCED

RESEAL
11402-01    04AUG92    788.40    708.00    120    1 LS EXTEN W/L
OCKING LUER T/PP

RESEAL INJ S
ITE
11407-38  *  05FEB96    125.00    125.00    1    1 PIONEER TECH
NICAL SERVICE

MANUAL
11408-01    23JUL93    736.00    660.00    200    1 LIFESHIELD V
IAL ADAPTER W/LUER

ACTIVATED VA
LVE
11409-48    01SEP92    882.72    792.00    48    1 LS HEMA II Y
-TYPE BLOOD 100-SL

W/2PP RESEAL

Y-INJ
11411-68    29JUL92    598.08    536.64    48    1 LS W/BACKCHE
CK 3 RESEAL Y-SITE

MICRODRIP PG

BK W/OL

Page 84

Confidential

ABTWV
00451

ABT-DOJ 0188156          ABT AWP/MDL 087321

ABT013-2692

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11414-48 | 18FEB92 | 915.36 | 782.40 | 48 | 1 | MICRON FILTE |
| R(1.2) PRIM IV, | | | | | | NV, VENOSET |
| PGBK W/SL | | | | | | |
| 11415-48 | 18FEB92 | 472.80 | 404.16 | 48 | 1 | MICRON FLTR( |
| 1.2) EXTENSION | | | | | | SET, Y-INJ S |
| ITE SL | | | | | | |
| 11417-48 | 15APR92 | 830.88 | 768.48 | 48 | 1 | PLUM 5000 LI |
| FESHIELD SEC | | | | | | SET-SL W/LS |
| BL CANNULA | | | | | | |
| 11418-12 | 12JUN92 | 740.16 | 684.48 | 48 | 1 | PLUM LC5000 |
| LIFESHIELD PRIM IV | | | | | | PUMP SET-SL, |
| NV | | | | | | |
| 11419-12 | 15APR92 | 899.04 | 830.88 | 48 | 1 | PLUM LC5000 |
| LIFESHIELD SET-SL | | | | | | W/CAPPED SEC |
| PORT,NV | | | | | | |
| 11420-48 | 15APR92 | 694.56 | 642.24 | 48 | 1 | LIFESHIELD ( |
| BLUES) PRIMARY IV | | | | | | PUMP SET-SL, |
| NV | | | | | | |
| 11421-01 | 18AUG92 | 487.20 | 450.48 | 24 | 1 | LIFESHIELD S |
| OLUSET 150ML | | | | | | BURETTE PUMP |
| SET-SL | | | | | | |
| 11424-02 | 18AUG92 | 502.08 | 464.16 | 24 | 1 | PLUM LC5000 |
| LS MICRO SOLUSET | | | | | | 150ML BURETT |
| E-SL | | | | | | |
| 11429-01 | 01JUL92 | 216.30 | 200.00 | 1 | 1 | LC 5000 JUNC |
| TION BOX | | | | | | PC(DB-9F), 8 |
| FT | | | | | | |
| 11431-01 | 01JUL92 | 54.89 | 50.75 | 1 | 1 | ASM, CABLE, |
| PLUM(DB-15M) TO | | | | | | PC(DB-9F), 8 |
| FT | | | | | | |
| 11431-02 | 01JUL92 | 60.30 | 55.75 | 1 | 1 | ASM, CABLE, |
| PLUM(DB-15M) TO | | | | | | PC(DB-25F), |
| 8FT | | | | | | |
| 11431-03 | 01JUL92 | 38.67 | 35.75 | 1 | 1 | ASM, CABLE, |
| PC(DB-9F) TO | | | | | | J-BOX, 8FT |
| 11431-04 | 01JUL92 | 38.67 | 35.75 | 1 | 1 | ASM, CABLE, |
| PC(DB-25F) TO | | | | | | J-BOX, 8FT |
| 11431-06 | 01JUL92 | 21.63 | 20.00 | 1 | 1 | ASM, CABLE, |

ABTWV
00452

Confidential

ABT-DOJ 0188157

ABT AWP/MDL 087322

ABT013-2693

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| J-BOX TO J-BOX 2FT | | | | | | |
| 11431-07 | 01JUL92 | 21.63 | 20.00 | 1 | 1 | ASM, CABLE, |
| J-BOX TO J-BOX 4FT | | | | | | |
| 11431-08 | 01JUL92 | 21.63 | 20.00 | 1 | 1 | ASM, CABLE, |
| J-BOX TO J-BOX 8FT | | | | | | |
| 11434-01 | 14JUL93 | 495.84 | 481.44 | 24 | 1 | LS PRIMARY S |
| ET-OL W/ORANGE | | | | | | |
| | | | | | | TUBING,IVEX- |
| HP(BLUES) | | | | | | |
| 11440-01 | 21JUL92 | 930.48 | 810.00 | 24 | 1 | LS IV SET W/ |
| DISTAL MACROBORE | | | | | | |
| | | | | | | PAT LINE-SL |
| 11443-01 | 05AUG94 | 132.35 | 128.50 | 1 | 1 | BREEZE 175 D |
| UAL STAND ADAPTER | | | | | | |
| 11457-12 | 18AUG92 | 1,170.72 | 1,082.40 | 48 | 1 | PLUM LC5000 |
| LIFESHIELD PRIM | | | | | | |
| | | | | | | PUMP-SL W/IV |
| EX-HP | | | | | | |
| 11458-48 | 18AUG92 | 1,002.24 | 926.40 | 48 | 1 | LS PRIMARY P |
| UMP IV SET-SL | | | | | | |
| | | | | | | W/IVEX-HP FI |
| LTER | | | | | | |
| 11459-48 | 25SEP92 | 778.08 | 719.52 | 48 | 1 | LS PRIMARY P |
| IGGYBACK IV PUMP | | | | | | |
| | | | | | | SET-SL(NV) |
| 11460-48 | 25SEP92 | 991.20 | 916.80 | 48 | 1 | LS PRIMARY P |
| IGGYBACK SET-SL | | | | | | |
| | | | | | | W/IVEX-HP NV |
| 11477-01 | 23JUL93 | 80.40 | 72.00 | 120 | 1 | LIFESHIELD M |
| ALE/FEMALE STERILE | | | | | | |
| | | | | | | CAP |
| 11479-01 | 13FEB95 | 419.04 | 387.36 | 48 | 1 | LS Y-TYPE CO |
| NNECTING SET | | | | | | |
| | | | | | | W/LAV/ MICRO |
| BORE TUBING | | | | | | |
| 11480-01 | 11MAY93 | 328.50 | 295.00 | 50 | 1 | LS EXTENTION |
| 7INC W/CAP VALVE | | | | | | |
| | | | | | | PORT LUER LO |
| CK | | | | | | |
| 11481-01 | 05MAY93 | 378.00 | 339.50 | 50 | 1 | LIFESHIELD V |
| ENILOOP CONNECTOR | | | | | | |
| | | | | | | W/CAPPED VAL |
| VE PORT | | | | | | |
| 11482-01 | 05MAY93 | 907.20 | 814.80 | 120 | 1 | LS EXTENSION |
| W/LOCK LUER T/PP | | | | | | |
| | | | | | | RESEAL CAP V |
| AL PORT | | | | | | |
| 11485-48 | 01SEP92 | 348.96 | 312.96 | 48 | 1 | LIFESHIELD S |
| ECONDARY | | | | | | |
| | | | | | | W/CONNECTOR |
| VSET PGBK W/OL | | | | | | |

Confidential

ABTWV
00453

ABT-DOJ 0188158

ABT AWP/MDL 087323

ABT013-2694

Databank

| Item | Date | | | | | Description |
|------|------|------|------|-----|---|-------------|
| 11495-01 | 07JAN94 | 108.20 | 100.00 | 10 | 8 | ABBOTT ENERG |
| IZER (KVO) | | | | | | |
| 11506-12 | 18AUG92 | 787.68 | 728.16 | 48 | 1 | PLUM LC5000 |
| LS PRIMARY SET-SL | | | | | | W/CAPPED SEC |
| PORT | | | | | | |
| 11510-01 | 06AUG92 | 687.60 | 687.60 | 120 | 1 | PREPIERCED R |
| ESEAL MALE ADAPTER | | | | | | PLUG-SHORT |
| 11521-01 | 21OCT92 | 366.08 | 328.00 | 128 | 1 | LIFESHIELD A |
| CTIVATED VALVE | | | | | | MALE ADAPT P |
| LUG W/LL | | | | | | |
| 11534-48 | 05MAY93 | 240.48 | 216.00 | 48 | 1 | LIFESHIELD E |
| XTENSION W/PP | | | | | | RESEAL Y-SIT |
| E/OL | | | | | | |
| 11536-01 | 21JUL94 | 966.00 | 894.00 | 120 | 1 | LS 3 PORT AD |
| AP W/2 PP | | | | | | SITES-LOCKIN |
| G SPIN COLLAR | | | | | | |
| 11537-48 | 13SEP93 | 601.92 | 540.00 | 48 | 1 | LS VENT PRIM |
| 101 W/2 BKCK, | | | | | | 2PREP YS/FLB |
| K PIG W/SL | | | | | | |
| 11538-48 | 09JUN93 | 842.40 | 756.00 | 48 | 1 | LS PRIMARY,V |
| TD,80INC BKCK, | | | | | | Y-SITES, IVE |
| X-2 OL | | | | | | |
| 11539-48 | 09JUN93 | 371.52 | 333.60 | 48 | 1 | LS PRIMARY,V |
| TD,70INC W/PP | | | | | | RESEAL/OL MI |
| CRODRIP | | | | | | |
| 11540-48 | 02JUN93 | 561.60 | 504.00 | 48 | 1 | LS PRIMARY I |
| V SET, VENTED, | | | | | | 80INC PIGGYB |
| ACK W/OL | | | | | | |
| 11541-48 | 09JUN93 | 409.44 | 367.20 | 48 | 1 | LS PRIMARY S |
| ET VTD, 78INC | | | | | | W/LUER ACT V |
| ALVE, OL | | | | | | |
| 11542-48 | 21APR93 | 600.96 | 539.04 | 48 | 1 | LS PRIMARY P |
| GBK,VENT,W/BKCK | | | | | | VAL/CAP VALV |
| E PORTS,OL | | | | | | |
| 11544-01 | 05MAY93 | 331.50 | 297.50 | 50 | 1 | LIFESHIELD P |
| P RESEAL EXTENSION | | | | | | INT 6INC OL |
| 11545-48 | 09JUN93 | 360.96 | 324.00 | 48 | 1 | LS PRIMARY S |
| ET, VTD, 78INC W/Y | | | | | | INJ SITE OL |

Confidential

ABTWV
00454

ABT-DOJ 0188159        ABT AWP/MDL 087324

ABT013-2695

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11547-01 | 09JUN93 | 788.40 | 708.00 | 120 | 1 | LS MACROBORE |
| EXT W/LOCKING SP | | | | | | COLLAR INJ S |
| ITE | | | | | | |
| 11548-01 | 13FEB95 | 281.28 | 260.16 | 48 | 1 | LS Y-TYPE CO |
| NNECT SET W/PP | | | | | | RESEAL MICRO |
| BORE TUBING | | | | | | |
| 11549-01 | 13FEB95 | 296.16 | 274.08 | 48 | 1 | LS Y-TYPE CO |
| NNECT SET W/2PP | | | | | | RESEAL MICRO |
| BORE TUBE | | | | | | |
| 11550-48 | 09JUN93 | 576.96 | 518.40 | 48 | 1 | LS PRIMARY I |
| V SET, VTD, | | | | | | W/BKCK/Y-SIT |
| ES MICRO OL | | | | | | |
| 11553-48 | 07OCT93 | 504.96 | 453.60 | 48 | 1 | VENOSET PRIM |
| ARY IV SET, | | | | | | VENTED, 80IN |
| C W/OL | | | | | | |
| 11555-01 | 26APR93 | 4,140.19 | 4,019.60 | 1 | 1 | LIFECARE PLU |
| M XL | | | | | | |
| 11555-38 | 27OCT93 | 125.00 | 125.00 | 1 | 1 | PLUM XL TECH |
| NICAL SERVICE | | | | | | MANUAL |
| 11555-69  * | 15MAY95 | 485.00 | 485.00 | 1 | 1 | PLUM XL ELEC |
| TRONIC TECHNICAL | | | | | | SERVICE MANU |
| AL | | | | | | |
| 11561-48 | 18JAN93 | 684.48 | 664.32 | 48 | 1 | LS (BLUES) P |
| RIMARY PUMP SET | | | | | | W/VALVE CAP |
| PORTS | | | | | | |
| 11562-48 | 18JAN93 | 891.36 | 865.44 | 48 | 1 | LS (BLUES)PR |
| IMARY SET-OL W/VAL | | | | | | CAP PORTS/IV |
| X-HP | | | | | | |
| 11563-12 | 14APR93 | 804.96 | 781.44 | 48 | 1 | PLUM LC 5000 |
| LS PRIMARY SET-OL | | | | | | W/DUAL CHANN |
| EL | | | | | | |
| 11564-12 | 14APR93 | 1,080.00 | 1,048.32 | 48 | 1 | PLUM LC5000 |
| LS PRIMARY-OL | | | | | | W/IVEX-HP CA |
| P SEC PORT | | | | | | |
| 11565-02 | 14APR93 | 454.56 | 441.36 | 24 | 1 | LS (BLUES) S |
| OLUSET 150ML | | | | | | SET-OL/CAP V |
| ALVE PORTS | | | | | | |
| 11566-48 | 14JUN93 | 725.76 | 704.64 | 48 | 1 | LS (BLUES) M |
| ICRODRIP PRIM | | | | | | |

