# Exhibit 67

ALTERNATE SITE
CONTRACT MARKETING

May 26, 1994

TO:        Field Sales Force
           District Managers

CC:        Cindy Dawson
           Mike Dorr
           Phil Elliott
           Cliff Krajewski
           Karla Kreklow
           Debbie Longley
           Mary Beth Manso
           Chris Snead
           Dennis Walker

## RE:  *Current Red Book AWP's*

        As you are aware, on at the beginning of April, Abbott took a list price increase.
This also has an effect on our AWP (Average Wholesale Price) which Red Book quotes for
reimbursement purposes. Therefore, Mike Heggie was able to get Red Book to send a listing
of the "new" AWP's for ALL of our products, which will be effective through next April.  I
hope this information is helpful and if you have any questions, please feel free to contact me.

Best regards,

Steve Kipperman

**ABT006333**

Confidential
AB0019135

EXHIBIT  _480_
WIT: _Kipperman_
DATE: _3-7-07_
Cynthia Vohlken



05/18/94   4 PM

Red Book - Product Page Listing Report                    <price.sqr>   Pat   41

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | VENOSET | 00074-1883-68 | 389.31 | .00 | Apr 5 1993 |
| | | 00074-1889-48 | 282.72 | .00 | Apr 5 1993 |
| | | 00074-1911-48 | 389.31 | .00 | Apr 5 1993 |
| | | 00074-1926-48 | 278.73 | .00 | Apr 5 1993 |
| | | 00074-1992-68 | 310.65 | .00 | Apr 5 1993 |
| | | 00074-1993-68 | 286.71 | .00 | Apr 5 1993 |
| | | 00074-1997-68 | 641.82 | .00 | Apr 5 1993 |
| | | 00074-2491-58 | 513.57 | .00 | Apr 5 1993 |
| | | 00074-3016-48 | 1093.26 | .00 | Apr 5 1993 |
| | | 00074-3047-01 | 133.38 | .00 | Apr 5 1993 |
| | | 00074-3082-48 | 599.07 | .00 | Apr 5 1993 |
| | | 00074-3084-48 | 369.36 | .00 | Apr 5 1993 |
| | | 00074-3094-48 | 282.72 | .00 | Apr 5 1993 |
| | | 00074-3229-03 | 325.97 | .00 | Apr 5 1993 |
| | | 00074-3903-02 | 323.00 | .00 | Apr 5 1993 |
| | | 00074-4227-48 | 822.51 | .00 | Apr 5 1993 |
| | | 00074-4250-68 | 845.31 | .00 | Apr 5 1993 |
| | | 00074-4253-48 | 619.02 | .00 | Apr 5 1993 |
| | | 00074-4258-68 | 900.60 | .00 | Apr 5 1993 |
| | | 00074-4291-48 | 817.95 | .00 | Apr 5 1993 |
| | | 00074-4292-68 | 840.75 | .00 | Apr 5 1993 |
| | | 00074-4293-48 | 613.89 | .00 | Apr 5 1993 |
| | | 00074-4496-01 | 391.02 | .00 | Apr 5 1993 |
| | | 00074-4800-48 | 820.80 | .00 | Apr 5 1993 |
| | | 00074-4967-48 | 599.07 | .00 | Apr 5 1993 |
| | | 00074-4968-68 | 625.86 | .00 | Apr 5 1993 |
| | | 00074-4985-48 | 875.52 | .00 | Apr 5 1993 |
| | | 00074-5742-48 | 597.93 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006334**

Confidential
AB0019136

Highly Confidential

TXABT37183

05/18/94   1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 42

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | VENOSET | 00074-6646-01 | 409.69 | .00 | Apr 5 1993 |
| | | 00074-6647-01 | 488.78 | .00 | Apr 5 1993 |
| | | 00074-7097-68 | 585.96 | .00 | Apr 5 1993 |
| | | 00074-7393-68 | 582.54 | .00 | Apr 5 1993 |
| | | 00074-8082-48 | 638.97 | .00 | Apr 5 1993 |
| | | 00074-8083-68 | 668.04 | .00 | Apr 5 1993 |
| | | 00074-8084-48 | 938.79 | .00 | Apr 5 1993 |
| | | 00074-8958-48 | 756.96 | .00 | Apr 5 1993 |
| | | 00074-8961-48 | 682.86 | .00 | Apr 5 1993 |
| | | 00074-8965-48 | 595.65 | .00 | Apr 5 1993 |
| | | 00074-8967-48 | 369.93 | .00 | Apr 5 1993 |
| | VERAPAMIL HCL | 00074-1143-01 | 48.81 | .00 | Apr 5 1993 |
| | | 00074-1144-01 | 81.05 | .00 | Apr 5 1993 |
| | | 00074-1144-02 | 91.44 | .00 | Apr 5 1993 |
| | | 00074-4000-01 | 113.41 | .00 | Apr 5 1993 |
| | | 00074-4011-01 | 54.63 | .00 | Apr 5 1993 |
| | | 00074-4011-02 | 58.78 | .00 | Apr 5 1993 |
| | VITAMIN K1 | 00074-9157-01 | 109.84 | .00 | Apr 5 1993 |
| | | 00074-9158-01 | 222.06 | .00 | Apr 5 1993 |
| | WATER FOR INJECTION | 00074-1490-01 | 99.45 | .00 | Apr 5 1993 |
| | | 00074-1491-01 | 93.81 | .00 | Apr 5 1993 |
| | | 00074-1590-02 | 110.01 | .00 | Apr 5 1993 |
| | | 00074-1590-05 | 65.41 | .00 | Apr 5 1993 |
| | | 00074-3977-03 | 175.75 | .00 | Apr 5 1993 |
| | | 00074-4027-02 | 153.19 | .00 | Apr 5 1993 |
| | | 00074-4029-03 | 263.63 | .00 | Apr 5 1993 |
| | | 00074-4044-02 | 203.06 | .00 | Apr 5 1993 |
| | | 00074-4887-10 | 130.63 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Highly Confidential

ABT006335

Confidential
AB0019137

TXABT37184

05/18/94     4 PM          Red Book - Product P(  ) Listing Report        <price.sqr>  Pag   3

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | WATER FOR INJECTION | 00074-4887-20 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-4887-50 | 236.31 | .00 | Apr 5 1993 |
| | | 00074-4887-99 | 81.64 | .00 | Apr 5 1993 |
| | | 00074-7990-09 | 118.42 | .00 | Apr 5 1993 |
| | WATER FOR IRRIGATION | 00074-6139-02 | 132.81 | .00 | Apr 5 1993 |
| | | 00074-6139-03 | 132.81 | .00 | Apr 5 1993 |
| | | 00074-7118-07 | 101.53 | .00 | Apr 5 1993 |
| | | 00074-7139-06 | 147.63 | .00 | Apr 5 1993 |
| | | 00074-7139-09 | 162.88 | .00 | Apr 5 1993 |
| | | 00074-7973-05 | 84.79 | .00 | Apr 5 1993 |
| | | 00074-7973-07 | 65.34 | .00 | Apr 5 1993 |
| | | 00074-7973-08 | 65.27 | .00 | Apr 5 1993 |
| | ZINC | 00074-4526-05 | 393.95 | .00 | Apr 5 1993 |
| | ZINC CHLORIDE | 00074-4090-01 | 87.58 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006336**

Confidential
AB0019138

Highly Confidential

TXABT37185

05/18/94   4 PM          Red Book - Product P  e Listing Report          <price.sqr>  Pa  1

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | A-HYDROCORT | 00074-5671-02 | 23.87 | .00 | Apr 5 1993 |
| | | 00074-5672-02 | 53.91 | .00 | Apr 5 1993 |
| | | 00074-5673-04 | 262.74 | .00 | Apr 5 1993 |
| | | 00074-5674-08 | 534.67 | .00 | Apr 5 1993 |
| | A-METHAPRED | 00074-5601-44 | 279.54 | .00 | Apr 5 1993 |
| | | 00074-5603-44 | 473.10 | .00 | Apr 5 1993 |
| | | 00074-5630-04 | 708.34 | .00 | Apr 5 1993 |
| | | 00074-5631-08 | 1205.90 | .00 | Apr 5 1993 |
| | | 00074-5684-01 | 27.43 | .00 | Apr 5 1993 |
| | | 00074-5685-02 | 72.79 | .00 | Apr 5 1993 |
| | ABBOCATH-T | 00074-4535-02 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-06 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-08 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-14 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-16 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-18 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-20 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-22 | 513.00 | .00 | Apr 5 1993 |
| | | 00074-4535-24 | 591.38 | .00 | Apr 5 1993 |
| | | 00074-4535-26 | 627.00 | .00 | Apr 5 1993 |
| | | 00074-4535-32 | 513.00 | .00 | Apr 5 1993 |
| | | 00074-4535-76 | 334.88 | .00 | Apr 5 1993 |
| | | 00074-4535-84 | 334.88 | .00 | Apr 5 1993 |
| | | 00074-4536-08 | 527.23 | .00 | Apr 5 1993 |
| | | 00074-4536-16 | 537.23 | .00 | Apr 5 1993 |
| | | 00074-4536-18 | 537.23 | .00 | Apr 5 1993 |
| | | 00074-4536-20 | 537.23 | .00 | Apr 5 1993 |
| | | 00074-4536-22 | 561.45 | .00 | Apr 5 1993 |

** ... ...t .....k is a product of Medical Economics Data, Inc **

**ABT006337**

**Confidential**
**AB0019139**

Highly Confidential

TXABT37186

05/18/94   1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 2

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-1193-01 | 316.17 | .00 | Apr 5 1993 |
| | | 00074-1296-48 | 753.54 | .00 | Apr 5 1993 |
| | | 00074-1299-01 | 410.69 | .00 | Apr 5 1993 |
| | | 00074-1718-48 | 641.82 | .00 | Apr 5 1993 |
| | | 00074-1721-48 | 539.79 | .00 | Apr 5 1993 |
| | | 00074-1736-48 | 186.96 | .00 | Apr 5 1993 |
| | | 00074-1756-48 | 753.54 | .00 | Apr 5 1993 |
| | | 00074-1760-48 | 774.63 | .00 | Apr 5 1993 |
| | | 00074-1765-01 | 410.69 | .00 | Apr 5 1993 |
| | | 00074-1766-01 | 414.11 | .00 | Apr 5 1993 |
| | | 00074-1767-01 | 426.65 | .00 | Apr 5 1993 |
| | | 00074-1768-48 | 1004.34 | .00 | Apr 5 1993 |
| | | 00074-1769-48 | 1004.34 | .00 | Apr 5 1993 |
| | | 00074-1771-48 | 1004.34 | .00 | Apr 5 1993 |
| | | 00074-1772-01 | 500.46 | .00 | Apr 5 1993 |
| | | 00074-1773-48 | 782.04 | .00 | Apr 5 1993 |
| | | 00074-1774-48 | 1035.69 | .00 | Apr 5 1993 |
| | | 00074-1781-73 | 471.96 | .00 | Apr 5 1993 |
| | | 00074-1783-01 | 143.36 | .00 | Apr 5 1993 |
| | | 00074-1784-01 | 424.37 | .00 | Apr 5 1993 |
| | | 00074-1785-01 | 467.40 | .00 | Apr 5 1993 |
| | | 00074-1786-48 | 803.70 | .00 | Apr 5 1993 |
| | | 00074-1791-48 | 789.45 | .00 | Apr 5 1993 |
| | | 00074-1801-02 | 459.14 | .00 | Apr 5 1993 |
| | | 00074-1813-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1814-01 | 4063.25 | .00 | Mar 30 1992 |
| | | 00074-1815-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1821-03 | 5286.75 | . | Apr 5 1993 |

** Red Book is a product of Medical Economics Data Inc **

ABT006338

Confidential
AB0019140

Highly Confidential

TXABT37187

05/18/94    .4 PM                Red Book - Product P   e Listing Report          <price.sqr>   Pa   3

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-1830-03 | 166.73 | .00 | Apr 5 1993 |
| | | 00074-1834-48 | 427.50 | .00 | Apr 5 1993 |
| | | 00074-1835-02 | 718.20 | .00 | Apr 5 1993 |
| | | 00074-1837-01 | 205.77 | .00 | Apr 5 1993 |
| | | 00074-1838-58 | 570.57 | .00 | Apr 5 1993 |
| | | 00074-1839-68 | 718.91 | .00 | Apr 5 1993 |
| | | 00074-1845-58 | 599.07 | .00 | Apr 5 1993 |
| | | 00074-1850-02 | 1131.45 | .00 | Apr 5 1993 |
| | | 00074-1871-64 | 699.39 | .00 | Apr 5 1993 |
| | | 00074-1873-64 | 814.53 | .00 | Apr 5 1993 |
| | | 00074-1900-01 | 2365.82 | .00 | Mar 30 1992 |
| | | 00074-1904-01 | 2623.54 | .00 | Mar 30 1992 |
| | | 00074-1907-25 | 148.44 | .00 | Apr 5 1993 |
| | | 00074-1914-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1915-03 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1916-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1917-03 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1924-01 | 2309.81 | .00 | Mar 30 1992 |
| | | 00074-1950-05 | 6231.76 | .00 | Apr 5 1993 |
| | | 00074-1976-01 | 251.75 | .00 | Mar 30 1992 |
| | | 00074-2003-01 | 87.21 | .00 | Apr 5 1993 |
| | | 00074-2005-01 | 38.55 | .00 | Apr 5 1993 |
| | | 00074-2005-55 | 13.17 | .00 | Apr 5 1993 |
| | | 00074-2006-01 | 145.39 | .00 | Apr 5 1993 |
| | | 00074-2006-02 | 145.39 | .00 | Apr 5 1993 |
| | | 00074-2505-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-2506-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-2529-01 | 404.70 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006339**

