# Exhibit 3

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc., et al.*,
Civil Action No. 01-12257-PBS

Exhibit to the July 24, 2009, Declaration of George B. Henderson, II
In Support of United States' Common Memorandum of Law in Support of Cross-Motions for
Partial Summary Judgment and in Opposition to the Defendants' Motions for Summary
Judgment

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) |
| THIS DOCUMENT RELATES TO: | ) ) ) |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Dey, Inc., et al.*, Civil Action No. 05-11084-PBS; and | ) MDL No. 1456 ) Master Case No. 01-12257-PBS ) ) Subcategory Case No. 06-11337-PBS ) ) Hon. Patti B. Saris |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Boehringer Ingelheim Corp., et al.*, Civil Action No. 07-10248-PBS | ) ) ) ) |

**DECLARATION OF CAROLYN HELTON**

I, Carolyn Helton, do hereby declare and state as follows:

1.      I am currently employed by CIGNA Government Services ("CIGNA").[1]
During the period 1993 through September 2006, CIGNA was the Durable Medical
Equipment Regional Carrier ("DMERC") for Region D.  Except to the extent specifically
noted in this declaration, I have personal knowledge of the matters stated herein.

2.      I work at the CIGNA offices at Two Vantage Way, Nashville, Tennessee
37228.  I have worked for CIGNA in its capacity as a Medicare Part B carrier, DMERC,
or DME Medicare Administrative Contractor (MAC) since 1991.  I currently hold the

---

[1]  CIGNA Government Services is a subsidiary of CIGNA Corporation.

position of Claims Service Analyst for HCPCS and Pricing.  I have held that position

since 1999.  I have given deposition testimony in this litigation.

**Medicare Part B; DMERC; HCPCS Codes**

3.      Medicare Part B has included a durable medical equipment ("DME")

benefit, including certain drugs used in connection with items of DME.  One item of

DME that is covered by Medicare Part B is the nebulizer, which is a device used to

administer medications for the treatment of lung diseases such as chronic obstructive

pulmonary disease.  Drugs used with a nebulizer, and which are covered by the DME

benefit, include albuterol, and ipratropium bromide.  These are also sometimes referred to

as inhalation therapy drugs.  Medicare Part B reimbursement for covered drugs is based

on the allowable amount, which is the lower of the amount calculated by the carrier or the

amount submitted by the provider in the claim.

4.      Before 1993, reimbursement under Medicare Part B, including coverage for

DME supplies, was administered by a number of different Medicare carriers nationwide.

Effective in 1993, the Health Care Finance Administration ("HCFA"), now known as the

Center for Medicare and Medicaid Services ("CMS"), consolidated the administration of

the Medicare DME benefit in four newly-established DMERCs.  CIGNA was selected as

the DMERC for Region D, covering Alaska, American Samoa, Arizona, California,

Guam, Hawaii, Idaho, Iowa, Kansas, Missouri, Montana, Nebraska, Nevada, North

Dakota, Northern Mariana Islands, Oregon, South Dakota, Utah, Washington, and

2

Wyoming.  The DMERCs selected for the other regions were Travelers Insurance

Company (later HealthNow) (Region A); Associated Insurance Companies, Inc. –

AdminaStar Federal (Region B), and Palmetto GBA (Region C).

5.      I first began work at CIGNA in 1991 as a claims processor in connection

with CIGNA's work as a Medicare Part B carrier for North Carolina.  In June 1993, I

transitioned as a claims processor to the new unit at CIGNA that was established to carry

out CIGNA's new responsibilities as the DMERC for Region D.  From late 1994 until

1999, I held the position of pricing analyst.  During that time the pricing analysts shared

the responsibilities of determining payment amounts for DME drugs, including inhalation

therapy drugs.  In 1999, I assumed the position of Claims Service Analyst for HCPCS and

Pricing.  The primary responsibility for determining payment amounts for DME drugs

was transitioned to me as part of this new position.  In September 2006, I was transferred

to a unit of CIGNA that administered the Medicare Part B local carrier contract, where I

served as a Claims Services Analyst for the technical team.  In May of 2007, I

transitioned to my current position, Claims Service Analyst for HCPCS and Pricing for

the Jurisdiction C DME MAC contract.

**Methods Used To Determine the Allowable Amount**

6.      During the period 1994 through 1998, I shared responsibility with several

other CIGNA employees for calculating pricing for Medicare-covered drugs used with

DME, including inhalation drugs.  From 1999 through 2006, I had primary responsibility

3

for this pricing work.  In the paragraphs below, I describe how I determined the allowable

amounts for those drugs, and I explain whether and how the allowed amounts would have

differed if alternative AWPs had been published for certain products.  I understand that

the relevant time period is generally 1996 through December 31, 2003; therefore I

generally limit my discussion to that time period.

7.     Most Medicare Part B drugs are classified according to the Healthcare

Common Procedure Coding System (HCPCS).  Medicare assigns individual HCPCS

codes for most drugs.  These codes have usually included a prefix of "J" or "K."  The

HCPCS codes are used in the determination of allowable amounts, and Medicare Part B

payments for covered drugs are made on the basis of HCPCS codes.  Beginning April

1997, a number of new temporary HCPCS codes (beginning with the letter "K") were

established for inhalation therapy drugs.  These codes included modifier codes ("KO,"

"KP," and "KQ") with associated calculations designed to determine appropriate

allowable amounts when two or more drugs were compounded.

8.     During the relevant time period the Health Care Finance Administration

("HCFA"), later known as the Center for Medicare and Medicaid Services ("CMS"),

periodically issued guidance to the DMERCs regarding how to determine the allowable

amounts for DME drugs.  I followed that guidance.

9.     I performed drug pricing calculations using average wholesale price (AWP)

data that I retrieved from the publishing compendia, Red Book. This publication provided

4

the national drug code (NDC) and the corresponding AWP for each listed drug product.

In general, I performed drug pricing updates quarterly, although in the early years

(approximately 1993 - 1997) updates were sometimes done on an as-needed basis or as

additional pricing information was received.  Especially after about 1997, the four

DMERCs coordinated their quarterly pricing determinations to ensure national

consistency.

      10.     Generally, to ascertain the allowable amount for a particular DME drug, I

first determined which NDCs were covered under a particular HCPCS code.  I used the

Red Book to do this, comparing candidate NDCs from the Red Book against the narrative

description of the HCPCS code and selecting those NDCs that fell within the narrative

description.  I generally did not select drugs with special sized packaging, or convenience

items such as flip-top vials, carpu-jets, tubes, and others.  Such items are not considered

necessities, and typically inflate the price.  The policy to not select such items for

inclusion in arrays was developed and implemented over a period of time by DMERC

representatives in consultation with HCFA officials.  The restrictions now appear in

CMS's Internet-Only Manual (IOM), Publication 100-04, Medicare Claims Processing

Manual (Chapter 17, § 20.5.5).[2]

---

     [2] This manual is available on-line at
http://www.cms.hhs.gov/Manuals/IOM/itemdetail.asp?filterType=none&filterByDID=-99&sortB
yDID=1&sortOrder=ascending&itemID=CMS018912.

11.     Using the NDCs selected for the relevant HCPCS code, I then created an array of prices that included the AWP for each selected NDC, using Red Book data.  I converted each AWP price to a unit price, so that I had a common measure of price.  Using this array, I determined the median AWP for the NDCs of the drug products that fit the description of the HCPCS code.  If there was only one NDC with a published AWP in the array, I selected that price as the median.  If there was an odd number of NDCs in the array, I selected the middle NDC and its corresponding price.  If there was an even number of NDCs in the array, I took the average of the middle two NDCs' prices to achieve a median.  Before 1997, my arrays were generally handwritten.  Beginning in 1997, I began using a spreadsheet format.  The spreadsheets evolved over time so that, by about 1999, the necessary calculations for determining the median were programmed into the spreadsheet.

12.     CIGNA's methodology for creating these arrays, and determining allowable reimbursement rates changed in the 1996-2003 period, in accordance with changing regulations or CMS instructions. The paragraph below outlines these changes in greater detail.

13.     From 1994 through December 31, 1997, CIGNA calculated the allowable reimbursement rate as 100% of the median AWP of the generic forms of the drug (unless, as stated above, only a brand drug was available).   Beginning January 1, 1998, as a result of the Balanced Budget Act of 1997, the DMERCs began paying providers at ninety-five

6

percent of the median AWP.  Accordingly, for quarters beginning January 1998, I

calculated the allowable fee by multiplying the median AWP by 0.95.  In addition, HCFA

instructed the DMERCs that if a brand name product AWP was lower than the median of

the generic AWPs, the DMERC should calculate a new median with the brand included in

the array.[3]  This last-mentioned instruction changed approximately one year later when

HCFA issued instructions that the allowable amount was to be determined as the lower of

the median of the generic sources of the drug or the lowest priced brand name AWP (as

opposed to re-calculating the median with the brand AWP included).[4]

      14.     Once I determined a new allowable amount for a HCPCS code, I entered

the new or updated price into the electronic claims processing system used by the

DMERCs for paying Part B claims, referred to as the ViPS Medicare System.  Once a

new or updated allowable amount was entered, the ViPS Medicare System used that price

for determining the reimbursement of all applicable Medicare Part B claims that had not

already been processed through the pricing part of the system.

      15.     Effective January 1, 2004, the payment methodology for Part B covered

drugs, including most DME drugs, changed as a result of the Medicare Prescription Drug,

Improvement, and Modernization Act of 2003.

---

    [3]  HCFA Transmittal No. AB-97-25 (January 1998).

    [4]  HCFA Transmittal No. AB-98-76 (December 1998).

