# Exhibit 25

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Abbott Laboratories, Inc., et al.*,
Civil Action No. 01-12257-PBS

Exhibit to the July 24, 2009, Declaration of George B. Henderson, II
In Support of United States' Common Memorandum of Law in Support of Cross-Motions for
Partial Summary Judgment and in Opposition to the Defendants' Motions for Summary
Judgment

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) | |
| THIS DOCUMENT RELATES TO: | ) ) | MDL No. 1456 Civil Action No. 01-12257-PBS |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc.*, Civil Action No. 06-11337-PBS; | ) ) ) ) | Subcategory No. 06-11337-PBS Hon. Patti B. Saris |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Dey, Inc., et al.*, Civil Action No. 05-11084-PBS; and | ) ) ) ) | |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc.* v. Boehringer Ingelheim Corp., et al., Civil Action No. 07-10248-PBS | ) ) ) )) | |

**DECLARATION OF KRISTIN A. FAN**

I, Kristin A. Fan, do hereby declare as follows:

1.      I am presently employed as the Acting Director of the Financial

Management Group (FMG), Center for Medicaid and State Operations of the Center for

Medicare and Medicaid Services (CMS), United States Department of Health and Human

Services.  Except as specifically noted, I have personal knowledge of the matters stated

herein.

2.      I have been with CMS since 1994 and since 2006 have served as the Deputy

Director of FMG and since December 2008 have been the Acting Director.  As Acting

Director, I am responsible for the oversight of all aspects of Medicaid financial management.  This includes review of State Medicaid reimbursement methodology proposals, review of State Medicaid financing practices, handling of state quarterly Medicaid budget requests and review of State Medicaid expenditures in order to provide matching federal funding.

3.    I understand that John Hoover, the former Technical Director of the Division of Financial Management, Center for Medicaid and State Operations, was identified by the United States in this litigation as a person having knowledge of certain matters, including procedures followed by States in seeking the federal share of Medicaid expenditures, the Forms CMS-37 and CMS-64, and other related topics.  Mr. Hoover is now retired from CMS, and I am taking his place for present purposes.

Introduction

4.    In this declaration I describe the processes by which States submit requests for quarterly grant awards for the Federal share of expenditures for services, training, and administration under the Medicaid program, and by which CMS reviews and approves such requests, and by which the United States makes available to the States the appropriate Federal share of expenditures.  The process is governed by regulations at 42 C.F.R. § 430.30.  Although I cite frequently to the regulations in my description below, it is not my intention to describe or interpret the law.  Rather, in this declaration I describe, based on my personal knowledge, the practices by which states request and the federal

2

government approves and provides, funding of the federal share of Medicaid

expenditures. The citations to the CMS regulations are merely provided for reference

purposes. Additional information on CMS's practices and policies is available at the

CMS website at http://www.cms.hhs.gov/MedicaidBudgetExpendSystem/02_CMS64.asp.

<u>The Quarterly Estimate and the CMS Form 37</u>

5.      States request funds, and the United States provides funding, on a quarterly

basis. The process generally begins 45 days before the upcoming quarter begins, with

each state submitting to CMS a budget of what it projects the state will spend during the

upcoming quarter. 42 C.F.R. § 430.30(b). The state Medicaid official provides the

information electronically using a Form CMS-37. A sample Form CMS-37 is attached

hereto as Exhibit 1. Along with the overall funding request, the state will provide

estimates of various types service, including drug costs. *See, e.g.,* Exhibit 1 at p.2 (Form

37.3) at ln. 7. Further, the CMS-37 includes a certification that states in part:

> 2.   The fiscal year budget estimates only include
> expenditures under the Medicaid program under title XIX of
> the Social Security Act (the Act), and as applicable, under the
> State Children's Health Insurance Program (SCHIP) under
> title XXI of the Act, that are allowable in accordance with
> applicable implementing Federal, state, and local statutes,
> regulations, policies, and the state plan approved by the
> Secretary and in effect during the fiscal year under title XIX
> of the Act for the Medicaid program, and as applicable, under
> title XXI of the Act for the SCHIP. The budget estimates are
> based upon the most reliable information available to the
> state.

Exhibit 1 at p.1 (Form 37.1).

3

6.     A state's budget estimate for a given quarter is normally based on the state's Medicaid expenditures in prior quarters as reflected in the Form CMS-64 (described below).  Therefore, if drug expenditures in prior quarters were improperly inflated for some reason, this would likely cause, absent an adjustment, the budget estimate in the Form CMS-37 for a subsequent quarter to be inflated.

7.     The CMS 37 form is sent to the appropriate regional CMS office.  42 C.F.R. § 430.30(b), (d).  Upon receipt, regional office staff will review the form and make recommendations to the CMS central office as to whether the state funding request should be approved, approved with adjustments, or denied.  42 C.F.R. § 430.30(d).  The CMS central office reviews the regional analyst's recommendations.  42 C.F.R. § 430.30(d)(1).  In deciding what funding level to approve for the following quarter, the the CMS central office "considers the State's estimates, the regional office recommendations and any other relevant information, including any adjustments to be made under paragraph (d)(2) of this section, and computes the grant."  *Id.*  In determining whether any adjustments should be made under subsection (d)(2) of the regulation, the central office examines any expenditures from previous quarters.  42 C.F.R. § 430.30(d)(2).  Once the funding request is approved, the state can draw down the federal monies on a federal letter of credit for the allotted amount as costs are incurred.

4

42 C.F.R. § 430.30(d)(3).  The State draws down federal funds through a commercial bank and the Federal Reserve System.[1]

8.      Section 430.30(d)(3), 42 C.F.R., provides that the grant award "authorizes the State to draw Federal funds *as needed to pay* the Federal share of disbursements." *Id.* (emphasis added).  It is CMS's position that the state's quarterly federal Medicaid award is only to be used to reimburse Medicaid providers for actual payments.  42 C.F.R. § 430.30 and 45 C.F.R. § 95.13.[2]  In practice, a state draws down federal funds as actual reimbursements are made by the State to Medicaid providers, including pharmacies and physicians seeking payment for drugs.[3]  Thus, if a state overpays providers because of false provider claims, the state's draw-down on the letter of credit for the federal share will be affected, unless an adjustment is made.

_____

[1] The HHS Division of Payment Management (DPM) is the federal entity which oversees the transfer of grant funds to each state.  *See generally*, Division of Payment Management website, www.dpm.psc.gov.  The DPM administers an internet-based payment system called "Smart Link," through which a state draws money from the federal account on an as needed basis.  *Id.*

[2] "In addition to expenditures for Medicaid services, funds are used to reimburse the state for Medicaid training and administrative costs."  42 C.F.R. § 430.30(a).

[3] The Cash Management Improvement Act of 1990 (CMIA) was passed to rectify the problem of States drawing federal funds in advance of need.  One objective of the CMIA is to minimize the time between the transfer of funds to the States and the payout for program purposes.  Under CMIA, if the State draws federal funds in advance of need it can be charged interest.  http://fms.treas.gov/cmia/questions.html.

Reconciliation and the Form CMS-64

9.    After each calendar quarter, the state must submit to CMS a reconciliation

of its actual Medicaid expenditures against the monetary advance made on the basis of the

Form 37.  42 C.F.R. § 430.30(c).  The state electronically submits this information using a

Form CMS-64.  A true copy of a sample Form CMS-64 is attached as Exhibit 2.  A State

submitting the Form CMS 64 makes a certification that includes the following:

> I certify that:
> 1.  I am the executive officer of the state agency or his/her
> designate authorized by the state to submit this form.
>
> 2.  This report only includes expenditures under the Medicaid
> program  under Title XIX of the Social Security Act (the Act),
> and as applicable, under the State Children's Health Insurance
> Program (SCHIP) under Title XIX of the Quarter Ended
> indicated above under Title XXI of the Act.
>
> 3.  The expenditures included in this report are based on the
> state's accounting of actual recorded expenditures, and are not
> based on estimates.

Exhibit 2 at p.1 (sample Form CMS-64).

10.    The CMS web site provides an explanation of the Form CMS-64.  Centers

for Medicare and Medicaid Services, *Medicaid Budget and Expenditure System*

*(Medicaid Quarterly Expense Report)*, *available at*

http://www.cms.hhs.gov/MedicaidBudgetExpendSystem/02_CMS64.asp.  It states in

part:

> The amounts reported on Form CMS-64 and its attachments
> must be actual expenditures for which all supporting

6

documentation, in readily reviewable form, has been
compiled and is available immediately at the time the claim is
filed. Form CMS-64 is a statement of expenditures for which
states are entitled to Federal reimbursement under Title XIX
and which reconciles the monetary advance made on the basis
of Form CMS-37 filed previously for the same quarter.
Consequently, the amount claimed on the Form CMS-64 is a
summary of expenditures derived from source documents
such as invoices, cost reports and eligibility records.

