# Exhibit 41
# Part B

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Abbott Laboratories, Inc., et al.*,
Civil Action No. 01-12257-PBS

Exhibit to the July 24, 2009, Declaration of George B. Henderson, II
In Support of United States' Common Memorandum of Law in Support of Cross-Motions for
Partial Summary Judgment and in Opposition to the Defendants' Motions for Summary
Judgment

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074710113 | 19941 | $1.65 | $3.21 |
| 00074710113 | 19942 | $1.63 | $3.21 |
| 00074710113 | 19943 | $1.63 | $3.21 |
| 00074710113 | 19944 | $1.56 | $1.76 |
| 00074710113 | 19951 | $1.53 | $1.49 |
| 00074710113 | 19952 | $1.61 | $3.21 |
| 00074710113 | 19953 | $1.49 | $1.49 |
| 00074710113 | 19954 | $1.63 | $3.21 |
| 00074710113 | 19961 | $1.55 | $3.21 |
| 00074710113 | 19962 | $1.52 | $3.21 |
| 00074710113 | 19963 | $1.47 | $3.21 |
| 00074710113 | 19964 | $1.41 | $1.43 |
| 00074710113 | 19971 | $1.41 | $1.45 |
| 00074710113 | 19972 | $1.40 | $1.45 |
| 00074710113 | 19973 | $1.61 | $3.21 |
| 00074710113 | 19974 | $1.52 | $3.21 |
| 00074710113 | 19981 | $1.44 | $1.45 |
| 00074710113 | 19982 | $1.65 | $3.21 |
| 00074710113 | 19983 | $1.62 | $3.21 |
| 00074710113 | 19984 | $1.47 | $1.51 |
| 00074710113 | 19991 | $1.50 | $3.21 |
| 00074710113 | 19992 | $1.51 | $3.21 |
| 00074710113 | 19993 | $1.49 | $1.53 |
| 00074710113 | 19994 | $1.52 | $1.87 |
| 00074710113 | 20001 | $1.46 | $1.46 |
| 00074710113 | 20002 | $1.48 | $1.49 |
| 00074710113 | 20003 | $1.51 | $1.68 |
| 00074710113 | 20004 | $1.52 | $3.21 |
| 00074710113 | 20011 | $1.47 | $1.78 |
| 00074710113 | 20012 | $1.46 | $1.56 |
| 00074710113 | 20013 | $1.46 | $1.56 |
| 00074710113 | 20014 | $1.46 | $1.56 |
| 00074710123 | 19911 | $1.94 | $2.05 |
| 00074710123 | 19912 | $1.65 | $2.05 |
| 00074710123 | 19913 | $1.86 | $2.13 |
| 00074710123 | 19914 | $1.46 | $1.95 |
| 00074710123 | 19921 | $1.60 | $1.95 |
| 00074710123 | 19922 | $1.77 | $3.09 |
| 00074710123 | 19923 | $1.88 | $3.09 |
| 00074710123 | 19924 | $1.74 | $3.09 |
| 00074710123 | 19931 | $1.87 | $3.21 |
| 00074710123 | 19932 | $1.71 | $3.21 |
| 00074710123 | 19933 | $1.81 | $3.21 |
| 00074710123 | 19934 | $1.65 | $3.21 |
| 00074710123 | 19941 | $1.86 | $3.21 |
| 00074710123 | 19942 | $1.73 | $3.21 |
| 00074710123 | 19943 | $1.74 | $3.21 |
| 00074710123 | 19944 | $1.77 | $3.21 |
| 00074710123 | 19951 | $1.54 | $2.03 |
| 00074710123 | 19952 | $1.57 | $3.07 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074710123 | 19953 | $1.66 | $3.21 |
| 00074710123 | 19954 | $1.68 | $3.21 |
| 00074710123 | 19961 | $1.67 | $3.21 |
| 00074710123 | 19962 | $1.63 | $3.21 |
| 00074710123 | 19963 | $1.48 | $2.60 |
| 00074710123 | 19964 | $1.48 | $1.77 |
| 00074710123 | 19971 | $1.48 | $1.98 |
| 00074710123 | 19972 | $1.48 | $1.66 |
| 00074710123 | 19973 | $1.52 | $3.08 |
| 00074710123 | 19974 | $1.47 | $1.76 |
| 00074710123 | 19981 | $1.48 | $1.76 |
| 00074710123 | 19982 | $1.49 | $1.76 |
| 00074710123 | 19983 | $1.50 | $1.58 |
| 00074710123 | 19984 | $1.56 | $3.21 |
| 00074710123 | 19991 | $1.54 | $3.21 |
| 00074710123 | 19992 | $1.55 | $3.21 |
| 00074710123 | 19993 | $1.57 | $3.21 |
| 00074710123 | 19994 | $1.54 | $3.21 |
| 00074710123 | 20001 | $1.52 | $3.21 |
| 00074710123 | 20002 | $1.63 | $3.21 |
| 00074710123 | 20003 | $1.56 | $3.21 |
| 00074710123 | 20004 | $1.66 | $3.21 |
| 00074710123 | 20011 | $1.57 | $3.21 |
| 00074710123 | 20012 | $1.78 | $3.21 |
| 00074710123 | 20013 | $1.78 | $3.21 |
| 00074710123 | 20014 | $1.78 | $3.21 |
| 00074712007 | 19923 | $8.22 | $8.22 |
| 00074712007 | 19924 | $8.22 | $8.22 |
| 00074712007 | 19931 | $8.22 | $8.22 |
| 00074712007 | 19932 | $8.22 | $8.22 |
| 00074712007 | 19933 | $8.22 | $8.22 |
| 00074712007 | 19934 | $8.98 | $10.10 |
| 00074712007 | 19941 | $8.55 | $10.22 |
| 00074712007 | 19942 | $8.55 | $10.22 |
| 00074712007 | 19943 | $8.34 | $8.34 |
| 00074712007 | 19944 | $8.34 | $8.34 |
| 00074712007 | 19951 | $8.01 | $8.01 |
| 00074712007 | 19952 | $8.86 | $10.61 |
| 00074712007 | 19953 | $9.33 | $10.61 |
| 00074712007 | 19954 | $9.46 | $10.61 |
| 00074712007 | 19961 | $8.47 | $9.30 |
| 00074712007 | 19962 | $9.13 | $10.61 |
| 00074712007 | 19963 | $8.89 | $10.61 |
| 00074712007 | 19964 | $8.78 | $10.04 |
| 00074712007 | 19971 | $8.24 | $10.04 |
| 00074712007 | 19972 | $8.09 | $8.46 |
| 00074712007 | 19973 | $8.58 | $10.34 |
| 00074712007 | 19974 | $8.46 | $10.34 |
| 00074712007 | 19981 | $8.45 | $10.61 |
| 00074712007 | 19982 | $8.45 | $10.48 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074712007 | 19983 | $8.53 | $10.55 |
| 00074712007 | 19984 | $8.52 | $10.61 |
| 00074712007 | 19991 | $8.92 | $10.61 |
| 00074712007 | 19992 | $8.65 | $10.61 |
| 00074712007 | 19993 | $9.05 | $11.31 |
| 00074712007 | 19994 | $8.94 | $10.61 |
| 00074712007 | 20001 | $7.71 | $10.61 |
| 00074712007 | 20002 | $7.63 | $10.61 |
| 00074712007 | 20003 | $7.42 | $10.61 |
| 00074712007 | 20004 | $7.50 | $10.61 |
| 00074712007 | 20011 | $7.83 | $10.61 |
| 00074712007 | 20012 | $8.39 | $10.61 |
| 00074712007 | 20013 | $8.62 | $10.61 |
| 00074712007 | 20014 | $8.01 | $8.98 |
| 00074713809 | 19923 | $1.06 | $1.06 |
| 00074713809 | 19924 | $1.06 | $1.06 |
| 00074713809 | 19931 | $1.06 | $1.06 |
| 00074713809 | 19932 | $1.06 | $1.06 |
| 00074713809 | 19933 | $1.06 | $1.06 |
| 00074713809 | 19934 | $1.43 | $1.82 |
| 00074713809 | 19941 | $1.43 | $1.82 |
| 00074713809 | 19942 | $1.16 | $1.33 |
| 00074713809 | 19943 | $1.30 | $1.33 |
| 00074713809 | 19944 | $1.28 | $1.33 |
| 00074713809 | 19951 | $1.18 | $1.33 |
| 00074713809 | 19952 | $1.17 | $1.33 |
| 00074713809 | 19953 | $1.21 | $1.33 |
| 00074713809 | 19954 | $1.18 | $1.33 |
| 00074713809 | 19961 | $1.15 | $1.33 |
| 00074713809 | 19962 | $1.17 | $1.33 |
| 00074713809 | 19963 | $1.13 | $1.33 |
| 00074713809 | 19964 | $1.12 | $1.33 |
| 00074713809 | 19971 | $1.07 | $1.33 |
| 00074713809 | 19972 | $1.11 | $1.33 |
| 00074713809 | 19973 | $1.12 | $1.33 |
| 00074713809 | 19974 | $1.11 | $1.33 |
| 00074713809 | 19981 | $1.13 | $1.33 |
| 00074713809 | 19982 | $1.17 | $1.33 |
| 00074713809 | 19983 | $1.13 | $1.33 |
| 00074713809 | 19984 | $1.09 | $1.33 |
| 00074713809 | 19991 | $1.11 | $1.33 |
| 00074713809 | 19992 | $1.12 | $1.33 |
| 00074713809 | 19993 | $1.10 | $1.33 |
| 00074713809 | 19994 | $1.12 | $1.33 |
| 00074713809 | 20001 | $1.12 | $1.33 |
| 00074713809 | 20002 | $1.11 | $1.33 |
| 00074713809 | 20003 | $1.17 | $1.33 |
| 00074713809 | 20004 | $1.14 | $1.33 |
| 00074713809 | 20011 | $1.09 | $1.33 |
| 00074713809 | 20012 | $1.18 | $1.33 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074713809 | 20013 | $1.19 | $1.33 |
| 00074713809 | 20014 | $1.19 | $1.33 |
| 00074713909 | 19923 | $1.06 | $1.06 |
| 00074713909 | 19924 | $1.06 | $1.06 |
| 00074713909 | 19931 | $1.06 | $1.06 |
| 00074713909 | 19932 | $1.06 | $1.06 |
| 00074713909 | 19933 | $1.06 | $1.06 |
| 00074713909 | 19934 | $1.06 | $1.06 |
| 00074713909 | 19941 | $0.93 | $0.93 |
| 00074713909 | 19942 | $1.03 | $1.28 |
| 00074713909 | 19943 | $1.21 | $1.28 |
| 00074713909 | 19944 | $1.23 | $1.28 |
| 00074713909 | 19951 | $1.05 | $1.28 |
| 00074713909 | 19952 | $1.05 | $1.28 |
| 00074713909 | 19953 | $1.12 | $1.28 |
| 00074713909 | 19954 | $1.07 | $1.28 |
| 00074713909 | 19961 | $1.04 | $1.28 |
| 00074713909 | 19962 | $1.08 | $1.28 |
| 00074713909 | 19963 | $1.09 | $1.28 |
| 00074713909 | 19964 | $1.10 | $1.28 |
| 00074713909 | 19971 | $1.07 | $1.28 |
| 00074713909 | 19972 | $1.06 | $1.28 |
| 00074713909 | 19973 | $1.06 | $1.28 |
| 00074713909 | 19974 | $1.08 | $1.28 |
| 00074713909 | 19981 | $1.10 | $1.28 |
| 00074713909 | 19982 | $1.12 | $1.28 |
| 00074713909 | 19983 | $1.08 | $1.28 |
| 00074713909 | 19984 | $1.05 | $1.26 |
| 00074713909 | 19991 | $1.07 | $1.26 |
| 00074713909 | 19992 | $1.08 | $1.26 |
| 00074713909 | 19993 | $1.04 | $1.26 |
| 00074713909 | 19994 | $1.07 | $1.26 |
| 00074713909 | 20001 | $1.07 | $1.26 |
| 00074713909 | 20002 | $1.06 | $1.26 |
| 00074713909 | 20003 | $1.12 | $1.26 |
| 00074713909 | 20004 | $1.10 | $1.26 |
| 00074713909 | 20011 | $1.06 | $1.26 |
| 00074713909 | 20012 | $1.13 | $1.26 |
| 00074713909 | 20013 | $1.10 | $1.26 |
| 00074713909 | 20014 | $1.12 | $1.26 |
| 00074790209 | 19922 | $1.38 | $1.38 |
| 00074790209 | 19923 | $1.38 | $1.38 |
| 00074790209 | 19924 | $1.38 | $1.38 |
| 00074790209 | 19931 | $1.38 | $1.38 |
| 00074790209 | 19932 | $1.38 | $1.38 |
| 00074790209 | 19933 | $1.85 | $1.97 |
| 00074790209 | 19934 | $1.96 | $2.36 |
| 00074790209 | 19941 | $1.87 | $2.24 |
| 00074790209 | 19942 | $1.83 | $1.99 |
| 00074790209 | 19943 | $2.04 | $2.12 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00074790209 | 19944 | $1.94 | $2.12 |
| 00074790209 | 19951 | $1.59 | $4.05 |
| 00074790209 | 19952 | $2.16 | $4.05 |
| 00074790209 | 19953 | $1.80 | $4.05 |
| 00074790209 | 19954 | $2.62 | $4.05 |
| 00074790209 | 19961 | $1.74 | $4.05 |
| 00074790209 | 19962 | $2.10 | $4.05 |
| 00074790209 | 19963 | $1.76 | $2.36 |
| 00074790209 | 19964 | $2.05 | $4.05 |
| 00074790209 | 19971 | $1.58 | $2.36 |
| 00074790209 | 19972 | $1.51 | $1.51 |
| 00074790209 | 19973 | $1.58 | $1.79 |
| 00074790209 | 19974 | $1.63 | $4.05 |
| 00074790209 | 19981 | $1.81 | $4.05 |
| 00074790209 | 19982 | $1.52 | $1.57 |
| 00074790209 | 19983 | $1.56 | $1.57 |
| 00074790209 | 19984 | $1.52 | $1.57 |
| 00074790209 | 19991 | $1.52 | $1.57 |
| 00074790209 | 19992 | $1.50 | $1.57 |
| 00074790209 | 19993 | $1.62 | $1.57 |
| 00074790209 | 19994 | $2.01 | $4.05 |
| 00074790209 | 20001 | $1.71 | $4.05 |
| 00074790209 | 20002 | $1.68 | $4.05 |
| 00074790209 | 20003 | $1.83 | $4.05 |
| 00074790209 | 20004 | $1.53 | $2.82 |
| 00074790209 | 20011 | $1.55 | $4.05 |
| 00074790209 | 20012 | $1.86 | $4.05 |
| 00074790209 | 20013 | $1.76 | $2.94 |
| 00074790209 | 20014 | $1.86 | $2.94 |
| 00074792202 | 19911 | $0.99 | $0.99 |
| 00074792202 | 19912 | $0.99 | $0.99 |
| 00074792202 | 19913 | $0.99 | $0.99 |
| 00074792202 | 19914 | $0.99 | $0.99 |
| 00074792202 | 19921 | $0.99 | $0.99 |
| 00074792202 | 19922 | $0.99 | $0.99 |
| 00074792202 | 19923 | $0.99 | $0.99 |
| 00074792202 | 19924 | $0.99 | $0.99 |
| 00074792202 | 19931 | $1.01 | $1.07 |
| 00074792202 | 19932 | $1.00 | $1.07 |
| 00074792202 | 19933 | $1.00 | $1.07 |
| 00074792202 | 19934 | $1.02 | $1.07 |
| 00074792202 | 19941 | $0.80 | $1.07 |
| 00074792202 | 19942 | $0.83 | $1.02 |
| 00074792202 | 19943 | $0.93 | $1.02 |
| 00074792202 | 19944 | $1.06 | $1.18 |
| 00074792202 | 19951 | $0.99 | $1.18 |
| 00074792202 | 19952 | $0.95 | $0.99 |
| 00074792202 | 19953 | $1.02 | $1.18 |
| 00074792202 | 19954 | $0.99 | $1.18 |
| 00074792202 | 19961 | $0.86 | $1.02 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00074792202 | 19962 | $0.90 | $1.04 |
| 00074792202 | 19963 | $0.90 | $1.07 |
| 00074792202 | 19964 | $0.99 | $1.18 |
| 00074792202 | 19971 | $0.91 | $1.18 |
| 00074792202 | 19972 | $0.92 | $1.18 |
| 00074792202 | 19973 | $0.90 | $1.18 |
| 00074792202 | 19974 | $0.94 | $1.18 |
| 00074792202 | 19981 | $0.96 | $1.18 |
| 00074792202 | 19982 | $0.94 | $1.18 |
| 00074792202 | 19983 | $0.95 | $1.18 |
| 00074792202 | 19984 | $0.90 | $1.18 |
| 00074792202 | 19991 | $0.88 | $1.18 |
| 00074792202 | 19992 | $0.92 | $1.18 |
| 00074792202 | 19993 | $0.94 | $1.18 |
| 00074792202 | 19994 | $0.96 | $1.18 |
| 00074792202 | 20001 | $0.93 | $1.18 |
| 00074792202 | 20002 | $0.96 | $1.18 |
| 00074792202 | 20003 | $1.00 | $1.18 |
| 00074792202 | 20004 | $0.93 | $1.18 |
| 00074792202 | 20011 | $0.86 | $1.18 |
| 00074792202 | 20012 | $0.97 | $1.18 |
| 00074792202 | 20013 | $0.99 | $1.18 |
| 00074792202 | 20014 | $0.98 | $1.18 |
| 00074792203 | 19912 | $0.99 | $0.99 |
| 00074792203 | 19913 | $0.99 | $0.99 |
| 00074792203 | 19914 | $0.99 | $0.99 |
| 00074792203 | 19921 | $0.99 | $0.99 |
| 00074792203 | 19922 | $0.99 | $0.99 |
| 00074792203 | 19923 | $0.99 | $0.99 |
| 00074792203 | 19924 | $0.99 | $0.99 |
| 00074792203 | 19931 | $0.99 | $0.99 |
| 00074792203 | 19932 | $1.01 | $1.03 |
| 00074792203 | 19933 | $1.01 | $1.03 |
| 00074792203 | 19934 | $0.95 | $1.03 |
| 00074792203 | 19941 | $0.99 | $0.99 |
| 00074792203 | 19942 | $0.99 | $1.15 |
| 00074792203 | 19943 | $1.00 | $1.20 |
| 00074792203 | 19944 | $1.01 | $1.20 |
| 00074792203 | 19951 | $0.98 | $1.20 |
| 00074792203 | 19952 | $0.98 | $1.20 |
| 00074792203 | 19953 | $0.97 | $1.20 |
| 00074792203 | 19954 | $0.97 | $1.20 |
| 00074792203 | 19961 | $0.95 | $1.20 |
| 00074792203 | 19962 | $0.97 | $1.02 |
| 00074792203 | 19963 | $0.96 | $1.08 |
| 00074792203 | 19964 | $0.97 | $1.20 |
| 00074792203 | 19971 | $0.90 | $1.20 |
| 00074792203 | 19972 | $0.86 | $1.20 |
| 00074792203 | 19973 | $1.02 | $1.20 |
| 00074792203 | 19974 | $1.04 | $1.20 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00074792203 | 19981 | $1.03 | $1.20 |
| 00074792203 | 19982 | $0.98 | $1.20 |
| 00074792203 | 19983 | $0.95 | $1.20 |
| 00074792203 | 19984 | $0.92 | $1.20 |
| 00074792203 | 19991 | $0.94 | $1.20 |
| 00074792203 | 19992 | $0.96 | $1.20 |
| 00074792203 | 19993 | $0.99 | $1.20 |
| 00074792203 | 19994 | $0.99 | $1.20 |
| 00074792203 | 20001 | $1.01 | $1.20 |
| 00074792203 | 20002 | $0.98 | $1.20 |
| 00074792203 | 20003 | $1.01 | $1.20 |
| 00074792203 | 20004 | $0.95 | $1.20 |
| 00074792203 | 20011 | $0.88 | $1.20 |
| 00074792203 | 20012 | $0.92 | $1.20 |
| 00074792203 | 20013 | $0.91 | $1.00 |
| 00074792203 | 20014 | $0.91 | $1.00 |
| 00074792209 | 19911 | $1.16 | $1.16 |
| 00074792209 | 19912 | $1.16 | $1.16 |
| 00074792209 | 19913 | $1.16 | $1.16 |
| 00074792209 | 19914 | $1.16 | $1.16 |
| 00074792209 | 19921 | $1.16 | $1.16 |
| 00074792209 | 19922 | $1.16 | $1.16 |
| 00074792209 | 19923 | $1.20 | $1.25 |
| 00074792209 | 19924 | $1.20 | $1.25 |
| 00074792209 | 19931 | $1.18 | $1.20 |
| 00074792209 | 19932 | $1.17 | $1.25 |
| 00074792209 | 19933 | $1.19 | $1.25 |
| 00074792209 | 19934 | $1.17 | $1.25 |
| 00074792209 | 19941 | $1.19 | $1.25 |
| 00074792209 | 19942 | $1.20 | $1.34 |
| 00074792209 | 19943 | $1.18 | $1.34 |
| 00074792209 | 19944 | $1.23 | $1.34 |
| 00074792209 | 19951 | $1.22 | $1.34 |
| 00074792209 | 19952 | $1.16 | $1.34 |
| 00074792209 | 19953 | $1.19 | $1.34 |
| 00074792209 | 19954 | $1.20 | $1.34 |
| 00074792209 | 19961 | $1.16 | $1.34 |
| 00074792209 | 19962 | $1.19 | $1.34 |
| 00074792209 | 19963 | $1.17 | $1.34 |
| 00074792209 | 19964 | $1.15 | $1.34 |
| 00074792209 | 19971 | $1.14 | $1.34 |
| 00074792209 | 19972 | $1.06 | $1.34 |
| 00074792209 | 19973 | $1.14 | $1.34 |
| 00074792209 | 19974 | $1.16 | $1.34 |
| 00074792209 | 19981 | $1.13 | $1.34 |
| 00074792209 | 19982 | $1.10 | $1.34 |
| 00074792209 | 19983 | $1.09 | $1.34 |
| 00074792209 | 19984 | $1.07 | $1.34 |
| 00074792209 | 19991 | $1.06 | $1.34 |
| 00074792209 | 19992 | $1.11 | $1.34 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00074792209 | 19993 | $1.11 | $1.34 |
| 00074792209 | 19994 | $1.09 | $1.34 |
| 00074792209 | 20001 | $1.14 | $1.34 |
| 00074792209 | 20002 | $1.14 | $1.34 |
| 00074792209 | 20003 | $1.13 | $1.34 |
| 00074792209 | 20004 | $1.08 | $1.34 |
| 00074792209 | 20011 | $1.03 | $1.34 |
| 00074792209 | 20012 | $1.10 | $1.34 |
| 00074792209 | 20013 | $1.07 | $1.17 |
| 00074792209 | 20014 | $1.06 | $1.17 |
| 00074792336 | 19913 | $1.09 | $1.09 |
| 00074792336 | 19914 | $1.09 | $1.09 |
| 00074792336 | 19921 | $1.09 | $1.09 |
| 00074792336 | 19922 | $1.09 | $1.09 |
| 00074792336 | 19923 | $1.09 | $1.09 |
| 00074792336 | 19924 | $2.33 | $2.33 |
| 00074792336 | 19931 | $0.99 | $1.03 |
| 00074792336 | 19932 | $1.49 | $2.42 |
| 00074792336 | 19933 | $1.49 | $2.42 |
| 00074792336 | 19934 | $1.78 | $2.42 |
| 00074792336 | 19941 | $1.31 | $1.58 |
| 00074792336 | 19942 | $1.44 | $1.89 |
| 00074792336 | 19943 | $1.41 | $1.58 |
| 00074792336 | 19944 | $1.44 | $1.58 |
| 00074792336 | 19951 | $1.10 | $1.43 |
| 00074792336 | 19952 | $1.02 | $1.09 |
| 00074792336 | 19953 | $1.00 | $1.09 |
| 00074792336 | 19954 | $1.07 | $1.58 |
| 00074792336 | 19961 | $1.11 | $1.33 |
| 00074792336 | 19962 | $1.05 | $1.11 |
| 00074792336 | 19963 | $1.03 | $1.09 |
| 00074792336 | 19964 | $1.10 | $1.58 |
| 00074792336 | 19971 | $1.02 | $1.20 |
| 00074792336 | 19972 | $1.06 | $1.58 |
| 00074792336 | 19973 | $1.07 | $1.27 |
| 00074792336 | 19974 | $1.09 | $1.58 |
| 00074792336 | 19981 | $1.17 | $1.58 |
| 00074792336 | 19982 | $1.18 | $1.58 |
| 00074792336 | 19983 | $1.11 | $1.58 |
| 00074792336 | 19984 | $1.09 | $1.58 |
| 00074792336 | 19991 | $1.22 | $1.58 |
| 00074792336 | 19992 | $1.18 | $1.58 |
| 00074792336 | 19993 | $1.18 | $1.58 |
| 00074792336 | 19994 | $1.11 | $1.58 |
| 00074792336 | 20001 | $1.06 | $1.41 |
| 00074792336 | 20002 | $1.13 | $1.58 |
| 00074792336 | 20003 | $1.19 | $1.58 |
| 00074792336 | 20004 | $1.11 | $1.51 |
| 00074792336 | 20011 | $1.08 | $1.58 |
| 00074792336 | 20012 | $1.11 | $1.58 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00074792336 | 20013 | $1.16 | $1.58 |
| 00074792336 | 20014 | $1.13 | $1.58 |
| 00074792337 | 19921 | $1.00 | $1.03 |
| 00074792337 | 19922 | $1.00 | $1.03 |
| 00074792337 | 19923 | $1.00 | $1.03 |
| 00074792337 | 19924 | $1.00 | $1.03 |
| 00074792337 | 19931 | $1.00 | $1.03 |
| 00074792337 | 19932 | $1.34 | $2.42 |
| 00074792337 | 19933 | $1.08 | $1.22 |
| 00074792337 | 19934 | $1.07 | $1.18 |
| 00074792337 | 19941 | $1.32 | $1.59 |
| 00074792337 | 19942 | $1.31 | $2.52 |
| 00074792337 | 19943 | $1.00 | $1.03 |
| 00074792337 | 19944 | $1.03 | $1.11 |
| 00074792337 | 19951 | $1.09 | $1.59 |
| 00074792337 | 19952 | $1.04 | $1.59 |
| 00074792337 | 19953 | $1.07 | $1.40 |
| 00074792337 | 19954 | $1.05 | $1.09 |
| 00074792337 | 19961 | $1.07 | $1.33 |
| 00074792337 | 19962 | $1.03 | $1.11 |
| 00074792337 | 19963 | $1.07 | $1.59 |
| 00074792337 | 19964 | $1.03 | $1.59 |
| 00074792337 | 19971 | $1.04 | $1.59 |
| 00074792337 | 19972 | $1.06 | $1.59 |
| 00074792337 | 19973 | $1.03 | $1.59 |
| 00074792337 | 19974 | $1.08 | $1.59 |
| 00074792337 | 19981 | $1.09 | $1.59 |
| 00074792337 | 19982 | $1.12 | $1.59 |
| 00074792337 | 19983 | $1.05 | $1.59 |
| 00074792337 | 19984 | $1.05 | $1.59 |
| 00074792337 | 19991 | $1.12 | $1.59 |
| 00074792337 | 19992 | $1.15 | $1.59 |
| 00074792337 | 19993 | $0.86 | $1.59 |
| 00074792337 | 19994 | $1.01 | $1.27 |
| 00074792337 | 20001 | $1.08 | $1.59 |
| 00074792337 | 20002 | $1.04 | $1.59 |
| 00074792337 | 20003 | $1.12 | $1.59 |
| 00074792337 | 20004 | $1.06 | $1.59 |
| 00074792337 | 20011 | $1.08 | $1.59 |
| 00074792337 | 20012 | $1.14 | $1.59 |
| 00074792337 | 20013 | $1.18 | $1.59 |
| 00074792337 | 20014 | $1.18 | $1.59 |
| 00074792409 | 19932 | $1.27 | $1.27 |
| 00074792409 | 19933 | $1.27 | $1.27 |
| 00074792409 | 19934 | $1.27 | $1.27 |
| 00074792409 | 19941 | $1.27 | $1.27 |
| 00074792409 | 19942 | $1.27 | $1.27 |
| 00074792409 | 19943 | $1.22 | $1.27 |
| 00074792409 | 19944 | $1.25 | $1.32 |
| 00074792409 | 19951 | $1.26 | $1.26 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
| --- | --- | --- | --- |
| 00074792409 | 19952 | $1.25 | $1.26 |
| 00074792409 | 19953 | $1.23 | $1.26 |
| 00074792409 | 19954 | $1.25 | $1.33 |
| 00074792409 | 19961 | $1.23 | $1.28 |
| 00074792409 | 19962 | $1.25 | $1.28 |
| 00074792409 | 19963 | $1.24 | $1.28 |
| 00074792409 | 19964 | $1.26 | $1.29 |
| 00074792409 | 19971 | $1.22 | $1.30 |
| 00074792409 | 19972 | $1.15 | $1.30 |
| 00074792409 | 19973 | $1.22 | $1.30 |
| 00074792409 | 19974 | $1.23 | $1.30 |
| 00074792409 | 19981 | $1.22 | $1.30 |
| 00074792409 | 19982 | $1.14 | $1.30 |
| 00074792409 | 19983 | $1.22 | $1.62 |
| 00074792409 | 19984 | $1.20 | $1.32 |
| 00074792409 | 19991 | $1.17 | $1.25 |
| 00074792409 | 19992 | $1.13 | $1.25 |
| 00074792409 | 19993 | $1.05 | $1.25 |
| 00074792409 | 19994 | $0.97 | $1.19 |
| 00074792409 | 20001 | $1.08 | $1.29 |
| 00074792409 | 20002 | $0.98 | $1.29 |
| 00074792409 | 20003 | $1.03 | $1.29 |
| 00074792409 | 20004 | $1.00 | $1.28 |
| 00074792409 | 20011 | $0.98 | $1.28 |
| 00074792409 | 20012 | $1.07 | $1.28 |
| 00074792409 | 20013 | $1.10 | $1.30 |
| 00074792409 | 20014 | $1.16 | $1.29 |
| 00074792609 | 19924 | $1.32 | $1.32 |
| 00074792609 | 19931 | $1.32 | $1.32 |
| 00074792609 | 19932 | $1.32 | $1.32 |
| 00074792609 | 19933 | $1.32 | $1.32 |
| 00074792609 | 19934 | $1.32 | $1.32 |
| 00074792609 | 19941 | $1.23 | $1.33 |
| 00074792609 | 19942 | $1.23 | $1.32 |
| 00074792609 | 19943 | $1.25 | $1.32 |
| 00074792609 | 19944 | $1.23 | $1.33 |
| 00074792609 | 19951 | $1.23 | $1.32 |
| 00074792609 | 19952 | $1.24 | $1.33 |
| 00074792609 | 19953 | $1.25 | $1.33 |
| 00074792609 | 19954 | $1.25 | $1.32 |
| 00074792609 | 19961 | $1.19 | $1.32 |
| 00074792609 | 19962 | $1.24 | $1.43 |
| 00074792609 | 19963 | $1.23 | $1.32 |
| 00074792609 | 19964 | $1.25 | $1.33 |
| 00074792609 | 19971 | $1.33 | $1.69 |
| 00074792609 | 19972 | $1.53 | $5.03 |
| 00074792609 | 19973 | $1.90 | $6.32 |
| 00074792609 | 19974 | $1.71 | $6.32 |
| 00074792609 | 19981 | $1.50 | $6.32 |
| 00074792609 | 19982 | $1.53 | $6.32 |

