# Exhibit 120

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Boehringer Ingelheim Corp. et al.*
Civil Action No. 07-10248-PBS

Exhibit to the July 24, 2009, Declaration of James J. Fauci
In Support of Plaintiff's Motion for Partial Summary Judgment and
In Opposition to the Roxane Defendants' Motion For Partial Summary Judgment

DATE:      March 3, 1998

TO:        Mr. Tupa

FROM:      Judy Waterer

SUBJECT:   WAC Price Change

CC:

## OVERVIEW

Effective March 16, 1998, Roxane Laboratories, Inc. will be announcing a broad line Wholesaler Acquisition Price (WAC) change. This change will encompass 266 SKUs, of which 220 will decrease in price and 46 will increase in price. Roxane is adjusting WAC pricing to bring it into line with the true prices that retail drug stores actually pay for the products.

Additionally, Roxane will be changing terms to 2%, 30 days, which is the industry standard (from 1%, 30 days for all products except C-II's which are 3.5%, 30 days).

These changes are being made in response to customer demand, and are part of many steps we are taking to become more "customer friendly" and easier to do business with.

## RATIONALE

Before these changes, wholesalers were forced to purchase product at a WAC as much as 8 to 10 times its actual retail value. Once the product sold from the wholesaler to the retail pharmacy, Roxane would credit or rebate the wholesaler back the difference in price. Some products were being rebated, or charged back as much as 80%-90% of the original purchase price. Wholesalers expressed extreme displeasure, and several chose not to participate in our programs or stock all SKUs of our products in response to our current pricing and terms.

Retail stores who wanted to purchase our Roxane label generics were unable to even recover their cost, as our WACs are generally higher than the government established maximum allowable cost (MAC prices). MACs are the basis by which retail pharmacies are reimbursed. Pharmacists who desire to purchase our product, at a premium to their contract, are prevented from doing so, because they are unable to get adequate reimbursement due to MAC limits.

Roxane needs to make changes for reasons of its' own as well. Having such discrepancies in pricing to the market invites diversion. Further, as we need to switch to 2% terms, our liability would double if we didn't lower our prices. Additionally, because our current pricing is so high, we are over-looked by pharmacies as a secondary source when their primary vendor is back-ordered. Pharmacists often re-order whatever product is currently on their shelf, regardless of contract awards. Thus a single bottle brought in to fill a competitor's back-order has the potential to turn into many months worth of re-orders. We need to be able to get that first bottle on their shelf.

## FINANCIAL IMPACT

Adjustment in WAC pricing will require us to perform a shelf stock adjustment, whereby the wholesaler's inventory is adjusted to the new lower price. We expect this amount to total $10MM. (This is in addition



ROX-03041

to the $4MM expected for the "Trial WAC" run earlier on IB-UVD and R-1 to test our systems and processes before rolling out the full line changes). We accrued $14MM in 1997 to cover these expected adjustments.

The impact of our WAC price changes on our Medicaid rebate liability has been evaluated, and was determined to be "neutral to slightly favorable" to us.

Impact on gross sales (Budget to new WAC) is $4.5MM per month. With a March 16, 1998, implementation, we expect to see about $43MM less in gross sales than budget. This will be offset by a similar decrease in charge-backs. Net sales are not expected to be impacted.

The impact on monthly gross sales (Old WAC to New WAC) is $7.6 MM per month. The difference between the Budget and Old WAC calculations is due to several WACs in the budget being below current WAC. We expect these budgeted WACs to be reliable, as they represent an annual average and will certainly lower in the next several months as new competitors enter the market. There is no significant impact on cash discounts (based on budgeted sales units) if we change all product terms to 2%. Calculated cash discount (old terms @ old WAC) is $9.7MM, with new cash discount (new terms @ new WAC) estimated to be $9.6MM. The savings picked up from the decrease in WAC offsets the increase resulting from the change in terms from 3.5% and 1% to 2% across the entire line.

## IMPLEMENTATION

An implementation team was formed consisting of representatives from Finance, Marketing, Trade Relations, BISC and IT. The business decided to run a pilot or trial WAC adjustment with a limited number of SKUs to test our capability as well as our customers' capability and acceptance of our system.

After numerous phone and conference calls, as well as E-mails regarding implementation of the Pilot WAC, we held a full team meeting in Columbus on November 24, 1997, to finalize details of the pilot WAC and start preparing for the full line WAC. Individual tasks, responsibilities, and timelines were established, and a need for sub-team cooperation was agreed to.

Pilot WAC launched on December 1, 1997. The great majority of customers readily accepted the "Net to Net" method for calculating shelf stock adjustments. BISC reported successful and satisfactory implementation, and suggested no changes for implementation of the full line WAC adjustment. While the majority of customers were satisfied, our largest 3-5 customer's refused to accept Net to Net basis for inventory adjustment, and multi-million dollar disagreements occurred. On the basis of this, a decision was made to postpone launch of the full line WAC adjustment until issues with key customers were resolved.

A full team meeting was held in Columbus on February 17, 1998, to assess progress, re-set timelines, and finalize implementation plans. I followed up with individuals unable to attend the meeting with a one on one presentation in their offices in Connecticut on February 27, 1998. The sub-teams had progressed according to schedule, and the bulk of the remaining implementation process was related to programming fine tuning, data validation, and field training. Based on this, we agreed to a March 16, 1998, implementation. Field training will occur March 5 and 6 in Columbus.

Our Roxane Public Relations group has been contacted to prepare a statement, should we get public or press questions. It would not be surprising for this to occur, given the breadth of our price changes. Price changes are often a volatile issue in this industry.

Attached, for your convenience, is a spreadsheet showing our entire product line, and the impacted line items. Changes have been made to Direct Price, WAC and AWP. Red numbers indicate price decreases, blue numbers indicate price increases, and black numbers are SKUs where no price change has been made.

