# Exhibit 127

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Boehringer Ingelheim Corp. et al.*
Civil Action No. 07-10248-PBS

Exhibit to the July 24, 2009, Declaration of James J. Fauci
In Support of Plaintiff's Motion for Partial Summary Judgment and
In Opposition to the Roxane Defendants' Motion For Partial Summary Judgment



Boehringer Ingelheim
**Roxane Laboratories**

Roxane Laboratories, Inc.

Ms. Terri Factora
First Data Bank
1111 Bayhill Drive
Suite 350
San Bruno, CA  94066

October 20, 1999

**Product Listing for Roxane Laboratories, Inc.**

Lesli Paoletti
Telephone (614) 276-4000 x2079
Telefax (614) 276-3876
E-Mail: paoletti@col.boehringer-ingelheim.com

P.O. Box 16532
Columbus, Ohio 43216-6532
Telephone (614) 276-4000

Dear Ms. Factora:

Thank you for the opportunity to provide First Data Bank with the most up-to-date product listing.  Please note the corrections to pricing and discontinuations and remove inaccurate WAC pricing, where indicated.  Accurate WAC pricing will not be furnished, as it is company policy not publish this information.

If you require any further information, I may be contacted at (614) 276-4000, extension 2079.

Sincerely,

Lesli Paoletti
Assistant Manager, Multi-Source Products

/ms

Enclosure

cc:  J. Waterer

CONFIDENTIAL
ROX-TX 00861



RoxCT0059923

ANDRX RX ROXANE LABS.

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT 03 1997, THE HEARST CORPORATION
PREPARED BY FIRST DATABANK COPYRIGHT 03 1997, THE HEARST CORPORATION

*NP = Not Published* (handwritten)

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHOLSLT | DIR | AWP | EFFECTIVE DATE |
|-----|---------------------|-----------|---------|-----|-----|----------------|
| C-054-3218-11 RX C 11 | DOLOPHINE HCL 10MG/ML VIAL 25'S | 20.0 ML | $215.75 | $0.00 | $306.50 | 99/24/03 |
| | | | | | date of change __ / __ / __ | 99/01/99 |
| C-054-1218-44 RX C 11 | DOLOPHINE HCL 10MG/ML VIAL | 20.0 ML | $12.11 | $0.00 | $25.99 | 99/04/04 |
| | | | | | date of change __ / __ / __ | 99/04/01 |
| 20054-1701-40 RX | TORECAN 5MG/ML AMPUL 20'S | 2.0 ML | $78.20 | $0.00 | $125.60 | 99/04/01 |
| | | | | | date of change __ / __ / __ | 99/04/01 |
| 20054-2702-21 RX | TORECAN 5MG/ML AMPUL 100'S | 2.0 ML | $212.50 | $0.00 | $340.00 | 99/04/01 |
| | | | | | date of change __ / __ / __ | 99/10/06 |
| 00054-2247-25 RX | HYDROXYUREA 500MG CAPSULE | 100.0 EA | NP | $0.00 | $127.75 | 99/05/04 |
| | | | | | date of change __ / __ / __ | 99/05/04 |
| C-00054-2526-25 RX | LITHIUM CARBONATE 150MG CAP | 100.0 EA | $0.00 | $0.00 | $13.79 | 99/05/04 |
| | | | | | date of change __ / __ / __ | 99/05/04 |
| 00054-2527-25 RX | LITHIUM CARBONATE 300MG CAP | 100.0 EA | $0.00 | $0.00 | $17.46 | 99/05/04 |
| | | | | | date of change __ / __ / __ | 99/05/04 |
| 00054-2527-31 RX | LITHIUM CARBONATE 300MG CAP | 1000.0 EA | $0.00 | $0.00 | $161.75 | 99/05/04 |
| | | | | | date of change __ / __ / __ | 99/05/04 |
| 00054-2531-25 RX | LITHIUM CARBONATE 600MG CAP | 100.0 EA | $0.00 | $0.00 | $34.92 | 99/05/04 |
| | | | | | date of change __ / __ / __ | 99/08/24 |
| 00054-2661-11 RX C 11 Shape: COLOR: ROUND WHITE GELATIN | MARINOL 2.5MG CAPSULE SOFT GELATIN | 25.0 EA | $71.62 | $0.00 | $89.53 | |
| | | | | | date of change __ / __ / __ | |

CONFIDENTIAL
ROX-TX 00862

RoxCT0059924

CONFIDENTIAL
ROX-TX 00864

PAGE   1

(ABGC-24) ROXANE LABS.

NATIONAL DRUG DATA FILE PRICE UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1999, THE ROXANE CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHGNET | OTH | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054 2495-25 RX C (1 | ROXILOX 500/5 CAPSULE | 100.0 EA | $5.17 NP | $0.00 | $57.74 | 94/11/16 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 3025-50 RX C-V Flavor: CHERRY | ACETAMINOPHEN/COD ELIXIR | 240.0 ML | NP | $0.00 | $6.17 | 97/06/16 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 3025-63 RX C-V Flavor: CHERRY | ACETAMINOPHEN/COD ELIXIR | 500.0 ML | $9.36 NP | $0.00 | $20.77 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 3910-50 OTC Flavor: CHERRY | ACETAMINOPHEN 160MG/5ML ELX 25'S | 120.0 ML | $3.50 NP | $0.00 | $9.75  2.35 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 3910-63 OTC Flavor: CHERRY | ACETAMINOPHEN 160MG/5ML SOL | 500.0 ML | $3.49 NP | $0.00 | $6.87 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 1025-02 RX | ACETYLCYSTEINE 10% VIAL 3'S | 10.0 ML | $3.16 NP | $0.00 | $19.72  34.44 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 1026-02 RX | ACETYLCYSTEINE 10% VIAL 3'S | 30.0 ML | NP | $0.00 | $19.72  34.13 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 1027-02 RX | ACETYLCYSTEINE 10% VIAL 3'S | 30.0 ML | $5.49 NP | $0.00 | $19.56 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 3248-07 RX | ACETYLCYSTEINE 20% VIAL 3'S | 30.0 ML | $5.75 NP | $0.00 | $23.45 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |
| 00054 3045-03 RX Flavor: APRICOT | AMINOPHYLLINE 105MG/5ML LIQ | 500.0 ML | $3.54 NP | $0.00 | $18.61 | 94/04/11 |
| | | | | | date of change ___ / ___ / ___ | |

NATIONAL DRUG DATA FILE PRICING UPDATE
PREPARED BY FIRST DATABANK

PAGE 4

| NDC | PRODUCT DESCRIPTION | PKG SIZE | DIRECT | WAC | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| 00054-1298-63 RX Liquid PINEAPPL PEACH S/F | FUNGIZONE 100MG/5ML SUSP S/F | 500.0 ML | _$4.77_ NP | $0.00 | $29.04 | 94/04/11 |
| | | | | date of change _/_/_ | | |
| 00054-3137-50 OTC Flavor ORANGE CURRANT | GUAIFENESIN 100MG/5ML SYRUP 25'S | 120.0 ML | _$1.07_ NP | $0.00 | 1.90 $6.90 | 94/04/11 |
| | | | | date of change _/_/_ | | |
| 00054-3137-58 OTC Flavor ORANGE CURRANT | GUAIFENESIN 100MG/5ML SYRUP | 1000.0 ML | $9.14 | $0.00 | $11.69 | 90/09/21 |
| | DC | | | date of change 3/8/91 | | |
| 00054-3150-41 RX | HALOPERIDOL LAC 2MG/ML CONC W/DROPPER, INTENSOL | 15.0 ML | _$1.77_ NP | $0.00 | $9.76 | 93/04/01 |
| | | | | date of change _/_/_ | | |
| 00054-3150-56 RX | HALOPERIDOL LAC 2MG/ML CONC W/DROPPER, INTENSOL | 120.0 ML | $4.20 | $0.00 | $11.84 | 93/04/01 |
| | DC | | | date of change _/_/_ | | |
| 00054-3382-44 RX | HCTZ 100MG/ML INTENSOL SOLN | 10.0 ML | $4.90 | $0.00 | $5.58 | 87/06/22 |
| | DC | | | date of change 7/12/87 Re-Add | | |
| 00054-3383-33 RX | HCTZ 50MG/5ML ORAL SOLUTION | 500.0 ML | _$1.93_ NP | $0.00 | $5.63 | 87/09/28 |
| | DC | | | date of change _/_/_ | | |
| 00054-3383-63 RX Flavor MINT | HCTZ 50MG/5ML ORAL SOLUTION A/F, D/F, S/F | 50.0 ML | _$4.73_ NP | $6.00 | $16.91 | 98/03/16 |
| | | | | date of change _/_/_ | | |
| 00054-3387-50 RX C-II | HYDROMORPHONE 1MG/ML SOLN | 120.0 ML | _$10.57_ NP | $0.00 | $23.98 | 98/08/14 |
| | | | | date of change _/_/_ | | |
| 00054-3387-58 RX C-II | HYDROMORPHONE 1MG/ML SOLN | 250.0 ML | _NP_ | $0.00 | $40 | 98/08/14 |
| | | | | date of change _/_/_ | | |