Page 88

Confidential

ABTWV
00455

ABT AWP/MDL 087325

ABT-DOJ 0188160

ABT013-2696

Databank

MICRO PUMP S

| | | | | | | |
|---|---|---|---|---|---|---|
| ET 11567-68 USET MICRODRIP | 18JAN93 | 436.32 | 423.60 | 24 | 1 | LS(BLUES)SOL |
| | | | | | | 150ML BURETT |
| E SET-OL 11569-02 LS MICRODRIP | 14APR93 | 467.52 | 453.84 | 24 | 1 | PLUM LC5000 |
| | | | | | | SOLUSET 150M |
| L BURETTE-OL 11572-02 SET W/T | 25FEB94 | 788.40 | 708.00 | 120 | 1 | LS EXTENSION |
| | | | | | | PREPIERCED R |
| ESEAL INJ SITE 11587-12 LS PRIMARY SET-OL | 18JAN93 | 880.32 | 854.88 | 48 | 1 | PLUM LC5000 |
| | | | | | | W/CONVERTIBL |
| E PIN 11588-48 RIMARY IV PUMP | 18JAN93 | 661.44 | 642.24 | 48 | 1 | LS (BLUES) P |
| | | | | | | SET-OL |
| 11589-48 ELD SEC IV W/CONV | 22FEB93 | 283.20 | 275.04 | 48 | 1 | PLUM LIFESHI |
| | | | | | | PIERCING PIN |
| -OL 11594-12 00 SET-OL CONV.PP | 14JUL93 | 1,214.40 | 1,178.88 | 48 | 1 | LS PLUM LC50 |
| | | | | | | DUAL CHN.W/I |
| VEX-HP 11595-12 (LAV)SET-OL CONV | 14JUL93 | 1,236.00 | 1,200.00 | 48 | 1 | LS PLUM 5000 |
| | | | | | | DUAL CHN ORA |
| NGE TBG 11599-01 DISTAL MICROBORE | 18JAN93 | 930.48 | 810.00 | 24 | 1 | LS IV SET W/ |
| | | | | | | PAT LINE-SL |
| 11600-48 * NSION SET-OL W/PP | 29JAN93 | 600.48 | 571.68 | 48 | 1 | IVEX-HP EXTE |
| | | | | | | RESEAL |
| 11606-01 W/DISTL MICBR | 20APR93 | 930.48 | 808.55 | 24 | 1 | PRIM PMP SET |
| | | | | | | LINE/GRV FL |
| PRV VLVE-SL 11607-01 EE FLOW PREVENTION | 20APR93 | 250.88 | 232.96 | 128 | 1 | OMNI-FLOW FR |
| | | | | | | VALVE |
| 11620-01 | 08MAR93 | 4.63 | 4.50 | 1 | 1 | HANDWHEEL |
| 11621-01 COMPRESSION | 08MAR93 | 7.73 | 7.50 | 1 | 1 | HANDWHEEL W/ |
| | | | | | | COUPLING |
| 11647-48 | 14JUL93 | 494.40 | 480.00 | 48 | 1 | MONOPLACE HY |

Page 89

Confidential

ABTWV 00456

ABT-DOJ 0188161

ABT AWP/MDL 087326

ABT013-2697

Databank

PERBIC EXT
                                                            SET-OL/ADD-O

N 3-WAY STPCK
11656-48   06AUG93   803.04   779.52   48   1 LS PRIMARY P
IGGYBACK IV SET-OL
                                                            W/LAV NV(BLU

ES)
11657-48   06AUG93   1,016.16   986.40   48   1 LS PRIMARY P
UMP SET-OL
                                                            W/FILTER LAV

NV(BLUES)
11658-48   06AUG93   762.72   740.64   48   1 LS MICRODRIP
PRIMARY MICRO
                                                            PUMP SET W/L

AV
11659-68   06AUG93   475.20   461.28   24   1 LS SOLUSET M
ICRDRP 150ML
                                                            BURETTE MICR

O-OL(BL)
11660-02   07JAN94   474.00   460.08   24   1 LS LC PLUM S
OLUSET 150ML
                                                            BURETTE-OL V

TD, 114INCH
11661-12   30DEC93   1,170.72   1,136.64   48   1 LS PLUM-OL W
/IVEX-HP CONVERT
                                                            PP FLTR,VTD

112INC
11662-12   30DEC93   787.68   764.64   48   1 LS PLUM-OL W
/CONVERT PP
                                                            104INCH DUAL

CHAN
11663-12   07JAN94   475.68   461.76   48   1 LS PLUM SPEC
MICROBORE
                                                            SET-OL,LAV,

76INC DUAL CHN
11664-02   19JAN94   450.48   437.28   24   1 LS LC PLUM H
EMA BLOOD Y-TYPE
                                                            SET-OL,W/CAP

SEC PORT
11669-12   07DEC94   926.88   926.88   48   1 LS PLUM SET
OL,W/BALL CK VAL
                                                            CAP SEC PORT

,DUAL CHN
11670-02   07DEC94   538.08   538.08   24   1 LS PLM SOLU
150 BURET,/BALL CK
                                                            VAL C SECND

PRT CNL
11677-48   20AUG93   588.48   528.48   48   1 BRZE 175 SET
,VTD, 80INC BCKK/2
                                                            Y-INJ SITES

PGBK OL

Page 90

Confidential

ABTWV
00457

ABT-DOJ 0188162        ABT AWP/MDL 087327

ABT013-2698

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11678-48 | 20AUG93 | 660.48 | 592.80 | 48 | 1 | LS BREEZE 17 |
| 5,VTD, 80INC | | | | | | W/BKCK/2 LAV |
| , PGBK W/OL | | | | | | |
| 11679-48 | 20AUG93 | 617.76 | 554.40 | 48 | 1 | LS BREEZE 17 |
| 5,VTD,80IN BKCK/2 | | | | | | PRP Y-SITES |
| PIG OL | | | | | | |
| 11680-01 | 08JUL93 | 585.36 | 585.36 | 24 | 1 | PLUM CONV PI |
| N SET, SEC PORT, | | | | | | PP Y-SITE W/ |
| IVEX | | | | | | |
| 11681-01 | 21SEP93 | 955.20 | 883.20 | 24 | 1 | LS PRIM PMP |
| SET W/DISTAL MICRO | | | | | | PATIENT LINE |
| , LAV-SL | | | | | | |
| 11682-48 | 07DEC94 | 347.04 | 347.04 | 48 | 1 | LS PLUM SECO |
| ND-OL W/BALL CK | | | | | | VAL, LS BLUN |
| T CANNULA | | | | | | |
| 11683-12 | 19JAN94 | 912.48 | 886.08 | 48 | 1 | LS PLUM PRIM |
| SET-OL, CONVRT | | | | | | PP,LAV 104IN |
| C DUAL CHAN | | | | | | |
| 11684-12  * | 12APR95 | 1,242.72 | 1,242.72 | 48 | 1 | PLUMSET LS P |
| RIM IV PUMP SET-OL | | | | | | W/IVEX-HP,CO |
| NVT PP | | | | | | |
| 11685-12 | 25APR94 | 1,080.00 | 1,080.00 | 48 | 1 | LS PLUM PRIM |
| -OL W/CONVERT PP | | | | | | IVEX-HP CAP |
| SEC PORT | | | | | | |
| 11687-01  * | 25AUG93 | 1,104.00 | 1,104.00 | 48 | 1 | LS VTD DUAL |
| CHANNEL INF SL | | | | | | W/BKCK AND P |
| PR | | | | | | |
| 11688-48 | 08SEP93 | 593.28 | 576.00 | 48 | 1 | LS PLUMSET 4 |
| -WAY MANIFOLD | | | | | | MICROBORE EX |
| T SET-SL | | | | | | |
| 11692-48 | 26JUL94 | 639.36 | 639.36 | 48 | 1 | PRIMARY IV P |
| UMP SET W/CONV | | | | | | PIERCING PIN |
| 11701-48 | 15AUG94 | 896.64 | 896.64 | 48 | 1 | LS PRIM PUMP |
| SET-OL W/LAV | | | | | | PORTS/IVEX-H |
| P, CONVRT PP | | | | | | |
| 11705-12 | 03AUG94 | 735.84 | 735.84 | 48 | 1 | PLUMSET PRIM |
| SET-OL W/CONV PP, | | | | | | CAPPED SEC P |
| ORT | | | | | | |

Page 91

Confidential

ABTWV
00458

ABT AWP/MDL 067328

ABT-DOJ 0188163

ABT013-2699

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11706-02 | * | 19SEP95 | 437.04 | 437.04 | 24 | 1 PLUMSET SOLU |
| SET 150ML BURETTE | | | | | | |
| | | | | | | PUMP SET-OL, |
| 114INCH | | | | | | |
| 11707-12 | | 15AUG94 | 1,002.72 | 1,002.72 | 48 | 1 PLUMSET PRIM |
| | | | | | | SET-OL,W/IVX |
| -HP,CONVERT | | | | | | |
| | | | | | | PP,DUAL CHAN |
| 11709-12 | | 03AUG94 | 732.96 | 732.96 | 48 | 1 LS PLUMSET P |
| RIM SET-OL W/CONV | | | | | | |
| | | | | | | PP |
| 11710-02 | * | 19SEP95 | 506.88 | 506.88 | 24 | 1 LS PLUMSET M |
| ICRODRIP SOLUSET | | | | | | |
| | | | | | | 150ML BURETT |
| E SET-OL | | | | | | |
| 11714-02 | * | 17NOV95 | 501.60 | 501.60 | 24 | 1 LS PLUM MICR |
| OD SOLUSET 150ML | | | | | | |
| | | | | | | BURETTE OL,C |
| NVPP 124 | | | | | | |
| 11716-01 | * | 21JUL93 | 310.00 | 650.00 | 50 | 1 LS EXTENSION |
| SET W/T | | | | | | |
| | | | | | | CONNECTOR/PR |
| EPIERCED RESEAL | | | | | | |
| 11719-48 | | 21JUL94 | 612.48 | 566.40 | 48 | 1 LS PRIM SET, |
| VTD, W/BKCK, 2 | | | | | | |
| | | | | | | LAV PGBK MIC |
| ROD W/OL | | | | | | |
| 11735-48 | | 29AUG94 | 677.28 | 626.40 | 48 | 1 LS PRIM SET, |
| VTD,W/BKCK/2LAV | | | | | | |
| | | | | | | PGBK MICRO W |
| /IVX-HP/OL | | | | | | |
| 11736-48 | | 29AUG94 | 617.76 | 571.20 | 48 | 1 LS PRIM,VTD, |
| W/BKCK/2-PP | | | | | | |
| | | | | | | Y-SITES PGBK |
| MIC, IVX-HP/OL | | | | | | |
| 11737-48 | | 29AUG94 | 669.60 | 619.20 | 48 | 1 LS PRIM, VTD |
| , W/BKCK/2-LAV | | | | | | |
| | | | | | | PGBK W/IVEX- |
| HP/OL | | | | | | |
| 11738-48 | | 29AUG94 | 337.92 | 312.00 | 48 | 1 LS EXTENSION |
| 13INCH W/LUER | | | | | | |
| | | | | | | ACT. VALVE/O |
| L | | | | | | |
| 11739-48 | | 29AUG94 | -422.88 | 391.20 | 48 | 1 LS PRIM SET, |
| VTD,70INCH W/LUER | | | | | | |
| | | | | | | ACT. VALVE M |
| ICRO OL | | | | | | |
| 11741-48 | | 29AUG94 | 456.48 | 422.40 | 48 | 1 LS IVEX-HP F |
| ILTER, 15INCH | | | | | | |
| | | | | | | W/LUER ACT. |
| VALVE-OL | | | | | | |