Confidential
AB0019141

Highly Confidential

TXABT37188

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-2530-01 | 315.21 | .00 | Apr  5 1993 |
| | | 00074-2644-05 | 571.43 | .00 | Apr  5 1993 |
| | | 00074-2655-01 | 178.84 | .00 | Apr  5 1993 |
| | | 00074-3002-04 | 736.25 | .00 | Apr  5 1993 |
| | | 00074-3039-48 | 521.55 | .00 | Mar 30 1992 |
| | | 00074-3097-01 | 418.12 | .00 | Apr  5 1993 |
| | | 00074-3129-48 | 102.60 | .00 | Apr  5 1993 |
| | | 00074-3230-01 | 200.69 | .00 | Apr  5 1993 |
| | | 00074-3231-01 | 209.00 | .00 | Apr  5 1993 |
| | | 00074-3232-01 | 90.25 | .00 | Apr  5 1993 |
| | | 00074-3233-01 | 149.03 | .00 | Apr  5 1993 |
| | | 00074-3234-01 | 200.69 | .00 | Apr  5 1993 |
| | | 00074-3235-01 | 209.00 | .00 | Apr  5 1993 |
| | | 00074-3559-01 | 339.03 | .00 | Apr  5 1993 |
| | | 00074-3559-55 | 339.03 | .00 | Apr  5 1993 |
| | | 00074-3704-48 | 753.54 | .00 | Apr  5 1993 |
| | | 00074-3972-01 | 81.34 | .00 | Apr  5 1993 |
| | | 00074-4064-01 | 1073.03 | .00 | Apr  5 1993 |
| | | 00074-4094-01 | 959.03 | .00 | Apr  5 1993 |
| | | 00074-4114-01 | 71.25 | 60.00 | Oct  1 1986 |
| | | 00074-4116-01 | 272.53 | .00 | Apr  5 1993 |
| | | 00074-4174-01 | 32.78 | 27.60 | Oct  1 1986 |
| | | 00074-4176-02 | 95.00 | 80.00 | Oct  1 1986 |
| | | 00074-4177-01 | 13.66 | 11.50 | Oct  1 1986 |
| | | 00074-4185-01 | 112.81 | 95.00 | Oct  1 1986 |
| | | 00074-4193-48 | 1148.55 | .00 | Apr  5 1993 |
| | | 00074-4194-03 | 176.53 | .00 | Apr  5 1993 |
| | | 00074-4194-09 | 130.65 | .00 | Apr  5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006340**

Confidential
AB0019142

Highly Confidential

TXABT37189

05/18/94   4 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 5

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-4205-01 | 273.84 | .00 | Apr 5 1993 |
| | | 00074-4209-01 | 382.26 | .00 | Apr 5 1993 |
| | | 00074-4214-01 | 261.01 | .00 | Apr 5 1993 |
| | | 00074-4231-01 | 115.78 | 97.50 | Oct 1 1986 |
| | | 00074-4249-01 | 371.21 | .00 | Apr 5 1993 |
| | | 00074-4328-01 | 95.59 | .00 | Apr 5 1993 |
| | | 00074-4329-01 | 101.48 | .00 | Apr 5 1993 |
| | | 00074-4379-02 | 315.76 | .00 | Apr 5 1993 |
| | | 00074-4386-02 | 344.14 | .00 | Apr 5 1993 |
| | | 00074-4401-01 | 490.08 | .00 | Apr 5 1993 |
| | | 00074-4402-01 | 490.08 | .00 | Apr 5 1993 |
| | | 00074-4403-01 | 408.38 | .00 | Apr 5 1993 |
| | | 00074-4429-48 | 204.63 | .00 | Apr 5 1993 |
| | | 00074-4438-02 | 290.34 | .00 | Apr 5 1993 |
| | | 00074-4481-48 | 224.58 | .00 | Apr 5 1993 |
| | | 00074-4492-01 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-4506-01 | 236.55 | .00 | Apr 5 1993 |
| | | 00074-4510-58 | 563.73 | .00 | Apr 5 1993 |
| | | 00074-4522-58 | 261.63 | .00 | Apr 5 1993 |
| | | 00074-4525-48 | 511.86 | .00 | Apr 5 1993 |
| | | 00074-4550-01 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-4565-01 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-4573-01 | 236.55 | .00 | Apr 5 1993 |
| | | 00074-4590-01 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-4602-58 | 454.29 | .00 | Apr 5 1993 |
| | | 00074-4607-02 | 644.96 | .00 | Apr 5 1993 |
| | | 00074-4610-02 | 689.70 | .00 | Apr 5 1993 |
| | | 00074-4612-04 | 829.35 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006341**

**Confidential**
**AB0019143**

Highly Confidential

TXABT37190

05/18/94   1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 6

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-4616-02 | 900.60 | .00 | Apr  5 1993 |
| | | 00074-4620-02 | 642.68 | .00 | Apr  5 1993 |
| | | 00074-4653-48 | 439.47 | .00 | Apr  5 1993 |
| | | 00074-4663-01 | 843.36 | .00 | Apr  5 1993 |
| | | 00074-4693-01 | 212.33 | .00 | Apr  5 1993 |
| | | 00074-4694-01 | 202.83 | .00 | Apr  5 1993 |
| | | 00074-4698-01 | 373.47 | .00 | Apr  5 1993 |
| | | 00074-4700-48 | 408.12 | .00 | Apr  5 1993 |
| | | 00074-4716-02 | 369.08 | .00 | Apr  5 1993 |
| | | 00074-4719-02 | 618.21 | .00 | Apr  5 1993 |
| | | 00074-4721-01 | 275.03 | .00 | Apr  5 1993 |
| | | 00074-4730-02 | 1316.70 | .00 | Apr  5 1993 |
| | | 00074-4736-48 | 421.23 | .00 | Apr  5 1993 |
| | | 00074-4797-02 | 251.75 | .00 | Apr  5 1993 |
| | | 00074-4798-01 | 361.00 | .00 | Apr  5 1993 |
| | | 00074-4819-01 | 232.28 | .00 | Apr  5 1993 |
| | | 00074-4821-01 | 232.28 | .00 | Apr  5 1993 |
| | | 00074-4830-58 | 501.03 | .00 | Apr  5 1993 |
| | | 00074-4839-01 | 387.32 | .00 | Apr  5 1993 |
| | | 00074-4858-01 | 641.25 | .00 | Apr  5 1993 |
| | | 00074-4867-01 | 232.28 | .00 | Apr  5 1993 |
| | | 00074-4868-02 | 368.08 | .00 | Apr  5 1993 |
| | | 00074-4871-01 | 275.03 | .00 | Apr  5 1993 |
| | | 00074-4929-01 | 285.00 | .00 | Apr  5 1993 |
| | | 00074-4959-01 | 693.18 | .00 | Apr  1 1991 |
| | | 00074-4960-01 | 906.76 | .00 | Mar 30 1992 |
| | | 00074-4961-02 | 334.64 | .00 | Apr  5 1993 |
| | | 00074-4989-02 | 275.03 | .00 | Apr  5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Highly Confidential

ABT006342

Confidential
AB0019144

TXABT37191

05/18/94    4 PM          Red Book - Product Pr   a Listing Report        <price.sqr>   Pag

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-4990-02 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-4995-01 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-5395-01 | 246.53 | .00 | Apr 5 1993 |
| | | 00074-5396-02 | 246.53 | .00 | Apr 5 1993 |
| | | 00074-5582-48 | 726.75 | .00 | Apr 5 1993 |
| | | 00074-5588-01 | 236.55 | .00 | Apr 5 1993 |
| | | 00074-5648-01 | 302.39 | .00 | Apr 5 1993 |
| | | 00074-5827-01 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-5830-01 | 62.34 | .00 | Apr 5 1993 |
| | | 00074-5831-01 | 278.35 | .00 | Apr 5 1993 |
| | | 00074-5833-01 | 115.43 | .00 | Apr 5 1993 |
| | | 00074-5877-01 | 229.43 | .00 | Apr 5 1993 |
| | | 00074-5878-01 | 229.43 | .00 | Apr 5 1993 |
| | | 00074-5888-01 | 79.80 | .00 | Apr 5 1993 |
| | | 00074-5889-01 | 116.85 | .00 | Apr 5 1993 |
| | | 00074-6457-01 | 301.63 | .00 | Apr 5 1993 |
| | | 00074-6458-01 | 323.00 | .00 | Apr 5 1993 |
| | | 00074-6459-01 | 337.84 | .00 | Apr 5 1993 |
| | | 00074-6460-01 | 331.31 | .00 | Apr 5 1993 |
| | | 00074-6461-01 | 355.66 | .00 | Apr 5 1993 |
| | | 00074-6462-01 | 596.13 | .00 | Apr 5 1993 |
| | | 00074-6473-01 | 796.58 | .00 | Apr 5 1993 |
| | | 00074-6474-01 | 998.93 | .00 | Apr 5 1993 |
| | | 00074-6514-01 | 375.25 | .00 | Apr 5 1993 |
| | | 00074-6516-01 | 339.03 | .00 | Apr 5 1993 |
| | | 00074-6517-01 | 328.94 | .00 | Apr 5 1993 |
| | | 00074-6538-01 | 317.54 | .00 | Apr 5 1993 |
| | | 00074-6542-02 | 272.89 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006343**

Confidential
AB0019145

TXABT37192

05/18/94  1:14 PM          Red Book - Product Price Listing Report        \<price.sqr>    Page 8

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-6543-01 | 258.88 | .00 | Apr 5 1993 |
| | | 00074-6544-01 | 154.38 | .00 | Apr 5 1993 |
| | | 00074-6682-02 | 718.44 | .00 | Apr 5 1993 |
| | | 00074-6947-02 | 316.17 | .00 | Apr 5 1993 |
| | | 00074-7222-17 | 743.85 | .00 | Apr 5 1993 |
| | | 00074-7222-18 | 1048.56 | .00 | Apr 5 1993 |
| | | 00074-7909-03 | 76.31 | .00 | Apr 5 1993 |
| | | 00074-7914-01 | 251.75 | .00 | Apr 5 1993 |
| | | 00074-7915-01 | 171.00 | .00 | Apr 5 1993 |
| | | 00074-8076-01 | 570.00 | .00 | Apr 5 1993 |
| | | 00074-8077-01 | 738.15 | .00 | Apr 5 1993 |
| | | 00074-8078-01 | 789.45 | .00 | Apr 5 1993 |
| | | 00074-8079-01 | 907.73 | .00 | Apr 5 1993 |
| | | 00074-8810-58 | 578.55 | .00 | Apr 5 1993 |
| | | 00074-8948-02 | 573.80 | .00 | Apr 5 1993 |
| | | 00074-8949-64 | 814.53 | .00 | Apr 5 1993 |
| | | 00074-8954-58 | 714.21 | .00 | Apr 5 1993 |
| | | 00074-8964-64 | 784.89 | .00 | Apr 5 1993 |
| | | 00074-8966-64 | 695.40 | .00 | Apr 5 1993 |
| | | 00074-9129-64 | 825.93 | .00 | Apr 5 1993 |
| | | 00074-9136-48 | 212.61 | .00 | Apr 5 1993 |
| | | 00074-9143-58 | 603.63 | .00 | Apr 5 1993 |
| | | 00074-9144-58 | 617.88 | .00 | Apr 5 1993 |
| | | 00074-9145-58 | 473.67 | .00 | Apr 5 1993 |
| | | 00074-9147-58 | 611.61 | .00 | Apr 5 1993 |
| | | 00074-9149-58 | 741.00 | .00 | Apr 5 1993 |
| | | 00074-9151-58 | 727.89 | .00 | Apr 5 1993 |
| | | 00074-9152-58 | 794.01 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006344**

Highly Confidential

Confidential
AB0019146

TXABT37193

05/18/94   4 PM         Red Book - Product P_ _ ) Listing Report      &lt;price.sqr&gt;  Pag_ _ )