**Ipratropium Bromide**

16.     Attached as Exhibit A are copies of the CIGNA DMERC arrays for Ipratropium Bromide Inhalation Solution, 0.2%, unit dose, from 1996 through the fourth quarter of 2003.  I used these arrays to calculate the allowed amounts for J7645, K0518, and J7644.  Code J7645 was the HCPCS code for this drug from January 1, 1995, through March 31, 1997.  HCPCS code K0518 applied from April 1, 1997, through December 31, 1999; and HCPCS code J7644 applied from January 1, 2000, through the present.  Some of the original arrays are in paper format; some are in electronic Excel spreadsheet format.  The copies in Exhibit A are true and accurate with the sole exception of the bates-stamp numbers or the file source information described below.

17.     The first three arrays in Exhibit A that pre-date the second quarter ("Q2") of 1999 are from my paper files.  Bates-stamp numbers have been added.  The originals of these arrays did not include the NDC numbers of the drugs that I included in the arrays.  In preparation for deposition testimony in this litigation, I created annotated versions of the three paper arrays that included Dey and Roxane products, in which I added the NDC numbers for the Dey and Roxane products.  I did this by looking in the appropriate Red Book publication (which I still have access to, except where noted), and finding the NDC corresponding to the product shown in the array.  These annotated arrays are marked with bates-stamp numbers AWQ039-044 through AWQ039-046 and

are attached as Exhibit B.  The NDC numbers that I added accurately reflect the NDCs of

the Dey and Roxane products that I included in the original arrays.

18.     Based on the notations and other information in the array, and based on my

experience, I can tell that the first array (AWQ021-0097) was used by CIGNA to

determine the allowable amount for J7645 for the period 1996 Q3 through 1997 Q1.

(None of the Dey or Roxane products appears in that array.)  Similarly, I can tell that the

array at AWQ021-0219 was used to determine the allowable amount for K0518 for the

period 1997 Q2 through 1998 Q2.  The array at AWQ021-0220 was used to determine

the allowable amount for K0518 for the period 1998 Q3 through 1998 Q4.  The array at

AWQ021-0221 was used to determine the allowable amount for K0518 for 1999 Q1.  No

CIGNA arrays are missing for J7645, K0518, and J7644 for the period 1996 through

December 31, 2003.  I used Red Book as the source of AWPs for all of the arrays in

Exhibit A.

19.     The arrays in Exhibit A for K0518 and J7644 covering 1999 Q2 through

2003 Q4 are from electronic spreadsheet arrays that were produced in native format;

therefore they do not have bates-stamp numbers.  To facilitate identification, the originals

have been altered to add a footer that identifies the source of the file by reference to a

bates-stamp number identifying the CD Rom, the pathway to the electronic Excel file,

and the name of the worksheet containing the array.  Except for these footers, the arrays

are true and accurate copies of the originals.  The original electronic spreadsheet files

contain separate worksheets for specific quarters, and the electronic "tab" for each worksheet is named in the electronic file according to the year and quarter for which the array was created. The tab name (which cannot be imaged in a paper or pdf version) has been included in the identifying footers that have been added to the copies in Exhibit A. Therefore the footer in each array accurately identifies the year and quarter covered by the array.

20.    All of the arrays from 1997 Q2 through 2003 Q4 show the same median generic price, $3.52, for K0518/J7644. Therefore, for these HCPCS codes with the KO and KP modifiers, I would expect that CIGNA Medicare claims data would show many claims paid on the basis of a per-unit allowed amount of $3.52 from approximately the beginning of the second quarter of 1997 through the end of 1997, and then show many claims paid on the basis of an allowed amount of $3.34 (which is 95 percent of $3.52) from approximately January 1, 1998, through the end of 2003. I would also expect to see a small or modest number of claims paid on the basis of allowed amounts lower than the $3.52 and $3.34 amounts, because Medicare paid the lower of the amount calculated by the DMERC or the billed amount. I would expect to see zero or almost zero claims paid on the basis of allowed amounts higher than the $3.52 and $3.34 amounts referenced above.

**Effect of Alternative AWPs**

21.     I have been asked by counsel for the Department of Justice to determine, for the arrays in Exhibit A, how much lower the published prices for Dey's ipratropium bromide products would have to be in order to affect the Medicare allowable amount.  I have been asked to do the same with respect to the Roxane products.  Additionally, I have been asked to determine the minimum reduction in the prices for both the Dey and Roxane products that would have resulted in a lower Medicare allowable amount.

22.     To do this, I have substituted different numbers for the Dey and/or Roxane AWPs to see what changes will affect the median and what changes will not.  To avoid rounding issues, I have simplified my task by multiplying the original Dey and/or Roxane AWPs (as shown in the original arrays) by .99 and entering those alternative prices in re-created arrays.  In many instances, this reduction of just one percent results in a lower allowable amount.

23.     With respect to Dey, for the periods 1997 Q2 through 2001 Q3, any reduction of one percent or more in the AWPs of the Dey products listed (whether the AWP is expressed as a unit price or as the package price) would lower the median and therefore the Medicare allowed amount.

24.     With respect to Roxane, for the periods 1997 Q2 through 2001 Q3, any reduction of one percent or more in the AWPs of the Roxane products listed, excluding the NovaPlus products, (whether the AWP is expressed as a unit price or as the package

price) would lower the median and therefore the Medicare allowed amount.  For the period 2001 Q2 through 2003 Q4, when Roxane's NovaPlus ipratropium bromide products (having NDCs beginning with 00054-8402) appeared in the brand portion of the arrays, any reduction of one percent or more in the AWPs of the six Roxane products would cause the lowest price brand product (NovaPlus) to be lower than the median of the generic products, and therefore would cause the Medicare allowed amount to be lower.

25.     With regard to the period 1997 Q2 through 2003 Q4, any reduction of one percent or more in the AWPs of both the Dey and Roxane ipratropium bromide products would reduce the Medicare allowed amount, regardless of whether one changes the NovaPlus prices.

**Red Book AWPs**

26.     As indicated earlier in this declaration, the AWPs shown in the arrays in Exhibit A were recorded from Red Book publications.  Attached as Exhibit C is a summary showing the AWPs for the Dey and Roxane ipratropium bromide products as recorded in the CIGNA arrays identified above, for the years and quarters indicated. Exhibit C accurately states the AWPs published in the Red Book for the time period covered by the arrays.  As can be seen, the Red Book AWPs of the Dey and Roxane products did not change throughout the time period.

**Roxane NovaPlus As a Brand**

27.     In CIGNA's DME pricing arrays for J7644, CIGNA consistently classified the Roxane Ipratropium Bromide NovaPlus products as brands.  These products first appeared in the CIGNA arrays in 2001 Q2 and remained in the arrays through 2003 Q4.

28.     In HCFA Transmittal No. AB-98-76, a copy of which is attached to this declaration as Exhibit D, the Health Care Finance Administration (now CMS) instructed the DMERCs, "A 'brand name' product is defined as a product that is marketed under a label name that is other than the generic chemical name for the drug or biological."

29.     CIGNA classified products as brands or generics based on the product name.  It was our determination that "Ipratropium Bromide NovaPlus" is a label name other than the generic chemical name.

30.     Other "NovaPlus" products appeared in other CIGNA pricing arrays. CIGNA also classified those other products having the "NovaPlus" name as brands. Attached as Exhibit E are three examples of CIGNA arrays for drugs other than ipratropium bromide that include NovaPlus.  As one can see, I treated those NovaPlus products as brands.

31.     During the period 2001 Q2 through 2003 Q4, when the Roxane NovaPlus products were in the arrays, CIGNA generally used the quarterly Red Book CD-ROM as the source of information for preparing arrays, including for determining whether to treat a product as a brand or generic.  In the search database of the CD-ROM we selected the

13

generic name of the drug (shown in lower case letters) in order to retrieve all versions of the drug, both brand and generic.  The search function would retrieve the brand and generic products into a Product Information Screen.  The Product Information Screen of the quarterly CD-ROM did not use typeface or font to distinguish between brands and generics.  The typeface and font in the Product Information Screen was the same for both brands and generics.  Attached as Exhibit F is an example[5] of how drug product information appeared in the Product Information Screen of the quarterly Red Book CD-ROM.  In this example, CIGNA would have classified four products as brands based on the product name.  The four products are Atrovent and the three Ipratropium Bromide NovaPlus products manufactured by Roxane.

### Potential Impacts On Array Calculations

32.     I have previously produced in this litigation CIGNA arrays for HCPCS codes covering, among other drugs, albuterol sulfate and ipratropium bromide.[6]  Using these arrays, it is not difficult to determine whether and how allowable amounts would have changed if certain lower AWPs had been published for specific NDCs.  One simply re-calculates the allowed amount using the alternative AWPs.  In the following paragraphs I illustrate with specific examples how the allowable amounts for the HCPCS

---

[5]  This particular document did not originate from CIGNA.

[6]  Copies of paper DMERC arrays for these drugs (with annotations giving NDC numbers) are reproduced with bates-stamp numbers AWQ039-025 - AWQ039-036, and AWQ039-044 - AWQ039-046.  Copies of electronic spreadsheet arrays are reproduced in a CD ROM marked AWQ020 CD#1.

codes for albuterol sulfate and ipratropium bromide would have changed if the published prices for the drugs sold by both Dey, Inc. and Roxane Laboratories, Inc. had been lower.

### Albuterol Sulfate, Unit Dose

33.     Attached as Exhibit G is a true copy of a CIGNA pricing array for K0505, for the third quarter of 1999.  K0505 was a temporary HCPCS code for drugs falling within the narrative description "Albuterol, Inhalation Solution Administered Through DME, Unit Dose Form, per milligram."  I prepared this array, as indicated by my initials ("CH") in the far right column.  In the array, Dey's reported AWPs are $30.25 for packages of 25, $36.30 for packages of 30, and $72.60 for packages of 60. These prices translate to a unit dose cost of $0.49 for each of Dey's drugs. The generic median AWP per unit dosage for the entire array also comes to $0.49.  The allowed amount is 95% of this, or $0.47.