11.     The information in the Form CMS-64 is a source of information used in

adjusting future Form-37 funding requests. 42 C.F.R. § 430.30(d)(2). If CMS believes

that it has overpaid a state based on its review of the Form-64, or otherwise, CMS may

adjust future authorizations to offset the overpayment or seek to recover the amount

overpaid. *See* 42 U.S.C § 1396b(d)(5). Thus, while federal funding is made available

prospectively to state Medicaid programs, the quarterly funding level for a state's

Medicaid program is directly determined based on the state's actual, quarterly Medicaid

expenditures.

I declare under penalty of perjury that the foregoing is true and correct to the best of my
knowledge.

Kristin A. Fan

Executed this 13 day of July, 2009

7

# Exhibit 1

Department of Health & Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB No. 0938-0101

## Medicaid Program Budget Report
### State Estimate of Quarterly Grant Awards (In Thousands)

**State:**                                                                Submission Date:

Contact Name for Information:                                    **Certification Qtr:**

### Fiscal Year: 2002

| Fiscal Quarter | Medical Assistance Payments | | | State & Local Administration | | | Federal Share M-SCHIP |
|---|---|---|---|---|---|---|---|
| | Tot. Comp. | Fed. Share | State Share | Tot. Comp. | Fed. Share | State Share | |
| 1. 1st Quarter | | | | | | | |
| 2. 2nd Quarter | | | | | | | |
| 3. 3rd Quarter | | | | | | | |
| 4. 4th Quarter | | | | | | | |
| 5. Total | | | | | | | |

### Fiscal Year: 2003

| Fiscal Quarter | Medical Assistance Payments | | | State & Local Administration | | | Federal Share M-SCHIP |
|---|---|---|---|---|---|---|---|
| | Tot. Comp. | Fed. Share | State Share | Tot. Comp. | Fed. Share | State Share | |
| 6. 1st Quarter | | | | | | | |
| 7. 2nd Quarter | | | | | | | |
| 8. 3rd Quarter | | | | | | | |
| 9. 4th Quarter | | | | | | | |
| 10. Total | | | | | | | |

I certify that:

1. I am the executive officer of the state agency or his/her designate authorized by the state to submit this form.

2. The fiscal year budget estimates only include expenditures under the Medicaid program under title XIX of the Social Security Act (the Act), and as applicable, under the State Children's Health Insurance Program (SCHIP) under Title XXI of the Act, that are allowable in accordance with applicable implementing federal, state, and local statutes, regulations, policies, and the state plan approved by the Secretary and in effect during the fiscal year under Title XIX of the Act for the Medicaid program, and as applicable, under Title XXI of the Act for the SCHIP.

3. The budget estimates are based upon the most reliable information available to the state.

4. The state and/or local funds required to match the state's allowable expenditures during the certification quarter will be available, and such state and/or local funds are in accordance with all applicable federal requirements for the non-federal share match of expenditures.

5. The amount of state and local funds available for quarter            for the Medicaid program is            .

6. Federal matching funds are not being requested for the certification quarter to match expenditures under any Medicaid state plan amendment under Title XIX of the Act and/or state Child Health Plan amendment under Title XXI of the Act that was submitted after January 2, 2001, and that has not been approved by the Secretary effective for the certification quarter.

7. The information shown above and on the Form CMS-37 Summary Sheet and the Supporting Schedules is correct to the best of my knowledge and belief.

| Date: | Signature: | Title: |
|---|---|---|

User Performing Certification:

Footnotes:

The completed Budget, Expenditure and supporting forms are to be submitted via the on-line MBES/CBES system to the Centers for Medicare & Medicaid Services, Center for Medicaid and State Operations, Finance, Systems and Quality Group, Division of Financial Management, located at Mailstop S3-13-15, 7500 Security Blvd., Baltimore, Maryland 21244-1850.

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Estimated Medical Assistance by Type of Service (In Thousands)

State:                                                                       Submission Date:

| Type Of Service | | Total Budgeted Services Current Year 2002 | | Total Budgeted Services Budget Year 2003 | |
|---|---|---|---|---|---|
| | | Total Computable | Federal Share | Total Computable | Federal Share |
| 1A | Inpatient Hospital / Regular Payment | | | | |
| 1B | Inpatient Hospital / DSH Adj. Payment | | | | |
| 2A | Mental Health / Regular Payment | | | | |
| 2B | Mental Health / DSH Adj. Payment | | | | |
| 3 | Nursing Facility Services | | | | |
| 4A | Intermediate Care / Public | | | | |
| 4B | Intermediate Care / Private | | | | |
| 5 | Physicians' Services | | | | |
| 6 | Outpatient Hospital Services | | | | |
| 7 | Prescribed Drugs | | | | |
| 7A1 | Drug Rebate / Natl. Agreement | | | | |
| 7A2 | Drug Rebate / State Agreement | | | | |
| 8 | Dental Services | | | | |
| 9 | Other Practitioners' Services | | | | |
| 10 | Clinic Services | | | | |
| 11 | Lab/Radiological Services | | | | |
| 12 | Home Health Services | | | | |
| 13 | Sterilizations | | | | |
| 14 | Abortions | | | | |
| 15 | EPSDT Screenings | | | | |
| 16 | Rural Health Clinic | | | | |
| 17A | Medicare HIP / Part A Prem. | | | | |
| 17B | Medicare HIP / Part B Prem. | | | | |
| 17C1 | Medicare Qual Individuals 120%-134% Poverty | | | | |

Form CMS 37.3                                                    Monday, August 19, 2002 - 09:28 AM

Department of Health & Human Services

Form Approved

Centers for Medicare & Medicaid Services

OMB No. 0938-0101

## Medicaid Program Budget Report
### Estimated Medical Assistance by Type of Service (In Thousands)

State:                                                                          Submission Date:

| Type Of Service | Total Budgeted Services Current Year 2002 | | Total Budgeted Services Budget Year 2003 | |
|---|---|---|---|---|
| | Total Computable | Federal Share | Total Computable | Federal Share |
| 17C2  Medicare Qual Individuals 135%-175% Poverty | | | | |
| 17D    Medicare HIP / Coinsurance | | | | |
| 18A    Medicaid HIP / MCO | | | | |
| 18B    Medicaid HIP / PHP | | | | |
| 18C    Medicaid HIP / Group | | | | |
| 18D    Medicaid HIP / Coinsurance | | | | |
| 18E    Medicaid HIP / Other | | | | |
| 19      Home-Comm Serv/Regular | | | | |
| 20      Home-Comm Serv/FD Elderly | | | | |
| 21      Community Supported Living | | | | |
| 22      All-Inclusive Care for Elders | | | | |
| 23      Personal Care | | | | |
| 24      Targeted Case Mgmt. Services | | | | |
| 25      Primary Care Case Mgmt. Services | | | | |
| 26      Hospice Benefits | | | | |
| 27      Emeg. Service Undoc. Aliens | | | | |
| 28      Federally Qual. Health Center | | | | |
| 29      Other Care Services | | | | |
| 30      Subtotal | | | | |
| 31      Collections | | | | |
| 32      Prior Period Adjustments | | | | |
| 33      Total Medicaid (non-M-SCHIP) | | | | |
| 34      M-SCHIP Expansions | | | | |
| 35      Total Medicaid | | | | |

Form CMS 37.3

Monday, August 19, 2002 - 09:28 AM

Department of Health & Human Services                                      Form Approved

Centers for Medicare & Medicaid Services                                   OMB No. 0938-0101

## Medicaid Program Budget Report
## Information - Estimated Medical Assistance by Type of Service (In Thousands)

**State:**                                                Submission Date:

| Type Of Service | Total Budgeted Services Current Year 2002 | | Total Budgeted Services Budget Year 2003 | |
|---|---|---|---|---|
| Program: | Total Computable | Federal Share | Total Computable | Federal Share |
| 1A  Inpatient Hospital / Regular Payment | | | | |
| 1B  Inpatient Hospital / DSH Adj. Payment | | | | |
| 2A  Mental Health / Regular Payment | | | | |
| 2B  Mental Health / DSH Adj. Payment | | | | |
| 3  Nursing Facility Services | | | | |
| 4A  Intermediate Care / Public | | | | |
| 4B  Intermediate Care / Private | | | | |
| 5  Physicians' Services | | | | |
| 6  Outpatient Hospital Services | | | | |
| 7  Prescribed Drugs | | | | |
| 7A1  Drug Rebate / Natl. Agreement | | | | |
| 7A2  Drug Rebate / State Agreement | | | | |
| 8  Dental Services | | | | |
| 9  Other Practitioners' Services | | | | |
| 10  Clinic Services | | | | |
| 11  Lab/Radiological Services | | | | |
| 12  Home Health Services | | | | |
| 13  Sterilizations | | | | |
| 14  Abortions | | | | |
| 15  EPSDT Screenings | | | | |
| 16  Rural Health Clinic | | | | |
| 17A  Medicare HIP / Part A Prem. | | | | |
| 17B  Medicare HIP / Part B Prem. | | | | |
| 17C1  Medicare Qual Individuals 120%-134% Poverty | | | | |