| NDC | Year-Quarter | Package Prices Average | 95th Percentile |
|---|---|---|---|
| 00074792609 | 19983 | $1.45 | $6.32 |
| 00074792609 | 19984 | $1.35 | $3.78 |
| 00074792609 | 19991 | $1.22 | $1.25 |
| 00074792609 | 19992 | $1.37 | $1.56 |
| 00074792609 | 19993 | $1.60 | $3.38 |
| 00074792609 | 19994 | $1.60 | $6.32 |
| 00074792609 | 20001 | $1.49 | $3.78 |
| 00074792609 | 20002 | $1.53 | $6.32 |
| 00074792609 | 20003 | $1.42 | $2.48 |
| 00074792609 | 20004 | $1.38 | $6.32 |
| 00074792609 | 20011 | $1.17 | $1.62 |
| 00074792609 | 20012 | $1.23 | $1.47 |
| 00074792609 | 20013 | $1.16 | $1.47 |
| 00074792609 | 20014 | $1.19 | $1.47 |
| 00074794109 | 19931 | $1.27 | $1.27 |
| 00074794109 | 19932 | $1.27 | $1.27 |
| 00074794109 | 19933 | $1.27 | $1.27 |
| 00074794109 | 19934 | $1.27 | $1.27 |
| 00074794109 | 19941 | $1.27 | $1.27 |
| 00074794109 | 19942 | $1.22 | $1.27 |
| 00074794109 | 19943 | $1.27 | $1.32 |
| 00074794109 | 19944 | $1.27 | $1.33 |
| 00074794109 | 19951 | $1.21 | $1.22 |
| 00074794109 | 19952 | $1.25 | $1.33 |
| 00074794109 | 19953 | $1.23 | $1.30 |
| 00074794109 | 19954 | $1.22 | $1.29 |
| 00074794109 | 19961 | $1.16 | $1.30 |
| 00074794109 | 19962 | $1.23 | $1.32 |
| 00074794109 | 19963 | $1.24 | $1.32 |
| 00074794109 | 19964 | $1.21 | $1.30 |
| 00074794109 | 19971 | $1.15 | $1.30 |
| 00074794109 | 19972 | $1.05 | $1.30 |
| 00074794109 | 19973 | $1.18 | $1.30 |
| 00074794109 | 19974 | $1.18 | $1.32 |
| 00074794109 | 19981 | $1.19 | $1.30 |
| 00074794109 | 19982 | $1.14 | $1.30 |
| 00074794109 | 19983 | $1.11 | $1.30 |
| 00074794109 | 19984 | $1.13 | $1.30 |
| 00074794109 | 19991 | $1.14 | $1.25 |
| 00074794109 | 19992 | $1.17 | $1.25 |
| 00074794109 | 19993 | $1.22 | $1.33 |
| 00074794109 | 19994 | $1.19 | $1.33 |
| 00074794109 | 20001 | $1.20 | $1.33 |
| 00074794109 | 20002 | $1.22 | $1.33 |
| 00074794109 | 20003 | $1.21 | $1.33 |
| 00074794109 | 20004 | $1.10 | $1.33 |
| 00074794109 | 20011 | $1.05 | $1.33 |
| 00074794109 | 20012 | $1.15 | $1.32 |
| 00074794109 | 20013 | $1.17 | $1.33 |
| 00074794109 | 20014 | $1.14 | $1.33 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00074797205 | 19933 | $2.96 | $2.96 |
| 00074797205 | 19934 | $2.96 | $2.96 |
| 00074797205 | 19941 | $2.96 | $2.96 |
| 00074797205 | 19942 | $2.96 | $2.96 |
| 00074797205 | 19943 | $2.96 | $2.96 |
| 00074797205 | 19944 | $2.96 | $2.96 |
| 00074797205 | 19951 | $2.66 | $2.96 |
| 00074797205 | 19952 | $2.34 | $2.80 |
| 00074797205 | 19953 | $2.32 | $2.80 |
| 00074797205 | 19954 | $2.78 | $3.30 |
| 00074797205 | 19961 | $3.18 | $3.30 |
| 00074797205 | 19962 | $3.21 | $3.30 |
| 00074797205 | 19963 | $2.93 | $3.30 |
| 00074797205 | 19964 | $2.82 | $2.96 |
| 00074797205 | 19971 | $2.63 | $2.96 |
| 00074797205 | 19972 | $2.74 | $2.96 |
| 00074797205 | 19973 | $2.73 | $2.96 |
| 00074797205 | 19974 | $2.59 | $2.96 |
| 00074797205 | 19981 | $2.64 | $2.96 |
| 00074797205 | 19982 | $2.61 | $2.96 |
| 00074797205 | 19983 | $2.73 | $2.96 |
| 00074797205 | 19984 | $2.56 | $2.96 |
| 00074797205 | 19991 | $2.39 | $2.96 |
| 00074797205 | 19992 | $2.50 | $2.96 |
| 00074797205 | 19993 | $2.62 | $3.30 |
| 00074797205 | 19994 | $2.57 | $2.96 |
| 00074797205 | 20001 | $2.60 | $3.34 |
| 00074797205 | 20002 | $2.66 | $3.27 |
| 00074797205 | 20003 | $2.89 | $3.27 |
| 00074797205 | 20004 | $2.75 | $2.96 |
| 00074797205 | 20011 | $2.77 | $2.96 |
| 00074797205 | 20012 | $2.84 | $2.96 |
| 00074797205 | 20013 | $2.86 | $2.96 |
| 00074797205 | 20014 | $2.76 | $2.96 |
| 00074797305 | 19923 | $2.69 | $2.69 |
| 00074797305 | 19924 | $2.69 | $2.69 |
| 00074797305 | 19931 | $2.69 | $2.69 |
| 00074797305 | 19932 | $2.69 | $2.69 |
| 00074797305 | 19933 | $2.69 | $2.69 |
| 00074797305 | 19934 | $2.96 | $2.96 |
| 00074797305 | 19941 | $2.96 | $2.96 |
| 00074797305 | 19942 | $2.96 | $2.96 |
| 00074797305 | 19943 | $2.96 | $2.96 |
| 00074797305 | 19944 | $2.96 | $2.96 |
| 00074797305 | 19951 | $2.96 | $2.96 |
| 00074797305 | 19952 | $2.96 | $2.96 |
| 00074797305 | 19953 | $2.55 | $2.96 |
| 00074797305 | 19954 | $2.84 | $2.96 |
| 00074797305 | 19961 | $2.27 | $2.63 |
| 00074797305 | 19962 | $2.35 | $2.35 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00074797305 | 19963 | $2.79 | $2.96 |
| 00074797305 | 19964 | $2.30 | $2.30 |
| 00074797305 | 19971 | $1.78 | $2.05 |
| 00074797305 | 19972 | $1.70 | $1.70 |
| 00074797305 | 19973 | $2.36 | $2.35 |
| 00074797305 | 19974 | $2.81 | $2.96 |
| 00074797305 | 19981 | $2.04 | $2.09 |
| 00074797305 | 19982 | $2.39 | $2.65 |
| 00074797305 | 19983 | $2.40 | $2.81 |
| 00074797305 | 19984 | $2.38 | $2.65 |
| 00074797305 | 19991 | $2.42 | $2.96 |
| 00074797305 | 19992 | $2.26 | $2.61 |
| 00074797305 | 19993 | $2.18 | $2.96 |
| 00074797305 | 19994 | $2.19 | $2.70 |
| 00074797305 | 20001 | $2.29 | $2.50 |
| 00074797305 | 20002 | $2.48 | $3.27 |
| 00074797305 | 20003 | $2.42 | $3.27 |
| 00074797305 | 20004 | $2.36 | $2.65 |
| 00074797305 | 20011 | $2.48 | $3.27 |
| 00074797305 | 20012 | $2.63 | $2.96 |
| 00074797305 | 20013 | $2.64 | $2.96 |
| 00074797305 | 20014 | $2.44 | $2.96 |
| 00074798302 | 19911 | $1.08 | $1.08 |
| 00074798302 | 19912 | $1.08 | $1.08 |
| 00074798302 | 19913 | $1.08 | $1.08 |
| 00074798302 | 19914 | $1.08 | $1.08 |
| 00074798302 | 19921 | $0.98 | $0.98 |
| 00074798302 | 19922 | $0.98 | $0.98 |
| 00074798302 | 19923 | $0.95 | $0.98 |
| 00074798302 | 19924 | $0.94 | $0.98 |
| 00074798302 | 19931 | $0.98 | $0.98 |
| 00074798302 | 19932 | $1.04 | $1.30 |
| 00074798302 | 19933 | $0.96 | $1.02 |
| 00074798302 | 19934 | $0.98 | $1.02 |
| 00074798302 | 19941 | $0.93 | $1.19 |
| 00074798302 | 19942 | $1.01 | $1.24 |
| 00074798302 | 19943 | $0.97 | $1.24 |
| 00074798302 | 19944 | $1.02 | $1.24 |
| 00074798302 | 19951 | $0.97 | $1.24 |
| 00074798302 | 19952 | $0.96 | $1.06 |
| 00074798302 | 19953 | $1.00 | $1.24 |
| 00074798302 | 19954 | $1.00 | $1.24 |
| 00074798302 | 19961 | $0.95 | $1.24 |
| 00074798302 | 19962 | $0.98 | $1.24 |
| 00074798302 | 19963 | $1.01 | $1.24 |
| 00074798302 | 19964 | $0.95 | $1.24 |
| 00074798302 | 19971 | $0.97 | $1.24 |
| 00074798302 | 19972 | $0.94 | $1.12 |
| 00074798302 | 19973 | $0.94 | $1.10 |
| 00074798302 | 19974 | $0.93 | $1.10 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00074798302 | 19981 | $0.94 | $1.10 |
| 00074798302 | 19982 | $0.92 | $1.10 |
| 00074798302 | 19983 | $0.91 | $1.10 |
| 00074798302 | 19984 | $0.92 | $1.10 |
| 00074798302 | 19991 | $0.94 | $1.10 |
| 00074798302 | 19992 | $0.91 | $1.10 |
| 00074798302 | 19993 | $0.93 | $1.10 |
| 00074798302 | 19994 | $0.93 | $1.10 |
| 00074798302 | 20001 | $0.89 | $1.10 |
| 00074798302 | 20002 | $0.91 | $1.10 |
| 00074798302 | 20003 | $0.92 | $1.10 |
| 00074798302 | 20004 | $0.89 | $1.10 |
| 00074798302 | 20011 | $0.84 | $1.10 |
| 00074798302 | 20012 | $0.93 | $1.10 |
| 00074798302 | 20013 | $0.94 | $1.10 |
| 00074798302 | 20014 | $0.94 | $1.10 |
| 00074798303 | 19911 | $0.98 | $0.98 |
| 00074798303 | 19912 | $0.98 | $0.98 |
| 00074798303 | 19913 | $0.98 | $0.98 |
| 00074798303 | 19914 | $0.98 | $0.98 |
| 00074798303 | 19921 | $0.98 | $0.98 |
| 00074798303 | 19922 | $0.98 | $0.98 |
| 00074798303 | 19923 | $0.98 | $0.98 |
| 00074798303 | 19924 | $0.98 | $0.98 |
| 00074798303 | 19931 | $0.92 | $0.92 |
| 00074798303 | 19932 | $0.98 | $0.98 |
| 00074798303 | 19933 | $0.98 | $1.03 |
| 00074798303 | 19934 | $0.95 | $0.98 |
| 00074798303 | 19941 | $0.90 | $1.10 |
| 00074798303 | 19942 | $1.03 | $1.14 |
| 00074798303 | 19943 | $0.94 | $1.14 |
| 00074798303 | 19944 | $0.99 | $1.14 |
| 00074798303 | 19951 | $1.03 | $1.14 |
| 00074798303 | 19952 | $0.96 | $1.14 |
| 00074798303 | 19953 | $0.97 | $1.14 |
| 00074798303 | 19954 | $1.00 | $1.14 |
| 00074798303 | 19961 | $0.85 | $1.14 |
| 00074798303 | 19962 | $0.95 | $1.14 |
| 00074798303 | 19963 | $0.98 | $1.14 |
| 00074798303 | 19964 | $0.99 | $1.14 |
| 00074798303 | 19971 | $0.97 | $1.14 |
| 00074798303 | 19972 | $0.95 | $1.02 |
| 00074798303 | 19973 | $0.94 | $1.02 |
| 00074798303 | 19974 | $0.96 | $1.03 |
| 00074798303 | 19981 | $0.96 | $1.02 |
| 00074798303 | 19982 | $0.90 | $1.02 |
| 00074798303 | 19983 | $0.83 | $1.02 |
| 00074798303 | 19984 | $0.83 | $1.01 |
| 00074798303 | 19991 | $0.83 | $1.00 |
| 00074798303 | 19992 | $0.89 | $1.00 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074798303 | 19993 | $0.90 | $1.01 |
| 00074798303 | 19994 | $0.92 | $1.01 |
| 00074798303 | 20001 | $0.93 | $1.00 |
| 00074798303 | 20002 | $0.93 | $1.00 |
| 00074798303 | 20003 | $0.96 | $1.00 |
| 00074798303 | 20004 | $0.87 | $1.00 |
| 00074798303 | 20011 | $0.84 | $1.00 |
| 00074798303 | 20012 | $0.93 | $1.00 |
| 00074798303 | 20013 | $0.94 | $1.01 |
| 00074798303 | 20014 | $0.93 | $1.00 |
| 00074798309 | 19911 | $1.24 | $1.24 |
| 00074798309 | 19912 | $1.24 | $1.24 |
| 00074798309 | 19913 | $1.24 | $1.24 |
| 00074798309 | 19914 | $1.24 | $1.24 |
| 00074798309 | 19921 | $1.24 | $1.24 |
| 00074798309 | 19922 | $1.13 | $1.13 |
| 00074798309 | 19923 | $1.09 | $1.13 |
| 00074798309 | 19924 | $1.11 | $1.13 |
| 00074798309 | 19931 | $1.14 | $1.17 |
| 00074798309 | 19932 | $1.14 | $1.17 |
| 00074798309 | 19933 | $1.13 | $1.17 |
| 00074798309 | 19934 | $1.11 | $1.13 |
| 00074798309 | 19941 | $1.02 | $1.23 |
| 00074798309 | 19942 | $1.08 | $1.28 |
| 00074798309 | 19943 | $1.16 | $1.28 |
| 00074798309 | 19944 | $1.15 | $1.28 |
| 00074798309 | 19951 | $1.13 | $1.28 |
| 00074798309 | 19952 | $1.13 | $1.28 |
| 00074798309 | 19953 | $1.16 | $1.28 |
| 00074798309 | 19954 | $1.13 | $1.28 |
| 00074798309 | 19961 | $0.95 | $1.28 |
| 00074798309 | 19962 | $1.05 | $1.28 |
| 00074798309 | 19963 | $1.07 | $1.28 |
| 00074798309 | 19964 | $1.11 | $1.28 |
| 00074798309 | 19971 | $0.97 | $1.28 |
| 00074798309 | 19972 | $0.86 | $1.10 |
| 00074798309 | 19973 | $0.98 | $1.00 |
| 00074798309 | 19974 | $0.98 | $1.02 |
| 00074798309 | 19981 | $0.98 | $1.03 |
| 00074798309 | 19982 | $0.94 | $1.00 |
| 00074798309 | 19983 | $0.91 | $1.00 |
| 00074798309 | 19984 | $0.91 | $1.00 |
| 00074798309 | 19991 | $0.94 | $1.00 |
| 00074798309 | 19992 | $0.96 | $1.00 |
| 00074798309 | 19993 | $0.98 | $1.02 |
| 00074798309 | 19994 | $0.98 | $1.02 |
| 00074798309 | 20001 | $0.95 | $1.00 |
| 00074798309 | 20002 | $0.96 | $1.03 |
| 00074798309 | 20003 | $0.97 | $1.01 |
| 00074798309 | 20004 | $0.84 | $1.00 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074798309 | 20011 | $0.77 | $1.00 |
| 00074798309 | 20012 | $0.96 | $1.01 |
| 00074798309 | 20013 | $0.95 | $1.01 |
| 00074798309 | 20014 | $0.95 | $1.00 |
| 00074798436 | 19914 | $2.33 | $2.33 |
| 00074798436 | 19921 | $2.33 | $2.33 |
| 00074798436 | 19922 | $2.33 | $2.33 |
| 00074798436 | 19923 | $2.33 | $2.33 |
| 00074798436 | 19924 | $2.33 | $2.33 |
| 00074798436 | 19931 | $2.42 | $2.42 |
| 00074798436 | 19932 | $1.99 | $2.42 |
| 00074798436 | 19933 | $1.59 | $2.42 |
| 00074798436 | 19934 | $1.16 | $1.59 |
| 00074798436 | 19941 | $1.03 | $1.03 |
| 00074798436 | 19942 | $1.21 | $2.51 |
| 00074798436 | 19943 | $1.27 | $1.59 |
| 00074798436 | 19944 | $1.24 | $1.59 |
| 00074798436 | 19951 | $1.12 | $1.59 |
| 00074798436 | 19952 | $1.00 | $1.06 |
| 00074798436 | 19953 | $1.17 | $1.59 |
| 00074798436 | 19954 | $1.05 | $1.34 |
| 00074798436 | 19961 | $1.13 | $1.59 |
| 00074798436 | 19962 | $1.07 | $1.59 |
| 00074798436 | 19963 | $1.08 | $1.34 |
| 00074798436 | 19964 | $1.07 | $1.59 |
| 00074798436 | 19971 | $1.06 | $1.37 |
| 00074798436 | 19972 | $1.10 | $1.59 |
| 00074798436 | 19973 | $1.07 | $1.59 |
| 00074798436 | 19974 | $1.11 | $1.59 |
| 00074798436 | 19981 | $1.16 | $1.59 |
| 00074798436 | 19982 | $1.07 | $1.59 |
| 00074798436 | 19983 | $1.06 | $1.59 |
| 00074798436 | 19984 | $1.08 | $1.59 |
| 00074798436 | 19991 | $1.10 | $1.59 |
| 00074798436 | 19992 | $1.11 | $1.59 |
| 00074798436 | 19993 | $1.05 | $1.59 |
| 00074798436 | 19994 | $1.12 | $1.59 |
| 00074798436 | 20001 | $1.06 | $1.32 |
| 00074798436 | 20002 | $1.09 | $1.41 |
| 00074798436 | 20003 | $1.12 | $1.59 |
| 00074798436 | 20004 | $1.12 | $1.59 |
| 00074798436 | 20011 | $1.12 | $1.45 |
| 00074798436 | 20012 | $1.17 | $1.59 |
| 00074798436 | 20013 | $1.18 | $1.59 |
| 00074798436 | 20014 | $1.15 | $1.59 |
| 00074798437 | 19921 | $1.49 | $2.42 |
| 00074798437 | 19922 | $1.49 | $2.42 |
| 00074798437 | 19923 | $1.49 | $2.42 |
| 00074798437 | 19924 | $1.49 | $2.42 |
| 00074798437 | 19931 | $1.49 | $2.42 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00074798437 | 19932 | $1.49 | $2.42 |
| 00074798437 | 19933 | $1.10 | $1.14 |
| 00074798437 | 19934 | $1.22 | $2.42 |
| 00074798437 | 19941 | $1.05 | $1.14 |
| 00074798437 | 19942 | $1.20 | $2.52 |
| 00074798437 | 19943 | $1.13 | $1.59 |
| 00074798437 | 19944 | $1.08 | $1.59 |
| 00074798437 | 19951 | $1.07 | $1.59 |
| 00074798437 | 19952 | $1.06 | $1.59 |
| 00074798437 | 19953 | $1.08 | $1.59 |
| 00074798437 | 19954 | $1.08 | $1.59 |
| 00074798437 | 19961 | $1.07 | $1.19 |
| 00074798437 | 19962 | $1.10 | $1.59 |
| 00074798437 | 19963 | $1.06 | $1.36 |
| 00074798437 | 19964 | $1.12 | $1.59 |
| 00074798437 | 19971 | $1.08 | $1.59 |
| 00074798437 | 19972 | $1.07 | $1.59 |
| 00074798437 | 19973 | $1.09 | $1.59 |
| 00074798437 | 19974 | $1.09 | $1.59 |
| 00074798437 | 19981 | $1.08 | $1.59 |
| 00074798437 | 19982 | $1.11 | $1.59 |
| 00074798437 | 19983 | $1.11 | $1.59 |
| 00074798437 | 19984 | $1.13 | $1.59 |
| 00074798437 | 19991 | $1.10 | $1.59 |
| 00074798437 | 19992 | $1.13 | $1.59 |
| 00074798437 | 19993 | $1.05 | $1.59 |
| 00074798437 | 19994 | $1.12 | $1.59 |
| 00074798437 | 20001 | $1.04 | $1.59 |
| 00074798437 | 20002 | $1.04 | $1.41 |
| 00074798437 | 20003 | $1.11 | $1.59 |
| 00074798437 | 20004 | $1.12 | $1.59 |
| 00074798437 | 20011 | $1.11 | $1.59 |
| 00074798437 | 20012 | $1.19 | $1.59 |
| 00074798437 | 20013 | $1.20 | $1.59 |
| 00074798437 | 20014 | $1.16 | $1.59 |
| 00074798509 | 19933 | $1.23 | $1.23 |
| 00074798509 | 19934 | $1.23 | $1.23 |
| 00074798509 | 19941 | $1.23 | $1.23 |
| 00074798509 | 19942 | $1.23 | $1.23 |
| 00074798509 | 19943 | $1.23 | $1.23 |
| 00074798509 | 19944 | $1.14 | $1.23 |
| 00074798509 | 19951 | $1.12 | $1.13 |
| 00074798509 | 19952 | $1.11 | $1.13 |
| 00074798509 | 19953 | $1.14 | $1.23 |
| 00074798509 | 19954 | $1.11 | $1.23 |
| 00074798509 | 19961 | $1.08 | $1.23 |
| 00074798509 | 19962 | $1.11 | $1.23 |
| 00074798509 | 19963 | $1.13 | $1.23 |
| 00074798509 | 19964 | $1.14 | $1.39 |
| 00074798509 | 19971 | $1.12 | $1.39 |