ROX-03042

# March 16 Full Line WAC Adjustment Summary

**ROXANE LABORATORIES, INC.**        **Current Pricing**        **NEW PRICING**

| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
|---|---|---|---|---|---|---|---|---|---|
| ACETAMINOPHEN ORAL SOL'N | 3010-50 | 160MG/5ML | 120ML | $ 2.09 | $ 1.74 | $ 2.35 | $ 1.91 | $ 2.35 | $ 1.74 |
| ACETAMINOPHEN ORAL SOL'N | 3010-63 | 160MG/5ML | 500ML | $ 6.11 | $ 5.09 | $ 6.87 | $ 4.68 | $ 6.87 | $ 4.25 |
| ACETAMINOPHEN ORAL SOL'N | 8005-04 | 160MG/5ML | 100X5ML | $ 41.45 | $ 34.54 | $ 46.63 | $ 22.18 | $ 46.63 | $ 20.16 |
| ACETAMINOPHEN ORAL SOL'N | 8006-04 | 325MG/10.15ML | 100X10.15ML | $ 41.45 | $ 34.54 | $ 46.63 | $ 25.45 | $ 46.63 | $ 23.14 |
| ACETAMINOPHEN ORAL SOL'N | 8007-04 | 650MG/20.3ML | 100X20.3ML | $ 69.73 | $ 58.11 | $ 78.45 | $ 31.04 | $ 78.45 | $ 28.22 |
| ACETAMINOPHEN TABLETS | 8014-25 | 325MG | 100UD | $ 5.09 | $ 4.24 | $ 5.73 | $ 3.47 | $ 5.73 | $ 3.15 |
| ACETAMINOPHEN TABLETS | 8016-25 | 500MG | 100UD | $ 6.76 | $ 5.63 | $ 7.61 | $ 5.06 | $ 7.61 | $ 4.60 |
| ACETAMINOPHEN & CODEINE OS | 3005-50 | 120mg/12mg/5mL | 120mL | $ 6.05 | $ 5.04 | $ 6.72 | $ 5.54 | $ 6.72 | $ 5.04 |
| ACETAMINOPHEN & CODEINE OS | 3005-63 | 120MG/12MG/5ML | 500ML | $ 18.46 | $ 15.38 | $ 20.77 | $ 8.09 | $ 20.77 | $ 7.35 |
| ACETAMINOPHEN & CODEINE OS | 8013-04 | 120MG/12MG/5ML | 100X5ML | $ 48.77 | $ 40.64 | $ 54.87 | $ 28.09 | $ 54.87 | $ 25.54 |
| ACETAMINOPHEN & CODEINE OS | 8002-04 | 300MG/30MG/12.5ML | 100X12.5ML | $ 50.74 | $ 42.28 | $ 57.08 | $ 32.36 | $ 57.08 | $ 29.42 |
| ACETAMINOPHEN & CODEINE OS | 8017-04 | 360MG/36MG/15ML | 100X15ML | $ 51.40 | $ 42.83 | $ 57.83 | $ 36.23 | $ 57.83 | $ 32.94 |
| ACET/CODEINE TABLETS | 8022-25 | 300MG/30MG | 100UD | $ 13.04 | $ 10.87 | $ 14.67 | $ 9.26 | $ 14.67 | $ 8.42 |
| ACET/CODEINE TABLETS | 8022-24 | 300MG/30MG | 4X25RN | $ 19.67 | $ 16.39 | $ 22.13 | $ 13.44 | $ 22.13 | $ 12.22 |
| ACETYLCYSTEINE SOLUTION | 3027-02 | 10% | 3X10ML | $ 17.39 | $ 14.49 | $ 19.56 | $ 15.94 | $ 19.56 | $ 14.49 |
| ACETYLCYSTEINE SOLUTION | 3025-02 | 10% | 3X30ML | $ 31.06 | $ 25.88 | $ 34.94 | $ 28.47 | $ 34.94 | $ 25.88 |
| ACETYLCYSTEINE SOLUTION | 8059-05 | 10% | 12X4ML | $ 27.32 | $ 22.77 | $ 30.74 | $ 25.05 | $ 30.74 | $ 22.77 |
| ACETYLCYSTEINE SOLUTION | 3028-02 | 20% | 3X10ML | $ 21.73 | $ 18.11 | $ 24.45 | $ 19.92 | $ 24.45 | $ 18.11 |
| ACETYLCYSTEINE SOLUTION | 3026-02 | 20% | 3X30ML | $ 34.78 | $ 28.98 | $ 39.13 | $ 31.88 | $ 39.13 | $ 28.98 |
| ACETYLCYSTEINE SOLUTION | 8060-05 | 20% | 12X4ML | $ 29.81 | $ 24.84 | $ 33.54 | $ 27.32 | $ 33.54 | $ 24.84 |
| ACYCLOVIR CAPSULES | 2080-25 | 200MG | 100 | $ 59.71 | $ 54.28 | $ 97.70 | $ 25.31 | $ 97.70 | $ 23.01 |
| ACYCLOVIR CAPSULES | 8080-25 | 200MG | 100UD | $ 68.01 | $ 61.82 | $ 111.29 | $ 31.58 | $ 111.29 | $ 28.71 |
| ALUM HYDROXIDE GEL | 3035-63 | 450MG/5ML | 500ML | $ 4.61 | $ 3.84 | $ 5.19 | $ 4.22 | $ 5.19 | $ 3.84 |
| ALUM HYDROXIDE GEL | 8035-11 | 2700MG/30ML | 100X30ML | $ 44.83 | $ 37.36 | $ 50.43 | $ 55.55 | $ 68.17 | $ 50.50 |
| ALUM HYDROXIDE GEL CONC | 3034-54 | 675MG/5ML | 180ML | $ 2.00 | $ 1.67 | $ 2.25 | $ 1.84 | $ 2.25 | $ 1.67 |
| ALUM HYDROXIDE GEL CONC | 3034-63 | 675MG/5ML | 500ML | $ 5.45 | $ 4.54 | $ 6.13 | $ 4.99 | $ 6.13 | $ 4.54 |
| ALUM HYDROXIDE GEL CONC | 8036-04 | 2700MG/20ML | 100X20ML | $ 55.14 | $ 45.95 | $ 62.03 | $ 50.55 | $ 62.03 | $ 45.95 |
| ALUM HYDROXIDE GEL CONC | 8028-04 | 4050MG/30ML | 100X30ML | $ 59.36 | $ 49.47 | $ 66.78 | $ 44.02 | $ 66.78 | $ 40.02 |
| ALUMINA & MAGNESIA SUSP | 8540-04 | 200/220 | 100X30ML | $ 45.26 | $ 37.72 | $ 50.92 | $ 33.67 | $ 50.92 | $ 30.61 |
| ALUMINA/MAGNESIA/SIMETH | 8037-04 | 640/600/60/15ML | 100X15ML | $ 29.35 | $ 24.46 | $ 33.02 | $ 26.91 | $ 33.02 | $ 24.46 |
| ALUMINA/MAGNESIA/SIMETH | 8038-04 | 640/600/60/15ML | 100X30ML | $ 35.60 | $ 29.67 | $ 40.05 | $ 32.64 | $ 40.05 | $ 29.67 |
| AMINOPHYLLINE ORAL SOL'N | 3045-63 | .105MG/5ML | 500ML | $ 16.01 | $ 13.34 | $ 18.01 | $ 14.67 | $ 18.01 | $ 13.34 |
| AMINOPHYLLINE ORAL SOL'N | 8049-16 | 105MG/5ML | 40X10ML | $ 20.48 | $ 17.07 | $ 23.04 | $ 18.78 | $ 23.04 | $ 17.07 |
| AMINOPHYLLINE ORAL SOL'N | 8050-16 | 105MG/5ML | 40X15ML | $ 21.38 | $ 17.82 | $ 24.05 | $ 19.60 | $ 24.05 | $ 17.82 |
| AROMATIC CASCARA | 8048-16 | | 40X5ML | $ 33.41 | $ 27.84 | $ 37.59 | $ 17.25 | $ 37.59 | $ 15.68 |
| AZATHIOPRINE TABLETS | 4084-25 | 50MG | 100 | $ 100.02 | $ 83.35 | $ 116.63 | $ 91.69 | $ 116.63 | $ 83.35 |
| AZATHIOPRINE TABLETS | 8084-25 | 50MG | 100UD | $ 110.02 | $ 91.68 | $ 128.31 | $ 100.85 | $ 128.31 | $ 91.68 |
| CALCIUM CARBONATE TABLETS | 4120-25 | 1250MG | 100 | $ 8.17 | $ 6.81 | $ 9.19 | $ 5.98 | $ 9.19 | $ 5.44 |
| CALCIUM CARBONATE TABLETS | 8120-25 | 1250MG | 100UD | $ 10.58 | $ 8.82 | $ 11.90 | $ 6.66 | $ 11.90 | $ 6.05 |
| CALCIUM CARBONATE SOL'N | 3117-63 | 1250MG/5ML | 500ML | $ 8.44 | $ 7.03 | $ 9.50 | $ 7.73 | $ 9.50 | $ 7.03 |
| CALCIUM CARBONATE SOL'N | 8116-16 | 1250MG/5ML | 40X5ML | $ 15.95 | $ 13.29 | $ 17.94 | $ 14.62 | $ 17.94 | $ 13.29 |
| CALCIUM GLUCONATE TAB | 4121-25 | 500MG | 100 | $ 6.64 | $ 5.53 | $ 7.47 | $ 6.08 | $ 7.47 | $ 5.53 |
| CALCIUM GLUCONATE TAB | 8121-25 | 500MG | 100UD | $ 12.38 | $ 10.32 | $ 13.93 | $ 11.35 | $ 13.93 | $ 10.32 |
| CASTOR OIL | 8131-04 | USP | 100X30ML | $ 51.36 | $ 42.80 | $ 57.78 | $ 47.08 | $ 57.78 | $ 42.80 |
| CASTOR OIL | 8132-11 | USP | 100X60ML | $ 113.05 | $ 94.21 | $ 127.18 | $ 103.63 | $ 127.18 | $ 94.21 |
| CASTOR OIL | 8133-04 | FLVD | 100X30ML | $ 53.42 | $ 44.52 | $ 60.10 | $ 48.97 | $ 60.10 | $ 44.52 |
| CASTOR OIL | 8134-11 | FLVD | 100X60ML | $ 123.14 | $ 102.62 | $ 138.53 | $ 112.88 | $ 138.53 | $ 102.62 |
| CHLORPROMAZINE INTENSOL | 3144-50 | 30MG/ML | 120ML | $ 5.29 | $ 4.41 | $ 5.95 | $ 4.68 | $ 5.95 | $ 4.25 |
| CHLORPROMAZINE INTENSOL | 3146-58 | 100MG/ML | 240ML | $ 17.88 | $ 14.90 | $ 20.12 | $ 10.97 | $ 20.12 | $ 9.97 |
| CIMETIDINE ORAL SOLUTION | 3227-58 | 300MG/5ML | 240ML | $ 23.10 | $ 21.00 | $ 89.08 | $ 23.10 | $ 89.08 | $ 21.00 |
| CIMETIDINE ORAL SOLUTION | 8227-16 | 300MG/5ML | 5MLX40 | $ 61.60 | $ 56.00 | $ 100.98 | $ 61.60 | $ 100.98 | $ 56.00 |
| CIMETIDINE ORAL SOLUTION | 8230-16 | 300MG/5ML | 6.7MLX40 | $ 82.54 | $ 75.04 | $ 135.31 | $ 82.54 | $ 135.31 | $ 75.04 |
| COCAINE HCL TOPICAL | 3154-40 | 4% | 10ML | $ 44.75 | $ 40.69 | $ 50.35 | $ 34.97 | $ 50.35 | $ 31.79 |
| COCAINE HCL TOPICAL | 8163-03 | 4% | 5X4ML | $ 90.53 | $ 82.30 | $ 101.85 | $ 67.09 | $ 101.85 | $ 60.99 |
| COCAINE HCL TOPICAL | 3155-40 | 10% | 10ML | $ 76.77 | $ 69.78 | $ 86.37 | $ 72.52 | $ 86.37 | $ 65.93 |
| COCAINE HCL TOPICAL | 8164-03 | 10% | 5X4ML | $ 154.66 | $ 140.60 | $ 173.99 | $ 140.29 | $ 173.99 | $ 127.54 |
| CODEINE PHOSPHATE SOL'N | 3161-63 | 15MG/5ML | 500ML | $ 28.92 | $ 24.09 | $ 32.53 | $ 29.01 | $ 35.78 | $ 26.37 |
| CODEINE PHOSPHATE SOL'N | 8160-16 | 15MG/5ML | 40X5ML | $ 47.74 | $ 39.78 | $ 53.70 | $ 48.07 | $ 59.07 | $ 43.70 |
| CODEINE SULFATE TABLETS | 8155-24 | 15MG | 4X25RN | $ 26.16 | $ 21.81 | $ 34.01 | $ 26.28 | $ 37.41 | $ 23.89 |
| CODEINE SULFATE TABLETS | 4156-25 | 30MG | 100 | $ 28.16 | $ 23.47 | $ 36.61 | $ 28.34 | $ 40.27 | $ 25.76 |
| CODEINE SULFATE TABLETS | 8156-24 | 30MG | 4X25RN | $ 31.19 | $ 25.99 | $ 40.54 | $ 31.41 | $ 44.59 | $ 28.55 |
| CODEINE SULFATE TABLETS | 4157-25 | 60MG | 100 | $ 51.59 | $ 42.99 | $ 67.06 | $ 51.94 | $ 73.77 | $ 47.22 |