CONFIDENTIAL
ROX-TX 00867

RoxCT0059929

SOURCE: ROXANE LABS

NATIONAL DRUG DATA FILE FROM: ? DRUG? H.?FM.?
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1995. THE BLANKS CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WEIGHT | DIR | AWP | EFFECTIVE DATE |
|-----|---------------------|-----------|--------|-----|-----|----------------|
| 00054-3387-63 RX C-II | HYDROMORPHONE 2MG/ML SOLN | 500.0 ML | $32.00 | $0.00 | $95.17 | 98/08/14 |
| | | | NP | | date of change __/__/__ | |
| 00054-3408-40 RX | ISOETHARINE IN SOLUTION W/DROPPER | 10.0 ML | NP | $0.00 | $10.45 | 98/02/03 |
| | | | | | date of change __/__/__ | |
| 00054-3408-44 RX | ISOETHARINE IN SOLUTION W/DROPPER | 30.0 ML | NP | $0.00 | $14.75 | 98/22/03 |
| | | | | | date of change __/__/__ | |
| 00054-3402-54 CMT Flavor: LIME MINT | KAOLIN-PECTIN SUSPENSION 25 5 | 100.0 ML | NP | $0.00 | 1.87 | 94/03/11 |
| | | | | | date of change __/__/__ | |
| 00054-3408-55 RX Flavor: GOLD TINTED | LACTULOSE 10GM/15ML SYRUP A/F,S/F | 240.0 ML | NP | $0.00 | $14.40 | 97/06/16 |
| | PLEASANT | | | | date of change __/__/__ | |
| 00054-3408-63 RX Flavor: GOLD TINTED | LACTULOSE 10GM/15ML SYRUP A/F, S/F | 500.0 ML | NP | $0.00 | $25.95 | 94/04/01 |
| | PLEASANT | | | | date of change __/__/__ | |
| 00054-3408-68 RX Flavor: GOLD TINTED | LACTULOSE 10GM/15ML SYRUP A/F, S/F | 1200.0 ML | NP | $0.00 | $47.00 | 94/04/11 |
| | PLEASANT | | | | date of change __/__/__ | |
| 00054-3500-49 RX | LIDOCAINE 2% VISCOUS SOLN | 100.0 ML | NP | $0.00 | $2.53 | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-3500-47 RX | LIDOCAINE HCL 4% SOLUTION | 50.0 ML | NP | $0.00 | $7.04 | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-3527-51 RX Flavor: RASPBERRY | LITHIUM CIT 8MG/5ML SYRUP EQ 300MG LITHIANE | 500.0 ML | | $0.00 | 14.82 | 94/04/11 |
| | | | | | date of change __/__/__ | |

CONFIDENTIAL
ROX-TX 00868

PRODUCT RECALL DATA

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1994, FIRST DATABANK CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | DIRECT | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-3563 63 MX Flavor APRICOT PEACH | METOCLOPRAMIDE 5MG/5ML SYRP | 500.0 ML | $15.75 NP | $0.00 | $21.74 | 94/04/01 |
| | | | | | date of change ... / ... / ... | |
| 00054-3506 44 MX Color CLEAR ORANGE Flavor ORANGE | METOCLOPRAMIDE 10MG/ML SOLN AFE 8/F | 30.0 ML | $15.49 NP | $0.00 | $19.49 | 94/04/01 |
| | | | | | date of change ... / ... / ... | |
| 00054-3156 49 SMX Flavor LEMON | MILK OF MAGNESIA CONC 27.5 | 100.0 ML | $1.83 NP | $0.00 | 2.57 2.15 | 94/04/11 |
| | | | | | date of change ... / ... / ... | |
| 00054-3567 61 CMX Flavor LEMON | MILK OF MAGNESIA CONC | 400.0 ML | $4.26 NP | $0.00 | 5.85 5.77 | 94/04/11 |
| | | | | | date of change ... / ... / ... | |
| 00054-3511 54 MX 27.5 | MILK OF MAGNESIA SUSPENSION | 180.0 ML | $1.75 NP | $0.00 | 1.88 $1.87 | 94/04/11 |
| | | | | | date of change ... / ... / ... | |
| 00054-3688 61 MX | NAPROXEN 125MG/5ML SUSPEN | 500.0 ML | $14.75 NP | $0.00 | $36.23 | 90/03/16 |
| | | | | | date of change ... / ... / ... | |
| 00054-3149 61 MX C-II | OXLAM ORAL SOLUTION | 500.0 ML | $162.33 | $0.00 | $240.10 | 92/12/10 |
| | | | | | date of change ... / ... / ... | |
| 00054-3362 63 MX C-II Flavor BURGUNDY CHERRY | OXYCODONE 5MG/5ML SOLUTION | 500.0 ML | $22.04 | $0.00 | $41.65 | 96/07/02 |
| | | | | | date of change ... / ... / ... | |
| 00054-3641 44 MX C-II | OXYCODONE INTENSOL 20MG/ML W/CALIBRATED DROPPER | 30.0 ML | $13.64 | $0.00 | $40.56 | 96/01/02 |
| | | | | | date of change ... / ... / ... | |
| 00054-1886 11 MX C-II Flavor MINT | OXIKEN 5/325 ORAL SOLUTION | 500.0 ML | $17.11 NP | $0.00 | $17.11 | 96/01/02 |
| | | | | | date of change ... / ... / ... | |

CONFIDENTIAL
ROX-TX 00870

PAGE   14

NATIONAL DRUG DATA FILE INITIAL UPDATE REPORT
PREPARED BY FIRST DATABANK CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLSAL | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-4045-25 RX | AMITRIPTYLINE HCL 75MG TAB   DC | 100.0 EA | $12.00 | $0.00 | $15.48 | 94/04/11 |
| | | | | | date of change 12/4/95 | |
| 00054-4046-25 RX | AMITRIPTYLINE HCL 100MG TAB   DC | 100.0 EA | $14.16 | $2.00 | $14.16 | 94/04/11 |
| | | | | | date of change 3/2/95 | |
| 00054-4078-25 RX C III | COUMADIN 10/100 TABLET   DC | 100.0 EA | $24.06 | $0.00 | $24.95 | 91/06/15 |
| | | | | | date of change 11/25/91 | |
| 00054-4084-25 RX | AZATHIOPRINE 50MG TABLET | 100.0 EA | NP | $0.00 | $111.49  116.63 | 91/03/16 |
| | | | | | date of change __/__/__ | |
| ROX54-493b-21 OTC | BISACODYL 5MG TABLET EC   DC | 1000.0 EA | $13.67 | $0.00 | $17.10 | 89/05/01 |
| | | | | | date of change 1/8/90 | |
| 00054-4120-25 OTC | CALCIUM CARBONATE 1.25GM TB | 100.0 EA | NP | $0.00 | $9.19 | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-4132-25 OTC | CALCIUM GLUCONATE 500MG TAB | 100.0 EA | NP | $0.00 | $7.43 | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-4150-25 RX C II NOTE | CODEINE SULFATE 30MG TABLET   SCORED | 100.0 EA | NP | $0.00 | $50.77 | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-4152-25 RX C II COLOR WHITE | CODEINE SULFATE 60MG TABLET   SCORED | 100.0 EA | NP | $0.00 | $73.77 | 96/01/16 |
| | | | | | date of change __/__/__ | |
| 00054-4178-25 RX | DEXAMETHASONE 0.5MG TABLET | 100.0 EA | NP | $0.00 | $11.07 | 94/04/11 |
| | | | | | date of change __/__/__ | |

CONFIDENTIAL
ROX-TX 00875

RoxCT0059937

CONFIDENTIAL
ROX-TX 00878

*VENDOR#*  ROXANE LABS.

NATIONAL DRUG DATA FILE MONTHLY UPDATE REPORT
PREPARED BY FIRST DATABANK COMPILATION OF DATA, THE PLANET COMPILATION

PAGE   1

| NDC | PRODUCT DESCRIPTION | PACK SIZE | AWPUNIT | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-4223-25 RX | DICLOFENAC SOD 25MG TAB EC | 60.0 EA | $1.95 NP | $0.00 | $26.56 | 95/08/11 |
| | | | | date of change ... / / | | |
| 00054-4223-25 RX | DICLOFENAC SOD 25MG TAB EC | 100.0 EA | $1.00 NP | $0.00 | $44.10 | 94/30/11 |
| | | | | date of change ... / / | | |
| 00054-4237-11 RX | FUROSEMIDE 20MG TABLET | 100.0 EA | $0.51 NP | $0.00 | $5.25 | 94/08/11 |
| | | | | date of change ... / / | | |
| 00054-4237-11 RX | FUROSEMIDE 20MG TABLET | 1000.0 EA | $0.51 NP | $0.00 | $35.55 | 94/08/11 |
| | | | | date of change ... / / | | |
| 00054-4239-25 RX | FUROSEMIDE 40MG TABLET | 100.0 EA | $0.51 NP | $0.00 | $5.56 | 94/08/11 |
| | | | | date of change ... / / | | |
| 00054-4239-31 RX | FUROSEMIDE 40MG TABLET | 1000.0 EA | $0.65 NP | $0.00 | $11.30 45.25 | 93/05/07 |
| | | | | date of change ... / / | | |
| 00054-4301-25 RX | FUROSEMIDE 80MG TABLET | 100.0 EA | $0.65 NP | $0.00 | $11.49 | 94/30/11 |
| | | | | date of change ... / / | | |
| 00054-4301-79 RX | FUROSEMIDE 80MG TABLET | 500.0 EA | $0.95 NP | $0.00 | $67.47 | 94/30/11 |
| | | | | date of change ... / / | | |
| 00054-4342-25 RX | HALOPERIDOL 0.5MG TABLET | 100.0 EA | $0.21 NP | $0.00 | $13.76 | 90/05/28 |
| | | | | date of change ... / / | | |
| 00054-4141-25 RX | HALOPERIDOL 1MG TABLET | 100.0 EA | $0.14 NP | $0.00 | $20.22 | 93/05/07 |
| | | | | date of change ... / / | | |