Confidential

ABTWV
00459

ABT-DOJ 0188164

ABT AWP/MDL 087329

ABT013-2700

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11742-48 | 29AUG94 | 404.64 | 374.40 | 48 | 1 | LS REGULATOR |
| IV EXT SET | | | | | | DIAL-A-FLO W |
| /PP Y-SITE,OL | | | | | | |
| 11743-48 | 29AUG94 | 415.20 | 384.00 | 48 | 1 | LS REGULATOR |
| IV EXT SET | | | | | | DIAL-A-FLO W |
| /LAV/OL | | | | | | |
| 11744-01 | 06SEP94 | 394.80 | 365.00 | 20 | 1 | LS 150ML BUR |
| ETTE W/2 PRP INJ | | | | | | SITE, SOLUSE |
| T MICR-OL | | | | | | |
| 11745-01 | 06SEP94 | 407.80 | 377.00 | 20 | 1 | LS 150ML BUR |
| ETTE W/CAP | | | | | | PORT/LAV,FTR |
| SOLUSET MIC-OL | | | | | | |
| 11749-01 * | 12MAY95 | 855.60 | 814.80 | 120 | 1 | LS MICROBORE |
| EXTENSION SET | | | | | | W/LAV AND T |
| CONNECTOR | | | | | | |
| 11750-01 * | 12MAY95 | 855.60 | 814.80 | 120 | 1 | LS MACROBORE |
| EXTENSION SET | | | | | | W/LAV AND T |
| CONNECTOR | | | | | | |
| 11760-48 | 27OCT94 | 755.52 | 698.40 | 48 | 1 | LS BREEZE 17 |
| 5,80IN BKCK/ 2LAV, | | | | | | PGBK W/IVEX- |
| HP OL | | | | | | |
| 11762-48 | 27OCT94 | 643.68 | 595.20 | 48 | 1 | LS BRZ PRIM, |
| 80IN W/BKCK/2 | | | | | | Y-SITES PGBK |
| IVEX-HP OL | | | | | | |
| 11765-48 * | 20MAR95 | 613.44 | 584.16 | 48 | 1 | BREEZE 175 P |
| RIM W/BKCK, 2 | | | | | | Y-SITES PGBK |
| IVEX-HP OL | | | | | | |
| 11768-01 | 15APR94 | 333.50 | 305.25 | 25 | 1 | NYLON EPIDUR |
| AL CATH 19G CLOSED | | | | | | END W/O STYL |
| ET | | | | | | |
| 11769-01 | 15APR94 | 333.50 | 305.25 | 25 | 1 | NYLON EPIDUR |
| AL CATH 19G OPEN | | | | | | END W/O STYL |
| ET | | | | | | |
| 11770-01 | 15APR94 | 333.50 | 305.25 | 25 | 1 | NYLON EPIDUR |
| AL CATH 20G OPEN | | | | | | END W/O STYL |
| ET | | | | | | |
| 11771-01 | 15APR94 | 333.50 | 305.25 | 25 | 1 | NYLON EPIDUR |
| AL CATH 20G CLOSED | | | | | | END W/O STYL |

Confidential

ABTWV
00460

**ABT-DOJ 0188165**

**ABT AWP/MDL 087330**

ABT013-2701

Databank

ET

| | | | | | | |
|---|---|---|---|---|---|---|
| 11781-01 | 01AUG94 | 5,495.00 | 5,495.00 | 1 | 1 | PLUM XL3 |
| 11781-38 | 07NOV94 | 125.00 | 125.00 | 1 | 1 | PLUM XL3 TEC |

HNICAL SERVICE

MANUAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 11781-69 | * 15MAY95 | 485.00 | 485.00 | 1 | 1 | PLUM XL3 ELE |

CTRONIC TECHNICAL

SERVICE MANU

AL

| | | | | | | |
|---|---|---|---|---|---|---|
| 11787-48 | 25APR94 | 516.00 | 516.00 | 48 | 1 | PLUMSET 4-WA |

Y MANIFOLD

MICROBORE EX

TENSION SET-OL

| | | | | | | |
|---|---|---|---|---|---|---|
| 11788-48 | 26JUL94 | 204.00 | 204.00 | 48 | 1 | MICROBORE LO |

W ABSORPT/LIGHT

RESISTANT EX

TEN SET-OL

| | | | | | | |
|---|---|---|---|---|---|---|
| 11792-02 | 24AUG95 | 787.50 | 750.00 | 1 | 1 | ADD-VANTAGE |

ASSEMBLY MACHINE

| | | | | | | |
|---|---|---|---|---|---|---|
| 11823-08 | 07NOV94 | 500.60 | 458.50 | 10 | 1 | CONTINUOUS E |

PIDURAL 18G

ANESTHESIA T

RAY W/DRUGS

| | | | | | | |
|---|---|---|---|---|---|---|
| 11824-08 | 17NOV94 | 453.10 | 414.90 | 10 | 1 | CONTINUOUS E |

PIDURAL W/EPINE,

SOD CHL/LIDO

CAINE

| | | | | | | |
|---|---|---|---|---|---|---|
| 11825-08 | 12OCT94 | 480.70 | 440.20 | 10 | 1 | CONTINUOUS E |

PIDURAL

W/LIDOCAINE/

EPINEPHRINE

| | | | | | | |
|---|---|---|---|---|---|---|
| 11826-08 | 08SEP94 | 453.70 | 415.50 | 10 | 1 | CONTINUOUS E |

PIDURAL 17G

ANESTHESIA T

RAY W/DRUGS

| | | | | | | |
|---|---|---|---|---|---|---|
| 11827-01 | 16SEP94 | 115.50 | 110.00 | 10 | 8 | ABBOTT ENERG |

IZER W/SECURE LOCK

| | | | | | | |
|---|---|---|---|---|---|---|
| 11828-01 | 16SEP94 | 120.80 | 115.00 | 10 | 8 | ABBOTT ENERG |

IZER W/LUER

ACTIVATED VA

LVE

| | | | | | | |
|---|---|---|---|---|---|---|
| 11829-01 | 16SEP94 | 126.00 | 120.00 | 10 | 8 | ABBOTT ENERG |

IZER W/LUER

ACTIVATED VA

LVE-SL

| | | | | | | |
|---|---|---|---|---|---|---|
| 11831-48 | * 20DEC95 | 311.04 | 296.16 | 48 | 1 | MIDLENGTH SE |

CONDARY I.V. PUMP

SET, 40 INCH

| | | | | | | |
|---|---|---|---|---|---|---|
| 11845-01 | * 27DEC95 | 5,495.00 | 5,495.00 | 1 | 1 | PLUM XL3M MI |

CRO/MACRO INF

DEVICE

Confidential

ABTWV
00461

ABT-DOJ 0188166

ABT AWP/MDL 087331

ABT013-2702

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 11846-01 * RO/MACRO INF | 27DEC95 | 4,140.19 | 4,140.19 | 1 | 1 | PLUM XLM MIC |
| | | | | | | DEVICE |
| 11865-01 DEM CARRIER | 16SEP94 | 128.50 | 128.50 | 1 | 1 | PLUM XL3 TAN |
| 11866-01 STAND | 16SEP94 | 183.33 | 183.33 | 1 | 1 | TABLE TOP IV |
| 11867-01 RAGE SYSTEM STAND | 16SEP94 | 250.00 | 250.00 | 1 | 1 | PLUM XL3 STO |
| 11867-02 RAGE SYSTEM BASE | 16SEP94 | 250.00 | 250.00 | 1 | 1 | PLUM XL3 STO |
| 11867-03 RAGE SYSTEM UNIT | 16SEP94 | 416.67 | 416.67 | 1 | 1 | PLUM XL3 STO |
| 11868-01 ER FOR PLUM XL3 | 16SEP94 | 39.73 | 39.73 | 1 | 1 | XL3 BAG HANG |
| 11874-12 RIMARY PUMP SET-OL | 23FEB95 | 1,152.00 | 1,152.00 | 48 | 1 | PLUMSET LS P |
| | | | | | | 112 INCH |
| 11875-02 ICRODRIP 150ML | 23FEB95 | 503.52 | 503.52 | 24 | 1 | PLUMSET LS M |
| | | | | | | BURETTE-OL, L |
| AV,CAP SEC | | | | | | |
| 11876-12 LS PRIMARY SET-OL | 11JAN95 | 984.48 | 984.48 | 48 | 1 | PLUM LC 5000 |
| | | | | | | W/CNV PP, LA |
| V D-CHN | | | | | | |
| 11877-48 * NDARY SET-OL | 12APR95 | 115.68 | 115.68 | 48 | 1 | PLUMSET SECO |
| | | | | | | CONVERTIBLE |
| PP | | | | | | |
| 11878-12 * N PLUMSET-OK, | 12APR95 | 877.92 | 877.92 | 48 | 1 | NITROGLYCERI |
| | | | | | | CONVT PP/CAP |
| PED SEC PORT | | | | | | |
| 11879-12 * ET-OL W/PE LINED | 12APR95 | 1,176.00 | 1,176.00 | 48 | 1 | PLUMSET LS S |
| | | | | | | TBG, CONV PP |
| , IVEX-HP | | | | | | |
| 11892-48 * 1.2 PRIM | 29MAR95 | 913.44 | 913.44 | 48 | 1 | MICRON FLTR |
| | | | | | | NUTRITONAL P |
| UMP SET-OL(BLUES) | | | | | | |
| 11893-12 * MICRON FLTR | 29MAR95 | 935.04 | 935.04 | 48 | 1 | PLUMSET 1.2 |
| | | | | | | NUTRITIONAL |
| PUMP SET-OL | | | | | | |
| 11926-01 PER PROOF FACE | 21FEB95 | 145.00 | 145.00 | 1 | 1 | PLUM 1.6 TAM |
| | | | | | | PLATE |
| 11927-01 ER PROOF FACE | 21FEB95 | 145.00 | 145.00 | 1 | 1 | PLUM XL TAMP |

Page 95

Confidential

ABTWV
00462

ABT-DOJ 0188167

ABT AWP/MDL 087332

ABT013-2703

```
                        Databank                          PLATE
11928-01      21FEB95      128.50      128.50      1    1 PLUM 1.6 TAN
DEM CARRIER
11937-01  *   03APR95       40.00       40.00    100    1 GERMICIDAL T
OWELETTE 4X4
11937-02  *   03APR95       50.00       50.00    100    1 GERMICIDAL T
OWELETTE 8X10
11937-03  *   03APR95       60.00       60.00    100    1 GERMICIDAL T
OWELETTE 14X14
11943-12  *   08MAR96      936.00      936.00     48    1 LS PLUMSET P
RIM SET-JOL W/CONV
                                                          PIN 104INCH
11945-12  *   10OCT95      684.96      684.96     48    1 PLUMSET PRIM
 IV SET-OL,CNVT
                                                          PIERCING PIN
104INCH
11949-02  *   17NOV95      517.20      517.20     24    1 LS PLUM MICR
OD SOLUSET 150ML
                                                          BURETTE OL,C
NVPP 139
11952-01  *   05SEP95       47.50       45.00     50    1 LIFESHIELD L
OCKING BLUNT
                                                          CANNULA (RF-
150)
11955-01  *   13FEB96       56.40       54.00    120    1 LS MAIL STER
ILE CAP
11956-01  *   12FEB96      855.00      855.00    100    1 LS CLAVE POR
T MALE ADAPTER
                                                          PLUG, LUER L
OCK
11957-01  *   11MAR96      549.00      549.00     50    1 LS EXTENSION
 SET 7INCH W/CLAVE
                                                          AND LUER LOC
K
11958-01  *   11MAR96    1,201.20    1,201.20    120    1 LS MICROBORE
EXT SET CLAVE, T
                                                          CONN/PPR INJ
 SITE
11959-48  *   11MAR96      611.04      611.04     48    1 LS TWIN-SITE
 EXTENSION, 32INCH
                                                          W/2 CLAVES,O
L
11960-48  *   11MAR96      443.52      443.52     48    1 LS PRIMARY I
V SET, 78INCH
                                                          W/CLAVE AND
OL
11961-48  *   11MAR96      716.16      716.16     48    1 LS PRIM PGBK
,NV 80 W/BACKCK
                                                          VALV,2 CLAVE
 PORTS OL
11962-48  *   11MAR96      748.80      748.80     48    1 LS 80 NV MIC
```