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-9153-58 | 794.01 | .00 | Apr 5 1993 |
| | | 00074-9155-58 | 725.04 | .00 | Apr 5 1993 |
| | | 00074-9164-58 | 726.18 | .00 | Apr 5 1993 |
| | | 00074-9165-58 | 847.02 | .00 | Apr 5 1993 |
| | | 00074-9166-58 | 847.02 | .00 | Apr 5 1993 |
| | | 00074-9243-48 | 765.51 | .00 | Apr 5 1993 |
| | | 00074-9244-68 | 498.18 | .00 | Apr 5 1993 |
| | | 00074-9252-68 | 492.77 | .00 | Apr 5 1993 |
| | | 00074-9264-01 | 484.50 | .00 | Apr 5 1993 |
| | | 00074-9274-01 | 429.50 | .00 | Apr 5 1993 |
| | | 00074-9289-68 | 529.25 | .00 | Apr 5 1993 |
| | ACETIC ACID | 00074-6143-02 | 209.62 | .00 | Apr 5 1993 |
| | | 00074-6143-09 | 245.81 | .00 | Apr 5 1993 |
| | ALCOHOL, ABSOLUTE | 00074-3772-04 | 1164.94 | .00 | Apr 5 1993 |
| | AMIDATE | 00074-8060-01 | 237.26 | .00 | Apr 5 1993 |
| | | 00074-8061-01 | 586.33 | .00 | Apr 5 1993 |
| | | 00074-8062-01 | 512.11 | .00 | Apr 5 1993 |
| | AMINOCAPROIC ACID | 00074-3443-05 | 181.69 | .00 | Apr 5 1993 |
| | | 00074-4346-73 | 163.28 | .00 | Apr 5 1993 |
| | AMINOPHYLLINE | 00074-4906-03 | 154.02 | .00 | Apr 5 1993 |
| | | 00074-4909-03 | 145.11 | .00 | Apr 5 1993 |
| | | 00074-5921-01 | 111.63 | .00 | Apr 5 1993 |
| | | 00074-5922-01 | 77.48 | .00 | Apr 5 1993 |
| | | 00074-7385-01 | 99.75 | .00 | Apr 5 1993 |
| | | 00074-7386-01 | 62.64 | .00 | Apr 5 1993 |
| | AMINOSYN | 00074-2989-05 | 331.81 | .00 | Apr 5 1993 |
| | | 00074-2990-03 | 605.77 | .00 | Apr 5 1993 |
| | | 00074-2990-05 | 592.66 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006345**

**Confidential**
**AB0019147**

Highly Confidential

TXABT37194

05/18/94  1:14 PM       Red Book - Product Price Listing Report       <price.sqr>  Page 10

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | AMINOSYN | 00074-2991-03 | 990.80 | .00 | Apr 5 1993 |
| | | 00074-2991-05 | 990.38 | .00 | Apr 5 1993 |
| | | 00074-2992-03 | 818.95 | .00 | Apr 5 1993 |
| | | 00074-2996-01 | 285.29 | .00 | Apr 5 1993 |
| | | 00074-4041-01 | 299.75 | .00 | Apr 5 1993 |
| | | 00074-4154-05 | 347.27 | .00 | Apr 5 1993 |
| | | 00074-5855-03 | 867.97 | .00 | Apr 5 1993 |
| | | 00074-5855-05 | 868.18 | .00 | Apr 5 1993 |
| | AMINOSYN HBC | 00074-1108-03 | 859.85 | .00 | Apr 5 1993 |
| | | 00074-1108-05 | 860.13 | .00 | Apr 5 1993 |
| | AMINOSYN II | 00074-1083-05 | 592.66 | .00 | Apr 5 1993 |
| | | 00074-1086-03 | 818.95 | .00 | Apr 5 1993 |
| | | 00074-1088-03 | 867.97 | .00 | Apr 5 1993 |
| | | 00074-1088-05 | 868.18 | .00 | Apr 5 1993 |
| | | 00074-1090-03 | 990.80 | .00 | Apr 5 1993 |
| | | 00074-1090-05 | 990.38 | .00 | Apr 5 1993 |
| | | 00074-7121-07 | 1980.82 | .00 | Apr 5 1993 |
| | | 00074-7122-07 | 2971.20 | .00 | Apr 5 1993 |
| | | 00074-7700-29 | 568.50 | .00 | Apr 5 1993 |
| | | 00074-7701-29 | 509.72 | .00 | Apr 5 1993 |
| | | 00074-7702-29 | 589.74 | .00 | Apr 5 1993 |
| | | 00074-7740-29 | 535.30 | .00 | Apr 5 1993 |
| | | 00074-7742-29 | 608.05 | .00 | Apr 5 1993 |
| | | 00074-7744-29 | 673.03 | .00 | Apr 5 1993 |
| | | 00074-7751-29 | 580.26 | .00 | Apr 5 1993 |
| | | 00074-7752-29 | 585.46 | .00 | Apr 5 1993 |
| | AMINOSYN II W/ELEC,DEX & | 00074-7753-29 | 621.16 | .00 | Apr 5 1993 |
| | | 00074-7756-29 | 617.67 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006346

Confidential
AB0019148

Highly Confidential

TXABT37195

05/18/94   4 PM          Red Book - Product Price Listing Report        <price.sqr>   Pag 11

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | AMINOSYN II W/ELEC,DEX & | 00074-7757-29 | 640.18 | .00 | Apr 5 1993 |
| | AMINOSYN II W/ELECTROLYT | 00074-1089-03 | 859.70 | .00 | Apr 5 1993 |
| | AMINOSYN W/ELECTROLYTES | 00074-4183-01 | 320.06 | .00 | Apr 5 1993 |
| | | 00074-4343-01 | 298.25 | .00 | Apr 5 1993 |
| | | 00074-5852-03 | 862.13 | .00 | Apr 5 1993 |
| | | 00074-5856-03 | 911.43 | .00 | Apr 5 1993 |
| | | 00074-5856-05 | 911.36 | .00 | Apr 5 1993 |
| | AMINOSYN-PF | 00074-1616-02 | 622.87 | .00 | Apr 5 1993 |
| | | 00074-1616-03 | 830.92 | .00 | Apr 5 1993 |
| | | 00074-1617-05 | 982.75 | .00 | Apr 5 1993 |
| | AMINOSYN-RF | 00074-4072-02 | 1062.34 | .00 | Apr 5 1993 |
| | AMMONIUM CHLORIDE | 00074-6043-01 | 227.41 | .00 | Apr 5 1993 |
| | ANESTHESIA TRAY LUMBAR | 00074-4823-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4824-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4825-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4826-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4827-01 | 304.95 | .00 | Apr 5 1993 |
| | | 00074-4963-01 | 203.66 | .00 | Apr 5 1993 |
| | ANESTHESIA TRAY VARIOUS | 00074-1986-01 | 368.36 | .00 | Apr 5 1993 |
| | | 00074-4122-01 | 404.16 | .00 | Apr 5 1993 |
| | | 00074-4764-01 | 290.94 | .00 | Apr 5 1993 |
| | | 00074-4766-01 | 293.79 | .00 | Apr 5 1993 |
| | | 00074-4767-05 | 344.14 | .00 | Apr 5 1993 |
| | | 00074-4782-01 | 399.12 | .00 | Apr 5 1993 |
| | | 00074-4786-01 | 249.14 | .00 | Apr 5 1993 |
| | ANESTHESIA TRAY W/O DRUG | 00074-4889-02 | 410.04 | .00 | Apr 5 1993 |
| | | 00074-4962-01 | 198.67 | .00 | Apr 5 1993 |
| | ANTICOAGULANT CITRATE PH | 00074-1967-04 | 139.58 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006347

Confidential
AB0019149

TXABT37196

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 12

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ATROPINE SULFATE INJECTI | 00074-4910-01 | 114.00 | .00 | Apr 5 1993 |
| | | 00074-4910-23 | 126.47 | .00 | Apr 5 1993 |
| | | 00074-4911-01 | 117.68 | .00 | Apr 5 1993 |
| | | 00074-4911-23 | 130.15 | .00 | Apr 5 1993 |
| | | 00074-4911-33 | 325.38 | .00 | Aug 4 1993 |
| | | 00074-7897-01 | 90.13 | .00 | Apr 5 1993 |
| | BALANCED SALT SOLUTION | 00074-3911-03 | 341.57 | .00 | Apr 5 1993 |
| | BRETYLIUM TOSYLATE | 00074-9263-01 | 780.48 | .00 | Apr 5 1993 |
| | | 00074-9267-01 | 331.19 | .00 | Apr 5 1993 |
| | | 00074-9268-01 | 780.48 | .00 | Apr 5 1993 |
| | BRETYLIUM TOSYLATE/DEXTR | 00074-7638-62 | 872.67 | .00 | Apr 5 1993 |
| | | 00074-7639-02 | 839.33 | .00 | Mar 30 1992 |
| | BUPIVACAINE HCL | 00074-1158-01 | 153.78 | .00 | Apr 5 1993 |
| | | 00074-1158-02 | 256.20 | .00 | Apr 5 1993 |
| | | 00074-1159-01 | 197.13 | .00 | Apr 5 1993 |
| | | 00074-1159-02 | 299.84 | .00 | Apr 5 1993 |
| | | 00074-1160-01 | 467.88 | .00 | Apr 5 1993 |
| | | 00074-1161-01 | 157.34 | .00 | Apr 5 1993 |
| | | 00074-1162-01 | 210.19 | .00 | Apr 5 1993 |
| | | 00074-1162-02 | 303.41 | .00 | Apr 5 1993 |
| | | 00074-1163-01 | 487.47 | .00 | Apr 5 1993 |
| | | 00074-1164-01 | 161.80 | .00 | Apr 5 1993 |
| | | 00074-1165-01 | 241.06 | .00 | Apr 5 1993 |
| | | 00074-1165-02 | 347.94 | .00 | Apr 5 1993 |
| | | 00074-4272-01 | 225.92 | .00 | Apr 5 1993 |
| | | 00074-4273-01 | 242.55 | .00 | Apr 5 1993 |
| | | 00074-4274-01 | 259.47 | .00 | Apr 5 1993 |
| | | 00074-5748-01 | 307.56 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006348**

Confidential
AB0019150

Highly Confidential

TXABT37197

05/18/94   1 PM          Red Book - Product Pr   Listing Report          <price.sqr>   Pag   3

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | BUPIVACAINE HCL | 00074-5749-01 | 330.42 | .00 | Apr 5 1993 |
| | BUPIVACAINE HCL W/EPINEP | 00074-9041-01 | 325.97 | .00 | Apr 5 1993 |
| | | 00074-9042-01 | 232.16 | .00 | Apr 5 1993 |
| | | 00074-9042-02 | 397.81 | .00 | Apr 5 1993 |
| | | 00074-9043-01 | 266.00 | .00 | Apr 5 1993 |
| | | 00074-9044-01 | 325.97 | .00 | Apr 5 1993 |
| | | 00074-9045-01 | 327.75 | .00 | Apr 5 1993 |
| | | 00074-9045-02 | 432.25 | .00 | Apr 5 1993 |
| | | 00074-9046-01 | 290.05 | .00 | Apr 5 1993 |
| | | 00074-9047-01 | 293.31 | .00 | Apr 5 1993 |
| | BUPIVACAINE SPINAL AMPUL | 00074-3613-01 | 445.31 | .00 | Apr 5 1993 |
| | BUPIVACAINE, EPINEPHRINE | 00074-1224-01 | 305.31 | .00 | Apr 5 1993 |
| | | 00074-1225-01 | 311.96 | .00 | Apr 5 1993 |
| | CALCIUM ACETATE | 00074-2553-01 | 96.19 | .00 | Apr 5 1993 |
| | | 00074-2553-02 | 324.19 | .00 | Apr 5 1993 |
| | | 00074-2553-03 | 181.69 | .00 | Apr 5 1993 |
| | CALCIUM CHLORIDE SOLUTIO | 00074-4908-01 | 124.33 | .00 | Apr 5 1993 |
| | | 00074-4928-01 | 110.32 | .00 | Apr 5 1993 |
| | | 00074-4928-23 | 122.79 | .00 | Apr 5 1993 |
| | CALCIUM GLUCEPTATE | 00074-3894-05 | 178.13 | .00 | Apr 5 1993 |
| | CALCIUM GLUCONATE | 00074-1184-01 | 178.13 | .00 | Apr 5 1993 |
| | CATHETER IRRIGATION SET | 00074-6536-01 | 106.88 | .00 | Apr 5 1993 |
| | CENOLATE | 00074-3118-02 | 210.19 | .00 | Apr 5 1993 |
| | | 00074-3397-02 | 270.75 | .00 | Apr 5 1993 |
| | CHLOROPROCAINE HCL | 00074-4169-01 | 191.48 | .00 | Apr 5 1993 |
| | | 00074-4170-01 | 233.05 | .00 | Apr 5 1993 |
| | CHROMIUM | 00074-4093-01 | 142.80 | .00 | Apr 5 1993 |
| | CLEAR-CATH | 00074-4532-02 | 540.08 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data. Inc **

**ABT006349**

Confidential
AB0019151

Highly Confidential

TXABT37198

05/18/94  1:14 PM            Red Book - Product Price Listing Report          &lt;price.sqr&gt;  Page 14

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | CLEAR-CATH | 00074-4532-06 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-4532-08 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-4532-14 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-4532-16 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-4532-18 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-4532-20 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-4532-22 | 565.72 | .00 | Apr 5 1993 |
| | | 00074-4532-24 | 591.38 | .00 | Apr 5 1993 |
| | | 00074-4532-32 | 565.73 | .00 | Apr 5 1993 |
| | | 00074-4532-74 | 373.35 | .00 | Apr 5 1993 |
| | CLINDAMYCIN PHOSPHATE | 00074-4050-01 | 249.38 | .00 | Apr 5 1993 |
| | | 00074-4051-01 | 457.48 | .00 | Apr 5 1993 |
| | | 00074-4052-01 | 612.16 | .00 | Apr 5 1993 |
| | | 00074-4053-03 | 251.75 | .00 | Apr 5 1993 |
| | | 00074-4054-03 | 462.23 | .00 | Apr 5 1993 |
| | | 00074-4055-03 | 618.09 | .00 | Apr 5 1993 |
| | | 00074-4197-01 | 200.79 | .00 | Apr 5 1993 |
| | CONTINUOUS CAUDAL W/LIDO | 00074-4808-05 | 387.60 | .00 | Apr 5 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-3098-05 | 510.63 | .00 | Apr 5 1993 |
| | | 00074-5756-05 | 510.63 | .00 | Apr 5 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-4037-05 | 505.28 | .00 | Apr 5 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-4039-05 | 525.94 | .00 | Apr 5 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-4038-05 | 515.49 | .00 | Apr 5 1993 |
| | CONTINUOUS EPIDURAL W/EP | 00074-3096-05 | 464.55 | .00 | Apr 5 1993 |
| | | 00074-4810-05 | 464.55 | .00 | Apr 5 1993 |
| | CONTINUOUS EPIDURAL W/LI | 00074-4769-05 | 456.83 | .00 | Apr 5 1993 |
| | | 00074-4775-05 | 494.71 | .00 | Apr 5 1993 |
| | | 00074-8024-05 | 481.53 | . | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006350