34.     I have been asked to assume, as a hypothetical, that the published AWPs for the three Dey products in the array were false, and that true AWPs for those products at the time were $7.82, $9.10, and $18.31, for the packages of 25's, 30's, and 60's, respectively.  These package prices translate to unit prices of $0.13, $0.12, and $0.12, respectively.  Although these alternative prices are much lower than (about one-fourth of) the prices that were published, if one were to substitute these for the AWPs shown in the array, there would be no change in the median, and hence no change in the allowed amount.  This is because of the presence of numerous other NDCs in the array with unit

15

price AWPs at or slightly above the AWPs published for the Dey products, i.e., within the range of $0.49 to $0.53.  Changing the AWPs of just the Dey products does not change the median.

35.     Of course, if it were proven that AWPs for other manufacturers' products in this array were also false, and if lower prices were substituted for those as well, the result could be very different.   For example, if it were shown that all of the eleven manufacturers with published AWPs at or above Dey's AWPs inflated their AWPs to the same extent as assumed for Dey (i.e., that true AWPs were one-quarter of the published AWPs), this, in combination with alternative prices for the Dey products, would change the median unit price to $0.13, and the allowable amount to 95% of that, or $0.12.  The attached Exhibit H is a recalculated array showing this.  The difference between $0.12 and the allowed amount in the original array, $0.47, which is $0.35, would represent the amount of the overpayment caused by all of these hypothetically-false AWPs, for one unit of this drug, 80 percent of which would be paid by Medicare.

36.     If one were to make the same assumptions as in the preceding paragraph, but instead evaluate the impact of each manufacturer separately, and then take the sum of those individual impacts, the result would not be a $0.35 overpayment, but would be zero. This is because, as illustrated previously, changing the AWPs of any single manufacturer in the array has no impact on the allowed amount.

Ipratropium Bromide

37.   Attached as Exhibit I is a true and correct copy of a CIGNA array for K0518, a HCPCS code for Ipratropium Bromide, Inhalation Solution Administered Through DME, Unit Dose Form, per milligram.  Exhibit J is a copy of the same array, except that I have annotated the array to specify the NDC numbers of the Dey and Roxane products, using information from the 1998 Red Book.[7]  This particular array is for the fourth quarter of 1998.  I created the array, as indicated by my initials in the right-hand column for the third quarter of 1998.  Another pricing analyst, denoted by the initials "MR," reviewed the third quarter array and the Red Book monthly updates and indicated that there were no changes to the information through 09/30/1998.

38.   The array includes six products and their corresponding AWPs obtained from Red Book, and it includes the price per milligram that I calculated from the package price.  Two of the products in this array are Dey products; three are Roxane products; and one is a Compumed product.  The median unit price is the average of the third and fourth highest prices.  Because five of the six prices are $3.52, the median is equal to $3.52.  The calculated allowed amount for the KO and KP modifiers is 95% of the median, or $3.34.

39.   I have been asked to assume, hypothetically, that Dey and Roxane reported falsely inflated AWPs for their products, and to calculate the allowed amounts in three

---

[7]   The HCPCS code K0518 was in effect from April 1, 1997, through December 31, 1999, and included KO, KP, and KQ modifiers.  Different HCPCS codes were used before and after this time period.

17

scenarios: (a) if lower AWPs had been published for just the Dey products, (b) if lower AWPs had been published for just the Roxane products, and (c) if lower AWPs had been published for both Dey's and Roxane's products.  I have been asked to assume that the lower AWPs for the Dey products, converted to per milligram units, would have been $1.64 for each product, and that the lower AWPs for the Roxane products, converted to per milligram units, would have been $1.70, $1.73, and $1.74 for the packages of 25s, 30s, and 60s, respectively.  The results of re-calculating the medians in each of these scenarios is shown in the table below.  The allowed amounts are for the KO and KP modifiers.  I omit discussion about the calculation of the allowable amount for the KQ modifier, as that involves a slightly more complicated explanation and calculation that is unnecessary to the present discussion.  For the convenience of the reader, I have highlighted in bold font the middle two prices that are averaged to establish the median.

| Firm | NDC | Original AWP | Alternative Dey AWP | Alternative Roxane AWP | Alternative Dey & Roxane AWP |
|---|---|---|---|---|---|
| Compumed | | 3.22 | **3.22** | **3.22** | 3.22 |
| Dey | 49502-0685-03 | 3.53 | 1.64 | 3.53 | 1.64 |
| Dey | 49502-0685-60 | 3.52 | 1.64 | 3.52 | 1.64 |
| Roxane | 00054-8402-11 | 3.52 | **3.52** | 1.70 | **1.70** |
| Roxane | 00054-8402-13 | 3.52 | 3.52 | 1.73 | **1.73** |
| Roxane | 00054-8402-21 | 3.52 | 3.52 | **1.74** | 1.74 |
| | **Median** | 3.52 | 3.37 | 2.48 | 1.72 |
| | **Allowable** (KP and KO) | $3.34 | $3.20 | $2.36 | $1.63 |

40.    In the above illustration, the effect of using lower AWPs for both the Dey and Roxane products would be to reduce the allowable amount from $3.44 to $1.63. This is a reduction of $1.57 and represents the amount of overpayment that would have occurred (with Medicare paying 80 percent) if both companies' AWPs were found to be improperly inflated as assumed above. In contrast, if one were to determine the effect separately for the two companies, the reduction would be $0.14 for Dey and $1.12 for Roxane. The sum of these is $1.26. Calculating the effect separately for each company would not result in a number that reflects the total impact on the Medicare program under the assumption stated above.

I declare under penalty of perjury that the foregoing is true and correct.   Executed this 23 rd day of July, 2009.

*Carolyn Helton*

Carolyn Helton

# Exhibit A

To Declaration of Carolyn Helton

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED HOOK DATE | COST/UNIT DOSAGE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| J7045 | Ipratropium Bromide .02% | per ml | Atrovent (Boehr Ingelheim) | 25ml 353 | 489 | 1996 Redbook | x 78 | 7-2-96 | 04 |
| | | | | no changes through 8/96 | update | 10/2/96 CH | | |
| | | | | no changes through to 4/97 | update | CH 12/31/96 | | |
| | | | | no changes through | 4/97 update | 7/8/97 CH | | |

**HCPCS CODE: K0518**

**NAME OF DRUG:** Ipratropium bromide, inhalation solution administered through DME, unit dose form, per milligram

**SOURCE:** 97 Redbook Updates (see updates listed by product)

| | EFFECTIVE DATE: | | | 4/1/97 |
|---|---|---|---|---|
| | K0518KO | $ | | 3.52 |
| | K0518KP | $ | | 3.52 |
| | K0518KQ | $ | | 3.06 |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg43) | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg43) | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ 3.52 |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.23 |
| = | | 1.53 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 3.06 |

No change thru 10-15-97  *ga*

No change through December 97 updates  12/3/97 CH

no change through March 98 updates  3/30/98 CH

Unit dose form: SOL, IH - 0.02%
Unit dose amt: 0.5mg
Concentrate form:  Calculation Memo 3/5/97 Dr. Oleck

Dey (Redbook update Sept 97 (pg 42) Sol IH

DMERC RegB 3/23/97K0518.XLS

AWQ021-0219

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED BOOK DATE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|------|-------------|-------------|----------------------|---------------|-------------------|---------------|------------------|-------------------|------------|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | .02%, 2.5ml 25s | $ 40.30 | 1998 annual | $ 3.22 | 06/30/1998 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | $ 44.10 | 1998 annual | $ 3.53 | 06/30/1998 | CH |
| | | | Dey | .02%, 2.5ml 60s | $ 105.60 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 25s | $ 44.06 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 30s | $ 52.87 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 60s | $ 105.74 | 1998 annual | $ 3.52 | 06/30/1998 | CH |

MEDIAN = $ 3.52

MEDIAN LESS 5% = $ 3.34

| KO & KP | $ | 3.52 |
|---------|---|------|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

K0518KQ LESS 5% = $ 2.98

no changes through 09/30/98          MR

Page 1 of 1

CIGNA

09/30/1998

AWQ021-0220

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED BOOK DATE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|------|-------------|-------------|----------------------|---------------|-------------------|---------------|------------------|-------------------|------------|
| K0518 | Ipratropium Bromide | 1 mg | Compuned | .02%, 2.5ml 25s | $ 40.30 | 1998 annual | $ 3.22 | 06/30/1998 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | $ 44.10 | 1998 annual | $ 3.53 | 06/30/1998 | CH |
| | | | Dey | .02%, 2.5ml 60s | $ 105.60 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 25s | $ 44.06 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 30s | $ 52.87 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 60s | $ 105.74 | 1998 annual | $ 3.52 | 06/30/1998 | CH |

MEDIAN =        $   3.52

MEDIAN LESS 5% =   $   3.34

| KO & KP | $ | 3.52 |
|---------|---|------|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

K0518KQ LESS 5% =  $   2.98

no changes through 12/98                MR

12/21/1998

CIGNA

AWQ021-0221

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | .02%, 2.5ml 25s | 00403-0229-18 | $ 40.30 | 1998 annual | 369 | $ 3.22 | 6/30/1998 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | 1998 annual | 369 | $ 3.53 | 6/30/1998 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | 1998 annual | 369 | $ 3.52 | 6/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | 1998 annual | 369 | $ 3.52 | 6/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | 1998 annual | 369 | $ 3.52 | 6/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | 1998 annual | 369 | $ 3.52 | 6/30/1998 | CH |
| | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 58.40 | Feb-99 | 23 | $ 4.67 | 3/25/1999 | CH |
| | | | Atrovent (Compumed) | .02%, 2.5ml 25s | 00403-0645-18 | $ 49.95 | 1998 annual | 178 | $ 4.00 | 3/25/1999 | CH |
| | | | | | | | | | | | |
| | Lowest Brand = | $ 4.00 | | | | | | | | | |