Form CMS 37.3I                                          Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services                                        Form Approved

Centers for Medicare & Medicaid Services                                     OMB No. 0938-0101

## Medicaid Program Budget Report
## Information - Estimated Medical Assistance by Type of Service (In Thousands)

**State:**                                                        Submission Date:

| Type Of Service Program: | Total Budgeted Services Current Year 2002 | | Total Budgeted Services Budget Year 2003 | |
|---|---|---|---|---|
| | Total Computable | Federal Share | Total Computable | Federal Share |
| 17C2  Medicare Qual Individuals 135%-175% Poverty | | | | |
| 17D    Medicare HIP / Coinsurance | | | | |
| 18A    Medicaid HIP / MCO | | | | |
| 18B    Medicaid HIP / PHP | | | | |
| 18C    Medicaid HIP / Group | | | | |
| 18D    Medicaid HIP / Coinsurance | | | | |
| 18E    Medicaid HIP / Other | | | | |
| 19      Home-Comm Serv/Regular | | | | |
| 20      Home-Comm Serv/FD Elderly | | | | |
| 21      Community Supported Living | | | | |
| 22      All-Inclusive Care for Elders | | | | |
| 23      Personal Care | | | | |
| 24      Targeted Case Mgmt. Services | | | | |
| 25      Primary Care Case Mgmt. Services | | | | |
| 26      Hospice Benefits | | | | |
| 27      Emeg. Service Undoc. Aliens | | | | |
| 28      Federally Qual. Health Center | | | | |
| 29      Other Care Services | | | | |
| 30      Subtotal | | | | |
| 31      Collections | | | | |
| 32      Prior Period Adjustments | | | | |
| 33      Total Medicaid (non-M-SCHIP) | | | | |
| 34      M-SCHIP Expansions | | | | |
| 35      Total Medicaid | | | | |

Form CMS 37.3I                                        Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Estimated Average Number Of Eligibles During The Year

**State:**                                                                                                     **Submission Date:**

| Eligible Categories | Actuals<br>Base Year 2001 | Estimate<br>FY 2002 | Estimate<br>FY 2003 | Change From Base Year To FY 2002 | Percent Change From Base Year To FY 2002 | Change From FY 2002 To FY 2003 | Percent Change FY |
|---|---|---|---|---|---|---|---|
| 1   Blind and Disabled | | | | | | | |
| 2A   Aged 65 and Over (Non-Disabled) Qualified Medicare Beneficiaries only | | | | | | | |
| 2B   Aged 65 and Over (Non-Disabled) Other Aged | | | | | | | |
| 2C   Subtotal Aged 65 and Over (Non-Disabled) | | | | | | | |
| 3A   Other Adults (Non-Disabled/Non-Aged). Pregnancy Benefit Adults | | | | | | | |
| 3B   Other Adults (Non-Disabled/Non-Aged). Non-Pregnancy Benefit Adults | | | | | | | |
| 3C   Subtotal Other Adults (Non-Disabled/Non-Aged) | | | | | | | |
| 4A   Non-Disabled Children.  Age less than 1 Year. | | | | | | | |
| 4B   Non-Disabled Children.  Age 1 to 5. | | | | | | | |

Form CMS 37.7

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Estimated Average Number Of Eligibles During The Year

**State:**                                                                                        **Submission Date:**

| Eligible Categories | Actuals | Estimate | Estimate | Change From Base Year To FY 2002 | Percent Change From Base Year To FY 2002 | Change From FY 2002 To FY 2003 | Percent Change FY |
|---|---|---|---|---|---|---|---|
| | Base Year 2001 | FY 2002 | FY 2003 | | | | |
| 4C   Non-Disabled Children.  Other Children. | | | | | | | |
| 4D   Subtotal Non-Disabled Children. | | | | | | | |
| 5   Total Average Number of Eligibles During the Year. | | | | | | | |

Form CMS 37.7

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services                                    Form Approved

Centers for Medicare & Medicaid Services                                 OMB No. 0938-0101

## Medicaid Program Budget Report
## State And Local Administration (In Thousands)

**State:**                                                **Submission Date:**

| State And Local Administration | FFP Rates | Total Administration Fiscal Year 2002 | | Total Administration Fiscal Year 2003 | |
|---|---|---|---|---|---|
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share |
| 1   Family Planning | | | | | |
| 2A  Design, Develop or Install MMIS: Inhouse and Other State Activities | | | | | |
| 2B  Design, Develop or Install MMIS: Private Sector Contractors | | | | | |
| 2C  Design, Develop or Install MMIS: Drug Claims System | | | | | |
| 3   Skilled Professional Medical Personnel | | | | | |
| 4A  Operation of an Approved MMIS: Inhouse and Other State Activities | | | | | |
| 4B  Operation of an Approved MMIS: Private Sector Contractors | | | | | |
| 5A  Non-MMIS Systems: Inhouse and Other State Activities | | | | | |
| 5B  Non-MMIS Systems: Private Sector Contractors | | | | | |
| 6   Peer Review Organization | | | | | |

Form CMS 37.9                                          Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services                                                  Form Approved

Centers for Medicare & Medicaid Services                                               OMB No. 0938-0101

## Medicaid Program Budget Report
## State And Local Administration (In Thousands)

**State:**                                                    **Submission Date:**

| State And Local Administration | FFP Rates | Total Administration Fiscal Year 2002 | | Total Administration Fiscal Year 2003 | |
|---|---|---|---|---|---|
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share |
| 7A   TPL-Billing Offset | | | | | |
| 7B   Assignment of Rights-Billing Offset | | | | | |
| 8   Immigration Status System | | | | | |
| 9   Nurse Aide Training and Competency Evaluation Programs Costs | | | | | |
| 10   Preadmission Screening Costs | | | | | |
| 11   Resident Review Activities | | | | | |
| 12   Drug Use Review Program | | | | | |
| 13   Outstationed Eligibility Workers | | | | | |
| 14   TANF Base Allocation | | | | | |
| 15   TANF Secondary Allocation - 90% | | | | | |

Form CMS 37.9                                               Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services                                   Form Approved

Centers for Medicare & Medicaid Services                                OMB No. 0938-0101

## Medicaid Program Budget Report
## State And Local Administration (In Thousands)

**State:**                                                    **Submission Date:**

| State And Local Administration | FFP Rates | Total Administration Fiscal Year 2002 | | Total Administration Fiscal Year 2003 | |
|---|---|---|---|---|---|
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share |
| 16   TANF Secondary Allocation - 75% | | | | | |
| 17   External Quality Reviews | | | | | |
| 18   Enrollment Brokers | | | | | |
| 19   Other Financial Participation | | | | | |
| 20   Sub-Total (Line 1-19) | | | | | |
| 21   Collections | | | | | |
| 22   Prior Period Adjustments | | | | | |
| 23   Total Administration | | | | | |

Form CMS 37.9                                         Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## State And Local Administration (In Thousands)

**State:**                                                                                                    **Submission Date:**

| State And Local Administration | FFP Rate | Fiscal Year 2002 | | | | | Fiscal Year 2003 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Salaries And Expenses | | Other Administration | | | Salaries And Expenses | | Other Administration | | |
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' |
| 1   Family Planning | 90 | | | | | | | | | | |
| 2A  Design, Develop or Install MMIS: Inhouse and Other State Activities | 90 | | | | | | | | | | |
| 2B  Design, Develop or Install MMIS: Private Sector Contractors | 90 | | | | | | | | | | |
| 2C  Design, Develop or Install MMIS: Drug Claims System | 90 | | | | | | | | | | |
| 3   Skilled Professional Medical Personnel | 75 | | | | | | | | | | |
| 4A  Operation of an Approved MMIS: Inhouse and Other State Activities | 75 | | | | | | | | | | |
| 4B  Operation of an Approved MMIS: Private Sector Contractors | 75 | | | | | | | | | | |
| 5A  Non-MMIS Systems: Inhouse and Other State Activities | 50 | | | | | | | | | | |
| 5B  Non-MMIS Systems: Private Sector Contractors | 50 | | | | | | | | | | |
| 6   Peer Review Organization | 75 | | | | | | | | | | |

Form CMS 37.10

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## State And Local Administration (In Thousands)

**State:**

**Submission Date:**

| State And Local Administration | FFP Rate | Fiscal Year 2002 | | | | | Fiscal Year 2003 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Salaries And Expenses | | Other Administration | | | Salaries And Expenses | | Other Administration | | |
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' |
| 7A   TPL-Billing Offset | 50 | | | | | | | | | | |
| 7B   Assignment of Rights-Billing Offset | 50 | | | | | | | | | | |
| 8   Immigration Status System | 100 | | | | | | | | | | |
| 9   Nurse Aide Training and Competency Evaluation Programs Costs | 50 | | | | | | | | | | |
| 10   Preadmission Screening Costs | 75 | | | | | | | | | | |
| 11   Resident Review Activities | 75 | | | | | | | | | | |
| 12   Drug Use Review Program | 50 | | | | | | | | | | |
| 13   Outstationed Eligibility Workers | 50 | | | | | | | | | | |
| 14   TANF Base Allocation | 90 | | | | | | | | | | |
| 15   TANF Secondary Allocation - 90% | 90 | | | | | | | | | | |