| NDC | Year-Quarter | Package Prices | |
|-----|-------------|--------|----------------|
| | | Average | 95th Percentile |
| 00074798509 | 19972 | $1.08 | $1.12 |
| 00074798509 | 19973 | $1.07 | $1.10 |
| 00074798509 | 19974 | $1.04 | $1.09 |
| 00074798509 | 19981 | $1.05 | $1.13 |
| 00074798509 | 19982 | $0.99 | $1.09 |
| 00074798509 | 19983 | $0.96 | $1.10 |
| 00074798509 | 19984 | $0.99 | $1.11 |
| 00074798509 | 19991 | $0.98 | $1.11 |
| 00074798509 | 19992 | $1.02 | $1.11 |
| 00074798509 | 19993 | $0.94 | $1.11 |
| 00074798509 | 19994 | $1.04 | $1.11 |
| 00074798509 | 20001 | $1.04 | $1.14 |
| 00074798509 | 20002 | $1.01 | $1.12 |
| 00074798509 | 20003 | $1.04 | $1.13 |
| 00074798509 | 20004 | $0.99 | $1.10 |
| 00074798509 | 20011 | $0.98 | $1.10 |
| 00074798509 | 20012 | $1.04 | $1.12 |
| 00074798509 | 20013 | $1.04 | $1.12 |
| 00074798509 | 20014 | $1.04 | $1.21 |
| 00074799009 | 19923 | $1.08 | $1.08 |
| 00074799009 | 19924 | $1.08 | $1.08 |
| 00074799009 | 19931 | $1.08 | $1.08 |
| 00074799009 | 19932 | $1.08 | $1.08 |
| 00074799009 | 19933 | $1.08 | $1.08 |
| 00074799009 | 19934 | $1.07 | $1.07 |
| 00074799009 | 19941 | $1.08 | $1.11 |
| 00074799009 | 19942 | $1.06 | $1.11 |
| 00074799009 | 19943 | $1.01 | $1.11 |
| 00074799009 | 19944 | $1.04 | $1.11 |
| 00074799009 | 19951 | $1.05 | $1.07 |
| 00074799009 | 19952 | $1.05 | $1.07 |
| 00074799009 | 19953 | $1.09 | $1.33 |
| 00074799009 | 19954 | $1.09 | $1.33 |
| 00074799009 | 19961 | $1.13 | $1.45 |
| 00074799009 | 19962 | $1.11 | $1.45 |
| 00074799009 | 19963 | $1.09 | $1.10 |
| 00074799009 | 19964 | $1.08 | $1.10 |
| 00074799009 | 19971 | $1.08 | $1.11 |
| 00074799009 | 19972 | $1.07 | $1.11 |
| 00074799009 | 19973 | $1.07 | $1.11 |
| 00074799009 | 19974 | $1.07 | $1.22 |
| 00074799009 | 19981 | $1.09 | $1.22 |
| 00074799009 | 19982 | $1.10 | $1.22 |
| 00074799009 | 19983 | $1.09 | $1.14 |
| 00074799009 | 19984 | $1.13 | $1.25 |
| 00074799009 | 19991 | $1.09 | $1.46 |
| 00074799009 | 19992 | $1.13 | $1.46 |
| 00074799009 | 19993 | $1.04 | $1.28 |
| 00074799009 | 19994 | $1.09 | $1.17 |
| 00074799009 | 20001 | $1.10 | $1.48 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00074799009 | 20002 | $1.11 | $1.30 |
| 00074799009 | 20003 | $1.18 | $1.43 |
| 00074799009 | 20004 | $1.25 | $1.52 |
| 00074799009 | 20011 | $1.21 | $1.43 |
| 00074799009 | 20012 | $1.23 | $1.43 |
| 00074799009 | 20013 | $1.24 | $1.57 |
| 00074799009 | 20014 | $1.31 | $1.71 |

Attachment B

**Dey Pharmacy Indirect Average and 95th Percentile Prices**

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 49502010501 | 19993 | $4.36 | $4.75 |
| 49502010501 | 19994 | $4.14 | $4.75 |
| 49502010501 | 20001 | $4.06 | $4.69 |
| 49502010501 | 20002 | $3.98 | $4.50 |
| 49502010501 | 20003 | $3.93 | $4.50 |
| 49502010501 | 20004 | $3.93 | $4.47 |
| 49502010501 | 20011 | $3.88 | $4.25 |
| 49502010501 | 20012 | $3.81 | $4.25 |
| 49502010501 | 20013 | $3.75 | $4.26 |
| 49502010501 | 20014 | $3.73 | $4.45 |
| 49502010501 | 20021 | $3.58 | $4.25 |
| 49502010501 | 20022 | $3.53 | $4.25 |
| 49502010501 | 20023 | $3.47 | $4.45 |
| 49502010501 | 20024 | $3.26 | $4.25 |
| 49502010501 | 20031 | $3.23 | $3.85 |
| 49502010501 | 20032 | $3.22 | $3.95 |
| 49502010501 | 20033 | $3.23 | $3.87 |
| 49502010501 | 20034 | $3.00 | $4.00 |
| 49502019620 | 19961 | $6.38 | $6.60 |
| 49502019620 | 19962 | $6.11 | $6.90 |
| 49502019620 | 19963 | $5.93 | $6.50 |
| 49502019620 | 19964 | $5.58 | $6.25 |
| 49502019620 | 19971 | $5.42 | $6.00 |
| 49502019620 | 19972 | $5.23 | $5.87 |
| 49502019620 | 19973 | $5.09 | $5.50 |
| 49502019620 | 19974 | $4.99 | $5.50 |
| 49502019620 | 19981 | $4.86 | $5.50 |
| 49502019620 | 19982 | $4.75 | $5.45 |
| 49502019620 | 19983 | $4.65 | $5.05 |
| 49502019620 | 19984 | $4.52 | $4.92 |
| 49502019620 | 19991 | $4.46 | $4.90 |
| 49502019620 | 19992 | $4.41 | $4.89 |
| 49502019620 | 19993 | $4.38 | $4.90 |
| 49502019620 | 19994 | $4.17 | $4.50 |
| 49502019620 | 20001 | $4.40 | $4.68 |
| 49502019620 | 20002 | $4.37 | $4.50 |
| 49502030317 | 19951 | $12.50 | $12.50 |
| 49502030317 | 19961 | $11.94 | $13.00 |
| 49502030317 | 19962 | $10.58 | $12.20 |
| 49502030317 | 19963 | $9.16 | $11.11 |
| 49502030317 | 19964 | $6.92 | $9.75 |
| 49502030317 | 19971 | $4.73 | $6.00 |
| 49502030317 | 19972 | $4.40 | $5.90 |
| 49502030317 | 19973 | $4.11 | $4.99 |
| 49502030317 | 19974 | $3.81 | $4.46 |
| 49502030317 | 19981 | $3.67 | $4.25 |
| 49502030317 | 19982 | $3.59 | $4.25 |