**Final Approved Pricing**                                      ROX-03043        Page 1 of 7

# March 16 Full Line WAC Adjustment Summary

*ROXANE LABORATORIES, INC.*

| | | | | Current Pricing | | | New Pricing | | |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
| CODEINE SULFATE TABLETS | 8157-24 | 60MG | 4X25RN | $ 56.63 | $ 47.18 | $ 73.61 | $ 57.01 | $ 80.97 | $ 51.83 |
| DEXAMETHASONE TABLETS | 4179-25 | 0.5MG | 100 | $ 9.24 | $ 7.70 | $ 12.01 | $ 3.75 | $ 12.01 | $ 3.41 |
| DEXAMETHASONE TABLETS | 8179-25 | 0.5MG | 100UD | $ 13.32 | $ 11.10 | $ 14.99 | $ 4.26 | $ 14.99 | $ 3.87 |
| DEXAMETHASONE TABLETS | 4180-25 | 0.75MG | 100 | $ 11.24 | $ 9.37 | $ 14.61 | $ 4.68 | $ 14.61 | $ 4.25 |
| DEXAMETHASONE TABLETS | 8180-25 | 0.75MG | 100UD | $ 15.31 | $ 12.76 | $ 17.22 | $ 6.05 | $ 17.22 | $ 5.50 |
| DEXAMETHASONE TABLETS | 4181-25 | 1MG | 100 | $ 19.62 | $ 16.35 | $ 25.51 | $ 19.68 | $ 28.06 | $ 17.89 |
| DEXAMETHASONE TABLETS | 8174-25 | 1MG | 100UD | $ 22.92 | $ 19.10 | $ 25.79 | $ 23.00 | $ 28.37 | $ 20.91 |
| DEXAMETHASONE TABLETS | 4182-25 | 1.5MG | 100 | $ 20.88 | $ 17.40 | $ 27.14 | $ 8.67 | $ 27.14 | $ 7.88 |
| DEXAMETHASONE TABLETS | 8181-25 | 1.5MG | 100UD | $ 25.85 | $ 21.54 | $ 29.08 | $ 9.85 | $ 29.08 | $ 8.95 |
| DEXAMETHASONE TABLETS | 4183-25 | 2MG | 100 | $ 38.42 | $ 32.02 | $ 49.95 | $ 38.72 | $ 54.95 | $ 35.20 |
| DEXAMETHASONE TABLETS | 8176-25 | 2MG | 100UD | $ 43.34 | $ 36.12 | $ 48.76 | $ 43.67 | $ 53.64 | $ 39.70 |
| DEXAMETHASONE TABLETS | 4184-25 | 4MG | 100 | $ 44.93 | $ 37.44 | $ 58.41 | $ 11.41 | $ 58.41 | $ 10.37 |
| DEXAMETHASONE TABLETS | 8175-25 | 4MG | 100UD | $ 50.14 | $ 41.78 | $ 56.41 | $ 11.57 | $ 56.41 | $ 10.52 |
| DEXAMETHASONE TABLETS | 4186-25 | 6MG | 100 | $ 76.06 | $ 63.38 | $ 98.88 | $ 45.20 | $ 98.88 | $ 41.09 |
| DEXAMETHASONE TABLETS | 8183-25 | 6MG | 100UD | $ 78.66 | $ 65.55 | $ 88.49 | $ 49.50 | $ 88.49 | $ 45.00 |
| DEXAMETHASONE SOLUTION | 3177-63 | 0.5MG/5ML | 500ML | $ 15.61 | $ 13.01 | $ 17.56 | $ 13.07 | $ 17.56 | $ 11.88 |
| DEXAMETHASONE SOLUTION | 8177-16 | 0.5MG/5ML | 40X5ML | $ 24.06 | $ 20.05 | $ 27.07 | $ 24.20 | $ 29.78 | $ 22.00 |
| DEXAMETHASONE SOLUTION | 8168-16 | 2MG/20ML | 40X20ML | $ 30.26 | $ 25.22 | $ 34.04 | $ 30.47 | $ 37.44 | $ 27.70 |
| DEXAMETHASONE INTENSOL | 3176-44 | 1MG/ML | 30ML | $ 12.71 | $ 10.59 | $ 14.30 | $ 12.82 | $ 15.73 | $ 11.65 |
| DIAZEPAM ORAL SOLUTION | 3188-63 | 5MG/5ML | 500ML | $ 34.48 | $ 28.73 | $ 38.79 | $ 34.76 | $ 42.67 | $ 31.60 |
| DIAZEPAM ORAL SOLUTION | 8207-16 | 5MG/5ML | 40X5ML | $ 60.06 | $ 50.05 | $ 67.57 | $ 60.56 | $ 74.33 | $ 55.05 |
| DIAZEPAM ORAL SOLUTION | 8208-16 | 10MG/10ML | 40X10ML | $ 83.99 | $ 69.99 | $ 94.49 | $ 84.67 | $ 103.94 | $ 76.97 |
| DIAZEPAM INTENSOL | 3185-44 | 5MG/ML | 30ML | $ 19.00 | $ 15.84 | $ 21.38 | $ 19.14 | $ 23.52 | $ 17.40 |
| DICLOFENAC SODIUM TABLET | 4223-21 | 25MG | 60 | $ 16.78 | $ 13.99 | $ 26.58 | $ 14.66 | $ 26.58 | $ 13.33 |
| DICLOFENAC SODIUM TABLET | 4223-25 | 25MG | 100 | $ 27.98 | $ 23.31 | $ 44.30 | $ 23.87 | $ 44.30 | $ 21.70 |
| DICLOFENAC SODIUM TABLET | 8223-25 | 25MG | 100UD | $ 36.86 | $ 30.72 | $ 47.40 | $ 26.13 | $ 47.40 | $ 23.75 |
| DICLOFENAC SODIUM TABLET | 4221-21 | 50MG | 60 | $ 29.10 | $ 24.25 | $ 51.66 | $ 18.87 | $ 51.66 | $ 17.15 |
| DICLOFENAC SODIUM TABLET | 4221-25 | 50MG | 100 | $ 48.54 | $ 40.45 | $ 86.13 | $ 30.87 | $ 86.13 | $ 28.06 |
| DICLOFENAC SODIUM TABLET | 4221-31 | 50MG | 1000 | $ 476.86 | $ 397.39 | $ 846.52 | $ 262.19 | $ 846.52 | $ 238.35 |
| DICLOFENAC SODIUM TABLET | 8221-25 | 50MG | 100UD | $ 71.69 | $ 59.74 | $ 92.17 | $ 35.13 | $ 92.17 | $ 31.94 |
| DICLOFENAC SODIUM TABLET | 4222-21 | 75MG | 60 | $ 35.22 | $ 29.35 | $ 62.58 | $ 20.97 | $ 62.58 | $ 19.06 |
| DICLOFENAC SODIUM TABLET | 4222-25 | 75MG | 100 | $ 54.64 | $ 45.53 | $ 104.31 | $ 34.35 | $ 104.31 | $ 31.23 |
| DICLOFENAC SODIUM TABLET | 4222-31 | 75MG | 1000 | $ 491.72 | $ 409.76 | $ 1,025.25 | $ 302.83 | $ 1,025.25 | $ 275.30 |
| DICLOFENAC SODIUM TABLET | 8222-25 | 75MG | 100UD | $ 86.82 | $ 72.35 | $ 111.63 | $ 36.30 | $ 111.63 | $ 33.00 |
| DIFLUNISAL TABLETS | 4210-21 | 250MG | 60 | $ 25.15 | $ 20.96 | $ 47.85 | $ 23.06 | $ 47.85 | $ 20.96 |
| DIFLUNISAL TABLETS | 8210-25 | 250MG | 100UD | $ 59.62 | $ 49.68 | $ 87.25 | $ 54.65 | $ 87.25 | $ 49.68 |
| DIFLUNISAL TABLETS | 4220-21 | 500MG | 60 | $ 32.29 | $ 26.91 | $ 59.90 | $ 35.71 | $ 68.89 | $ 32.46 |
| DIFLUNISAL TABLETS | 8220-25 | 500MG | 100UD | $ 78.25 | $ 65.21 | $ 104.28 | $ 71.73 | $ 104.28 | $ 65.21 |
| DIGOXIN ELIXIR | 3192-46 | 0.05MG/ML | 60ML | $ 9.24 | $ 7.70 | $ 10.40 | $ 6.33 | $ 10.40 | $ 5.75 |
| DIGOXIN ELIXIR | 8192-16 | 0.125MG/2.5ML | 40X2.5ML | $ 37.27 | $ 31.06 | $ 41.93 | $ 37.52 | $ 46.12 | $ 34.11 |
| DIGOXIN ELIXIR | 8193-16 | 0.25MG/5ML | 40X5ML | $ 55.38 | $ 46.15 | $ 62.30 | $ 55.29 | $ 68.53 | $ 50.26 |
| DHT TABLETS | 4190-19 | 0.125MG | 50 | $ 40.74 | $ 33.95 | $ 47.01 | $ 39.22 | $ 49.36 | $ 35.65 |
| DHT TABLETS | 8172-25 | 0.125MG | 100UD | $ 85.85 | $ 71.54 | $ 96.61 | $ 82.63 | $ 101.44 | $ 75.12 |
| DHT TABLETS | 4189-25 | 0.2MG | 100 | $ 84.86 | $ 70.72 | $ 95.50 | $ 81.69 | $ 100.28 | $ 74.26 |
| DHT TABLETS | 8182-25 | 0.2MG | 100UD | $ 96.96 | $ 80.80 | $ 109.13 | $ 93.32 | $ 114.59 | $ 84.84 |
| DHT TABLETS | 4191-19 | 0.4MG | 50 | $ 76.19 | $ 63.49 | $ 85.71 | $ 73.33 | $ 90.00 | $ 66.66 |
| DHT INTENSOL | 3170-44 | 0.2MG/ML | 30ML | $ 31.34 | $ 26.12 | $ 35.26 | $ 30.98 | $ 38.79 | $ 28.16 |
| DILUENT | 3173-63 | | 500ML | $ 8.99 | $ 7.49 | $ 10.11 | $ 8.81 | $ 11.12 | $ 8.01 |
| DILUENT | 8173-16 | | 40X15ML | $ 19.39 | $ 16.16 | $ 21.81 | $ 19.11 | $ 23.99 | $ 17.37 |
| DIPHENHYDRAMINE HCl ELIXIR | 8190-04 | 25MG/10ML | 100X10ML | $ 46.12 | $ 38.43 | $ 51.89 | $ 35.83 | $ 51.89 | $ 32.57 |
| DIPHENOX W/ATROPINE OS | 3194-46 | 2MG/4ML | 60ML | $ 5.58 | $ 4.65 | $ 6.28 | $ 5.12 | $ 6.28 | $ 4.65 |
| DIPHENOX W/ATROPINE OS | 8191-16 | 2.5MG/5ML | 40X5ML | $ 28.88 | $ 24.07 | $ 32.49 | $ 28.40 | $ 35.74 | $ 25.82 |
| DIPHENOX W/ATROPINE OS | 8171-16 | 5MG/10ML | 40X10ML | $ 47.59 | $ 39.66 | $ 53.54 | $ 47.11 | $ 58.89 | $ 42.83 |
| DOCUSATE SODIUM SYRUP | 8187-04 | 50MG/15ML | 100X15ML | $ 61.09 | $ 50.91 | $ 68.73 | $ 32.30 | $ 68.73 | $ 29.36 |
| DOCUSATE SODIUM SYRUP | 8188-04 | 100MG/30ML | 100X30ML | $ 63.46 | $ 52.88 | $ 71.39 | $ 37.93 | $ 71.39 | $ 34.48 |
| DOLOPHINE TABLETS | 4216-25 | 5mg | 100 | $ 9.46 | $ 7.89 | $ 9.86 | | $ 9.86 | $ 7.89 |
| DOLOPHINE TABLETS | 4217-25 | 10mg | 100 | $ 15.38 | $ 12.81 | $ 16.01 | | $ 16.01 | $ 12.81 |
| DOLOPHINE INJECTION | 1218-42 | 10mg/mL | 20mL VIAL | $ 14.51 | $ 12.10 | $ 15.13 | | $ 15.13 | $ 12.10 |
| DURACLON INJECTION | 8233-01 | 1mg/10mL | 10mL VIAL | $ 48.25 | $ 42.50 | $ 51.00 | | $ 51.00 | $ 42.50 |
| FERROUS SULFATE SOLUTION | 8281-04 | 300MG/5ML | 100X5ML | $ 41.46 | $ 34.55 | $ 46.64 | $ 26.35 | $ 46.64 | $ 23.95 |
| FERROUS SULFATE TABLETS | 8284-25 | 300MG | 100UD | $ 5.35 | $ 4.46 | $ 6.02 | $ 3.69 | $ 6.02 | $ 3.35 |
| FUROSEMIDE ORAL SOLUTION | 3294-46 | 10MG/ML | 60ML | $ 8.09 | $ 6.74 | $ 9.10 | $ 7.41 | $ 9.10 | $ 6.74 |