CONFIDENTIAL
ROX-TX 00880

LANNETT ROXANE LABS

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1993 THE HEARST CORPORATION

PAGE     19

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHOLE | DIR | AWP | EFFECTIVE DATE |
|-----|--------------------|-----------| ------|-----|-----|----------------|
| 00054-4394-25 RX 1-11 ONLINE | HYDROMORPHONE 3MG TABLET SCORED | 100.0 EA | $0.00 NP | $0.00 | $61.31 | 98/06/19 |
| | | | | | date of change: _/_/_ | |
| 00054-4442-31 RX | IMIPRAMINE HCL 50MG TABLET DC | 1000.0 EA | $93.94 | $0.00 | $125.41 | 94/04/11 |
| | | | | | date of change: 4/19/95 | |
| 00054-4435-31 RX | ISOXSUPRINE 10MG TABLET DC | 1000.0 EA | $0.00 | $0.00 | $23.83 | 86/05/01 |
| | | | | | date of change: 10/2/86 | |
| 00054-4436-31 RX | ISOXSUPRINE 20MG TABLET DC | 1000.0 EA | $0.00 | $0.00 | $37.00 | 86/05/01 |
| | | | | | date of change: 10/2/86 | |
| 00054-4494-25 RX 1-11 ONLINE | LEVOTHYROXINE 2MG TABLET SCORED | 100.0 EA | $51.77 NP | $0.00 | $56.12 | 94/01/02 |
| | | | | | date of change: _/_/_ | |
| 00054-4496-11 RX | LEUCOVORIN CALCIUM 5MG TAB | 10.0 EA | $47.48 NP | $0.00 | $61.48 | 94/04/11 |
| | | | | | date of change: _/_/_ | |
| 00054-4496-25 RX | LEUCOVORIN CALCIUM 5MG TAB | 100.0 EA | $173.00 NP 202.60 | $0.00 | $223.80 202.60 | 94/04/11 |
| | | | | | date of change: _/_/_ | |
| 00054-4497-03 RX | LEUCOVORIN CALCIUM 10MG TAB | 12.0 EA | $51.76 NP | $0.00 | $59.58 | 94/04/11 |
| | | | | | date of change: _/_/_ | |
| 00054-4497-10 RX | LEUCOVORIN CALCIUM 10MG TAB | 24.0 EA | $102.94 NP | $0.00 | $118.33 | 94/04/11 |
| | | | | | date of change: _/_/_ | |
| 00054-4498-03 RX | LEUCOVORIN CALCIUM 25MG TAB | 12.0 EA | $88.52 NP | $0.00 | $101.81 | 94/04/11 |
| | | | | | date of change: _/_/_ | |

CONFIDENTIAL
ROX-TX 00887

ROXANE LABS

NATIONAL DRUG DATA FILE PRODUCT PRICE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1992, THE HEARST CORPORATION

PAGE 24

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WAC/NET | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 60054-8605-19 RX C-II OFF-WHITE | ORAMORPH SR 10MG TABLET SA | 500.0 EA | $54.44 | $0.00 | $84.45 | 93/01/11 |
| Shape: ROUND | | | | | date of change ___/___/___ | |
| 60054-8605-21 RX C-II OFF-WHITE | ORAMORPH SR 30MG TABLET SA | 100.0 EA | $161.54 | $0.00 | $180.50 | 93/01/11 |
| Shape: ROUND | | | | | date of change ___/___/___ | |
| 60054-8605-27 RX C-II OFF-WHITE | ORAMORPH SR 30MG TABLET SA | 250.0 EA | $252.02 | $0.00 | $389.11 | 93/01/11 |
| Shape: ROUND | | | | | date of change ___/___/___ | |
| 60054-4858-16 RX C-IV WHITE | TRIAZOLAM 0.125MG TABLET 10'S,U-D | 10.0 EA | $10.00 NP | $0.00 | $58.00 64.90 | 93/02/09 |
| Shape: OVAL UNSCORED | | | | | date of change ___/___/___ | |
| 60054-4858-25 RX C-IV WHITE | TRIAZOLAM 0.125MG TABLET | 500.0 EA | $151.00 NP | $0.00 | $283.00 | 93/02/09 |
| Shape: OVAL UNSCORED | | | | | date of change ___/___/___ | |
| 60054-4859-06 RX C-IV BLUE | TRIAZOLAM 0.25MG TABLET 10'S,U-D | 10.0 EA | $5.00 NP | $0.00 | $58.00 66.60 | 93/02/09 |
| Shape: OVAL UNSCORED | | | | | date of change ___/___/___ | |
| 60054-4859-29 RX C-IV BLUE | TRIAZOLAM 0.25MG TABLET | 500.0 EA | $154.00 NP | $0.00 | $158.00 319.00 | 93/02/09 |
| Shape: OVAL UNSCORED | | | | | date of change ___/___/___ | |
| 60054-8502-04 RX C-V CHERRY | ACETAMINOPHEN/COD ELIXIR 100'S, U-D | 12.5 ML | $3.00 NP | $0.00 | $57.00 | 93/04/11 |
| 00054-8513-10 CHERRY | ACETAMINOPHEN 120MG SUPPOS | 50.0 EA | $19.95 | $0.00 | $24.51 | 93/05/09 3-18-94 DC |
| 60054-8505-04 RX CHERRY | ACETAMINOPHEN 120MG/5ML ELX 100'S, U-D | | $11.95 NP | $0.00 | 46.63 | 93/04/11 |

CONFIDENTIAL
ROX-TX 00888

(XXX)541 ROXANE LABS

NATIONAL DRUG DATA FILE PRODUCT USAGE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1999, THE HEARST CORPORATION

PAGE  27

| NDC | PRODUCT DESCRIPTION | PACK SIZE | DIRECT | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8010-04 | ACETAMINOPHEN 160MG/5ML ELIX 100'S, U-D | 10 X 5ML | $1.00 NP | $0.00 | $3.00 40.63 | 94/04/11 |
| Flavor: CHERRY | | | | | date of change __/__/__ | |
| 00054-8027-04 | ACETAMINOPHEN 160MG/5ML ELX 100'S, U-D | 20 X 5ML | $1.00 NP | $0.00 | $4.00 78.45 | 94/04/11 |
| Flavor: CHERRY | | | | | date of change... __/__/__. | |
| 00054-8013-04 | ACETAMINOPHEN/COD ELIXIR 100'S, U-D | 5 X 5ML | $1.00 NP | $0.00 | $4.00 54.87 | 94/04/11 |
| Flavor: CHERRY | | | | | date of change... __/__/__ | |
| 00054-8014-25 | ACETAMINOPHEN 325MG TABLET U-D, 10X10, BLISTER  DC | 100 U-EA | $1.00 NP | $0.00 | $5.73 | 94/04/11 |
| UDF | | | | | date of change __/__/__ | |
| 00054-8014-27 | ACETAMINOPHEN 325MG TABLET U-D, BLISTER | 500 U-EA | $10.65 | $0.00 | $18.86 | 90/05/20 |
| UDF | | | | | date of change 11/1/90 | |
| 00054-8016-25 | ACETAMINOPHEN 500MG TABLET U-D, 10X10, BLISTER | 100 U-EA | $1.00 NP | $0.00 | $7.61 | 94/04/11 |
| UDF | | | | | date of change __/__/__ | |
| 00054-8017-04 | ACETAMINOPHEN/COD ELIXIR 100'S, U-D | 15.0 ML | $11.00 NP | $0.00 | $51.83 | 94/04/11 |
| RX C-V | | | | | date of change __/__/__ | |
| 00054-8022-11 | ACETAMINOPHEN/COD #3 TABLET U-D,RN,10X25,BLISTER  DC | 250 U-EA | $26.77 | $0.00 | $35.21 | 83/08/01 |
| RX C-III | | | | | date of change 5/16/85 | |
| 00054-8022-24 | ACETAMINOPHEN/COD #3 TABLET U-D,RN,4X25,BLISTER | 100 U-EA | $1.00 NP | $0.00 | $22.13 | 94/04/11 |
| RX C-III | | | | | date of change __/__/__ | |
| 00054-8027-11 | ACETAMINOPHEN/COD #4 TABLET U-D,RN,10X25,BLISTER  DC | 250 U-EA | | $0.00 | $46.12 | 83/08/01 |
| RX C-III | | | | | date of change 5/17/85 | |

RoxCT0059950

NATIONAL DRUG DATA FILE PRODUCT PRICE REPORT
PREPARED BY FIRST DATABANK CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLSLE | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-0521-24 RX | ACETAMINOPHEN/COD #4 TABLET U-D,10X,4X23,BLISTER | 100.0 EA | $5.11 | $0.00 | $22.60 | 89/05/01 date of change: 7.28.89 |
| 00054-8021-25 RX | ACETAMINOPHEN/COD #4 TABLET U-D, 10X10, BLISTER | 100.0 EA | $5.55 | $0.00 | $19.83 | 87/05/01 date of change: 9.14.89 |
| 00054-8041-25 RX | AMITRIPTYLINE HCL 10MG TAB U-D, 10X10, BLISTER | 100.0 EA | $6.02 | $0.00 | $9.20 | 94/04/11 date of change: 17 2.94 |
| 00054-8642-25 RX | AMITRIPTYLINE HCL 25MG TAB U-D, 10X10, BLISTER | 100.0 EA | $10.53 | $0.00 | $14.16 | 94/04/11 date of change: 2.2.95 |
| 00054-8043-25 RX | AMITRIPTYLINE HCL 50MG TAB U-D, 10X10, BLISTER | 100.0 EA | $16.10 | $0.00 | $24.51 | 94/04/11 date of change: 11.9.94 |
| 00054-8045-25 RX | AMITRIPTYLINE HCL 75MG TAB U-D, 10X10, BLISTER | 100.0 EA | $31.19 | $0.00 | $42.11 | 94/04/11 date of change: 7.5.95 |
| 00054-8046-25 RX | AMITRIPTYLINE HCL 100MG TAB U-D, 10X10, BLISTER | 100.0 EA | $38.15 | $0.00 | $51.50 | 94/04/11 date of change: 11.9.94 |
| 00054-8018-16 RX Flavor: LICORICE | CASCARA SAGRADA AROMATIC 48 S. U.D. AROMATIC | 5.0 ML | $24.00 NP | $0.00 | $37.04 37.59 | 94/04/11 date of change __/__/__ |
| 00054-8049-14 RX Flavor: APRICOT | AMINOPHYLLINE 105MG/5ML LIQ 48'S, U-D | 10.0 ML | $22.20 NP | $0.00 | $22.10 23.04 | 94/04/11 date of change __/__/__ |
| 00054-8054-04 RX Flavor: CHERRY | AL/MAG HYDROXIDE/SIMETHICN 100'S, U-D | 15.0 ML | $26.00 | $0.00 | $15.00 | 92/05/01 date of change: 2.4.93 |