Confidential

ABTWV
00463

ABT-DOJ 0188168

ABT AWP/MDL 087333

ABT013-2704

Databank

RO PRIM PGBK

| | | | | | | W/CLAVE BKCK |
|---|---|---|---|---|---|---|
| ,LWR CLV,OL | | | | | | |
| 11963-48 | * | 11MAR96 | 886.08 | 886.08 | 48 | 1 LS 80INC,NV |
| PRIM PGBK W/CLAVE | | | | | | |
| | | | | | | BKCK,IVEX-HP |
| /OL | | | | | | |
| 11964-01 | * | 11MAR96 | 208.40 | 298.40 | 20 | 1 LS 150ML BUR |
| ETTE,77INC W/CAP | | | | | | |
| | | | | | | PORT/CLAVE,M |
| ICRODP/OL | | | | | | |
| 11965-48 | * | 11MAR96 | 816.00 | 816.00 | 48 | 1 LS 100 NV, P |
| RIM PGBK W/CLAVE | | | | | | |
| | | | | | | BKCK/2 CLAVE |
| PORTS,OL | | | | | | |
| 11966-01 | * | 12SEP95 | 283.60 | 260.00 | 20 | 1 ABBOTT ENERG |
| IZER KIT W/LUER | | | | | | |
| | | | | | | ACTIVATED VA |
| LVE-SL | | | | | | |
| 11967-01 | * | 12SEP95 | 273.00 | 250.00 | 20 | 1 ABBOTT ENERG |
| IZER KIT W/SECURE | | | | | | |
| | | | | | | LOCK |
| 11968-01 | * | 12SEP95 | 267.80 | 245.00 | 20 | 1 ABBOTT ENERG |
| IZER KIT | | | | | | |
| 11969-01 | * | 12SEP95 | 278.20 | 255.00 | 20 | 1 ABBOTT ENERG |
| IZER KIT W/LUER | | | | | | |
| | | | | | | ACTIVATED VA |
| LVE | | | | | | |
| 11976-02 | * | 08MAR96 | 438.00 | 438.00 | 24 | 1 PLUMSET MICR |
| OD SOLUSET 150ML | | | | | | |
| | | | | | | BURETTE-OL C |
| ONV PIN | | | | | | |
| 11977-02 | * | 08MAR96 | 433.68 | 433.68 | 24 | 1 PLUMSET MICR |
| OD SOLUSET 150ML | | | | | | |
| | | | | | | BURETTE-OL C |
| ONV PIN | | | | | | |
| 11978-02 | * | 08MAR96 | 451.92 | 451.92 | 24 | 1 LS PLUM SET- |
| OL,CONV PIN | | | | | | |
| | | | | | | W/PROXIMAL . |
| 22 MICON, LAV | | | | | | |
| 11979-02 | * | 08MAR96 | 475.44 | 475.44 | 24 | 1 LS PLUM SOLU |
| SET 150ML BURETTE | | | | | | |
| | | | | | | SET-OL CONV |
| PIN 114 | | | | | | |
| 11980-02 | * | 08MAR96 | 516.96 | 516.96 | 24 | 1 PLUMSET MICR |
| D SOLUSET W/H-PRS | | | | | | |
| | | | | | | FLTR, .150ML |
| BURET OL | | | | | | |
| 13006-01 | | 28MAR90 | 6.30 | 5.83 | 1 | 1 PROVIDER 550 |
| 0 LOCKBOX KEY | | | | | | |
| 13007-01 | | 23OCT91 | 28.39 | 25.00 | 1 | 1 APM PRINTER |

Page 97

Confidential

ABTWV
00464

ABT-DOJ 0188169

ABT AWP/MDL 087334

ABT013-2705

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| CABLE, SEIKO, | | | | | | DPU-411 |
| 13008-01 | 23OCT91 | 28.39 | 25.00 | 1 | 1 | APM PRINTER |
| CABLE, KODAK | | | | | | |
| 13032-01 | 06MAR96 | 11.07 | 11.07 | 1 | 1 | AIM PLUS SYS |
| TEM OPERATING | | | | | | MANUAL |
| 13033-01 | 23OCT91 | 2.85 | 2.50 | 1 | 1 | APM PROGRAMM |
| ING GUIDE | | | | | | |
| 13034-01 | 23OCT91 | 12.64 | .11.13 | 1 | 1 | APM OPERATIN |
| G MANUAL | | | | | | |
| 13036-01 | 18FEB94 | 76.95 | 73.29 | 1 | 1 | AC POWER SUP |
| PLY | | | | | | |
| 13038-01 | 27APR94 | 4,695.00 | 4,695.00 | 1 | 1 | ABBOTT AIM K |
| IT | | | | | | |
| 13038-03 | 27APR94 | 4,695.00 | 4,695.00 | 1 | 1 | ABBOTT AIM P |
| UMP | | | | | | |
| 13135-01 | 27JUL89 | 93.20 | 82.80 | 40 | 1 | PER-Q INF SE |
| T 25G 30 3/4IN NDL | | | | | | |
| | | | | | | W/4IN EXT/LL |
| 13145-01 | 27JUL89 | 114.64 | 106.00 | 1 | 1 | BATTERY PACK |
| ,NI-CAD FOR | | | | | | |
| | | | | | | PROVIDER 200 |
| 0/4000 SERIES | | | | | | |
| 13210-48 | 28APR92 | 260.16 | 231.36 | 48 | 1 | EXTENSION SE |
| T W/PIERC PIN/MALE | | | | | | |
| | | | | | | LUER LOCKADP |
| T,NV | | | | | | |
| 13211-01 | 27JUL89 | 103.18 | 95.40 | 1 | 1 | CHARGER/ADAP |
| TER FOR PROVIDER | | | | | | |
| | | | | | | 2000/4000 SE |
| RIES | | | | | | |
| 13230-01 | 27JUL89 | 64.20 | 59.36 | 1 | 1 | POLE CLAMP P |
| ACKAGE | | | | | | |
| 13236-01 | 27JUL89 | 52.16 | 48.23 | 1 | 1 | PROVIDER 200 |
| 0-4000 PUMP | | | | | | |
| | | | | | | CARRYING CAS |
| E W/D RINGS | | | | | | |
| 13237-01 | 27JUL89 | 100.31 | 92.75 | 1 | 1 | PUMP CARRYIN |
| G CASE FOR 1 LITER | | | | | | |
| | | | | | | RESERVOIR W/ |
| STRAP | | | | | | |
| 13241-01 | 27JUL89 | 12.04 | 11.13 | 1 | 1 | INSTRUCTION |
| MANUAL 2000-4000 | | | | | | |
| 13253-01 | 05DEC90 | 12.04 | 10.55 | 1 | 1 | PROVIDER 2+/ |
| 4+ BATTERY DOOR | | | | | | |
| 13254-01 * | 18OCT95 | 12.64 | 12.04 | 1 | 1 | APM II SYSTE |
| M OPERATING MANUAL | | | | | | |
| 13255-01 * | 28APR95 | 65.00 | 65.00 | 1 | 1 | ABBOTT AIM T |
| RANSPORT CASE | | | | | | |
| 13257-01 * | 28APR95 | 11.07 | 11.07 | 1 | 1 | ABBOTT AIM O |

Page 98

Confidential

ABTWV
00465

ABT-DOJ 0188170      ABT AWP/MDL 087335

ABT013-2706

Databank

```
PERATORS MANUAL
13258-01  *   25OCT95    300.93    286.60    1   1 APM LOCKBOX
W/LOCKING POLE
                                                   CLAMP
13360-48      13APR92    133.92    119.04   48   1 PROV LVP EXT
 SET-SL W/FEMALE
                                                   LUER LK ADAP
T 60IN
13370-48      13APR92    116.16    103.20   48   1 PROV EXT SET
-SL W/FEMALE LUER
                                                   LK APTR/MINI
B 36INCH
13380-48      13APR92    119.04    105.60   48   1 PROV EXT SET
-SL W/FEMALE LUER
                                                   LK APTR/MINI
B 60INCH
13387-01      06JUL92      6.62      5.83    1   1 APM LOCKBOX
KEY
13402-01      21FEB94    816.96    785.52   24   1 PROVIDER SET
/EXTN W/INTGL
                                                   ANTI-SIPHONE
 VALVE-SL,NV
13403-01      03NOV93    644.40    644.40   24   1 PROVIDER LVP
 SET W/QUICK LOAD
                                                   CARTRIDGE
13460-01      19OCT89    327.36    291.12   24   1 PROVIDER INF
USION SET, 13 INCH
13501-01      27JUL89     12.04     11.13    1   1 PROVIDER 500
0 INSTRUCTION
                                                   MANUAL
13503-01      08APR93    616.32    570.00   24   1 LS ANESTHESI
A PUMP SET-OL
                                                   W/CARTRIDGE,
NV
13504-01      09NOV93    616.32    570.00   24   1 LS ANESTHESI
A PUMP SET-OL
                                                   VENTED
13505-01      09NOV93    616.32    570.00   24   1 LS ANESTHESI
A PUMP SET-OL
                                                   W/CARTR,FEM
LUER SYR CON
13509-01      27JUL89     65.57     60.63    1   1 PROVIDER 500
0 CARRYING CASE
                                                   W/D RINGS/ST
RAPS
13510-01      26AUG94    903.36    903.36   24   1 PROV W/EXT S
ET W/0.2 MICRN
                                                   FLT,ANTI-SIP
H VL-SL,NV
13511-02      14DEC93    841.44    785.52   24   1 PROVIDER SET
```

Confidential

ABTWV
00466

ABT-DOJ 0188171        ABT AWP/MDL 087336

ABT013-2707

Databank

-SL W/QUICK LOAD                                                    CART ANTI-SI

PHONE
13512-01     26AUG94     456.72     439.20     24     1 PROV W/EXT S
ET W/ANTI-SIPH                                                      VL,Y-INJ SIT

E-SL
13513-01     26AUG94     939.60     903.36     24     1 PROV W/EXTN
W/0.2 MICR                                                          FLT-SL,Y-INJ

A-SPH VL-SL
13514-01     26AUG94     939.60     903.36     24     1 PROV W/EXTN
W/1.2 MICRN                                                         FLT-SL,Y-INJ

A-SPH VL-SL
13540-01     27JUL89     119.00     110.00     100    1 PROVIDER 500
0 SNAP LOKS
13560-01     18DEC90     439.20     492.96     24     1 PROV INF SET
W/Y-INJ                                                             80INC/ANTI-S

IPHON VALVE
13570-01     18DEC90     939.60     876.96     24     1 PROV FLTR SE
T W/0.2.                                                            MICRON/ANTI-

SIPHON VALVE 80INC
13575-01     18DEC90     903.36     876.96     24     1 PROV FLTR SE
T W/1.2                                                             MICRON/ANTI-

SIPHON VALVE 80INC
13580-01     18DEC90     809.04     785.52     24     1 PROV W/CARTR
,EXT SET                                                            W/ANTI-SIPHO

N VALVE-SL 80IN
13585-01     26FEB91     903.36     876.96     24     1 DUAL INFUSTO
N SET W/ADD-ON                                                     ANTI-SIPHON

VALVE
13586-01     27APR94     79.95      79.95      1      1 AIM AC POWER
ADAPTER
13587-01     27APR94     80.00      80.00      1      1 AIM BOLUS CO
RD
13588-01     27APR94     495.00     495.00     1      1 AIM BATTERY
PACK
13589-01     27APR94     35.00      35.00      1      1 AIM INTEGRAL
LOCKBOX
13590-01     27APR94     75.00      135.00     1      1 AIM CARRIER
13591-01     27APR94     145.00     145.00     1      1 AIM PRINTER
CABLE, SEIKO
13592-01     27APR94     145.00     145.00     1      1 AIM PRINTER
CABLE, KODAK
13593-01     27APR94     135.00     135.00     1      1 AIM CARRYING

Page 100

Confidential

ABTWV
00467

ABT-DOJ 0188172

ABT AWP/MDL 087337

ABT013-2708

Databank

| Item | Date | | | | | Description |
|---|---|---|---|---|---|---|
| CASE (LARGE) | | | | | | |
| 13594-01 | 27APR94 | 75.00 | 135.00 | 1 | 1 | AIM CARRYING |
| CASE (SMALL) | | | | | | |
| 13601-01 | 27JUL89 | 12.04 | 11.13 | 1 | 1 | PROVIDER ONE |
| MANUAL | | | | | | |
| 13609-01 | 27JUL89 | 131.14 | 121.26 | 1 | 1 | PROVIDER ONE |
| CARRYING CASE W/2 | | | | | | STRAPS 3 L R |
| ESERV | | | | | | |
| 13610-01 | 30NOV94 | 595.20 | 595.20 | 24 | 1 | PROVIDER SET |
| /EXT W/INTGL | | | | | | ANTI-SIPN VA |
| L,Y-EXT-SL,NV | | | | | | |
| 13611-01 | 30NOV94 | 1,002.72 | 964.08 | 24 | 1 | PROVIDER W/A |
| NTI-SIPHONE | | | | | | VALVE/Y-EXT |
| W/BKCK VALVE | | | | | | |
| 13618-01 | 19OCT90 | 12.04 | 10.39 | 1 | 1 | PROVIDER ONE |
| +. BATTERY DOOR | | | | | | |
| 13623-01 | 27JUL89 | 12.23 | 11.30 | 1 | 1 | SHOULDER STR |
| AP FOR PROVIDER | | | | | | ONE PUMP CAR |
| RYING CASE | | | | | | |
| 13626-01 | 30JUL91 | 841.44 | 785.52 | 24 | 1 | EPIDURAL ADM |
| INISTRATION 80INCH | | | | | | SET |
| 13641-01 | 27JUL89 | 142.48 | 131.74 | 1 | 1 | BATTERY PACK |
| (2000 MAH) FOR | | | | | | PROVIDER ONE |
| 13643-01 | 27JUL89 | 113.27 | 104.73 | 1 | 1 | BATTERY PACK |
| (800 MAH) FOR | | | | | | PROVIDER ONE |
| 13647-01 | 27JUL89 | 351.71 | 325.21 | 1 | 1 | SMART CHARGE |
| R W/HOSP GRADE | | | | | | PLUG FOR PRO |
| VIDER ONE . | | | | | | |
| 13696-01 * | 25OCT95 | 15.00 | 15.00 | 1 | 1 | AIM/AIM PLUS |
| BATTERY DOOR | | | | | | |
| 13698-01 * | 16FEB96 | 444.00 | 444.00 | 1 | 1 | ABBOTT AIM L |
| ARGE LOCKBOX | | | | | | |
| 13699-01 * | 16FEB96 | 377.00 | 377.00 | 1 | 1 | ABBOTT AIM S |
| MALL LOCKBOX | | | | | | |
| 13700-01 | 27JUL89 | 4,167.13 | 3,704.70 | 1 | 1 | PROVIDER 550 |
| 0 PUMP SYSTEM | | | | | | |
| 13700-38 | 04OCT94 | 125.00 | 125.00 | 1 | 1 | PROVIDER 550 |
| 0 TECHNICAL | | | | | | SERVICE MANU |
| AL | | | | | | |
| 13701-01 | 19MAR90 | 14.33 | 13.25 | 1 | 1 | PROVIDER 550 |
| 0 PATIENT PENDENT | | | | | | |
| 13707-01 | 27JUL89 | 12.04 | 11.13 | 1 | 1 | PROVIDER 550 |