Confidential
AB0019152

Highly Confidential

TXABT37199

05/18/94   4 PM

Red Book - Product P___ a Listing Report

&lt;price.sqr&gt;   Pac__ :5

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | CONTINUOUS EPIDURAL W/LI | 00074-8284-05 | 451.13 | .00 | Apr 5 1993 |
| | COPPER | 00074-4092-01 | 149.92 | .00 | Apr 5 1993 |
| | DEXTRAN | 00074-8085-01 | 172.84 | .00 | Apr 5 1993 |
| | DEXTRAN W/DEXTROSE | 00074-1507-04 | 505.02 | .00 | Apr 5 1993 |
| | DEXTRAN W/SOD. CHLORIDE | 00074-1505-04 | 505.02 | .00 | Apr 5 1993 |
| | DEXTROSE | 00074-1489-01 | 184.95 | .00 | Apr 5 1993 |
| | | 00074-1494-01 | 96.78 | .00 | Apr 5 1993 |
| | | 00074-1495-01 | 93.22 | .00 | Apr 5 1993 |
| | | 00074-1500-05 | 98.33 | .00 | Apr 5 1993 |
| | | 00074-1508-05 | 73.96 | .00 | Apr 5 1993 |
| | | 00074-1518-05 | 167.15 | .00 | Apr 5 1993 |
| | | 00074-1519-05 | 206.98 | .00 | Apr 5 1993 |
| | | 00074-1522-01 | 116.28 | .00 | Apr 5 1993 |
| | | 00074-1522-02 | 116.28 | .00 | Apr 5 1993 |
| | | 00074-1522-03 | 116.28 | .00 | Apr 5 1993 |
| | | 00074-1523-01 | 184.40 | .00 | Apr 5 1993 |
| | | 00074-1523-11 | 184.40 | .00 | Apr 5 1993 |
| | | 00074-1530-02 | 133.95 | .00 | Apr 5 1993 |
| | | 00074-1530-03 | 133.95 | .00 | Apr 5 1993 |
| | | 00074-1535-03 | 181.69 | .00 | Apr 5 1993 |
| | | 00074-1536-03 | 234.27 | .00 | Apr 5 1993 |
| | | 00074-4089-02 | 129.44 | .00 | Apr 5 1993 |
| | | 00074-4902-01 | 163.40 | .00 | Apr 5 1993 |
| | | 00074-4902-23 | 175.87 | .00 | Apr 5 1993 |
| | | 00074-5641-25 | 116.85 | .00 | Apr 5 1993 |
| | | 00074-5642-25 | 134.95 | .00 | Apr 5 1993 |
| | | 00074-5644-25 | 168.01 | .00 | Apr 5 1993 |
| | | 00074-5645-25 | 173.21 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006351**

Confidential
AB0019153

Highly Confidential

TXABT37200

Red Book - Product Price Listing Report          &lt;price.sqr&gt;    Page 16

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | DEXTROSE | 00074-5646-25 | 192.80 | .00 | Apr 5 1993 |
| | | 00074-5647-25 | 215.46 | .00 | Apr 5 1993 |
| | | 00074-5823-25 | 151.55 | .00 | Apr 5 1993 |
| | | 00074-6648-02 | 197.13 | .00 | Apr 5 1993 |
| | | 00074-7100-02 | 312.08 | .00 | Apr 5 1993 |
| | | 00074-7100-13 | 491.34 | .00 | Mar 30 1992 |
| | | 00074-7100-23 | 515.85 | .00 | Apr 5 1993 |
| | | 00074-7119-07 | 312.08 | .00 | Apr 5 1993 |
| | | 00074-7120-07 | 370.36 | .00 | Apr 5 1993 |
| | | 00074-7898-01 | 117.44 | .00 | Apr 5 1993 |
| | | 00074-7918-19 | 520.84 | .00 | Apr 5 1993 |
| | | 00074-7922-02 | 219.74 | .00 | Apr 5 1993 |
| | | 00074-7922-03 | 219.74 | .00 | Apr 5 1993 |
| | | 00074-7922-09 | 128.39 | .00 | Apr 5 1993 |
| | | 00074-7922-53 | 219.74 | .00 | Apr 5 1993 |
| | | 00074-7922-61 | 292.98 | .00 | Apr 5 1993 |
| | | 00074-7923-20 | 704.52 | .00 | Apr 5 1993 |
| | | 00074-7923-36 | 765.70 | .00 | Apr 5 1993 |
| | | 00074-7923-37 | 765.70 | .00 | Apr 5 1993 |
| | | 00074-7930-03 | 252.51 | .00 | Apr 5 1993 |
| | | 00074-7930-09 | 147.35 | .00 | Apr 5 1993 |
| | | 00074-7935-19 | 326.75 | .00 | Apr 5 1993 |
| | | 00074-7936-17 | 393.51 | .00 | Apr 5 1993 |
| | | 00074-7936-19 | 418.67 | .00 | Apr 5 1993 |
| | | 00074-7937-19 | 402.85 | .00 | Apr 5 1993 |
| | | 00074-7938-19 | 282.86 | .00 | Apr 5 1993 |
| | | 00074-8004-15 | 366.37 | .00 | Apr 5 1993 |
| | | 00074-8005-15 | 413.82 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006352**

Confidential
AB0019154

TXABT37201

05/18/94    4 PM              Red Book - Product Price Listing Report              <price.sqr>    Page 17

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | DEXTROSE IN RINGERS | 00074-1521-05 | 96.19 | .00 | Apr 5 1993 |
| | | 00074-7929-03 | 265.05 | .00 | Apr 5 1993 |
| | | 00074-7929-09 | 159.74 | .00 | Apr 5 1993 |
| | | 00074-7933-03 | 271.89 | .00 | Apr 5 1993 |
| | | 00074-7933-09 | 177.27 | .00 | Apr 5 1993 |
| | DEXTROSE W/ELECTROLYTES | 00074-4846-25 | 230.92 | .00 | Apr 5 1993 |
| | DEXTROSE/SODIUM CHLORIDE | 00074-1534-05 | 89.13 | .00 | Apr 5 1993 |
| | | 00074-7924-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7924-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7924-09 | 140.22 | .00 | Apr 5 1993 |
| | | 00074-7925-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7925-03 | 140.22 | .00 | Apr 5 1993 |
| | | 00074-7925-09 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7926-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7926-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7926-09 | 140.22 | .00 | Apr 5 1993 |
| | | 00074-7940-03 | 228.57 | .00 | Apr 5 1993 |
| | | 00074-7940-09 | 134.09 | .00 | Apr 5 1993 |
| | | 00074-7941-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7941-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7941-09 | 140.22 | .00 | Apr 5 1993 |
| | DIAL-A-FLO | 00074-1671-02 | 390.45 | .00 | Apr 5 1993 |
| | | 00074-1672-02 | 390.45 | .00 | Apr 5 1993 |
| | | 00074-1674-68 | 526.11 | .00 | Apr 5 1993 |
| | | 00074-1684-68 | 526.11 | .00 | Apr 5 1993 |
| | DIAZEPAM | 00074-3210-01 | 77.19 | .00 | Apr 5 1993 |
| | | 00074-3213-01 | 154.38 | .00 | Apr 5 1993 |
| | DOBUTAMINE HCL | 00074-2344-01 | 43.94 | .00 | Dec 6 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006353**

Confidential
AB0019155

TXABT37202

05/18/94  1:14 PM        Red Book - Product Price Listing Report        <price.sqr>   Page 18

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | DOBUTAMINE HCL | 00074-2344-02 | 41.56 | .00 | Dec 6 1993 |
| | DOBUTAMINE IN 5% DEXTROS | 00074-2345-32 | 608.53 | .00 | Sep 30 1993 |
| | | 00074-2345-34 | 704.72 | .00 | Sep 30 1993 |
| | | 00074-2346-32 | 672.66 | .00 | Sep 30 1993 |
| | | 00074-2346-34 | 1275.91 | .00 | Sep 30 1993 |
| | | 00074-2347-32 | 1244.03 | .00 | Sep 30 1993 |
| | DOPAMINE HCL | 00074-4265-01 | 837.19 | .00 | Apr 5 1993 |
| | | 00074-4266-01 | 922.69 | .00 | Apr 5 1993 |
| | | 00074-5809-01 | 276.09 | .00 | Apr 5 1993 |
| | | 00074-5819-01 | 311.42 | .00 | Apr 5 1993 |
| | | 00074-5820-10 | 524.28 | .00 | Apr 5 1993 |
| | | 00074-9104-20 | 1038.47 | .00 | Apr 5 1993 |
| | | 00074-9105-01 | 576.23 | .00 | Apr 5 1993 |
| | DOPAMINE HCL/DEXTROSE | 00074-4141-02 | 229.14 | .00 | Apr 5 1993 |
| | | 00074-4141-03 | 337.01 | .00 | Apr 5 1993 |
| | | 00074-4142-02 | 337.01 | .00 | Apr 5 1993 |
| | | 00074-4142-03 | 512.29 | .00 | Apr 5 1993 |
| | | 00074-4155-02 | 512.29 | .00 | Apr 5 1993 |
| | | 00074-7808-22 | 230.14 | .00 | Apr 5 1993 |
| | | 00074-7808-24 | 322.76 | .00 | Apr 5 1993 |
| | | 00074-7809-22 | 338.72 | .00 | Apr 5 1993 |
| | | 00074-7809-24 | 490.49 | .00 | Apr 5 1993 |
| | | 00074-7810-22 | 501.03 | .00 | Apr 5 1993 |
| | DROPERIDOL | 00074-1187-01 | 655.50 | .00 | Apr 5 1993 |
| | EMPTY CONTAINER | 00074-7927-08 | 1106.09 | .00 | Apr 5 1993 |
| | | 00074-7927-09 | 720.20 | .00 | Apr 5 1993 |
| | | 00074-7951-12 | 595.65 | .00 | Apr 5 1993 |
| | | 00074-7951-13 | 609.33 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006354

Confidential
AB0019156

Highly Confidential

TXABT37203

```
05/18/94   .4 PM          Red Book - Product P(_)e Listing Report          <price.sqr>   Pac(_) 19
```

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | EMPTY CONTAINER | 00074-7951-19 | 661.20 | .00 | Apr 5 1993 |
| | | 00074-7951-23 | 2242.00 | .00 | Apr 5 1993 |
| | | 00074-7961-08 | 149.63 | .00 | Oct 1 1986 |
| | EMPTY EVACUATED CONTAINE | 00074-1614-01 | 173.00 | .00 | Apr 5 1993 |
| | | 00074-1614-02 | 179.98 | .00 | Apr 5 1993 |
| | | 00074-1614-03 | 182.97 | .00 | Apr 5 1993 |
| | | 00074-1614-05 | 100.82 | .00 | Apr 5 1993 |
| | ENDRATE | 00074-6940-03 | 623.14 | .00 | Apr 5 1993 |
| | ENFLURANE | 00074-9406-01 | 718.20 | .00 | Apr 5 1993 |
| | | 00074-9406-02 | 3635.89 | .00 | Apr 5 1993 |
| | EPHEDRINE SULFATE | 00074-3073-03 | 142.50 | .00 | Apr 5 1993 |
| | EPINEPHRINE HCL | 00074-4901-01 | 128.61 | .00 | Apr 5 1993 |
| | | 00074-4921-01 | 114.59 | .00 | Apr 5 1993 |
| | | 00074-4921-23 | 127.06 | .00 | Apr 5 1993 |
| | | 00074-7241-01 | 85.50 | .00 | Apr 5 1993 |
| | ERYTHROCIN LACTOBIONATE | 00074-3246-01 | 270.28 | .00 | Apr 5 1993 |
| | | 00074-3247-01 | 198.08 | .00 | Apr 5 1993 |
| | | 00074-6342-05 | 176.82 | .00 | Apr 5 1993 |
| | | 00074-6365-02 | 97.49 | .00 | Apr 5 1993 |
| | | 00074-6368-13 | 52.07 | .00 | Apr 5 1993 |
| | | 00074-6476-44 | 102.01 | .00 | Apr 5 1993 |
| | | 00074-6478-44 | 181.45 | .00 | Apr 5 1993 |
| | | 00074-6481-01 | 169.93 | .00 | Apr 5 1993 |
| | | 00074-6482-01 | 93.93 | .00 | Apr 5 1993 |
| | | 00074-6483-01 | 50.05 | .00 | Apr 5 1993 |
| | FAT EMULSION I.V. SET | 00074-1763-48 | 873.81 | .00 | Apr 5 1993 |
| | | 00074-4065-58 | 509.58 | .00 | Apr 5 1993 |
| | | 00074-6464-01 | 422.16 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006355**