Allowable =            $ 3.52

Allowable less 5% =    $ 3.34

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

K0518KQ LESS 5% =    $    2.98

Updated through 3/99 updates                              3/25/1999              CH

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | .02%, 2.5ml 25s | 00403-0229-18 | $ 40.30 | 1999 annual | 386 | $ 3.22 | 6/1/1999 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | 1999 annual | 387 | $ 3.53 | 6/1/1999 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | June 1999 Update | 43 | $ 3.96 | 6/30/1999 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 58.40 | 1999 annual | 198 | $ 4.67 | 6/1/1999 | CH |
| | | | (Compumed) | .02%, 2.5ml 25s | 00403-0645-18 | $ 49.95 | 1999 annual | 198 | $ 4.00 | 6/1/1999 | CH |
| | | | | | | | | | | | |
| | Lowest Brand = | $ 4.00 | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 1999 Redbook updates | | | | | | | 7/14/1999 | CH |
| | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.16 |
| = | | 1.6 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.20 |

K0518KQ LESS 5% =   $   3.04

**DMERC Medication Pricing**

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | .02%, 2.5ml 25s | 00403-0229-18 | $ 40.30 | 1999 annual | 386 | $ 3.22 | 6/1/1999 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | 1999 annual | 387 | $ 3.53 | 6/1/1999 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | 1999 annual | 387 | $ 3.52 | 6/1/1999 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | June 1999 Update | 43 | $ 3.96 | 6/30/1999 | CH |
| | | | Generic Median = | $ 3.52 | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 60.74 | July 1999 Update | | $ 4.86 | 9/21/1999 | CH |
| | | | (Compumed) | .02%, 2.5ml 25s | 00403-0645-18 | $ 49.95 | 1999 annual | 198 | $ 4.00 | 6/1/1999 | CH |
| | | | Lowest Brand = | $ 4.00 | | | | | | | |
| | | | Allowable = | $ 3.52 | Updated through September 1999 Redbook updates | | | | | 9/21/1999 | CH |
| | | | Allowable less 5% = | $ 3.34 | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.16 |
| = | | 1.6 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.20 |

K0518KQ LESS 5% = $ 3.04

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | 1999 annual | 386 | $ 3.53 | 6/1/1999 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | June 1999 Update | 43 | $ 3.96 | 6/30/1999 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Oct-99 | CD | $ 2.10 | 12/11/1999 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Oct-99 | CD | $ 1.80 | 12/11/1999 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 60.74 | July 1999 Update | | $ 4.86 | 9/21/1999 | CH |
| | Lowest Brand = | $ 4.00 | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 1999 Redbook updates | | | | | | | 12/11/1999 | CH |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.08 |
| = | | 1.68 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.36 |
| | | |
| J7644KQ LESS 5% = | $ | 3.19 |

Compumed (Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | 1999 annual | 386 | $ 3.53 | 6/1/1999 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | 1999 annual | 386 | $ 3.52 | 6/1/1999 | CH |
| | | | Alphapharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | June 1999 Update | 43 | $ 3.96 | 6/30/1999 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Oct-99 | CD | $ 2.10 | 12/11/1999 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Oct-99 | CD | $ 1.80 | 12/11/1999 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 60.74 | July 1999 Update | | $ 4.86 | 9/21/1999 | CH |
| | Lowest Brand = | $ 4.00 | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2000 Redbook updates | | | | | | | 3/20/2000 | CH |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.08 |
| | | |
| JT644KQ LESS 5% = | $ | 2.93 |

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWQ020 CD#1\J7644.xls Tab: 2000 Q2

6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-00 | CD | $ 3.53 | 6/15/2000 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-00 | CD | $ 3.52 | 6/15/2000 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-00 | CD | $ 3.52 | 6/15/2000 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-00 | CD | $ 3.52 | 6/15/2000 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-00 | CD | $ 3.52 | 6/15/2000 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-00 | CD | $ 3.52 | 6/15/2000 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-00 | CD | $ 3.96 | 6/15/2000 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Apr-00 | CD | $ 2.10 | 6/15/2000 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Apr-00 | CD | $ 1.80 | 6/15/2000 | |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 63.48 | Apr-00 | CD | $ 5.08 | 6/15/2000 | CH |
| | Lowest Brand = | $ 5.08 | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 2000 Red Book updates | | | | | | | 6/15/2000 | CH |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| | | | |
|---|---|---|---|
| KO & KP | $ | 3.52 | |
| UD(gm) x = | | 0.5 | |
| = | | 1.76 | |
| J7051 - | | 0.22 | |
| = | | 1.54 | |
| UD(gm) - | | 0.5 | |
| KQ | $ | 3.08 | |
| | | | |
| J7644KQ LESS 5% = | | $ 2.93 | |

Compumed(Atrovent) product removed from array per October 1999 CD Item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWQ020 CD#1U7644.xls Tab: 2000 Q3

6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-00 | CD | $ 3.53 | 9/12/2000 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-00 | CD | $ 3.52 | 9/12/2000 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-00 | CD | $ 3.52 | 9/12/2000 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-00 | CD | $ 3.52 | 9/12/2000 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-00 | CD | $ 3.52 | 9/12/2000 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-00 | CD | $ 3.52 | 9/12/2000 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-00 | CD | $ 3.96 | 9/12/2000 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Jul-00 | CD | $ 2.10 | 9/12/2000 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Jul-00 | CD | $ 1.80 | 9/12/2000 | CH |
| | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 17.64 | Jul-00 | CD | $ 1.41 | 9/12/2000 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 63.72 | Jul-00 | CD | $ 5.10 | 9/12/2000 | CH |
| | Lowest Brand = | $ 5.10 | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2000 Red Book updates | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | 9/12/2000 | CH |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.08 |

| J7644KQ LESS 5% = | $ | 2.93 |
|---|---|---|

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWQ020 CD#1/J7644.xls Tab:2000 Q4

6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-00 | CD | $ 3.53 | 12/12/2000 | CH |
| | Unit dose | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-00 | CD | $ 4.52 | 12/12/2000 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-00 | CD | $ 4.52 | 12/12/2000 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-00 | CD | $ 3.96 | 12/12/2000 | CH |
| | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Oct-00 | CD | $ 2.10 | 12/12/2000 | CH |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Oct-00 | CD | $ 1.80 | 12/12/2000 | CH |
| | | | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $ 17.64 | Oct-00 | CD | $ 1.41 | 12/12/2000 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | 02%, 2.5ml 25s | 00597-0080-62 | $ 63.72 | Oct-00 | CD | $ 5.10 | 12/12/2000 | CH |
| | Lowest Brand = | $ 5.10 | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2000 Red Book updates | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.08 |
| | | |
| J7644KQ LESS 5% = | $ | 2.93 |

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWO020 CD#1\J7644.xls Tab: 2001 Q1

6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-01 | CD | 12.5 | $ 3.53 | 3/22/2001 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-01 | CD | 15 | $ 3.52 | 3/22/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-01 | CD | 30 | $ 3.52 | 3/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-01 | CD | 12.5 | $ 3.52 | 3/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-01 | CD | 15 | $ 3.52 | 3/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-01 | CD | 30 | $ 3.52 | 3/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-01 | CD | 12.5 | $ 4.52 | 3/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-01 | CD | 15 | $ 4.52 | 3/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-01 | CD | 30 | $ 3.96 | 3/22/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Jan-01 | CD | 12.5 | $ 2.10 | 3/22/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Jan-01 | CD | 30 | $ 1.80 | 3/22/2001 | CH |
| | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 17.64 | Jan-01 | CD | 12.5 | $ 1.41 | 3/22/2001 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | (pratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00597-0080-62 | $ 65.63 | Feb-01 | 23 | 12.5 | $ 5.25 | 3/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-01 | CD | 12.5 | $ 3.52 | 3/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-01 | CD | 15 | $ 3.52 | 3/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-01 | CD | 30 | $ 3.52 | 3/22/2001 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2001 Red Book updates | | | | | | | | 3/22/2001 | CH |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UDI(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UDI(gm) - | | 0.5 |
| KQ | $ | 3.08 |

| J7644KQ LESS 5% = | $ | 2.93 |
|---|---|---|

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWG020 CD#1\J7644.xls Tab: 2001 Q2
6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-33 | $ 44.10 | Apr-01 | CD | 12.5 | $ 3.53 | 6/15/2001 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-01 | CD | 15 | $ 3.52 | 6/15/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-01 | CD | 30 | $ 3.52 | 6/15/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 6/15/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 6/15/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 6/15/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-01 | CD | 12.5 | $ 4.52 | 6/15/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-01 | CD | 15 | $ 4.52 | 6/15/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-01 | CD | 30 | $ 3.96 | 6/15/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-01 | CD | 12.5 | $ 1.88 | 6/15/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-01 | CD | 30 | $ 1.41 | 6/15/2001 | CH |
| | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Apr-01 | CD | 12.5 | $ 1.49 | 6/15/2001 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | (ipratropium Bromide NovaPlus) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jun-01 | 20 | 12.5 | $ 5.51 | | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 6/15/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 6/15/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 6/15/2001 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 2001 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.08 |
| | | |
| J7644KQ LESS 5% = | $ | 2.93 |

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jul-01 | CD | 12.5 | $ 1.49 | 9/10/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 9/10/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 9/10/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 3.96 | 9/10/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-01 | CD | 12.5 | $ 4.48 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-01 | CD | 12.5 | $ 3.53 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