Form CMS 37.10

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## State And Local Administration (In Thousands)

**State:**                                                                    **Submission Date:**

| State And Local Administration | FFP Rate | Fiscal Year 2002 | | | | | Fiscal Year 2003 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Salaries And Expenses | | Other Administration | | | Salaries And Expenses | | Other Administration | | |
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' |
| 16  TANF Secondary Allocation - 75% | 75 | | | | | | | | | | |
| 17  External Quality Reviews | 75 | | | | | | | | | | |
| 18  Enrollment Brokers | 50 | | | | | | | | | | |
| 19  Other Financial Participation | 50 | | | | | | | | | | |
| 20  Sub-Total (Line 1-19) | | | | | | | | | | | |
| 21  Collections | | | | | | | | | | | |
| 22  Prior Period Adjustments | | | | | | | | | | | |
| 23  Total Administration | | | | | | | | | | | |

Form CMS 37.10

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Information - State and Local Administration (In Thousands)

State:

**Submission Date:**

| State And Local Administration Program: | FFP Rate | Fiscal Year 2002 | | | | | Fiscal Year 2003 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Salaries And Expenses | | Other Administration | | | Salaries And Expenses | | Other Administration | | |
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' |
| 1   Family Planning | 90 | | | | | | | | | | |
| 2A   Design, Develop or Install MMIS: Inhouse and Other State Activities | 90 | | | | | | | | | | |
| 2B   Design, Develop or Install MMIS: Private Sector Contractors | 90 | | | | | | | | | | |
| 2C   Design, Develop or Install MMIS: Drug Claims System | 90 | | | | | | | | | | |
| 3   Skilled Professional Medical Personnel | 75 | | | | | | | | | | |
| 4A   Operation of an Approved MMIS: Inhouse and Other State Activities | 75 | | | | | | | | | | |
| 4B   Operation of an Approved MMIS: Private Sector Contractors | 75 | | | | | | | | | | |
| 5A   Non-MMIS Systems: Inhouse and Other State Activities | 50 | | | | | | | | | | |
| 5B   Non-MMIS Systems: Private Sector Contractors | 50 | | | | | | | | | | |
| 6   Peer Review Organization | 75 | | | | | | | | | | |

Form CMS 37.10I

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Information - State and Local Administration (In Thousands)

State:                                                                      **Submission Date:**

| State And Local Administration Program: | FFP Rate | Fiscal Year 2002 | | | | | Fiscal Year 2003 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Salaries And Expenses | | Other Administration | | | Salaries And Expenses | | Other Administration | | |
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' |
| 7A   TPL-Billing Offset | 50 | | | | | | | | | | |
| 7B   Assignment of Rights-Billing Offset | 50 | | | | | | | | | | |
| 8   Immigration Status System | 100 | | | | | | | | | | |
| 9   Nurse Aide Training and Competency Evaluation Programs Costs | 50 | | | | | | | | | | |
| 10   Preadmission Screening Costs | 75 | | | | | | | | | | |
| 11   Resident Review Activities | 75 | | | | | | | | | | |
| 12   Drug Use Review Program | 50 | | | | | | | | | | |
| 13   Outstationed Eligibility Workers | 50 | | | | | | | | | | |
| 14   TANF Base Allocation | 90 | | | | | | | | | | |
| 15   TANF Secondary Allocation - 90% | 90 | | | | | | | | | | |

Form CMS 37.10I

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Information - State and Local Administration (In Thousands)

**State:**                                                                      **Submission Date:**

| State And Local Administration Program: | FFP Rate | Fiscal Year 2002 | | | | | Fiscal Year 2003 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Salaries And Expenses | | Other Administration | | | Salaries And Expenses | | Other Administration | | |
| | | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' | Total Comp. | Fed. Share | Total Comp. | Fed. Share | FTE' |
| 16   TANF Secondary Allocation - 75% | 75 | | | | | | | | | | |
| 17   External Quality Reviews | 75 | | | | | | | | | | |
| 18   Enrollment Brokers | 50 | | | | | | | | | | |
| 19   Other Financial Participation | 50 | | | | | | | | | | |
| 20   Sub-Total (Line 1-19) | | | | | | | | | | | |
| 21   Collections | | | | | | | | | | | |
| 22   Prior Period Adjustments | | | | | | | | | | | |
| 23   Total Administration | | | | | | | | | | | |

Form CMS 37.10I

Monday, August 19, 2002 - 09:29 AM

Department of Health & Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB No. 0938-0101

## Medicaid Program Budget Report
## Other Budget Narratives

| State: Alabama | | Submission Date: |
|---|---|---|

## Other Narrative Explanations

Monday, August 19, 2002 - 09:29 AM

# Exhibit 2

## Quarterly Medicaid Statement of Expenditures
## For the Medical Assistance Program

State:                                                                                    Quarter Ended:

| Certification | | | | |
|---|---|---|---|---|
| CMS 64 Summary Sheet | Medical Assistance Payments | | State and Local Administration | |
| | Total Computable | Federal Share | Total Computable | Federal Share |
| | (A) | (B) | (C) | (D) |
| Net Expenditures Reported In This Period (Sum of Items 6, 7 and 8 Less 9 and 10) | | | | |

I certify that:

1.  I am the executive officer of the state agency or his/her designate authorized by the state to submit this form.

2.  This report only includes expenditures under the Medicaid program under title XIX of the Social Security Act (the Act), and as applicable, under the State Children's Health Insurance Program (SCHIP) under Title XXI of the Act, that are allowable in accordance with applicable implementing federal, state, and local statutes, regulations, policies, and the state plan approved by the Secretary and in effect during the Quarter Ended indicated above under Title XIX of the Act for the Medicaid program, and as applicable, under Title XXI of the Act for the SCHIP.

3.  The expenditures included in this report are based on the state's accounting of actual recorded expenditures, and are not based on estimates.

4.  The required amount of state and/or local funds were available and used to match the state's allowable expenditures included in this report, and such state and/or local funds were in accordance with all applicable federal requirements for the non-federal share match of expenditures.

5.  Federal matching funds are not being claimed on this report to match any expenditure under any Medicaid and/or SCHIP state plan amendment that was submitted after January 2, 2001, and that has not been approved by the Secretary effective for the Quarter Ended indicated above.

6.  The information shown above and on the Form CMS-64 Summary Sheet and the Supporting Schedules is correct to the best of my knowledge and belief.

| Date: | Signature: | Title: |
|---|---|---|

User Performing Certification:


Forward completed Quarterly Statement of Expenditures (Summary Sheet) with supporting computation form(s) and schedule(s) to the

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service

### For The Medical Assistance Program

### Expenditures In This Quarter

State: _____                                    Quarter Ended: _____

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 5 Physicians' Services | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 8 Dental Services | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. 0 | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17C2 135% - 175% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |

Form CMS 64.9 Base

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services                    Form Approved
Centers for Medicare & Medicaid Services                   OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Expenditures In This Quarter

State:                                                     Quarter Ended:

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans (PHP) | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 Personal Care Services | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Other Care Services | | | | | | | | |
| 30 Total | | | | | | | | |

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Expenditures In This Quarter

State:                                                                                    Quarter Ended:

| | | Federal Share | | | | Total |
| | Total Computable | FFP Rate | Federal Share | 0.00% | Federal Share | Federal Share |
| | (A) | | (B) | | (C) | (D) |
|---|---|---|---|---|---|---|
| 1  Family Planning | | | | | | |
| 2A  Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B  Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 2C  Design Development Or Installation Of MMIS: Drug Claims System | | | | | | |
| 3  Skilled Professional Medical Personnel | | | | | | |
| 4A  Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B  Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A  Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B  Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 6  Peer Review Organizations | | | | | | |
| 7A  Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B  Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8  Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9  Nurse Aide Training Costs | | | | | | |
| 10  Preadmission Screening Costs | | | | | | |
| 11  Resident Review Activities Costs | | | | | | |
| 12  Drug Use Review Program | | | | | | |
| 13  Outstationed Eligibility Workers | | | | | | |
| 14  TANF Base | | | | | | |
| 15  TANF Secondary 90% | | | | | | |
| 16  TANF Secondary 75% | | | | | | |
| 17  External Review | | | | | | |
| 18  Enrollment Brokers | | | | | | |
| 19  Other Financial Participation | | | | | | |
| 20  Total | | | | | | |