| NDC | Year-Quarter | Package Prices | |
|-----|------------|---------|------------------|
|     |            | Average | 95th Percentile |
| 49502030317 | 19983 | $3.43 | $4.25 |
| 49502030317 | 19984 | $3.18 | $4.00 |
| 49502030317 | 19991 | $3.03 | $3.50 |
| 49502030317 | 19992 | $2.93 | $3.43 |
| 49502030317 | 19993 | $2.89 | $3.35 |
| 49502030317 | 19994 | $2.93 | $3.48 |
| 49502030317 | 20001 | $2.91 | $3.35 |
| 49502030317 | 20002 | $2.94 | $3.35 |
| 49502030317 | 20003 | $2.78 | $3.25 |
| 49502030327 | 19964 | $4.33 | $4.60 |
| 49502030327 | 19971 | $4.32 | $4.75 |
| 49502030327 | 19972 | $4.07 | $4.75 |
| 49502030327 | 19973 | $3.87 | $4.41 |
| 49502030327 | 19974 | $3.67 | $4.25 |
| 49502030327 | 19981 | $3.39 | $4.30 |
| 49502030327 | 19982 | $3.28 | $4.00 |
| 49502030327 | 19983 | $3.23 | $4.00 |
| 49502030327 | 19984 | $3.10 | $3.38 |
| 49502030327 | 19991 | $2.99 | $3.28 |
| 49502030327 | 19992 | $2.94 | $3.25 |
| 49502030327 | 19993 | $2.92 | $3.25 |
| 49502030327 | 19994 | $2.86 | $3.25 |
| 49502030327 | 20001 | $2.81 | $3.15 |
| 49502030327 | 20002 | $2.83 | $3.15 |
| 49502030327 | 20003 | $2.89 | $3.08 |
| 49502030327 | 20004 | $3.28 | $3.45 |
| 49502030327 | 20011 | $3.45 | $3.45 |
| 49502033317 | 20002 | $2.77 | $2.76 |
| 49502033317 | 20003 | $2.85 | $3.36 |
| 49502033317 | 20004 | $3.03 | $3.56 |
| 49502033317 | 20011 | $3.34 | $3.60 |
| 49502033317 | 20012 | $4.50 | $7.15 |
| 49502033317 | 20013 | $3.23 | $8.32 |
| 49502033317 | 20014 | $8.76 | $10.85 |
| 49502033317 | 20021 | $8.07 | $10.85 |
| 49502033317 | 20022 | $7.47 | $7.95 |
| 49502033317 | 20023 | $5.33 | $7.95 |
| 49502033317 | 20024 | $4.15 | $4.75 |
| 49502033317 | 20031 | $4.26 | $4.75 |
| 49502033317 | 20032 | $4.22 | $4.39 |
| 49502033317 | 20033 | $4.39 | $4.39 |
| 49502033327 | 20002 | $2.82 | $3.28 |
| 49502033327 | 20003 | $2.83 | $3.15 |
| 49502033327 | 20004 | $2.84 | $3.30 |
| 49502033327 | 20011 | $3.21 | $3.45 |
| 49502033327 | 20012 | $3.09 | $3.45 |
| 49502033327 | 20014 | $4.00 | $4.00 |
| 49502068503 | 19971 | $0.89 | $0.95 |
| 49502068503 | 19972 | $0.83 | $0.88 |
| 49502068503 | 19973 | $0.75 | $0.84 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 49502068503 | 19974 | $0.74 | $0.79 |
| 49502068503 | 19981 | $0.71 | $0.77 |
| 49502068503 | 19982 | $0.69 | $0.75 |
| 49502068503 | 19983 | $0.65 | $0.75 |
| 49502068503 | 19984 | $0.64 | $0.72 |
| 49502068503 | 19991 | $0.61 | $0.70 |
| 49502068503 | 19992 | $0.59 | $0.69 |
| 49502068503 | 19993 | $0.57 | $0.69 |
| 49502068503 | 19994 | $0.55 | $0.69 |
| 49502068503 | 20001 | $0.52 | $0.64 |
| 49502068503 | 20002 | $0.49 | $0.60 |
| 49502068503 | 20003 | $0.47 | $0.58 |
| 49502068503 | 20004 | $0.41 | $0.57 |
| 49502068503 | 20011 | $0.40 | $0.54 |
| 49502068503 | 20012 | $0.38 | $0.45 |
| 49502068503 | 20013 | $0.37 | $0.50 |
| 49502068503 | 20014 | $0.35 | $0.43 |
| 49502068503 | 20021 | $0.33 | $0.40 |
| 49502068503 | 20022 | $0.29 | $0.38 |
| 49502068503 | 20023 | $0.27 | $0.38 |
| 49502068503 | 20024 | $0.28 | $0.38 |
| 49502068503 | 20031 | $0.27 | $0.38 |
| 49502068503 | 20032 | $0.23 | $0.30 |
| 49502068503 | 20033 | $0.22 | $0.28 |
| 49502068503 | 20034 | $0.20 | $0.25 |
| 49502068503 | 20041 | $0.18 | $0.25 |
| 49502068503 | 20042 | $0.17 | $0.24 |
| 49502068503 | 20043 | $0.15 | $0.19 |
| 49502068503 | 20044 | $0.14 | $0.14 |
| 49502068524 | 20041 | $0.13 | $0.15 |
| 49502068524 | 20042 | $0.15 | $0.24 |
| 49502068524 | 20043 | $0.15 | $0.24 |
| 49502068524 | 20044 | $0.14 | $0.20 |
| 49502068524 | 20051 | $0.13 | $0.18 |
| 49502068524 | 20052 | $0.12 | $0.18 |
| 49502068524 | 20053 | $0.12 | $0.18 |
| 49502068524 | 20054 | $0.11 | $0.14 |
| 49502068524 | 20061 | $0.10 | $0.13 |
| 49502068524 | 20062 | $0.10 | $0.13 |
| 49502068524 | 20063 | $0.12 | $0.18 |
| 49502068524 | 20064 | $0.09 | $0.12 |
| 49502068526 | 20062 | $0.10 | $0.12 |
| 49502068526 | 20063 | $0.10 | $0.12 |
| 49502068526 | 20064 | $0.10 | $0.14 |
| 49502068526 | 20071 | $0.10 | $0.14 |
| 49502068529 | 20041 | $0.13 | $0.15 |
| 49502068529 | 20042 | $0.14 | $0.21 |
| 49502068529 | 20043 | $0.14 | $0.21 |
| 49502068529 | 20044 | $0.13 | $0.15 |
| 49502068529 | 20051 | $0.12 | $0.15 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
| --- | --- | --- | --- |
| 49502068529 | 20052 | $0.11 | $0.14 |
| 49502068529 | 20053 | $0.11 | $0.14 |
| 49502068529 | 20054 | $0.12 | $0.14 |
| 49502068529 | 20061 | $0.13 | $0.14 |
| 49502068530 | 20051 | $0.17 | $0.20 |
| 49502068530 | 20052 | $0.16 | $0.19 |
| 49502068530 | 20053 | $0.15 | $0.19 |
| 49502068530 | 20054 | $0.15 | $0.19 |
| 49502068530 | 20061 | $0.15 | $0.17 |
| 49502068530 | 20062 | $0.14 | $0.17 |
| 49502068530 | 20063 | $0.13 | $0.16 |
| 49502068530 | 20064 | $0.13 | $0.16 |
| 49502068530 | 20071 | $0.13 | $0.16 |
| 49502068531 | 20053 | $0.10 | $0.13 |
| 49502068531 | 20054 | $0.10 | $0.14 |
| 49502068531 | 20061 | $0.10 | $0.14 |
| 49502068531 | 20062 | $0.10 | $0.14 |
| 49502068531 | 20063 | $0.10 | $0.14 |
| 49502068531 | 20064 | $0.10 | $0.14 |
| 49502068531 | 20071 | $0.10 | $0.14 |
| 49502068533 | 19973 | $0.73 | $0.79 |
| 49502068533 | 19974 | $0.73 | $0.78 |
| 49502068533 | 19981 | $0.70 | $0.74 |
| 49502068533 | 19982 | $0.69 | $0.75 |
| 49502068533 | 19983 | $0.66 | $0.73 |
| 49502068533 | 19984 | $0.64 | $0.70 |
| 49502068533 | 19991 | $0.60 | $0.68 |
| 49502068533 | 19992 | $0.58 | $0.67 |
| 49502068533 | 19993 | $0.56 | $0.69 |
| 49502068533 | 19994 | $0.55 | $0.68 |
| 49502068533 | 20001 | $0.55 | $0.62 |
| 49502068533 | 20002 | $0.52 | $0.58 |
| 49502068533 | 20003 | $0.50 | $0.58 |
| 49502068533 | 20004 | $0.43 | $0.58 |
| 49502068533 | 20011 | $0.41 | $0.58 |
| 49502068533 | 20012 | $0.39 | $0.52 |
| 49502068533 | 20013 | $0.38 | $0.50 |
| 49502068533 | 20014 | $0.33 | $0.38 |
| 49502068533 | 20021 | $0.31 | $0.34 |
| 49502068533 | 20022 | $0.28 | $0.34 |
| 49502068533 | 20023 | $0.26 | $0.32 |
| 49502068533 | 20024 | $0.25 | $0.32 |
| 49502068533 | 20031 | $0.24 | $0.32 |
| 49502068533 | 20032 | $0.22 | $0.30 |
| 49502068533 | 20033 | $0.21 | $0.28 |
| 49502068533 | 20034 | $0.18 | $0.25 |
| 49502068533 | 20041 | $0.16 | $0.24 |
| 49502068533 | 20042 | $0.16 | $0.24 |
| 49502068533 | 20043 | $0.16 | $0.23 |
| 49502068533 | 20044 | $0.13 | $0.13 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 49502068560 | 19971 | $0.86 | $0.92 |
| 49502068560 | 19972 | $0.82 | $0.88 |
| 49502068560 | 19973 | $0.75 | $0.84 |
| 49502068560 | 19974 | $0.73 | $0.79 |
| 49502068560 | 19981 | $0.71 | $0.77 |
| 49502068560 | 19982 | $0.69 | $0.75 |
| 49502068560 | 19983 | $0.65 | $0.74 |
| 49502068560 | 19984 | $0.64 | $0.73 |
| 49502068560 | 19991 | $0.60 | $0.70 |
| 49502068560 | 19992 | $0.57 | $0.69 |
| 49502068560 | 19993 | $0.56 | $0.68 |
| 49502068560 | 19994 | $0.54 | $0.63 |
| 49502068560 | 20001 | $0.52 | $0.60 |
| 49502068560 | 20002 | $0.51 | $0.58 |
| 49502068560 | 20003 | $0.47 | $0.58 |
| 49502068560 | 20004 | $0.42 | $0.58 |
| 49502068560 | 20011 | $0.40 | $0.58 |
| 49502068560 | 20012 | $0.38 | $0.44 |
| 49502068560 | 20013 | $0.36 | $0.42 |
| 49502068560 | 20014 | $0.34 | $0.40 |
| 49502068560 | 20021 | $0.31 | $0.36 |
| 49502068560 | 20022 | $0.28 | $0.34 |
| 49502068560 | 20023 | $0.26 | $0.32 |
| 49502068560 | 20024 | $0.25 | $0.32 |
| 49502068560 | 20031 | $0.25 | $0.32 |
| 49502068560 | 20032 | $0.22 | $0.29 |
| 49502068560 | 20033 | $0.21 | $0.25 |
| 49502068560 | 20034 | $0.18 | $0.25 |
| 49502068560 | 20041 | $0.15 | $0.24 |
| 49502068560 | 20042 | $0.13 | $0.19 |
| 49502068560 | 20043 | $0.13 | $0.15 |
| 49502068560 | 20044 | $0.12 | $0.14 |
| 49502068560 | 20051 | $0.12 | $0.14 |
| 49502068560 | 20054 | $0.12 | $0.12 |
| 49502068561 | 20042 | $0.16 | $0.21 |
| 49502068561 | 20043 | $0.14 | $0.21 |
| 49502068561 | 20044 | $0.13 | $0.15 |
| 49502068561 | 20051 | $0.12 | $0.15 |
| 49502068561 | 20052 | $0.11 | $0.14 |
| 49502068561 | 20053 | $0.12 | $0.14 |
| 49502068561 | 20054 | $0.13 | $0.14 |
| 49502068561 | 20061 | $0.13 | $0.14 |
| 49502068562 | 20052 | $0.10 | $0.14 |
| 49502068562 | 20053 | $0.11 | $0.13 |
| 49502068562 | 20054 | $0.11 | $0.13 |
| 49502068562 | 20061 | $0.11 | $0.13 |
| 49502068562 | 20062 | $0.10 | $0.12 |
| 49502068562 | 20063 | $0.10 | $0.14 |
| 49502068562 | 20064 | $0.10 | $0.12 |
| 49502068562 | 20071 | $0.10 | $0.12 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 49502068902 | 19941 | $0.52 | $0.52 |
| 49502068902 | 19942 | $0.54 | $0.55 |
| 49502068902 | 19943 | $0.53 | $0.57 |
| 49502068902 | 19944 | $0.49 | $0.57 |
| 49502068902 | 19951 | $0.48 | $0.57 |
| 49502068902 | 19952 | $0.48 | $0.54 |
| 49502068902 | 19953 | $0.47 | $0.52 |
| 49502068902 | 19954 | $0.47 | $0.52 |
| 49502068902 | 19961 | $0.47 | $0.52 |
| 49502068902 | 19962 | $0.47 | $0.52 |
| 49502068902 | 19963 | $0.47 | $0.52 |
| 49502068902 | 19964 | $0.43 | $0.48 |
| 49502068902 | 19971 | $0.41 | $0.47 |
| 49502068902 | 19972 | $0.38 | $0.45 |
| 49502068902 | 19973 | $0.35 | $0.43 |
| 49502068902 | 19974 | $0.34 | $0.43 |
| 49502068902 | 19981 | $0.32 | $0.37 |
| 49502068902 | 19982 | $0.32 | $0.35 |
| 49502068902 | 19983 | $0.30 | $0.35 |
| 49502068902 | 19984 | $0.29 | $0.33 |
| 49502068902 | 19991 | $0.29 | $0.33 |
| 49502068902 | 19992 | $0.28 | $0.33 |
| 49502068902 | 19993 | $0.28 | $0.33 |
| 49502068902 | 19994 | $0.27 | $0.33 |
| 49502068902 | 20001 | $0.26 | $0.31 |
| 49502068902 | 20002 | $0.25 | $0.29 |
| 49502068902 | 20003 | $0.23 | $0.28 |
| 49502068902 | 20004 | $0.21 | $0.27 |
| 49502068902 | 20011 | $0.18 | $0.25 |
| 49502068902 | 20012 | $0.18 | $0.24 |
| 49502068902 | 20013 | $0.17 | $0.24 |
| 49502068902 | 20014 | $0.17 | $0.24 |
| 49502068902 | 20021 | $0.16 | $0.22 |
| 49502068902 | 20022 | $0.15 | $0.18 |
| 49502068902 | 20023 | $0.14 | $0.17 |
| 49502068902 | 20024 | $0.14 | $0.16 |
| 49502068902 | 20031 | $0.14 | $0.16 |
| 49502068902 | 20032 | $0.14 | $0.16 |
| 49502068902 | 20033 | $0.14 | $0.17 |
| 49502068902 | 20034 | $0.14 | $0.17 |
| 49502068902 | 20041 | $0.14 | $0.17 |
| 49502068902 | 20042 | $0.13 | $0.17 |
| 49502068902 | 20043 | $0.13 | $0.16 |
| 49502068902 | 20044 | $0.13 | $0.16 |
| 49502068902 | 20051 | $0.12 | $0.14 |
| 49502068902 | 20052 | $0.16 | $0.16 |
| 49502068912 | 19942 | $0.52 | $0.54 |
| 49502068912 | 19943 | $0.52 | $0.54 |
| 49502068912 | 19944 | $0.48 | $0.54 |
| 49502068912 | 19951 | $0.47 | $0.54 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 49502068912 | 19952 | $0.47 | $0.52 |
| 49502068912 | 19953 | $0.47 | $0.52 |
| 49502068912 | 19954 | $0.46 | $0.52 |
| 49502068912 | 19961 | $0.46 | $0.51 |
| 49502068912 | 19962 | $0.46 | $0.51 |
| 49502068912 | 19963 | $0.46 | $0.52 |
| 49502068912 | 19964 | $0.43 | $0.50 |
| 49502068912 | 19971 | $0.40 | $0.47 |
| 49502068912 | 19972 | $0.37 | $0.43 |
| 49502068912 | 19973 | $0.35 | $0.44 |
| 49502068912 | 19974 | $0.34 | $0.43 |
| 49502068912 | 19981 | $0.32 | $0.38 |
| 49502068912 | 19982 | $0.32 | $0.36 |
| 49502068912 | 19983 | $0.30 | $0.35 |
| 49502068912 | 19984 | $0.30 | $0.34 |
| 49502068912 | 19991 | $0.29 | $0.33 |
| 49502068912 | 19992 | $0.28 | $0.33 |
| 49502068912 | 19993 | $0.28 | $0.33 |
| 49502068912 | 19994 | $0.27 | $0.32 |
| 49502068912 | 20001 | $0.27 | $0.31 |
| 49502068912 | 20002 | $0.25 | $0.29 |
| 49502068912 | 20003 | $0.23 | $0.29 |
| 49502068912 | 20004 | $0.22 | $0.28 |
| 49502068912 | 20011 | $0.18 | $0.27 |
| 49502068912 | 20012 | $0.18 | $0.27 |
| 49502068912 | 20013 | $0.17 | $0.24 |
| 49502068912 | 20014 | $0.17 | $0.22 |
| 49502068912 | 20021 | $0.16 | $0.22 |
| 49502068912 | 20022 | $0.14 | $0.18 |
| 49502068912 | 20023 | $0.14 | $0.16 |
| 49502068912 | 20024 | $0.14 | $0.17 |
| 49502068912 | 20031 | $0.14 | $0.16 |
| 49502068912 | 20032 | $0.14 | $0.16 |
| 49502068912 | 20033 | $0.14 | $0.16 |
| 49502068912 | 20034 | $0.13 | $0.17 |
| 49502068912 | 20041 | $0.14 | $0.17 |
| 49502068912 | 20042 | $0.14 | $0.16 |
| 49502068912 | 20043 | $0.14 | $0.17 |
| 49502068912 | 20044 | $0.15 | $0.18 |
| 49502068912 | 20051 | $0.15 | $0.18 |
| 49502068912 | 20052 | $0.14 | $0.16 |
| 49502068961 | 20042 | $0.13 | $0.17 |
| 49502068961 | 20043 | $0.14 | $0.16 |
| 49502068961 | 20044 | $0.13 | $0.16 |
| 49502068961 | 20051 | $0.13 | $0.16 |
| 49502068961 | 20052 | $0.13 | $0.16 |
| 49502068961 | 20053 | $0.13 | $0.16 |
| 49502068961 | 20054 | $0.13 | $0.15 |
| 49502068961 | 20061 | $0.13 | $0.15 |
| 49502068961 | 20062 | $0.13 | $0.15 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 49502068961 | 20063 | $0.15 | $0.16 |
| 49502068961 | 20064 | $0.16 | $0.16 |
| 49502068961 | 20071 | $0.16 | $0.16 |
| 49502069703 | 19921 | $0.91 | $0.96 |
| 49502069703 | 19922 | $0.75 | $0.92 |
| 49502069703 | 19923 | $0.71 | $0.90 |
| 49502069703 | 19924 | $0.71 | $0.90 |
| 49502069703 | 19931 | $0.71 | $0.90 |
| 49502069703 | 19932 | $0.70 | $0.90 |
| 49502069703 | 19933 | $0.63 | $0.84 |
| 49502069703 | 19934 | $0.61 | $0.75 |
| 49502069703 | 19941 | $0.59 | $0.74 |
| 49502069703 | 19942 | $0.56 | $0.74 |
| 49502069703 | 19943 | $0.52 | $0.63 |
| 49502069703 | 19944 | $0.48 | $0.60 |
| 49502069703 | 19951 | $0.46 | $0.56 |
| 49502069703 | 19952 | $0.44 | $0.53 |
| 49502069703 | 19953 | $0.44 | $0.52 |
| 49502069703 | 19954 | $0.42 | $0.50 |
| 49502069703 | 19961 | $0.41 | $0.50 |
| 49502069703 | 19962 | $0.40 | $0.47 |
| 49502069703 | 19963 | $0.39 | $0.45 |
| 49502069703 | 19964 | $0.36 | $0.42 |
| 49502069703 | 19971 | $0.35 | $0.40 |
| 49502069703 | 19972 | $0.34 | $0.39 |
| 49502069703 | 19973 | $0.33 | $0.37 |
| 49502069703 | 19974 | $0.33 | $0.36 |
| 49502069703 | 19981 | $0.31 | $0.34 |
| 49502069703 | 19982 | $0.31 | $0.34 |
| 49502069703 | 19983 | $0.29 | $0.33 |
| 49502069703 | 19984 | $0.28 | $0.32 |
| 49502069703 | 19991 | $0.27 | $0.32 |
| 49502069703 | 19992 | $0.26 | $0.32 |
| 49502069703 | 19993 | $0.25 | $0.29 |
| 49502069703 | 19994 | $0.24 | $0.29 |
| 49502069703 | 20001 | $0.23 | $0.27 |
| 49502069703 | 20002 | $0.22 | $0.27 |
| 49502069703 | 20003 | $0.21 | $0.27 |
| 49502069703 | 20004 | $0.19 | $0.27 |
| 49502069703 | 20011 | $0.19 | $0.25 |
| 49502069703 | 20012 | $0.18 | $0.24 |
| 49502069703 | 20013 | $0.17 | $0.24 |
| 49502069703 | 20014 | $0.16 | $0.21 |
| 49502069703 | 20021 | $0.15 | $0.18 |
| 49502069703 | 20022 | $0.15 | $0.18 |
| 49502069703 | 20023 | $0.15 | $0.18 |
| 49502069703 | 20024 | $0.14 | $0.18 |
| 49502069703 | 20031 | $0.14 | $0.18 |
| 49502069703 | 20032 | $0.13 | $0.17 |
| 49502069703 | 20033 | $0.13 | $0.17 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 49502069703 | 20034 | $0.13 | $0.17 |
| 49502069703 | 20041 | $0.12 | $0.17 |
| 49502069703 | 20042 | $0.12 | $0.15 |
| 49502069703 | 20043 | $0.12 | $0.12 |
| 49502069703 | 20044 | $0.11 | $0.12 |
| 49502069703 | 20051 | $0.10 | $0.11 |
| 49502069724 | 20042 | $0.11 | $0.17 |
| 49502069724 | 20043 | $0.12 | $0.15 |
| 49502069724 | 20044 | $0.11 | $0.13 |
| 49502069724 | 20051 | $0.11 | $0.12 |
| 49502069724 | 20052 | $0.10 | $0.12 |
| 49502069724 | 20053 | $0.11 | $0.13 |
| 49502069724 | 20054 | $0.11 | $0.13 |
| 49502069724 | 20061 | $0.10 | $0.13 |
| 49502069724 | 20062 | $0.10 | $0.13 |
| 49502069724 | 20063 | $0.09 | $0.13 |
| 49502069724 | 20064 | $0.10 | $0.14 |
| 49502069724 | 20071 | $0.09 | $0.13 |
| 49502069729 | 20041 | $0.11 | $0.14 |
| 49502069729 | 20042 | $0.12 | $0.13 |
| 49502069729 | 20043 | $0.11 | $0.12 |
| 49502069729 | 20044 | $0.11 | $0.12 |
| 49502069729 | 20051 | $0.11 | $0.12 |
| 49502069729 | 20052 | $0.10 | $0.11 |
| 49502069729 | 20053 | $0.10 | $0.12 |
| 49502069729 | 20054 | $0.10 | $0.12 |
| 49502069729 | 20061 | $0.09 | $0.12 |
| 49502069729 | 20062 | $0.09 | $0.11 |
| 49502069729 | 20063 | $0.09 | $0.12 |
| 49502069729 | 20064 | $0.09 | $0.14 |
| 49502069729 | 20071 | $0.09 | $0.14 |
| 49502069730 | 20051 | $0.14 | $0.15 |
| 49502069730 | 20052 | $0.14 | $0.14 |
| 49502069730 | 20053 | $0.13 | $0.14 |
| 49502069730 | 20054 | $0.13 | $0.13 |
| 49502069730 | 20061 | $0.12 | $0.13 |
| 49502069730 | 20062 | $0.12 | $0.14 |
| 49502069730 | 20063 | $0.11 | $0.14 |
| 49502069730 | 20064 | $0.12 | $0.13 |
| 49502069730 | 20071 | $0.12 | $0.14 |
| 49502069733 | 19943 | $0.56 | $0.59 |
| 49502069733 | 19944 | $0.48 | $0.58 |
| 49502069733 | 19951 | $0.48 | $0.57 |
| 49502069733 | 19952 | $0.46 | $0.56 |
| 49502069733 | 19953 | $0.46 | $0.56 |
| 49502069733 | 19954 | $0.44 | $0.54 |
| 49502069733 | 19961 | $0.42 | $0.48 |
| 49502069733 | 19962 | $0.41 | $0.46 |
| 49502069733 | 19963 | $0.39 | $0.46 |
| 49502069733 | 19964 | $0.36 | $0.44 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 49502069733 | 19971 | $0.34 | $0.38 |
| 49502069733 | 19972 | $0.34 | $0.36 |
| 49502069733 | 19973 | $0.33 | $0.35 |
| 49502069733 | 19974 | $0.33 | $0.41 |
| 49502069733 | 19981 | $0.32 | $0.34 |
| 49502069733 | 19982 | $0.32 | $0.35 |
| 49502069733 | 19983 | $0.29 | $0.34 |
| 49502069733 | 19984 | $0.28 | $0.32 |
| 49502069733 | 19991 | $0.27 | $0.32 |
| 49502069733 | 19992 | $0.26 | $0.32 |
| 49502069733 | 19993 | $0.24 | $0.29 |
| 49502069733 | 19994 | $0.23 | $0.29 |
| 49502069733 | 20001 | $0.23 | $0.27 |
| 49502069733 | 20002 | $0.22 | $0.25 |
| 49502069733 | 20003 | $0.20 | $0.26 |
| 49502069733 | 20004 | $0.19 | $0.23 |
| 49502069733 | 20011 | $0.18 | $0.22 |
| 49502069733 | 20012 | $0.18 | $0.22 |
| 49502069733 | 20013 | $0.17 | $0.20 |
| 49502069733 | 20014 | $0.16 | $0.18 |
| 49502069733 | 20021 | $0.15 | $0.16 |
| 49502069733 | 20022 | $0.15 | $0.16 |
| 49502069733 | 20023 | $0.14 | $0.19 |
| 49502069733 | 20024 | $0.14 | $0.17 |
| 49502069733 | 20031 | $0.14 | $0.16 |
| 49502069733 | 20032 | $0.13 | $0.16 |
| 49502069733 | 20033 | $0.13 | $0.14 |
| 49502069733 | 20034 | $0.13 | $0.14 |
| 49502069733 | 20041 | $0.12 | $0.14 |
| 49502069733 | 20042 | $0.11 | $0.13 |
| 49502069733 | 20043 | $0.12 | $0.13 |
| 49502069733 | 20044 | $0.11 | $0.12 |
| 49502069733 | 20051 | $0.11 | $0.11 |
| 49502069733 | 20052 | $0.11 | $0.11 |
| 49502069733 | 20053 | $0.11 | $0.11 |
| 49502069733 | 20054 | $0.11 | $0.11 |
| 49502069760 | 19923 | $0.57 | $0.56 |
| 49502069760 | 19924 | $0.52 | $0.56 |
| 49502069760 | 19931 | $0.70 | $0.88 |
| 49502069760 | 19932 | $0.72 | $0.88 |
| 49502069760 | 19933 | $0.63 | $0.78 |
| 49502069760 | 19934 | $0.65 | $0.72 |
| 49502069760 | 19941 | $0.61 | $0.72 |
| 49502069760 | 19942 | $0.56 | $0.72 |
| 49502069760 | 19943 | $0.53 | $0.64 |
| 49502069760 | 19944 | $0.48 | $0.60 |
| 49502069760 | 19951 | $0.45 | $0.56 |
| 49502069760 | 19952 | $0.44 | $0.52 |
| 49502069760 | 19953 | $0.44 | $0.50 |
| 49502069760 | 19954 | $0.42 | $0.50 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 49502069760 | 19961 | $0.41 | $0.48 |
| 49502069760 | 19962 | $0.40 | $0.47 |
| 49502069760 | 19963 | $0.39 | $0.44 |
| 49502069760 | 19964 | $0.36 | $0.44 |
| 49502069760 | 19971 | $0.35 | $0.38 |
| 49502069760 | 19972 | $0.34 | $0.36 |
| 49502069760 | 19973 | $0.33 | $0.36 |
| 49502069760 | 19974 | $0.33 | $0.35 |
| 49502069760 | 19981 | $0.31 | $0.34 |
| 49502069760 | 19982 | $0.31 | $0.34 |
| 49502069760 | 19983 | $0.28 | $0.33 |
| 49502069760 | 19984 | $0.27 | $0.32 |
| 49502069760 | 19991 | $0.26 | $0.32 |
| 49502069760 | 19992 | $0.25 | $0.32 |
| 49502069760 | 19993 | $0.24 | $0.29 |
| 49502069760 | 19994 | $0.24 | $0.29 |
| 49502069760 | 20001 | $0.23 | $0.27 |
| 49502069760 | 20002 | $0.22 | $0.27 |
| 49502069760 | 20003 | $0.20 | $0.26 |
| 49502069760 | 20004 | $0.19 | $0.26 |
| 49502069760 | 20011 | $0.18 | $0.22 |
| 49502069760 | 20012 | $0.17 | $0.23 |
| 49502069760 | 20013 | $0.16 | $0.20 |
| 49502069760 | 20014 | $0.16 | $0.19 |
| 49502069760 | 20021 | $0.15 | $0.19 |
| 49502069760 | 20022 | $0.14 | $0.18 |
| 49502069760 | 20023 | $0.14 | $0.16 |
| 49502069760 | 20024 | $0.14 | $0.16 |
| 49502069760 | 20031 | $0.13 | $0.18 |
| 49502069760 | 20032 | $0.13 | $0.16 |
| 49502069760 | 20033 | $0.13 | $0.16 |
| 49502069760 | 20034 | $0.12 | $0.16 |
| 49502069760 | 20041 | $0.12 | $0.15 |
| 49502069760 | 20042 | $0.11 | $0.14 |
| 49502069760 | 20043 | $0.12 | $0.13 |
| 49502069760 | 20044 | $0.10 | $0.12 |
| 49502069760 | 20051 | $0.12 | $0.12 |
| 49502069760 | 20052 | $0.11 | $0.11 |
| 49502069760 | 20054 | $0.10 | $0.10 |
| 49502069760 | 20061 | $0.10 | $0.10 |
| 49502069761 | 20042 | $0.11 | $0.13 |
| 49502069761 | 20043 | $0.11 | $0.14 |
| 49502069761 | 20044 | $0.11 | $0.12 |
| 49502069761 | 20051 | $0.11 | $0.12 |
| 49502069761 | 20052 | $0.10 | $0.12 |
| 49502069761 | 20053 | $0.10 | $0.13 |
| 49502069761 | 20054 | $0.10 | $0.11 |
| 49502069761 | 20061 | $0.09 | $0.11 |
| 49502069761 | 20062 | $0.09 | $0.11 |
| 49502069761 | 20063 | $0.09 | $0.11 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 49502069761 | 20064 | $0.09 | $0.11 |
| 49502069761 | 20071 | $0.09 | $0.11 |