**Final Approved Pricing**

ROX-03044    Page 2 of 7

# March 16 Full Line WAC Adjustment Summary

**ROXANE LABORATORIES, INC.**           Current Pricing           NEW PRICING

| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
|---|---|---|---|---|---|---|---|---|---|
| FUROSEMIDE ORAL SOLUTION | 3294-50 | 10MG/ML | 120ML | $ 15.71 | $ 13.09 | $ 17.67 | $ 14.40 | $ 17.67 | $ 13.09 |
| FUROSEMIDE ORAL SOLUTION | 3298-63 | 40MG/5ML | 500ML | $ 25.81 | $ 21.51 | $ 29.04 | $ 23.66 | $ 29.04 | $ 21.51 |
| FUROSEMIDE ORAL SOLUTION | 8298-16 | 40MG/5ML | 40X5ML | $ 42.22 | $ 35.18 | $ 47.50 | $ 38.70 | $ 47.50 | $ 35.18 |
| FUROSEMIDE TABLETS | 4297-25 | 20MG | 100 | $ 4.04 | $ 3.37 | $ 5.25 | $ 3.71 | $ 5.25 | $ 3.37 |
| FUROSEMIDE TABLETS | 4297-31 | 20MG | 1000 | $ 27.73 | $ 23.11 | $ 36.05 | $ 25.42 | $ 36.05 | $ 23.11 |
| FUROSEMIDE TABLETS | 8297-25 | 20MG | 100UD | $ 6.73 | $ 5.61 | $ 7.57 | $ 6.17 | $ 7.57 | $ 5.61 |
| FUROSEMIDE TABLETS | 4299-25 | 40MG | 100 | $ 4.60 | $ 3.83 | $ 5.98 | $ 4.21 | $ 5.98 | $ 3.83 |
| FUROSEMIDE TABLETS | 4299-31 | 40MG | 1000 | $ 34.81 | $ 29.01 | $ 45.25 | $ 31.91 | $ 45.25 | $ 29.01 |
| FUROSEMIDE TABLETS | 8299-25 | 40MG | 100UD | $ 7.55 | $ 6.29 | $ 8.49 | $ 6.92 | $ 8.49 | $ 6.29 |
| FUROSEMIDE TABLETS | 4301-25 | 80MG | 100 | $ 10.38 | $ 8.65 | $ 13.49 | $ 9.52 | $ 13.49 | $ 8.65 |
| FUROSEMIDE TABLETS | 4301-29 | 80MG | 500 | $ 51.90 | $ 43.25 | $ 67.47 | $ 47.58 | $ 67.47 | $ 43.25 |
| FUROSEMIDE TABLETS | 8301-25 | 80MG | 100UD | $ 15.59 | $ 12.99 | $ 17.54 | $ 14.29 | $ 17.54 | $ 12.99 |
| GUAIFENESIN SYRUP | 3337-50 | 100MG/5ML | 120ML | $ 1.69 | $ 1.41 | $ 1.90 | $ 1.55 | $ 1.90 | $ 1.41 |
| GUAIFENESIN SYRUP | 8337-04 | 100MG/5ML | 100X5ML | $ 37.12 | $ 30.93 | $ 41.76 | $ 24.34 | $ 41.76 | $ 22.13 |
| GUAIFENESIN SYRUP | 8338-04 | 200MG/10ML | 100X10ML | $ 41.40 | $ 34.50 | $ 46.58 | $ 26.41 | $ 46.58 | $ 24.01 |
| GUAIFENESIN SYRUP | 8339-04 | 300MG/15ML | 100X15ML | $ 45.64 | $ 38.03 | $ 51.35 | $ 32.47 | $ 51.35 | $ 29.52 |
| HALOPERIDOL INTENSOL | 3350-41 | 2MG/ML | 15ML | $ 8.67 | $ 7.22 | $ 9.76 | $ 4.18 | $ 9.76 | $ 3.80 |
| HALOPERIDOL INTENSOL | 3350-50 | 2MG/ML | 120ML | $ 28.30 | $ 23.58 | $ 31.84 | $ 13.20 | $ 31.84 | $ 12.00 |
| HALOPERIDOL TABLETS | 4342-25 | 0.5MG | 100 | $ 11.86 | $ 9.88 | $ 13.78 | $ 2.18 | $ 13.78 | $ 1.98 |
| HALOPERIDOL TABLETS | 8342-25 | 0.5MG | 100UD | $ 13.36 | $ 11.13 | $ 13.44 | $ 2.83 | $ 13.44 | $ 2.57 |
| HALOPERIDOL TABLETS | 4343-25 | 1MG | 100 | $ 17.39 | $ 14.49 | $ 20.22 | $ 2.77 | $ 20.22 | $ 2.52 |
| HALOPERIDOL TABLETS | 4343-31 | 1MG | 1000 | $ 163.94 | $ 136.62 | $ 190.67 | $ 21.63 | $ 190.67 | $ 19.66 |
| HALOPERIDOL TABLETS | 8343-25 | 1MG | 100UD | $ 19.01 | $ 15.84 | $ 19.13 | $ 3.32 | $ 19.13 | $ 3.02 |
| HALOPERIDOL TABLETS | 4344-25 | 2MG | 100 | $ 24.16 | $ 20.13 | $ 28.08 | $ 3.94 | $ 28.08 | $ 3.58 |
| HALOPERIDOL TABLETS | 4344-31 | 2MG | 1000 | $ 229.78 | $ 191.48 | $ 267.15 | $ 26.65 | $ 267.15 | $ 24.23 |
| HALOPERIDOL TABLETS | 8344-25 | 2MG | 100UD | $ 25.64 | $ 21.37 | $ 25.82 | $ 4.36 | $ 25.82 | $ 3.96 |
| HALOPERIDOL TABLETS | 4345-25 | 5MG | 100 | $ 39.49 | $ 32.91 | $ 45.96 | $ 4.55 | $ 45.96 | $ 4.14 |
| HALOPERIDOL TABLETS | 4345-31 | 5MG | 1000 | $ 376.94 | $ 314.12 | $ 438.36 | $ 30.64 | $ 438.36 | $ 27.85 |
| HALOPERIDOL TABLETS | 8345-25 | 5MG | 100UD | $ 40.99 | $ 34.16 | $ 41.23 | $ 4.90 | $ 41.23 | $ 4.45 |
| HALOPERIDOL TABLETS | 4346-25 | 10MG | 100 | $ 55.99 | $ 46.58 | $ 65.00 | $ 4.83 | $ 65.00 | $ 4.39 |
| → HALOPERIDOL TABLETS | 4346-31 | 10MG | 1000 | $ 558.90 | $ 465.75 | $ 650.00 | $ 36.37 | $ 650.00 | $ 33.06 |
| HALOPERIDOL TABLETS | 8346-25 | 10MG | 100UD | $ 62.10 | $ 51.75 | $ 62.55 | $ 5.32 | $ 62.55 | $ 4.84 |
| HALOPERIDOL TABLETS | 4347-25 | 20MG | 100 | $ 99.36 | $ 82.80 | $ 115.57 | $ 10.88 | $ 115.57 | $ 9.89 |
| HALOPERIDOL TABLETS | 8347-25 | 20MG | 100UD | $ 111.78 | $ 93.15 | $ 112.50 | $ 12.13 | $ 112.50 | $ 11.03 |
| HYDROCHLOROTHIAZIDE SOL'N | 3383-63 | 50MG/5ML | 500ML | $ 13.66 | $ 11.38 | $ 15.37 | $ 13.76 | $ 16.91 | $ 12.51 |
| HYDROMORPHONE HCL TABLETS | 4392-25 | 2MG | 100 | $ 22.18 | $ 18.48 | $ 28.82 | $ 17.60 | $ 28.82 | $ 16.00 |
| HYDROMORPHONE HCL TABLETS | 8392-24 | 2MG | 4X25RN | $ 28.47 | $ 23.72 | $ 32.03 | $ 21.12 | $ 32.03 | $ 19.20 |
| HYDROMORPHONE HCL TABLETS | 4394-25 | 4MG | 100 | $ 36.57 | $ 30.47 | $ 47.53 | $ 32.30 | $ 47.53 | $ 29.36 |
| HYDROMORPHONE HCL TABLETS | 8394-24 | 4MG | 4X25RN | $ 43.62 | $ 36.35 | $ 49.07 | $ 35.20 | $ 49.07 | $ 32.00 |
| HYDROXYUREA CAPSULES | 2247-25 | 500MG | 100 | $ 108.25 | $ 90.21 | $ 127.73 | $ 99.23 | $ 127.73 | $ 90.21 |
| HYDROXYUREA CAPSULES | 8247-25 | 500MG | 100UD | $ 119.03 | $ 99.19 | $ 132.27 | $ 109.11 | $ 132.27 | $ 99.19 |
| INDOMETHACIN ORAL SOLUTION | 3423-63 | 25MG/5ML | 500ML | $ 55.01 | $ 45.84 | $ 61.89 | $ 50.42 | $ 61.89 | $ 45.84 |
| IPECAC SYRUP | 8425-11 | | 25X15ML | $ 30.00 | $ 25.00 | $ 33.75 | $ 27.50 | $ 33.75 | $ 25.00 |
| IPECAC SYRUP | 8427-11 | | 25X30ML | $ 44.46 | $ 37.04 | $ 50.01 | $ 33.08 | $ 50.01 | $ 30.07 |
| IPECAC SYRUP (CONSUMER) | 8425-07 | | 20X2X15ML | $ 59.89 | $ 49.91 | $ 67.38 | $ 54.90 | $ 67.38 | $ 49.91 |
| IPRATROPIUM BROMIDE | 8402-11 | 0.02% | 25X2.5ML | $ 22.55 | $ 20.50 | $ 44.06 | $ 22.55 | $ 44.06 | $ 20.50 |
| IPRATROPIUM BROMIDE | 8402-13 | 0.02% | 30X2.5ML | $ 27.06 | $ 24.60 | $ 52.87 | $ 27.06 | $ 52.87 | $ 24.60 |
| IPRATROPIUM BROMIDE | 8402-21 | 0.02% | 60X2.5ML | $ 54.12 | $ 49.20 | $ 105.74 | $ 54.12 | $ 105.74 | $ 49.20 |
| ISOETHARINE INHALATION | 3408-40 | 1% | 10ML | $ 16.73 | $ 15.21 | $ 18.25 | $ 16.73 | $ 18.25 | $ 15.21 |
| ISOETHARINE INHALATION | 3408-44 | 1% | 30ML | $ 50.18 | $ 45.62 | $ 54.75 | $ 50.18 | $ 54.75 | $ 45.62 |
| KAOLIN PECTIN SUSPENSION | 3482-54 | | 180ML | $ 1.66 | $ 1.38 | $ 1.87 | $ 1.52 | $ 1.87 | $ 1.38 |
| KAOLIN PECTIN SUSPENSION | 8482-04 | | 100X30ML | $ 43.54 | $ 36.28 | $ 48.98 | $ 29.34 | $ 48.98 | $ 26.67 |
| LACTULOSE SOLUTION | 3486-58 | 10G/15mL | 240mL | $ 12.80 | $ 10.70 | $ 14.40 | $ 5.17 | $ 14.40 | $ 4.70 |
| LACTULOSE SOLUTION | 3486-63 | 10g/15mL | 500ML | $ 20.57 | $ 17.14 | $ 25.95 | $ 9.76 | $ 25.95 | $ 8.87 |
| LACTULOSE SOLUTION | 3486-68 | 10g/15mL | LITER | $ 41.78 | $ 34.82 | $ 47.00 | $ 20.32 | $ 47.00 | $ 18.47 |
| LACTULOSE SOLUTION | 8486-16 | 10g/15mL | 40X30ML | $ 60.42 | $ 50.35 | $ 115.60 | $ 39.82 | $ 115.60 | $ 36.20 |
| LACTULOSE SOLUTION | 8483-11 | 10g/15mL | 25X45ML | $ 56.25 | $ 47.80 | $ 70.30 | $ 45.68 | $ 70.30 | $ 41.53 |
| LEUCOVORIN TABLETS | 4496-13 | 5MG | 30 | $ 54.65 | $ 45.54 | $ 61.48 | $ 36.87 | $ 61.48 | $ 33.52 |
| LEUCOVORIN TABLETS | 4496-25 | 5MG | 100 | $ 180.09 | $ 150.08 | $ 202.60 | $ 119.76 | $ 202.60 | $ 108.87 |
| LEUCOVORIN TABLETS | 8496-19 | 5MG | 50UD | $ 119.00 | $ 103.00 | $ 140.00 | $ 86.61 | $ 140.00 | $ 78.74 |
| LEUCOVORIN TABLETS | 4497-05 | 10MG | 12 | $ 62.10 | $ 51.75 | $ 69.86 | $ 56.93 | $ 69.86 | $ 51.75 |
| LEUCOVORIN TABLETS | 4497-10 | 10MG | 24 | $ 122.96 | $ 102.47 | $ 138.33 | $ 101.22 | $ 138.33 | $ 92.02 |