CONFIDENTIAL
ROX-TX 00889

RoxCT0059951

COPYRIGHT ROXANE LABS

NATIONAL DRUG DATA FILE, Regular & Update Sheet
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1999, the BLAUST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | CURRENT | D/R | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8455-24 DC, Flavor, Strawberry | ALMAG HYDROXIDE/SIMETHI-II 130'S U-D | 30 G ML | $45.00 | $0.00 | $45.00 | 91/25/01 |
| | | | | | *date of change 7.16.53* | |
| 00054-8060 DC, EA | ACETYLCYSTEINE 20% VIAL 12'S | 4 G ML | $24.04 | $0.00 | $31.00 | 93/04/21 |
| | DC | | | | *date of change 4.10.99* | |
| 00054-9085 19 DC | ASPIRIN 300MG SUPPOSITORIES | 50'S EA | $1.84 | $0.00 | $9.81 | 88/06/21 |
| | DC | | | | *date of change 1.12.89* | |
| 00054-8036-19 DC | ASPIRIN 600MG SUPPOSITORIES | 50'S EA | $8.41 | $0.00 | $10.46 | 89/05/01 |
| | DC | | | | *date of change 2.6.90* | |
| 00054-8484 79 DC | AZATHIOPRINE 50MG TABLET U-D,100'S | 100 U EA | ~~$118.99~~ NP *128.31* | $0.00 | ~~$118.99~~ *128.31* | 99/03/16 |
| | | | | | *date of change __/__/__* | |
| 00054-8097 19 DC | BISACODYL PATIENT PACK KIT 50'S, PATIENT PACK | 1.0 EA | $30.00 | $0.00 | $104.00 | 89/05/01 |
| | DC | | | | *date of change 9.2.89* | |
| 00054-8098-24 DC | BISACODYL 5MG TABLET UD U-D | 200 U EA | $4.15 | $0.00 | $14.17 | 89/04/01 |
| | DC | | | | *date of change 10.6.89* | |
| 00054-8099-19 DC | BISACODYL 10MG SUPPOSITORY | 50.0 EA | $9.99 | $0.00 | $33.22 | 94/04/21 |
| | DC | | | | *date of change 8.17.94* | |
| 01258 8116-16 DC, Flavor, TAB | CALCIUM CARB 500MG/5ML SUSP 90'S, U-D | 5 G ML | ~~$26.00~~ NP *20.89* | $0.00 | ~~$26.00~~ *20.89* | 90/11/26 |
| | | | | | *date of change __/__/__* | |
| 00054 8116 24 DC | CALCIUM CARBONATE 1.25GM TB U-D, 100'S, BLISTER | 100 U 24 | ~~$26.00~~ NP | $0.00 | $11.90 | 94/24/21 |
| | | | | | *date of change __/__/__* | |

CONFIDENTIAL
ROX-TX 00890

RoxCT0059952

CONFIDENTIAL
ROX-TX 00891

HOXANS LABS

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT 1999, THE HOXANS CORPORATION

PAGE   13

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHOLE | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054 8121 25 | CASTOR OIL U.D. 10X10 MLISTER | 100 X 1 EA | $16.00  NP | $0.00 | $11.93 | 94/04/11 |
| | | | | | date of change ____ /__ /__ | |
| 00054 8122 11 | CASTOR OIL 100'S, U-D | 40 0 ML | $16.00  NP | $0.00 | $122.00  127.18 | 94/04/11 |
| | | | | | date of change ___ /__ /__ | |
| 00054 8113 04 | CASTOR OIL 100'S, U-D | 10 0 ML | $16.00  NP | $0.00 | $64.00  60.10 | 94/04/11 |
| | | | | | date of change ___ /__ /__ | |
| 00054 8114 11 | CASTOR OIL 100 S, U D | 60 0 ML | $16.00  NP | $0.00 | $138.00  138.53 | 94/04/11 |
| | | | | | date of change ___ /__ /__ | |
| 00054 8116 15 | CHLORAL HYDRATE 500MG/5ML 40'S, U-D   DC | 10 0 ML | $28.00 | $0.00 | $28.00 | 94/04/11 |
| | | | | | date of change  1 . 10 . 95 | |
| 00054 8119 16 | CHLORAL HYDRATE 250MG/5ML 40'S, U-D   DC | 10 0 ML | $27.60 | $0.00 | $24.00 | 94/04/11 |
| | | | | | date of change  4 . 18 . 94 | |
| 00054 8147 03 | COCAINE 4% SOLUTION 5 S, STERILE, AFF   DC | 4 0 ML | $74.90 | $7.00 | $90.90 | 92/12/03 |
| | | | | | date of change  3 . 14 . 94 | |
| 00054 8144 01 | COCAINE 10% SOLUTION 5'S STERILE, AFF | 4 0 ML | $116.00 | $0.00 | $168.00 | 92/12/03 |
| | | | | | date of change  3 . 14 . 94 | |
| 00054 8155 11 | COCAINE SULFATE 15MG TABLET U-D, 10X25 BLISTER   DC | 250 0 EA | $27.02 | $0.00 | $34.79 | 83/08/01 |
| | | | | | date of change  5 . 16 . 85 | |
| 00054 8152 24 | COCAINE SULFATE 15MG TABLET U D,10X,4X25 BLISTER | 250 0 EA | $16.00  NP | $0.00 | $37.91 | 98/03/26 |
| | | | | | date of change ___ /__ /__ | |

NATIONAL DRUG DATA FILE PRODUCT PRICE REPORT
PREPARED BY FIRST DATABANK, COPYRIGHT (C) 1993, The HEARST CORPORATION

CMXXX541 ROXANE LABS

PAGE    11

CONFIDENTIAL
ROX-TX 00892

| NDC | PRODUCT DESCRIPTION | PACK SIZE | AWXXXT | DIR | AWP | EFFECTIVE DATE |
|-----|--------------------|-----------|--------|-----|-----|----------------|
| 00054-8156 11 | CODEINE SULFATE 30MG TABLET | 250.0 EA | $12.23 | $0.00 | $40.26 | 87/06/21 |
| RX  C-11 | U-D, 10X25, BLISTER |  | NP |  |  |  |
| Color: WHITE | Shape: ROUND. SCORED |  |  |  | date of change 5/14/85 |  |
| 00054-8156-24 | CODEINE SULFATE 30MG TABLET | 100.0 EA | $0.00 | $0.00 | $44.59 | 98/03/16 |
| RX  C-11 | U-D,RN,4X25, BLISTER |  | NP |  |  |  |
| Color: WHITE | Shape: ROUND. SCORED |  |  |  | date of change . /../.. |  |
| 00054-8157 11 | CODEINE SULFATE 60MG TABLET | 250.0 EA | $0.00 | $0.00 | $58.50 | 87/04/04 |
| RX  C-11 | U-D, 10X25, BLISTER |  | NP |  |  |  |
| Color: WHITE | Shape: ROUND. SCORED |  |  |  | date of change 5/14/85 |  |
| 00054-8157-24 | CODEINE SULFATE 60MG TABLET | 100.0 EA | $51.60 | $0.00 | $80.97 | 98/03/16 |
| RX  C-11 | U-D,RN,4X25, BLISTER |  | NP |  |  |  |
| Color: WHITE | Shape: ROUND. SCORED |  |  |  | date of change . /../.. |  |
| 00054-8160 16 | CODEINE PHOS 15MG/5ML SOLN | 5.0 ML | $0.00 | $0.00 | $31.85<br>5907 | 98/03/16 |
| RX  C-11 | 40'S, U-D |  | NP |  |  |  |
| Flavor: STRAWBERRY |  |  |  |  | date of change . /../.. |  |
| 00054-8163-03 | COCAINE 4% SOLUTION | 4.0 ML | $45.10 | $0.00 | $101.85 | 98/01/02 |
| RX  C-11 | 5'S, U-D |  | NP |  |  |  |
|  |  |  |  |  | date of change . /../.. |  |
| 00054-8164 03 | COCAINE 10% SOLUTION | 4.0 ML | $114.00 | $0.00 | $136.80<br>173.99 | 98/01/02 |
| RX  C-11 | 5'S, U-D |  | NP |  |  |  |
|  |  |  |  |  | date of change . /../.. |  |
| 00054-8160 16 | DEXAMETHASONE 0.5MG/5ML LIQ | 20.0 ML | $22.10 | $0.00 | $37.46<br>32.44 | 98/03/16 |
| RX C-V | 40'S, U-D |  | NP |  |  |  |
| Flavor: CHERRY |  |  |  |  | date of change . /../.. |  |
| 00054-8171-16 | DIPHENOXYLATE/ATROPINE LIQ | 10.0 ML | $11.60 | $0.00 | $68.00<br>58.89 | 98/03/16 |
| RX C-V | 40'S, U-D |  | NP |  |  |  |
| Flavor: CHERRY |  |  |  |  | date of change . /../.. |  |
| 00054-8172 25 | DMG 0.125MG TABLET | 250.0 EA | $71.30 | $0.00 | $101.44 | 98/03/16 |
| RX  C-V | U-D, 10X25, BLISTER |  | NP |  |  |  |
| Color: WHITE | Shape: ROUND |  |  |  | date of change . /../.. |  |