Page 101

Confidential

ABTWV
00468

ABT-DOJ 0188173

ABT AWP/MDL 087338

ABT013-2709

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| O MANUAL | | | | | | |
| 13727-01 | 19OCT90 | 2.86 | 2.54 | 1 | 1 | PROVIDER 550 |
| O BATTERY DOOR | | | | | | |
| 13728-01 | 28APR94 | 50.00 | 50.00 | 1 | 1 | LOCKBOX POLE |
| CLAMP ADAPTER | | | | | | |
| 13771-01 | 19OCT90 | 4.36 | 3.82 | 1 | 1 | PROVIDER 600 |
| O BATTERY DOOR | | | | | | |
| 13812-01 | 19OCT90 | 178.84 | 159.00 | 1 | 1 | PROVIDER 600 |
| O CARRYING CASE | | | | | | |
| 13840-01 | 16MAY90 | 12.04 | 11.13 | 1 | 1 | PROVIDER MAN |
| UAL, OPERATING | | | | | | |
| | | | | | | INSTRUCTION. |
| PL+ | | | | | | |
| 13862-01 | 18DEC90 | 327.87 | 291.50 | 1 | 1 | PROVIDER LOC |
| KBOX 150 | | | | | | |
| 13863-01 | 18DEC90 | 346.21 | 302.10 | 1 | 1 | PROVIDER LOC |
| KBOX 250 | | | | | | |
| 13864-01 | 18DEC90 | 320.99 | 280.90 | 1 | 1 | PROVIDER LOC |
| KBOX-S | | | | | | |
| 13868-01 | 23OCT91 | 198.17 | 174.50 | 1 | 1 | APM AC POWER |
| ADAPTER | | | | | | |
| 13886-01 | 08APR92 | 522.89 | 483.49 | 1 | 1 | SNAP-IN BATT |
| ERY PACK SYSTEM | | | | | | |
| 13887-01 | 08APR92 | 114.64 | 106.00 | 1 | 1 | SNAP-IN BATT |
| ERY PACK | | | | | | |
| 13888-01 | 24APR92 | 351.71 | 325.21 | 1 | 1 | SNAP-IN BATT |
| ERY PACK CHARGER | | | | | | |
| 13900-01 | 21MAR90 | 5,955.50 | 5,506.70 | 1 | 1 | PROVIDER 600 |
| O DUAL PUMP SYSTEM | | | | | | |
| 13900-38 | 04OCT94 | 125.00 | 125.00 | 1 | 1 | PROVIDER 600 |
| O TECHNICAL | | | | | | |
| AL | | | | | | |
| 13905-01 | 13MAR90 | 4,584.18 | 3,916.70 | 1 | 1 | PROVIDER ONE |
| PLUS SYSTEM KIT | | | | | | |
| 13905-38 | 31JAN95 | 125.00 | 125.00 | 1 | 1 | PROVIDER ONE |
| PLUS TECHNICAL | | | | | | |
| | | | | | | SERVICE MANU |
| AL | | | | | | |
| 13912-01 | 19OCT90 | 12.04 | 10.60 | 1 | 1 | PROVIDER 600 |
| O MANUAL | | | | | | |
| 13955-01 | 23OCT91 | 300.93 | 265.00 | 1 | 1 | APM LOCKBOX |
| 13959-01 | 23OCT91 | 187.78 | 165.36 | 1 | 1 | APM CARRYING |
| CASE | | | | | | |
| 13960-01 | 21FEB92 | 4,268.46 | 3,795.00 | 1 | 1 | PAIN MANAGEM |
| ENT PROVIDER KIT | | | | | | |
| 13960-03 | 12JUN92 | 4,021.01 | 3,575.00 | 1 | 1 | PAIN MANAGEM |
| ENT PROVIDER | | | | | | |
| 13960-38 | 23JUN94 | 125.00 | 125.00 | 1 | 1 | APM TECHNICA |
| L SERVICE MANUAL | | | | | | |
| 13965-01 * | 19JUN95 | 4,481.88 | 4,268.46 | 1 | 1 | APM II PUMP |

Page 102

Confidential

ABTWV
00469

ABT-DOJ 0188174

ABT AWP/MDL 087339

ABT013-2710

Databank

AND KIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 13965-03 | * | 23JUN95 | 4,481.88 | 4,268.46 | 1 | 1 ABBOTT PAIN |

MANAGEMENT II(APM

II)

| 13967-01 | 06MAR96 | 4,695.00 | 4,695.00 | 1 | 1 ABBOTT AIM P |

LUS

| 13970-05 | 22NOV94 | 6,298.27 | 5,333.00 | 1 | 1 ANNE PUMP KI |

T

| 13970-38 | 04OCT94 | 125.00 | 125.00 | 1 | 1 ANNE TECHNIC |

AL SERVICE MANUAL

| 13990-01 | 07DEC94 | 12.64 | 12.04 | 1 | 1 ANNE OPERATI |

NG MANUAL

| 15218-02 | 10JUN87 | 277.25 | 243.50 | 25 | 1 EPID CATH 18 |

G RADIOPAQUE

CLOSED END N

YLON W/STYLET

| 15236-01 | 10JUN87 | 277.25 | 237.00 | 25 | 1 EPID CATH 18 |

G RADIOPAQUE OPEN

END NYLON W/

STYLET

| 15242-01 | 10JUN87 | 261.25 | 240.25 | 25 | 1 NYLON EPID C |

ATHETER/STYLET

CLOSED END C

ATH ADAPTER

| 15243-01 | 10JUN87 | 277.25 | 243.50 | 25 | 1 NYLON EPIDUR |

AL CATHETER OPEN

END W/STYLET

| 15420-14 | 23MAY88 | 828.96 | 662.40 | 48 | 1 DEXTROSE 5% |

INJ USP 50ML

SINGLE

| 15420-26 | 23MAY88 | 828.96 | 662.40 | 48 | 1 DEXTROSE 5% |

INJ USP 100ML

SINGLE

| 15421-14 | 23MAY88 | 828.96 | 662.40 | 48 | 1 SODIUM CHL 0 |

.9% INJ USP 50ML

SINGLE

| 15421-26 | 23MAY88 | 828.96 | 662.40 | 48 | 1 SODIUM CHL 0 |

.9% INJ USP 100ML

SINGLE

| 15435-48 | 23AUG89 | 533.76 | 430.08 | 48 | 1 TRANSFER SET |

VENTED 30 INCH

| 15495-02 | 25JUN92 | 522.50 | 442.25 | 25 | 1 EPIDURAL CAT |

HETER ADAPTER AND

LUER PLUG

| 15497-01 | 13SEP89 | 285.25 | 228.00 | 25 | 1 EPIDURAL CAT |

HETER W/STYLET,

CATH ADAPTER

/LUER PLUG

| 15545-02 | 29OCT93 | 224.90 | 200.00 | 10 | 1 SPINAL 25G A |

NESTHESIA TRAY

W/DRUGS

Page 103

Confidential

ABTWV
00470

ABT-DOJ 0188175

ABT AWP/MDL 087340

ABT013-2711

| | | | Databank | | | | |
|---|---|---|---|---|---|---|---|
| 15545-03 | * | 21FEB96 | 224.90 | 200.00 | 10 | 1 | SPINAL 25 GA |
| UGE ANESTHESIA | | | | | | | TRAY WITH DR |
| UGS | | | | | | | |
| 15551-03 | * | 14FEB96 | 253.90 | 232.50 | 10 | 1 | SPINAL 25 GA |
| UGE WHITACRE | | | | | | | ANESTHESIA T |
| RAY W/DRUGS | | | | | | | |
| 15573-01 | | 26NOV91 | 272.75 | 265.75 | 25 | 1 | CONTINUOUS E |
| PIDURAL W/ADAPTER | | | | | | | AND .PLUG |
| 15597-02 | * | 27JUN95 | 276.80 | 253.50 | 10 | 1 | SPINAL-25G W |
| HITACRE | | | | | | | W/LIDO/DEXTR |
| OSE,EPINE/BUPIV | | | | | | | |
| 15600-08 | | 03MAY94 | 416.10 | 381.00 | 10 | 1 | CONT EPID 18 |
| G | | | | | | | W/LIDOCAINE/ |
| EPINE | | | | | | | TEST-DOSE/SO |
| D CHL | | | | | | | |
| 15752-01 | * | 30MAY95 | 262.50 | 250.00 | 10 | 1 | PEDIATRIC CO |
| NTINUOUS CAUDAL | | | | | | | TRAY |
| 15753-01 | * | 09MAY95 | 304.50 | 375.00 | 10 | 1 | PEDIATRIC CO |
| NTINUOUS EPIDURAL | | | | | | | W/DRUGS |
| 17014-48 | | | 968.64 | 781.44 | 48 | 1 | VENOSET PIGG |
| YBACK MACRODRIP | | | | | | | W/3 |
| 17015-48 | | | 430.56 | 347.52 | 48 | 1 | ADAPTER PIN |
| - UNIVERSAL | | | | | | | |
| 17024-01 | | | 207.20 | 167.20 | 20 | 1 | SCREW CAP AD |
| APT 38MM(FOR | | | | | | | BAX/MCGAW PO |
| UR BOTTLES) | | | | | | | |
| 17024-04 | | 07AUG87 | 207.20 | 167.20 | 20 | 1 | SCREW CAP AD |
| APTER 38MM(FOR | | | | | | | ABBOTT POUR |
| BOTTLES) | | | | | | | |
| 17040-68 | | 03MAY85 | 968.64 | 781.44 | 48 | 1 | VENOSET PIGG |
| YBACK MICRODRIP | | | | | | | |
| 17118-48 | | | 420.48 | 339.36 | 48 | 1 | TWIN-SITE EX |
| TENSION | | | | | | | W/FLASH/ROLL |
| ER | | | | | | | |
| 17120-48 | | | 486.24 | 392.64 | 48 | 1 | VENOSET PIGG |
| YBACK NV | | | | | | | |
| 17179-48 | | | 703.20 | 566.88 | 48 | 1 | VENOSET WITH |
| THREE Y-SITES NV | | | | | | | |
| 17366-48 | | | 615.84 | 495.84 | 48 | 1 | VENOTUBE TWI |

Page 104

Confidential

ABTWV
00471

ABT-DOJ 0188176

ABT AWP/MDL 087341

ABT013-2712

Databank

NSITE W/FLASHBACK
17392-48                   747.84      603.36     48    1 VENOSET 90 W
/FLASHBACK,
                                                          PIGGYBACK, C
AIR
17393-48                   515.52      415.68     48    1 TRANSFER VEN
OSET
19007-48   *   24MAY95     390.72      333.60     48    1 EXTENSION SE
T W/AKT-31 CHECK
                                                          VALVE-SL
40050-38       03JUL91     125.00      125.00      1    1 OF4000 TECHN
ICAL SERVICE
                                                          MANUAL
40051-07       02MAY94   7,353.70    7,003.52      1    1 O-F 4000 PLU
S PUMP (W/NEW
                                                          TOP/BOTTOM E
NCLOSURES)
40051-09       25MAY94   7,353.70    7,003.52      1    1 O-F 4000 PLU
S PUMP W/MODIFIED
                                                          NURSE CALL
40051-38       03JUL91     125.00      125.00      1    1 OMNIFLOW 400
0 PLUS TECH
                                                          SERVICE MANU
AL
40052-01       14FEB91   9,898.62    8,474.70      1    1 OMNI-FLOW TH
ERAPIST INFUSION
                                                          PUMP, NEW
40055-48       22JUL92      97.44       84.00     48    1 COLORGARD 3-
WAY STOPCOCK
                                                          W/MALE LOCKI
NG LUER ADAPT
40517-11       04JUN91     601.51      524.70      1    1 SEIKO PRINTE
R DPU-411
40518-12       04JUN91      30.40       26.50      5    1 SEIKO THERMA
L PAPER
40518-13       25JUL91      30.67       26.50      1    1 ACCESSORY PR
INTER CABLE
40518-23       21NOV91      30.67       26.50      1    1 ACCESSORY PR
INTER CABLE 4 FOOT
40521-48       20NOV91     144.00      127.20     48    1 COLORGARD MI
DLENGTH SECONDARY
                                                          SET, 40 INCH
, ORANGE
40522-48       20NOV91     144.00      127.20     48    1 COLORGARD MI
DLENGTH SECONDARY
                                                          SET, 40 INCH
, GREEN
40524-48       20NOV91     144.00      127.20     48    1 COLORGARD MI
DLENGTH SECONDARY
                                                          SET, 40 INCH
, PURPLE