Confidential
AB0019157

Highly Confidential

TXABT37204

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 20

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | FENTANYL CITRATE | 00074-9093-22 | 178.13 | .00 | Apr 5 1993 |
| | | 00074-9093-25 | 327.16 | .00 | Apr 5 1993 |
| | | 00074-9093-26 | 313.50 | .00 | Apr 5 1993 |
| | | 00074-9093-28 | 615.42 | .00 | Apr 5 1993 |
| | | 00074-9094-12 | 357.44 | .00 | Apr 5 1993 |
| | | 00074-9094-15 | 653.72 | .00 | Apr 5 1993 |
| | | 00074-9094-18 | 627.00 | .00 | Apr 5 1993 |
| | | 00074-9094-21 | 1230.84 | .00 | Apr 5 1993 |
| | | 00074-9094-51 | 3076.81 | .00 | Apr 5 1993 |
| | | 00074-9095-02 | 1123.38 | .00 | Apr 5 1993 |
| | | 00074-9096-10 | 188.58 | .00 | Apr 5 1993 |
| | | 00074-9096-20 | 376.79 | .00 | Apr 5 1993 |
| | FENTANYL CITRATE/DROPERI | 00074-1186-02 | 1489.13 | .00 | Apr 5 1993 |
| | FUROSEMIDE | 00074-6054-02 | 166.25 | .00 | Apr 5 1993 |
| | | 00074-6055-04 | 45.36 | .00 | Apr 5 1993 |
| | | 00074-6056-10 | 114.95 | .00 | Apr 5 1993 |
| | | 00074-6056-20 | 65.55 | .00 | Apr 5 1993 |
| | | 00074-6101-02 | 188.81 | .00 | Apr 5 1993 |
| | | 00074-6101-04 | 182.88 | .00 | Apr 5 1993 |
| | | 00074-6101-10 | 464.31 | .00 | Apr 5 1993 |
| | | 00074-6102-02 | 229.19 | .00 | Apr 5 1993 |
| | | 00074-6102-04 | 195.94 | .00 | Apr 5 1993 |
| | | 00074-6102-11 | 1055.69 | .00 | Apr 5 1993 |
| | GENTAMICIN SULFATE | 00074-1207-03 | 198.31 | .00 | Apr 5 1993 |
| | | 00074-3400-01 | 261.25 | .00 | Apr 5 1993 |
| | | 00074-3401-01 | 279.06 | .00 | Apr 5 1993 |
| | | 00074-3402-01 | 299.84 | .00 | Apr 5 1993 |
| | GENTAMICIN SULFATE/SODIU | 00074-7879-13 | 220.59 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Highly Confidential

ABT006356

Confidential
AB0019158

TXABT37205

05/18/94   4 PM

Red Book - Product Price Listing Report   <price.sqr>   Pac 21

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | GENTAMICIN SULFATE/SODIU | 00074-7880-23 | 220.59 | .00 | Apr 5 1993 |
| | | 00074-7881-13 | 233.42 | .00 | Apr 5 1993 |
| | | 00074-7883-13 | 235.41 | .00 | Apr 5 1993 |
| | | 00074-7884-23 | 235.41 | .00 | Apr 5 1993 |
| | | 00074-7886-23 | 249.09 | .00 | Apr 5 1993 |
| | | 00074-7888-13 | 255.93 | .00 | Apr 5 1993 |
| | | 00074-7889-23 | 255.93 | .00 | Apr 5 1993 |
| | GLYCINE IRRIGATION | 00074-6142-06 | 181.17 | .00 | Apr 5 1993 |
| | | 00074-7974-08 | 80.51 | .00 | Apr 5 1993 |
| | HALOTHANE | 00074-4894-02 | 1299.74 | .00 | Apr 5 1993 |
| | HEPARIN LOCK FLUSH | 00074-1151-70 | 117.56 | .00 | Apr 5 1993 |
| | | 00074-1151-78 | 136.56 | .00 | Apr 5 1993 |
| | | 00074-1152-70 | 134.19 | .00 | Apr 5 1993 |
| | | 00074-1152-78 | 154.97 | .00 | Apr 5 1993 |
| | | 00074-4822-01 | 188.22 | .00 | Apr 5 1993 |
| | HEPARIN SOD/SODIUM CHLOR | 00074-7620-03 | 222.02 | .00 | Apr 5 1993 |
| | | 00074-7620-59 | 110.97 | .00 | Apr 5 1993 |
| | | 00074-7650-62 | 235.78 | .00 | Apr 5 1993 |
| | | 00074-7651-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7651-62 | 222.59 | .00 | Apr 5 1993 |
| | HEPARIN SODIUM | 00074-2581-02 | 131.81 | 111.00 | Apr 5 1993 |
| | | 00074-2582-02 | 159.13 | 134.00 | Apr 5 1993 |
| | | 00074-2583-02 | 235.72 | 198.50 | Apr 5 1993 |
| | | 00074-2584-02 | 306.38 | 258.00 | Apr 5 1993 |
| | HEPARIN SODIUM/DEXTROSE | 00074-6286-02 | 257.07 | .00 | Apr 5 1993 |
| | | 00074-6286-11 | 201.50 | .00 | Apr 5 1993 |
| | | 00074-6287-02 | 214.18 | .00 | Apr 5 1993 |
| | | 00074-6287-03 | 257.07 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006357**

Confidential
AB0019159

Highly Confidential

TXABT37206

05/18/94  1:14 PM          Red Book - Product Price Listing Report          &lt;price.sqr&gt;    Page 22

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | HEPARIN SODIUM/DEXTROSE | 00074-7760-03 | 259.35 | .00 | Apr 5 1993 |
| | | 00074-7761-03 | 299.54 | .00 | Apr 5 1993 |
| | HYPODERMOCLYSIS | 00074-1701-58 | 677.73 | .00 | Apr 5 1993 |
| | INPERSOL | 00074-7943-05 | 98.32 | .00 | Feb 1 1983 |
| | | 00074-7943-07 | 69.11 | .00 | Feb 1 1983 |
| | | 00074-7943-08 | 52.96 | .00 | Feb 1 1983 |
| | | 00074-7943-13 | 196.65 | .00 | Feb 1 1983 |
| | | 00074-7943-15 | 98.32 | .00 | Feb 1 1983 |
| | | 00074-7943-17 | 138.22 | .00 | Feb 1 1983 |
| | | 00074-7943-18 | 69.11 | .00 | Feb 1 1983 |
| | | 00074-7943-27 | 69.11 | .00 | Feb 1 1983 |
| | | 00074-7944-05 | 224.72 | .00 | Mar 30 1992 |
| | | 00074-7944-07 | 98.18 | .00 | Mar 30 1992 |
| | | 00074-7944-08 | 51.77 | .00 | Feb 1 1983 |
| | | 00074-7944-13 | 192.37 | .00 | Feb 1 1983 |
| | | 00074-7944-15 | 96.18 | .00 | Feb 1 1983 |
| | | 00074-7944-27 | 67.33 | .00 | Feb 1 1983 |
| | | 00074-7945-07 | 103.31 | .00 | Mar 30 1992 |
| | | 00074-7945-08 | 54.38 | .00 | Feb 1 1983 |
| | | 00074-7945-13 | 199.50 | .00 | Feb 1 1983 |
| | | 00074-7945-15 | 99.75 | .00 | Feb 1 1983 |
| | | 00074-7945-17 | 141.07 | .00 | Feb 1 1983 |
| | | 00074-7945-18 | 70.54 | .00 | Oct 1 1986 |
| | | 00074-7945-27 | 70.53 | .00 | Feb 1 1983 |
| | INPERSOL ADMINISTRATION | 00074-4351-03 | 401.85 | .00 | Apr 5 1993 |
| | | 00074-4352-03 | 466.93 | .00 | Apr 5 1993 |
| | | 00074-4353-04 | 697.78 | .00 | Apr 5 1993 |
| | | 00074-4356-02 | 416.10 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006358

Confidential
AB0019160

Highly Confidential

TXABT37207

05/18/94   :4 PM          Red Book - Product Price Listing Report          &lt;price.sqr&gt;   Page 23

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | INPERSOL ADMINISTRATION | 00074-4711-01 | 178.55 | .00 | Apr 5 1993 |
| | INPERSOL PERITONEAL DIAL | 00074-4354-02 | 372.31 | .00 | Apr 5 1993 |
| | INPERSOL-LM | 00074-7892-05 | 96.18 | .00 | Apr 1 1984 |
| | | 00074-7892-07 | 67.33 | .00 | Apr 1 1984 |
| | | 00074-7892-27 | 67.33 | .00 | Apr 1 1984 |
| | | 00074-7893-05 | 98.32 | .00 | Apr 1 1984 |
| | | 00074-7893-07 | 69.11 | .00 | Apr 1 1984 |
| | | 00074-7893-18 | 69.11 | .00 | Apr 1 1984 |
| | | 00074-7893-27 | 69.11 | .00 | Apr 1 1984 |
| | | 00074-7894-07 | 70.53 | .00 | Apr 1 1984 |
| | | 00074-7894-18 | 70.53 | .00 | Apr 1 1984 |
| | | 00074-7894-27 | 70.53 | .00 | Apr 1 1984 |
| | IONOSOL-B/DEXTROSE | 00074-7371-03 | 348.56 | .00 | Apr 5 1993 |
| | | 00074-7371-09 | 223.16 | .00 | Apr 5 1993 |
| | IONOSOL-MB/DEXTROSE | 00074-7372-03 | 317.78 | .00 | Apr 5 1993 |
| | | 00074-7372-09 | 200.50 | .00 | Apr 5 1993 |
| | | 00074-7372-62 | 314.93 | .00 | Apr 5 1993 |
| | IONOSOL-T/DEXTROSE | 00074-7373-03 | 401.57 | .00 | Apr 5 1993 |
| | | 00074-7373-09 | 238.26 | .00 | Apr 5 1993 |
| | | 00074-7373-62 | 399.57 | .00 | Apr 5 1993 |
| | IRRIGATION SET | 00074-6541-01 | 124.21 | .00 | Apr 5 1993 |
| | | 00074-6599-01 | 282.86 | .00 | Apr 5 1993 |
| | ISOFLURANE | 00074-3292-01 | 718.20 | .00 | Apr 5 1993 |
| | ISOPROTERENOL HCL | 00074-4905-01 | 123.62 | .00 | Apr 5 1993 |
| | | 00074-4977-01 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-4978-01 | 121.24 | .00 | Apr 5 1993 |
| | IVEX-2 | 00074-1517-48 | 422.37 | .00 | Apr 5 1993 |
| | | 00074-2678-48 | 407.55 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006359**

**Confidential**
**AB0019161**

Highly Confidential

TXABT37208

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 24

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
| --- | --- | --- | --- | --- | --- |
| ABBOTT HOSP | IVEX-2 | 00074-2679-48 | 397.29 | .00 | Apr 5 1993 |
| | | 00074-2694-48 | 433.77 | .00 | Apr 5 1993 |
| | | 00074-4524-58 | 439.47 | .00 | Apr 5 1993 |
| | | 00074-8975-02 | 418.59 | .00 | Apr 5 1993 |
| | L-CYSTEINE HCL | 00074-7828-08 | 67.83 | .00 | Apr 5 1993 |
| | LACTATED RINGER'S | 00074-7953-02 | 261.35 | .00 | Apr 5 1993 |
| | | 00074-7953-03 | 261.35 | .00 | Apr 5 1993 |
| | | 00074-7953-09 | 146.78 | .00 | Apr 5 1993 |
| | LIDOCAINE HCL | 00074-4056-01 | 139.23 | .00 | Apr 5 1993 |
| | | 00074-4270-01 | 179.31 | .00 | Apr 5 1993 |
| | | 00074-4275-01 | 150.22 | .00 | Apr 5 1993 |
| | | 00074-4276-01 | 105.09 | .00 | Apr 5 1993 |
| | | 00074-4276-02 | 130.03 | .00 | Apr 5 1993 |
| | | 00074-4277-01 | 105.09 | .00 | Apr 5 1993 |
| | | 00074-4277-02 | 150.22 | .00 | Apr 5 1993 |
| | | 00074-4278-01 | 150.22 | .00 | Apr 5 1993 |
| | | 00074-4279-02 | 72.44 | .00 | Apr 5 1993 |
| | | 00074-4281-02 | 130.03 | .00 | Apr 5 1993 |
| | | 00074-4282-01 | 140.13 | .00 | Apr 5 1993 |
| | | 00074-4282-02 | 233.94 | .00 | Apr 5 1993 |
| | | 00074-4283-01 | 277.88 | .00 | Apr 5 1993 |
| | | 00074-4713-01 | 140.13 | .00 | Apr 5 1993 |
| | | 00074-4713-02 | 193.56 | .00 | Apr 5 1993 |
| | | 00074-4776-01 | 196.83 | .00 | Apr 5 1993 |
| | | 00074-4903-01 | 97.49 | .00 | Apr 5 1993 |
| | | 00074-4903-23 | 109.96 | .00 | Apr 5 1993 |
| | | 00074-4904-01 | 93.22 | .00 | Apr 5 1993 |
| | | 00074-4904-23 | 105.69 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006360

Confidential
AB0019162

Highly Confidential

TXABT37209

05/18/94   4 PM                Red Book - Product Price Listing Report            &lt;price.sqr&gt;   Pag  25