KO & KP $ 3.52
UD(gm) x 0.5
= 1.76
J7051 - 0.22
= 1.54
UD(gm) - 0.5
KO $ 3.08

J7644KQ LESS 5% = $ 2.93

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWQ020 CD#1J7644.xls Tab: 2001 Q4
6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Oct-01 | CD | 12.5 | $ 1.49 | 12/4/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/4/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-01 | CD | 12.5 | $ 3.53 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 30s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

KO & KP $ 3.52
UD(gm) x 0.5
= 1.76
J7051 - 0.19
= 1.57
UD(gm) - 0.5
KO $ 3.14
J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

6/17/2009
AWQ020 CD#1J7644.xls Tab: 2002 Q1

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Aleprbis | .02%, 2.5ml/25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 3/26/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml/25s | 00472-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml/30s | 00472-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml/60s | 00472-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 3/26/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml/25s | 60505-0806-01 | $ 56.00 | Jan-02 | CD | 12.5 | $ 4.48 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml/25s | 49502-0685-03 | $ 44.10 | Jan-02 | CD | 12.5 | $ 3.53 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml/30s | 49502-0685-33 | $ 52.80 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml/60s | 49502-0685-60 | $ 105.60 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml/25s | 54868-4082-01 | $ 23.54 | Jan-02 | CD | 12.5 | $ 1.88 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml/60s | 54868-4082-00 | $ 42.25 | Jan-02 | CD | 30 | $ 1.41 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml/25s | 00054-8402-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml/30s | 00054-8402-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml/60s | 00054-8402-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml/25s | 00597-0080-62 | $ 70.97 | Feb-02 | 22 | 12.5 | $ 5.68 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| UD(gm) = | | 1.57 |
| KQ | | 0.5 |
| $ | | 3.14 |
| J7644KQ LESS 5% = | $ | 2.98 |

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml/25s | 54569-4910-00 | $ 18.62 | Apr-02 | CD | 12.5 | $ 1.49 | 6/14/2002 | CH |
| | Unit dose | | Alphama USPD | .02%, 2.5ml/25s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 12.5 | $ 4.52 | 6/14/2002 | CH |
| | | | Alphama USPD | .02%, 2.5ml/30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 6/14/2002 | CH |
| | | | Alphama USPD | .02%, 2.5ml/60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 6/14/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml/25s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml/25s | 49502-0685-03 | $ 44.10 | Apr-02 | CD | 12.5 | $ 3.53 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml/30s | 49502-0685-33 | $ 52.80 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml/60s | 49502-0685-60 | $ 105.60 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml/25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml/60s | 54868-4082-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml/25s | 00054-8402-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml/30s | 00054-8402-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml/60s | 00054-8402-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus (Roxane) | .02%, 2.5ml/25s | 00597-0080-62 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

| J7644KQ LESS 5% = | $ | 2.98 |
|---|---|---|

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

AWO020 CD#1\J7644.xls Tab: 2002 Q3

6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Jul-02 | CD | 12.5 | $ 1.48 | 9/13/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-02 | CD | 30 | $ 3.96 | 9/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-02 | CD | 12.5 | $ 3.53 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingleheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jul-02 | CD | 12.5 | $ 5.85 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

J7644KQ LESS 5% =   $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

AWQ020 CD#1U7644.xls Tab: 2002 Q4
6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml/25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml/25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml/30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml/60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml/25s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml/25s | 49502-0685-03 | $ 44.10 | Oct-02 | CD | 12.5 | $ 3.53 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml/30s | 49502-0685-33 | $ 52.80 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml/60s | 49502-0685-60 | $ 105.60 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml/25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml/60s | 54868-4082-00 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml/25s | 00054-8402-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml/30s | 00054-8402-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml/60s | 00054-8402-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus (Roxane) | .02%, 2.5ml/25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml/60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

KO & KP $ 3.52
UDI(gm) x 0.5
= 1.76
J7051 - 0.19
= 1.57
UDI(gm) - 0.5
KQ $ 3.14
J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA
AWQ020 CD#1U7644.xls Tab: 2003 Q1
6/17/2009

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Jan-03 | CD | 12.5 | $ 1.51 | 3/18/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-03 | CD | 12.5 | $ 4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-03 | CD | 15 | $ 4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-03 | CD | 30 | $ 3.96 | 3/18/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-03 | CD | 12.5 | $ 4.48 | 3/18/2003 | CH |
| | | | Astling | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | Astling | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Astling | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | | | Astling | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jan-03 | CD | 60 | $ 3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-03 | CD | 12.5 | $ 3.53 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jan-03 | CD | 12.5 | $ 1.88 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-03 | CD | 30 | $ 1.41 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus (Roxane) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jan-03 | CD | 12.5 | $ 5.85 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2003 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 6/6/2003 | AG |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 6/6/2003 | AG |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 6/6/2003 | AG |
| | | | Astung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Astung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Astung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Astung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-03 | CD | 12.5 | $ 3.53 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | | | Generic Median = | $ 3.52 | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Apr-03 | CD | 12.5 | $ 6.72 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | | | Lowest Brand = | $ 3.52 | | | | | | | | |
| | | | AWP = | $ 3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | |
| | | | AWP less 5% = | $ 3.34 | | | | | | | | |

KO & KP | $ 3.52
UD(gm) x | 0.5
J7051 - | 1.76
| 0.15
UD(gm) - | 1.61
KQ | 0.5
| $ 3.22

J7644KQ LESS 5% = $ 3.06

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Case 1:01-cv-12257-PBS    Document 6310-4    Filed 07/24/09    Page 43 of 74

boilerplate
Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

6/17/2009
AWQ020 CD#1\J7644.xls Tab: 2003 Q3

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.83 | Jul-03 | CD | 12.5 | $ 1.51 | 9/2/2003 | CH |
| | Unit dose | | Alphama USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-03 | CD | 12.5 | $ 4.52 | 9/2/2003 | CH |
| | | | Alphama USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-03 | CD | 15 | $ 4.52 | 9/2/2003 | CH |
| | | | Alphama USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-03 | CD | 30 | $ 3.96 | 9/2/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-03 | CD | 12.5 | $ 4.48 | 9/2/2003 | CH |
| | | | Astung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Astung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Astung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Astung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jul-03 | CD | 60 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-03 | CD | 12.5 | $ 3.53 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-03 | CD | 12.5 | $ 1.88 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-03 | CD | 30 | $ 1.41 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Jul-03 | CD | 12.5 | $ 6.72 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| J7051 - | | 1.76 |
| | | 0.15 |
| UD(gm) - | | 1.61 |
| KQ | $ | 3.22 |
| | | |
| J7644KQ LESS 5% = | $ | 3.06 |

Compumed/(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

# Exhibit B

To Declaration of Carolyn Helton

**HCPCS CODE: K0518**

**NAME OF DRUG:** Ipratropium bromide, inhalation solution administered through DME, unit dose form, per milligram

**SOURCE:** 97 Redbook Updates (see updates listed by product)

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg43) | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg43) | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ 3.52 |

**Unit dose form:** SOL, IH - 0.02%
**Unit dose amt.:** 0.5mg
**Concentrate form:** Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | | $ | 3.52 |
|---|---|---|---|
| UD(mg) x | = | | 0.5 |
| | = | | 1.76 |
| J7051 - | | | 0.23 |
| | = | | 1.53 |
| UD(mg) ÷ | | | 0.5 |
| KQ | | $ | 3.06 |

EFFECTIVE DATE:
K0518KO    $ 3.52
K0518KP    $ 3.54
K0518KQ    $ 3.0?

4/1/9
3.52
3.54
3.0?

CIGNA08-0044

DMERC RegB 3/23/87K0518.XLS

Dey (Redbook update April (pg 44) 2.5ml 60s

CIGNA Government Services does not have February 97 Red Book - Verified

CIGNA Government Services does not have March 97 Red Book information same in March 97 Red Book March 97 - pg 43 - NDC # 49502-0685-03

CIGNA Government Services does not have February 97 Red Book information same in March 97 Red Book March 97 - pg 43 - NDC # 49502-0685-60

March 97 - pg 43 - NDC # 00054-8402-13

March 97 - pg 43 - NDC # 00054-8402-11

No change thru 10-15-97 ga

No change through December Publication 12/31/97
no change through March 98 update ?/?/?

NDC # picked up 1/7/2008 CA

03/23/97  SUN 12:44 FAX 3175883400        ADMINISTAR        @018

AWQ039-0044

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED BOOK DATE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|------|-------------|-------------|----------------------|---------------|-------------------|---------------|------------------|-------------------|------------|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | .02%, 2.5ml 25s | $ 40.30 | 1998 annual | $ 3.22 | 06/30/1998 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | $ 44.10 | 1998 annual | $ 3.53 | 06/30/1998 | CH |
| | | | Dey | .02%, 2.5ml 60s | $ 105.60 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 25s | $ 44.06 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 30s | $ 52.87 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 60s | $ 105.74 | 1998 annual | $ 3.52 | 06/30/1998 | CH |

MEDIAN =            $   3.52

MEDIAN LESS 5% =    $   3.34

| KO & KP | $ | 3.52 |
|---------|---|------|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 . | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

K0518KQ LESS 5% =   $   2.98

*(handwritten annotations)*

> 1998 Annual pg 369 - NDC # 49502-0685-03
> 1998 Annual pg 369 - NDC # 49502-0685-60
> 1998 Annual pg 369 - NDC# 00054-8402-11
> 1998 Annual pg 369 - NDC #00054-8402-13
> 1998 Annual pg 369 - NDC # 00054-8402-21

no changes through 09/30/98    MR

NDC # picked up 11/17/2008 CH

09/30/1998

CIGNA08-0045

Page 1 of 1

CIGNA

AWQ039-0045

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED BOOK DATE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | .02%, 2.5ml 25s | $ 40.30 | 1998 annual | $ 3.22 | 06/30/1998 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | $ 44.10 | 1998 annual | $ 3.53 | 06/30/1998 | CH |
| | | | Dey | .02%, 2.5ml 60s | $ 105.60 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 25s | $ 44.06 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 30s | $ 52.87 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 60s | $ 105.74 | 1998 annual | $ 3.52 | 06/30/1998 | CH |