Department of Health and Human Services                                    Form Approved
Centers for Medicare & Medicaid Services                                   OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State:                                                        Quarter Ended:

| | | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|---|
| | | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 1992** | **(10/01/1991 - 09/30/1992)** | | | | | | |
| 1 | Line 6 | | | | | | |
| 2 | Line 7 | | | | | | |
| 3 | Line 8 | | | | | | |
| 4 | Line 10 | | | | | | |
| **FFY 1993** | **(10/01/1992 - 09/30/1993)** | | | | | | |
| 1 | FFY 1993 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1993 Allotment | | | | | | |
| **FFY 1994** | **(10/01/1993 - 09/30/1994)** | | | | | | |
| 1 | FFY 1994 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1994 Allotment | | | | | | |
| **FFY 1995** | **(10/01/1994 - 09/30/1995)** | | | | | | |
| 1 | FFY 1995 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1995 Allotment | | | | | | |
| **FFY 1996** | **(10/01/1995 - 09/30/1996)** | | | | | | |
| 1 | FFY 1996 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1996 Allotment | | | | | | |

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State: _____                                   Quarter Ended: _____

|  |  | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|---|
|  |  | Total Computable (A) | Federal Share (B) | Total Computable (C) | Federal Share (D) | Total Computable (E) | Federal Share (F) |
| **FFY 1997** | **(10/01/1996 - 09/30/1997)** | | | | | | |
| 1 | FFY 1997 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1997 Allotment | | | | | | |
| **FFY 1998** | **(10/01/1997 - 09/30/1998)** | | | | | | |
| 1 | FFY 1998 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 1998 Allotment | | | | | | |
| **FFY 1999** | **(10/01/1998 - 09/30/1999)** | | | | | | |
| 1 | FFY 1999 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 1999 Allotment | | | | | | |

Department of Health and Human Services                                      Form Approved
Centers for Medicare & Medicaid Services                                     OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State:                                                           Quarter Ended:

| | | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|---|
| | | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 2000** | **(10/01/1999 - 09/30/2000)** | | | | | | |
| 1 | FFY 2000 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2000 Allotment | | | | | | |
| **FFY 2001** | **(10/01/2000 - 09/30/2001)** | | | | | | |
| 1 | FFY 2001 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2001 Allotment | | | | | | |

Department of Health and Human Services                                                     Form Approved
Centers for Medicare & Medicaid Services                                                     OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State:                                                                    Quarter Ended:

| | | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|---|
| | | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| FFY 2002 | (10/01/2001 - 09/30/2002) | | | | | | |
| 1 | FFY 2002 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2002 Allotment | | | | | | |

Form CMS 64.9D                                                       Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services                                                Form Approved
Centers for Medicare & Medicaid Services                                               OMB NO 0938-0067

## Quarterly Medicaid Statement of Expenditures
## For the Medical Assistance Program
## Summary Sheet

State:                                                                          Quarter Ended:

| Section C  Expenditures Reported for Period  By Form Number | Medical Assist. Payments | | Medicaid/CHIP | | State and Local Admin. | |
|---|---|---|---|---|---|---|
| | Total Comp. | Fed. Share | Total Comp. | Fed. Share | Total Comp. | Fed. Share |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| **6. Expenditures In This Quarter** | | | | | | |
| From Form CMS-64.9/CMS-64.10 | | | | | | |
| From Form CMS-64.21 | | | | | | |
| From Form CMS-64.21U | | | | | | |
| **7. Adjustments Increasing Claims For Prior Quarters:** | | | | | | |
| From Form CMS 64.9P/CMS 64.10 | | | | | | |
| From Form CMS-64.21P | | | | | | |
| From Form CMS-64.21UP | | | | | | |
| **8. Other Expenditures** | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | | | | |
| From Form CMS-64.21P | | | | | | |
| From Form CMS-64.21UP | | | | | | |
| **9. Collections** | | | | | | |
| Collections From Form CMS-64.9 Summary Sheet | | | | | | |
| **10. Adjustments Decreasing Claims For Prior Quarters:**  A. Federal Audit | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | | | | |
| From Form CMS 64.21P | | | | | | |
| From Form CMS 64.21UP | | | | | | |
| **10. Adjustments Decreasing Claims For Prior Quarters:**  B. Other | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | | | | |
| From Form CMS 64.21P | | | | | | |
| From Form CMS 64.21UP | | | | | | |
| **10.C. Adjustments Decreasing Claims For Prior Quarters:** | | | | | | |
| From Form CMS-64.9O | | | | | | |
| **11. Net Expenditures Reported In This Period:** | | | | | | |
| Net Expenditures Reported This Period | | | | | | |

Form CMS 64 F

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Expenditures In This Quarter

State:                                                                                      Quarter Ended:

| Medical Assistance Payments | Total Comp | FMAP | IHS Facility Services 100% | Family Plan. Services 90% | Opt. Brst. & Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| Type of Waiver: / Waiver Name: / Waiver Number: | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 5 Physicians' Services | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 8 Dental Services | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17C2 135% - 175% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans (PHP) | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 Personal Care Services | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Other Care Services | | | | | | | | |
| 30 Total | | | | | | | | |

Form CMS 64.9 Waiver

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | | | Line # | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments | Total Comp. | | | | Federal Share | | | | Deferral Or C.I.N. Number |
| | | FMAP | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 1A Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 2A Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 5 Physicians' Services | | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | | |
| 8 Dental Services | | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | | |
| 10 Clinic Services | | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | | |
| 12 Home Health Services | | | | | | | | | |
| 13 Sterilizations | | | | | | | | | |
| 14 Abortions | | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | | |
| 16 Rural Health Clinic Services | | | | | | | | | |
| 17A Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1 Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17C2 Medicare Health Insurance Payments: Qualifying Individuals/135% - 175% of Poverty | | | | | | | | | |

Form CMS 64.9P

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services                                    Form Approved
Centers for Medicare & Medicaid Services                                   OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Prior Period Adjustments In This Quarter

State:                                                              Quarter Ended:
                                                                   Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 17D Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans | | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18E Medicaid Health Insurance Program: Other | | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23 Personal Care Services | | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | | |
| 29 Other Care Services | | | | | | | | | |
| 30 Total | | | | | | | | | |

Form CMS 64.9P                                          Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Line # | | | | | | | | | |
| Medical Assistance | Total Comp. | | Federal Share | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| Type of Waiver: Waiver Name: Waiver Number: | | FMAP | I.H.S Fac. Services 100% | Fam. Plan. Services 90% | Opt. Brst & Cerv. Cancer Services | 0.00% | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 1A Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 2A Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 5 Physicians' Services | | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | | |
| 7A1 Drug Rebate - National Agreement | | | | | | | | | |
| 7A2 Drug Rebate - State Sidebar Agreement | | | | | | | | | |
| 8 Dental Services | | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | | |
| 10 Clinic Services | | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | | |
| 12 Home Health | | | | | | | | | |
| 13 Sterilizations | | | | | | | | | |
| 14 Abortions | | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | | |
| 16 Rural Health Clinic Services | | | | | | | | | |
| 17A Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1 Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17C2 Medicare Health Insurance Payments: Qualifying Individuals/135% - 175% of Poverty | | | | | | | | | |

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Prior Period Adjustments In This Quarter

State:                                                                                         Quarter Ended:
                                                                                              Fiscal Year:

| Medical Assistance | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | I.H.S Fac. Services 100% | Fam. Plan. Services 90% | Opt. Brst & Cerv. Cancer Services | 0.00% | Federal Share | | |
| Line # | | | | | | | | | |
| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 17D Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans | | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18E Medicaid Health Insurance Program: Other | | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23 Personal Care Services | | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | | |
| 29 Other Care Services | | | | | | | | | |
| 30 Total | | | | | | | | | |

# Medicaid Overpayment Adjustment

State:                                                                   Quarter Ended:

| Overpayment Activity | Total Computable | Federal Share | | | | Total Fed Share |
|---|---|---|---|---|---|---|
| | | FY 1999 | FY 2000 | FY 2001 | FY 2002 | |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| 1  Overpayments Not Collected Or Adjusted But Refunded Because Of The Expiration Of The 60-Day Time Limit | | | | | | |
| 2  Decreasing Adjustments To Amounts Previously Reported On Line 1 | | | | | | |
| 3  Subtotal | | | | | | |
| 4  Previously Reported Overpayments To Providers Certified This Quarter As Bankrupt Or Out Of Business | | | | | | |
| 5  Total Overpayment Adjustments This Quarter | | | | | | |

Department of Health and Human Services                                     Form Approved
Centers for Medicare & Medicaid Services                                    OMB NO 0938-0067