Attachment C

**Roxane Pharmacy Indirect Average and 95th
Percentile Prices**

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054329446 | 19974 | $3.57 | $4.61 |
| 00054329446 | 19981 | $3.66 | $4.32 |
| 00054329446 | 19982 | $3.60 | $4.28 |
| 00054329446 | 19983 | $3.43 | $5.76 |
| 00054329446 | 19984 | $3.37 | $5.76 |
| 00054329446 | 19991 | $3.42 | $5.76 |
| 00054329446 | 19992 | $3.41 | $5.76 |
| 00054329446 | 19993 | $3.76 | $5.97 |
| 00054329446 | 19994 | $3.86 | $6.07 |
| 00054329446 | 20001 | $3.88 | $5.87 |
| 00054329446 | 20002 | $3.98 | $5.76 |
| 00054329446 | 20003 | $3.99 | $5.76 |
| 00054329446 | 20004 | $4.06 | $5.77 |
| 00054329446 | 20011 | $4.36 | $6.08 |
| 00054329446 | 20012 | $4.28 | $6.08 |
| 00054329446 | 20013 | $3.80 | $6.08 |
| 00054329446 | 20014 | $3.93 | $5.07 |
| 00054329446 | 20021 | $3.96 | $5.07 |
| 00054329446 | 20022 | $3.82 | $5.07 |
| 00054329446 | 20023 | $4.41 | $6.50 |
| 00054329446 | 20024 | $4.39 | $6.50 |
| 00054329446 | 20031 | $4.42 | $6.50 |
| 00054329446 | 20032 | $4.27 | $6.50 |
| 00054329446 | 20033 | $3.88 | $4.60 |
| 00054329446 | 20034 | $3.65 | $4.20 |
| 00054329446 | 20041 | $3.64 | $4.20 |
| 00054329446 | 20042 | $3.67 | $4.20 |
| 00054329446 | 20043 | $3.70 | $4.20 |
| 00054329446 | 20044 | $3.63 | $4.08 |
| 00054329446 | 20051 | $3.60 | $4.08 |
| 00054329446 | 20052 | $3.58 | $4.08 |
| 00054329446 | 20053 | $3.69 | $6.08 |
| 00054329446 | 20054 | $3.69 | $6.08 |
| 00054329446 | 20061 | $3.76 | $4.08 |
| 00054329446 | 20062 | $3.85 | $4.08 |
| 00054329446 | 20063 | $3.49 | $3.98 |
| 00054329446 | 20064 | $3.42 | $3.98 |
| 00054329450 | 19974 | $5.00 | $6.60 |
| 00054329450 | 19981 | $6.21 | $6.90 |
| 00054329450 | 19982 | $5.25 | $6.90 |
| 00054329450 | 19983 | $5.22 | $6.90 |
| 00054329450 | 19984 | $5.56 | $11.19 |
| 00054329450 | 19991 | $5.73 | $11.19 |
| 00054329450 | 19992 | $5.64 | $11.19 |
| 00054329450 | 19993 | $5.96 | $11.41 |
| 00054329450 | 19994 | $6.20 | $11.41 |
| 00054329450 | 20001 | $6.23 | $11.19 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054329450 | 20002 | $6.01 | $11.19 |
| 00054329450 | 20003 | $5.68 | $10.96 |
| 00054329450 | 20004 | $5.91 | $11.19 |
| 00054329450 | 20011 | $5.91 | $6.92 |
| 00054329450 | 20012 | $5.85 | $5.80 |
| 00054329450 | 20013 | $5.85 | $5.80 |
| 00054329450 | 20014 | $5.76 | $5.80 |
| 00054329450 | 20021 | $5.79 | $6.44 |
| 00054329450 | 20022 | $5.89 | $6.19 |
| 00054329450 | 20023 | $6.11 | $6.78 |
| 00054329450 | 20024 | $6.22 | $6.78 |
| 00054329450 | 20031 | $6.24 | $6.78 |
| 00054329450 | 20032 | $6.24 | $6.74 |
| 00054329450 | 20033 | $6.33 | $6.78 |
| 00054329450 | 20034 | $6.28 | $6.78 |
| 00054329450 | 20041 | $6.39 | $11.81 |
| 00054329450 | 20042 | $6.46 | $11.81 |
| 00054329450 | 20043 | $6.44 | $11.81 |
| 00054329450 | 20044 | $6.26 | $6.78 |
| 00054329450 | 20051 | $6.05 | $11.81 |
| 00054329450 | 20052 | $6.07 | $11.81 |
| 00054329450 | 20053 | $5.76 | $6.48 |
| 00054329450 | 20054 | $5.78 | $6.48 |
| 00054329450 | 20061 | $5.83 | $6.41 |
| 00054329450 | 20062 | $5.75 | $6.41 |
| 00054329450 | 20063 | $5.64 | $6.35 |
| 00054329450 | 20064 | $5.55 | $6.35 |
| 00054375144 | 19971 | $12.65 | $12.65 |
| 00054375144 | 19973 | $7.39 | $7.39 |
| 00054375144 | 19974 | $8.36 | $13.35 |
| 00054375144 | 19981 | $7.98 | $13.35 |
| 00054375144 | 19982 | $7.31 | $13.35 |
| 00054375144 | 19983 | $5.35 | $13.35 |
| 00054375144 | 19984 | $7.16 | $13.26 |
| 00054375144 | 19991 | $8.35 | $13.26 |
| 00054375144 | 19992 | $7.08 | $13.19 |
| 00054375144 | 19993 | $6.47 | $12.80 |
| 00054375144 | 19994 | $6.23 | $12.73 |
| 00054375144 | 20001 | $6.67 | $12.73 |
| 00054375144 | 20002 | $6.08 | $12.73 |
| 00054375144 | 20003 | $5.62 | $12.73 |
| 00054375144 | 20004 | $6.07 | $12.73 |
| 00054375144 | 20011 | $5.40 | $9.06 |
| 00054375144 | 20012 | $5.41 | $7.50 |
| 00054375144 | 20013 | $5.43 | $7.50 |
| 00054375144 | 20014 | $5.45 | $7.50 |
| 00054375144 | 20021 | $5.40 | $7.50 |
| 00054375144 | 20022 | $5.22 | $7.49 |
| 00054375144 | 20023 | $3.98 | $3.98 |
| 00054375150 | 19973 | $34.29 | $34.29 |