## March 16 Full Line WAC Adjustment Summary

**ROXANE LABORATORIES, INC.**      Current Pricing     NEW PRICING

| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
|---|---|---|---|---|---|---|---|---|---|
| LEUCOVORIN TABLETS | 8497-06 | 10MG | 10UD | $52.00 | $47.00 | $66.00 | $47.43 | $66.00 | $43.12 |
| LEUCOVORIN TABLETS | 4498-05 | 15MG | 12 | $93.16 | $77.63 | $104.81 | $54.08 | $104.81 | $49.16 |
| LEUCOVORIN TABLETS | 4498-10 | 15MG | 24 | $173.88 | $144.90 | $195.62 | $96.76 | $195.62 | $87.96 |
| LEUCOVORIN TABLETS | 8498-06 | 15MG | 10UD | $65.00 | $59.00 | $82.00 | $51.22 | $82.00 | $46.56 |
| LEUCOVORIN TABLETS | 4499-11 | 25MG | 25 | $422.28 | $351.90 | $475.07 | $238.70 | $475.07 | $217.00 |
| LEUCOVORIN TABLETS | 8499-06 | 25MG | 10UD | $157.00 | $136.00 | $170.00 | $117.26 | $170.00 | $106.60 |
| LEVORPHANOL TABLETS | 4494-25 | 2MG | 100 | $50.07 | $41.73 | $56.23 | $45.90 | $56.23 | $41.73 |
| LEVORPHANOL TABLETS | 8494-24 | 2MG | 100UD | $66.78 | $55.65 | $75.13 | $61.22 | $75.13 | $55.65 |
| LIDOCAINE VISCOUS | 3500-49 | 2% | 100ML | $2.34 | $1.95 | $2.63 | $2.15 | $2.63 | $1.95 |
| LIDOCAINE VISCOUS | 8500-16 | 2% | 40X20ML | $44.89 | $37.41 | $50.50 | $26.35 | $50.50 | $23.95 |
| LIDOCAINE HCL TOPICAL | 3505-47 | 4% | 50ML | $6.26 | $5.22 | $7.04 | $4.39 | $7.04 | $3.99 |
| LITHIUM CARBONATE CAPSULE | 2526-25 | 150MG | 100 | $5.89 | $4.91 | $7.63 | $5.40 | $7.63 | $4.91 |
| LITHIUM CARBONATE CAPSULE | 8526-25 | 150MG | 100UD | $7.68 | $6.40 | $9.95 | $7.04 | $9.95 | $6.40 |
| LITHIUM CARBONATE CAPSULE | 2527-25 | 300MG | 100 | $6.28 | $5.23 | $8.13 | $5.75 | $8.13 | $5.23 |
| LITHIUM CARBONATE CAPSULE | 2527-31 | 300MG | 1000 | $53.42 | $44.52 | $69.24 | $48.97 | $69.24 | $44.52 |
| LITHIUM CARBONATE CAPSULE | 8527-25 | 300MG | 100UD | $8.04 | $6.70 | $10.42 | $7.37 | $10.42 | $6.70 |
| LITHIUM CARBONATE TABLETS | 4527-25 | 300MG | 100 | $5.71 | $4.76 | $7.99 | $5.24 | $7.99 | $4.76 |
| LITHIUM CARBONATE TABLETS | 4527-31 | 300MG | 1000 | $50.92 | $42.43 | $71.29 | $46.67 | $71.29 | $42.43 |
| LITHIUM CARBONATE TABLETS | 8528-25 | 300MG | 100UD | $8.04 | $6.70 | $11.26 | $7.37 | $11.26 | $6.70 |
| LITHIUM CARBONATE CAPSULE | 2531-25 | 600MG | 100 | $10.21 | $8.51 | $13.23 | $9.36 | $13.23 | $8.51 |
| LITHIUM CARBONATE CAPSULE | 8531-25 | 600MG | 100UD | $13.25 | $11.04 | $17.18 | $12.14 | $17.18 | $11.04 |
| LITHIUM CITRATE SYRUP | 3527-63 | 8mEq/5ML | 500ML | $17.62 | $14.68 | $19.82 | $16.15 | $19.82 | $14.68 |
| LITHIUM CITRATE SYRUP | 8529-04 | 8mEq/5ML | 100X5ML | $63.61 | $53.01 | $71.56 | $58.31 | $71.56 | $53.01 |
| LITHIUM CITRATE SYRUP | 8530-04 | 16mEq/10ML | 100X10ML | $74.75 | $62.29 | $84.09 | $68.52 | $84.09 | $62.29 |
| LOPERAMIDE HCL CAPSULE | 2537-25 | 2MG | 100 | $33.17 | $27.64 | $37.32 | $11.47 | $37.32 | $10.43 |
| LOPERAMIDE HCL CAPSULE | 2537-29 | 2MG | 500 | $156.83 | $130.69 | $176.43 | $54.49 | $176.43 | $49.54 |
| LOPERAMIDE HCL CAPSULE | 8537-25 | 2MG | 100UD | $34.68 | $28.98 | $39.02 | $20.35 | $39.02 | $18.50 |
| LOPERAMIDE HCL SOLUTION | 3535-50 | 1MG/5ML | 120ML | $4.94 | $4.12 | $5.56 | $4.53 | $5.56 | $4.12 |
| LOPERAMIDE HCL SOLUTION | 8534-16 | 1MG/5ML | 40X5ML | $26.83 | $22.36 | $30.18 | $24.60 | $30.18 | $22.36 |
| LOPERAMIDE HCL SOLUTION | 8535-16 | 2MG/10ML | 40X10ML | $37.02 | $30.85 | $41.65 | $33.94 | $41.65 | $30.85 |
| LORAZEPAM INTENSOL | 3532-44 | 2MG/ML | 30ML | $32.64 | $27.21 | $36.56 | $32.79 | $40.22 | $29.81 |
| MARINOL CAPSULES | 2601-11 | 2.5mg | 25 | $73.13 | $62.16 | $84.72 | | $84.72 | $62.16 |
| MARINOL CAPSULES | 2601-21 | 2.5mg | 60 | $168.40 | $143.15 | $195.13 | | $195.13 | $143.15 |
| MARINOL CAPSULES | 2601-25 | 2.5mg | 100 | $261.01 | $221.86 | $302.43 | | $302.43 | $221.86 |
| MARINOL CAPSULES | 2602-11 | 5mg | 25 | $146.04 | $124.14 | $169.21 | | $169.21 | $124.14 |
| MARINOL CAPSULES | 2602-25 | 5mg | 100 | $516.35 | $438.89 | $598.27 | | $598.27 | $438.89 |
| MARINOL CAPSULES | 2603-11 | 10mg | 25 | $290.79 | $247.17 | $336.93 | | $336.93 | $247.17 |
| MARINOL CAPSULES | 2603-21 | 10mg | 60 | $643.69 | $547.13 | $745.81 | | $745.81 | $547.13 |
| MEGESTROL ACETATE TABLETS | 4603-25 | 20MG | 100 | $25.03 | $22.75 | $65.48 | $25.03 | $65.48 | $22.75 |
| MEGESTROL ACETATE TABLETS | 8603-25 | 20MG | 100UD | $32.78 | $29.80 | $72.03 | $32.78 | $72.03 | $29.80 |
| MEGESTROL ACETATE TABLETS | 4604-25 | 40MG | 100 | $41.53 | $37.75 | $116.80 | $41.53 | $116.80 | $37.75 |
| MEGESTROL ACETATE TABLETS | 8604-25 | 40MG | 100UD | $56.04 | $50.95 | $128.48 | $56.05 | $128.48 | $50.95 |
| MEPERIDINE HCL SYRUP | 3545-63 | 50MG/5ML | 500ML | $44.75 | $40.68 | $77.06 | $44.75 | $77.06 | $40.68 |
| MEPERIDINE HCL SYRUP | 8545-16 | 50MG/5ML | 40X5ML | $21.75 | $19.77 | $37.38 | $21.75 | $37.38 | $19.77 |
| MEPERIDINE HCL TABLETS | 4595-25 | 50MG | 100 | $39.86 | $36.24 | $68.63 | $39.86 | $68.63 | $36.24 |
| MEPERIDINE HCL TABLETS | 8595-11 | 50MG | 1X25RN | $9.11 | $8.29 | $15.53 | $9.12 | $15.53 | $8.29 |
| MEPERIDINE HCL TABLETS | 4596-25 | 100MG | 100 | $75.82 | $68.93 | $130.55 | $75.82 | $130.55 | $68.93 |
| MEPERIDINE HCL TABLETS | 8596-11 | 100MG | 1X25RN | $16.74 | $15.22 | $28.54 | $16.74 | $28.54 | $15.22 |
| METAPROTERENOL INHALATION | 861311 | 0.40% | 25X2.5ML | $12.05 | $10.95 | $34.83 | $11.43 | $34.83 | $10.39 |
| METAPROTERENOL INHALATION | 861411 | 0.60% | 25X2.5ML | $12.05 | $10.95 | $34.83 | $11.43 | $34.83 | $10.39 |
| METHADONE HCL SYRUP | 3555-63 | 5mg/mL | 500mL | $28.20 | $23.50 | $29.38 | | $29.38 | $23.50 |
| METHADONE HCL SYRUP | 3556-63 | 10mg/5ml | 500mL | $48.84 | $40.71 | $50.89 | | $50.89 | $40.71 |
| METHADONE HCL INTENSOL | 3553-44 | 10mg/mL | 30mL | $20.58 | $17.16 | $21.45 | | $21.45 | $17.16 |
| METHADONE HCL ORAL CONC | 3553-67 | 10mg/mL | QT | $63.00 | $60.86 | $79.08 | | $79.08 | $60.86 |
| METHADONE HCL TABLETS | 4570-25 | 5mg | 100 | $8.11 | $6.76 | $8.45 | | $8.45 | $6.76 |
| METHADONE HCL TABLETS | 8553-24 | 5mg | 4x25RN | $31.23 | $26.02 | $32.53 | | $32.53 | $26.02 |
| METHADONE HCL TABLETS | 4571-25 | 10mg | 100 | $13.47 | $11.23 | $14.04 | | $14.04 | $11.23 |
| METHADONE HCL TABLETS | 8554-24 | 10mg | 4x25RN | $35.53 | $29.61 | $37.01 | | $37.01 | $29.61 |
| METHADONE DISPERSIBLE TAB | 4547-25 | 40mg | 100 | $31.81 | $26.50 | $34.45 | | $34.45 | $26.50 |
| METHADONE HCL DISKETS | 4538-25 | 40mg | 100 | $32.76 | $27.30 | $35.49 | | $35.49 | $27.30 |
| METHADONE HCL POWDER | 9750-85 | 50gm | 50gm | $253.00 | $225.00 | $281.25 | | $281.25 | $225.00 |
| METHADONE HCL POWDER | 9750-88 | 100gm | 100gm | $505.00 | $450.00 | $662.50 | | $662.50 | $450.00 |