RoxCT0059954

NATIONAL DRUG DATA FILE PRICING UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT 1994, THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLNET | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8171 16 DIL FLAVOR WILD CHERRY | DILUENT @ 5% SOLUTION 40'S U-D | 15 6 ML | $20.00 NP | $0.00 | $21.00 → 23.99 | 98/01/16 date of change _/_ |
| 00054-8174 25 RX | DEXAMETHASONE 1MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $22.26 NP | $0.00 | $28.17 | 98/03/16 date of change 94/04/11 |
| 00054-8175 25 RX | DEXAMETHASONE 4MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $31.27 NP | $0.00 | $36.41 | 98/01/16 date of change _/_ |
| 00054-8176 25 RX | DEXAMETHASONE 2MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $34.11 NP | $0.00 | $22.69 | 98/01/16 date of change _/_ |
| 00054-8177 15 FLAVOR CHERRY | DEXAMETHASONE 0.5MG/5ML LIQ 40'S U-D | 5 6 ML | $11.10 NP | $0.00 | $24.00 → 24.78 | 98/03/16 date of change _/_ |
| 00054-8179 25 RX | DEXAMETHASONE 0.25MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.11 NP | $0.00 | $14.99 | 98/01/16 date of change 94/04/11 |
| 00054-8180 25 RX | DEXAMETHASONE 0.75MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $15.11 NP | $0.00 | $17.27 | 98/01/16 date of change 94/04/11 |
| 00054-8181 25 RX | DEXAMETHASONE 1.5MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $25.11 NP | $0.00 | $29.08 | 98/04/11 date of change 94/04/11 |
| 00054-8182 25 FLAVOR PINK Shape ROUND | DMT U-D 2MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $13.45 NP | $0.00 | $114.59 | 98/01/16 date of change _/_ |
| 00054-8183 25 RX | DEXAMETHASONE 6MG TABLET U-D, 10X5, BLISTER | 100 0 EA | $13.11 NP | $0.00 | $18.49 | 98/04/11 date of change _/_ |

CONFIDENTIAL
ROX-TX 00893

CONFIDENTIAL
ROX-TX 00894

NATIONAL DRUG DATA FILE PROMAT UPDATE REPORT
(PREPARED BY FIRST DATABANK COPYRIGHT (C) 1994 THE HEARST CORPORATION)

PAGE   35

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLSLF | HCR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00603-0.87-04 SYR Flavor: PEPPERMINT | DEXTROSE SOD 500MG/5ML SYR 100'S, U-D | 15.0 ML | $20.00 NP | $0.00 | $69.00 68.93 date of change __/__/__ 93/04/11 |
| 00603-8139-54 SYC Flavor: PEPPERMINT | DECUSATE SOD 50MG/5ML SYP 100'S, U-D | 15.0 ML | $20.00 NP | $0.00 | $21.00 71.39 date of change __/__/__ 96/04/11 |
| 00054-8193-04 RX Flavor: CINNAMON | DIPHENHYDRAMINE ELIXIR 100'S, U-D | 10.0 ML | $20.00 NP | $0.00 | $22.00 51.89 date of change __/__/__ 96/04/11 |
| 00054-8191-16 RX C-V Flavor: CHERRY | DIPHENOXYLATE/ATROPINE SOLN 40'S, U-D | 5.0 ML | $20.00 NP | $0.00 | $20.00 35.74 date of change __/__/__ 09/01/16 |
| 00054-8197-16 RX Flavor: LIME | DIGOXIN 50MCG/ML ELIX S/F 40'S, U-D, S/F | 2.5 ML | $20.00 NP | $0.00 | $34.00 44.12 date of change __/__/__ 98/01/16 |
| 00054-8199-16 RX Flavor: LIME | DIGOXIN 50MCG/ML ELIX S/F 40'S, U-D, S/F | 5.0 ML | $20.00 NP | $0.00 | $34.00 44.53 date of change __/__/__ 98/01/16 |
| 00054-8201-16 RX C-IV Flavor: WINTERGREEN | DIAZEPAM 5MG/5ML SOLUTION 40'S, U-D | 5.0 ML | $20.00 NP | $0.00 | $20.00 74.33 date of change __/__/__ 99/01/16 |
| 00054-8206-16 RX C-IV Flavor: WINTERGREEN | DIAZEPAM 5MG/5ML SOLUTION 40'S, U-D | 10.0 ML | $20.00 NP | $0.00 | $100.00 103.94 date of change __/__/__ 98/01/16 |
| 00054-8225-25 RX | DICLOFENAC SOD 50MG TAB DR U-D, 10 X 10 | 100.0 EA | $22.00 NP | $1.00 | $92.17 date of change __/__/__ 95/04/11 |
| 00054-8222-25 RX | DICLOFENAC SOD 75MG TAB DR U-D, 10 X 10 | 100.0 EA | $22.00 NP | $0.00 | $111.61 date of change __/__/__ 95/04/11 |

RoxCT0059956

CONFIDENTIAL
ROX-TX 00895

NATIONAL DRUG DATA  1ICE (DIRECT INVOICE REPORT
PREPARED BY FIRST DATABANK CORPORATION (C) 1994  The NEAREST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | DIRECT | WAC | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8243-25 RX | DICLOXACILLIN 500 75MG TAB BO U-D, 10 x 10 | 100 D EA | $4.09 | $0.06 | $47.88 | 94/28/10 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8279-16 RX | CIMETIDINE 300MG/5ML LIQUID | 8 ML | $0.90 | $0.03 | $100.00 / 100.78 | 97/12/10 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8280-16 RX | CIMETIDINE 300MG/5ML LIQUID 40'S, U D | 8 ML | $0.90 | $0.00 | $115.00 / 185.31 | 97/12/10 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8281-01 RX | DURACLON 0 1MG/ML VIAL P/F | 10 D ML | $42.50 | $0.00 | $51.00 | 97/21/27 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8287-25 RX | HYDROXYUREA 500MG CAPSULE U-D, 10X10 | 100 D EA | $2.19 | $0.00 | $131.27 | 95/28/06 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8291-04 OTC MINT FRUIT | FERROUS SULF 130MG/5ML LIQ 100'S, U D | 5 ML | $2.00 / $2.00 | $0.00 | $6.02 / 44.04 | 94/04/11 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8280-25 OTC | FERROUS SULFATE 300MG TAB U D, 10X10, BLISTER | 100 D EA | $0.46 | $0.00 | $6.02 | 94/04/11 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8291-25 RX | FUROSEMIDE 20MG TABLET U-D 10X10 BLISTER | 100 D EA | $0.47 | $0.00 | $1.57 | 94/04/11 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8298-11 OTC FINLAND/FRUIT | FUROSEMIDE 40MG/5ML SOLN 40'S, U D | 5 ML | $11.20 | $0.00 | $32.00 / 47.50 | 94/04/11 |
|  |  |  |  |  | date of change ___/___/___ |  |
| 00054-8299-25 RX | FUROSEMIDE 40MG TABLET U-D, 10X10, BLISTER | 100 D EA | $0.45 | $0.00 | $6.45 | 94/04/11 |
|  |  |  |  |  | date of change ___/___/___ |  |

RoxCT0059957

CONFIDENTIAL
ROX-TX 00896

NATIONAL DRUG DATA FILE ... ROXANE LABS
PREPARED BY FIRST DATABANK ... THE HEARST CORPORATION

PAGE 15

| NDC / PRODUCT DESCRIPTION | PACK SIZE | WHLSLE | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|
| FLURAZEPAM 0.5MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $13.50 | 04/04/11 |
| GUAIFENESIN 100MG/5ML SYRUP 100'S, U-D | 5 0 ML | $1.00 NP | $0.00 | 41.76 | 04/04/11 |
| GUAIFENESIN 100MG/5ML SYRUP 100'S, U-D | 10 0 ML | $1.00 NP | $0.00 | 44.58 | 04/04/11 |
| HALOPERIDOL 0.5MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $13.44 | 8/06/12 |
| HALOPERIDOL 1MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $19.13 | 07/06/12 |
| HALOPERIDOL 2MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $25.82 | 8/06/12 |
| HALOPERIDOL 5MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $41.23 | 8/06/12 |
| HALOPERIDOL 10MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $62.55 | 07/06/12 |
| HALOPERIDOL 20MG TABLET U-D, 10X10, BLISTER | 100 0 EA | $11.00 NP | $0.00 | $112.90 | 07/06/12 |
| HYDROMORPHONE 1MG/ML ORAL 40 X 10-D | 5 0 ML | $11.00 NP | $0.00 | 34.64 | 08/08/14 |