Page 105

Confidential

ABTWV
00472

ABT-DOJ 0188177        ABT AWP/MDL 087342

ABT013-2713

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| 40527-01 | 07JUL94 | 950.40 | 905.04 | 24 | 1 | LS PRIM SET |
| W/ORANGE DISTAL | | | | | | |
| NT LINE-SL | | | | | | MICROB PATIE |
| 40528-01 | 07JUL94 | 1,040.88 | 991.20 | 24 | 1 | LS PRIM SET |
| W/ORANGE MICRB | | | | | | |
| /IVX-HP SL | | | | | | PATIENT LINE |
| 43001-01 | 25MAY84 | 240.00 | 191.68 | 16 | 1 | LINER(2000ML |
| ), STERILE, WITH | | | | | | |
| ENT PORT | | | | | | 3/8 IN. PATI |
| 43009-01 | | 42.24 | 33.74 | 1 | 1 | RECEPTAL CAN |
| ISTER MOUNT FOR | | | | | | |
| 43023-01 | 25MAY84 | 253.00 | 202.50 | 50 | 1 | GOMCO DEVICE LINER (1500M |
| L) W/LID | | | | | | |
| 43024-01 | 25MAY84 | 260.50 | 208.00 | 50 | 1 | LINER(2000ML |
| ) W/LID | | | | | | |
| 43025-01 | 25MAY84 | 256.50 | 205.00 | 50 | 1 | LINER(1500ML |
| ) W/LID AND POUR | | | | | | |
| 43027-01 | 25MAY84 | 262.50 | 210.00 | 50 | 1 | SPOUT LINER(2000ML |
| ) W/LID AND POUR | | | | | | |
| 43041-01 | 07MAY85 | 253.00 | 202.50 | 50 | 1 | SPOUT LINER(2000ML |
| ) W/LID 3/8 INCH | | | | | | |
| 43042-01 | 05JAN88 | 442.00 | 353.50 | 50 | 1 | ORTHOPEDIC VAC-GARD LIN |
| ER 2000ML | | | | | | |
| 43043-01 | 05JAN88 | 420.00 | 335.50 | 50 | 1 | VAC-GARD LIN |
| ER 1500ML | | | | | | |
| 43044-01 | 14FEB89 | 442.00 | 335.50 | 50 | 1 | VAC-GARD LIN |
| ER(1500ML) W/POUR | | | | | | |
| 43044-03 | 19JUN91 | 442.00 | 374.50 | 50 | 1 | SPOUT VAC-GARD II |
| LINER(1500ML) | | | | | | |
| 43044-05 | 14FEB89 | 442.00 | 353.50 | 50 | 1 | W/POUR SPOUT VAC-GARD LIN |
| ER(2000ML) W/POUR | | | | | | |
| 43046-01 | 14FEB89 | 287.00 | 229.00 | 25 | 1 | SPOUT VAC-GARD LIN |
| ER(1500ML) 72 INCH | | | | | | |
| 43046-05 | 19JUN91 | 287.00 | 242.75 | 25 | 1 | TUBING VAC-GARD II |
| LINER(2000ML) W/72 | | | | | | |
| 43047-01 | 14FEB89 | 287.00 | 229.00 | 25 | 1 | INCH TUBING VAC-GARD LIN |
| ER(1500ML) 72 IN | | | | | | |
| OUR SPOUT | | | | | | TUBING AND P |

Confidential

ABTWV
00473

ABT-DOJ 0188178

ABT AWP/MDL 087343

ABT013-2714

Databank

| Part | Date | | | | | Description |
|---|---|---|---|---|---|---|
| 43048-01 ER 1500ML | 29DEC89 | 696.50 | 556.50 | 50 | 1 | SAF-GARD LIN |
| 43048-05 ER 2000ML | 29DEC89 | 696.50 | 556.50 | 50 | 1 | SAF-GARD LIN |
| 43050-01 S LINER(1500ML) | 06DEC90 | 579.00 | 490.50 | 50 | 1 | SAF-GARD PLU |
| 43050-05 S LINER(2000ML) | 06DEC90 | 579.00 | 490.50 | 50 | 1 | W/P.S. SAF-GARD PLU |
| 43052-05 S LINER, 2000ML | 08DEC92 | 522.00 | 442.00 | 50 | 1 | W/P.S. SAF-GARD PLU |
| 43203-01 OML | 25MAY84 | 250.56 | 200.32 | 32 | 1 | CANISTER 120 |
| 43204-02 OML 72IN N VAC TBG | 05AUG88 | 275.76 | 210.96 | 24 | 1 | CANISTER 120 TBG(SOFT)18I |
| 43206-01 OML | 25MAY84 | 201.60 | 161.04 | 24 | 1 | CANISTER 200 |
| 43207-01 ML | 25MAY84 | 288.32 | 230.40 | 32 | 1 | CANISTER 700 |
| 43212-01 OML 72IN N VAC TBG | 16AUG90 | 277.20 | 221.52 | 24 | 1 | CANISTER 200 TBG(SOFT)18I |
| 43213-01 OML | 08MAY91 | 111.12 | 93.24 | 12 | 1 | CANISTER 330 |
| 43214-01 * | 13SEP95 | 92.60 | 77.70 | 10 | 1 | CANISTER 3.0 |
| 43303-01 P 4 INCH W/O | 25MAY84 | 119.04 | 95.28 | 24 | 1 | SPECIMEN TRA STIFFNER |
| 43303-02 P 4 INCH WITH | 05DEC88 | 137.04 | 109.44 | 24 | 1 | SPECIMEN TRA STIFFNER |
| 43303-05 K 8INC LONG, PTER/STIFFNER | 30OCT89 | 178.80 | 142.80 | 24 | 1 | SPECIMEN SOC W/MOLDED ADA |
| 43303-06 * P ASSEMBLY | 28NOV95 | 179.04 | 170.40 | 24 | 1 | SPECIMEN TRA |
| 43304-01 ATOR AND GAUGE | | 532.33 | 425.23 | 1 | 1 | VACUUM REGUL |
| 43305-10 NISTER ATTACHMENT | 13JUN88 | 42.20 | 33.80 | 10 | 1 | UNIVERSAL CA BRACKET |
| 43306-01 URATE MEASUREMENT | 25MAY84 | 91.68 | 73.32 | 12 | 1 | RECEPTAL ACC DEVICE |
| 43308-05 S QUICK CONN | 15MAR88 | 418.80 | 334.50 | 5 | 1 | RECEPTAL DIS |

Page 107

Confidential

ABTWV
00474

ABT AWP/MDL 087344

ABT013-2715

Databank

| | | | | | | DEVICE 1600M |
|---|---|---|---|---|---|---|
| L CANISTER | | | | | | |
| 43309-01 | 10FEB86 | 126.10 | 100.80 | 10 | 1 | EXTERNAL SHU |
| TOFF VALVE | | | | | | |
| 43310-25 | 20SEP89 | 36.50 | 29.25 | 25 | 1 | UNIVERSAL PO |
| UR SPOUT TANDEM | | | | | | |
| | | | | | | ADAPTER |
| 43311-01 | 07FEB90 | 255.50 | 204.00 | 50 | 1 | TUBING 72 IN |
| CH, SOFT | | | | | | |
| 43313-25 | 16AUG90 | 36.50 | 29.25 | 25 | 1 | EZE-VAC ELBO |
| W | | | | | | |
| 43400-05 | 13JUN88 | 94.75 | 75.70 | 5 | 1 | MALE DISS X |
| 1/4 IN MALE | | | | | | |
| | | | | | | RECEPTAL TAP |
| ER | | | | | | |
| 43401-05 | 26APR88 | 94.75 | 75.70 | 5 | 1 | MALE DISSx1/ |
| 4IN MALE RECEPTAL | | | | | | |
| | | | | | | TAPER W/1-1/ |
| 4 SHANK | | | | | | |
| 43404-05 | 13JUN88 | 116.50 | 93.10 | 5 | 1 | MALE(DOUBLE |
| 1/4IN) RECEPTAL | | | | | | |
| | | | | | | TAPER W/1-1/ |
| 8 SHANK | | | | | | |
| 43406-05 | 13JUN88 | 94.75 | 75.70 | 5 | 1 | MALE DISS X |
| 1/4 IN FEMALE | | | | | | |
| | | | | | | RECEPTAL TAP |
| ER | | | | | | |
| 43407-05 | 26APR88 | 123.85 | 98.90 | 5 | 1 | MALE(1/4IN) |
| PIPE THREADx1/4IN | | | | | | |
| | | | | | | MALE RECEPTA |
| L TAPER | | | | | | |
| 43408-05 | 13JUN88 | 123.85 | 98.90 | 5 | 1 | MALE(1/8IN) |
| PIPE THREADx1/4IN. | | | | | | |
| | | | | | | MALE RECEPTA |
| L TAPER | | | | | | |
| 43410-05 | 26APR88 | 531.70 | 424.70 | 5 | 1 | CIRCLE SEAL |
| VALVE | | | | | | |
| 43411-25 | 08SEP88 | 182.25 | 145.50 | 25 | 1 | CAN VAC LINE |
| W/TEE,14 IN X | | | | | | |
| | | | | | | 9/32 IN TUBE |
| ,ELBOW CN | | | | | | |
| 43413-05 | 21NOV88 | 30.35 | 24.25 | 5 | 1 | CAN VAC LINE |
| R W/TEE, | | | | | | |
| | | | | | | 14INX9/32IN |
| TUBE,STR CONN | | | | | | |
| 43414-01 | 28FEB92 | 29.55 | 25.00 | 5 | 1 | SCREW WASHER |
| , ANTI-CORROSIVE | | | | | | |
| 43417-05 | 26APR88 | 65.65 | 52.40 | 5 | 1 | FEMALE DISS |
| X 1/8 IN MALE PIPE | | | | | | |
| | | | | | | THREAD TAPER |
| 43420-05 | 13JUN88 | 65.65 | 52.40 | 5 | 1 | FEMALE DISS |