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | LIDOCAINE HCL | 00074-4923-01 | 97.49 | .00 | Apr 5 1993 |
| | | 00074-4924-01 | 93.22 | .00 | Apr 5 1993 |
| | | 00074-6217-02 | 736.25 | .00 | Apr 5 1993 |
| | | 00074-6248-01 | 556.94 | .00 | Apr 5 1993 |
| | | 00074-6254-01 | 403.75 | .00 | Apr 5 1993 |
| | | 00074-8026-01 | 504.09 | .00 | Apr 5 1993 |
| | | 00074-8027-01 | 434.03 | .00 | Apr 5 1993 |
| | LIDOCAINE HCL/EPINEPHRIN | 00074-3182-02 | 103.02 | .00 | Apr 5 1993 |
| | | 00074-3182-03 | 117.86 | .00 | Apr 5 1993 |
| | | 00074-3183-01 | 266.30 | .00 | Apr 5 1993 |
| | LIDOCAINE/DEXTROSE | 00074-4712-01 | 129.14 | .00 | Apr 5 1993 |
| | | 00074-7916-24 | 418.67 | .00 | Apr 5 1993 |
| | | 00074-7931-24 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-7931-32 | 209.33 | .00 | Apr 5 1993 |
| | | 00074-7939-32 | 270.04 | .00 | Apr 5 1993 |
| | LIDOCAINE/EPINEPHRINE | 00074-1209-01 | 175.75 | .00 | Apr 5 1993 |
| | | 00074-3093-05 | 494.71 | .00 | Apr 5 1993 |
| | | 00074-3177-01 | 104.80 | .00 | Apr 5 1993 |
| | | 00074-3178-01 | 59.08 | .00 | Apr 5 1993 |
| | | 00074-3178-02 | 99.75 | .00 | Apr 5 1993 |
| | | 00074-3178-03 | 99.75 | .00 | Apr 5 1993 |
| | | 00074-3179-01 | 222.06 | .00 | Apr 5 1993 |
| | | 00074-3180-02 | 250.86 | .00 | Apr 5 1993 |
| | | 00074-3181-01 | 243.44 | .00 | Apr 5 1993 |
| | | 00074-3182-01 | 62.94 | .00 | Apr 5 1993 |
| | LIPOSYN II | 00074-9784-02 | 354.26 | .00 | Apr 5 1993 |
| | | 00074-9786-01 | 472.82 | .00 | Apr 5 1993 |
| | | 00074-9786-03 | 764.94 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006361

Confidential
AB0019163

Highly Confidential                                                    TXABT37210

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 26

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | LIPOSYN II | 00074-9786-21 | 369.08 | .00 | Apr 5 1993 |
| | | 00074-9787-02 | 464.98 | .00 | Apr 5 1993 |
| | | 00074-9789-01 | 675.88 | .00 | Apr 5 1993 |
| | | 00074-9789-03 | 1093.40 | .00 | Apr 5 1993 |
| | | 00074-9792-03 | 534.19 | .00 | Apr 5 1993 |
| | | 00074-9793-01 | 829.35 | .00 | Apr 5 1993 |
| | | 00074-9794-01 | 573.42 | .00 | Apr 5 1993 |
| | LIPOSYN III | 00074-9790-01 | 446.26 | .00 | Jan 1 1994 |
| | | 00074-9790-03 | 694.51 | .00 | Jan 1 1994 |
| | | 00074-9790-21 | 472.82 | .00 | Apr 1 1994 |
| | | 00074-9791-01 | 638.21 | .00 | Jan 1 1994 |
| | | 00074-9791-03 | 1011.74 | .00 | Jan 1 1994 |
| | LMD | 00074-7418-03 | 1391.23 | .00 | Apr 5 1993 |
| | | 00074-7419-03 | 1391.23 | .00 | Apr 5 1993 |
| | MAGNESIUM SULFATE | 00074-2168-01 | 44.83 | .00 | Apr 5 1993 |
| | | 00074-2168-02 | 94.11 | .00 | Apr 5 1993 |
| | | 00074-2168-03 | 208.41 | .00 | Apr 5 1993 |
| | MAGNESIUM SULFATE SOLUTI | 00074-3760-03 | 93.48 | .00 | Apr 5 1993 |
| | | 00074-3760-05 | 55.15 | .00 | Apr 5 1993 |
| | | 00074-3760-11 | 82.51 | .00 | Apr 5 1993 |
| | | 00074-3761-01 | 82.51 | .00 | Apr 5 1993 |
| | | 00074-4075-02 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-4913-01 | 116.61 | .00 | Apr 5 1993 |
| | | 00074-4914-01 | 136.09 | .00 | Apr 5 1993 |
| | | 00074-4943-01 | 134.19 | .00 | Apr 5 1993 |
| | MAGNESIUM SULFATE/DEXTRO | 00074-3758-05 | 42.04 | .00 | Apr 5 1993 |
| | | 00074-3758-11 | 80.09 | .00 | Apr 5 1993 |
| | | 00074-3759-03 | 84.08 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006362

Confidential
AB0019164

Highly Confidential

TXABT37211

05/18/94    4 PM          Red Book - Product P___e Listing Report          &lt;price.sqr&gt; Pac___ ?7

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | MAGNESIUM SULFATE/DEXTRO | 00074-3759-05 | 46.74 | .00 | Apr 5 1993 |
| | MANGANESE | 00074-4091-01 | 100.64 | .00 | Apr 5 1993 |
| | MANNITOL | 00074-4031-01 | 117.86 | .00 | Apr 5 1993 |
| | | 00074-7712-09 | 582.68 | .00 | Apr 5 1993 |
| | | 00074-7713-09 | 829.21 | .00 | Apr 5 1993 |
| | | 00074-7714-03 | 713.50 | .00 | Apr 5 1993 |
| | | 00074-7715-02 | 1251.72 | .00 | Apr 5 1993 |
| | | 00074-7715-03 | 834.62 | .00 | Apr 5 1993 |
| | MEPERIDINE HCL | 00074-6030-04 | 153.19 | .00 | Apr 5 1993 |
| | METHYLDOPATE HCL | 00074-3030-01 | 203.06 | .00 | Apr 5 1993 |
| | | 00074-3030-02 | 405.23 | .00 | Apr 5 1993 |
| | | 00074-3405-02 | 409.69 | .00 | Apr 5 1993 |
| | | 00074-3406-02 | 811.06 | .00 | Apr 5 1993 |
| | METOCLOPRAMIDE | 00074-3413-01 | 76.89 | .00 | Apr 5 1993 |
| | | 00074-3414-01 | 87.58 | .00 | Apr 5 1993 |
| | METRONIDAZOLE | 00074-1217-11 | 318.77 | .00 | Apr 5 1993 |
| | | 00074-7811-24 | 648.09 | .00 | Apr 5 1993 |
| | | 00074-7811-37 | 2161.25 | .00 | Apr 5 1993 |
| | MORPHINE SULFATE | 00074-2028-02 | 142.86 | .00 | Apr 5 1993 |
| | | 00074-2029-02 | 184.18 | .00 | Apr 5 1993 |
| | | 00074-3814-02 | 318.84 | .00 | Apr 5 1993 |
| | | 00074-3815-02 | 339.92 | .00 | Apr 5 1993 |
| | | 00074-3817-02 | 396.92 | .00 | Apr 5 1993 |
| | | 00074-3819-02 | 515.97 | .00 | Apr 5 1993 |
| | | 00074-4057-02 | 290.05 | .00 | Apr 5 1993 |
| | | 00074-4058-02 | 309.05 | .00 | Apr 5 1993 |
| | | 00074-6023-04 | 159.60 | .00 | Apr 5 1993 |
| | | 00074-6028-04 | 186.44 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006363**

Confidential
AB0019165

Highly Confidential

TXABT37212

```
05/18/94  1:14 PM       Red Book - Product Price Listing Report       <price.sqr>    Page 28
```

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | MORPHINE SULFATE | 00074-6176-14 | 135.97 | .00 | Apr 5 1993 |
| | | 00074-6177-14 | 149.15 | .00 | Apr 5 1993 |
| | | 00074-6178-14 | 162.93 | .00 | Apr 5 1993 |
| | | 00074-6179-14 | 178.36 | .00 | Apr 5 1993 |
| | MORPHINE SULFATE/DEXTROS | 00074-6062-02 | 19.17 | .00 | Apr 5 1993 |
| | | 00074-6062-03 | 25.77 | .00 | Apr 5 1993 |
| | | 00074-6062-11 | 14.35 | .00 | Apr 5 1993 |
| | | 00074-6063-02 | 13.88 | .00 | Apr 5 1993 |
| | | 00074-6063-03 | 15.20 | .00 | Apr 5 1993 |
| | NALBUPHINE HCL | 00074-1463-01 | 38.24 | .00 | Apr 5 1993 |
| | | 00074-1464-01 | 625.22 | .00 | Apr 5 1993 |
| | | 00074-1465-01 | 235.13 | .00 | Apr 5 1993 |
| | | 00074-1466-01 | 470.84 | .00 | Apr 5 1993 |
| | | 00074-1467-01 | 967.22 | .00 | Apr 5 1993 |
| | NALOXONE HCL | 00074-1211-01 | 409.69 | .00 | Apr 5 1993 |
| | | 00074-1212-01 | 85.86 | .00 | Apr 5 1993 |
| | | 00074-1213-01 | 602.06 | .00 | Apr 5 1993 |
| | | 00074-1215-01 | 473.22 | .00 | Apr 5 1993 |
| | | 00074-1216-01 | 451.84 | .00 | Apr 5 1993 |
| | | 00074-1219-01 | 1590.06 | .00 | Apr 5 1993 |
| | NEOSTIGMINE METHYLSULFAT | 00074-3722-01 | 80.87 | .00 | Apr 5 1993 |
| | | 00074-3723-01 | 1030.75 | .00 | Apr 5 1993 |
| | NEUT | 00074-6609-02 | 260.66 | .00 | Apr 5 1993 |
| | NITROGLYCERIN | 00074-1324-01 | 1438.40 | .00 | Apr 5 1993 |
| | | 00074-4104-01 | 914.67 | .00 | Apr 5 1993 |
| | | 00074-4107-01 | 686.97 | .00 | Apr 5 1993 |
| | NITROGLYCERIN/DEXTROSE | 00074-1482-02 | 194.09 | .00 | Apr 5 1993 |
| | | 00074-1483-03 | 194.09 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Highly Confidential

Confidential
AB0019166

ABT006364

TXABT37213

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | NITROGLYCERIN/DEXTROSE | 00074-1484-02 | 219.31 | .00 | Apr 5 1993 |
| | | 00074-1484-03 | 272.32 | .00 | Apr 5 1993 |
| | NITROPRESS | 00074-3024-01 | 7.53 | .00 | Apr 5 1993 |
| | | 00074-3034-44 | 7.96 | .00 | Apr 5 1993 |
| | | 00074-3219-01 | 4.24 | .00 | Apr 5 1993 |
| | NITROPRESS ADVANTAGE KIT | 00074-3250-01 | 109.73 | .00 | Apr 5 1993 |
| | NORMOSOL-M/DEXTROSE | 00074-7965-03 | 394.73 | .00 | Apr 5 1993 |
| | | 00074-7965-09 | 229.71 | .00 | Apr 5 1993 |
| | NORMOSOL-R | 00074-1570-05 | 158.53 | .00 | Apr 5 1993 |
| | | 00074-7670-03 | 493.62 | .00 | Apr 5 1993 |
| | | 00074-7670-09 | 297.97 | .00 | Apr 5 1993 |
| | | 00074-7967-03 | 383.61 | .00 | Apr 5 1993 |
| | | 00074-7967-09 | 219.45 | .00 | Apr 5 1993 |
| | NORMOSOL-R/DEXTROSE | 00074-7968-03 | 385.32 | .00 | Apr 5 1993 |
| | | 00074-7968-09 | 229.28 | .00 | Apr 5 1993 |
| | NUTRIMIX | 00074-1968-48 | 285.57 | .00 | Apr 5 1993 |
| | | 00074-4417-01 | 653.13 | .00 | Apr 5 1993 |
| | | 00074-4418-01 | 673.31 | .00 | Apr 5 1993 |
| | | 00074-4419-01 | 694.09 | .00 | Apr 5 1993 |
| | | 00074-4419-02 | 694.09 | .00 | Apr 5 1993 |
| | | 00074-4425-01 | 735.06 | .00 | Apr 5 1993 |
| | | 00074-4430-01 | 756.44 | .00 | Apr 5 1993 |
| | | 00074-4432-01 | 788.50 | .00 | Apr 5 1993 |
| | | 00074-7909-02 | 39.22 | .00 | Apr 5 1993 |
| | ORAL COLONIC LAVAGE | 00074-9099-16 | 67.37 | .00 | Apr 5 1993 |
| | PANCURONIUM BROMIDE | 00074-4645-01 | 1487.94 | .00 | Apr 5 1993 |
| | | 00074-4645-02 | 3714.50 | .00 | Apr 5 1993 |
| | | 00074-4646-01 | 1977.19 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006365**