MEDIAN = $ 3.52

MEDIAN LESS 5% = $ 3.34

*Handwritten annotations:*

→ 1998 Annual - pg 369 - NDC # 49502-0685-03

→ 1998 Annual - pg 369 - NDC # 49502-0685-60

→ 1998 Annual - pg 369 - NDC # 00054-8402-11

→ 1998 Annual - pg 369 - NDC # 00054-8402-13

→ 1998 Annual - pg 369 - NDC # 00054-8402-21

no changes through 12/98    MR

NDC # picked up 1/17/2008 CH

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

K0518KQ LESS 5% = $ 2.98

CIGNA08-0046

12/21/1998

CIGNA

AWQ039-0046

# Exhibit C

To Declaration of Carolyn Helton

**Red Book AWPs, J7645, K0518, J7644**
*CIGNA Pricing - Dey & Roxane*

| Year / Quarter | Bates / Source | Dey or Roxane | NDC Present In Array | Red Book AWP |
|---|---|---|---|---|
| 1997 Q2 - 1998 Q2 | AWQ039-0044 | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| 1998 Q3 - 1999 Q1 | AWQ039-0045 and | Dey | 49502-0685-03 | $44.10 |
| | AWQ039-0046 | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 1999 Q2 | AWQ020 CD#1\K0518.xls | Dey | 49502-0685-03 | $44.10 |
| | Tab: 1999 - 2nd | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 1999 Q3 | AWQ020 CD#1\K0518.xls | Dey | 49502-0685-03 | $44.10 |
| | Tab: 1999 - 3rd | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 1999 Q4 | AWQ020 CD#1\K0518.xls | Dey | 49502-0685-03 | $44.10 |
| | Tab: 1999 - 4th | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 2000 Q1 | AWQ020 CD#1\J7644.xls | Dey | 49502-0685-03 | $44.10 |
| | Tab: 1st quarter - 2000 | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 2000 Q2 | AWQ020 CD#1\J7644.xls | Dey | 49502-0685-03 | $44.10 |
| | Tab: 2nd quarter - 2000 | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |

| 2000 Q3 | AWQ020 CD#1\J7644.xls<br>Tab: 3rd quarter - 2000 | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 2000 Q4 | AWQ020 CD#1\J7644.xls<br>Tab: 4th quarter - 2000 | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 2001 Q1 | AWQ020 CD#1\J7644.xls<br>Tab: 2001 - 1st qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| 2001 Q2 | AWQ020 CD#1\J7644.xls<br>Tab: 2001 - 2nd qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2001 Q3 | AWQ020 CD#1\J7644.xls<br>Tab: 2001 - 3rd qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2001 Q4 | AWQ020 CD#1\J7644.xls<br>Tab: 2001 - 4th qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |

| 2002 Q1 | AWQ020 CD#1\J7644.xls Tab: 2002 - 1st qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2002 Q2 | AWQ020 CD#1\J7644.xls Tab: 2002 - 2nd qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2002 Q3 | AWQ020 CD#1\J7644.xls Tab: 2002 - 3rd qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2002 Q4 | AWQ020 CD#1\J7644.xls Tab: 2002 - 4th qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2003 Q1 | AWQ020 CD#1\J7644.xls Tab: 2003 - 1st qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |

| 2003 Q2 | AWQ020 CD#1\J7644.xls Tab: 2003 - 2nd qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2003 Q3 | AWQ020 CD#1\J7644.xls Tab: 2003 - 3rd qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |
| 2003 Q4 | AWQ020 CD#1\J7644.xls Tab: 2003 - 4th qtr | Dey | 49502-0685-03 | $44.10 |
| | | Dey | 49502-0685-33 | $52.80 |
| | | Dey | 49502-0685-60 | $105.60 |
| | | Roxane | 00054-8402-11 | $44.06 |
| | | Roxane | 00054-8402-13 | $52.87 |
| | | Roxane | 00054-8402-21 | $105.74 |
| | | Roxane | 00054-8404-11 | $44.06 |
| | | Roxane | 00054-8404-13 | $52.87 |
| | | Roxane | 00054-8404-21 | $105.74 |

# Exhibit D

To Declaration of Carolyn Helton

# PROGRAM MEMORANDUM
# INTERMEDIARIES/CARRIERS

**Department of Health
and Human Services**

**Health Care Financing
Administration**

---

**Transmittal No. AB-98-76**                                   **Date DECEMBER 1998**

---

**CHANGE REQUEST #745**

**SUBJECT:**    Implementation of the New Payment Limit for Drugs and Biologicals

The purpose of this program memorandum (PM) is to furnish you with instructions needed to implement the Code of Federal Regulations (CFR), 42 CFR 405.517, as amended in the Federal Register (FR) in 63 FR 58849. This section of the regulations specifies that drugs and biologicals be paid based on the lower of the billed charge or 95 percent of the average wholesale price (AWP) as described below.

## Payments for Drugs and Biologicals

Drugs and biologicals not paid on a cost or prospective payment basis are paid based on the lower of the billed charge or 95 percent of the AWP as reflected in sources such as the Red Book, Blue Book, or Medispan. Examples of drugs that are paid on this basis are drugs furnished incident to a physician's service, drugs furnished by pharmacies under the durable medical equipment benefit, covered oral anti-cancer drugs, and drugs furnished by independent dialysis facilities that are not included in the end stage renal disease composite rate payment.

Currently, the AWP of a drug or biological is determined by the methodology described in PM AB 97-25 dated January 1998. Effective with your next scheduled drug payment update, but no later than April 1, 1999, determine the AWP as described below.

## Calculation of the AWP

1. For a single-source drug or biological, the AWP equals the AWP of the single product.

2. For a multi-source drug or biological, the AWP is equal to the lesser of the median AWP of all of the generic forms of the drug or biological or the lowest brand name product AWP. A "brand name" product is defined as a product that is marketed under a labeled name that is other than the generic chemical name for the drug or biological.

3. After determining the AWP, multiply it by 0.95. This is the new drug payment allowance limit. Do not round this payment allowance limit. There is no minimum for this amount.

## Intermediary Processed Claims

The procedure for processing intermediary claims has not changed. As described in PM AB 97-25, all carriers will continue to furnish their drug payment allowance updates for all drugs and biologicals directly to the fiscal intermediaries in their jurisdiction free of charge.

Carriers should contact the fiscal intermediaries to determine the preferred method of transmission. Carriers are to send this information to all fiscal intermediaries they routinely deal with. If this method of obtaining payment allowance updates does not work for any intermediary, contact your appropriate regional office immediately.

**HCFA-Pub. 60AB**

2

These instructions replace the current payment calculation instructions in PM AB-97-25; §5202 of the   Medicare Carriers Manual, Part 3; §3644.E of the Medicare Intermediary Manual, Part 3; §2711.2.B.2 of the Provider Reimbursement Manual, Part 1, Chapter 27; and §319.1 of the  Renal Dialysis Facility Manual.   Manual revisions will be issued soon.

**These instructions should be implemented within your current operating budget.**

**This PM may be discarded August 31, 1999.**

**Contact Person:  Robert Niemann on (410)786-4569.**

HHC021-0031

# Exhibit E

To Declaration of Carolyn Helton

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J9181 | ETOPOSIDE | 10 MG | Abbott Hosp | 20 mg/ml, 5 ml | 00703-5643-01 | $ 42.75 | 1-Oct | CD | 10 | $ 4.28 | 1/24/2002 | CH |
| | | | Abbott Hosp | 20 mg/ml, 25 ml | 00703-5646-01 | $ 209.00 | 1-Oct | CD | 50 | $ 4.18 | 1/24/2002 | CH |
| | | | APP | 20 mg/ml, 5 ml | 63323-0104-05 | $ 157.60 | 1-Oct | CD | 10 | $ 15.76 | 1/24/2002 | CH |
| | | | APP | 20 mg/ml, 25 ml | 63323-0104-25 | $ 665.30 | 1-Oct | CD | 50 | $ 13.31 | 1/24/2002 | CH |
| | | | APP | 20 mg/ml, 50 ml | 63323-0104-50 | $ 1,393.40 | 1-Oct | CD | 100 | $ 13.93 | 1/24/2002 | CH |
| | | | Baxter Anesthesia | 20 mg/ml, 100 ml | 10019-0930-01 | $ 154.50 | 1-Oct | CD | 200 | $ 0.77 | 1/24/2002 | CH |
| | | | Baxter Anesthesia | 20 mg/ml, 500 ml | 10019-0930-02 | $ 650.00 | 1-Oct | CD | 1000 | $ 0.65 | 1/24/2002 | CH |
| | | | Bedford | 20 mg/ml, 5 ml | 55390-0291-01 | $ 110.00 | 1-Oct | CD | 10 | $ 11.00 | 1/24/2002 | CH |
| | | | Bedford | 20 mg/ml, 25 ml | 55390-0292-01 | $ 550.00 | 1-Oct | CD | 50 | $ 11.00 | 1/24/2002 | CH |
| | | | Bedford | 20 mg/ml, 50 ml | 55390-0293-01 | $ 1,100.00 | 1-Oct | CD | 100 | $ 11.00 | 1/24/2002 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 11.00 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Toposar | | | | | | | | | |
| | | | (Pharmacia Corp) | 20 mg/ml, 5 ml | 00013-7336-91 | $ 157.65 | 1-Oct | CD | 10 | $ 15.77 | 1/24/2002 | CH |
| | | | (Pharmacia Corp) | 20 mg/ml, 10 ml | 00013-7346-94 | $ 315.29 | 1-Oct | CD | 20 | $ 15.76 | 1/24/2002 | CH |
| | | | (Pharmacia Corp) | 20 mg/ml, 25 ml | 00013-7356-88 | $ 768.51 | 1-Oct | CD | 50 | $ 15.37 | 1/24/2002 | CH |
| | | | Vepesid | | | | | | | | | |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 5 ml | 00015-3095-20 | $ 136.49 | 1-Oct | CD | 10 | $ 13.65 | 1/24/2002 | CH |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 7.5 ml | 00015-3084-20 | $ 204.74 | 1-Oct | CD | 15 | $ 13.65 | 1/24/2002 | CH |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 25 ml | 00015-3061-20 | $ 665.38 | 1-Oct | CD | 50 | $ 13.31 | 1/24/2002 | CH |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 50 ml | 00015-3062-20 | $ 1,296.64 | 1-Oct | CD | 100 | $ 12.97 | 1/24/2002 | CH |
| | | | Vepesid Novaplus | | | | | | | | | |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 5 ml | 00015-3095-30 | $ 136.49 | 1-Oct | CD | 10 | $ 13.65 | 1/24/2002 | CH |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 25 ml | 00015-3061-24 | $ 665.38 | 1-Oct | CD | 50 | $ 13.31 | 1/24/2002 | CH |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/ml, 50 ml | 00015-3062-24 | $ 1,296.64 | 1-Oct | CD | 100 | $ 12.97 | 1/24/2002 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand Name = | $ 12.97 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 11.00 | Updated through October 2001 | | | | | | | | | |
| | | | | | | | | | | | | |
| | Fee = 95% of Allowable | $ 10.45 | | | | | | | | | | |