## Third Party Liability Collections
## And Cost Avoidance

State:                                                        Quarter Ended:

|   | | Total Computable | Federal Share |
|---|---|---|---|
|   | | (A) | (B) |
| **A. Third Party Liability Collections** | | | |
| A1A | Amount Of Third Liabilty Collections Made In This Quarter By Source: Medicare Title XVIII | | |
| A1B1 | Other Collections: Health Insurance | | |
| A1B2 | Other Collections: Casualty Insurance | | |
| A1C | Total Collections Under Cooperative Agreements Section 1903(p) And Assignment of Right Section 1912 | | |
| A1C1 | Total Collections: Less Excess Paid To Individuals | | |
| A1C2 | Net Collections To Reimburse State Title XIX Medical Payments | | |
| A1C3 | Less 15% Incentive Actually Paid Under Section 1903(p)(1) | | |
| A1C4 | Net Federal Share Of Collections Reportable | | |
| A2 | Total Third Party Liabilty Collections | | |
| **B. Cost Avoidance** | | | |
| B1 | Medicare Title XVIII | | |
| B2 | Health Insurance | | |
| B3 | Other Cost Avoidance | | |

Form CMS 64.9A                                          Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

# Expenditures for State and Local Administration
# For the Medical Assistance Program
# Expenditures In This Quarter

State:

Quarter Ended:

| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | | FFP Rate | Federal Share | 0.00% | Federal Share | |
| | | (A) | (B) | | (C) | | (D) |
| 1 | Family Planning | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 2C | Design Development Or Installation Of MMIS: Drug Claims System | | | | | | |
| 3 | Skilled Professional Medical Personnel | | | | | | |
| 4A | Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A | Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 6 | Peer Review Organizations | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9 | Nurse Aide Training Costs | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | |
| 11 | Resident Review Activities Costs | | | | | | |
| 12 | Drug Use Review Program | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | |
| 14 | TANF Base | | | | | | |
| 15 | TANF Secondary 90% | | | | | | |
| 16 | TANF Secondary 75% | | | | | | |
| 17 | External Review | | | | | | |
| 18 | Enrollment Brokers | | | | | | |
| 19 | Other Financial Participation | | | | | | |
| 20 | Total | | | | | | |

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Prior Period Adjustments

State:                                                                                    Quarter Ended:
                                                                                          Prior Fiscal Year:

| | | Line # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Federal Share | | Total | Deferral Or |
| | | Total | FFP | Federal | | Federal | Federal | C.I.N. |
| | | Computable | Rate | Share | 0.00% | Share | Share | Number |
| | | (A) | | (B) | | (C) | (D) | (E) |
| 1 | Family Planning | | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | |
| 2C | Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | |
| 3 | Skilled Professional Medical Personnel | | | | | | | |
| 4A | Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | |
| 5A | Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 6 | Peer Review Organizations | | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 | Nurse Aide Training | | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | | |
| 11 | Resident Review Activities Cost | | | | | | | |
| 12 | Drug Use Review Program | | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | | |
| 14 | TANF Base | | | | | | | |
| 15 | TANF Secondary (90%) | | | | | | | |
| 16 | TANF Secondary (75%) | | | | | | | |
| 17 | External Review | | | | | | | |
| 18 | Enrollment Brokers | | | | | | | |
| 19 | Other Financial Participation | | | | | | | |
| 20 | Total | | | | | | | |

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Prior Period Adjustments

State:

Quarter Ended:
Prior Fiscal Year:

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Federal Share | | | Total | Deferral Or |
| Type of Waiver: | | Total | FFP | Federal | | Federal | Federal | C.I.N. |
| Waiver Name: | | Computable | Rate | Share | 0.00% | Share | Share | Number |
| Waiver Number: | | (A) | | (B) | | (C) | (D) | (E) |
| 1 | Family Planning | | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | |
| 2C | Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | |
| 3 | Skilled Professional Medical Personnel | | | | | | | |
| 4A | Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | |
| 5A | Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 6 | Peer Review Organizations | | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 | Nurse Aide Training | | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | | |
| 11 | Resident Review Activities Cost | | | | | | | |
| 12 | Drug Use Review Program | | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | | |
| 14 | TANF Base | | | | | | | |
| 15 | TANF Secondary (90%) | | | | | | | |
| 16 | TANF Secondary (75%) | | | | | | | |
| 17 | External Review | | | | | | | |
| 18 | Enrollment Brokers | | | | | | | |
| 19 | Other Financial Participation | | | | | | | |
| 20 | Total | | | | | | | |

Department of Health and Human Services                                    Form Approved
Centers for Medicare & Medicaid Services                                   OMB NO 0938-0067
Provider-Related Donations And

Health Care Related Taxes, Fees, And Assessments

Received Under Public Law 102-234

## Summary Total Of Receipts From Form HCFA 64.11A

State:                                                          Quarter Ended:

| Category | Total Receipts |
|---|---|
| (A) | (B) |
| **Donations** | |
| 1. Donations-Permissible (Bona Fide) | |
| 1.A. Donations-Permissible (Bona Fide) - SCHIP Related | |
| 2. Donations-Impermissible | |
| 2.A. Donations-Impermissible - SCHIP Related | |
| 3. Donations-Outstationed Eligibility Workers | |
| 3.A. Donations-Outstationed Eligibility Workers - SCHIP Related | |
| **Taxes** | |
| 4. Taxes-Permissible | |
| 4.A. Taxes-Permissible - SCHIP Related | |
| 5. Taxes-Impermissible | |
| 5.A. Taxes-Impermissible - SCHIP Related | |
| **Fees** | |
| 6. Fees - Permissible | |
| 6.A. Fees - Permissible - SCHIP Related | |
| 7. Fees - Impermissible | |
| 7.A. Fees Impermissible - SCHIP Related | |
| **Assessments** | |
| 8. Assessments - Permissible | |
| 8.A. Assessments - Permissible - SCHIP Related | |
| 9. Assessments - Impermissible | |
| 9.A. Assessments - Impermissible - SCHIP Related | |
| **Totals** | |
| 10. Total Permissible Taxes, Fees, and Assessments (Lines 4+4.A.+6+6.A.+8+8.A.) | |
| 11. Total Impermissible Taxes, Fees, and Assessments (Lines 5+5.A.+7+7.A.+9+9.A.) | |

Form CMS 64.11                                          Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services
Provider-Related Donations And
Health Care Related Taxes, Fees, And Assessments
Received Under Public Law 102-234

Form Approved
OMB NO 0938-0067

## Actual Receipts By Plan Name

State: _____                                    Quarter Ended: _____

| CODES: | | | | | |
|---|---|---|---|---|---|
| 1. | Donations - Permissible (Bona Fide) | 4. | Taxes - Permissible | 7. | Fees - Impermissible |
| 1.A. | Donations - Permissible (Bona Fide) - SCHIP Related | 4.A. | Taxes - Permissible - SCHIP Related | 7.A. | Fees - Impermissible - SCHIP Related |
| 2. | Donations - Impermissible | 5. | Taxes - Impermissible | 8. | Assessments - Permissible |
| 2.A. | Donations - Impermissible - SCHIP Related | 5.A. | Taxes - Impermissible - SCHIP Related | 8.A. | Assessments - Permissible - SCHIP Related |
| 3. | Donations - Outstationed Eligibility Workers | 6. | Fees - Permissible | 9. | Assessments - Impermissible |
| 3.A. | Donations - Outstationed Eligibility Workers - SCHIP Related | 6.A. | Fees - Permissible - SCHIP Related | 9.A. | Assessments - Impermissible - SCHIP Related |

| Code | Plan Name | Receipts |
|---|---|---|
| (A) | (B) | (C) |
| | | |

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medicaid Drug Rebate Schedule

State:                                                                        Quarter Ended:

| | Drug Rebate | Total Computable | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Qtr. Ending 06/30/2002 | Qtr. Ending 03/31/2002 | Qtr. Ending 12/31/2001 | Qtr. Ending 09/30/2001 | Qtr. Ending 06/30/2001 and Prior | Total |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1 | Balance Of The Beginning Of The Quarter | | | | | | |
| 2 | Adjustments To Previously Reported Rebates From Drug Labelers Included In Line 1 | | | | | | |
| 3 | Rebates Invoiced In This Quarter | 0 | | | | | |
| 4 | Subtotal | 0 | | | | | |
| 5 | Rebates Reported On This Expenditure Report | 0 | | | | | |
| 6 | Balance As Of The End Of The Quarter | 0 | | | | | |

FOOTNOTE:

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medicaid Program Expenditure Report
## Other Narrative Explainations