| | | Package Prices | |
|---|---|---|---|
| NDC | Year-Quarter | Average | 95th Percentile |
| 00054375150 | 19974 | $33.62 | $34.29 |
| 00054375150 | 19981 | $25.52 | $30.00 |
| 00054375150 | 19982 | $21.72 | $49.78 |
| 00054375150 | 19983 | $22.87 | $50.26 |
| 00054375150 | 19984 | $27.24 | $49.78 |
| 00054375150 | 19991 | $28.20 | $48.78 |
| 00054375150 | 19992 | $25.02 | $48.06 |
| 00054375150 | 19993 | $23.77 | $48.06 |
| 00054375150 | 19994 | $23.29 | $47.79 |
| 00054375150 | 20001 | $23.82 | $48.06 |
| 00054375150 | 20002 | $22.81 | $47.79 |
| 00054375150 | 20003 | $22.40 | $47.79 |
| 00054375150 | 20004 | $22.99 | $47.79 |
| 00054375150 | 20011 | $19.32 | $34.99 |
| 00054375150 | 20012 | $18.83 | $24.23 |
| 00054375150 | 20013 | $18.33 | $22.75 |
| 00054375150 | 20014 | $18.57 | $23.70 |
| 00054375150 | 20021 | $17.94 | $23.70 |
| 00054375150 | 20022 | $17.73 | $23.95 |
| 00054375150 | 20023 | $13.15 | $15.34 |
| 00054375158 | 19973 | $68.07 | $68.07 |
| 00054375158 | 19974 | $68.07 | $68.07 |
| 00054375158 | 19981 | $59.88 | $73.56 |
| 00054375158 | 19982 | $68.15 | $73.56 |
| 00054375158 | 19983 | $61.30 | $73.56 |
| 00054375158 | 19984 | $49.51 | $73.56 |
| 00054375158 | 19991 | $61.54 | $73.56 |
| 00054375158 | 19992 | $55.73 | $73.56 |
| 00054375158 | 19993 | $54.12 | $73.56 |
| 00054375158 | 19994 | $52.63 | $73.56 |
| 00054375158 | 20001 | $51.94 | $73.56 |
| 00054375158 | 20002 | $41.75 | $69.93 |
| 00054375158 | 20003 | $41.12 | $69.93 |
| 00054375158 | 20004 | $40.12 | $69.93 |
| 00054375158 | 20011 | $34.96 | $57.40 |
| 00054375158 | 20012 | $32.84 | $57.40 |
| 00054375158 | 20013 | $32.08 | $40.34 |
| 00054375158 | 20014 | $32.23 | $47.89 |
| 00054375158 | 20021 | $32.05 | $57.40 |
| 00054375158 | 20022 | $31.67 | $46.71 |
| 00054375158 | 20023 | $27.44 | $27.44 |
| 00054380563 | 19973 | $15.50 | $15.50 |
| 00054380563 | 19974 | $17.08 | $27.11 |
| 00054380563 | 19981 | $16.09 | $21.66 |
| 00054380563 | 19982 | $15.32 | $15.50 |
| 00054380563 | 19983 | $15.73 | $16.85 |
| 00054380563 | 19984 | $15.79 | $19.30 |
| 00054380563 | 19991 | $16.27 | $23.59 |
| 00054380563 | 19992 | $16.10 | $23.59 |
| 00054380563 | 19993 | $16.16 | $23.59 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00054380563 | 19994 | $16.36 | $23.59 |
| 00054380563 | 20001 | $16.36 | $23.59 |
| 00054380563 | 20002 | $16.25 | $23.59 |
| 00054380563 | 20003 | $16.21 | $23.59 |
| 00054380563 | 20004 | $16.17 | $23.59 |
| 00054380563 | 20011 | $15.36 | $15.89 |
| 00054380563 | 20012 | $15.43 | $16.21 |
| 00054380563 | 20013 | $15.51 | $17.87 |
| 00054380563 | 20014 | $15.55 | $17.87 |
| 00054380563 | 20021 | $15.99 | $17.87 |
| 00054380563 | 20022 | $16.21 | $17.68 |
| 00054380563 | 20023 | $16.31 | $17.54 |
| 00054380563 | 20024 | $16.16 | $17.44 |
| 00054380563 | 20031 | $16.24 | $17.50 |
| 00054380563 | 20032 | $15.94 | $17.44 |
| 00054380563 | 20033 | $16.05 | $17.44 |
| 00054380563 | 20034 | $16.12 | $17.44 |
| 00054380563 | 20041 | $16.13 | $17.44 |
| 00054380563 | 20042 | $15.99 | $17.44 |
| 00054380563 | 20043 | $15.86 | $17.06 |
| 00054380563 | 20044 | $15.86 | $17.06 |
| 00054380563 | 20051 | $15.93 | $17.06 |
| 00054380563 | 20052 | $15.90 | $17.06 |
| 00054380563 | 20053 | $15.81 | $17.06 |
| 00054380563 | 20054 | $15.76 | $17.06 |
| 00054380563 | 20061 | $15.74 | $17.06 |
| 00054380563 | 20062 | $15.70 | $17.06 |
| 00054380563 | 20063 | $15.65 | $17.25 |
| 00054380563 | 20064 | $15.24 | $15.58 |
| 00054408425 | 19973 | $74.09 | $75.01 |
| 00054408425 | 19974 | $74.15 | $74.00 |
| 00054408425 | 19981 | $78.57 | $79.18 |
| 00054408425 | 19982 | $74.47 | $79.18 |
| 00054408425 | 19983 | $79.53 | $83.15 |
| 00054408425 | 19984 | $77.29 | $83.15 |
| 00054408425 | 19991 | $76.33 | $83.15 |
| 00054408425 | 19992 | $76.09 | $83.15 |
| 00054408425 | 19993 | $73.81 | $83.15 |
| 00054408425 | 19994 | $67.01 | $74.93 |
| 00054408425 | 20001 | $56.81 | $74.84 |
| 00054408425 | 20002 | $44.76 | $56.00 |
| 00054408425 | 20003 | $42.26 | $56.00 |
| 00054408425 | 20004 | $38.96 | $52.00 |
| 00054408425 | 20011 | $35.77 | $49.10 |
| 00054408425 | 20012 | $34.94 | $49.48 |
| 00054408425 | 20013 | $33.12 | $42.73 |
| 00054408425 | 20014 | $30.86 | $40.00 |
| 00054408425 | 20021 | $29.50 | $35.75 |
| 00054408425 | 20022 | $28.66 | $35.56 |
| 00054408425 | 20023 | $28.44 | $33.95 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054408425 | 20024 | $28.27 | $33.95 |
| 00054408425 | 20031 | $27.94 | $33.95 |
| 00054408425 | 20032 | $26.82 | $32.50 |
| 00054408425 | 20033 | $25.68 | $30.65 |
| 00054408425 | 20034 | $25.08 | $32.65 |
| 00054408425 | 20041 | $24.34 | $29.44 |
| 00054408425 | 20042 | $23.15 | $26.34 |
| 00054408425 | 20043 | $20.91 | $26.34 |
| 00054408425 | 20044 | $19.53 | $26.34 |
| 00054408425 | 20051 | $18.86 | $26.00 |
| 00054408425 | 20052 | $19.07 | $24.00 |
| 00054408425 | 20053 | $19.08 | $25.14 |
| 00054408425 | 20054 | $19.02 | $26.34 |
| 00054408425 | 20061 | $18.77 | $26.34 |
| 00054408425 | 20062 | $18.49 | $21.50 |
| 00054408425 | 20063 | $18.04 | $26.34 |
| 00054408425 | 20064 | $16.42 | $26.34 |
| 00054422125 | 19973 | $34.50 | $34.50 |
| 00054422125 | 19974 | $35.59 | $36.90 |
| 00054422125 | 19981 | $34.50 | $36.40 |
| 00054422125 | 19982 | $26.93 | $29.86 |
| 00054422125 | 19983 | $24.11 | $24.84 |
| 00054422125 | 19984 | $17.41 | $20.26 |
| 00054422125 | 19991 | $16.24 | $20.26 |
| 00054422125 | 19992 | $15.52 | $18.61 |
| 00054422125 | 19993 | $14.88 | $18.82 |
| 00054422125 | 19994 | $14.36 | $19.32 |
| 00054422125 | 20001 | $13.80 | $20.08 |
| 00054422125 | 20002 | $13.18 | $17.17 |
| 00054422125 | 20003 | $9.61 | $12.60 |
| 00054422125 | 20004 | $8.82 | $11.00 |
| 00054422125 | 20011 | $7.71 | $11.00 |
| 00054422125 | 20012 | $7.46 | $10.98 |
| 00054422125 | 20013 | $7.10 | $11.25 |
| 00054422125 | 20014 | $6.60 | $10.45 |
| 00054422125 | 20021 | $6.45 | $10.45 |
| 00054422125 | 20022 | $6.25 | $10.45 |
| 00054422125 | 20023 | $6.94 | $10.76 |
| 00054422125 | 20024 | $9.45 | $10.76 |
| 00054422125 | 20031 | $9.71 | $11.00 |
| 00054422125 | 20032 | $9.06 | $10.76 |
| 00054422125 | 20033 | $7.61 | $10.76 |
| 00054422125 | 20034 | $6.19 | $9.44 |
| 00054422125 | 20041 | $9.54 | $9.54 |
| 00054422125 | 20042 | $10.76 | $10.76 |
| 00054422125 | 20043 | $9.90 | $10.34 |
| 00054422125 | 20044 | $9.71 | $10.76 |
| 00054422125 | 20051 | $9.77 | $10.76 |
| 00054422125 | 20052 | $9.58 | $10.76 |
| 00054422125 | 20053 | $9.51 | $10.76 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054422125 | 20054 | $9.33 | $10.76 |
| 00054422125 | 20061 | $9.14 | $10.76 |
| 00054422125 | 20062 | $8.91 | $9.44 |
| 00054422125 | 20063 | $8.83 | $8.94 |
| 00054422125 | 20064 | $8.83 | $8.83 |
| 00054422225 | 19974 | $34.86 | $40.98 |
| 00054422225 | 19981 | $28.98 | $40.98 |
| 00054422225 | 19982 | $29.73 | $32.95 |
| 00054422225 | 19983 | $26.12 | $27.57 |
| 00054422225 | 19984 | $17.56 | $19.91 |
| 00054422225 | 19991 | $16.77 | $21.06 |
| 00054422225 | 19992 | $16.04 | $19.51 |
| 00054422225 | 19993 | $14.73 | $19.51 |
| 00054422225 | 19994 | $13.81 | $19.51 |
| 00054422225 | 20001 | $12.74 | $18.67 |
| 00054422225 | 20002 | $11.98 | $16.49 |
| 00054422225 | 20003 | $11.07 | $15.08 |
| 00054422225 | 20004 | $10.81 | $12.00 |
| 00054422225 | 20011 | $9.71 | $11.05 |
| 00054422225 | 20012 | $9.48 | $11.55 |
| 00054422225 | 20013 | $8.29 | $11.62 |
| 00054422225 | 20014 | $8.22 | $9.60 |
| 00054422225 | 20021 | $8.25 | $9.57 |
| 00054422225 | 20022 | $9.54 | $9.90 |
| 00054422225 | 20023 | $9.61 | $10.67 |
| 00054422225 | 20024 | $10.35 | $11.16 |
| 00054422225 | 20031 | $10.99 | $11.16 |
| 00054422225 | 20032 | $11.16 | $11.16 |
| 00054422225 | 20041 | $9.90 | $9.90 |
| 00054422225 | 20042 | $9.90 | $9.90 |
| 00054422225 | 20043 | $10.07 | $10.73 |
| 00054422225 | 20044 | $9.94 | $10.73 |
| 00054422225 | 20051 | $10.66 | $11.12 |
| 00054422225 | 20052 | $9.88 | $10.11 |
| 00054422225 | 20053 | $9.86 | $10.11 |
| 00054422225 | 20054 | $9.84 | $10.11 |
| 00054422225 | 20061 | $9.82 | $10.11 |
| 00054422225 | 20062 | $9.81 | $9.89 |
| 00054422225 | 20063 | $9.83 | $10.11 |
| 00054422225 | 20064 | $9.81 | $9.80 |
| 00054429725 | 19973 | $1.50 | $1.50 |
| 00054429725 | 19981 | $1.57 | $2.00 |
| 00054429725 | 19982 | $2.42 | $2.90 |
| 00054429725 | 19983 | $2.05 | $2.88 |
| 00054429725 | 19984 | $2.50 | $3.04 |
| 00054429725 | 19991 | $2.15 | $2.93 |
| 00054429725 | 19992 | $2.39 | $3.04 |
| 00054429725 | 19993 | $2.67 | $3.04 |
| 00054429725 | 19994 | $2.41 | $2.93 |
| 00054429725 | 20001 | $2.24 | $2.93 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00054429725 | 20002 | $2.29 | $2.93 |
| 00054429725 | 20003 | $1.83 | $2.82 |
| 00054429725 | 20004 | $1.71 | $2.00 |
| 00054429725 | 20011 | $1.73 | $2.00 |
| 00054429725 | 20012 | $1.75 | $2.00 |
| 00054429725 | 20013 | $1.79 | $2.00 |
| 00054429725 | 20014 | $1.84 | $2.00 |
| 00054429725 | 20021 | $1.91 | $2.46 |
| 00054429725 | 20022 | $1.96 | $2.58 |
| 00054429725 | 20023 | $2.27 | $2.93 |
| 00054429725 | 20024 | $2.65 | $3.35 |
| 00054429725 | 20031 | $2.70 | $3.35 |
| 00054429725 | 20032 | $2.60 | $3.35 |
| 00054429725 | 20033 | $3.33 | $3.60 |
| 00054429725 | 20034 | $3.59 | $3.59 |
| 00054429725 | 20041 | $3.55 | $3.59 |
| 00054429725 | 20042 | $3.30 | $3.59 |
| 00054429725 | 20043 | $2.91 | $3.59 |
| 00054429725 | 20044 | $2.60 | $3.32 |
| 00054429725 | 20051 | $2.37 | $3.32 |
| 00054429725 | 20052 | $2.36 | $3.32 |
| 00054429725 | 20053 | $2.28 | $3.32 |
| 00054429725 | 20054 | $2.23 | $3.32 |
| 00054429725 | 20061 | $2.19 | $3.32 |
| 00054429725 | 20062 | $2.16 | $3.32 |
| 00054429725 | 20063 | $2.15 | $3.07 |
| 00054429725 | 20064 | $2.20 | $3.07 |
| 00054429731 | 19973 | $5.95 | $5.95 |
| 00054429731 | 19974 | $6.13 | $8.18 |
| 00054429731 | 19981 | $6.33 | $11.90 |
| 00054429731 | 19982 | $5.98 | $5.95 |
| 00054429731 | 19983 | $6.91 | $19.76 |
| 00054429731 | 19984 | $10.90 | $19.76 |
| 00054429731 | 19991 | $13.08 | $20.15 |
| 00054429731 | 19992 | $18.22 | $21.95 |
| 00054429731 | 19993 | $15.41 | $21.95 |
| 00054429731 | 19994 | $14.31 | $20.15 |
| 00054429731 | 20001 | $12.49 | $20.15 |
| 00054429731 | 20002 | $11.92 | $20.15 |
| 00054429731 | 20003 | $9.01 | $19.36 |
| 00054429731 | 20004 | $8.30 | $11.80 |
| 00054429731 | 20011 | $8.54 | $11.00 |
| 00054429731 | 20012 | $8.07 | $11.00 |
| 00054429731 | 20013 | $8.47 | $11.50 |
| 00054429731 | 20014 | $8.74 | $11.50 |
| 00054429731 | 20021 | $10.74 | $12.57 |
| 00054429731 | 20022 | $9.95 | $12.11 |
| 00054429731 | 20023 | $12.82 | $14.67 |
| 00054429731 | 20024 | $12.79 | $20.24 |
| 00054429731 | 20031 | $17.28 | $23.06 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054429731 | 20032 | $16.98 | $23.06 |
| 00054429731 | 20033 | $20.48 | $24.90 |
| 00054429731 | 20034 | $24.90 | $24.90 |
| 00054429731 | 20041 | $24.60 | $24.90 |
| 00054429731 | 20042 | $23.20 | $24.90 |
| 00054429731 | 20043 | $22.02 | $24.90 |
| 00054429731 | 20044 | $20.86 | $23.06 |
| 00054429731 | 20051 | $20.30 | $23.06 |
| 00054429731 | 20052 | $19.33 | $23.06 |
| 00054429731 | 20053 | $18.72 | $23.06 |
| 00054429731 | 20054 | $18.26 | $23.06 |
| 00054429731 | 20061 | $17.58 | $23.06 |
| 00054429731 | 20062 | $16.45 | $23.06 |
| 00054429731 | 20063 | $16.06 | $21.07 |
| 00054429731 | 20064 | $16.06 | $22.10 |
| 00054429925 | 19973 | $1.70 | $1.70 |
| 00054429925 | 19981 | $1.83 | $2.38 |
| 00054429925 | 19982 | $2.45 | $2.45 |
| 00054429925 | 19983 | $1.90 | $1.90 |
| 00054429925 | 19984 | $3.01 | $3.46 |
| 00054429925 | 19991 | $2.99 | $3.46 |
| 00054429925 | 19992 | $2.70 | $3.46 |
| 00054429925 | 19993 | $3.03 | $3.46 |
| 00054429925 | 19994 | $2.90 | $3.46 |
| 00054429925 | 20001 | $2.16 | $3.22 |
| 00054429925 | 20002 | $1.91 | $3.27 |
| 00054429925 | 20003 | $1.72 | $2.37 |
| 00054429925 | 20004 | $1.85 | $3.28 |
| 00054429925 | 20011 | $1.81 | $2.20 |
| 00054429925 | 20012 | $1.87 | $2.30 |
| 00054429925 | 20013 | $1.91 | $2.30 |
| 00054429925 | 20014 | $1.96 | $2.37 |
| 00054429925 | 20021 | $2.04 | $2.68 |
| 00054429925 | 20022 | $2.17 | $2.84 |
| 00054429925 | 20023 | $2.56 | $3.57 |
| 00054429925 | 20024 | $3.07 | $3.78 |
| 00054429925 | 20031 | $3.39 | $3.78 |
| 00054429925 | 20032 | $3.57 | $3.78 |
| 00054429925 | 20033 | $3.72 | $4.08 |
| 00054429925 | 20034 | $4.08 | $4.08 |
| 00054429925 | 20041 | $4.02 | $4.08 |
| 00054429925 | 20042 | $3.73 | $4.08 |
| 00054429925 | 20043 | $3.49 | $4.08 |
| 00054429925 | 20044 | $3.05 | $3.78 |
| 00054429925 | 20051 | $2.71 | $3.78 |
| 00054429925 | 20052 | $2.80 | $3.78 |
| 00054429925 | 20053 | $2.74 | $3.78 |
| 00054429925 | 20054 | $2.74 | $3.78 |
| 00054429925 | 20061 | $2.55 | $3.78 |
| 00054429925 | 20062 | $2.37 | $3.78 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054429925 | 20063 | $2.25 | $3.52 |
| 00054429925 | 20064 | $2.71 | $3.52 |
| 00054429931 | 19974 | $6.93 | $7.00 |
| 00054429931 | 19981 | $8.41 | $15.65 |
| 00054429931 | 19982 | $7.08 | $7.64 |
| 00054429931 | 19983 | $10.73 | $26.18 |
| 00054429931 | 19984 | $12.76 | $26.18 |
| 00054429931 | 19991 | $15.78 | $26.70 |
| 00054429931 | 19992 | $15.32 | $26.70 |
| 00054429931 | 19993 | $15.95 | $26.70 |
| 00054429931 | 19994 | $16.33 | $26.87 |
| 00054429931 | 20001 | $13.97 | $26.70 |
| 00054429931 | 20002 | $12.65 | $26.18 |
| 00054429931 | 20003 | $10.77 | $13.64 |
| 00054429931 | 20004 | $10.43 | $12.12 |
| 00054429931 | 20011 | $10.24 | $10.50 |
| 00054429931 | 20012 | $10.24 | $10.62 |
| 00054429931 | 20013 | $10.77 | $12.42 |
| 00054429931 | 20014 | $10.74 | $15.40 |
| 00054429931 | 20021 | $11.82 | $16.11 |
| 00054429931 | 20022 | $12.78 | $18.13 |
| 00054429931 | 20023 | $15.35 | $18.13 |
| 00054429931 | 20024 | $17.23 | $21.08 |
| 00054429931 | 20031 | $19.82 | $28.96 |
| 00054429931 | 20032 | $20.32 | $28.96 |
| 00054429931 | 20033 | $23.83 | $31.27 |
| 00054429931 | 20034 | $31.26 | $31.27 |
| 00054429931 | 20041 | $30.51 | $31.27 |
| 00054429931 | 20042 | $27.65 | $31.27 |
| 00054429931 | 20043 | $25.87 | $30.63 |
| 00054429931 | 20044 | $24.51 | $28.96 |
| 00054429931 | 20051 | $24.02 | $28.96 |
| 00054429931 | 20052 | $21.81 | $28.96 |
| 00054429931 | 20053 | $20.63 | $24.48 |
| 00054429931 | 20054 | $20.32 | $24.48 |
| 00054429931 | 20061 | $19.64 | $24.23 |
| 00054429931 | 20062 | $17.93 | $22.84 |
| 00054429931 | 20063 | $17.31 | $20.38 |
| 00054429931 | 20064 | $17.33 | $26.54 |
| 00054430125 | 19973 | $2.82 | $2.82 |
| 00054430125 | 19981 | $2.87 | $3.10 |
| 00054430125 | 19982 | $3.06 | $4.37 |
| 00054430125 | 19983 | $5.22 | $6.98 |
| 00054430125 | 19984 | $4.68 | $6.98 |
| 00054430125 | 19991 | $5.82 | $7.20 |
| 00054430125 | 19992 | $5.55 | $8.22 |
| 00054430125 | 19993 | $5.10 | $7.75 |
| 00054430125 | 19994 | $5.15 | $7.75 |
| 00054430125 | 20001 | $4.66 | $7.11 |
| 00054430125 | 20002 | $4.35 | $7.11 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054430125 | 20003 | $3.10 | $6.01 |
| 00054430125 | 20004 | $3.00 | $3.65 |
| 00054430125 | 20011 | $2.96 | $3.65 |
| 00054430125 | 20012 | $3.01 | $3.52 |
| 00054430125 | 20013 | $3.17 | $3.66 |
| 00054430125 | 20014 | $3.24 | $3.66 |
| 00054430125 | 20021 | $3.26 | $3.71 |
| 00054430125 | 20022 | $3.55 | $4.54 |
| 00054430125 | 20023 | $4.02 | $5.12 |
| 00054430125 | 20024 | $4.63 | $5.76 |
| 00054430125 | 20031 | $5.00 | $8.60 |
| 00054430125 | 20032 | $5.18 | $8.60 |
| 00054430125 | 20033 | $7.53 | $9.28 |
| 00054430125 | 20034 | $9.03 | $9.28 |
| 00054430125 | 20041 | $7.47 | $9.28 |
| 00054430125 | 20042 | $5.98 | $9.28 |
| 00054430125 | 20043 | $4.79 | $8.60 |
| 00054430125 | 20044 | $4.00 | $5.37 |
| 00054430125 | 20051 | $4.16 | $4.78 |
| 00054430125 | 20052 | $4.10 | $4.63 |
| 00054430125 | 20053 | $4.11 | $4.63 |
| 00054430125 | 20054 | $4.09 | $4.63 |
| 00054430125 | 20061 | $4.07 | $4.63 |
| 00054430125 | 20062 | $3.87 | $4.63 |
| 00054430125 | 20063 | $3.75 | $4.63 |
| 00054430125 | 20064 | $3.58 | $4.33 |
| 00054430129 | 19974 | $13.20 | $13.20 |
| 00054430129 | 19981 | $13.51 | $13.40 |
| 00054430129 | 19982 | $13.29 | $15.30 |
| 00054430129 | 19983 | $14.15 | $34.92 |
| 00054430129 | 19984 | $21.57 | $34.92 |
| 00054430129 | 19991 | $18.87 | $35.61 |
| 00054430129 | 19992 | $18.09 | $35.61 |
| 00054430129 | 19993 | $20.32 | $35.61 |
| 00054430129 | 19994 | $20.88 | $35.61 |
| 00054430129 | 20001 | $18.67 | $35.61 |
| 00054430129 | 20002 | $15.94 | $35.61 |
| 00054430129 | 20003 | $13.54 | $17.90 |
| 00054430129 | 20004 | $12.11 | $12.94 |
| 00054430129 | 20011 | $11.94 | $12.94 |
| 00054430129 | 20012 | $12.22 | $14.44 |
| 00054430129 | 20013 | $12.88 | $15.95 |
| 00054430129 | 20014 | $13.23 | $15.95 |
| 00054430129 | 20021 | $14.49 | $18.33 |
| 00054430129 | 20022 | $14.66 | $19.94 |
| 00054430129 | 20023 | $16.89 | $20.56 |
| 00054430129 | 20024 | $19.55 | $27.04 |
| 00054430129 | 20031 | $26.22 | $43.20 |
| 00054430129 | 20032 | $22.40 | $27.69 |
| 00054430129 | 20033 | $33.53 | $46.62 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00054430129 | 20034 | $45.56 | $46.62 |
| 00054430129 | 20041 | $42.83 | $46.62 |
| 00054430129 | 20042 | $28.37 | $46.62 |
| 00054430129 | 20043 | $25.35 | $43.25 |
| 00054430129 | 20044 | $22.56 | $43.20 |
| 00054430129 | 20051 | $21.03 | $23.95 |
| 00054430129 | 20052 | $20.54 | $20.89 |
| 00054430129 | 20053 | $20.77 | $20.89 |
| 00054430129 | 20054 | $20.71 | $20.89 |
| 00054430129 | 20061 | $19.66 | $20.89 |
| 00054430129 | 20062 | $16.88 | $20.89 |
| 00054430129 | 20063 | $16.14 | $20.89 |
| 00054430129 | 20064 | $15.45 | $20.89 |
| 00054439225 | 19973 | $12.30 | $12.30 |
| 00054439225 | 19974 | $13.84 | $18.43 |
| 00054439225 | 19981 | $10.91 | $13.80 |
| 00054439225 | 19982 | $10.88 | $13.80 |
| 00054439225 | 19983 | $11.20 | $13.80 |
| 00054439225 | 19984 | $12.12 | $13.80 |
| 00054439225 | 19991 | $11.97 | $13.31 |
| 00054439225 | 19992 | $11.50 | $13.26 |
| 00054439225 | 19993 | $10.98 | $13.32 |
| 00054439225 | 19994 | $11.01 | $13.32 |
| 00054439225 | 20001 | $10.88 | $13.26 |
| 00054439225 | 20002 | $11.00 | $13.26 |
| 00054439225 | 20003 | $10.84 | $13.26 |
| 00054439225 | 20004 | $10.32 | $13.26 |
| 00054439225 | 20011 | $9.91 | $13.32 |
| 00054439225 | 20012 | $9.78 | $12.92 |
| 00054439225 | 20013 | $9.80 | $12.92 |
| 00054439225 | 20014 | $9.80 | $12.92 |
| 00054439225 | 20021 | $9.76 | $12.92 |
| 00054439225 | 20022 | $9.66 | $10.50 |
| 00054439225 | 20023 | $9.48 | $10.17 |
| 00054439225 | 20024 | $9.47 | $10.17 |
| 00054439225 | 20031 | $9.43 | $10.00 |
| 00054439225 | 20032 | $9.39 | $9.89 |
| 00054439225 | 20033 | $9.34 | $9.99 |
| 00054439225 | 20034 | $9.51 | $10.47 |
| 00054439225 | 20041 | $9.42 | $10.00 |
| 00054439225 | 20042 | $9.47 | $10.47 |
| 00054439225 | 20043 | $9.50 | $10.24 |
| 00054439225 | 20044 | $9.58 | $12.92 |
| 00054439225 | 20051 | $9.55 | $12.92 |
| 00054439225 | 20052 | $9.54 | $10.08 |
| 00054439225 | 20053 | $9.36 | $9.79 |
| 00054439225 | 20054 | $9.51 | $9.79 |
| 00054439225 | 20061 | $9.18 | $10.08 |
| 00054439225 | 20062 | $8.97 | $10.08 |
| 00054439225 | 20063 | $8.72 | $9.76 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00054439225 | 20064 | $8.74 | $9.76 |
| 00054439425 | 19973 | $16.37 | $16.37 |
| 00054439425 | 19974 | $26.98 | $30.42 |
| 00054439425 | 19981 | $15.84 | $16.37 |
| 00054439425 | 19982 | $16.80 | $22.80 |
| 00054439425 | 19983 | $17.48 | $22.80 |
| 00054439425 | 19984 | $18.54 | $22.80 |
| 00054439425 | 19991 | $18.20 | $22.63 |
| 00054439425 | 19992 | $17.90 | $22.46 |
| 00054439425 | 19993 | $17.58 | $22.77 |
| 00054439425 | 19994 | $17.98 | $22.64 |
| 00054439425 | 20001 | $17.64 | $22.64 |
| 00054439425 | 20002 | $17.92 | $22.64 |
| 00054439425 | 20003 | $16.36 | $22.64 |
| 00054439425 | 20004 | $15.71 | $22.64 |
| 00054439425 | 20011 | $15.14 | $22.64 |
| 00054439425 | 20012 | $14.80 | $22.64 |
| 00054439425 | 20013 | $14.54 | $21.96 |
| 00054439425 | 20014 | $14.73 | $21.96 |
| 00054439425 | 20021 | $14.97 | $21.96 |
| 00054439425 | 20022 | $14.96 | $19.38 |
| 00054439425 | 20023 | $14.55 | $16.67 |
| 00054439425 | 20024 | $14.34 | $15.79 |
| 00054439425 | 20031 | $14.28 | $15.79 |
| 00054439425 | 20032 | $14.32 | $15.79 |
| 00054439425 | 20033 | $14.38 | $16.17 |
| 00054439425 | 20034 | $14.42 | $16.82 |
| 00054439425 | 20041 | $14.39 | $16.95 |
| 00054439425 | 20042 | $14.52 | $17.44 |
| 00054439425 | 20043 | $14.55 | $16.79 |
| 00054439425 | 20044 | $14.42 | $16.79 |
| 00054439425 | 20051 | $14.53 | $16.79 |
| 00054439425 | 20052 | $14.70 | $16.79 |
| 00054439425 | 20053 | $14.50 | $16.79 |
| 00054439425 | 20054 | $14.78 | $16.79 |
| 00054439425 | 20061 | $13.87 | $16.79 |
| 00054439425 | 20062 | $12.91 | $16.79 |
| 00054439425 | 20063 | $12.62 | $15.49 |
| 00054439425 | 20064 | $12.63 | $15.31 |
| 00054465825 | 20004 | $54.45 | $54.45 |
| 00054465825 | 20011 | $54.45 | $54.45 |
| 00054465825 | 20012 | $54.45 | $54.45 |
| 00054465825 | 20013 | $54.45 | $54.45 |
| 00054465825 | 20014 | $54.45 | $54.45 |
| 00054465825 | 20021 | $54.45 | $54.45 |
| 00054465825 | 20022 | $54.45 | $54.45 |
| 00054466525 | 20004 | $104.94 | $104.94 |
| 00054466525 | 20011 | $104.94 | $104.94 |
| 00054466525 | 20012 | $104.94 | $104.94 |
| 00054466525 | 20013 | $104.94 | $104.94 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00054466525 | 20014 | $104.94 | $104.94 |
| 00054466525 | 20021 | $104.94 | $104.94 |
| 00054466525 | 20022 | $104.94 | $104.94 |
| 00054479025 | 19974 | $46.59 | $47.02 |
| 00054479025 | 19981 | $48.93 | $49.37 |
| 00054479025 | 19982 | $44.09 | $49.37 |
| 00054479025 | 19983 | $44.22 | $49.37 |
| 00054479025 | 19984 | $46.42 | $51.84 |
| 00054479025 | 19991 | $49.50 | $54.43 |
| 00054479025 | 19992 | $50.03 | $54.43 |
| 00054479025 | 19993 | $48.67 | $54.43 |
| 00054479025 | 19994 | $47.96 | $54.43 |
| 00054479025 | 20001 | $49.67 | $54.48 |
| 00054479025 | 20002 | $48.83 | $55.25 |
| 00054479025 | 20003 | $49.49 | $56.07 |
| 00054479025 | 20004 | $49.84 | $56.07 |
| 00054479025 | 20011 | $51.78 | $56.07 |
| 00054479025 | 20012 | $52.73 | $56.07 |
| 00054479025 | 20013 | $52.94 | $58.03 |
| 00054479025 | 20014 | $52.51 | $58.03 |
| 00054479025 | 20021 | $52.60 | $58.03 |
| 00054479025 | 20022 | $51.88 | $58.03 |
| 00054479225 | 19974 | $173.65 | $174.47 |
| 00054479225 | 19981 | $181.18 | $183.20 |
| 00054479225 | 19982 | $168.77 | $183.20 |
| 00054479225 | 19983 | $166.00 | $183.20 |
| 00054479225 | 19984 | $171.87 | $192.36 |
| 00054479225 | 19991 | $182.46 | $201.98 |
| 00054479225 | 19992 | $185.54 | $201.98 |
| 00054479225 | 19993 | $177.28 | $201.98 |
| 00054479225 | 19994 | $177.09 | $201.98 |
| 00054479225 | 20001 | $180.40 | $201.98 |
| 00054479225 | 20002 | $179.02 | $201.98 |
| 00054479225 | 20003 | $179.69 | $208.04 |
| 00054479225 | 20004 | $182.26 | $208.04 |
| 00054479225 | 20011 | $187.01 | $208.04 |
| 00054479225 | 20012 | $194.82 | $208.04 |
| 00054479225 | 20013 | $194.31 | $215.32 |
| 00054479225 | 20014 | $192.65 | $215.32 |
| 00054479225 | 20021 | $191.68 | $215.32 |
| 00054479225 | 20022 | $184.72 | $215.32 |
| 00054479325 | 19974 | $266.13 | $267.23 |
| 00054479325 | 19981 | $278.34 | $280.59 |
| 00054479325 | 19982 | $245.03 | $280.59 |
| 00054479325 | 19983 | $251.60 | $280.59 |
| 00054479325 | 19984 | $264.59 | $294.62 |
| 00054479325 | 19991 | $281.64 | $309.35 |
| 00054479325 | 19992 | $288.96 | $309.35 |
| 00054479325 | 19993 | $282.38 | $309.35 |
| 00054479325 | 19994 | $280.17 | $309.35 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00054479325 | 20001 | $284.03 | $309.35 |
| 00054479325 | 20002 | $285.42 | $309.35 |
| 00054479325 | 20003 | $285.18 | $318.63 |
| 00054479325 | 20004 | $291.01 | $318.63 |
| 00054479325 | 20011 | $292.46 | $318.63 |
| 00054479325 | 20012 | $302.28 | $318.63 |
| 00054479325 | 20013 | $300.76 | $329.78 |
| 00054479325 | 20014 | $299.10 | $329.78 |
| 00054479325 | 20021 | $293.93 | $329.78 |
| 00054479325 | 20022 | $292.28 | $318.68 |
| 00054480519 | 19981 | $49.37 | $49.37 |
| 00054480519 | 19984 | $47.98 | $51.84 |
| 00054480519 | 19991 | $51.84 | $51.84 |
| 00054480519 | 19992 | $50.72 | $51.84 |
| 00054480519 | 19993 | $51.24 | $54.44 |
| 00054480519 | 19994 | $52.80 | $54.44 |
| 00054480519 | 20001 | $54.17 | $54.44 |
| 00054480519 | 20002 | $54.40 | $54.44 |
| 00054480519 | 20003 | $53.69 | $56.70 |
| 00054480519 | 20004 | $54.93 | $56.70 |
| 00054480519 | 20011 | $56.37 | $56.70 |
| 00054480519 | 20012 | $56.21 | $56.70 |
| 00054480519 | 20013 | $55.66 | $58.03 |
| 00054480519 | 20014 | $55.31 | $58.03 |
| 00054480519 | 20021 | $52.02 | $58.03 |
| 00054480519 | 20022 | $52.58 | $58.03 |
| 00054480525 | 19974 | $88.14 | $89.39 |
| 00054480525 | 19981 | $92.99 | $93.86 |
| 00054480525 | 19982 | $86.96 | $93.86 |
| 00054480525 | 19983 | $85.07 | $93.86 |
| 00054480525 | 19984 | $89.50 | $98.56 |
| 00054480525 | 19991 | $94.71 | $103.49 |
| 00054480525 | 19992 | $96.12 | $103.49 |
| 00054480525 | 19993 | $92.93 | $103.49 |
| 00054480525 | 19994 | $93.62 | $103.49 |
| 00054480525 | 20001 | $95.29 | $103.49 |
| 00054480525 | 20002 | $93.64 | $103.49 |
| 00054480525 | 20003 | $94.55 | $106.60 |
| 00054480525 | 20004 | $95.92 | $106.60 |
| 00054480525 | 20011 | $98.14 | $106.60 |
| 00054480525 | 20012 | $101.38 | $106.60 |
| 00054480525 | 20013 | $100.90 | $110.33 |
| 00054480525 | 20014 | $100.51 | $110.33 |
| 00054480525 | 20021 | $99.10 | $110.33 |
| 00054480525 | 20022 | $100.07 | $110.33 |
| 00054480525 | 20023 | $110.33 | $110.33 |
| 00054480527 | 19974 | $216.80 | $216.80 |
| 00054480527 | 19981 | $226.69 | $227.64 |
| 00054480527 | 19982 | $181.62 | $181.62 |
| 00054480527 | 19983 | $187.58 | $204.92 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00054480527 | 19984 | $192.95 | $227.64 |
| 00054480527 | 19991 | $211.47 | $242.28 |
| 00054480527 | 19992 | $220.91 | $250.97 |
| 00054480527 | 19993 | $216.16 | $250.97 |
| 00054480527 | 19994 | $207.34 | $250.97 |
| 00054480527 | 20001 | $217.72 | $250.97 |
| 00054480527 | 20002 | $216.94 | $258.50 |
| 00054480527 | 20003 | $211.94 | $258.50 |
| 00054480527 | 20004 | $207.46 | $258.50 |
| 00054480527 | 20011 | $218.64 | $258.50 |
| 00054480527 | 20012 | $233.56 | $258.50 |
| 00054480527 | 20013 | $229.85 | $258.50 |
| 00054480527 | 20014 | $232.37 | $267.55 |
| 00054480527 | 20021 | $258.50 | $258.50 |
| 00054480527 | 20022 | $227.84 | $258.50 |
| 00054829725 | 19973 | $1.85 | $1.85 |
| 00054829725 | 19974 | $1.48 | $1.65 |
| 00054829725 | 19981 | $1.90 | $2.02 |
| 00054829725 | 19982 | $1.45 | $2.02 |
| 00054829725 | 19983 | $1.40 | $1.45 |
| 00054829725 | 19984 | $1.73 | $2.25 |
| 00054829725 | 19991 | $2.06 | $2.25 |
| 00054829725 | 19992 | $2.23 | $2.55 |
| 00054829725 | 19993 | $2.26 | $2.55 |
| 00054829725 | 19994 | $2.20 | $2.90 |
| 00054829725 | 20001 | $2.12 | $2.90 |
| 00054829725 | 20002 | $2.14 | $2.55 |
| 00054829725 | 20003 | $1.89 | $2.25 |
| 00054829725 | 20004 | $1.74 | $2.55 |
| 00054829725 | 20011 | $2.39 | $2.90 |
| 00054829725 | 20012 | $2.37 | $2.55 |
| 00054829725 | 20013 | $2.30 | $2.55 |
| 00054829725 | 20014 | $2.34 | $2.55 |
| 00054829725 | 20021 | $2.66 | $3.31 |
| 00054829725 | 20022 | $2.64 | $3.31 |
| 00054829725 | 20023 | $2.66 | $3.31 |
| 00054829725 | 20024 | $2.75 | $3.31 |
| 00054829725 | 20031 | $3.45 | $5.56 |
| 00054829725 | 20032 | $3.60 | $5.56 |
| 00054829725 | 20033 | $5.35 | $6.01 |
| 00054829725 | 20034 | $6.01 | $6.01 |
| 00054829725 | 20041 | $6.01 | $6.01 |
| 00054829725 | 20042 | $6.01 | $6.01 |
| 00054829725 | 20043 | $5.78 | $6.01 |
| 00054829725 | 20044 | $5.56 | $5.56 |
| 00054829725 | 20051 | $5.56 | $5.56 |
| 00054829725 | 20052 | $5.56 | $5.56 |
| 00054829725 | 20053 | $5.51 | $5.56 |
| 00054829725 | 20054 | $5.56 | $5.56 |
| 00054829725 | 20061 | $5.54 | $5.56 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00054829725 | 20062 | $5.54 | $5.56 |
| 00054829725 | 20063 | $5.49 | $5.56 |
| 00054829725 | 20064 | $5.54 | $5.56 |
| 00054829925 | 19974 | $1.55 | $1.55 |
| 00054829925 | 19981 | $1.73 | $1.76 |
| 00054829925 | 19982 | $1.76 | $2.48 |
| 00054829925 | 19983 | $1.63 | $2.48 |
| 00054829925 | 19984 | $1.78 | $2.57 |
| 00054829925 | 19991 | $2.26 | $2.65 |
| 00054829925 | 19992 | $2.48 | $2.65 |
| 00054829925 | 19993 | $2.59 | $3.52 |
| 00054829925 | 19994 | $2.51 | $3.52 |
| 00054829925 | 20001 | $2.35 | $3.52 |
| 00054829925 | 20002 | $2.32 | $2.65 |
| 00054829925 | 20003 | $2.10 | $2.65 |
| 00054829925 | 20004 | $1.99 | $2.65 |
| 00054829925 | 20011 | $2.63 | $2.65 |
| 00054829925 | 20012 | $2.57 | $2.65 |
| 00054829925 | 20013 | $2.55 | $2.65 |
| 00054829925 | 20014 | $2.07 | $2.65 |
| 00054829925 | 20021 | $2.75 | $3.23 |
| 00054829925 | 20022 | $2.66 | $3.23 |
| 00054829925 | 20023 | $2.85 | $3.38 |
| 00054829925 | 20024 | $3.03 | $3.38 |
| 00054829925 | 20031 | $4.01 | $6.24 |
| 00054829925 | 20032 | $4.30 | $6.24 |
| 00054829925 | 20033 | $6.74 | $6.74 |
| 00054829925 | 20034 | $6.74 | $6.74 |
| 00054829925 | 20041 | $6.74 | $6.74 |
| 00054829925 | 20042 | $6.74 | $6.74 |
| 00054829925 | 20043 | $6.58 | $6.74 |
| 00054829925 | 20044 | $6.24 | $6.24 |
| 00054829925 | 20051 | $6.24 | $6.24 |
| 00054829925 | 20052 | $6.24 | $6.24 |
| 00054829925 | 20053 | $6.00 | $6.24 |
| 00054829925 | 20054 | $6.17 | $6.24 |
| 00054829925 | 20061 | $6.18 | $6.24 |
| 00054829925 | 20062 | $6.11 | $6.24 |
| 00054829925 | 20063 | $5.92 | $6.24 |
| 00054829925 | 20064 | $5.94 | $6.24 |
| 00054830125 | 19981 | $3.26 | $3.40 |
| 00054830125 | 19982 | $3.13 | $3.40 |
| 00054830125 | 19983 | $3.18 | $3.40 |
| 00054830125 | 19984 | $3.45 | $4.09 |
| 00054830125 | 19991 | $3.61 | $3.90 |
| 00054830125 | 19992 | $3.79 | $4.90 |
| 00054830125 | 19993 | $3.78 | $3.90 |
| 00054830125 | 19994 | $3.81 | $4.90 |
| 00054830125 | 20001 | $3.69 | $4.90 |
| 00054830125 | 20002 | $3.61 | $3.90 |