**Final Approved Pricing**     ROX-03046     Page 4 of 7

## March 16 Full Line WAC Adjustment Summary

**ROXANE LABORATORIES, INC.**                           Current Pricing                    NEW PRICING

| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
|---|---|---|---|---|---|---|---|---|---|
| METHOTREXATE TABLETS | 4550-15 | 2.5MG | 36 | $ 69.60 | $ 58.00 | $ 133.88 | $ 41.76 | $ 133.88 | $ 37.96 |
| METHOTREXATE TABLETS | 4550-25 | 2.5MG | 100 | $ 188.40 | $ 157.00 | $ 305.16 | $ 85.73 | $ 305.16 | $ 77.94 |
| METHOTREXATE TABLETS | 8550-25 | 2.5MG | 10X10 | $ 206.80 | $ 172.33 | $ 305.16 | $ 131.13 | $ 305.16 | $ 119.21 |
| METHOTREXATE TABLETS | 8550-03 | 2.5MG | 4X2 | $ 17.85 | $ 15.50 | $ 23.00 | $ 14.08 | $ 23.00 | $ 12.80 |
| METHOTREXATE TABLETS | 8550-05 | 2.5MG | 4X3 | $ 26.50 | $ 23.00 | $ 35.00 | $ 18.17 | $ 35.00 | $ 16.52 |
| METHOTREXATE TABLETS | 8550-06 | 2.5MG | 4X4 | $ 35.35 | $ 30.75 | $ 49.00 | $ 21.87 | $ 49.00 | $ 19.88 |
| METHOTREXATE TABLETS | 8550-07 | 2.5MG | 4X5 | $ 44.25 | $ 38.50 | $ 61.00 | $ 26.75 | $ 61.00 | $ 24.32 |
| METHOTREXATE TABLETS | 8550-10 | 2.5MG | 4X6 | $ 53.25 | $ 46.25 | $ 72.00 | $ 30.93 | $ 72.00 | $ 28.12 |
| METOCLOPRAMIDE ORAL SOL'N | 3563-50 | 5MG/5ML | 120ML | $ 5.21 | $ 4.34 | $ 10.89 | $ 3.37 | $ 10.89 | $ 3.06 |
| METOCLOPRAMIDE ORAL SOL'N | 3563-63 | 5MG/5ML | 500ML | $ 18.88 | $ 15.73 | $ 21.24 | $ 7.18 | $ 21.24 | $ 6.53 |
| METOCLOPRAMIDE ORAL SOL'N | 8563-04 | 10MG/10ML | 100X10ML | $ 55.01 | $ 45.84 | $ 61.89 | $ 40.65 | $ 61.89 | $ 36.95 |
| METOCLOPRAMIDE INTENSOL | 3564-44 | 10MG/ML | 30ML | $ 17.33 | $ 14.44 | $ 19.49 | $ 15.88 | $ 19.49 | $ 14.44 |
| MEXILETINE HCL CAPSULES | 2616-25 | 150MG | 100 | $ 56.25 | $ 47.06 | $ 69.06 | $ 26.90 | $ 69.06 | $ 24.45 |
| MEXILETINE HCL CAPSULES | 8616-25 | 150MG | 100UD | $ 69.42 | $ 58.08 | $ 72.60 | $ 29.59 | $ 72.60 | $ 26.90 |
| MEXILETINE HCL CAPSULES | 2617-25 | 200MG | 100 | $ 67.00 | $ 56.05 | $ 82.24 | $ 30.57 | $ 82.24 | $ 27.79 |
| MEXILETINE HCL CAPSULES | 8617-25 | 200MG | 100UD | $ 82.57 | $ 69.08 | $ 86.35 | $ 33.63 | $ 86.35 | $ 30.57 |
| MEXILETINE HCL CAPSULES | 2618-25 | 250MG | 100 | $ 77.92 | $ 65.19 | $ 95.66 | $ 32.95 | $ 95.66 | $ 29.95 |
| MILK OF MAGNESIA CONC | 3567-49 | | 100ML | $ 2.41 | $ 2.01 | $ 2.51 | $ 2.21 | $ 2.51 | $ 2.01 |
| MILK OF MAGNESIA CONC | 3567-61 | | 400ML | $ 5.62 | $ 4.68 | $ 5.85 | $ 5.15 | $ 5.85 | $ 4.68 |
| MILK OF MAGNESIA CONC | 8567-04 | | 100X10ML | $ 33.26 | $ 27.72 | $ 34.65 | $ 26.22 | $ 34.65 | $ 23.84 |
| MILK OF MAGNESIA | 3573-54 | | 180ML | $ 1.67 | $ 1.39 | $ 1.88 | $ 1.53 | $ 1.88 | $ 1.39 |
| MILK OF MAGNESIA | 8573-04 | | 100X30ML | $ 36.02 | $ 30.02 | $ 40.52 | $ 28.26 | $ 40.52 | $ 25.69 |
| MILK OF MAGNESIA W/CAS | 8564-04 | | 100X15ML | $ 44.45 | $ 37.04 | $ 50.01 | $ 34.39 | $ 50.01 | $ 31.26 |
| MILK OF MAGNESIA W/MO | 8568-04 | | 100X30ML | $ 40.50 | $ 33.75 | $ 45.56 | $ 37.13 | $ 45.56 | $ 33.75 |
| MILK OF MAGNESIA W/MO | 8569-04 | | 100X30ML | $ 40.50 | $ 33.75 | $ 45.56 | $ 37.13 | $ 45.56 | $ 33.75 |
| MINERAL OIL USP | 8575-04 | | 100X30ML | $ 40.39 | $ 33.66 | $ 45.44 | $ 34.85 | $ 45.44 | $ 31.68 |
| MINERAL OIL, TOPICAL LIGHT | 8577-11 | | 25X10ML | $ 30.11 | $ 25.09 | $ 33.87 | $ 27.60 | $ 33.87 | $ 25.09 |
| MINERAL OIL, TOPICAL LIGHT | 8578-11 | | 25X30ML | $ 43.19 | $ 35.99 | $ 48.59 | $ 39.59 | $ 48.59 | $ 35.99 |
| MORPHINE SULFATE TABLETS | 4582-25 | 15MG | 100 | $ 16.28 | $ 13.58 | $ 18.32 | $ 10.18 | $ 18.32 | $ 9.25 |
| MORPHINE SULFATE TABLETS | 8582-24 | 15MG | 4X25RN | $ 23.22 | $ 19.35 | $ 26.12 | $ 21.29 | $ 26.12 | $ 19.35 |
| MORPHINE SULFATE TABLETS | 4583-25 | 30MG | 100 | $ 27.75 | $ 23.12 | $ 31.22 | $ 17.33 | $ 31.22 | $ 15.75 |
| MORPHINE SULFATE TABLETS | 8583-24 | 30MG | 4X25RN | $ 39.41 | $ 32.85 | $ 44.34 | $ 36.14 | $ 44.34 | $ 32.85 |
| MORPHINE SULFATE SOLUTION | 3785-49 | 10MG/5ML | 100ML | $ 8.03 | $ 6.70 | $ 9.04 | $ 7.37 | $ 9.04 | $ 6.70 |
| MORPHINE SULFATE SOLUTION | 3785-63 | 10MG/5ML | 500ML | $ 27.73 | $ 23.11 | $ 31.20 | $ 18.63 | $ 31.20 | $ 16.94 |
| MORPHINE SULFATE SOLUTION | 8585-16 | 10MG/5ML | 40X5ML | $ 22.05 | $ 18.38 | $ 24.81 | $ 18.24 | $ 24.81 | $ 16.58 |
| MORPHINE SULFATE SOLUTION | 8586-16 | 20MG/10ML | 40X10ML | $ 33.25 | $ 27.71 | $ 37.40 | $ 27.50 | $ 37.40 | $ 25.00 |
| MORPHINE SULFATE SOLUTION | 3786-49 | 20MG/5ML | 100ML | $ 11.44 | $ 9.54 | $ 12.88 | $ 10.49 | $ 12.88 | $ 9.54 |
| MORPHINE SULFATE SOLUTION | 3786-63 | 20MG/5ML | 500ML | $ 46.76 | $ 38.97 | $ 52.61 | $ 28.60 | $ 52.61 | $ 26.00 |
| NAPROXEN TABLETS | 4641-25 | 250MG | 100 | $ 36.50 | $ 30.98 | $ 66.10 | $ 8.83 | $ 66.10 | $ 8.03 |
| NAPROXEN TABLETS | 4641-29 | 250MG | 500 | $ 178.00 | $ 150.94 | $ 325.90 | $ 41.08 | $ 325.90 | $ 37.34 |
| NAPROXEN TABLETS | 8641-25 | 250MG | 100UD | $ 41.25 | $ 35.00 | $ 68.75 | $ 12.73 | $ 68.75 | $ 11.57 |
| NAPROXEN TABLETS | 4642-25 | 375MG | 100 | $ 43.50 | $ 36.79 | $ 85.40 | $ 10.55 | $ 85.40 | $ 9.59 |
| NAPROXEN TABLETS | 4642-29 | 375MG | 500 | $ 227.50 | $ 193.13 | $ 417.20 | $ 51.55 | $ 417.20 | $ 46.86 |
| NAPROXEN TABLETS | 8642-25 | 375MG | 100UD | $ 49.50 | $ 42.00 | $ 88.00 | $ 16.32 | $ 88.00 | $ 14.83 |
| NAPROXEN TABLETS | 4643-25 | 500MG | 100 | $ 57.50 | $ 48.60 | $ 104.30 | $ 13.95 | $ 104.30 | $ 12.68 |
| NAPROXEN TABLETS | 4643-29 | 500MG | 500 | $ 277.50 | $ 235.76 | $ 509.60 | $ 67.43 | $ 509.60 | $ 61.30 |
| NAPROXEN TABLETS | 8643-25 | 500MG | 100UD | $ 65.40 | $ 55.50 | $ 109.00 | $ 21.37 | $ 109.00 | $ 19.43 |
| NAPROXEN SUSPENSION | 3630-63 | 125MG/5ML | 500ML | $ 29.00 | $ 24.75 | $ 34.75 | $ 28.59 | $ 38.23 | $ 25.99 |
| NAPROXEN SODIUM TABLETS | 4638-25 | 275MG | 100 | $ 35.00 | $ 30.00 | $ 60.00 | $ 9.32 | $ 60.00 | $ 8.47 |
| NAPROXEN SODIUM TABLETS | 4638-29 | 275MG | 500 | $ 167.00 | $ 145.00 | $ 300.00 | $ 44.24 | $ 300.00 | $ 40.22 |
| NAPROXEN SODIUM TABLETS | 8638-25 | 275MG | 100UD | $ 40.00 | $ 35.00 | $ 60.00 | $ 14.60 | $ 60.00 | $ 13.27 |
| NAPROXEN SODIUM TABLETS | 4639-25 | 550MG | 100 | $ 54.00 | $ 47.00 | $ 90.00 | $ 15.75 | $ 90.00 | $ 14.32 |
| NAPROXEN SODIUM TABLETS | 4639-29 | 550MG | 500 | $ 260.00 | $ 225.00 | $ 450.00 | $ 75.23 | $ 450.00 | $ 68.39 |
| NAPROXEN SODIUM TABLETS | 8639-25 | 550MG | 100UD | $ 58.00 | $ 50.00 | $ 100.00 | $ 24.68 | $ 100.00 | $ 22.44 |
| NEOMYCIN SULFATE TABLETS | 4600-25 | 500MG | 100 | $ 32.56 | $ 27.13 | $ 36.63 | $ 14.37 | $ 36.63 | $ 13.06 |
| NEOMYCIN SULFATE TABLETS | 8600-25 | 500MG | 100UD | $ 50.71 | $ 42.26 | $ 57.05 | $ 16.51 | $ 57.05 | $ 15.01 |
| NYSTATIN ORAL SUSPENSION | 8607-16 | 100,000U/mL | 40X5mL | $ 41.74 | $ 34.78 | $ 46.96 | $ 30.05 | $ 46.96 | $ 27.32 |
| ORAMORPH SR TABLETS | 4790-25 | 15mg | 100 | $ 59.67 | $ 51.89 | $ 80.43 | | $ 80.43 | $ 51.89 |
| ORAMORPH SR TABLETS | 4790-29 | 15mg | 500 | $ 283.48 | $ 246.50 | $ 382.06 | | $ 382.06 | $ 246.50 |
| ORAMORPH SR TABLETS | 8790-24 | 15mg | 4x25RN | $ 64.88 | $ 56.42 | $ 87.44 | | $ 87.44 | $ 56.42 |
| ORAMORPH SR TABLETS | 4805-19 | 30mg | 50 | $ 59.67 | $ 51.89 | $ 80.43 | | $ 80.43 | $ 51.89 |
| ORAMORPH SR TABLETS | 4805-25 | 30mg | 100 | $ 113.40 | $ 98.61 | $ 452.85 | | $ 452.85 | $ 98.61 |