RETAIL LADS   ROXANE LABS

NATIONAL DRUG DATA FIRST PRODUCT UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1999, THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | DIR MN 1 | DIR RESTRICT | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054 K150-16 RX C-II | HYDROMORPHONE 1MG/ML SOLN 60'S,U-D | 8 9 ML | 34 ~ *NP* | $0 00 | 53-70 *71.74* | 30/08/11 _/_ |
| | | | | | date of change _/_ | |
| 00054-8193-16 RX | METZ 50MG/5ML ORAL SOLUTION 40'S, U-D  *DC* | 5 2 ML | $5 80 | $0.00 | $12 00 | 07/01/34 |
| | | | | | date of change _5,4,88_ | |
| 00054-8365 15 RX | HYDROCHLOROTHIAZIDE 25MG TB U-D, 10X10, BLISTER  *DC* | 130 0 EA | $1.84 | $0 00 | $4 48 | 08/30/01 |
| | | | | | date of change _7,28,89_ | |
| 00054-8366-25 RX | HYDROCHLOROTHIAZIDE 50MG TB U-D, 10X10, BLISTER  *DC* | 100 0 EA | $2 07 | $0 00 | $6 36 | 09/05/00 |
| | | | | | date of change _1,5,90_ | |
| 00054 8392-24 RX C-II Color: WHITE   Shape: ROUND, SCORED | HYDROMORPHONE 2MG TABLET U-D,MN, 442'S,BLISTER | 100 0 EA | $2 1~ *NP* | $0 00 | $47.37 | 96/01/13 _/_ |
| | | | | | date of change _/_ | |
| 00054 8394 24 RX C-II Color: WHITE   Shape: ROUND, SCORED | HYDROMORPHONE 4MG TABLET U-D,MN, 4X25,BLISTER | 100 0 EA | $3 ~35 *NP* | $0 00 | $71 71 | 96/02/13 _/_ |
| | | | | | date of change _/_ | |
| 00054 8402-11 RX | IPRATROPIUM BR 0 02% SOLN 25'S,U-D,V/F | 2 5 ML | $25 25 *NP* | $0 00 | $44 00 *44.00* | 96/06/01 |
| | | | | | date of change _/_ | |
| 00054 8402-11 RX | IPRATROPIUM BR 0 02% SOLN 30'S,U-D,V/F | 2 5 ML | $18 ~5 *NP* | $0 00 | $55-86 *53.87* | 96/01/07 |
| | | | | | date of change _/_ | |
| 00054 8402-21 RX | IPRATROPIUM BR 0 02% SOLN 60'S,U-D | 4 ~ ML | $0 00 | $0 00 | $105-50 *105.74* | 07/12/10 _/_ |
| | | | | | date of change _/_ | |
| 00054 8419-25 RX | IMIPRAMINE HCL 25MG TABLET U-D, 10X10, BLISTER  *DC* | 100 0 EA | $2 81 | $0.00 | $10 54 | 96/04/11 |
| | | | | | date of change _10,2,95_ | |

CONFIDENTIAL
ROX-TX 00897

RoxCT0059959

ROXANE LABS

NATIONAL DRUG DATA FILE PRICE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1994, THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | AWPACKT | BHC | AWP | EFFECTIVE DATE |
|-----|---------------------|-----------|---------|-----|-----|----------------|
| 00054-8441-25 NX | INDOMETHACIN 50MG CAPSULE  DC  U-D, 10X10, BLISTER | 100.0 EA | $13.01 | $0.00 | $13.01 | 09/05/01 |
| | | | | | | date of change 10.6.89 |
| 00054-8482-04 LOT: Flavor: LIME MINT | KAOLIN-PECTIN SUSPENSION  100'S U.D. | 10.0 ML | $11.00  NP | $0.00 | 48.98 $11.00 | 94/01/11 |
| | | | | | | date of change ___/___/___ |
| 00054-8486-16 MX Color: GOLD TINTED Flavor: PLEASANT | LACTULOSE 10GM/15ML SYRUP  40'S, U.D, S/F, A/F | 10.0 ML | $56.00  NP | $56.00 | $115.62 | 94/12/01 |
| | | | | | | date of change ___/___/___ |
| 00054-8490-13 RX | POTASSIUM CL 20MEQ PACKET  DC | 30.0 EA | $5.00  NP | $0.00 | $7.04 | 08/26/01 |
| | | | | | | date of change 9.28.88 |
| 00054-8490-25 NX | POTASSIUM CL 20MEQ PACKET  DC | 100.0 EA | $13.13 | $0.00 | $17.17 | 08/06/01 |
| | | | | | | date of change 12.1.88 |
| 00054-8494-24 NX C 11 Color: WHITE Shape: ROUND | LEVORPHANOL 2MG TABLET  J.C.RX,4X25,BLISTER  SCORED | 100.0 EA | $55.00  NP | $0.00 | $75.11 | 96/01/02 |
| | | | | | | date of change ___/___/___ |
| 00054-8496-15 | LEUCOVORIN CALCIUM 5MG TAB  U-D | 50.0 EA | $100.00  NP | $0.00 | $140.00 | 95/06/19 |
| | | | | | | date of change ___/___/___ |
| 00054-8497-07 NX | LEUCOVORIN CALCIUM 10MG TAB  U-D | 10.0 EA | $46.00  NP | $0.00 | $66.00 | 95/06/19 |
| | | | | | | date of change ___/___/___ |
| 00054-8498-06 NX | LEUCOVORIN CALCIUM 15MG TAB  U-D | 25.0 EA | $52.00  NP | $0.00 | $82.00 | 95/06/19 |
| | | | | | | date of change ___/___/___ |
| 00054-8499-08 NX | LEUCOVORIN CALCIUM 25MG TAB  U-D | 10.0 EA | $128.00 | $0.00 | $176.00 | 91/06/19 |
| | | | | | | date of change ___/___/___ |

CONFIDENTIAL
ROX-TX 00899

RoxCT0059961

NATIONAL DRUG DATA FILE (B NDC) UPDATE REPORT
PROGRAMMED BY FIRST DATABANK COPYRIGHT (C) 1993   THE HEARST CORPORATION

PAGE   19

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLST | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8520-25 Rx | LIDOCAINE 2% VISCOUS SOLN 40'S, U D | 20 U PC | $11.?? / *NP* | $2.20 | $50-00 / *50.50* | 04/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-8526-25 Rx | LITHIUM CARBONATE 150MG CAP U-D, 10X10, BLISTER | 100 U EA | $0.00 | $0.00 | $18.?? | 99/05/04 |
| | | | | | date of change __/__/__ | |
| 00054-8527-25 PA | LITHIUM CARBONATE 300MG CAP U-D, 10X10, BLISTER | 100 U EA | $0.00 | $0.00 | $20.95 | 99/05/04 |
| | | | | | date of change __/__/__ | |
| 00054-8528-25 PA | LITHIUM CARBONATE 300MG TAB U D, 10X10, BLISTER | 100 U EA | $0.00 | $0.00 | $21.05 | 97/05/04 |
| | | | | | date of change __/__/__ | |
| 00054-8529-04 Rx Flavor RASPBERRY | LITHIUM CIT 8MEQ/5ML SYRUP 100'S, U D | 5 U ML | $0.00 | $0.00 | $22-05 / *71.50* | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-8530-04 Rx Flavor RASPBERRY | LITHIUM CIT 8MEQ/5ML SYRUP 100 S, U-D | 10 U ML | $0.00 | $0.00 | $88-00 / *84.09* | 94/04/11 |
| | | | | | date of change __/__/__ | |
| 00054-8531-25 Rx | LITHIUM CARBONATE 600MG CAP U D, 10X10, BLISTER | 100 U EA | $0.00 | $0.00 | $41.90 | 99/05/04 |
| | | | | | date of change __/__/__ | |
| 00054-8534-16 Rx Flavor CHERRY | LOPERAMIDE 1MG/5ML LIQUID 40'S U D, PATIENT CUP | 5 U ML | $0.00 / *NP* | $0.00 | $35-00 / *34.99* | 98/11/16 |
| | | | | | date of change __/__/__ | |
| 00054-8535-16 DHC | IBUPROFEN 100MG/5ML LIQUID 40'S,U D, PATIENT CUP | 10 U ML | $0.00 / *NP* | $0.00 | $50-00 / *48.16* | 98/11/16 |
| | | | | | date of change __/__/__ | |
| 00054-4590-11 Rx,avc,: PEPPERMINT | MAGALDRATE/ALUMINUM SUSPENSION 100'S, U D | 30 U ML | $0.00 | $0.00 | $32.00 | 94/04/03 |
| | | | | | date of change *11.21.84* | |

CONFIDENTIAL
ROX-TX 00900

RoxCT0059962

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT
PREPARED BY FIRST DATABANK COPYRIGHT (C) 1999, THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLSLST | DIR | AWP | EFFECTIVE DATE |
|-----|---------------------|-----------|---------|-----|-----|----------------|
| 00054-8545-16 RX C-II | MIPERIDONE 10MG/5ML SYRUP 40'S U-D | 5.0 ML | $17.20 | $0.00 | 22.20 37.38 date of change __/__/__ | 97/07/01 |
| 00054-8553-25 RX C-II Color WHITE | METHADONE 40MG TABLET DISPN U-D,5X20 RN,DISPERSE Shape CROSS SCORED | 200.0 EA | $25.05 NP | $0.00 | $17.75 date of change __/__/__ | 95/07/04 |
| 00054-8550-02 RX Color YELLOW | METHOTREXATE 2.5MG TABLET 4X2,BLISTER Shape ROUND | 6.0 EA | $31.00 NP | $0.00 | $23.00 date of change __/__/__ | 94/09/21 |
| 00054-8550-05 RX Color YELLOW | METHOTREXATE 2.5MG TABLET 4X3,BLISTER Shape ROUND | 12.0 EA | $41.00 NP | $0.00 | $35.00 date of change __/__/__ | 94/09/21 |
| 00054-8550-08 RX Color YELLOW | METHOTREXATE 2.5MG TABLET 4X4,BLISTER Shape ROUND | 16.0 EA | $44.75 NP | $0.00 | $49.00 date of change __/__/__ | 94/09/21 |
| 00054-8550-07 RX Color YELLOW | METHOTREXATE 2.5MG TABLET 4X5,BLISTER Shape ROUND | 20.0 EA | $51.45 NP | $0.00 | $61.00 date of change __/__/__ | 94/09/21 |
| 00054-8550-11 RX Color YELLOW | METHOTREXATE 2.5MG TABLES 4X6,BLISTER Shape ROUND | 24.0 EA | $31.45 NP | $0.00 | $72.00 date of change __/__/__ | 94/09/21 |
| 00054-8550-25 RX Color YELLOW | METHOTREXATE 2.5MG TABLET U-D,10X10,BLISTERS Shape ROUND | 100.0 EA | $134.75 NP | $0.00 | 505.14 date of change __/__/__ | 95/04/01 |
| 00054-8551-11 RX C-II Color WHITE | METHADONE HCL 5MG TABLET J-D,RN,10X25,MJ,SYSTEM Shape ROUND SCORED | 250.0 EA | $24.15 | $0.00 | $19.38 date of change __/__/__ | 94/06/01 |
| 00054-8553-25 RX C-II Color WHITE | METHADONE HCL 5MG TABLET J-D,RN,5X25,BLISTER Shape ROUND,SCORED | 100.0 EA | $24.15 | $0.45 | $44.16 date of change __/__/__ | 94/12/01 |