Page 108

Confidential

ABTWV
00475

ABT-DOJ 0188180          ABT AWP/MDL 087345

ABT013-2716

Databank

X 1/4 IN MALE PIPE

|  |  |  |  |  |  | THREAD |
|---|---|---|---|---|---|---|
| 43421-05 | 13JUN88 | 50.95 | 40.70 | 5 | 1 | MALE(1/4IN)P |

IPE THREAD X

MALE(1/4IN)R

ECEPTAL TAPER

| 43422-05 | 13JUN88 | 50.95 | 40.70 | 5 | 1 | MALE(1/8IN) |

PIPE THREADX1/4 IN

MALE RECEPTA

L TAPER

| 43423-01 | 25APR84 | 348.90 | 278.70 | 10 | 1 | RECEPTAL 160 |

OML CANISTER

| 43425-05 | 19MAY88 | 83.75 | 66.85 | 5 | 1 | RECEPTAL CAN |

ISTER SUPPORT,

SHORT

| 43426-05 | 15MAR88 | 105.35 | 84.20 | 5 | 1 | RECEPTAL CAN |

ISTER SUPPORT,

LONG

| 43428-05 | 26SEP89 | 127.45 | 101.85 | 5 | 1 | RECEPTAL CAN |

SUPPORT, LONG

W/MOUNTING P

LATE

| 43429-01 |  | 33.51 | 26.77 | 1 | 1 | RECEPTAL TAN |

DEM CAN SUPP,LONG

W/SINGLE CH

BRACKET

| 43431-01 |  | 22.54 | 18.01 | 1 | 1 | SINGLE RECEP |

TAL CANISTER

FLOORSTAND,W

IRE

| 43432-01 |  | 133.99 | 107.04 | 1 | 1 | RECEPTAL TAN |

DEM FLRSTND W/CON

CASTERS,ST S

TEEL

| 43442-01 |  | 26.24 | 20.95 | 1 | 1 | SWIVEL-MOUNT |

CHANNELED BRACKET

W/HOSE CLAMP

S

| 43444-05 | 15MAR88 | 34.20 | 27.30 | 5 | 1 | CHANNELED WA |

LL BRACKET FOR

WALL CANISTE

R BRACKETS

| 43445-01 | 25MAY84 | 355.10 | 283.60 | 10 | 1 | RECEPTAL 210 |

OML CANISTER

| 43446-01 |  | 273.84 | 218.76 | 1 | 1 | QUAD RECEPTA |

L CAN FLRSTND

W/CON CASTER

.ST STEEL

| 43447-01 |  | 273.84 | 218.76 | 1 | 1 | IN-LINE QUAD |

RECEPTAL CAN

FLRSTND,ST S

Page 109

Confidential

ABTWV
00476

ABT-DOJ 0188181

ABT AWP/MDL 087346

ABT013-2717

Databank

TEEL CASTER

| | | | | | | |
|---|---|---|---|---|---|---|
| 43448-25<br>X FEMALE(1/4IN) | 13JUN88 | 25.25 | 20.00 | 25 | 1 | MALE(1/4IN) |
| ER | | | | | | RECEPTAL TAP |
| 43453-25<br>X FEMALE(1/4IN) | 13JUN88 | 25.75 | 20.50 | 25 | 1 | MALE(3/8IN) |
| ER | | | | | | RECEPTAL TAP |
| 43454-25<br>X FEMALE(3/8IN) | 13JUN88 | 25.75 | .20.50 | 25 | 1 | MALE(3/8IN) |
| ER | | | | | | RECEPTAL TAP |
| 43455-01<br>TUBING 9.3 | 01FEB85 | 94.09 | 75.16 | 1 | 1 | SUCTION PVC |
| - 100 FEET | | | | | | IN(.8CM)I D |
| 43457-25<br>TUBING 0.3 | 13JUN88 | 54.75 | 43.75 | 25 | 1 | SUCTION PVC |
| - 24 INCH | | | | | | IN(.8CM)I D |
| 43467-12<br>NG BRACKET FOR | 08SEP88 | 363.96 | 290.88 | 12 | 1 | GOMCO MOUNTI |
| STER | | | | | | EZE-VAC CANI |
| 43468-01<br>FOR LIST | | 21.07 | 16.84 | 1 | 1 | GAUGE MOUNT |
| C EZE-VAC FLRSTND | | | | | | 43472,PLASTI |
| 43469-12<br>ALL BRACKET TO | 13JUN88 | 106.32 | 84.96 | 12 | 1 | METAL RING W |
| CANISTERS | | | | | | HOLD EZE-VAC |
| 43472-01<br>AC CAN FLRSTND | | 106.34 | 84.94 | 1 | 1 | TANDEM EZE-V |
| CASTERS | | | | | | W/CONDUCTIVE |
| 43473-25<br>1/4IN) RECEPTAL | 26APR88 | 19.25 | 15.50 | 25 | 1 | MALE(DOUBLE |
| 43474-01<br>EEL TALL FLRSTND | | 684.61 | 546.87 | 1 | 1 | TAPER<br>STAINLESS ST |
| 43475-01<br>EEL TALL FLRSTND | | 640.94 | 511.98 | 1 | 1 | W/LARGE HEAD<br>STAINLESS ST |
| 43481-01<br>THORACIC DRAINAGE | 27FEB85 | 1,029.96 | 822.84 | 12 | 1 | W/SMALL HEAD<br>RECEPTASEAL |
| 43482-01<br>THORACIC | 27FEB85 | 1,177.20 | 940.32 | 12 | 1 | KIT<br>RECEPTASEAL |

ABTWV
00477

Confidential

ABT-DOJ 0188182

ABT AWP/MDL 087347

ABT013-2718

Databank

| Part No. | Date | | | Qty | | Description |
|---|---|---|---|---|---|---|
| | | | | | | AUTOLOGOUS B |
| | | | | | | LOOD TRANS KIT |
| 43483-01 | 04MAR86 | 693.36 | 553.80 | 12 | 1 | RECEPTASEAL |
| | | | | | | MANOMETER UNIT |
| 43484-01 | 04MAR86 | 1,341.84 | 1,071.84 | 24 | 1 | STERILE POST |
| -OP AST LINER | | | | | | |
| | | | | | | W/BONDED ELB |
| OW | | | | | | |
| 43491-05 | 19MAY88 | 141.95 | 113.40 | 5 | 1 | MALE DISS X |
| 1/8 IN NATIONAL | | | | | | |
| | | | | | | PIPE THREAD |
| 43493-01 | 30JAN86 | 27.33 | 21.81 | 1 | 1 | STAND ALONE |
| WALL BRACKET FOR | | | | | | |
| | | | | | | LIST 43306 |
| 43494-25 | 13JUN88 | 25.25 | 20.00 | 25 | 1 | MALE(1/4IN) |
| X.FEMALE(1/4IN) | | | | | | |
| | | | | | | RECEPTAL ELB |
| OW | | | | | | |
| 43496-01 | 15APR86 | 384.50 | 307.10 | 10 | 1 | CANISTER W/V |
| ALVE FOR | | | | | | |
| | | | | | | RECEPTASEAL |
| 43497-01 | 16JUN88 | 781.50 | 624.40 | 10 | 1 | STOPCOCK(3-W |
| AY)FOR VACUUM AIR | | | | | | |
| | | | | | | FLOW DIRECTI |
| ON/CNTRL | | | | | | |
| 43498-01 | 16JUN88 | 643.90 | 514.30 | 10 | 1 | STOPCOCK(2-W |
| AY)FOR VACUUM AIR | | | | | | |
| | | | | | | FLOW DIRECTI |
| ON/CNTRL | | | | | | |
| 43499-05 | 08SEP88 | 442.35 | 353.35 | 5 | 1 | COMBO BED HO |
| OK/FLOORSTAND | | | | | | |
| | | | | | | CANISTER SUP |
| PORT | | | | | | |
| 43501-05 | 05MAY94 | 137.35 | 125.75 | 5 | 1 | STOPCOCK 2/3 |
| WAY VALVE HOLDER | | | | | | |
| 43504-01 | 01DEC94 | 546.00 | 500.00 | 1 | 1 | SAF-GARD SUC |
| TION SANITIZATION | | | | | | |
| | | | | | | CAPSULES |
| 43506-01 * | 08DEC95 | 577.50 | 550.00 | 1 | 1 | TALL FLOOR S |
| TAND | | | | | | |
| 44000-01 | 25MAY84 | 513.40 | 410.10 | 5 | 1 | ATS INTRAOPE |
| RATIVE KIT | | | | | | |
| 44001-01 | 25MAY84 | 232.70 | 185.90 | 5 | 1 | ASPIRATION T |
| UBE 120 INCH | | | | | | |
| | | | | | | DOUBLE LUMEN |
| 44002-01 | 25APR84 | 1,311.60 | 1,047.84 | 24 | 1 | FLEX,DISP AU |
| TOTRANS | | | | | | |
| | | | | | | LINER(1900ML |
| ) W/170 MICR FILT | | | | | | |
| 44005-01 | 25MAY84 | 1,087.05 | 868.35 | 15 | 1 | DRAIN LATEX |
| 72 IN SNGL-TUBE | | | | | | |

Confidential

ABTWV
00478

ABT-DOJ 0188183

ABT AWP/MDL 087348

ABT013-2719

Databank

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | W/Y CONN 2-3 |
| 6FR CATH | | | | | | | |
| 44013-01 | 25MAY84 | 554.55 | 442.95 | 15 | 1 | DRAIN SET LA | |
| TEX 72IN | | | | | | | |
| | | | | | | | SINGL-TUBE W |
| /ST CONN Y-CONN | | | | | | | |
| 44014-01 | 25MAY84 | 554.55 | 442.95 | 15 | 1 | DRAINAGE SET | |
| PVC 72 INCH W/ST | | | | | | | |
| | | | | | | | CONN Y-CONN |
| 44206-01 | 25MAY84 | 561.84 | 448.88 | 8 | 1 | HEMA-20 FILT | |
| ER W/ADM SET AND | | | | | | | |
| | | | | | | | BLOOD LINER |
| 44300-05 | 19MAY88 | 54.65 | 43.70 | 5 | 1 | MALE(DBLE 1/ | |
| 4IN) RECEPTAL CANN | | | | | | | |
| | | | | | | | TEE W/O RING |
| ,SCREW | | | | | | | |
| 44302-10 | 08AUG88 | 72.90 | 58.20 | 10 | 1 | CAN VACUUM L | |
| INE W/TEE,3IN X | | | | | | | |
| | | | | | | | 9/32 IN TUBE |
| ,STR CONN | | | | | | | |
| 44303-10 | 13JUN88 | 68.40 | 54.60 | 10 | 1 | THUMB-SCREW | |
| CLAMP FOR ADAPTION | | | | | | | |
| | | | | | | | FOR LIST 434 |
| 44 | | | | | | | |
| 44304-05 | 13JUN88 | 91.00 | 72.65 | 5 | 1 | CHANNELED WA | |
| LL BRACKET FOR | | | | | | | |
| | | | | | | | GAUGE MOUNTN |
| G CANISTERS | | | | | | | |
| 44309-05 | 13JUN88 | 131.20 | 104.80 | 5 | 1 | CANISTER SUP | |
| P EXTENSION FOR | | | | | | | |
| | | | | | | | MOUNTING GAU |
| GE | | | | | | | |
| 44310-25 | 19MAY88 | 25.75 | 20.50 | 25 | 1 | MALE(1/4IN) | |
| X FEMALE(3/8IN) | | | | | | | |
| | | | | | | | RECEPTAL TAP |
| ER | | | | | | | |
| 44311-25 | 08SEP88 | 25.75 | 20.50 | 25 | 1 | MALE(1/4IN) | |
| X FEMALE(3/8IN) | | | | | | | |
| | | | | | | | RECEPTAL TPR |
| ,RT ANGL | | | | | | | |
| 44313-25 | 08SEP88 | 25.75 | 20.50 | 25 | 1 | MALE(DOUBLE | |
| 3/8IN) RECEPTAL | | | | | | | |
| | | | | | | | TAPER |
| A1036-01 | 23OCT90 | 12.30 | 12.30 | 10 | 1 | ADRUCIL (FLU | |
| OROURACIL) INJ USP | | | | | | | |
| | | | | | | | 500MG VIAL |
| A1046-01 | 23OCT90 | 30.75 | 30.75 | 5 | 1 | ADRUCIL (FLU | |
| OROURACIL) INJ USP | | | | | | | |
| | | | | | | | 2.5GM VIAL |
| A1056-02 | 02NOV94 | 61.50 | 61.50 | 5 | 1 | ADRUCIL (FLU | |
| OROURACIL) INJ USP | | | | | | | |

Confidential

ABTWV
00479

ABT-DOJ 0188184        ABT AWP/MDL 087349

ABT013-2720

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| A1086-01<br>DF (DOXORUBICIN<br>AL | 23OCT90 | 368.00 | 368.00 | 10 | 1 | 5GM VIAL<br>ADRIAMYCIN R<br>HCL) 10MG VI |
| A1096-01<br>DF (DOXORUBICIN<br>AL | 23OCT90 | 736.00 | 736.00 | 10 | 1 | ADRIAMYCIN R<br>HCL) 20MG VI |
| A1106-01<br>DF (DOXORUBICIN<br>AL | 23OCT90 | 184.00 | 184.00 | 1 | 1 | ADRIAMYCIN R<br>HCL) 50MG VI |
| A1116-01<br>DF (DOXORUBICIN<br>IAL | 23OCT90 | 540.95 | 540.95 | 1 | 1 | ADRIAMYCIN R<br>HCL) 150MG V |
| A1136-01<br>FS (DOXORUBICIN<br>AL | 23OCT90 | 386.50 | 386.50 | 10 | 1 | ADRIAMYCIN P<br>HCL) 10MG VI |
| A1146-01<br>FS (DOXORUBICIN<br>AL | 23OCT90 | 773.00 | 773.00 | 10 | 1 | ADRIAMYCIN P<br>HCL) 20MG VI |
| A1156-01<br>FS (DOXORUBICIN<br>AL | 23OCT90 | 193.25 | 193.25 | 1 | 1 | ADRIAMYCIN P<br>HCL) 50MG VI |
| A1166-01<br>FS (DOXORUBICIN<br>DV | 23OCT90 | 757.55 | 757.55 | 1 | 1 | ADRIAMYCIN P<br>HCL) 200MG M |
| A1176-01<br>FS (DOXORUBICIN<br>AL | 06APR94 | 289.88 | 289.88 | 1 | 1 | ADRIAMYCIN P<br>HCL) 75MG VI |
| A1405-01<br>PHOTERICIN-B) FOR<br>0MG VIAL | 29JUN92 | 138.15 | 138.15 | 5 | 1 | AMPHOCIN (AM<br>INJ., USP, 5 |
| A5606-01<br>OPHOSPHAMIDE) | 23OCT90 | 51.72 | 51.72 | 12 | 1 | NEOSAR (CYCL<br>100MG VIAL |
| A5616-01<br>OPHOSPHAMIDE) | 23OCT90 | 98.28 | 98.28 | 12 | 1 | NEOSAR (CYCL<br>200MG VIAL |
| A5626-01<br>OPHOSPHAMIDE) | 23OCT90 | 206.40 | 206.40 | 12 | 1 | NEOSAR (CYCL<br>500MG VIAL |
| A5636-01 | 23OCT90 | 206.46 | 206.46 | 6 | 1 | NEOSAR (CYCL |