Confidential
AB0019167

Highly Confidential

TXABT37214

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PENTAMIDINE ISETHIONATE | 00074-4548-01 | 105.98 | .00 | Apr 5 1993 |
| | PENTHRANE | 00074-6864-03 | 1990.01 | .00 | Apr 5 1993 |
| | | 00074-6864-08 | 1595.76 | .00 | Apr 5 1993 |
| | PENTHRANE DISPOSABLE INH | 00074-6611-01 | 512.72 | .00 | Apr 5 1993 |
| | PENTOTHAL | 00074-3329-01 | 223.25 | .00 | Apr 5 1993 |
| | | 00074-3351-01 | 228.00 | .00 | Apr 5 1993 |
| | | 00074-3352-01 | 277.58 | .00 | Apr 5 1993 |
| | | 00074-3353-01 | 310.53 | .00 | Apr 5 1993 |
| | | 00074-6108-01 | 1316.64 | .00 | Apr 5 1993 |
| | | 00074-6241-03 | 211.38 | .00 | Apr 5 1993 |
| | | 00074-6243-01 | 293.91 | .00 | Apr 5 1993 |
| | | 00074-6244-01 | 384.75 | .00 | Apr 5 1993 |
| | | 00074-6246-03 | 260.95 | .00 | Apr 5 1993 |
| | | 00074-6259-01 | 852.63 | .00 | Apr 5 1993 |
| | | 00074-6260-01 | 829.77 | .00 | Apr 5 1993 |
| | | 00074-6418-01 | 206.92 | .00 | Apr 5 1993 |
| | | 00074-6419-01 | 256.50 | .00 | Apr 5 1993 |
| | | 00074-6420-01 | 286.78 | .00 | Apr 5 1993 |
| | | 00074-6435-01 | 385.64 | .00 | Apr 5 1993 |
| | | 00074-6504-01 | 1304.17 | .00 | Apr 5 1993 |
| | | 00074-6590-01 | 995.72 | .00 | Apr 5 1993 |
| | | 00074-6591-01 | 1956.70 | .00 | Apr 5 1993 |
| | | 00074-7236-04 | 33.26 | .00 | Apr 5 1993 |
| | PHENYTOIN SODIUM | 00074-1317-01 | 113.41 | .00 | Apr 5 1993 |
| | | 00074-1317-02 | 133.00 | .00 | Apr 5 1993 |
| | PHYSIOSOL | 00074-6141-02 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-6141-03 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-6141-09 | 269.90 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Highly Confidential

ABT006366

Confidential
AB0019168

TXABT37215

05/18/94   4 PM        Red Book - Product Price Listing Report        &lt;price.sqr&gt;    Pag  31

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PHYSIOSOL | 00074-7012-05 | 86.78 | .00 | Apr 5 1993 |
| | PLEGISOL | 00074-7969-05 | 552.33 | .00 | Apr 5 1993 |
| | PLUM LC 5000 | 00074-1479-02 | 421.37 | .00 | Apr 5 1993 |
| | | 00074-1735-02 | 407.27 | .00 | Apr 5 1993 |
| | | 00074-1969-48 | 133.38 | .00 | Apr 5 1993 |
| | | 00074-2422-02 | 372.50 | .00 | Apr 5 1993 |
| | | 00074-2423-02 | 436.05 | .00 | Apr 5 1993 |
| | | 00074-2424-02 | 503.31 | .00 | Apr 5 1993 |
| | | 00074-2425-02 | 501.03 | .00 | Apr 5 1993 |
| | | 00074-2427-02 | 500.46 | .00 | Apr 5 1993 |
| | | 00074-2507-07 | 5590.99 | .00 | Apr 5 1993 |
| | | 00074-2507-09 | 5280.15 | .00 | Apr 5 1993 |
| | | 00074-3260-48 | 133.38 | .00 | Apr 5 1993 |
| | | 00074-6426-12 | 778.62 | .00 | Apr 5 1993 |
| | | 00074-6427-12 | 1173.63 | .00 | Apr 5 1993 |
| | | 00074-6428-02 | 498.47 | .00 | Apr 5 1993 |
| | | 00074-6432-12 | 778.62 | .00 | Apr 5 1993 |
| | | 00074-6433-02 | 498.47 | .00 | Apr 5 1993 |
| | | 00074-6436-02 | 499.32 | .00 | Apr 5 1993 |
| | | 00074-6437-02 | 414.11 | .00 | Apr 5 1993 |
| | | 00074-6440-02 | 529.25 | .00 | Apr 5 1993 |
| | | 00074-6445-02 | 601.07 | .00 | Apr 5 1993 |
| | | 00074-6446-02 | 590.52 | .00 | Apr 5 1993 |
| | | 00074-6480-12 | 856.71 | .00 | Apr 5 1993 |
| | | 00074-6491-01 | 407.27 | .00 | Apr 5 1993 |
| | | 00074-6492-02 | 459.14 | .00 | Apr 5 1993 |
| | | 00074-6497-02 | 376.77 | .00 | Apr 5 1993 |
| | | 00074-6498-02 | 502.17 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006367**

Confidential
AB0019169

Highly Confidential

TXABT37216

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 32

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PLUM LC 5000 | 00074-9290-02 | 503.31 | .00 | Apr 5 1993 |
| | | 00074-9291-02 | 594.23 | .00 | Apr 5 1993 |
| | | 00074-9292-48 | 70.11 | .00 | Apr 5 1993 |
| | | 00074-9293-48 | 69.54 | .00 | Apr 5 1993 |
| | | 00074-9294-01 | 24.94 | .00 | Apr 5 1993 |
| | | 00074-9295-01 | 38.18 | .00 | Apr 5 1993 |
| | POTASSIUM ACETATE | 00074-3294-06 | 369.61 | .00 | Apr 5 1993 |
| | | 00074-3294-51 | 441.16 | .00 | Apr 5 1993 |
| | | 00074-8183-01 | 447.69 | .00 | Apr 5 1993 |
| | POTASSIUM CHL/DEX/LACT.R | 00074-7111-09 | 282.29 | .00 | Apr 5 1993 |
| | | 00074-7113-09 | 282.29 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE | 00074-1497-01 | 484.50 | .00 | Apr 5 1993 |
| | | 00074-1498-01 | 505.88 | .00 | Apr 5 1993 |
| | | 00074-1499-01 | 553.38 | .00 | Apr 5 1993 |
| | | 00074-1513-02 | 491.34 | .00 | Apr 5 1993 |
| | | 00074-3907-03 | 299.25 | .00 | Apr 5 1993 |
| | | 00074-3934-02 | 364.56 | .00 | Apr 5 1993 |
| | | 00074-4931-01 | 317.06 | .00 | Apr 5 1993 |
| | | 00074-4932-01 | 339.63 | .00 | Apr 5 1993 |
| | | 00074-4938-01 | 324.19 | .00 | Apr 5 1993 |
| | | 00074-4939-01 | 345.56 | .00 | Apr 5 1993 |
| | | 00074-4991-01 | 172.48 | .00 | Apr 5 1993 |
| | | 00074-4992-01 | 176.94 | .00 | Apr 5 1993 |
| | | 00074-4993-01 | 185.84 | .00 | Apr 5 1993 |
| | | 00074-4994-01 | 205.44 | .00 | Apr 5 1993 |
| | | 00074-6635-01 | 247.00 | .00 | Apr 5 1993 |
| | | 00074-6636-01 | 277.88 | .00 | Apr 5 1993 |
| | | 00074-6651-06 | 256.50 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006368

Confidential
AB0019170

Highly Confidential

TXABT37217

05/18/94   4 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 33

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | | | | | |
| | POTASSIUM CHLORIDE | 00074-6653-05 | 282.63 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE/DEXTR | 00074-7905-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7906-03 | 398.72 | .00 | Apr 5 1993 |
| | | 00074-7906-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7996-09 | 199.36 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE/DEXTR | 00074-7105-09 | 273.32 | .00 | Apr 5 1993 |
| | | 00074-7107-09 | 273.32 | .00 | Apr 5 1993 |
| | | 00074-7109-09 | 273.32 | .00 | Apr 5 1993 |
| | | 00074-7806-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7901-03 | 613.04 | .00 | Apr 5 1993 |
| | | 00074-7901-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7902-03 | 613.04 | .00 | Apr 5 1993 |
| | | 00074-7902-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7903-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7904-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7991-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7992-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7999-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7997-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7998-03 | 613.04 | .00 | Apr 5 1993 |
| | | 00074-7998-09 | 190.10 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE/SOD C | 00074-7115-09 | 282.29 | .00 | Apr 5 1993 |
| | | 00074-7116-09 | 284.86 | .00 | Apr 5 1993 |
| | POTASSIUM PHOSPHATE | 00074-4201-01 | 416.81 | .00 | Apr 5 1993 |
| | | 00074-7295-01 | 263.03 | .00 | Apr 5 1993 |
| | | 00074-7296-01 | 82.53 | .00 | Apr 5 1993 |
| | PROCAINAMIDE HCL | 00074-1902-01 | 515.38 | .00 | Apr 5 1993 |
| | | 00074-1903-01 | 1030.75 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006369**

Confidential
AB0019171

Highly Confidential

TXABT37218

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 34

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PROCAINE HCL | 00074-1923-04 | 163.88 | .00 | Apr 5 1993 |
| | QUELICIN | 00074-1953-04 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-6629-02 | 173.97 | .00 | Apr 5 1993 |
| | | 00074-6642-02 | 249.38 | .00 | Apr 5 1993 |
| | | 00074-8065-01 | 100.11 | .00 | Apr 5 1993 |
| | QUELICIN-1000 | 00074-4937-01 | 495.78 | .00 | Apr 5 1993 |
| | | 00074-6970-10 | 385.34 | .00 | Apr 5 1993 |
| | QUELICIN-500 | 00074-4936-01 | 296.88 | .00 | Apr 5 1993 |
| | RINGER'S INJECTION | 00074-7982-09 | 146.78 | .00 | Apr 5 1993 |
| | | 00074-7982-24 | 257.36 | 0.00 | Apr 5 1993 |
| | RINGER'S IRRIGATION | 00074-6140-09 | 236.12 | .00 | Apr 5 1993 |
| | RITODRINE HCL | 00074-3193-01 | 330.48 | .00 | Apr 5 1993 |
| | | 00074-3195-01 | 118.95 | .00 | Apr 5 1993 |
| | RITODRINE HCL/DEXTROSE | 00074-7001-03 | 713.71 | .00 | Apr 5 1993 |
| | SADDLE BLOCK-22 | 00074-4792-01 | 331.31 | .00 | Apr 5 1993 |
| | SADDLE BLOCK-25 | 00074-4795-01 | 337.01 | .00 | Apr 5 1993 |
| | SADDLE BLOCK-26 | 00074-4745-01 | 339.39 | .00 | Apr 5 1993 |
| | SODIUM ACETATE | 00074-3299-05 | 201.58 | .00 | Apr 5 1993 |
| | | 00074-3299-06 | 357.73 | .00 | Apr 5 1993 |
| | | 00074-7299-01 | 433.44 | .00 | Apr 5 1993 |
| | SODIUM BICARBONATE SOLUT | 00074-1594-03 | 465.83 | .00 | Apr 5 1993 |
| | | 00074-4103-03 | 173.97 | .00 | Apr 5 1993 |
| | | 00074-4900-01 | 119.46 | .00 | Apr 5 1993 |
| | | 00074-4900-23 | 131.93 | .00 | Apr 5 1993 |
| | | 00074-4916-01 | 171.59 | .00 | Apr 5 1993 |
| | | 00074-4916-23 | 184.06 | .00 | Apr 5 1993 |
| | | 00074-5534-01 | 121.01 | .00 | Apr 5 1993 |
| | | 00074-5534-23 | 133.48 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006370

Highly Confidential

Confidential
AB0019172

TXABT37219

05/18/94  :4 PM

Red Book - Product Price Listing Report        <price.sqr>  Pac  35

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SODIUM BICARBONATE SOLUT | 00074-6625-02 | 312.31 | .00 | Apr 5 1993 |
| | | 00074-6637-01 | 174.09 | .00 | Apr 5 1993 |
| | | 00074-6637-23 | 186.56 | .00 | Apr 5 1993 |
| | SODIUM CHLORIDE | 00074-1130-02 | 91.06 | .00 | Apr 5 1993 |
| | | 00074-1141-01 | 233.94 | .00 | Apr 5 1993 |
| | | 00074-1141-02 | 148.14 | .00 | Apr 5 1993 |
| | | 00074-1492-01 | 94.70 | .00 | Apr 5 1993 |
| | | 00074-1493-01 | 91.14 | .00 | Apr 5 1993 |
| | | 00074-1583-01 | 114.86 | .00 | Apr 5 1993 |
| | | 00074-1583-02 | 114.86 | .00 | Apr 5 1993 |
| | | 00074-1584-01 | 184.40 | .00 | Apr 5 1993 |
| | | 00074-1584-11 | 184.40 | .00 | Apr 5 1993 |
| | | 00074-1586-03 | 141.08 | .00 | Apr 5 1993 |
| | | 00074-1966-04 | 135.38 | .00 | Apr 5 1993 |
| | | 00074-1966-05 | 155.56 | .00 | Apr 5 1993 |
| | | 00074-1966-07 | 172.19 | .00 | Apr 5 1993 |
| | | 00074-2102-01 | 153.19 | .00 | Apr 5 1993 |
| | | 00074-4219-02 | 289.42 | .00 | Apr 5 1993 |
| | | 00074-4888-10 | 146.06 | .00 | Apr 5 1993 |
| | | 00074-4888-20 | 171.00 | .00 | Apr 5 1993 |
| | | 00074-4888-50 | 255.31 | .00 | Apr 5 1993 |
| | | 00074-4888-99 | 83.72 | .00 | Apr 5 1993 |
| | | 00074-6138-02 | 137.23 | .00 | Apr 5 1993 |
| | | 00074-6138-03 | 137.23 | .00 | Apr 5 1993 |
| | | 00074-6147-06 | 152.95 | .00 | Apr 5 1993 |
| | | 00074-6657-73 | 375.25 | .00 | Apr 5 1993 |
| | | 00074-6660-75 | 400.19 | .00 | Apr 5 1993 |
| | | 00074-7101-02 | 312.08 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006371