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

06/17/2003

AWQ020-000887

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE |
|---|---|---|---|---|---|---|---|---|---|---|
| J9182 | ETOPOSIDE | 100 MG | Abbott Hosp | 20 mg/mL, 5 ml | 00703-5643-01 | $ 42.75 | 1-Oct | CD | 1 | $ 42.75 |
| | | | APP | 20 mg/mL, 5 ml | 63323-0104-05 | $ 157.60 | 1-Oct | CD | 1 | $ 157.60 |
| | | | Bedford | 20 mg/mL, 5 ml | 55390-0291-01 | $ 110.00 | 1-Oct | CD | 1 | $ 110.00 |
| | | | | | | | | | | |
| | Generic Median = | $ 110.00 | | | | | | | | |
| | | | | | | | | | | |
| | | | Toposar | | | | | | | |
| | | | (Pharmacia Corp) | 20 mg/mL, 5 ml | 00013-7336-91 | $ 157.65 | 1-Oct | CD | 1 | $ 157.65 |
| | | | Vepesid | | | | | | | |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/mL, 5 ml | 00015-3095-20 | $ 136.49 | 1-Oct | CD | 1 | $ 136.49 |
| | | | Vepesid Novaplus | | | | | | | |
| | | | (Bristol-Myer Onc/Imm) | 20 mg/mL, 5 ml | 00015-3095-30 | $ 136.49 | 1-Oct | CD | 1 | $ 136.49 |
| | | | | | | | | | | |
| | Lowest Brand Name = | $ 136.49 | | | | | | | | |
| | | | | | | | | | | |
| | Allowable = | $ 110.00 | Updated through December 2001 | | | | | | | |
| | | | | | | | | | | |
| | Fee = 95% of Allowable | $ 104.50 | | | | | | | | |

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

04/03/2002

AWQ020-000904

# DMERC Medication Pricing

04/03/2002

| DATE LAST UPDATED | UPDATED BY |
|---|---|
| 4/24/2003 | CH |
| 4/24/2003 | CH |
| 4/24/2003 | CH |
| | |
| | |
| 4/24/2003 | CH |
| 4/24/2003 | CH |
| 4/24/2003 | CH |
| | |
| | |
| | |
| | |

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

AWQ020-000905

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|------|-------------|-------------|----------------------|------------------|------------|-------------------|---------------|-------------|---------------------|------------------|------------------|------------|
| J9040 | Bleomycin Sulfate | 15 units | Gensia Sicor | 15 u ea | 00703-3154-01 | $ 177.19 | Jul-03 | CD | 1 | $ 177.19 | 9/16/2003 | CH |
| | | | Faulding Pharm | 15 u ea | 63857-0332-18 | $ 309.00 | Jul-03 | CD | 1 | $ 309.00 | 9/16/2003 | CH |
| | | | Bedford | 15 u ea | 55390-0005-01 | $ 192.00 | Jul-03 | CD | 1 | $ 192.00 | 9/16/2003 | CH |
| | Generic Median = | $ 192.00 | | | | | | | | | | |
| | | | Blenoxane (Bristol Meyer Onc/Imm) | 15 u ea | 00015-3010-20 | $ 304.60 | Jul-03 | CD | 1 | $ 304.60 | 9/16/2003 | CH |
| | | | Bleomycin Sulfate Novaplus (Gensia Sicor) | 15 u ea | 00703-3154-91 | $ 305.78 | Jul-03 | CD | 1 | $ 305.78 | 9/16/2003 | CH |
| | Lowest Brand Name = | $ 304.60 | | | | | | | | | | |
| | AWP = | $ 192.00 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | Fee = 95% of AWP | $ 182.40 | | | | | | | | | | |

Pharmacia NDC #00013-1616-78 removed from array due to deactivation per October 2000 CD
Bristol Meyer Onc/Imm for Blenoxane VHA Plus, NDC #00015-3010-20 removed from array. Not listed on April 2003 Red Book CD

Page 1 of 1

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel
2003 CIGNA

2/17/2004

# Exhibit F

To Declaration of Carolyn Helton

Red Book(TM) for Windows®
# Product Information

Release: JULY, 2002

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.46 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 30s | | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | Roxane | | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS IPRATROPIUM BROMIDE | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

AWP038-1462

J9065

Red Book(TM) for Windows®

# Product Information

Release: JULY, 2002

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| CLADRIBINE | Bedford | 55390-0124-01 | SOL | 1 MG/ML | 10 ml | | 562.00 | 450.00 |
| CLADRIBINE NOVAPLUS | Bedford | 55390-0115-01 | SOL | 1 MG/ML | 10 ml | | 562.00 | 450.00 |
| LEUSTATIN | Ortho Biotech | 59676-0201-01 | SOL | 1 MG/ML | 10 ml | | 619.31 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

AWP038-1318

Red Book(TM) for Windows®   J9040

Release: JULY, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| BLENOXANE | B/M Squibb Onc/Vir | 00015-3010-20 | PDS | 15 U | ea | | 304.60 ✓ | 243.68 |
| BLENOXANE NOVAPLUS | B/M Squibb Onc/Vir | 00015-3010-26 | PDS | 15 U | ea | | 304.60 ✓ | 243.68 |
| BLEOMYCIN SULFATE | Abbott Hosp | 00703-3154-01 | PDS | 15 U | ea | | 305.78 ✓ | 141.75 |
| BLEOMYCIN SULFATE | Faulding Pharm | 61703-0332-18 | PDS | 15 U | ea | | 309.00 ✓ | |
| BLEOMYCIN SULFATE NOVAPLUS | Abbott Hosp | 00703-3154-91 | PDS | 15 U | ea | | 305.78 ✓ | 141.75 |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

AWP038-1316   L

Red Book(TM) for Windows®    *J9/00*

Release: JULY, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| CYTARABINE | Bedford | 55390-0131-10 | PDS | 100 MG | 10s ea | | 62.50 | 30.00 |
| CYTARABINE NOVAPLUS | Bedford | 55390-0806-10 | PDS | 100 MG | 10s ea | | 62.50 | 28.00 |
| CYTOSAR-U | Pharmacia Corp | 00009-0373-01 | PDS | 100 MG | ea | | 8.98 | 7.18 |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