State:                                                      Quarter Ended:

| Narrative |
| --- |

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State:                                                                Quarter Ended:

| Type of Eligible: | Total Comp. | Federal Share | | | Total Federal Share |
|---|---|---|---|---|---|
| | | FMAP 0.00% | IHS Facility Services 100% | Fam. Plan. Services 90% | |
| | (A) | (B) | (C) | (D) | (E) |
| 1A Premiums: Up To 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1B Premiums Up To 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 1C Premiums Over 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1D Premiums Over 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 2 Inpatient Hospital Services - Regular Payments | | | | | |
| 2A Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | | |
| 4 Nursing Care Services | | | | | |
| 5 Physican And Surgical Services | | | | | |
| 6 Outpatient Hospital Services | | | | | |
| 7 Outpatient Mental Health Facility Services | | | | | |
| 8 Prescribed Drugs | | | | | |
| 8A1 Drug Rebate - National Agreement | | | | | |
| 8A2 Drug Rebate - State Sidebar Agreement | | | | | |
| 9 Dental Services | | | | | |
| 10 Vision Services | | | | | |
| 11 Other Practitioners' Services | | | | | |
| 12 Clinic Services | | | | | |
| 13 Therapy Services | | | | | |
| 14 Laboratory And Radiological Services | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | |
| 16 Family Planning | | | | | |
| 17 Abortions | | | | | |
| 18 Screening Services | | | | | |
| 19 Home Health | | | | | |
| 20 Medicare Payments | | | | | |
| 21 Home And Community-Based Services | | | | | |
| 22 Hospice | | | | | |
| 23 Medical Transportation | | | | | |
| 24 Case Management | | | | | |
| 25 Other Services | | | | | |
| 26 Total | | | | | |

Form CMS 64.21

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services — Form Approved
Centers for Medicare & Medicaid Services — OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
### By State Children's Health Insurance Program Expenditure Categories
### Prior Period Expenditures

State:                                                                 Quarter Ended:
                                                                       Fiscal Year:

| | Line # | | | | | |
|---|---|---|---|---|---|---|
| | | | | Federal Share | | | Deferral Or C.I.N. Number |
| | Type Of Eligible: | Total Computable | FMAP 0.00% | I.H.S Facility Services 100% | Fam. Plan. Services 90% | Total Federal Share | Deferral Or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | |
| 4 | Nursing Care Services | | | | | | |
| 5 | Physician And Surgical Services | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | |
| 8 | Prescribed Drugs | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | |
| 9 | Dental Services | | | | | | |
| 10 | Vision Services | | | | | | |
| 11 | Other Practicioners' Services | | | | | | |
| 12 | Clinic Services | | | | | | |
| 13 | Therapy Services | | | | | | |
| 14 | Laboratory And Radiological services | | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | | |
| 16 | Family Planning | | | | | | |
| 17 | Abortions | | | | | | |
| 18 | Screening Services | | | | | | |
| 19 | Home Health | | | | | | |
| 20 | Medicare Payments | | | | | | |
| 21 | Home And Community-Based Services | | | | | | |
| 22 | Hospice | | | | | | |
| 23 | Medical Transportation | | | | | | |
| 24 | Case Management | | | | | | |
| 25 | Other Services | | | | | | |
| 26 | Balance | | | | | | |
| 27 | Collections | | | | | | |
| 28 | Total | | | | | | |

Form CMS 64.21P — Friday, August 16, 2002 - 08:11 AM

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State:                                                                 Quarter Ended:

| Type of Eligible:<br><br>Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total Computable<br><br>(A) | Federal Share | | | Total Federal Share<br><br>(E) |
|---|---|---|---|---|---|
| | | FMAP<br>0.00%<br>(B) | I.H.S Facility Services<br>100%<br>(C) | Fam. Plan. Services<br>90%<br>(D) | |
| 1A Premiums: Up To 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1B Premiums Up To 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 1C Premiums Over 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1D Premiums Over 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 2 Inpatient Hospital Services - Regular Payments | | | | | |
| 2A Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | | |
| 4 Nursing Care Services | | | | | |
| 5 Physican And Surgical Services | | | | | |
| 6 Outpatient Hospital Services | | | | | |
| 7 Outpatient Mental Health Facility Services | | | | | |
| 8 Prescribed Drugs | | | | | |
| 8A1 Drug Rebate - National Agreement | | | | | |
| 8A2 Drug Rebate - State Sidebar Agreement | | | | | |
| 9 Dental Services | | | | | |
| 10 Vision Services | | | | | |
| 11 Other Practitioners' Services | | | | | |
| 12 Clinic Services | | | | | |
| 13 Therapy Services | | | | | |
| 14 Laboratory And Radiological Services | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | |
| 16 Family Planning | | | | | |
| 17 Abortions | | | | | |
| 18 Screening Services | | | | | |
| 19 Home Health | | | | | |
| 20 Medicare Payments | | | | | |
| 21 Home And Community-Based Services | | | | | |
| 22 Hospice | | | | | |
| 23 Medical Transportation | | | | | |
| 24 Case Management | | | | | |
| 25 Other Services | | | | | |
| 26 Total | | | | | |

Department of Health and Human Services                                              Form Approved
Centers for Medicare & Medicaid Services                                          OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

State:                                                                    Quarter Ended:
                                                                          Fiscal Year:

| | | | Federal Share | | | | Deferral Or C.I.N. Number |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Type Of Eligible:<br>Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Line # | | | | | | |
| | Total Computable<br>(A) | FMAP<br>0.00%<br>(B) | I.H.S Facility Services<br>100%<br>(C) | Fam. Plan. Services<br>90%<br>(D) | Total Federal Share<br>(E) | Deferral Or C.I.N. Number<br>(F) | |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | |
| 4 | Nursing Care Services | | | | | | |
| 5 | Physician And Surgical Services | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | |
| 8 | Prescribed Drugs | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | |
| 9 | Dental Services | | | | | | |
| 10 | Vision Services | | | | | | |
| 11 | Other Practicioners' Services | | | | | | |
| 12 | Clinic Services | | | | | | |
| 13 | Therapy Services | | | | | | |
| 14 | Laboratory And Radiological services | | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | | |
| 16 | Family Planning | | | | | | |
| 17 | Abortions | | | | | | |
| 18 | Screening Services | | | | | | |
| 19 | Home Health | | | | | | |
| 20 | Medicare Payments | | | | | | |
| 21 | Home And Community-Based Services | | | | | | |
| 22 | Hospice | | | | | | |
| 23 | Medical Transportation | | | | | | |
| 24 | Case Management | | | | | | |
| 25 | Other Services | | | | | | |
| 26 | Balance | | | | | | |
| 27 | Collections | | | | | | |
| 28 | Total | | | | | | |

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State:                                                                    Quarter Ended:

| Type of Eligible: | Total Comp. | Federal Share | | Total Federal Share |
| | | FMAP 0.00% | Enhanced FMAP 0.00% | |
| | (A) | (B) | (C) | (D) |
|---|---|---|---|---|
| 1A Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1B Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 1C Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1D Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 2 Inpatient Hospital Services - Regular Payments | | | | |
| 2A Inpatient Hospital Services - DSH Adjustments Payments | | | | |
| 3 Inpatient Mental Health Facility Services - Regular Payments | | | | |
| 3A Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 4 Nursing Care Services | | | | |
| 5 Physician And Surgical Services | | | | |
| 6 Outpatient Hospital Services | | | | |
| 7 Outpatient Mental Health Facility Services | | | | |
| 8 Prescribed Drugs | | | | |
| 8A1 Drug Rebate - National Agreement | | | | |
| 8A2 Drug Rebate - State Sidebar Agreement | | | | |
| 9 Dental Services | | | | |
| 10 Vision Services | | | | |
| 11 Other Practicioners' Services | | | | |
| 12 Clinic Services | | | | |
| 13 Therapy Services | | | | |
| 14 Laboratory And Radiological Services | | | | |
| 15 Durable And Disposable Medical Equipment | | | | |
| 16 Family Planning | | | | |
| 17 Abortions | | | | |
| 18 Screening Services | | | | |
| 19 Home Health | | | | |
| 20 Medicare Payments | | | | |
| 21 Home And Community-Based Services | | | | |
| 22 Hospice | | | | |
| 23 Medical Transportation | | | | |
| 24 Case Management | | | | |
| 25 Other Services | | | | |
| 26 Total | | | | |

Form CMS 64.21U

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State: _____                                                    Quarter Ended: _____

| Type of Eligible:<br><br>Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total Comp.<br><br>(A) | Federal Share | | Total Federal Share<br><br>(D) |
|---|---|---|---|---|
| | | FMAP 0.00%<br>(B) | Enhanced FMAP 0.00%<br>(C) | |
| 1A  Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1B  Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 1C  Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1D  Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 2  Inpatient Hospital Services - Regular Payments | | | | |
| 2A  Inpatient Hospital Services - DSH Adjustments Payments | | | | |
| 3  Inpatient Mental Health Facility Services - Regular Payments | | | | |
| 3A  Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 4  Nursing Care Services | | | | |
| 5  Physician And Surgical Services | | | | |
| 6  Outpatient Hospital Services | | | | |
| 7  Outpatient Mental Health Facility Services | | | | |
| 8  Prescribed Drugs | | | | |
| 8A1  Drug Rebate - National Agreement | | | | |
| 8A2  Drug Rebate - State Sidebar Agreement | | | | |
| 9  Dental Services | | | | |
| 10  Vision Services | | | | |
| 11  Other Practicioners' Services | | | | |
| 12  Clinic Services | | | | |
| 13  Therapy Services | | | | |
| 14  Laboratory And Radiological Services | | | | |
| 15  Durable And Disposable Medical Equipment | | | | |
| 16  Family Planning | | | | |
| 17  Abortions | | | | |
| 18  Screening Services | | | | |
| 19  Home Health | | | | |
| 20  Medicare Payments | | | | |
| 21  Home And Community-Based Services | | | | |
| 22  Hospice | | | | |
| 23  Medical Transportation | | | | |
| 24  Case Management | | | | |
| 25  Other Services | | | | |
| 26  Total | | | | |