| | | Package Prices | |
|---|---|---|---|
| NDC | Year-Quarter | Average | 95th Percentile |
| 00054830125 | 20003 | $3.57 | $3.90 |
| 00054830125 | 20004 | $3.60 | $4.09 |
| 00054830125 | 20011 | $3.89 | $4.90 |
| 00054830125 | 20012 | $3.92 | $3.90 |
| 00054830125 | 20013 | $3.76 | $3.90 |
| 00054830125 | 20014 | $3.73 | $3.90 |
| 00054830125 | 20021 | $3.91 | $4.60 |
| 00054830125 | 20022 | $4.17 | $4.99 |
| 00054830125 | 20023 | $4.19 | $4.99 |
| 00054830125 | 20024 | $4.21 | $4.99 |
| 00054830125 | 20031 | $6.10 | $12.94 |
| 00054830125 | 20032 | $8.03 | $12.94 |
| 00054830125 | 20033 | $11.93 | $13.97 |
| 00054830125 | 20034 | $13.97 | $13.97 |
| 00054830125 | 20041 | $13.97 | $13.97 |
| 00054830125 | 20042 | $13.97 | $13.97 |
| 00054830125 | 20043 | $13.55 | $13.97 |
| 00054830125 | 20044 | $12.94 | $12.94 |
| 00054830125 | 20051 | $12.68 | $12.94 |
| 00054830125 | 20052 | $12.94 | $12.94 |
| 00054830125 | 20053 | $12.78 | $12.94 |
| 00054830125 | 20054 | $12.94 | $12.94 |
| 00054830125 | 20061 | $12.94 | $12.94 |
| 00054830125 | 20062 | $12.94 | $12.94 |
| 00054830125 | 20063 | $12.94 | $12.94 |
| 00054830125 | 20064 | $12.89 | $12.94 |
| 00054840211 | 19962 | $1.00 | $1.00 |
| 00054840211 | 19963 | $0.99 | $1.00 |
| 00054840211 | 19964 | $0.99 | $1.00 |
| 00054840211 | 19971 | $0.91 | $1.00 |
| 00054840211 | 19972 | $0.79 | $0.83 |
| 00054840211 | 19973 | $0.75 | $0.76 |
| 00054840211 | 19974 | $0.71 | $0.78 |
| 00054840211 | 19981 | $0.69 | $0.71 |
| 00054840211 | 19982 | $0.69 | $0.72 |
| 00054840211 | 19983 | $0.68 | $0.72 |
| 00054840211 | 19984 | $0.64 | $0.70 |
| 00054840211 | 19991 | $0.60 | $0.68 |
| 00054840211 | 19992 | $0.57 | $0.63 |
| 00054840211 | 19993 | $0.55 | $0.63 |
| 00054840211 | 19994 | $0.52 | $0.61 |
| 00054840211 | 20001 | $0.49 | $0.58 |
| 00054840211 | 20002 | $0.46 | $0.53 |
| 00054840211 | 20003 | $0.42 | $0.50 |
| 00054840211 | 20004 | $0.39 | $0.46 |
| 00054840211 | 20011 | $0.37 | $0.44 |
| 00054840211 | 20012 | $0.36 | $0.44 |
| 00054840211 | 20013 | $0.34 | $0.42 |
| 00054840211 | 20014 | $0.32 | $0.41 |
| 00054840211 | 20021 | $0.30 | $0.40 |

| NDC | Year-Quarter | Package Prices | |
| | | Average | 95th Percentile |
|---|---|---|---|
| 00054840211 | 20022 | $0.30 | $0.38 |
| 00054840211 | 20023 | $0.29 | $0.33 |
| 00054840211 | 20024 | $0.29 | $0.34 |
| 00054840211 | 20031 | $0.29 | $0.32 |
| 00054840211 | 20032 | $0.28 | $0.32 |
| 00054840211 | 20033 | $0.29 | $0.32 |
| 00054840211 | 20034 | $0.28 | $0.32 |
| 00054840211 | 20041 | $0.30 | $0.32 |
| 00054840211 | 20042 | $0.31 | $0.32 |
| 00054840211 | 20043 | $0.32 | $0.32 |
| 00054840213 | 19971 | $0.84 | $0.87 |
| 00054840213 | 19972 | $0.78 | $0.79 |
| 00054840213 | 19973 | $0.74 | $0.76 |
| 00054840213 | 19974 | $0.71 | $0.76 |
| 00054840213 | 19981 | $0.70 | $0.71 |
| 00054840213 | 19982 | $0.69 | $0.70 |
| 00054840213 | 19983 | $0.69 | $0.72 |
| 00054840213 | 19984 | $0.66 | $0.70 |
| 00054840213 | 19991 | $0.63 | $0.70 |
| 00054840213 | 19992 | $0.57 | $0.65 |
| 00054840213 | 19993 | $0.54 | $0.60 |
| 00054840213 | 19994 | $0.50 | $0.58 |
| 00054840213 | 20001 | $0.50 | $0.58 |
| 00054840213 | 20002 | $0.47 | $0.56 |
| 00054840213 | 20003 | $0.43 | $0.50 |
| 00054840213 | 20004 | $0.40 | $0.47 |
| 00054840213 | 20011 | $0.38 | $0.44 |
| 00054840213 | 20012 | $0.38 | $0.44 |
| 00054840213 | 20013 | $0.35 | $0.44 |
| 00054840213 | 20014 | $0.34 | $0.40 |
| 00054840213 | 20021 | $0.30 | $0.40 |
| 00054840213 | 20022 | $0.31 | $0.38 |
| 00054840213 | 20023 | $0.30 | $0.43 |
| 00054840213 | 20024 | $0.30 | $0.32 |
| 00054840213 | 20031 | $0.29 | $0.32 |
| 00054840213 | 20032 | $0.29 | $0.32 |
| 00054840213 | 20033 | $0.29 | $0.32 |
| 00054840213 | 20034 | $0.26 | $0.32 |
| 00054840213 | 20041 | $0.28 | $0.32 |
| 00054840213 | 20042 | $0.28 | $0.32 |
| 00054840213 | 20043 | $0.32 | $0.35 |
| 00054840221 | 19981 | $0.70 | $0.70 |
| 00054840221 | 19982 | $0.70 | $0.71 |
| 00054840221 | 19983 | $0.70 | $0.72 |
| 00054840221 | 19984 | $0.66 | $0.70 |
| 00054840221 | 19991 | $0.63 | $0.67 |
| 00054840221 | 19992 | $0.59 | $0.65 |
| 00054840221 | 19993 | $0.54 | $0.60 |
| 00054840221 | 19994 | $0.50 | $0.58 |
| 00054840221 | 20001 | $0.49 | $0.58 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054840221 | 20002 | $0.46 | $0.53 |
| 00054840221 | 20003 | $0.41 | $0.48 |
| 00054840221 | 20004 | $0.39 | $0.44 |
| 00054840221 | 20011 | $0.37 | $0.44 |
| 00054840221 | 20012 | $0.36 | $0.44 |
| 00054840221 | 20013 | $0.33 | $0.40 |
| 00054840221 | 20014 | $0.31 | $0.38 |
| 00054840221 | 20021 | $0.28 | $0.34 |
| 00054840221 | 20022 | $0.27 | $0.36 |
| 00054840221 | 20023 | $0.27 | $0.32 |
| 00054840221 | 20024 | $0.25 | $0.30 |
| 00054840221 | 20031 | $0.25 | $0.32 |
| 00054840221 | 20032 | $0.25 | $0.30 |
| 00054840221 | 20033 | $0.27 | $0.30 |
| 00054840221 | 20034 | $0.29 | $0.31 |
| 00054840221 | 20041 | $0.29 | $0.32 |
| 00054840221 | 20042 | $0.28 | $0.32 |
| 00054840221 | 20043 | $0.29 | $0.32 |
| 00054840221 | 20044 | $0.30 | $0.32 |
| 00054840221 | 20051 | $0.30 | $0.32 |
| 00054840221 | 20052 | $0.29 | $0.29 |
| 00054840411 | 19993 | $0.50 | $0.50 |
| 00054840411 | 19994 | $0.47 | $0.47 |
| 00054840411 | 20001 | $0.46 | $0.46 |
| 00054840411 | 20002 | $0.43 | $0.44 |
| 00054840411 | 20003 | $0.43 | $0.43 |
| 00054840411 | 20004 | $0.41 | $0.42 |
| 00054840411 | 20011 | $0.39 | $0.41 |
| 00054840411 | 20012 | $0.38 | $0.38 |
| 00054840411 | 20013 | $0.38 | $0.38 |
| 00054840411 | 20014 | $0.38 | $0.38 |
| 00054840411 | 20021 | $0.36 | $0.38 |
| 00054840411 | 20022 | $0.34 | $0.34 |
| 00054840411 | 20023 | $0.30 | $0.31 |
| 00054840411 | 20024 | $0.30 | $0.30 |
| 00054840411 | 20031 | $0.30 | $0.30 |
| 00054840411 | 20032 | $0.30 | $0.30 |
| 00054840411 | 20033 | $0.30 | $0.30 |
| 00054840411 | 20034 | $0.30 | $0.30 |
| 00054840411 | 20041 | $0.30 | $0.30 |
| 00054840411 | 20042 | $0.30 | $0.30 |
| 00054840411 | 20043 | $0.30 | $0.30 |
| 00054840413 | 19994 | $0.46 | $0.46 |
| 00054840413 | 20001 | $0.46 | $0.46 |
| 00054840413 | 20002 | $0.43 | $0.43 |
| 00054840413 | 20003 | $0.43 | $0.43 |
| 00054840413 | 20004 | $0.41 | $0.41 |
| 00054840413 | 20011 | $0.41 | $0.41 |
| 00054840413 | 20014 | $0.38 | $0.38 |
| 00054840413 | 20021 | $0.34 | $0.34 |

| NDC | Year-Quarter | Package Prices | |
| --- | --- | --- | --- |
| | | Average | 95th Percentile |
| 00054840413 | 20022 | $0.34 | $0.34 |
| 00054840421 | 19994 | $0.48 | $0.48 |
| 00054840421 | 20001 | $0.46 | $0.46 |
| 00054840421 | 20002 | $0.43 | $0.43 |
| 00054840421 | 20003 | $0.43 | $0.43 |
| 00054840421 | 20004 | $0.41 | $0.42 |
| 00054840421 | 20011 | $0.39 | $0.40 |
| 00054840421 | 20012 | $0.38 | $0.38 |
| 00054840421 | 20013 | $0.38 | $0.38 |
| 00054840421 | 20014 | $0.38 | $0.38 |
| 00054840421 | 20021 | $0.35 | $0.37 |
| 00054840421 | 20022 | $0.34 | $0.34 |
| 00054840421 | 20023 | $0.30 | $0.32 |
| 00054840421 | 20024 | $0.30 | $0.30 |
| 00054840421 | 20031 | $0.30 | $0.30 |
| 00054840421 | 20032 | $0.30 | $0.30 |
| 00054840421 | 20033 | $0.30 | $0.30 |
| 00054840421 | 20034 | $0.30 | $0.30 |
| 00054840421 | 20041 | $0.30 | $0.30 |
| 00054881611 | 19981 | $2.45 | $2.45 |
| 00054881611 | 19982 | $2.40 | $2.40 |
| 00054881611 | 19983 | $2.44 | $2.59 |
| 00054881611 | 19984 | $2.46 | $2.59 |
| 00054881611 | 19991 | $2.45 | $2.59 |
| 00054881611 | 19992 | $2.44 | $2.59 |
| 00054881611 | 19993 | $2.44 | $2.59 |
| 00054881611 | 19994 | $2.49 | $2.80 |
| 00054881611 | 20001 | $2.53 | $2.80 |
| 00054881611 | 20002 | $2.47 | $2.80 |
| 00054881611 | 20003 | $2.43 | $2.50 |
| 00054881611 | 20004 | $2.43 | $2.59 |
| 00054881611 | 20011 | $2.44 | $2.45 |
| 00054881611 | 20012 | $2.40 | $2.45 |
| 00054881611 | 20013 | $2.41 | $2.58 |
| 00054881611 | 20014 | $2.40 | $2.45 |
| 00054881611 | 20021 | $2.39 | $2.47 |
| 00054881611 | 20022 | $2.43 | $2.59 |
| 00054881611 | 20023 | $2.45 | $2.59 |
| 00054881611 | 20024 | $2.67 | $2.79 |
| 00054881611 | 20031 | $2.64 | $2.79 |
| 00054881611 | 20032 | $2.55 | $2.79 |
| 00054881611 | 20033 | $2.60 | $2.79 |
| 00054881611 | 20034 | $2.59 | $2.79 |
| 00054881611 | 20041 | $2.48 | $2.79 |
| 00054881611 | 20042 | $2.38 | $2.68 |
| 00054881611 | 20043 | $2.41 | $2.68 |
| 00054881611 | 20044 | $2.42 | $2.69 |
| 00054881611 | 20051 | $2.42 | $2.69 |
| 00054881611 | 20052 | $2.36 | $2.68 |
| 00054881611 | 20053 | $2.38 | $2.68 |

| NDC | Year-Quarter | Package Prices | |
|---|---|---|---|
| | | Average | 95th Percentile |
| 00054881611 | 20054 | $2.42 | $2.69 |
| 00054881611 | 20061 | $2.37 | $2.69 |
| 00054881611 | 20062 | $2.40 | $2.69 |
| 00054881611 | 20063 | $2.36 | $2.68 |
| 00054881611 | 20064 | $2.23 | $2.25 |

Attachment D

**Table A: Total Number of Claims and Line Items in CHIP Data: All Clients and Abbott Only**

| Yr-Quarter | All Clients | | | | Abbott Only | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | # Claims | # Line Items | Total Billed | Total Paid | # Claims | # Line Items | Total Billed | Total Paid | Abbott Share |
| 19901 | 47 | 437 | $173,354 | $94,370 | 29 | 381 | $116,514 | $55,226 | 58.5% |
| 19902 | 67 | 1,762 | $281,066 | $121,519 | 57 | 1,633 | $255,406 | $110,177 | 90.7% |
| 19903 | 154 | 1,736 | $412,872 | $167,937 | 111 | 1,439 | $332,141 | $138,566 | 82.5% |
| 19904 | 356 | 5,018 | $1,215,182 | $431,671 | 187 | 2,706 | $883,206 | $281,339 | 65.2% |
| 19911 | 662 | 8,263 | $1,796,435 | $778,126 | 351 | 4,478 | $1,202,485 | $472,762 | 60.8% |
| 19912 | 1,360 | 15,072 | $3,914,608 | $1,674,322 | 686 | 8,742 | $2,509,630 | $1,004,541 | 60.0% |
| 19913 | 3,275 | 41,929 | $9,632,801 | $4,655,946 | 1,507 | 21,591 | $5,023,214 | $2,251,414 | 48.4% |
| 19914 | 8,011 | 96,119 | $19,802,433 | $10,812,743 | 3,319 | 48,371 | $9,715,675 | $5,189,572 | 48.0% |
| 19921 | 11,434 | 120,325 | $24,869,932 | $13,718,104 | 4,537 | 59,849 | $11,940,865 | $6,577,474 | 47.9% |
| 19922 | 11,683 | 136,062 | $25,473,375 | $14,471,795 | 4,782 | 57,637 | $11,823,324 | $6,635,717 | 45.9% |
| 19923 | 13,396 | 158,314 | $29,525,456 | $16,317,450 | 5,472 | 67,435 | $13,461,749 | $7,384,773 | 45.3% |
| 19924 | 14,442 | 174,106 | $31,371,201 | $17,724,772 | 5,827 | 74,279 | $13,254,334 | $7,809,348 | 44.1% |
| 19931 | 14,560 | 167,942 | $29,366,365 | $16,402,104 | 5,445 | 65,799 | $11,307,385 | $6,630,449 | 40.4% |
| 19932 | 15,116 | 180,662 | $29,593,732 | $15,977,106 | 5,232 | 64,656 | $10,414,497 | $6,566,971 | 41.1% |
| 19933 | 14,137 | 186,281 | $28,048,436 | $16,115,351 | 4,713 | 59,012 | $9,715,769 | $6,230,510 | 38.7% |
| 19934 | 15,273 | 187,104 | $26,784,935 | $15,219,134 | 4,196 | 50,841 | $8,076,268 | $5,287,752 | 34.7% |
| 19941 | 12,814 | 152,130 | $21,489,038 | $10,549,126 | 2,658 | 31,317 | $5,798,689 | $3,204,799 | 30.4% |
| 19942 | 12,282 | 149,532 | $21,012,512 | $9,885,335 | 2,441 | 34,880 | $6,315,646 | $3,272,879 | 33.1% |
| 19943 | 13,015 | 161,978 | $22,750,036 | $10,457,018 | 2,380 | 31,619 | $5,852,759 | $3,144,020 | 30.1% |
| 19944 | 13,841 | 178,793 | $24,603,725 | $11,140,351 | 2,567 | 34,778 | $6,224,689 | $3,593,561 | 32.3% |
| 19951 | 16,867 | 202,779 | $29,107,520 | $12,228,528 | 3,108 | 43,378 | $7,141,472 | $4,078,348 | 33.4% |
| 19952 | 20,463 | 236,520 | $34,897,304 | $14,231,312 | 3,675 | 48,238 | $8,190,347 | $4,510,088 | 31.7% |
| 19953 | 20,794 | 274,075 | $37,174,636 | $15,318,542 | 4,158 | 59,256 | $9,439,186 | $5,109,410 | 33.4% |
| 19954 | 23,266 | 299,355 | $39,612,668 | $16,891,388 | 5,186 | 78,601 | $11,044,525 | $5,976,621 | 35.4% |
| 19961 | 26,394 | 328,215 | $44,006,352 | $17,954,527 | 5,308 | 83,197 | $11,992,965 | $6,471,739 | 36.0% |
| 19962 | 26,883 | 335,611 | $42,020,654 | $17,337,510 | 5,337 | 84,767 | $11,431,461 | $6,087,389 | 35.1% |
| 19963 | 28,619 | 351,586 | $44,572,580 | $17,848,615 | 5,204 | 85,282 | $11,814,298 | $6,247,331 | 35.0% |
| 19964 | 32,613 | 375,141 | $47,185,405 | $18,479,390 | 4,966 | 80,956 | $11,659,209 | $5,927,769 | 32.1% |
| 19971 | 37,696 | 410,461 | $56,299,604 | $20,725,693 | 5,001 | 77,360 | $11,971,486 | $6,268,861 | 30.2% |
| 19972 | 40,285 | 455,743 | $58,096,370 | $21,461,021 | 4,847 | 68,588 | $9,764,379 | $5,075,492 | 23.6% |
| 19973 | 45,718 | 493,419 | $62,195,909 | $22,180,165 | 4,537 | 64,302 | $9,316,798 | $4,795,406 | 21.6% |
| 19974 | 55,017 | 514,807 | $62,459,872 | $22,087,722 | 4,224 | 56,857 | $8,804,977 | $4,470,366 | 20.2% |
| 19981 | 59,116 | 526,485 | $66,168,029 | $22,280,910 | 3,818 | 47,853 | $7,454,055 | $3,690,861 | 16.6% |
| 19982 | 65,779 | 583,896 | $77,559,927 | $23,142,874 | 3,352 | 44,299 | $6,811,953 | $3,316,508 | 14.3% |
| 19983 | 60,282 | 627,213 | $79,105,097 | $23,900,603 | 3,516 | 43,873 | $7,252,251 | $3,377,657 | 14.1% |
| 19984 | 47,094 | 622,722 | $79,339,259 | $23,338,923 | 3,296 | 42,057 | $6,787,513 | $3,259,013 | 14.0% |
| 19991 | 42,633 | 555,722 | $70,890,807 | $21,454,031 | 2,339 | 26,735 | $4,709,198 | $2,271,951 | 10.6% |
| 19992 | 38,122 | 496,599 | $65,336,425 | $19,259,144 | 968 | 11,927 | $2,404,282 | $1,167,382 | 6.1% |
| 19993 | 31,208 | 479,971 | $64,816,567 | $18,746,097 | 19 | 71 | $203,025 | $78,842 | 0.4% |
| 19994 | 30,612 | 494,357 | $65,322,181 | $19,511,800 | 19 | 115 | $436,897 | $192,511 | 1.0% |
| 20001 | 28,952 | 445,088 | $63,004,148 | $18,942,334 | 15 | 68 | $326,233 | $114,465 | 0.6% |
| 20002 | 27,171 | 420,201 | $56,265,686 | $16,752,172 | 4 | 39 | $77,571 | $5,788 | 0.0% |
| 20003 | 23,784 | 383,600 | $53,868,457 | $15,809,795 | 1 | 18 | - | - | - |
| 20004 | 20,756 | 333,126 | $43,341,533 | $11,642,555 | - | - | - | - | - |
| 20011 | 16,322 | 257,281 | $33,115,441 | $9,993,068 | - | - | - | - | - |
| 20012 | 15,276 | 239,086 | $30,533,248 | $8,446,058 | - | - | - | - | - |
| 20013 | 9,547 | 168,518 | $18,488,614 | $3,364,884 | - | - | - | - | - |
| 20014 | 3,070 | 52,383 | $8,979,755 | $1,852,712 | - | - | - | - | - |
| **Total** | **1,070,264** | **13,087,525** | **$1,785,881,567** | **$661,896,653** | **129,395** | **1,769,280** | **$293,258,324** | **$158,335,648** | **23.92%** |