**Final Approved Pricing**

ROX-03047                age 5 of 7

# March 16 Full Line WAC Adjustment Summary

**ROXANE LABORATORIES, INC.**           **Current Pricing**           **NEW PRICING**

| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
|---|---|---|---|---|---|---|---|---|---|
| ORAMORPH SR TABLETS | 4805-27 | 30mg | 250 | $ 274.93 | $ 239.07 | $ 370.58 | | $ 370.58 | $ 239.07 |
| ORAMORPH SR TABLETS | 8805-24 | 30mg | 4x25RN | $ 129.59 | $ 112.69 | $ 174.64 | | $ 174.64 | $ 112.69 |
| ORAMORPH SR TABLETS | 4792-25 | 60mg | 100 | $ 221.27 | $ 192.41 | $ 298.24 | | $ 298.24 | $ 192.41 |
| ORAMORPH SR TABLETS | 8792-11 | 60mg | 1x25RN | $ 64.77 | $ 56.32 | $ 87.31 | | $ 87.31 | $ 56.32 |
| ORAMORPH SR TABLETS | 4793-25 | 100mg | 100 | $ 338.87 | $ 294.67 | $ 456.74 | | $ 456.74 | $ 294.67 |
| ORAMORPH SR TABLETS | 8793-11 | 100mg | 1x25RN | $ 101.87 | $ 88.58 | $ 137.30 | | $ 137.30 | $ 88.58 |
| ORLAAM ORAL SOLUTION | 3649-63 | 10mg/mL | 500mL | $ 200.00 | $ 152.00 | $ 240.00 | | $ 240.00 | $ 152.00 |
| PHENOBARBITAL ELIXIR | 8704-04 | 20MG/5ML | 100X5ML | $ 40.68 | $ 33.90 | $ 45.77 | $ 25.85 | $ 45.77 | $ 23.50 |
| PHENOBARBITAL ELIXIR | 8701-04 | 30MG/7.5ML | 100X7.5ML | $ 42.66 | $ 35.55 | $ 47.99 | $ 28.20 | $ 47.99 | $ 25.64 |
| PHENOBARBITAL TABLETS | 8703-25 | 15MG | 100UD | $ 5.26 | $ 4.38 | $ 5.92 | $ 3.08 | $ 5.92 | $ 2.80 |
| PHENOBARBITAL TABLETS | 8705-25 | 30MG | 100UD | $ 6.18 | $ 5.15 | $ 6.95 | $ 3.40 | $ 6.95 | $ 3.09 |
| PHENOBARBITAL TABLETS | 8708-25 | 60MG | 100UD | $ 6.46 | $ 5.38 | $ 7.27 | $ 3.87 | $ 7.27 | $ 3.52 |
| PHENOBARBITAL TABLETS | 8707-25 | 100MG | 100UD | $ 6.62 | $ 5.52 | $ 7.45 | $ 4.33 | $ 7.45 | $ 3.94 |
| POTASSIUM CHLORIDE SOL'N 10% | 3716-63 | 40MEQ/30ML | 500ML | $ 6.07 | $ 5.06 | $ 6.83 | $ 3.70 | $ 6.83 | $ 3.36 |
| POTASSIUM CHLORIDE SOL'N 10% | 8711-04 | 15MEQ/11.25ML | 100X11.25ML | $ 37.01 | $ 30.84 | $ 41.64 | $ 33.92 | $ 41.64 | $ 30.84 |
| POTASSIUM CHLORIDE SOL'N 10% | 8714-04 | 20MEQ/15ML | 100X15ML | $ 37.01 | $ 30.84 | $ 41.64 | $ 33.92 | $ 41.64 | $ 30.84 |
| POTASSIUM CHLORIDE SOL'N 10% | 8712-04 | 30MEQ/22.5ML | 100X22.5ML | $ 37.01 | $ 30.84 | $ 41.64 | $ 33.92 | $ 41.64 | $ 30.84 |
| POTASSIUM CHLORIDE SOL'N 10% | 8713-04 | 40MEQ/30ML | 100X30ML | $ 37.01 | $ 30.84 | $ 41.64 | $ 33.92 | $ 41.64 | $ 30.84 |
| POTASSIUM CHLORIDE SOL'N 20% | 3714-63 | 80MEQ/30ML | 500ML | $ 8.20 | $ 6.83 | $ 9.23 | $ 3.76 | $ 9.23 | $ 3.42 |
| POTASSIUM IODIDE (SAT) | 3717-44 | 1MG/ML | 30ML | $ 5.22 | $ 4.35 | $ 5.87 | $ 4.79 | $ 5.87 | $ 4.35 |
| POTASSIUM IODIDE (SAT) | 3717-58 | 1MG/ML | 240ML | $ 26.05 | $ 21.71 | $ 29.31 | $ 23.88 | $ 29.31 | $ 21.71 |
| PREDNISONE TABLETS | 4741-25 | 1MG | 100 | $ 2.89 | $ 2.41 | $ 3.25 | $ 2.79 | $ 3.58 | $ 2.53 |
| PREDNISONE TABLETS | 4741-31 | 1MG | 1000 | $ 21.16 | $ 17.63 | $ 23.81 | $ 20.40 | $ 26.19 | $ 18.54 |
| PREDNISONE TABLETS | 8739-25 | 1MG | 100UD | $ 5.75 | $ 4.79 | $ 6.47 | $ 5.54 | $ 7.12 | $ 5.04 |
| PREDNISONE TABLETS | 4742-25 | 2.5MG | 100 | $ 4.46 | $ 3.72 | $ 5.02 | $ 4.05 | $ 5.02 | $ 3.68 |
| PREDNISONE TABLETS | 8740-25 | 2.5MG | 100UD | $ 7.28 | $ 6.07 | $ 8.19 | $ 4.97 | $ 8.19 | $ 4.52 |
| PREDNISONE TABLETS | 4728-25 | 5MG | 100 | $ 3.76 | $ 3.13 | $ 4.23 | $ 2.32 | $ 4.23 | $ 2.11 |
| PREDNISONE TABLETS | 4728-31 | 5MG | 1000 | $ 23.10 | $ 19.25 | $ 25.99 | $ 16.75 | $ 25.99 | $ 15.23 |
| PREDNISONE TABLETS | 8724-25 | 5MG | 100UD | $ 6.41 | $ 5.34 | $ 7.21 | $ 3.61 | $ 7.21 | $ 3.28 |
| PREDNISONE TABLETS | 4730-25 | 10MG | 100 | $ 5.41 | $ 4.51 | $ 6.09 | $ 3.12 | $ 6.09 | $ 2.84 |
| PREDNISONE TABLETS | 4730-29 | 10MG | 500 | $ 24.97 | $ 20.81 | $ 28.09 | $ 13.83 | $ 28.09 | $ 12.57 |
| PREDNISONE TABLETS | 8725-25 | 10MG | 100UD | $ 7.87 | $ 6.56 | $ 8.85 | $ 4.35 | $ 8.85 | $ 3.95 |
| PREDNISONE TABLETS | 4729-25 | 20MG | 100 | $ 10.46 | $ 8.72 | $ 11.77 | $ 5.90 | $ 11.77 | $ 5.36 |
| PREDNISONE TABLETS | 4729-29 | 20MG | 500 | $ 51.31 | $ 42.76 | $ 57.72 | $ 25.93 | $ 57.72 | $ 23.57 |
| PREDNISONE TABLETS | 8726-25 | 20MG | 100UD | $ 11.71 | $ 9.76 | $ 13.17 | $ 6.41 | $ 13.17 | $ 5.83 |
| PREDNISONE TABLETS | 4733-25 | 50MG | 100 | $ 23.00 | $ 19.17 | $ 25.88 | $ 16.92 | $ 25.88 | $ 15.38 |
| PREDNISONE TABLETS | 8729-25 | 50MG | 100UD | $ 26.02 | $ 21.68 | $ 29.27 | $ 17.69 | $ 29.27 | $ 16.08 |
| PREDNISONE ORAL SOLUTION | 3722-50 | 5mg/5mL | 120mL | $ 8.46 | $ 7.05 | $ 9.04 | $ 8.18 | $ 9.94 | $ 7.44 |
| PREDNISONE ORAL SOLUTION | 3722-63 | 5MG/5ML | 500ML | $ 15.31 | $ 12.76 | $ 17.22 | $ 14.81 | $ 18.94 | $ 13.46 |
| PREDNISONE ORAL SOLUTION | 8722-16 | 5MG/5ML | 40X5ML | $ 18.55 | $ 15.46 | $ 20.87 | $ 17.94 | $ 22.96 | $ 16.31 |
| PREDNISONE INTENSOL | 3721-44 | 5MG/ML | 30ML | $ 12.46 | $ 10.38 | $ 14.02 | $ 12.05 | $ 15.42 | $ 10.95 |
| PRELU-2 CAPSULES | 2719-25 | 105MG | 100 | $ 101.71 | $ 87.23 | $ 104.68 | $ 95.95 | $ 104.68 | $ 87.23 |
| PROPANTHELINE BROMIDE | 4721-25 | 15MG | 100 | $ 10.25 | $ 8.54 | $ 21.53 | $ 9.94 | $ 23.68 | $ 9.04 |
| PROPANTHELINE BROMIDE | 4721-31 | 15MG | 1000 | $ 77.00 | $ 64.17 | $ 161.70 | $ 73.97 | $ 177.87 | $ 67.25 |
| PROPANTHELINE BROMIDE | 8737-25 | 15MG | 100UD | $ 16.45 | $ 13.71 | $ 18.51 | $ 15.80 | $ 20.36 | $ 14.37 |
| PROPRANOLOL HCL SOL'N | 3727-63 | 20MG/5ML | 500ML | $ 28.00 | $ 23.33 | $ 31.50 | $ 27.97 | $ 34.65 | $ 25.43 |
| PROPRANOLOL HCL SOL'N | 8764-16 | 20MG/5ML | 40X5ML | $ 45.10 | $ 37.58 | $ 50.74 | $ 45.05 | $ 55.81 | $ 40.95 |
| PROPRANOLOL HCL SOL'N | 3730-63 | 40MG/5ML | 500ML | $ 40.01 | $ 33.34 | $ 45.01 | $ 39.86 | $ 49.51 | $ 36.24 |
| PROPRANOLOL HCL SOL'N | 8765-16 | 40MG/ML | 40X5ML | $ 64.51 | $ 53.76 | $ 72.57 | $ 64.05 | $ 79.83 | $ 58.23 |
| PROPRANOLOL INTENSOL | 3728-44 | 80MG/ML | 30ML | $ 27.10 | $ 22.58 | $ 30.48 | $ 26.97 | $ 33.53 | $ 24.52 |
| PSEUDOEPHEDRINE HCL TAB | 4743-25 | 30MG | 100 | $ 3.10 | $ 2.59 | $ 3.49 | $ 1.91 | $ 3.49 | $ 1.74 |
| PSEUDOEPHEDRINE HCL TAB | 8743-25 | 30MG | 100UD | $ 6.40 | $ 5.33 | $ 7.20 | $ 2.81 | $ 7.20 | $ 2.55 |
| PSEUDOEPHEDRINE HCL TAB | 4744-25 | 60MG | 100 | $ 3.89 | $ 3.24 | $ 4.38 | $ 2.86 | $ 4.38 | $ 2.60 |
| PSEUDOEPHEDRINE HCL TAB | 8744-25 | 60MG | 100UD | $ 7.33 | $ 6.11 | $ 8.25 | $ 4.36 | $ 8.25 | $ 3.96 |
| RANITIDINE TABLETS | 4853-21 | 150MG | 60 | $ 32.74 | $ 29.76 | $ 89.28 | $ 11.81 | $ 89.28 | $ 10.74 |
| RANITIDINE TABLETS | 4853-25 | 150MG | 100 | $ 53.47 | $ 48.61 | $ 148.81 | $ 19.28 | $ 148.81 | $ 17.53 |
| RANITIDINE TABLETS | 4853-29 | 150MG | 500 | $ 259.17 | $ 235.61 | $ 744.02 | $ 93.50 | $ 744.02 | $ 85.00 |
| RANITIDINE TABLETS | 4854-13 | 300MG | 30 | $ 29.72 | $ 27.02 | $ 81.05 | $ 10.73 | $ 81.05 | $ 9.75 |
| RANITIDINE TABLETS | 4854-25 | 300MG | 100 | $ 94.12 | $ 85.56 | $ 270.19 | $ 33.96 | $ 270.19 | $ 30.87 |
| RANITIDINE TABLETS | 4854-27 | 300MG | 250 | $ 222.90 | $ 202.64 | $ 675.48 | $ 80.42 | $ 675.48 | $ 73.11 |
| ROXANOL | 3751-44 | 20mg/mL | 30mL | $ 15.40 | $ 13.40 | $ 20.76 | | $ 20.76 | $ 13.40 |
| ROXANOL | 3751-50 | 20mg/mL | 120mL | $ 57.84 | $ 50.31 | $ 77.96 | | $ 77.96 | $ 50.31 |