CONFIDENTIAL
ROX-TX 00901

CONFIDENTIAL
ROX-TX 00902

PAGE   41

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT
PREPARED BY FIRST DATABANK (FORMERLY DCI 1994, THE HEARST CORPORATION)

| NDC | PRODUCT DESCRIPTION | PKG. SIZE | WHSLE? | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | METHADONE HCL 10MG TABLET | | | | | |
| 00054-8554-11 | U-D,RN,10X25,BLISTER | 250.0 EA | $0.00 | $0.00 | $46.41 | 94/06/01 |
| RX C-11 | Shape: ROUND, SCORED | | | | date of change ___/___/__ |
| Color: WHITE | | | | | | |
| | METHADONE HCL 10MG TABLET | | | | | |
| 00054-8554-24 | U-D,RN,4X25,BLISTER | 100.0 EA | $16.24 | $0.00 | $39.05 | 93/02/04 |
| RX C-11 | Shape: ROUND, SCORED | | | | date of change ___/___/__ |
| Color: WHITE | | | | | | |
| | METOCLOPRAMIDE 5MG/5ML SYRUP | | | | $16.00 | |
| 00054-8413-04 | 100'S, U-D | 16.0 ML | NP | $0.00 | 41.89 | 94/04/11 |
| RX | Flavor: | | | | date of change ___/___/__ |
| Color: ORANGE | APRICOT PEACH | | | | | |
| | MILK OF MAGNESIA W/CASCARA | | | | $24.00 | |
| 00054-8448-04 | 100'S, U-D | 15.0 ML | NP | $0.00 | 50.01 | 94/04/11 |
| OTC | | | | | date of change ___/___/__ |
| | MILK OF MAGNESIA CONC | | | | $21.00 | |
| 00054-8467-04 | 100'S, U-D | 10.0 ML | NP | $0.00 | 34.05 | 94/04/11 |
| OTC | Flavor: | | | | date of change ___/___/__ |
| | MINT | | | | | |
| | MILK OF MAGNESIA SUSPENSION | | | | $24.00 | |
| 00054-8513-04 | 100'S, U-D | 10.0 ML | NP | $0.00 | 40.57 | 94/04/11 |
| OTC | | | | | date of change ___/___/__ |
| | METAPROTERENOL 10MG/5ML SYR | | | | | |
| 00054-8476-04 | 100'S, U-D   DC | 2.5 ML | $25.00 | $0.00 | $16.00 | 86/09/01 |
| RX | | | | | date of change 5.24.89 |
| | MINERAL OIL | | | | $26.75 | |
| 00054-8577-11 | 25'S, STERILE LIGHT | 10.0 ML | NP | $0.00 | 33.87 | 94/04/11 |
| OTC | | | | | date of change ___/___/__ |
| | MINERAL OIL | | | | $34.00 | |
| 00054-8516-11 | 25'S, U-D | 10.0 ML | NP | $0.00 | 48.59 | 94/04/11 |
| OTC | | | | | date of change ___/___/__ |
| | METAPROTERENOL 10MG/5ML SYR | | | | | |
| 00054-8559-04 | 100'S, U-D   DC | 2.5 ML | $33.00 | $0.00 | $42.00 | |
| RX | | | | | date of change 5.24.89 |

RoxCT0059964

NATIONAL DRUG DATA FILE PRODUCT UPDATE REPORT FOR 1999, FOR MERCK CORPORATION
PREPARED BY FIRST DATABANK SUPPORTED BY 1999

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHOLSAL | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-0380-04 RX WHITE | METAPROTERENOL 10MG/5ML SYR 100'S, U-D | 10 0 ML | $42 00 | $0.00 | $53 00 | date of change 5-24-89 |
| 00054-4582-11 RX C-II WHITE Color WHITE Shape ROUND | MORPHINE SULFATE 15MG TAB U-D, 10X25, BLISTER SCORED | 250 0 EA | $0 00 | $0 00 | $44.86 | date of change 04/30/01 |
| 00054-4582-24 RX C-II WHITE Color WHITE Shape ROUND | MORPHINE SULFATE 15MG TAB U-D,RN,4X25,BLISTER SCORED | 100 0 EA | $17.55 NP | $0 00 | $26 12 | date of change 5-14-85 |
| 00054-4581-11 RX C-II WHITE Color WHITE Shape ROUND | MORPHINE SULFATE 30MG TAB U-D, 10X25, BLISTER SCORED | 250 0 EA | $0 00 | $0 00 | $75.49 | date of change 04/30/01 |
| 00054-4581-24 RX C-II WHITE Color WHITE Shape ROUND | MORPHINE SULFATE 30MG TAB U-D,RN,4X25,BLISTER SCORED | 100 0 EA | $17.55 NP | $0 00 | $44 34 | date of change 5-17-85 |
| 00054-6585 16 RX C-II WHITE | MORPHINE SULF 10MG/5ML SOLN 40 S, U-D | 5 0 ML | $17.40 NP 24.81 | $0 00 | $17.40 24.81 | date of change 96/01/02 |
| 00054-8586 16 RX C-II | MORPHINE SULF 10MG/5ML SOLN 40'S, U-D | 10 0 ML | $27.40 NP | $0 00 | $37.40 | date of change 96/01/02 |
| 00054-8555 11 RX C-II | MEPERIDINE 50MG TABLET U-D, RN | 25 0 EA | $0 00 | $0 00 | $15.53 | date of change 96/04/15 |
| 00054 8556 11 RX C-II | MEPERIDINE 100MG TABLET U-D, RN | 25 0 EA | $0 00 | $0 00 | $28 54 | date of change 26/04/15 |
| 00054 8603-25 RX | MEPERIDINE 25MG TABLET U-D | 100 0 EA | $22.40 NP | $0 00 | $32 03 | date of change 97/04/01 |

CONFIDENTIAL
ROX-TX 00903

RoxCT0059965

CONFIDENTIAL
ROX-TX 00904

NATIONAL DRUG DATA FILE PRICES - UPDATE REPORT
PREPARED BY FIRST DATABANK CORPORATION - APRIL 1994, THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | ORIG AWP | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-0096-25 RX | MEDIGESIC 500MG TABLET U-D | 100 0 EA | | $0.00 | $129.48 | 97/04/01 |
| | | | | | date of change __/__/__ | |
| 300-34 8409-25 UD-RX | NIACIN 50MG TABLET U-D, 10X10, BLISTER DC | 100 0 EA | $5.25 NP | $0.00 | $5.22 date of change 10/8/85 | 95/28/01 |
| 00054 8602-16 RX Flavor: CHERRY | NYSTATIN 100000/ML SUSP 60 S U-D, D/F | 5 0 ml | $33.08 NP | $0.00 | $38.00 46.94 date of change __/__/__ | 94/04/11 |
| 00054 8613-11 RX Color: CLEAR | METAPROTERENOL 0.4% SOLN 25'S, U-D | 2 5 ML | $5.00 NP | $0.00 | $33.15 34.83 date of change __/__/__ | 97/02/20 |
| 00054 8614-11 RX Color: CLEAR | METAPROTERENOL 0.6% SOLN 25'S, U-D | 2 5 ML | $3.00 NP | $0.00 | $34.15 34.83 date of change __/__/__ | 97/02/20 |
| 00054 8616-25 RX | MEXILETINE 150MG CAPSULE U-D, 10 X 10 | 100 0 EA | $58.00 NP | $0.00 | $72.60 date of change __/__/__ | 95/05/16 |
| 00054 8617-25 RX | MEXILETINE 200MG CAPSULE U-D, 10 X 10 | 100 0 EA | $65.00 NP | $0.00 | $86.15 date of change __/__/__ | 95/05/16 |
| 00054-8618-25 RX Color: LIGHT BLUE Shape: OVAL | NAPROXEN SODIUM 275MG TAB U-D, 10X10 BLISTER | 100 0 EA | $48.00 NP | $0.00 | $60.00 date of change __/__/__ | 93/12/27 |
| 00054-8622-25 RX Color: DARK BLUE Shape: CAPSULE | NAPROXEN SODIUM 550MG TAB U-D, 10X10, BLISTER | 100 0 EA | $80.00 NP | $0.00 | $100.00 date of change __/__/__ | 93/12/27 |
| 00054-8641-25 RX Color: WHITE Shape: ROUND | NAPROXEN 250MG TABLET U-D, 10X10 BLISTER | 100 0 EA | $55.00 NP | $0.00 | $68.75 date of change __/__/__ | 94/01/13 |