Page 113

Confidential

ABTWV
00480

ABT-DOJ 0188185          ABT AWP/MDL 087350

ABT013-2721

Databank

OPHOSPHAMIDE) 1GM

| | | | | | | |
|---|---|---|---|---|---|---|
| A5646-01 | 30OCT90 | 412.80 | 412.80 | 6 | VIAL | |
| OPHOSPHAMIDE) 2GM | | | | | 1 NEOSAR (CYCL | |
| A7336-01  * | 23MAR95 | 109.19 | 74.00 | 1 | VIAL | |
| POSIDE, INJ) 100MG | | | | | 10 TOPOSAR (ETO | |
| A7346-01  * | 23MAR95 | 218.38 | 148.00 | 1 | 5ML | |
| POSIDE, INJ) 200MG | | | | | 5 TOPOSAR (ETO | |
| A7356-01  * | 23MAR95 | 532.30 | 370.00 | 1 | 10ML | |
| POSIDE, INJ) 500MG | | | | | 1 TOPOSAR (ETO | |
| A7456-01 | 23OCT90 | 296.60 | 296.60 | 10 | 25ML | |
| (VINCRISTINE | | | | | 1 VINCASAR PFS | |
| G/ML) 1ML | | | | | SULFATE) (1M | |
| A7466-01 | 23OCT90 | 593.20 | 592.40 | 10 | 1 VINCASAR PFS | |
| (VINCRISTINE | | | | | | |
| G/ML) 2ML | | | | | SULFATE) (1M | |
| A8715-01  * | 19JUN95 | 107.50 | 107.50 | 1 | 1 ZINECARD (DE | |
| XRAZOXANE INJ) | | | | | | |
| A8725-01  * | 19JUN95 | 215.00 | 215.00 | 1 | 250MG | |
| XRAZOXANE INJ) | | | | | 1 ZINECARD (DE | |
| K3130-01 | 04JAN94 | 31.50 | 24.00 | 10 | 500MG | |
| OLIN SODIUM) | | | | | 1 ANCEF (CEFAZ | |
| K3130-16 | 04JAN94 | 78.75 | 60.00 | 25 | 1G/10ML VIAL | |
| OLIN SODIUM) | | | | | 1 ANCEF (CEFAZ | |
| K3131-16 | 04JAN94 | 39.50 | 31.50 | 25 | 1G/10ML VIAL | |
| OLIN SODIUM) | | | | | 1 ANCEF (CEFAZ | |
| IAL | | | | | 500MG/10ML V | |
| K3135-05 | 04JAN94 | 315.00 | 240.00 | 10 | 1 ANCEF (CEFAZ | |
| OLIN SODIUM) | | | | | | |
| ARM BULK VIAL | | | | | 10G/100ML PH | |
| K3136-05 | 04JAN94 | 157.50 | 120.00 | 10 | 1 ANCEF (CEFAZ | |
| OLIN SODIUM) | | | | | | |
| RM BULK VIAL | | | | | 5G/100ML PHA | |
| K3137-05 | 04JAN94 | 40.80 | 31.50 | 10 | 1 ANCEF (CEFAZ | |
| OLIN SODIUM) | | | | | | |
| GYBACK VIAL | | | | | 1G/100ML PIG | |
| K5082-16 | 04JAN94 | 389.00 | 296.50 | 25 | 1 TAZICEF (CEF | |

Page 114

Confidential

ABTWV
00481

ABT-DOJ 0188186          ABT AWP/MDL 087351

ABT013-2722

Databank

TAZIDIME) 1G/20ML

| | | | | | | |
|---|---|---|---|---|---|---|
| K5083-11 | 04JAN94 | 159.60 | 121.60 | 10 | 1 | VIAL<br>TAZICEF (CEF |
| TAZIDIME) 1G/100ML | | | | | | |
| AL | | | | | | PIGGYBACK VI |
| K5084-11 | 04JAN94 | 311.20 | 249.00 | 10 | 1 | TAZICEF (CEF |
| TAZIDIME) 2G/60ML | | | | | | |
| | | | | | | VIAL |
| K5085-11 | 04JAN94 | 315.20 | 240.20 | 10 | 1 | TAZICEF (CEF |
| TAZIDIME) 2G/100ML | | | | | | |
| AL | | | | | | PIGGYBACK VI |
| K5086-11 | 04JAN94 | 905.60 | 690.00 | 10 | 1 | TAZICEF (CEF |
| TAZIDIME) 6G/100ML | | | | | | |
| IAL | | | | | | PHARM BULK V |
| K5090-16 | 24AUG94 | 393.75 | 375.00 | 25 | 1 | TAZICEF (CEF |
| TAZIDIME) 1G/15ML | | | | | | |
| VIAL | | | | | | ADD-VANTAGE |
| K5091-11 | 24AUG94 | 315.00 | 300.00 | 10 | 1 | TAZICEF (CEF |
| TAZIDIME) 2G/21ML | | | | | | |
| VIAL | | | | | | ADD-VANTAGE |
| K6020-25 | 04JAN94 | 21.50 | 16.50 | 10 | 1 | BACTOCILL (O |
| XACILLIN SODIUM) | | | | | | |
| IAL | | | | | | 500MG/10ML V |
| K6025-07 | 01AUG94 | 35.70 | 27.40 | 10 | 1 | BACTOCILL (O |
| XACILLIN SOD) | | | | | | |
| VANTAGE VIAL | | | | | | 1G/21ML ADD- |
| K6025-22 | 04JAN94 | 32.60 | 25.00 | 10 | 1 | BACTOCILL (O |
| XACILLIN SODIUM) | | | | | | |
| | | | | | | 1G/20ML VIAL |
| K6028-07 | 01AUG94 | 55.70 | 42.40 | 10 | 1 | BACTOCILL (O |
| XACILLIN SOD) | | | | | | |
| VANTAGE VIAL | | | | | | 2G/21ML ADD- |
| K6028-21 | 04JAN94 | 65.60 | 50.00 | 10 | 1 | BACTOCILL (O |
| XACILLIN SODIUM) | | | | | | |
| GYBK VIAL | | | | | | 2G/100ML PIG |
| K6028-27 | 04JAN94 | 52.50 | 40.00 | 10 | 1 | BACTOCILL (O |
| XACILLIN SODIUM) | | | | | | |
| | | | | | | 2G/30ML VIAL |
| K6030-26 | 04JAN94 | 98.20 | 75.00 | 10 | 1 | BACTOCILL (O |
| XACILLIN SODIUM) | | | | | | |
| | | | | | | 4G/50ML VIAL |
| K6032-21 | 04JAN94 | 249.40 | 190.00 | 10 | 1 | BACTOCILL (O |

Confidential

ABTWV
00482

ABT-DOJ 0188187          ABT AWP/MDL 087352

ABT013-2723

Databank

XACILLIN

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | SODIUM)10G/1 |
| 00ML PH BULK VIAL | | | | | | |
| K6370-25 | 04JAN94 | 18.40 | 14.00 | 10 | 1 NALLPEN (NAF | |
| CILLIN SODIUM) | | | | | | |
| | | | | | | 500MG/10ML V |
| IAL | | | | | | |
| K6372-07 | 01AUG94 | 32.00 | 24.40 | 10 | 1 NALLPEN (NAF | |
| CILLIN SOD) | | | | | | |
| | | | | | | 1G/21ML ADD- |
| VANTAGE VIAL | | | | | | |
| K6372-22 | 04JAN94 | 28.90 | 22.00 | 10 | 1 NALLPEN (NAF | |
| CILLIN SODIUM) | | | | | | |
| | | | | | | 1G/20ML VIAL |
| K6374-07 | 01AUG94 | 58.80 | 44.90 | 10 | 1 NALLPEN (NAF | |
| CILLIN SOD) | | | | | | |
| | | | | | | 2G/21ML ADD- |
| VANTAGE VIAL | | | | | | |
| K6374-21 | 04JAN94 | 60.90 | 46.50 | 10 | 1 NALLPEN (NAF | |
| CILLIN SODIUM) | | | | | | |
| | | | | | | 2G/100ML PIG |
| GYBACK VIAL | | | | | | |
| K6374-27 | 04JAN94 | 55.70 | 42.50 | 10 | 1 NALLPEN (NAF | |
| CILLIN SODIUM) | | | | | | |
| | | | | | | 2G/30ML VIAL |
| K6376-21 | 04JAN94 | 229.40 | 175.00 | 10 | 1 NALLPEN (NAF | |
| CILLIN SODIUM) | | | | | | |
| | | | | | | 10G/100ML PH |
| M BULK VIAL | | | | | | |
| K6550-22 | 04JAN94 | 32.60 | 25.90 | 10 | 1 TICAR (TICAR | |
| CILLIN DISODIUM) | | | | | | |
| | | | | | | 1G/20ML VIAL |
| K6552-07 | 01AUG94 | 100.80 | 80.50 | 10 | 1 TICAR (TICAR | |
| CILLIN DISODIUM) | | | | | | |
| | | | | | | 3G/21ML ADD- |
| VANTAGE | | | | | | |
| K6552-21 | 04JAN94 | 104.50 | 83.50 | 10 | 1 TICAR (TICAR | |
| CILLIN | | | | | | |
| | | | | | | DISODIUM)3G/ |
| 100ML PIGGYBK VIAL | | | | | | |
| K6552-26 | 04JAN94 | 97.70 | 78.00 | 10 | 1 TICAR (TICAR | |
| CILLIN DISODIUM) | | | | | | |
| | | | | | | 3G/50ML VIAL |
| K6558-21 | 04JAN94 | 600.10 | 480.10 | 10 | 1 TICAR (TICAR | |
| CILLIN | | | | | | |
| | | | | | | DISODIUM)20G |
| /100ML PM BLK VIAL | | | | | | |
| K6559-21 | 04JAN94 | 881.50 | 705.40 | 10 | 1 TICAR (TICAR | |
| CILLIN | | | | | | |
| | | | | | | DISODIUM)30G |

/100ML PM BLK VIAL

Confidential

ABTWV
00483

ABT-DOJ 0188188        ABT AWP/MDL 087353

ABT013-2724

| | | Databank | | | | |
|---|---|---|---|---|---|---|
| K6600-24 (AMPICILLIN G/6ML VIAL | 04JAN94 | 8.90 | 6.70 | 10 | 1 | TOTACILLIN-N SODIUM) 250M |
| K6605-24 (AMPICILLIN G/6ML VIAL | 04JAN94 | 11.60 | 8.80 | 10 | 1 | TOTACILLIN-N SODIUM) 500M |
| K6610-07 (AMPICILLIN ADD-VANTAGE VL | 01AUG94 | 19.40 | 15.00 | 10 | 1 | TOTACILLIN-N SOD) 1G/21ML |
| K6610-21 (AMPICILLIN PIGYBK VIAL | 04JAN94 | 24.70 | 19.00 | 10 | 1 | TOTACILLIN-N SOD) 1G/100ML |
| K6610-25 (AMPICILLIN OML VIAL | 04JAN94 | 16.30 | 12.60 | 10 | 1 | TOTACILLIN-N SODIUM) 1G/1 |
| K6612-07 (AMPICILLIN ADD-VANTAGE VL | 01AUG94 | 29.90 | 22.90 | 10 | 1 | TOTACILLIN-N SOD) 2G/21ML |
| K6612-21 (AMPICILLIN PIGYBK VIAL | 04JAN94 | 32.00 | 24.50 | 10 | 1 | TOTACILLIN-N SOD) 2G/100ML |
| K6612-22 (AMPICILLIN OML VIAL | 04JAN94 | 26.80 | 20.50 | 10 | 1 | TOTACILLIN-N SODIUM) 2G/2 |
| K6613-21 (AMPICILLIN OOML PHM BULK | 04JAN94 | 144.40 | 110.00 | 10 | 1 | TOTACILLIN-N SODIUM)10G/1 |
| S9371-03 % 500ML | 20OCT93 | 641.64 | 441.30 | 6 | 1 | HEPATAMINE 8 |

ABTWV
00484

Confidential

ABT-DOJ 0188189          ABT AWP/MDL 087354

ABT013-2725