Confidential
AB0019173

Highly Confidential

TXABT37220

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SODIUM CHLORIDE | 00074-7101-13 | 515.85 | .00 | Apr  5 1993 |
| | | 00074-7101-23 | 515.85 | .00 | Apr  5 1993 |
| | | 00074-7132-13 | 515.85 | .00 | Apr  5 1993 |
| | | 00074-7138-06 | 151.91 | .00 | Apr  5 1993 |
| | | 00074-7138-09 | 168.15 | .00 | Apr  5 1993 |
| | | 00074-7730-20 | 704.52 | .00 | Apr  5 1993 |
| | | 00074-7730-36 | 1174.20 | .00 | Apr  5 1993 |
| | | 00074-7972-05 | 84.79 | .00 | Apr  5 1993 |
| | | 00074-7972-07 | 65.34 | .00 | Apr  5 1993 |
| | | 00074-7972-08 | 65.27 | .00 | Apr  5 1993 |
| | | 00074-7975-07 | 65.34 | .00 | Apr  5 1993 |
| | | 00074-7983-02 | 216.32 | .00 | Apr  5 1993 |
| | | 00074-7983-03 | 216.32 | .00 | Apr  5 1993 |
| | | 00074-7983-09 | 117.14 | .00 | Apr  5 1993 |
| | | 00074-7983-53 | 216.32 | .00 | Apr  5 1993 |
| | | 00074-7983-61 | 288.42 | .00 | Apr  5 1993 |
| | | 00074-7984-20 | 704.52 | .00 | Apr  5 1993 |
| | | 00074-7984-36 | 765.70 | .00 | Apr  5 1993 |
| | | 00074-7984-37 | 765.70 | .00 | Apr  5 1993 |
| | | 00074-7985-03 | 229.71 | .00 | Apr  5 1993 |
| | | 00074-7985-09 | 129.25 | .00 | Apr  5 1993 |
| | SODIUM LACTATE | 00074-6664-02 | 232.16 | .00 | Apr  5 1993 |
| | | 00074-7987-03 | 337.73 | .00 | Apr  5 1993 |
| | | 00074-7987-09 | 213.47 | .00 | Apr  5 1993 |
| | SODIUM PHOSPHATE | 00074-3295-51 | 473.81 | .00 | Apr  5 1993 |
| | | 00074-7391-72 | 469.06 | .00 | Apr  5 1993 |
| | SOLUSET | 00074-1294-01 | 488.49 | .00 | Apr  5 1993 |
| | | 00074-1717-02 | 591.61 | .00 | Apr  5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

**ABT006372**

Highly Confidential

Confidential
AB0019174

TXABT37221

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SOLUSET | 00074-1726-02 | 422.99 | .00 | Apr 5 1993 |
| | | 00074-1753-02 | 488.49 | .00 | Apr 5 1993 |
| | | 00074-1770-01 | 588.53 | .00 | Apr 5 1993 |
| | | 00074-1816-01 | 618.17 | .00 | Apr 5 1993 |
| | | 00074-1817-01 | 488.49 | .00 | Apr 5 1993 |
| | | 00074-1864-68 | 462.18 | .00 | Apr 5 1993 |
| | | 00074-1876-68 | 420.38 | .00 | Apr 5 1993 |
| | | 00074-1882-68 | 450.30 | .00 | Apr 5 1993 |
| | | 00074-1991-68 | 532.95 | .00 | Apr 5 1993 |
| | | 00074-3090-02 | 593.94 | .00 | Apr 5 1993 |
| | | 00074-4965-68 | 437.00 | .00 | Apr 5 1993 |
| | | 00074-4966-68 | 480.23 | .00 | Apr 5 1993 |
| | | 00074-6412-01 | 439.38 | .00 | Apr 5 1993 |
| | | 00074-9245-68 | 583.11 | .00 | Apr 5 1993 |
| | | 00074-9246-68 | 589.95 | .00 | Apr 5 1993 |
| | | 00074-9247-68 | 490.77 | .00 | Apr 5 1993 |
| | | 00074-9248-68 | 581.97 | .00 | Apr 5 1993 |
| | SORBITOL-MANNITOL | 00074-6144-06 | 214.89 | .00 | Apr 5 1993 |
| | | 00074-7981-08 | 80.51 | .00 | Apr 5 1993 |
| | SPINAL-22 W/BUPIVACAINE | 00074-3716-01 | 325.49 | .00 | Apr 5 1993 |
| | SPINAL-22 W/TETRA & EPIN | 00074-4773-01 | 311.01 | .00 | Apr 5 1993 |
| | SPINAL-22 W/TETRACAINE | 00074-4733-01 | 310.06 | .00 | Apr 5 1993 |
| | SPINAL-22 WHITACRE | 00074-4788-02 | 385.58 | .00 | Apr 5 1993 |
| | SPINAL-22 WHITACRE W/LID | 00074-4805-02 | 408.50 | .00 | Apr 5 1993 |
| | SPINAL-25 W/BUPIVACAINE | 00074-4804-01 | 408.50 | .00 | Apr 5 1993 |
| | SPINAL-25 W/TETRA | 00074-3717-01 | 338.79 | .00 | Apr 5 1993 |
| | | 00074-4735-01 | 315.76 | .00 | Apr 5 1993 |
| | | 00074-4790-02 | 394.96 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006373

Confidential
AB0019175

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SPINAL-25 W/TETRA & EPIN | 00074-4774-01 | 317.66 | .00 | Apr 5 1993 |
| | SPINAL-26 W/BUPIVACAINE | 00074-3099-01 | 338.79 | .00 | Apr 5 1993 |
| | SPINAL-26 W/TETRACAINE | 00074-4796-01 | 338.79 | .00 | Apr 5 1993 |
| | STERILE EMPTY CONTAINER | 00074-5816-11 | 62.94 | .00 | Apr 5 1993 |
| | | 00074-5816-31 | 74.22 | .00 | Apr 5 1993 |
| | | 00074-5829-10 | 62.94 | .00 | Apr 5 1993 |
| | | 00074-5829-30 | 74.22 | .00 | Apr 5 1993 |
| | | 00074-6021-04 | 108.18 | .00 | Apr 5 1993 |
| | STERILE WATER FOR RESPIR | 00074-7907-07 | 68.54 | .00 | Apr 5 1993 |
| | THAM | 00074-1593-04 | 794.15 | .00 | Mar 30 1992 |
| | THEOPHYLLINE/DEXTROSE | 00074-7662-09 | 178.27 | .00 | Apr 5 1993 |
| | | 00074-7665-03 | 314.93 | .00 | Apr 5 1993 |
| | | 00074-7665-09 | 192.09 | .00 | Apr 5 1993 |
| | | 00074-7666-03 | 341.43 | .00 | Apr 5 1993 |
| | | 00074-7666-62 | 314.93 | .00 | Apr 5 1993 |
| | | 00074-7668-23 | 295.26 | .00 | Apr 5 1993 |
| | | 00074-7677-13 | 295.26 | .00 | Apr 5 1993 |
| | | 00074-7677-23 | 304.38 | .00 | Apr 5 1993 |
| | | 00074-7705-62 | 382.19 | .00 | Apr 5 1993 |
| | TOBRAMYCIN SULFATE | 00074-3254-03 | 227.11 | .00 | Apr 5 1993 |
| | | 00074-3255-03 | 255.02 | .00 | Apr 5 1993 |
| | | 00074-3469-13 | 313.22 | .00 | Apr 5 1993 |
| | | 00074-3470-23 | 328.04 | .00 | Apr 5 1993 |
| | | 00074-3577-01 | 115.48 | .00 | Apr 5 1993 |
| | | 00074-3578-01 | 229.48 | .00 | Apr 5 1993 |
| | | 00074-3582-01 | 221.77 | .00 | Apr 5 1993 |
| | | 00074-3583-01 | 248.78 | .00 | Apr 5 1993 |
| | | 00074-3590-02 | 229.43 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006374

Confidential
AB0019176

Highly Confidential

TXABT37223

```
05/18/94    4 PM         Red Book - Product P..e Listing Report        <price.sqr>   Pac  39
```

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | TPN ELECTROLYES II | 00074-3236-01 | 363.38 | .00 | Apr 5 1993 |
| | | 00074-3297-06 | 599.69 | .00 | Apr 5 1993 |
| | TPN ELECTROLYTES | 00074-3296-06 | 581.28 | .00 | Apr 5 1993 |
| | | 00074-5779-01 | 352.09 | .00 | Apr 5 1993 |
| | | 00074-5881-01 | 449.47 | .00 | Apr 5 1993 |
| | | 00074-5882-01 | 288.56 | .00 | Apr 5 1993 |
| | TPN ELECTROLYTES III | 00074-3298-06 | 599.69 | .00 | Apr 5 1993 |
| | | 00074-3844-01 | 363.38 | .00 | Apr 5 1993 |
| | TRACE METALS | 00074-4008-01 | 160.91 | .00 | Apr 5 1993 |
| | | 00074-4592-01 | 106.58 | .00 | Apr 5 1993 |
| | | 00074-4592-10 | 213.16 | .00 | Apr 5 1993 |
| | | 00074-4592-50 | 1092.80 | .00 | Apr 5 1993 |
| | | 00074-4623-01 | 210.78 | .00 | Apr 5 1993 |
| | TUBOCURARINE CHLORIDE | 00074-3386-04 | 860.34 | .00 | Apr 5 1993 |
| | | 00074-8066-01 | 121.01 | .00 | Apr 5 1993 |
| | UREAPHIL | 00074-1592-02 | 66.23 | .00 | Apr 5 1993 |
| | UROLOGIC G | 00074-7168-09 | 335.73 | .00 | Apr 5 1993 |
| | VANCOMYCIN HCL | 00074-4332-01 | 293.55 | .00 | Apr 5 1993 |
| | | 00074-6509-01 | 132.03 | .00 | Apr 5 1993 |
| | | 00074-6533-01 | 586.86 | .00 | Apr 5 1993 |
| | | 00074-6534-01 | 105.57 | .00 | Apr 5 1993 |
| | | 00074-6535-01 | 211.26 | .00 | Apr 5 1993 |
| | VENIKIT | 00074-2657-01 | 193.09 | .00 | Apr 5 1993 |
| | | 00074-2665-01 | 238.69 | .00 | Apr 5 1993 |
| | | 00074-2681-01 | 188.10 | .00 | Apr 5 1993 |
| | VENOSET | 00074-1297-02 | 235.41 | .00 | Apr 5 1993 |
| | | 00074-1298-02 | 502.17 | .00 | Apr 5 1993 |
| | | 00074-1702-48 | 291.84 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006375

Confidential
AB0019177

Highly Confidential

TXABT37224

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>    Page 40

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | VENOSET | 00074-1722-68 | 444.03 | .00 | Apr 5 1993 |
| | | 00074-1723-68 | 412.11 | .00 | Apr 5 1993 |
| | | 00074-1725-73 | 285.00 | .00 | Apr 5 1993 |
| | | 00074-1728-58 | 392.73 | .00 | Apr 5 1993 |
| | | 00074-1729-01 | 506.73 | .00 | Apr 5 1993 |
| | | 00074-1730-73 | 617.88 | .00 | Apr 5 1993 |
| | | 00074-1734-58 | 690.27 | .00 | Apr 5 1993 |
| | | 00074-1792-48 | 1035.69 | .00 | Apr 5 1993 |
| | | 00074-1795-73 | 299.25 | .00 | Apr 5 1993 |
| | | 00074-1796-73 | 514.71 | .00 | Apr 5 1993 |
| | | 00074-1797-73 | 285.00 | .00 | Apr 5 1993 |
| | | 00074-1798-73 | 499.89 | .00 | Apr 5 1993 |
| | | 00074-1807-48 | 302.10 | .00 | Apr 5 1993 |
| | | 00074-1818-48 | 558.03 | .00 | Apr 5 1993 |
| | | 00074-1819-48 | 393.30 | .00 | Apr 5 1993 |
| | | 00074-1820-68 | 359.10 | .00 | Apr 5 1993 |
| | | 00074-1832-58 | 282.72 | .00 | Apr 5 1993 |
| | | 00074-1851-48 | 536.37 | .00 | Apr 5 1993 |
| | | 00074-1852-48 | 409.83 | .00 | Apr 5 1993 |
| | | 00074-1855-48 | 399.57 | .00 | Apr 5 1993 |
| | | 00074-1857-48 | 336.87 | .00 | Apr 5 1993 |
| | | 00074-1859-48 | 341.43 | .00 | Apr 5 1993 |
| | | 00074-1860-48 | 562.59 | .00 | Apr 5 1993 |
| | | 00074-1861-58 | 259.92 | .00 | Apr 5 1993 |
| | | 00074-1875-68 | 363.09 | .00 | Apr 5 1993 |
| | | 00074-1877-48 | 526.68 | .00 | Apr 5 1993 |
| | | 00074-1879-58 | 475.95 | .00 | Apr 5 1993 |
| | | 00074-1881-48 | 369.36 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

ABT006376

Confidential
AB0019178

Highly Confidential

TXABT37225