AWP038-1322    L

# Exhibit G

To Declaration of Carolyn Helton

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K0505 | Albuterol, unit dose form | 1 mg | Allscripts | .083%, 3ml 25s UD | 54569-3899-00 | $ 31.08 | 1999 annual | 161 | $ 0.50 | 5/24/1999 | CH |
| | (solution inhalation) | | Astra Pharm L.P. | .083%, 3ml 25s UD | 00186-1491-04 | $ 32.75 | 1999 annual | 161 | $ 0.53 | 5/24/1999 | CH |
| | | | Astra Pharm L.P. | .083%, 3ml 60s UD | 00186-1491-17 | $ 78.80 | 1999 annual | 161 | $ 0.53 | 5/24/1999 | CH |
| | | | Cheshire | .083%, 3ml 25s UD | 55175-4417-01 | $ 35.47 | 1999 annual | 161 | $ 0.57 | 5/24/1999 | CH |
| | | | Compumed | .083%, 3ml 25s | 00403-4602-18 | $ 22.40 | 1999 annual | 161 | $ 0.36 | 5/24/1999 | CH |
| | | | Compumed | .083%, 3ml 60s | 00403-4310-18 | $ 35.00 | 1999 annual | 161 | $ 0.23 | 5/24/1999 | CH |
| | | | Dey | .083%, 3ml 25s UD | 49502-0697-03 | $ 30.25 | 1999 annual | 161 | $ 0.49 | 5/24/1999 | CH |
| | | | Dey | .083%, 3ml 30s UD | 49502-0697-33 | $ 36.30 | 1999 annual | 161 | $ 0.49 | 5/24/1999 | CH |
| | | | Dey | .083%, 3ml 60s UD | 49502-0697-60 | $ 72.60 | 1999 annual | 161 | $ 0.49 | 5/24/1999 | CH |
| | | | Major | .083%, 3ml 25s | 00904-7731-17 | $ 31.25 | 1999 annual | 161 | $ 0.50 | 5/24/1999 | CH |
| | | | Moore, H.L. | .083%, 3ml 25s | 00839-7860-18 | $ 30.50 | 1999 annual | 161 | $ 0.49 | 5/24/1999 | CH |
| | | | Nephron | .083%, 3ml 30s UD | 00487-9501-03 | $ 37.07 | 1999 annual | 161 | $ 0.50 | 5/24/1999 | CH |
| | | | Qualitest | .083%, 3ml 25s | 00603-1005-40 | $ 30.42 | 1999 annual | 161 | $ 0.49 | 5/24/1999 | CH |
| | | | Rugby | .083%, 3ml 25s | 00536-2677-04 | $ 32.50 | 1999 annual | 161 | $ 0.52 | 5/24/1999 | CH |
| | | | URL | .083%, 3ml 25s | 00677-1522-72 | $ 32.00 | 1999 annual | 162 | $ 0.51 | 5/24/1999 | CH |
| | | | Warrick | .083%, 3ml 25s UD | 59930-1500-08 | $ 30.25 | 1998 annual | 142 | $ 0.49 | 5/24/1999 | CH |
| | | | Warrick | .083%, 3ml 60s | 59930-1500-06 | $ 72.60 | 1998 annual | 142 | $ 0.49 | 5/24/1999 | CH |
| | | | Zenith Goldline | .083%, 3ml 25s | 00182-8010-24 | $ 30.25 | 1998 annual | 142 | $ 0.49 | 5/24/1999 | CH |
| Generic Median = | $ 0.49 | | | | | | | | | | |
| | | | Ventolin Nebules (Allen & Hanburys) | .083%, 3ml 25s | 00173-0419-00 | $ 42.79 | 1999 annual | 592 | $ 0.69 | 5/24/1999 | CH |
| | | | Airet (Medeva) | .083%, 3ml 25s | 53014-0075-25 | $ 49.48 | 1999 annual | 159 | $ 0.79 | 5/24/1999 | CH |
| | | | (Medeva) | .083%, 3ml 60s | 53014-0075-60 | $ 106.88 | 1999 annual | 159 | $ 0.72 | 5/24/1999 | CH |
| | | | Proventil (Schering) | .083%, 3ml 25s | 00085-0209-01 | $ 45.34 | 1999 annual | 517 | $ 0.73 | 5/24/1999 | CH |
| | | | (Allscripts) | .083%, 3ml 25s UD | 54569-1691-01 | $ 40.70 | 1999 annual | 517 | $ 0.65 | 5/24/1999 | CH |
| Lowest Brand Name = | $ 0.65 | | | | | | | | | | |
| Allowable = | $ 0.49 | Updated through June 1999 Redbook | | | | | | | | 6/30/1999 | CH |
| Allowable Less 5% = | $ 0.47 | | | | | | | | | | |

# Exhibit H

To Declaration of Carolyn Helton

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K0505 | Albuterol, unit dose form | 1 mg | Allscripts | .083%, 3ml 25s UD | 54569-3899-00 | $ 7.77 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | (solution inhalation) | | Astra Pharm L.P. | .083%, 3ml 25s UD | 00186-1491-04 | $ 8.19 | 1999 annual | 161 | $ 0.13 | 5/24/1999 | CH |
| | | | Astra Pharm L.P. | .083%, 3ml 60s UD | 00186-1491-17 | $ 19.70 | 1999 annual | 161 | $ 0.13 | 5/24/1999 | CH |
| | | | Cheshire | .083%, 3ml 25s UD | 55175-4417-01 | $ 8.87 | 1999 annual | 161 | $ 0.14 | 5/24/1999 | CH |
| | | | Compumed | .083%, 3ml 25s | 00403-4602-18 | $ 22.40 | 1999 annual | 161 | $ 0.36 | 5/24/1999 | CH |
| | | | Compumed | .083%, 3ml 60s | 00403-4310-18 | $ 35.00 | 1999 annual | 161 | $ 0.23 | 5/24/1999 | CH |
| | | | Dey | .083%, 3ml 25s UD | 49502-0697-03 | $ 7.83 | 1999 annual | 161 | $ 0.13 | 5/24/1999 | CH |
| | | | Dey | .083%, 3ml 30s UD | 49502-0697-33 | $ 9.10 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | | | Dey | .083%, 3ml 60s UD | 49502-0697-60 | $ 18.31 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | | | Major | .083%, 3ml 25s | 00904-7731-17 | $ 7.81 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | | | Moore, H.L. | .083%, 3ml 25s | 00839-7860-18 | $ 7.63 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | | | Nephron | .083%, 3ml 30s UD | 00487-9501-03 | $ 9.27 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | | | Qualitest | .083%, 3ml 25s | 00603-1005-40 | $ 7.61 | 1999 annual | 161 | $ 0.12 | 5/24/1999 | CH |
| | | | Rugby | .083%, 3ml 25s | 00536-2677-04 | $ 8.13 | 1999 annual | 161 | $ 0.13 | 5/24/1999 | CH |
| | | | URL | .083%, 3ml 25s | 00677-1522-72 | $ 8.00 | 1999 annual | 162 | $ 0.13 | 5/24/1999 | CH |
| | | | Warrick | .083%, 3ml 25s UD | 59930-1500-08 | $ 7.56 | 1998 annual | 142 | $ 0.13 | 5/24/1999 | CH |
| | | | Warrick | .083%, 3ml 60s | 59930-1500-06 | $ 18.15 | 1998 annual | 142 | $ 0.12 | 5/24/1999 | CH |
| | | | Zenith Goldline | .083%, 3ml 25s | 00182-8010-24 | $ 7.56 | 1998 annual | 142 | $ 0.12 | 5/24/1999 | CH |
| | Generic Median = | $ 0.13 | | | | | | | | | |
| | | | Ventolin Nebules (Allen & Hanburys) | | | | | | | | |
| | | | Airet | .083%, 3ml 25s | 00173-0419-00 | $ 42.79 | 1999 annual | 592 | $ 0.69 | 5/24/1999 | CH |
| | | | (Medeva) | .083%, 3ml 25s | 53014-0075-25 | $ 49.48 | 1999 annual | 159 | $ 0.79 | 5/24/1999 | CH |
| | | | (Medeva) | .083%, 3ml 60s | 53014-0075-60 | $ 106.88 | 1999 annual | 159 | $ 0.72 | 5/24/1999 | CH |
| | | | Proventil (Schering) | .083%, 3ml 25s | 00085-0209-01 | $ 45.34 | 1999 annual | 517 | $ 0.73 | 5/24/1999 | CH |
| | | | (Allscripts) | .083%, 3ml 25s UD | 54569-1691-01 | $ 40.70 | 1999 annual | 517 | $ 0.65 | 5/24/1999 | CH |
| | Lowest Brand Name = | $ 0.65 | | | | | | | | | |
| | Allowable = | $ 0.49 | Updated through June 1999 Redbook | | | | | | | 6/30/1999 | CH |
| | Allowable Less 5% = | $ 0.47 | | | | | | | | | |

# Exhibit I

To Declaration of Carolyn Helton

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED BOOK DATE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|------|-------------|-------------|----------------------|---------------|-------------------|---------------|------------------|-------------------|------------|
| K0518 | Ipratropium Bromide | 1 mg | Compunded | .02%, 2.5ml 25s | $ 40.30 | 1998 annual | $ 3.22 | 06/30/1998 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 25s | $ 44.10 | 1998 annual | $ 3.53 | 06/30/1998 | CH |
| | | | Dey | .02%, 2.5ml 60s | $ 105.60 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 25s | $ 44.06 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 30s | $ 52.87 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | .02%, 2.5ml 60s | $ 105.74 | 1998 annual | $ 3.52 | 06/30/1998 | CH |

MEDIAN = $ 3.52

MEDIAN LESS 5% = $ 3.34

| KO & KP | $ | 3.52 |
|---------|---|------|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

K0518KQ LESS 5% = $ 2.98

no changes through 09/30/98          MR

09/30/1998

CIGNA

AWQ021-0220

# Exhibit J

To Declaration of Carolyn Helton

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | AWP FROM RED BOOK | RED BOOK DATE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|
| K0518 | Ipratropium Bromide | 1 mg | Compumed | 02%, 2.5ml 25s | $ 40.30 | 1998 annual | $ 3.22 | 06/30/1998 | CH |
| | Unit dose | | Dey | 02%, 2.5ml 25s | $ 44.10 | 1998 annual | $ 3.53 | 06/30/1998 | CH |
| | | | Dey | 02%, 2.5ml 60s | $ 105.60 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | 02%, 2.5ml 25s | $ 44.06 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | 02%, 2.5ml 30s | $ 52.87 | 1998 annual | $ 3.52 | 06/30/1998 | CH |
| | | | Roxane | 02%, 2.5ml 60s | $ 105.74 | 1998 annual | $ 3.52 | 06/30/1998 | CH |

MEDIAN = $ 3.52

MEDIAN LESS 5% = $ 3.34

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| Kq | $ | 3.14 |

K0518KQ LESS 5% = $ 2.98

→ 1998 Annual - pg 369 - NDC #49502-0685-03

→ 1998 Annual pg 369 - NDC #49502-0685-60

→ 1998 Annual - pg 369 - NDC #00054-8402-11

→ 1998 Annual pg 369 - NDC #00054-8402-13

→ 1998 Annual pg 369 - NDC #00054-8402-21

no changes through 09/30/98     MR

NDC # picked up 1/17/2008 CH

09/30/1998

Page 1 of 1

CIGNA

CIGNA08-0045

AWQ039-0045