Form CMS 64.21U Waiv                                        Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services                                    Form Approved
Centers for Medicare & Medicaid Services                                   OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

State:                                                          Quarter Ended:
                                                               Fiscal Year:

| | Line # | | | | |
|---|---|---|---|---|---|
| | | | Federal Share | | Total Federal Share | Deferral Or C.I.N. Number |
| Type of Eligible: | Total Comp. | FMAP 0.00% | Enhanced FMAP 0.00% | | |
| | (A) | (B) | (C) | (D) | (E) |
| 1A Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1B Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 1C Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1D Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 2 Inpatient Hospital Services - Regular Payments | | | | | |
| 2A Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | |
| 4 Nursing Care Services | | | | | |
| 5 Physician And Surgical Services | | | | | |
| 6 Outpatient Hospital Services | | | | | |
| 7 Outpatient Mental Health Facility Services | | | | | |
| 8 Prescribed Drugs | | | | | |
| 8A1 Drug Rebate - National Agreement | | | | | |
| 8A2 Drug Rebate - State Sidebar Agreement | | | | | |
| 9 Dental Services | | | | | |
| 10 Vision Services | | | | | |
| 11 Other Practitioners' Services | | | | | |
| 12 Clinic Services | | | | | |
| 13 Therapy Services | | | | | |
| 14 Laboratory And Radiological Services | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | |
| 16 Family Planning | | | | | |
| 17 Abortions | | | | | |
| 18 Screening Services | | | | | |
| 19 Home Health | | | | | |
| 20 Medicare Payments | | | | | |
| 21 Home And Community-Based Services | | | | | |
| 22 Hospice | | | | | |
| 23 Medical Transportation | | | | | |
| 24 Case Management | | | | | |
| 25 Other Services | | | | | |
| 26 Balance | | | | | |
| 27 Collections | | | | | |
| 28 Total | | | | | |

Form CMS 64.21UP                                    Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services | Form Approved
Centers for Medicare & Medicaid Services | OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

State: Alabama

Quarter Ended: 06/30/2002

Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Type of Eligible: | | | Federal Share | | Total Federal Share | Deferral Or C.I.N. Number |
| Type of Waiver: | Total Comp. | FMAP 0.00% | Enhanced FMAP 0.00% | | | |
| Waiver Name: | | | | | | |
| Waiver Number: | (A) | (B) | (C) | (D) | (E) | |
| 1A Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | | | |
| 1C Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | | | |
| 2 Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | |
| 4 Nursing Care Services | | | | | | |
| 5 Physician And Surgical Services | | | | | | |
| 6 Outpatient Hospital Services | | | | | | |
| 7 Outpatient Mental Health Facility Services | | | | | | |
| 8 Prescribed Drugs | | | | | | |
| 8A1 Drug Rebate - National Agreement | | | | | | |
| 8A2 Drug Rebate - State Sidebar Agreement | | | | | | |
| 9 Dental Services | | | | | | |
| 10 Vision Services | | | | | | |
| 11 Other Practitioners' Services | | | | | | |
| 12 Clinic Services | | | | | | |
| 13 Therapy Services | | | | | | |
| 14 Laboratory And Radiological Services | | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | | |
| 16 Family Planning | | | | | | |
| 17 Abortions | | | | | | |
| 18 Screening Services | | | | | | |
| 19 Home Health | | | | | | |
| 20 Medicare Payments | | | | | | |
| 21 Home And Community-Based Services | | | | | | |
| 22 Hospice | | | | | | |
| 23 Medical Transportation | | | | | | |
| 24 Case Management | | | | | | |
| 25 Other Services | | | | | | |
| 26 Balance | | | | | | |
| 27 Collections | | | | | | |
| 28 Total | | | | | | |

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State: _____                                         Quarter Ended: _____

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 5 Physicians' Services | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 8 Dental Services | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. 0 | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17C2 135% - 175% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |

Form CMS 64.9I

Friday, August 16, 2002 - 08:11 AM

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                                    Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans (PHP) | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 Personal Care Services | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Other Care Services | | | | | | | | |
| 30 Total | | | | | | | | |

Form CMS 64.9I

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | | | | | Line # | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | FMAP 70.45% | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 1A Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 2A Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 5 Physicians' Services | | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | | |
| 8 Dental Services | | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | | |
| 10 Clinic Services | | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | | |
| 12 Home Health Services | | | | | | | | | |
| 13 Sterilizations | | | | | | | | | |
| 14 Abortions 0 | | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | | |
| 16 Rural Health Clinic Services | | | | | | | | | |
| 17A Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1 Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17C2 Medicare Health Insurance Payments: Qualifying Individuals/135% - 175% of Poverty | | | | | | | | | |

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | | | | | Line # | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments Special Issue Reporting Program: | | | Federal Share | | | | | | | Deferral Or C.I.N. Number |
| | Total Comp. | FMAP 70.45% | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | | (H) |
| 17D  Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | | |
| 18A  Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | | |
| 18B  Medicaid Health Insurance Payments: Prepaid Health Plans | | | | | | | | | | |
| 18C  Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | | |
| 18D  Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | | |
| 18E  Medicaid Health Insurance Program: Other | | | | | | | | | | |
| 19  Home And Community-Based Services | | | | | | | | | | |
| 20  Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | | | |
| 21  Community Supported Living Services | | | | | | | | | | |
| 22  Programs Of All-Inclusive Care Elderly | | | | | | | | | | |
| 23  Personal Care Services | | | | | | | | | | |
| 24  Targeted Case Management Services | | | | | | | | | | |
| 25  Primary Care Case Management Services | | | | | | | | | | |
| 26  Hospice Benefits | | | | | | | | | | |
| 27  Emergency Services Undocumented Aliens | | | | | | | | | | |
| 28  Federally-Qualified Health Center | | | | | | | | | | |
| 29  Other Care Services | | | | | | | | | | |
| 30  Total | | | | | | | | | | |

Form CMS 64.9PI

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services                                    Form Approved
Centers for Medicare & Medicaid Services                                   OMB NO 0938-0067

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Expenditures In This Quarter

State:                                                    Quarter Ended:

| Administration Special Issue Reporting Program: | Total Computable | Federal Share | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | FFP Rate | Federal Share | 0.00% | Federal Share | | |
| | (A) | | (B) | | (C) | | (D) |
| 1 Family Planning | | | | | | | |
| 2A Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | | |
| 2B Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | | |
| 2C Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | |
| 3 Skilled Professional Medical Personnel | | | | | | | |
| 4A Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | | |
| 4B Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | | |
| 5A Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 6 Peer Review Organizations | | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 Nurse Aide Training Costs | | | | | | | |
| 10 Preadmission Screening Costs | | | | | | | |
| 11 Resident Review Activities Costs | | | | | | | |
| 12 Drug Use Review Program | | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | | |
| 14 TANF Base | | | | | | | |
| 15 TANF Secondary 90% | | | | | | | |
| 16 TANF Secondary 75% | | | | | | | |
| 17 External Review | | | | | | | |
| 18 Enrollment Brokers | | | | | | | |
| 19 Other Financial Participation | | | | | | | |
| 20 Total | | | | | | | |

Form CMS 64.10I                                    Friday, August 16, 2002 - 08:11 AM

# Expenditures for State and Local Administration
## For the Medical Assistance Program
## Prior Period Adjustments

State:

Quarter Ended:
Prior Fiscal Year:

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Administration Special Issue Reporting Program: | Total Computable | Federal Share | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FFP Rate | Federal Share | 0.00% | Federal Share | | | |
| | (A) | | (B) | | (C) | | (D) | (E) |
| 1 Family Planning | | | | | | | | |
| 2A Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | | |
| 2B Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | | |
| 2C Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | | |
| 3 Skilled Professional Medical Personnel | | | | | | | | |
| 4A Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | | |
| 4B Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | | |
| 5A Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | | |
| 6 Peer Review Organizations | | | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | | | |
| 9 Nurse Aide Training | | | | | | | | |
| 10 Preadmission Screening Costs | | | | | | | | |
| 11 Resident Review Activities Cost | | | | | | | | |
| 12 Drug Use Review Program | | | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | | | |
| 14 TANF Base | | | | | | | | |
| 15 TANF Secondary (90%) | | | | | | | | |
| 16 TANF Secondary (75%) | | | | | | | | |
| 17 External Review | | | | | | | | |
| 18 Enrollment Brokers | | | | | | | | |
| 19 Other Financial Participation | | | | | | | | |
| 20 Total | | | | | | | | |