**Table B: Total Number of Medicaid Claims with 1+ Complaint Line Item in CHIP Data: All Clients and Abbott Only**

| Yr-Quarter | All Clients | | | | Abbott Only | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | # Claims | # Line Items | Total Billed | Total Paid | # Claims | # Line Items | Total Billed | Total Paid | Abbott Share |
| 19911 | 3 | 143 | $35,337 | $10,390 | - | - | - | - | - |
| 19912 | 17 | 412 | $77,287 | $15,688 | - | - | - | - | - |
| 19913 | 33 | 830 | $187,389 | $51,392 | - | - | - | - | - |
| 19914 | 90 | 2,601 | $447,681 | $142,551 | - | - | - | - | - |
| 19921 | 101 | 2,767 | $414,221 | $105,354 | - | - | - | - | - |
| 19922 | 97 | 2,639 | $480,006 | $120,219 | - | - | - | - | - |
| 19923 | 112 | 3,200 | $609,479 | $165,552 | 4 | 59 | $13,091 | $5,220 | 3.2% |
| 19924 | 115 | 2,927 | $507,084 | $143,329 | 8 | 119 | $20,384 | $10,514 | 7.3% |
| 19931 | 102 | 2,606 | $472,215 | $104,672 | 11 | 199 | $33,324 | $13,242 | 12.7% |
| 19932 | 139 | 3,442 | $737,991 | $146,717 | 7 | 101 | $20,490 | $5,544 | 3.8% |
| 19933 | 142 | 3,752 | $657,640 | $156,095 | 7 | 144 | $24,861 | $5,084 | 3.3% |
| 19934 | 202 | 5,390 | $969,171 | $228,811 | 34 | 1,210 | $211,600 | $64,306 | 28.1% |
| 19941 | 292 | 7,807 | $1,362,997 | $304,325 | 65 | 2,411 | $457,626 | $132,161 | 43.4% |
| 19942 | 340 | 9,417 | $1,648,345 | $354,263 | 78 | 2,768 | $484,515 | $139,909 | 39.5% |
| 19943 | 376 | 10,556 | $1,736,406 | $359,464 | 73 | 2,287 | $435,225 | $128,739 | 35.8% |
| 19944 | 459 | 13,489 | $2,356,853 | $420,813 | 99 | 3,025 | $530,245 | $119,895 | 28.5% |
| 19951 | 649 | 17,667 | $3,041,081 | $581,648 | 122 | 4,028 | $664,115 | $166,589 | 28.6% |
| 19952 | 854 | 21,656 | $4,037,132 | $717,143 | 167 | 5,372 | $915,838 | $192,899 | 26.9% |
| 19953 | 835 | 24,335 | $4,227,129 | $818,928 | 169 | 5,612 | $1,035,803 | $239,947 | 29.3% |
| 19954 | 699 | 19,823 | $3,354,118 | $702,280 | 186 | 5,363 | $934,967 | $275,849 | 39.3% |
| 19961 | 766 | 20,588 | $3,823,183 | $812,289 | 231 | 7,769 | $1,405,680 | $383,204 | 47.2% |
| 19962 | 784 | 23,626 | $3,754,205 | $803,727 | 225 | 7,531 | $1,279,430 | $329,881 | 41.0% |
| 19963 | 760 | 20,806 | $3,120,752 | $659,548 | 194 | 5,623 | $940,492 | $253,160 | 38.4% |
| 19964 | 777 | 21,153 | $3,311,091 | $620,618 | 231 | 7,208 | $1,223,851 | $327,572 | 52.8% |
| 19971 | 832 | 22,693 | $3,723,685 | $696,800 | 194 | 5,852 | $1,037,776 | $297,135 | 42.6% |
| 19972 | 888 | 26,115 | $4,308,370 | $909,410 | 175 | 5,105 | $1,053,189 | $354,366 | 39.0% |
| 19973 | 1,270 | 35,106 | $6,156,650 | $1,321,796 | 208 | 7,247 | $1,449,286 | $453,497 | 34.3% |
| 19974 | 1,722 | 36,624 | $6,363,860 | $1,103,515 | 208 | 7,606 | $1,535,304 | $486,764 | 44.1% |
| 19981 | 1,809 | 38,563 | $7,652,368 | $1,965,605 | 140 | 4,575 | $909,235 | $278,139 | 14.2% |
| 19982 | 2,142 | 42,652 | $6,439,166 | $1,166,686 | 87 | 2,918 | $535,298 | $156,073 | 13.4% |
| 19983 | 2,210 | 44,068 | $6,670,653 | $1,087,698 | 91 | 2,752 | $659,833 | $191,842 | 17.6% |
| 19984 | 1,939 | 37,932 | $5,898,788 | $957,499 | 86 | 2,393 | $577,031 | $173,463 | 18.1% |
| 19991 | 1,670 | 34,993 | $5,077,684 | $1,001,054 | 63 | 1,491 | $352,651 | $101,449 | 10.1% |
| 19992 | 1,173 | 28,985 | $4,271,103 | $916,711 | 21 | 719 | $188,842 | $55,173 | 6.0% |
| 19993 | 835 | 21,841 | $3,353,999 | $672,282 | - | - | - | - | - |
| 19994 | 1,049 | 25,569 | $3,845,864 | $669,243 | - | - | - | - | - |
| 20001 | 759 | 16,219 | $2,713,394 | $699,193 | - | - | - | - | - |
| 20002 | 454 | 11,664 | $1,667,748 | $469,767 | - | - | - | - | - |
| 20003 | 258 | 7,154 | $995,477 | $268,827 | - | - | - | - | - |
| 20004 | 223 | 5,635 | $844,550 | $227,444 | - | - | - | - | - |
| 20011 | 265 | 6,619 | $869,054 | $204,336 | - | - | - | - | - |
| 20012 | 142 | 3,122 | $477,334 | $148,166 | - | - | - | - | - |
| 20013 | 108 | 2,361 | $513,576 | $71,015 | - | - | - | - | - |
| 20014 | 6 | 264 | $32,020 | $0 | - | - | - | - | - |
| **Total** | **28,498** | **689,811** | **$113,244,135** | **$23,102,865** | **3,184** | **101,487** | **$18,929,980** | **$5,341,613** | **23.12%** |

**Table C: Total Number of Medicare Claims with 1+ Complaint Line Item in CHIP Data: All Clients and Abbott Only**

| Yr-Quarter | All Clients | | | | Abbott Only | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | # Claims | # Line Items | Total Billed | Total Paid | # Claims | # Line Items | Total Billed | Total Paid | Abbott Share |
| 19911 | 4 | 137 | $27,251 | $8,487 | - | - | - | - | - |
| 19912 | 6 | 117 | $23,212 | $5,896 | - | - | - | - | - |
| 19913 | 26 | 635 | $148,128 | $52,800 | - | - | - | - | - |
| 19914 | 52 | 1,364 | $242,257 | $84,479 | - | - | - | - | - |
| 19921 | 42 | 1,145 | $290,227 | $105,404 | 1 | 36 | $19,260 | $5,813 | 5.5% |
| 19922 | 50 | 1,621 | $354,116 | $123,870 | - | - | - | - | - |
| 19923 | 71 | 1,956 | $513,110 | $187,344 | 2 | 72 | $46,609 | $14,416 | 7.7% |
| 19924 | 47 | 1,085 | $290,229 | $101,598 | 1 | 29 | $15,884 | $4,223 | 4.2% |
| 19931 | 43 | 939 | $240,316 | $86,019 | 5 | 142 | $81,657 | $19,728 | 22.9% |
| 19932 | 46 | 1,277 | $391,608 | $125,496 | 8 | 216 | $119,300 | $34,910 | 27.8% |
| 19933 | 59 | 1,679 | $484,462 | $149,414 | 3 | 127 | $94,898 | $29,315 | 19.6% |
| 19934 | 110 | 2,575 | $668,788 | $216,900 | 13 | 370 | $176,272 | $53,539 | 24.7% |
| 19941 | 149 | 3,244 | $763,752 | $196,294 | 10 | 205 | $111,938 | $30,613 | 15.6% |
| 19942 | 221 | 3,956 | $941,836 | $245,531 | 15 | 423 | $176,896 | $39,872 | 16.2% |
| 19943 | 204 | 5,283 | $1,274,047 | $307,048 | 31 | 986 | $245,179 | $69,300 | 22.6% |
| 19944 | 332 | 8,094 | $2,006,343 | $465,764 | 69 | 2,269 | $595,732 | $168,352 | 36.1% |
| 19951 | 418 | 9,638 | $2,253,831 | $555,442 | 100 | 3,220 | $757,599 | $240,552 | 43.3% |
| 19952 | 536 | 12,593 | $2,818,951 | $566,003 | 128 | 3,619 | $757,146 | $169,964 | 30.0% |
| 19953 | 603 | 16,421 | $3,871,402 | $774,653 | 171 | 5,450 | $1,118,903 | $286,981 | 37.0% |
| 19954 | 649 | 17,962 | $4,023,620 | $845,753 | 222 | 7,531 | $1,418,965 | $385,741 | 45.6% |
| 19961 | 744 | 18,844 | $4,502,311 | $915,071 | 244 | 7,390 | $1,595,145 | $445,285 | 48.7% |
| 19962 | 663 | 19,760 | $4,175,143 | $871,010 | 255 | 8,622 | $1,763,191 | $431,970 | 49.6% |
| 19963 | 668 | 19,313 | $3,916,747 | $785,181 | 239 | 7,696 | $1,469,236 | $353,110 | 45.0% |
| 19964 | 576 | 15,875 | $3,486,686 | $660,071 | 207 | 6,362 | $1,287,619 | $291,616 | 44.2% |
| 19971 | 710 | 19,114 | $4,738,567 | $900,853 | 205 | 6,005 | $1,461,924 | $400,055 | 44.4% |
| 19972 | 861 | 24,051 | $4,778,160 | $996,367 | 162 | 4,709 | $1,167,218 | $327,240 | 32.8% |
| 19973 | 1,148 | 27,764 | $5,063,143 | $867,003 | 130 | 3,779 | $1,015,592 | $269,098 | 31.0% |
| 19974 | 1,457 | 30,479 | $4,928,167 | $856,088 | 117 | 3,029 | $965,397 | $257,361 | 30.1% |
| 19981 | 1,394 | 29,743 | $4,783,369 | $814,592 | 96 | 2,732 | $881,214 | $232,076 | 28.5% |
| 19982 | 1,739 | 38,813 | $5,600,014 | $970,267 | 98 | 3,243 | $1,169,785 | $354,138 | 36.5% |
| 19983 | 1,787 | 37,168 | $5,705,180 | $934,939 | 106 | 3,836 | $1,315,070 | $368,377 | 39.4% |
| 19984 | 2,218 | 44,599 | $5,626,218 | $851,816 | 93 | 2,960 | $964,464 | $246,788 | 29.0% |
| 19991 | 1,935 | 40,698 | $4,888,746 | $724,282 | 76 | 2,267 | $651,579 | $106,697 | 14.7% |
| 19992 | 1,879 | 37,791 | $4,917,191 | $676,618 | 56 | 1,271 | $291,447 | $38,218 | 5.6% |
| 19993 | 1,768 | 36,924 | $6,009,270 | $815,094 | - | - | - | - | - |
| 19994 | 1,565 | 35,337 | $5,266,932 | $787,663 | - | - | - | - | - |
| 20001 | 1,353 | 27,106 | $3,958,007 | $673,826 | - | - | - | - | - |
| 20002 | 1,211 | 23,666 | $3,507,925 | $551,737 | - | - | - | - | - |
| 20003 | 850 | 18,286 | $2,985,527 | $597,724 | - | - | - | - | - |
| 20004 | 847 | 16,656 | $2,805,932 | $736,807 | - | - | - | - | - |
| 20011 | 870 | 15,597 | $2,459,580 | $588,270 | - | - | - | - | - |
| 20012 | 655 | 10,902 | $2,361,178 | $809,725 | - | - | - | - | - |
| 20013 | 283 | 5,149 | $985,165 | $61,988 | - | - | - | - | - |
| 20014 | 13 | 310 | $41,673 | $1,346 | - | - | - | - | - |
| **Total** | **30,862** | **685,666** | **$119,118,316** | **$22,652,533** | **2,863** | **88,596** | **$21,735,119** | **$5,675,347** | **25.05%** |

**Table D: Total Number of Medicaid Claims and Line Items for Abbott Complaint Products in CHIP Data: All Clients and Abbott Only**

| Yr-Quarter | All Clients | | | | Abbott Only | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | # Claims | # Line Items | Total Billed | Total Paid | # Claims | # Line Items | Total Billed | Total Paid | Abbott Share |
| 19911 | 3 | 7 | $19 | $6 | - | - | - | - | - |
| 19912 | 17 | 31 | $3,196 | $676 | - | - | - | - | - |
| 19913 | 33 | 53 | $2,414 | $608 | - | - | - | - | - |
| 19914 | 90 | 182 | $2,304 | $680 | - | - | - | - | - |
| 19921 | 101 | 169 | $2,511 | $847 | - | - | - | - | - |
| 19922 | 97 | 177 | $3,829 | $1,407 | - | - | - | - | - |
| 19923 | 112 | 209 | $6,872 | $1,798 | 4 | 4 | $568 | $203 | 11.3% |
| 19924 | 115 | 203 | $7,485 | $2,478 | 8 | 10 | $2,757 | $1,439 | 58.1% |
| 19931 | 102 | 170 | $10,698 | $3,005 | 11 | 16 | $3,287 | $1,518 | 50.5% |
| 19932 | 139 | 214 | $10,304 | $1,582 | 7 | 9 | $596 | $178 | 11.2% |
| 19933 | 142 | 261 | $14,176 | $2,523 | 7 | 10 | $971 | $236 | 9.4% |
| 19934 | 202 | 335 | $11,900 | $2,541 | 34 | 56 | $3,066 | $1,335 | 52.5% |
| 19941 | 292 | 520 | $12,151 | $2,200 | 65 | 128 | $2,915 | $869 | 39.5% |
| 19942 | 340 | 625 | $13,880 | $3,631 | 78 | 159 | $3,768 | $1,341 | 36.9% |
| 19943 | 376 | 828 | $22,614 | $3,644 | 73 | 156 | $3,721 | $1,245 | 34.2% |
| 19944 | 459 | 1,082 | $40,477 | $6,524 | 99 | 210 | $10,427 | $2,576 | 39.5% |
| 19951 | 649 | 1,334 | $44,611 | $9,868 | 122 | 247 | $14,159 | $4,209 | 42.6% |
| 19952 | 854 | 1,745 | $64,579 | $11,740 | 167 | 327 | $16,274 | $3,747 | 31.9% |
| 19953 | 835 | 1,853 | $91,461 | $14,262 | 169 | 331 | $23,557 | $5,126 | 35.9% |
| 19954 | 699 | 1,401 | $75,108 | $12,827 | 186 | 322 | $24,625 | $6,818 | 53.1% |
| 19961 | 766 | 1,499 | $87,581 | $18,991 | 231 | 471 | $37,852 | $9,562 | 50.4% |
| 19962 | 784 | 1,662 | $85,135 | $18,378 | 225 | 458 | $32,788 | $8,728 | 47.5% |
| 19963 | 760 | 1,604 | $83,077 | $13,549 | 194 | 375 | $28,383 | $6,267 | 46.3% |
| 19964 | 777 | 1,618 | $79,599 | $13,109 | 231 | 466 | $34,885 | $8,109 | 61.9% |
| 19971 | 832 | 1,825 | $88,876 | $13,242 | 194 | 403 | $31,093 | $7,184 | 54.2% |
| 19972 | 888 | 2,132 | $91,029 | $17,887 | 175 | 326 | $22,987 | $6,271 | 35.1% |
| 19973 | 1,270 | 3,047 | $137,351 | $20,261 | 208 | 423 | $32,018 | $8,269 | 40.8% |
| 19974 | 1,722 | 3,508 | $182,709 | $20,205 | 208 | 408 | $26,619 | $7,020 | 34.7% |
| 19981 | 1,809 | 3,715 | $159,579 | $18,502 | 140 | 250 | $18,077 | $4,685 | 25.3% |
| 19982 | 2,142 | 4,380 | $199,448 | $22,698 | 87 | 174 | $13,814 | $3,970 | 17.5% |
| 19983 | 2,210 | 4,367 | $203,340 | $25,544 | 91 | 148 | $13,450 | $4,289 | 16.8% |
| 19984 | 1,939 | 3,854 | $184,930 | $20,963 | 86 | 132 | $9,602 | $2,818 | 13.4% |
| 19991 | 1,670 | 3,631 | $134,258 | $15,816 | 63 | 100 | $6,156 | $1,989 | 12.6% |
| 19992 | 1,173 | 2,847 | $102,650 | $15,564 | 21 | 41 | $2,957 | $864 | 5.5% |
| 19993 | 835 | 2,191 | $98,225 | $13,178 | - | - | - | - | - |
| 19994 | 1,049 | 2,789 | $132,608 | $15,302 | - | - | - | - | - |
| 20001 | 759 | 1,891 | $80,276 | $17,978 | - | - | - | - | - |
| 20002 | 454 | 1,338 | $64,914 | $15,653 | - | - | - | - | - |
| 20003 | 258 | 654 | $28,861 | $5,255 | - | - | - | - | - |
| 20004 | 223 | 576 | $24,137 | $4,755 | - | - | - | - | - |
| 20011 | 265 | 715 | $30,407 | $5,532 | - | - | - | - | - |
| 20012 | 142 | 342 | $14,262 | $3,078 | - | - | - | - | - |
| 20013 | 108 | 231 | $16,155 | $928 | - | - | - | - | - |
| 20014 | 6 | 17 | $2,077 | $0 | - | - | - | - | - |
| **Total** | **28,498** | **61,832** | **$2,752,072** | **$419,215** | **3,184** | **6,160** | **$421,373** | **$110,860** | **26.44%** |

**Table E: Total Number of Medicare Claims and Line Items for Abbott Complaint Products in CHIP Data: All Clients and Abbott Only**

| Yr-Quarter | All Clients | | | | Abbott Only | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | # Claims | # Line Items | Total Billed | Total Paid | # Claims | # Line Items | Total Billed | Total Paid | Abbott Share |
| 19911 | 4 | 7 | $40 | $4 | - | - | - | - | - |
| 19912 | 6 | 7 | $648 | $503 | - | - | - | - | - |
| 19913 | 26 | 49 | $5,601 | $3,903 | - | - | - | - | - |
| 19914 | 52 | 124 | $50,026 | $21,198 | - | - | - | - | - |
| 19921 | 42 | 83 | $40,403 | $21,772 | 1 | 1 | - | - | - |
| 19922 | 50 | 129 | $56,063 | $31,721 | - | - | - | - | - |
| 19923 | 71 | 151 | $66,086 | $12,596 | 2 | 3 | $96 | $36 | 0.3% |
| 19924 | 47 | 97 | $32,044 | $15,958 | 1 | 2 | $43 | $17 | 0.1% |
| 19931 | 43 | 67 | $30,048 | $7,248 | 5 | 8 | $1,261 | $588 | 8.1% |
| 19932 | 46 | 88 | $53,274 | $8,978 | 8 | 16 | $7,031 | $2,500 | 27.8% |
| 19933 | 59 | 119 | $81,131 | $10,445 | 3 | 8 | $2,528 | $1,298 | 12.4% |
| 19934 | 110 | 174 | $119,643 | $26,786 | 13 | 19 | $3,354 | $1,324 | 4.9% |
| 19941 | 149 | 239 | $121,912 | $22,554 | 10 | 17 | $3,225 | $1,336 | 5.9% |
| 19942 | 221 | 311 | $172,704 | $36,934 | 15 | 31 | $5,730 | $2,231 | 6.0% |
| 19943 | 204 | 430 | $189,284 | $50,039 | 31 | 74 | $10,631 | $4,170 | 8.3% |
| 19944 | 332 | 655 | $282,401 | $73,429 | 69 | 200 | $16,032 | $4,061 | 5.5% |
| 19951 | 418 | 847 | $337,816 | $86,659 | 100 | 290 | $26,831 | $7,930 | 9.2% |
| 19952 | 536 | 1,256 | $493,531 | $111,512 | 128 | 361 | $50,715 | $11,977 | 10.7% |
| 19953 | 603 | 1,588 | $565,852 | $132,771 | 171 | 565 | $83,290 | $16,862 | 12.7% |
| 19954 | 649 | 1,613 | $620,359 | $117,388 | 222 | 689 | $100,998 | $22,379 | 19.1% |
| 19961 | 744 | 1,873 | $629,939 | $146,344 | 244 | 740 | $97,584 | $32,818 | 22.4% |
| 19962 | 663 | 2,034 | $588,327 | $140,714 | 255 | 905 | $118,083 | $33,361 | 23.7% |
| 19963 | 668 | 2,053 | $579,989 | $99,727 | 239 | 810 | $82,160 | $19,640 | 19.7% |
| 19964 | 576 | 1,522 | $347,111 | $63,936 | 207 | 600 | $57,200 | $10,700 | 16.7% |
| 19971 | 710 | 1,730 | $397,466 | $54,384 | 205 | 543 | $51,091 | $13,108 | 24.1% |
| 19972 | 861 | 2,293 | $510,554 | $97,768 | 162 | 449 | $55,147 | $16,955 | 17.3% |
| 19973 | 1,148 | 3,056 | $498,076 | $107,336 | 130 | 401 | $55,642 | $19,691 | 18.3% |
| 19974 | 1,457 | 3,783 | $465,965 | $75,616 | 117 | 291 | $37,820 | $9,542 | 12.6% |
| 19981 | 1,394 | 3,893 | $462,683 | $71,711 | 96 | 203 | $19,199 | $3,925 | 5.5% |
| 19982 | 1,739 | 5,018 | $416,779 | $66,940 | 98 | 274 | $28,826 | $6,542 | 9.8% |
| 19983 | 1,787 | 4,829 | $448,333 | $80,348 | 106 | 382 | $34,165 | $11,580 | 14.4% |
| 19984 | 2,218 | 5,430 | $511,389 | $81,666 | 93 | 231 | $29,757 | $4,284 | 5.2% |
| 19991 | 1,935 | 4,512 | $561,322 | $85,999 | 76 | 225 | $34,140 | $6,355 | 7.4% |
| 19992 | 1,879 | 4,090 | $548,962 | $81,626 | 56 | 146 | $29,417 | $4,430 | 5.4% |
| 19993 | 1,768 | 3,876 | $740,440 | $107,981 | - | - | - | - | - |
| 19994 | 1,565 | 4,039 | $555,496 | $76,140 | - | - | - | - | - |
| 20001 | 1,353 | 3,065 | $420,168 | $68,291 | - | - | - | - | - |
| 20002 | 1,211 | 2,887 | $314,525 | $57,776 | - | - | - | - | - |
| 20003 | 850 | 2,246 | $264,631 | $63,265 | - | - | - | - | - |
| 20004 | 847 | 1,929 | $175,913 | $31,100 | - | - | - | - | - |
| 20011 | 870 | 1,899 | $128,354 | $20,871 | - | - | - | - | - |
| 20012 | 655 | 1,331 | $107,259 | $22,790 | - | - | - | - | - |
| 20013 | 283 | 634 | $70,094 | $1,965 | - | - | - | - | - |
| 20014 | 13 | 30 | $10,084 | $735 | - | - | - | - | - |
| **Total** | **30,862** | **76,086** | **$13,072,725** | **$2,497,428** | **2,863** | **8,484** | **$1,041,995** | **$269,639** | **10.80%** |