**Final Approved Pricing**                                                                ROX-03048      Page 6 of 7

# March 16 Full Line WAC Adjustment Summary

## ROXANE LABORATORIES, INC.

| | | | | Current Pricing | | | New Pricing | | |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCT DESCRIPTION | NDC # 0054- | STRENGTH | PACKAGE | Current DIRECT | Current WAC | Current AWP | NEW DIRECT | NEW AWP | NEW WAC |
| ROXANOL 100 | 3751-58 | 20mg/mL | 240mL | $ 84.66 | $ 73.61 | $ 131.22 | | $ 131.22 | $ 73.61 |
| ROXANOL UDV | 8781-11 | 10mg/2.5mL | 1x25RN | $ 20.59 | $ 17.16 | $ 23.16 | | $ 23.16 | $ 17.16 |
| ROXANOL UDV | 8785-11 | 20mg/5mL | 1x25RN | $ 23.17 | $ 19.31 | $ 26.06 | | $ 26.06 | $ 19.31 |
| ROXANOL UDV | 8788-11 | 30mg/1.5mL | 1x25RN | $ 25.76 | $ 21.47 | $ 28.98 | | $ 28.98 | $ 21.47 |
| ROXICODONE ORAL SOLUTION | 3682-63 | 5mg/5mL | 500mL | $ 38.46 | $ 32.04 | $ 41.65 | | $ 41.65 | $ 32.04 |
| ROXICODONE ORAL SOLUTION | 8782-16 | 5mg/5mL | 40x5mL | $ 49.63 | $ 41.36 | $ 55.84 | | $ 55.84 | $ 41.36 |
| ROXICODONE INTENSOL | 3683-44 | 20mg/mL | 30mL | $ 36.05 | $ 30.04 | $ 40.56 | | $ 40.56 | $ 30.04 |
| ROXICODONE TABLETS | 4657-25 | 5mg | 100 | $ 27.59 | $ 22.99 | $ 31.04 | | $ 31.04 | $ 22.99 |
| ROXICODONE TABLETS | 8657-24 | 5mg | 4x25RN | $ 37.77 | $ 31.47 | $ 42.49 | | $ 42.49 | $ 31.47 |
| ROXICET ORAL SOLUTION | 3686-63 | 5MG/325MG/5ML | 500ML | $ 34.50 | $ 28.75 | $ 37.37 | $ 31.63 | $ 37.37 | $ 28.75 |
| ROXICET ORAL SOLUTION | 8648-16 | 5MG/325MG/5ML | 40X5ML | $ 39.60 | $ 33.00 | $ 44.55 | $ 36.30 | $ 44.55 | $ 33.00 |
| ROXICET TABLETS | 4650-25 | 5MG/325MG | 100 | $ 15.28 | $ 12.73 | $ 23.23 | $ 7.45 | $ 23.23 | $ 6.77 |
| ROXICET TABLETS | 4650-29 | 5MG/325MG | 500 | $ 66.35 | $ 55.29 | $ 71.87 | $ 33.44 | $ 71.87 | $ 30.40 |
| ROXICET TABLETS | 8650-24 | 5MG/325MG | 4X25RN | $ 26.26 | $ 21.88 | $ 29.54 | $ 24.07 | $ 29.54 | $ 21.88 |
| ROXICET 5/500 CAPLETS | 4784-25 | 5MG/500MG | 100 | $ 36.92 | $ 30.76 | $ 53.83 | $ 33.84 | $ 53.83 | $ 30.76 |
| ROXICET 5/500 CAPLETS | 8784-24 | 5MG/500MG | 4X25RN | $ 46.98 | $ 39.15 | $ 52.85 | $ 43.07 | $ 52.85 | $ 39.15 |
| ROXILOX CAPSULES | 2795-25 | 5MG/500MG | 100 | $ 38.99 | $ 32.49 | $ 50.19 | $ 25.23 | $ 50.19 | $ 22.94 |
| ROXIPRIN TABLETS | 4653-25 | 4.5MG/0.38MG/325MG | 100 | $ 15.28 | $ 12.73 | $ 22.28 | $ 9.45 | $ 22.28 | $ 8.59 |
| ROXIPRIN TABLETS | 8653-24 | 4.5MG/0.38MG/325MG | 4X25RN | $ 28.33 | $ 23.61 | $ 33.08 | $ 25.97 | $ 33.08 | $ 23.61 |
| SALIVA SUBSTITUTE | 3769-50 | | 120ML | $ 3.89 | $ 3.24 | $ 4.38 | $ 4.63 | $ 4.82 | $ 4.21 |
| SALIVA SUBSTITUTE | 8803-11 | | 25 x 5ML | $ 5.84 | $ 4.87 | $ 6.57 | $ 9.52 | $ 11.66 | $ 8.65 |
| SODIUM CHLORIDE | 8809-25 | 0.90% | 100X3ML | $ 38.18 | $ 31.82 | $ 31.82 | $ 12.11 | $ 31.82 | $ 11.01 |
| SODIUM CHLORIDE | 8810-25 | 0.90% | 100X5ML | $ 38.18 | $ 31.82 | $ 31.82 | $ 12.11 | $ 31.82 | $ 11.01 |
| SODIUM POLYSTYRENE | 3805-63 | 15G/60ML | 500ML | $ 42.54 | $ 35.45 | $ 47.86 | $ 26.00 | $ 47.86 | $ 23.64 |
| SODIUM POLYSTYRENE | 8816-11 | 15G/60ML | 10X60ML | $ 76.88 | $ 64.07 | $ 86.49 | $ 35.16 | $ 86.49 | $ 31.96 |
| SODIUM POLYSTYRENE | 8815-01 | 30G/120ML | 120ML | $ 17.48 | $ 14.57 | $ 19.67 | $ 9.21 | $ 19.67 | $ 8.37 |
| SODIUM POLYSTYRENE | 8817-55 | 50G/200ML | 200ML | $ 26.22 | $ 21.85 | $ 29.50 | $ 15.71 | $ 29.50 | $ 14.28 |
| THEOPHYLLINE SOLUTION | 3841-63 | 80MG/15ML | 500ML | $ 6.50 | $ 5.42 | $ 7.31 | $ 4.47 | $ 7.31 | $ 4.06 |
| THEOPHYLLINE SOLUTION | 8845-04 | 80MG/15ML | 100X15ML | $ 35.18 | $ 29.32 | $ 39.58 | $ 26.72 | $ 39.58 | $ 24.29 |
| THEOPHYLLINE SOLUTION | 8848-16 | 100MG/18.75ML | 40X18.75ML | $ 20.26 | $ 16.88 | $ 22.79 | $ 18.57 | $ 22.79 | $ 16.88 |
| THEOPHYLLINE SOLUTION | 8846-04 | 160MG/30ML | 100X30ML | $ 42.61 | $ 35.51 | $ 47.94 | $ 34.71 | $ 47.94 | $ 31.55 |
| THIORIDAZINE INTENSOL | 3860-50 | 30MG/ML | 120ML | $ 13.58 | $ 11.31 | $ 15.28 | $ 9.75 | $ 15.28 | $ 8.86 |
| THIORIDAZINE INTENSOL | 3861-50 | 100MG/ML | 120ML | $ 32.79 | $ 27.32 | $ 36.89 | $ 19.92 | $ 36.89 | $ 18.11 |
| TORECAN INJECTION | 1701-07 | 10mg/2mL | 20/Bx | $ 93.89 | $ 78.28 | $ 105.63 | | $ 105.63 | $ 78.28 |
| TORECAN INJECTION | 1701-25 | 10mg/2mL | 100/Bx | $ 398.07 | $ 331.72 | $ 447.84 | | $ 447.84 | $ 331.72 |
| TORECAN TABLETS | 4748-25 | 10mg | 100 | $ 48.25 | $ 40.21 | $ 54.30 | | $ 54.30 | $ 40.21 |
| TORECAN TABLETS | 8748-25 | 10mg | 100UD | $ 64.87 | $ 54.06 | $ 72.99 | | $ 72.99 | $ 54.06 |
| TRIAZOLAM TABLETS | 4858-06 | 0.125MG | 10X10 | $ 43.65 | $ 38.00 | $ 64.90 | $ 19.84 | $ 64.90 | $ 18.04 |
| TRIAZOLAM TABLETS | 4858-29 | 0.125MG | 500 | $ 212.75 | $ 185.00 | $ 275.00 | $ 94.26 | $ 275.00 | $ 85.69 |
| TRIAZOLAM TABLETS | 8858-25 | 0.125MG | 100UD | $ 44.85 | $ 39.00 | $ 64.00 | $ 34.39 | $ 64.00 | $ 31.26 |
| TRIAZOLAM TABLETS | 4859-06 | 0.25MG | 10X10 | $ 47.15 | $ 41.00 | $ 66.60 | $ 21.74 | $ 66.60 | $ 19.76 |
| TRIAZOLAM TABLETS | 4859-29 | 0.25MG | 500 | $ 218.50 | $ 190.00 | $ 315.00 | $ 103.25 | $ 315.00 | $ 93.86 |
| TRIAZOLAM TABLETS | 8859-25 | 0.25MG | 100UD | $ 48.30 | $ 42.00 | $ 69.00 | $ 37.05 | $ 69.00 | $ 33.68 |
| VIRAMUNE TABLETS | 4647-25 | 200mg | 100 | $ 407.10 | $ 354.00 | $ 424.80 | | $ 424.80 | $ 354.00 |
| VIRAMUNE TABLETS | 8647-25 | 200mg | 100UD | $ 414.00 | $ 360.00 | $ 432.00 | | $ 432.00 | $ 360.00 |

ROX-03049

Final Approved Pricing