NATIONAL DRUG DATA FILE DRESSET PERS & HIGH-.
PREPARED BY FIRST DATABANK COPYRIGHT(C) 1999, HE MIRROR CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHOLESALE | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|
| 00054-8647-25 | NAPROXEN 375MG TABLET U-D,10X10 BLISTERS Shape: CAPSULE SHAPED | 10X10 EA | $18.00 NP | $0.00 | $88.00 94/01/14 |
| | | | | date of change | / / |
| 00054-8647-25 | NAPROXEN 500MG TABLET U-D,10X10 BLISTERS Shape: CAPSULE SHAPED | 100 U EA | $55.00 NP | $0.00 | $109.00 94/01/14 |
| | | | | date of change | / / |
| 00054-8647-25 | VIRAMUNE 200MG TABLET U-D, 10X10 Shape: OVAL,BICONVEX | 100 U EA | $133.50 NP | $0.00 | $472.00 99/04/22 |
| | | | | date of change | / / |
| 00054-8649-16 | ROXICET 5/325 SOLUTION 40'S, U-D | 50 ML | $13.50 NP | $0.00 | $44.55 99/01/02 |
| | | | | date of change | / / |
| | ROXICET 5/325 TABLET 1, U-D,4X,4X25,BLISTER | 100 U EA | $11.50 NP | $0.00 | $30.15 99/01/16 |
| | | | | date of change | / / |
| 00054-8653-11 | OXYCODONE/ASA 4 887/325 TAB U-D, HN, 10X25 DC | 25X10 EA | $9.50 | $0.00 | $14.99 DC 94/01/01 |
| | | | | date of change | 5 17 85 |
| 00054-8653-24 | ROXICODONE 5MG TABLET U-D,RN,4X25,BLISTER Shape: ROUND, STORED | 100.0 EA | $11.37 | $0.00 | $42.49 96/01/02 |
| | | | | date of change | / / |
| 00054-8680-25 | PAPAVERINE 150MG CAPSULE SA U-D, 10X10, BLISTER DC | 100 U EA | $0.00 NP | $0.00 | $7.63 05/08/01 |
| | | | | date of change | 2 18 86 |
| 00054-8701-24 | PHENOBARBITAL 20MG/5ML ELX 100'S, U-D | 7 ML | $4.00 NP | $0.00 | $4.00 94/04/11 |
| | | | | date of change | / / |
| 00054-8702-25 | PHENOBARBITAL 15MG TABLET U-D, 12X10, BLISTER | 100.0 EA | $5.92 NP | $0.00 | $5.92 94/04/11 |
| | | | | date of change | / / |

CONFIDENTIAL
ROX-TX 00905

RoxCT0059967

CONFIDENTIAL
ROX-IX 00906

NATIONAL DRUG DATA FILE PRODUCT REPORT SERVICE
PREPARED BY FIRST DATABANK CORPORATION (C) 1994, THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | DIRECT | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|
| | PHENOBARBITAL 16MG TABLET | | | | |
| | U-D, 10X10, BLISTER | 100.0 EA | $0.00 | $6.95 | 94/04/11 |
| | | | $1.31 | | date of change ..../..../.. |
| | PHENOBARBITAL 16.2MG TABLET | | | | |
| | U-D, 10X10, BLISTER | 100.0 EA | $1.30 | $0.00 | 94/04/11 |
| | | | | $1.27 | date of change ..../..../.. |
| | PHENOBARBITAL 60MG TABLET | | | | |
| | U-D, 10X10, BLISTER | 11.0 MG | $1.00 | $0.00 | 94/04/11 |
| | | | | 41.04 | date of change ..../..../.. |
| | POTASSIUM CHLORIDE 10% 1:0 | | | | |
| | 100'S, U-D | 10.0 ML | $1.00 | $0.00 | 94/04/11 |
| | Flavor | | | | 41.04 |
| | COCONUT | | | | date of change ..../..../.. |
| | POTASSIUM CHLORIDE 10% 1:0 | | | | |
| | 100'S, U-D | 15.0 ML | $1.00 | $0.00 | 94/04/11 |
| | Flavor | | | | 41.04 |
| | COCONUT | | | | date of change ..../..../.. |
| | POTASSIUM CHLORIDE 10% 1:0 | | | | |
| | 100'S U-D | 100.0 EA | $0.00 | $0.00 | 05/07/91 |
| | | | | $7.98 | date of change 8.15.85 |
| | PROCAINAMIDE 250MG TABLET | DC | | | |
| | U-D, 10X10, BLISTER | 100.0 EA | $1.00 | $0.00 | 05/30/91 |
| | | | | $10.11 | date of change 8.15.85 |
| | PROCAINAMIDE 500MG TABLET | DC | | | |
| | U-D, 10X10, BLISTER | 1.0 MI | $0.00 | $0.00 | 94/01/16 |
| | | | | 22.96 | date of change ..../..../.. |
| | PHENYTOIN 50MG TABLET | | | | |
| | U-D, 10X10, BLISTER | 100.0 EA | $0.00 | $0.00 | 94/04/11 |
| | | | | $1.31 | date of change ..../..../.. |

CONFIDENTIAL
ROX-TX 00909

INDIVIDUAL DRUG DATA FILE PRODUCT REPORT 2124-2
PREPARED BY FIRST DATABANK CORPORATE AC. 1992, FRE PHARM CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | WHLNET | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8784-25 RX C-II 2 Hour STRAWBERRY MINT | PHC-CHANGED 20MG/2ML SOLN 40'S, U-D | 2 2 ML | $53.00 NP | $0.30 | $58.00 5581 date of change: / / | 98/03/16 |
| 00054-8762-16 RA Flavor STRAWBERRY MINT | PHENBARBITOL 40MG/5ML SOLN 40'S, U-D | 5 5 ML | NP | $0.00 | 79.83 date of change: / / | 98/03/16 |
| 00054-8762-16 RX C-II Flavor MULBERRY CHERRY | ROXICODONE 5MG/5ML SOLUTION 40'S, U-D | 5 5 ML | $41.20 NP | $0.00 | $58.00 5584 date of change: / / | 96/01/02 |
| 00054-8784-24 RX C-II Color WHITE Shape: CAPSULE, SCORED | ROXICET 5/500 CAPLET U-D,RN,4X25,BLISTER | 100 EA | $41.07 NP | $0.00 | $41.42 date of change: / / | 98/11/15 |
| 00054-8790-24 RX C-II Color OFF WHITE Shape: ROUND | ORAMORPH SR 15MG TABLET SA U-D,RN, 4X25 | 100 EA | $59.24 | $0.00 | $91.81 date of change: / / | 99/01/11 |
| 00054-8792-11 RX C-II Color OFF WHITE Shape: ROUND | ORAMORPH SR 60MG TABLET SA U-D, RN | 25.0 EA | $59.24 | $0.00 | $91.62 date of change: / / | 99/01/11 |
| 00054-8793-11 RX C-II Color OFF WHITE Shape: ROUND | ORAMORPH SR 100MG TABLET SA U-D, RN | 25 0 EA | $95.03 | $0.00 | $104.17 date of change: / / | 99/02/11 |
| 00054-8803-11 OTC | SALIVA SUBSTITUTE SOLUTION 25'S, U-D | 5 0 ML | $44.75 NP | $0.00 | $1.00 11.00 date of change: / / | 98/03/16 |
| 00054-8805-24 RX C-II Color OFF WHITE | ORAMORPH SR 30MG TABLET SA U-D,RN, 4X25 | 100 0 EA | $119.11 | $0.00 | $187.43 date of change: / / | 99/01/11 |
| 00054-8907-25 OTC | SODIUM CHLORIDE 5 % VIAL 100'S, U-D | 3 ML | $31.87 NP | $0.00 | $31.87 31.87 date of change: / / | 94/02/11 |

CONFIDENTIAL
ROX-TX 00910

ROXANE RESEARCH LABS

PAGE  49

NATIONAL DRUG DATA FILE PRODUCT REGULAR UPDATE
PREPARED BY FIRST DATABANK DIVISION OF THE HEARST CORPORATION

| NDC | PRODUCT DESCRIPTION | PACK SIZE | SWHCI | DIR | AWP | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| 00054-8812-01 RX | SODIUM CHLORIDE 0.9% VIAL 100'S, U-D | 100 X 10 ML | $ NP | $0.00 | $2C.0C 31.82 | 94/04/11 date of change __/__/__ |
| 00054-8811-11 RX | SPS 15GM/60ML SUSPENSION 10'S, U-D | 60 X 60 ML | $ NP | $0.00 | $8C.50 86.49 | 94/04/11 date of change __/__/__ |
| 00054-8801-55 RX | SPS 50GM/200ML ENEMA | 200 X 200 ML | $ NP | $0.00 | $29.50 | 94/04/11 date of change __/__/__ |
| 00054-8845-04 RX | THEOPHYLLINE 80MG/15ML SOLN 100'S, U-D 15/F, S/F | 15 X 15 ML | $32.78 NP | $0.00 | $48.66 34.58 | 94/00/11 date of change __/__/__ |
| 00054-3245-04 RX | THEOPHYLLINE 160MG/30ML SOL 100'S, U-D 30/F, S/F  DC | 30 X 30 ML | $76.0C | $0.00 | $48.00 | 94/04/11 date of change 6.17.99 |
| 00054-8846-16 RX | THEOPHYLLINE 80MG/15ML SOLN 60'S, U-D 15/F, S/F | 18 X 18 ML | $ NP | $C.00 | $28.06 26.49 | 90/11/16 date of change __/__/__ |
| 00054-8849-25 RX | THIORIDAZINE 10MG TABLET U-D, 10X10, BLISTER  DC | 100 X EA | $18.70 | $0.00 | $18.97 | 94/00/01 date of change 12.6.88 |
| 00054-8850-25 RX | THIORIDAZINE 25MG TABLET U-D, 10X10, BLISTER  DC | 100 X EA | $16.41 | $0.00 | $20.52 | 89/05/01 date of change 1.7.89 |
| 00054-8851-25 RX | THIORIDAZINE 50MG TABLET U-D, 10X10, BLISTER  DC | 100 X EA | $19.10 | $0.00 | $24.14 | 89/05/01 date of change 3.7.89 |

RoxCT0059972