# Exhibit 163

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Boehringer Ingelheim Corp. et al.*
Civil Action No. 07-10248-PBS

Exhibit to the July 24, 2009, Declaration of James J. Fauci
In Support of Plaintiff's Motion for Partial Summary Judgment and
In Opposition to the Roxane Defendants' Motion For Partial Summary Judgment

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br>Master Case No. 01-12257-PBS |
| THIS DOCUMENT RELATES TO: | Subcategory Case No. 06-11337-PBS |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Dey, Inc., et al.*, Civil Action No. 05-11084-PBS; and<br><br>*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Boehringer Ingelheim Corp., et al.*, Civil Action No. 07-10248-PBS | Hon. Patti B. Saris |

**DECLARATION OF ROBIN KREUSH STONE**

I, Robin Kreush Stone, do hereby declare as follows:

1. I am currently employed by Palmetto as the Manager of the Medicare Pricing Unit. I have personal knowledge of the matters stated in this declaration.

2. I testified in deposition in the above-captioned cases on February 28 and 29, 2008.

3. From 1993 to approximately June 2007, Palmetto GBA was the Durable Medical Equipment Carrier (DMERC) for Region C, serving: Alabama, Arkansas, Colorado, Florida, Georgia, Kentucky, Louisiana, Mississippi, New Mexico, North Carolina, Oklahoma, Puerto Rico, South Carolina, Tennessee, Texas, Virgin Islands. I

understand that the time period relevant to the above-captioned cases is 1996 through 2003. I generally confine my observations herein to that period.

4.     From 1996 to 2002 I held the position of Business Analyst Lead. My responsibilities in that position included providing oversight and training of DMERC pricing analysts performing the DMERC drug pricing updates. In 2002, I became Manager over the Medicare Pricing Unit. My responsibilities were the same with the added managerial requirements.

5.     I am familiar with the pricing arrays prepared and used by Palmetto GBA to determine allowable amounts for ipratropium bromide inhalation solution during the period 1996 through December 31, 2003. I identified those arrays in Exhibit Abbott 522 to my deposition, at pages 43-44 (J7645) and pages 62-67 (K0518/J7644) of the exhibit.[1] The arrays were prepared either by me or by members of my staff and reviewed by me. Attached as Exhibit A is a list of the Palmetto arrays for these HCPCS codes that I identified and their Bates-stamp numbers or identifying pathways.

6.     In Palmetto's DME pricing arrays for J7644, Palmetto generally classified the Roxane Ipratropium Bromide NovaPlus products as brands. These products were

---

[1] Except that in Exhibit Abbott 522 I mistakenly stated that no array was located for K0518 for the third quarter of 1997. In fact, the Palmetto array for this quarter is reproduced at AWQ037-0644. Also, in certain quarters (2000 Q1 - Q3, and 2003 Q3 & Q4) Palmetto did not use the precise fees for the KQ modifier shown in the K0518/J7644 arrays but instead used fees based on fees for J7051 agreed upon in consultation with other DMERCs. Finally, I note that the electronic arrays for 2000 Q1, Q2, and Q3 include an Alpharma product (in blue font), but this product was not included in the fee calculation.

classified as brands from the first quarter ("Q1") of 2001, when they first appeared in our arrays, through 2003 Q4. For one quarter, 2003 Q2, I am unable to determine with certainty whether they were treated as brands or generics in the fee calculation.

7. In HCFA Transmittal No. AB-98-76, a copy of which is attached to this declaration as Exhibit B, the Health Care Finance Administration (now CMS) instructed carriers that, for a multiple source drug or biological, AWP is equal to the lesser of the median AWP of all the generic forms of the drug or biological or the lowest brand name product AWP. The Transmittal stated, "A 'brand name' product is defined as a product that is marketed under a label name that is other than the generic chemical name for the drug or biological."

8. Palmetto classified products as brands or generics based on the product name. If the product name differed from the chemical name, we considered it a brand. This was the case with NovaPlus. Because this product had the trade name "NovaPlus" added to the chemical name, we considered it a "brand" product.

9. In pricing drugs other than ipratropium bromide during the relevant time period, Palmetto generally classified other products having the "NovaPlus" name as brands. Attached as Exhibit C is a collection of Palmetto arrays that treat NovaPlus products as brands.

10. Palmetto obtained pricing data, including AWPs, from the Red Book during the relevant time frame. Prior to approximately 1999, Palmetto used the annual

printed Red Book, plus printed monthly updates. At some point Palmetto began obtaining electronic pricing data from quarterly CD-ROMS published by the Red Book. By 2001 Q1 (the first quarter when the Roxane NovaPlus products appear in the arrays for ipratropium bromide), Palmetto was using the quarterly Red Book CD-ROMS. I can tell this from looking at the pricing array at AWQ037-0038 (attached as Exhibit D).

11. During the period 2001 Q1 through 2002 Q4 or 2003 Q1, Palmetto used the quarterly Red Book CD-ROM to determine whether to treat a drug product as a brand or generic. In approximately 2002 Q4 or 2003 Q1 Palmetto began downloading Red Book data via Red Book's internet-based service and used that data. Palmetto would not have consulted the hard copy printed Red Book publication during the period 2001 Q1 through 2003 Q4 for purposes of determining whether a product was a brand or generic. The electronic CD-ROM version of the Red Book and the internet-based service had different capitalization and typeface conventions as compared to the printed Red Book. We determined whether the product was a brand or generic based on the name of the product.

12. With regard to the Palmetto array for 2003 Q2, a person unfamiliar with the Palmetto database that was in use at the time might conclude from that document that Palmetto treated NovaPlus as a generic product. A copy this array is attached as Exhibit E. The column at the far right of the array, entitled "otype," shows either a "B" or "G," which someone unfamiliar with the originating database might think mean "brand" and "generic," respectively. However, that is not a correct interpretation of the column. That

column indicates whether the fee for the particular HCPCS code was calculated on the basis of the price of a brand or on the basis of the median of the generics; it does not indicate whether the particular drug product was treated as a brand or generic in the calculation.

13. This is illustrated in Exhibit D (the 2001 Q2 array). In Exhibit D, the second column from the left, under the heading "Brand," is the column that specifies whether the product is treated in the calculation as a brand ("Y") or generic ("N"). And the column to the far right, under the heading "typ," indicates that the allowed fee for J7644 was based on the median of the generic forms of the drug.

14. Exhibit E does not include the "Brand" column and does not show whether the Roxane NovaPlus products were treated by Palmetto as a brand or a generic in calculating the fee. I am unable to determine with confidence how in fact they were treated. Palmetto was experiencing difficulties around that time changing to a different electronic system for calculating fees, and in the absence of documentation, I am uncertain how the Roxane NovaPlus was treated. The fact that it was consistently treated as a brand before and after 2003 Q2, and the fact that I am unaware of any reason why we would have changed our normal treatment of this product, suggests that we treated it as a brand. But I am unable to say this with confidence.

15. During the relevant time period, Palmetto published on a quarterly basis DMERC Medicare Advisories containing information regarding the policies and

practices of Palmetto in its Medicare administration work. The other DMERCs similarly published quarterly advisories. Attached as Exhibit F are selected pages of a Palmetto Medicare Advisory for the Summer of 1999. Page 53 gives an update on drug fees for claims processed after April 1, 1999, and states, "The Region C Drug Fee Schedule is based on the lesser of the median average wholesale price (AWP) of the generic forms or the lowest brand name product AWP." The Medical Advisory also invited concerned persons to contact Palmetto with questions, and provided contact information for ombudsmen who could answer questions. The Advisory also provided information about Palmetto's web site. That web site provided on-line access to the Palmetto Provider Manual.

16. In selecting which NDCs were covered under a particular HCPCS code, I generally did not select drugs with special packaging or convenience items such as flip-top vials, carpu-jets, tubes and others because such items are not considered necessities and typically inflate the price.

17. I have reviewed materials indicating that two ipratropium bromide inhalation solution products manufactured by Zenith Goldline appeared in the Red Book in or around 2000. These products have a "P.F." label, which means Preservative Free. I did not include these two Zenith Goldline products in the arrays for ipratropium bromide pursuant to the policy described above because Preservative Free products often utilized special packaging which tended to increase the price.

I swear under penalty of perjury that the foregoing statements are true and correct.

Robin Kreush Stone

Robin Kreush Stone

Executed this 23 day of July, 2009

# Exhibit A

**J7645, K0518/J7644 - Ipratropium Bromide**
**Palmetto Arrays**

| Date | Bates Number or Pathway |
|---|---|
| 1996 Q1 | AWQ 037-0843 |
| 1996 Q2 | AWQ 037-0752 |
| 1996 Q3 | AWQ 037-0644 |
| 1996 Q4 | AWQ037-0014 |
| 1996 Q4 | AWQ 037-0508 |
| 1997 Q1 | AWQ 037-0392 |
| 1997 Q3 | AWQ 037-0132 |
| 1998 Q1 | AWQ 037-0018 |
| 1998 Q1 | AWQ 037-0969 |
| 1998 Q2 | AWQ037-0020 |
| 1998 Q2 | AWQ 037-1129 |
| 1998 Q3 | AWQ 037-0022 |
| 1998 Q3 | AWQ 037-1233 |
| 1998 Q4 | AWQ 037-0024 |
| 1998 Q4 | AWQ 037-1330 |
| 1999 Q3 | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\1999 Drug Files\K0000 7-1-99.zip, tab K0518 |
| 1999 Q4 | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\1999 Drug Files\K0000 10-1-99.zip, tab K0518 |
| 2000 Q1*[1] | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\K0000 1-1-00rev.zip, tab J7644 |
| 2000 Q2* | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\K0000 4-1-00.zip, tab J7644 |

[1] * The arrays for 2000 Q1, Q2, and Q3 show an Alpharma USPD product. However, these arrays did not include the Alpharma USPD product in the calculation of the Medicare allowance.

| **Date** | **Bates Number or Pathway** |
|---|---|
| 2000 Q3* | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\J7000oldk_codes 7-1-00, tab J7644 |
| 2001 Q1 | AWQ 037-0037 |
| 2001 Q1 | AWQ 037-0038 |
| 2001 Q2 | AWQ 037-0040 - AWQ 037-0043 |
| 2001 Q3 | AWQ 037-0045 - AWQ 037-0048 |
| 2001 Q4 | AWQ 037-0050 - AWQ 037-0052 |
| 2002 Q1 | AWQ 037-0054 - AWQ 037-0057 |
| 2002 Q2 | AWQ 037-0059 - AWQ 037-0062 |
| 2002 Q3 | AWQ 037-0064 - AWQ 037-0067 |
| 2003 Q1 | AWQ 037-0069 - AWQ 037-0072 |
| 2003 Q2 | AWQ 037-0074 - AWQ 037-0076 |
| 2003 Q3 | AWQ 037-0078 - AWQ 037-0080 |
| 2003 Q4 | AWQ 037-0082 - AWQ 037-0084 |

# Exhibit B

# PROGRAM MEMORANDUM INTERMEDIARIES/CARRIERS

**Department of Health and Human Services**

**Health Care Financing Administration**

**Transmittal No. AB-99-63** **Date SEPTEMBER 1999**

**This Program Memorandum re-issues Program Memorandum AB-98-76, Change Request 745 dated December 1998. The only change is the discard date; all other material remains the same.**

**CHANGE REQUEST #745**

**SUBJECT:** Implementation of the New Payment Limit for Drugs and Biologicals

The purpose of this program memorandum (PM) is to furnish you with instructions needed to implement the Code of Federal Regulations (CFR), 42 CFR 405.517, as amended in the Federal Register (FR) in 63 FR 58849. This section of the regulations specifies that drugs and biologicals be paid based on the lower of the billed charge or 95 percent of the average wholesale price (AWP) as described below.

**Payments for Drugs and Biologicals**

Drugs and biologicals not paid on a cost or prospective payment basis are paid based on the lower of the billed charge or 95 percent of the AWP as reflected in sources such as the Red Book, Blue Book, or Medispan. Examples of drugs that are paid on this basis are drugs furnished incident to a physician's service, drugs furnished by pharmacies under the durable medical equipment benefit, covered oral anti-cancer drugs, and drugs furnished by independent dialysis facilities that are not included in the end stage renal disease composite rate payment.

Currently, the AWP of a drug or biological is determined by the methodology described in PM AB 97-25 dated January 1998. Effective with your next scheduled drug payment update, but no later than April 1, 1999, determine the AWP as described below.

**Calculation of the AWP**

1. For a single-source drug or biological, the AWP equals the AWP of the single product.

2. For a multi-source drug or biological, the AWP is equal to the lesser of the median AWP of all of the generic forms of the drug or biological or the lowest brand name product AWP. A "brand name" product is defined as a product that is marketed under a labeled name that is other than the generic chemical name for the drug or biological.

3. After determining the AWP, multiply it by 0.95. This is the new drug payment allowance limit. Do not round this payment allowance limit. There is no minimum for this amount.

**Intermediary Processed Claims**

The procedure for processing intermediary claims has not changed. As described in PM AB 97-25, all carriers will continue to furnish their drug payment allowance updates for all drugs and biologicals directly to the fiscal intermediaries in their jurisdiction free of charge.

Carriers should contact the fiscal intermediaries to determine the preferred method of transmission. Carriers are to send this information to all fiscal intermediaries they routinely deal with. If this method of obtaining payment allowance updates does not work for any intermediary, contact your appropriate regional office immediately.

These instructions replace the current payment calculation instructions in PM AB-97-25; §5202 of the Medicare Carriers Manual, Part 3; §3644.E of the Medicare Intermediary Manual, Part 3; §2711.2.B.2 of the Provider Reimbursement Manual, Part 1, Chapter 27; and §319.1 of the Renal Dialysis Facility Manual. Manual revisions will be issued soon.

**These instructions should be implemented within your current operating budget.**

**This PM may be discarded August 31, 2000.**

**Contact Person: Robert Niemann on (410)786-4569.**

# Exhibit C

DMERC Drug Calculatic
excluding Oral Anti-Emetic ..ugs

Produced: 13SEP02

| PROC | Description | Brand | Company Name | Product Name | Additional Description | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type | add |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7659KQ | ISOPROTERENOL HYDROCHLORI | N | Abbott Hosp | ISOPROTERENOL HYDROCHLORI | (ABBOJECT, | 10.00ml 10EA | 0.02 MG/ML | | SOL | 00074490518 | 79.68 | 3.19 | 1.63 | 1.55 | B | |
| | | | Elkins-Sinn | ISOPROTERENOL HYDROCHLORI | (AMP,DOSET | 5.000ml 25EA | 0.2 MG/ML | | SOL | 00641143835 | 95.70 | 7.66 | 1.63 | 1.55 | B | |
| J7659KQ | ISOPROTERENOL HYDROCHLORI | Y | Abbott Hosp | ISUPREL | (UNI-AMP) | 1.000ml 25EA | 0.2 MG/ML | | SOL | 00074141001 | 85.50 | 34.20 | 1.63 | 1.55 | B | |
| | | | Abbott Hosp | ISUPREL | (AMP) | 5.000ml 10EA | 0.2 MG/ML | | SOL | 00074141005 | 48.45 | 3.88 | 1.63 | 1.55 | B | |
| | | | Allscripts | ISUPREL | (AMP) | 5.000ml 10EA | 0.2 MG/ML | | SOL | 54569206600 | 203.88 | 16.31 | 1.63 | 1.55 | B | |
| | | | Allscripts | ISUPREL | | 5.000ml 1EA | 0.2 MG/ML | | SOL | 54569206601 | 20.39 | 1.63 | 1.63 | 1.55 | B | |
| J7668 | METAPROTERENOL SULFATE | N | Morton Grove | METAPROTERENOL SULFATE | | 10.00ml 1EA | 5% | | SOL | 60432067601 | 13.70 | 0.27 | 0.26 | 0.25 | G | |
| | | | Morton Grove | METAPROTERENOL SULFATE | | 30.00ml 1EA | 5% | | SOL | 60432067630 | 37.70 | 0.25 | 0.26 | 0.25 | G | |
| J7669KO | METAPROTERENOL SULFATE | N | Apotex Corp. | METAPROTERENOL SULFATE | (AMP) | 2.500ml 25EA | 0.4% | | SOL | 60505080701 | 34.38 | 1.38 | 1.15 | 1.09 | G | |
| | | | Apotex Corp. | METAPROTERENOL SULFATE | (AMP) | 2.500ml 25EA | 0.6% | | SOL | 60505080801 | 34.38 | 0.92 | 1.15 | 1.09 | G | |
| J7669KO | METAPROTERENOL SULFATE | Y | Pharma Pac | ALUPENT | (VIAL) | 2.500ml 1EA | 0.6% | | SOL | 52959015806 | 54.23 | 38.15 | 1.15 | 1.09 | G | |
| | | | Phys Total Care | ALUPENT | (VIAL) | 2.500ml 25EA | 0.6% | | SOL | 54868317900 | 57.78 | 1.54 | 1.15 | 1.09 | G | |
| J7669KP | METAPROTERENOL SULFATE | N | Apotex Corp. | METAPROTERENOL SULFATE | (AMP) | 2.500ml 25EA | 0.4% | | SOL | 60505080701 | 34.38 | 1.38 | 1.15 | 1.09 | G | |
| | | | Apotex Corp. | METAPROTERENOL SULFATE | (AMP) | 2.500ml 25EA | 0.6% | | SOL | 60505080801 | 34.38 | 0.92 | 1.15 | 1.09 | G | |
| J7669KP | METAPROTERENOL SULFATE | Y | Pharma Pac | ALUPENT | (VIAL) | 2.500ml 1EA | 0.6% | | SOL | 52959015806 | 54.23 | 38.15 | 1.15 | 1.09 | G | |
| | | | Phys Total Care | ALUPENT | (VIAL) | 2.500ml 25EA | 0.6% | | SOL | 54868317900 | 57.78 | 1.54 | 1.15 | 1.09 | G | |
| J7669KQ | METAPROTERENOL SULFATE | N | Morton Grove | METAPROTERENOL SULFATE | | 10.00ml 1EA | 5% | | SOL | 60432067601 | 13.70 | 0.27 | 0.26 | 0.25 | G | |
| | | | Morton Grove | METAPROTERENOL SULFATE | | 30.00ml 1EA | 5% | | SOL | 60432067630 | 37.70 | 0.25 | 0.26 | 0.25 | G | |
| J7680 | TERBUTALINE SULFATE | Y | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 100EA | 1 MG/ML | | SOL | 00028750701 | 3,093.75 | 30.94 | 30.94 | 29.39 | B | |
| | | | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 10EA | 1 MG/ML | | SOL | 00028750723 | 324.85 | 32.49 | 30.94 | 29.39 | B | |
| J7681KO | TERBUTALINE SULFATE | Y | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 100EA | 1 MG/ML | | SOL | 00028750701 | 3,093.75 | 30.94 | 31.13 | 29.57 | B | |
| | | | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 10EA | 1 MG/ML | | SOL | 00028750723 | 324.85 | 32.49 | 31.13 | 29.57 | B | |
| J7681KP | TERBUTALINE SULFATE | Y | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 100EA | 1 MG/ML | | SOL | 00028750701 | 3,093.75 | 30.94 | 31.13 | 29.57 | B | |
| | | | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 10EA | 1 MG/ML | | SOL | 00028750723 | 324.85 | 32.49 | 31.13 | 29.57 | B | |
| J7681KQ | TERBUTALINE SULFATE | Y | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 100EA | 1 MG/ML | | SOL | 00028750701 | 3,093.75 | 30.94 | 30.94 | 29.39 | B | |
| | | | NeoSan Pharm | BRETHINE | (AMP) | 1.000ml 10EA | 1 MG/ML | | SOL | 00028750723 | 324.85 | 32.49 | 30.94 | 29.39 | B | |
| J7682KO | TOBRAMYCIN | Y | Chiron Corporation | TOBI | (S.D. AMP, | 5.000ml 56EA | 60 MG/ML | | SOL | 53905006501 | 2,766.00 | 49.39 | 49.39 | 46.92 | B | |
| J7682KP | TOBRAMYCIN | Y | Chiron Corporation | TOBI | (S.D. AMP, | 5.000ml 56EA | 60 MG/ML | | SOL | 53905006501 | 2,766.00 | 49.39 | 49.39 | 46.92 | B | |
| J7682KQ | TOBRAMYCIN | Y | Chiron Corporation | TOBI | (S.D. AMP, | 5.000ml 56EA | 60 MG/ML | | SOL | 53905006501 | 2,766.00 | 49.39 | 48.77 | 46.33 | B | |
| J9000 | DOXORUBICIN HYDROCHLORIDE | Y | Pharmacia Corp | ADRIAMYCIN RDF | | EA | 10 MG | | PDS | 00013108691 | 53.64 | 53.64 | 53.64 | 50.96 | B | |
| J9040 | BLEOMYCIN SULFATE | N | Abbott Hosp | BLEOMYCIN SULFATE | (S.D.V.) | EA | 15 U | | PDS | 00703315401 | 305.78 | 305.78 | 304.60 | 289.37 | B | |
| | | | Faulding Pharm | BLEOMYCIN SULFATE | | EA | 15 U | | PDS | 61703033218 | 309.00 | 309.00 | 304.60 | 289.37 | B | |
| J9040 | BLEOMYCIN SULFATE | Y | Abbott Hosp | BLEOMYCIN SULFATE NOVAPLU | (S.D.V.) | EA | 15 U | | PDS | 00703315491 | 305.78 | 305.78 | 304.60 | 289.37 | B | |
| | | | B/M Squibb Onc/Vir | BLENOXANE | (VIAL) | EA | 15 U | | PDS | 00015301020 | 304.60 | 304.60 | 304.60 | 289.37 | B | |
| | | | B/M Squibb Onc/Vir | BLENOXANE NOVAPLUS | (VIAL) | EA | 15 U | | PDS | 00015301026 | 304.60 | 304.60 | 304.60 | 289.37 | B | |

NOTES ****************************************************************
* Note: ** Special Source Inclusion for J1325 (NDC 00173051900) *
* Region C does not compute prices for J0850,J1561,J3370,J7504,J7516,J9001, *
* J9130,J9140,J9208,J9209,J9265 J9280,J9290,J9355,J9390 *
* IC codes: J7682KQ, J7658, J7659KO,KP,KQ,J7525 *
* Region C **DOES NOT LOAD** the price for J7682KQ *
* Q9920 is always ***$10.00**** *
**********************************************************************

Medicare Professional Reimbursement Dept (VBrantley)

AWQ025-0507

DMERC Drug Calculatio.
excluding Oral Anti-Emetic . .gs

Produced: 13SEP02

| PROC | Description | Brand | Company Name | Product Name | Additional Description | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type | add |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J9065 | CLADRIBINE | Y | Ortho Biotech | LEUSTATIN | (S.D.V.) | 10.00ml 1EA | 1 MG/ML | | SOL | 59676020101 | 619.31 | 61.93 | 61.93 | 58.83 | B | |
| J9100 | CYTARABINE | N | Bedford | CYTARABINE | (VIAL) | 10 EA | 100 MG | | PDS | 55390013110 | 62.50 | 6.25 | 6.25 | 5.94 | G | |
| J9100 | CYTARABINE | Y | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10 EA | 100 MG | | PDS | 55390080610 | 62.50 | 6.25 | 6.25 | 5.94 | G | |
| | | | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | EA | 100 MG | | PDS | 00009037301 | 8.98 | 8.98 | 6.25 | 5.94 | G | |
| J9110 | CYTARABINE | N | Bedford | CYTARABINE | (VIAL) | 10 EA | 500 MG | | PDS | 55390013210 | 250.00 | 25.00 | 25.00 | 23.75 | G | |
| J9110 | CYTARABINE | Y | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10 EA | 500 MG | | PDS | 55390080710 | 250.00 | 25.00 | 25.00 | 23.75 | G | |
| | | | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | EA | 500 MG | | PDS | 00009047301 | 35.64 | 35.64 | 25.00 | 23.75 | G | |
| J9190 | FLUOROURACIL | N | Faulding Pharm | FLUOROURACIL | (VIAL) | 10.00ml 10EA | 50 MG/ML | | SOL | 61703040932 | 37.45 | 3.75 | 2.97 | 2.82 | G | |
| | | | ICN | FLUOROURACIL | (VIAL) | 10.00ml 10EA | 50 MG/ML | | SOL | 00187395364 | 21.75 | 2.18 | 2.97 | 2.82 | G | |
| J9190 | FLUOROURACIL | Y | Pharmacia Corp | ADRUCIL | (VIAL) | 10.00ml 1EA | 50 MG/ML | | SOL | 00013103691 | 3.20 | 3.20 | 2.97 | 2.82 | G | |
| J9200 | FLOXURIDINE | N | APP | FLOXURIDINE | | EA | 0.5 GM | | PDS | 63323014507 | 150.00 | 150.00 | 136.39 | 129.57 | B | A |
| | | | Bedford | FLOXURIDINE | (VIAL) | EA | 0.5 GM | | PDS | 55390013501 | 136.38 | 136.38 | 136.39 | 129.57 | B | |
| J9200 | FLOXURIDINE | Y | Bedford | FLOXURIDINE NOVAPLUS | (VIAL) | EA | 0.5 GM | | PDS | 55390043501 | 136.39 | 136.39 | 136.39 | 129.57 | B | A |
| J9245 | MELPHALAN | Y | GSK Pharm | ALKERAN IV | | EA | 50 MG | | PDS | 00173013093 | 438.70 | 438.70 | 438.70 | 416.77 | B | |
| J9360 | VINBLASTINE SULFATE | N | APP | VINBLASTINE SULFATE | (M.D.V.) | 10.00ml 1EA | 1 MG/ML | | SOL | 63323027810 | 43.23 | 4.32 | 4.32 | 4.10 | G | |
| J9370 | VINCRISTINE SULFATE | N | Abbott Hosp | VINCRISTINE SULFATE | (S.D.V.) | 1.000ml 1EA | 1 MG/ML | | SOL | 00703440211 | 35.77 | 35.77 | 35.77 | 33.98 | G | A |
| J9370 | VINCRISTINE SULFATE | Y | Pharmacia Corp | VINCASAR PFS | (VIAL) | 1.000ml 1EA | 1 MG/ML | | SOL | 00013745688 | 43.23 | 43.23 | 35.77 | 33.98 | G | |
| J9375 | VINCRISTINE SULFATE | N | Abbott Hosp | VINCRISTINE SULFATE | (S.D.V.) | 2.000ml 1EA | 1 MG/ML | | SOL | 00703441211 | 71.54 | 71.54 | 71.54 | 67.96 | G | A |
| J9375 | VINCRISTINE SULFATE | Y | Pharmacia Corp | VINCASAR PFS | (VIAL) | 2.000ml 1EA | 1 MG/ML | | SOL | 00013746686 | 86.46 | 86.46 | 71.54 | 67.96 | G | |
| J9380 | VINCRISTINE SULFATE | N | Abbott Hosp | VINCRISTINE SULFATE | (S.D.V.) | 1.000ml 1EA | 1 MG/ML | | SOL | 00703440211 | 35.77 | 178.85 | 178.85 | 169.91 | G | A |
| J9380 | VINCRISTINE SULFATE | Y | Pharmacia Corp | VINCASAR PFS | (VIAL) | 1.000ml 1EA | 1 MG/ML | | SOL | 00013745688 | 43.23 | 216.15 | 178.85 | 169.91 | G | |
| K0548 | INSULIN LISPRO, HUMAN | Y | Lilly | HUMALOG | (VIAL) | 10.00ml 1EA | 100 U/ML | | SUS | 00002751001 | 54.10 | 2.71 | 2.71 | 2.57 | B | |
| Q9920 | EPOETIN ALFA | Y | Amgen Inc. | EPOGEN | (M.D.V.,M1 | 2.000ml 1EA | 10000 U/ML | | SOL | 55513028301 | 269.18 | 13.46 | 13.36 | 10.00 | B | |
| | | | Amgen Inc. | EPOGEN | (M.D.V.,M1 | 2.000ml 10EA | 10000 U/ML | | SOL | 55513028310 | 2,691.80 | 13.46 | 13.36 | 10.00 | B | |
| | | | Amgen Inc. | EPOGEN | (M.D.V.,M2 | 1.000ml 1EA | 20000 U/ML | | SOL | 55513047801 | 289.46 | 14.47 | 13.36 | 10.00 | B | |
| | | | Amgen Inc. | EPOGEN | (M.D.V.,M2 | 1.000ml 10EA | 20000 U/ML | | SOL | 55513047810 | 2,894.60 | 14.47 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VIAL) | 1.000ml 6EA | 2000 U/ML | | SOL | 59676030201 | 160.27 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VOLUME PA | 1.000ml 25EA | 2000 U/ML | | SOL | 59676030202 | 667.80 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VIAL) | 1.000ml 6EA | 3000 U/ML | | SOL | 59676030301 | 240.41 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VOLUME PA | 1.000ml 25EA | 3000 U/ML | | SOL | 59676030302 | 1,001.70 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VIAL) | 1.000ml 6EA | 4000 U/ML | | SOL | 59676030401 | 320.54 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VOLUME PA | 1.000ml 25EA | 4000 U/ML | | SOL | 59676030402 | 1,335.60 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VIAL) | 1.000ml 6EA | 10000 U/ML | | SOL | 59676031001 | 801.36 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (VOLUME PA | 1.000ml 25EA | 10000 U/ML | | SOL | 59676031002 | 3,339.00 | 13.36 | 13.36 | 10.00 | B | |
| | | | Ortho Biotech | PROCRIT | (M.D.V.) | 2.000ml 6EA | 10000 U/ML | | SOL | 59676031201 | 1,602.72 | 13.36 | 13.36 | 10.00 | B | |

NOTES ****************************************************************
* Note: ** Special Source Inclusion for J1325 (NDC 00173051900) *
* Region C does not compute prices for J0850,J1561,J3370,J7504,J7516,J9001, *
* J9130,J9140,J9208,J9209,J9265 J9280,J9290,J9355,J9390 *
* IC codes: J7682KQ, J7658, J7659KO,KP,KQ,J7525 *
* Region C **DOES NOT LOAD** the price for J7682KQ *
* Q9920 is always ***$10.00**** *
**********************************************************************

Medicare Professional Reimbursement Dept (VBrantley)

AWQ025-0541

# DMERC Drug Calculations Detail Report - excluding Anti-Emetics Drugs

**Effective Date: April 2002**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***J0285*** | ***INJECTION, AMPHOTERICIN B, 50 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 00703978501 | Abbott Hosp | AMPHOTERICIN B | (S.D.V.) | ea | 50 mg | PDI | $11.64 | $11.64 | $10.82 | $10.28 | G |
| | | 39822105505 | Pharma-Tek | AMPHOTERICIN B | (STERILE, LATEX- | ea | 50 mg | PDI | $10.00 | $10.00 | $10.82 | $10.28 | G |
| | Y | | | | | | | | | | | | |
| | | 00003043730 | Apothecon | FUNGIZONE INTRAVENOUS | | ea | 50 mg | PDI | $18.59 | $18.59 | $10.82 | $10.28 | G |
| | | 00003043732 | Apothecon | AMPHOTERICIN B VHA PLUS | | ea | 50 mg | PDI | $19.08 | $19.08 | $10.82 | $10.28 | G |
| | | 00013140544 | Pharmacia Corp | AMPHOCIN | | ea | 50 mg | PDI | $36.26 | $36.26 | $10.82 | $10.28 | G |
| ***J0286*** | ***INJECTION, AMPHOTERICIN B, ANY LIPID FORMULATION, 50 MG*** | | | | | | | | | | | | |
| | Y | | | | | | | | | | | | |
| | | 00469305130 | Fujisawa | AMBISOME | | ea | 50 mg | PDI | $188.40 | $188.40 | $93.33 | $88.66 | B |
| | | 61471011512 | Alza | AMPHOTEC | (S.D.V.) | ea | 50 mg | PDI | $93.33 | $93.33 | $93.33 | $88.66 | B |
| | | 61799010131 | LIPOSOME | ABELCET | | 10 ml | 5 mg/ml | INJ | $134.66 | $134.66 | $93.33 | $88.66 | B |
| ***J0895*** | ***INJECTION, DEFEROXAMINE MESYLATE, 500 MG*** | | | | | | | | | | | | |
| | Y | | | | | | | | | | | | |
| | | 00083380104 | Novartis Pharm. | DESFERAL | | 4s ea | 500 mg | PDI | $59.62 | $14.91 | $14.91 | $14.16 | B |
| ***J1170*** | ***INJECTION, HYDROMORPHONE, UP TO 4 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 00641012125 | Elkins-Sinn | HYDROMORPHONE HYDROCHLORIDE | (VIAL, DOSETTE | 1 ml 25s | 2 mg/ml | INJ | $26.01 | $2.08 | $1.57 | $1.49 | G |

***Notes:** Special Source Inclusion for J1325 (NDC 00173051900). Region C does not compute pricing for J0850, J1561, J3370, J7504, J7516, J9001, J9130, J9140, J9208, J9209, J9265, J9280, J9290, J9355, J9390. Region C does not load pricing for J7682KQ.*

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 55390013110 | Bedford | CYTARABINE | (VIAL) | 10s ea | 100 mg | PDI | $62.50 | $6.25 | $6.25 | $5.94 | G |
| | Y | | | | | | | | | | | | |
| | | 00009037301 | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | ea | 100 mg | PDI | $8.98 | $8.98 | $6.25 | $5.94 | G |
| | | 55390080610 | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10s ea | 100 mg | PDI | $62.50 | $6.25 | $6.25 | $5.94 | G |
| *J9110* | *CYTARABINE, 500 MG* | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 55390013210 | Bedford | CYTARABINE | (VIAL) | 10s ea | 500 mg | PDI | $250.00 | $25.00 | $25.00 | $23.75 | G |
| | Y | | | | | | | | | | | | |
| | | 00009047301 | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | ea | 500 mg | PDI | $35.64 | $35.64 | $25.00 | $23.75 | G |
| | | 55390080710 | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10s ea | 500 mg | PDI | $250.00 | $25.00 | $25.00 | $23.75 | G |
| *J9190* | *FLUOROURACIL, 500 MG* | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 00187395364 | ICN | FLUOROURACIL | (VIAL) | 10 ml 10s | 50 mg/ml | SOL | $21.75 | $2.18 | $2.60 | $2.47 | G |
| | | 10019095002 | BAXTER PPI | FLUOROURACIL | (S.D.V.) | 10 ml | 50 mg/ml | INJ | $2.60 | $2.60 | $2.60 | $2.47 | G |
| | | 61703040932 | Faulding Pharm | FLUOROURACIL | (VIAL) | 10 ml 10s | 50 mg/ml | SOL | $37.45 | $3.75 | $2.60 | $2.47 | G |
| | Y | | | | | | | | | | | | |
| | | 00013103691 | Pharmacia Corp | ADRUCIL | (VIAL) | 10 ml | 50 mg/ml | INJ | $3.20 | $3.20 | $2.60 | $2.47 | G |
| *J9200* | *FLOXURIDINE, 500 MG* | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 55390013501 | BEDFORD | FLOXURIDINE | (VIAL) | ea | 0.5 gm | INJ | $136.38 | $272.76 | $136.38 | $129.56 | B |
| | | 63323014507 | APP | FLOXURIDINE | (VIAL) | ea | 0.5 gm | INJ | $150.00 | $300.00 | $136.38 | $129.56 | B |
| | Y | | | | | | | | | | | | |

*Notes: Special Source Inclusion for J1325 (NDC 00173051900). Region C does not compute pricing for J0850, J1561, J3370, J7504, J7516, J9001, J9130, J9140, J9208, J9209, J9265, J9280, J9290, J9355, J9390. Region C does not load pricing for J7682KQ.*

07/28/2003

| Lowest Brand | Median | SDP Allow | Empire Allow |
|---|---|---|---|
| $78.14 | $0.00 | $75.43 | $74.23 |

| Jcode | ManufacturerName | ProductName | Package Desc | NDC | Strength | PackageSize | AWP | AWP Effective Date |
|---|---|---|---|---|---|---|---|---|
| J9150 | WYETH-AYERST LABORATORIES | CERUBIDINE | (VIAL) | 00008-4155-01 | 20 MG | Package Size EA 00010 [Package Quantity 00010EA] | $1550.41 | 03/05/1994 |
| J9150 | ABBOTT HOSPITAL PRODUCTS | | (10 ML S.D.V.) | 00703-5032-03 | 20 MG | Package Size EA 00010 [Package Quantity 00010EA] | $1613.10 | 02/08/1999 |
| | EmpireComment | Product is "obsolete" and should not be considered in pricing. | | | | | | |
| J9150 | BEDFORD LABORATORIES | CERUBIDINE | (S.D.V.) | 55390-0281-10 | 20 MG | Package Size EA 00010 [Package Quantity 00010EA] | $1698.00 | 03/07/2003 |
| J9150 | BEDFORD LABORATORIES | DAUNORUBICIN HCL NOVAPLUS | (S.D.V.) | 55390-0805-10 | 20 MG | Package Size EA 00010 [Package Quantity 00010EA] | $1562.76 | 03/07/2003 |
| | EmpireComment | Product should be considered as a "brand." | | | | | | |

AWQ025-1150 FL

07/28/2003

| Lowest Brand | Median | SDP Allow | Empire Allow |
|---|---|---|---|
| $144.00 | $147.00 | $129.57 | $136.80 |

| Jcode | ManufacturerName | ProductName | Package Desc | NDC | Strength | PackageSize | AWP | AWP Effective Date |
|---|---|---|---|---|---|---|---|---|
| J9200 | ROCHE LABORATORIES | FUDR | | 00004-1935-08 | 0.5 GM | Package Size EA 00001 [Package Quantity 00001EA] | $136.38 | 01/14/1998 |
| J9200 | QUAD PHARMACEUTICALS | | (10 ML DILUENT | 51309-0231-10 | 0.5 GM | Package Size EA 00001 [Package Quantity 00001EA] | $87.50 | 04/01/1990 |
| J9200 | BEDFORD LABORATORIES | | (VIAL) | 55390-0135-01 | 0.5 GM | Package Size EA 00001 [Package Quantity 00001EA] | $144.00 | 03/07/2003 |
| J9200 | BEDFORD LABORATORIES | FLOXURIDINE NOVAPLUS | (VIAL) | 55390-0435-01 | 0.5 GM | Package Size EA 00001 [Package Quantity 00001EA] | $144.00 | 03/07/2003 |
| | EmpireComment | AWP effective 03/07/2003 is noted incorrectly on SDP file as $136.39. AWP of $144.00 results in fee increase to $136.80 | | | | | | |
| J9200 | FAULDING PHARMACEUTICA | FUDR | | 61703-0331-09 | 0.5 GM | ackage Size 000000.5000 GM [Package Quantity 00001E | $155.00 | 09/23/2002 |
| J9200 | AMERICAN PHARM PARTNERS, INC. | | | 63323-0145-07 | 0.5 GM | Package Size EA 00001 [Package Quantity 00001EA] | $150.00 | 06/04/2001 |

AWQ025-1152 FL

AWQ045-0798

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 00009037301 | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | ea | 100 mg | PDI | $8.98 | $8.98 | $6.25 | $5.94 | G |
| | | 55390080610 | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10s ea | 100 mg | PDI | $62.50 | $6.25 | $6.25 | $5.94 | G |
| ***J9110*** | ***CYTARABINE, 500 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 55390013210 | Bedford | CYTARABINE | (VIAL) | 10s ea | 500 mg | PDI | $250.00 | $25.00 | $25.00 | $23.75 | G |
| | Y | | | | | | | | | | | | |
| | | 00009047301 | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | ea | 500 mg | PDI | $35.64 | $35.64 | $25.00 | $23.75 | G |
| | | 55390080710 | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10s ea | 500 mg | PDI | $250.00 | $25.00 | $25.00 | $23.75 | G |
| ***J9190*** | ***FLUOROURACIL, 500 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 00187395364 | ICN | FLUOROURACIL | (VIAL) | 10 ml 10s | 50 mg/ml | SOL | $21.75 | $2.18 | $2.60 | $2.47 | G |
| | | 10019095002 | BAXTER PPI | FLUOROURACIL | (S.D.V.) | 10 ml | 50 mg/ml | INJ | $2.60 | $2.60 | $2.60 | $2.47 | G |
| | | 61703040932 | Faulding Pharm | FLUOROURACIL | (VIAL) | 10 ml 10s | 50 mg/ml | SOL | $37.45 | $3.75 | $2.60 | $2.47 | G |
| | Y | | | | | | | | | | | | |
| | | 00013103691 | Pharmacia Corp | ADRUCIL | (VIAL) | 10 ml | 50 mg/ml | INJ | $3.20 | $3.20 | $2.60 | $2.47 | G |
| ***J9200*** | ***FLOXURIDINE, 500 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 55390013501 | BEDFORD | FLOXURIDINE | (VIAL) | ea | 0.5 gm | INJ | $136.38 | $272.76 | $136.38 | $129.56 | B |
| | | 63323014507 | APP | FLOXURIDINE | (VIAL) | ea | 0.5 gm | INJ | $150.00 | $300.00 | $136.38 | $129.56 | B |
| | Y | | | | | | | | | | | | |
| | | 00004193508 | Roche Labs | FUDR | | ea | 0.5 gm | PDI | $136.38 | $136.38 | $136.38 | $129.56 | B |
| | | 55390043501 | BEDFORD | FLOXURIDINE NOVAPLUS | (VIAL) | ea | 0.5 gm | INJ | $136.39 | $272.78 | $136.38 | $129.56 | B |

***Notes:** Special Source Inclusion for J1325 (NDC 00173051900). Region C does not compute pricing for J0850, J1561, J3370, J7504, J7516, J9001, J9 J9140, J9208, J9209, J9265, J9280, J9290, J9355, J9390. Region C does not load pricing for J7682KQ.*

**Source: Medicare Professional Reimbursement-Pricing (VBrantley**

AWQ045-0855

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 55390013110 | Bedford | CYTARABINE | (VIAL) | 10s ea | 100 mg | PDI | $62.50 | $6.25 | $6.25 | $5.94 | G |
| | Y | | | | | | | | | | | | |
| | | 00009037301 | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | ea | 100 mg | PDI | $8.98 | $8.98 | $6.25 | $5.94 | G |
| | | 55390080610 | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10s ea | 100 mg | PDI | $62.50 | $6.25 | $6.25 | $5.94 | G |
| ***J9110*** | ***CYTARABINE, 500 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 55390013210 | Bedford | CYTARABINE | (VIAL) | 10s ea | 500 mg | PDI | $250.00 | $25.00 | $25.00 | $23.75 | G |
| | Y | | | | | | | | | | | | |
| | | 00009047301 | Pharmacia Corp | CYTOSAR-U | (M.D.V.) | ea | 500 mg | PDI | $35.64 | $35.64 | $25.00 | $23.75 | G |
| | | 55390080710 | Bedford | CYTARABINE NOVAPLUS | (VIAL) | 10s ea | 500 mg | PDI | $250.00 | $25.00 | $25.00 | $23.75 | G |
| ***J9190*** | ***FLUOROURACIL, 500 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 00187395364 | ICN | FLUOROURACIL | (VIAL) | 10 ml 10s | 50 mg/ml | SOL | $21.75 | $2.18 | $2.60 | $2.47 | G |
| | | 10019095002 | BAXTER PPI | FLUOROURACIL | (S.D.V.) | 10 ml | 50 mg/ml | INJ | $2.60 | $2.60 | $2.60 | $2.47 | G |
| | | 61703040932 | Faulding Pharm | FLUOROURACIL | (VIAL) | 10 ml 10s | 50 mg/ml | SOL | $37.45 | $3.75 | $2.60 | $2.47 | G |
| | Y | | | | | | | | | | | | |
| | | 00013103691 | Pharmacia Corp | ADRUCIL | (VIAL) | 10 ml | 50 mg/ml | INJ | $3.20 | $3.20 | $2.60 | $2.47 | G |
| ***J9200*** | ***FLOXURIDINE, 500 MG*** | | | | | | | | | | | | |
| | N | | | | | | | | | | | | |
| | | 55390013501 | BEDFORD | FLOXURIDINE | (VIAL) | ea | 0.5 gm | INJ | $136.38 | $272.76 | $136.38 | $129.56 | B |
| | | 63323014507 | APP | FLOXURIDINE | (VIAL) | ea | 0.5 gm | INJ | $150.00 | $300.00 | $136.38 | $129.56 | B |
| | Y | | | | | | | | | | | | |

***Notes: Special Source Inclusion for J1325 (NDC 00173051900). Region C does not compute pricing for J0850, J1561, J3370, J7504, J7516, J9001, J9 J9140, J9208, J9209, J9265, J9280, J9290, J9355, J9390. Region C does not load pricing for J7682KQ.***

**Source: Medicare Professional Reimbursement-Pricing (VBrantley**

# Exhibit D

01/01

DMERC Drug Calculations
excluding Oral Anti-Emetic Drugs
Data Source: October 2000
Produced: 27NOV00

| PROC | Description | Brand | Company Name | Product Name | Additional Description | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Typ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7643KQ | GLYCOPYRROLATE | N | Amer Regent | GLYCOPYRROLATE | (M.D.V.) | 20 ml 25s | 0.2 MG/ML | | INJ | 00517462025 | 155.94 | 1.56 | 0.33 | 0.31 | B |
| | | | Consolidated Midland | GLYCOPYRROLATE | (VIAL) | 5 ml 25s | 0.2 MG/ML | | INJ | 00223772205 | 125.00 | 5.00 | 0.33 | 0.31 | B |
| | | | Consolidated Midland | GLYCOPYRROLATE | (VIAL) | 20 ml | 0.2 MG/ML | | INJ | 00223772320 | 6.00 | 1.50 | 0.33 | 0.31 | B |
| J7643KQ | GLYCOPYRROLATE | Y | Allscripts | ROBINUL | (MDV) | 20 ml | 0.2 MG/ML | | INJ | 54569351900 | 7.63 | 1.91 | 0.33 | 0.31 | B |
| | | | Baxter PPI | ROBINUL | (S.D.V.) | 2 ml | 0.2 MG/ML | | INJ | 10019001617 | 0.42 | 1.05 | 0.33 | 0.31 | B |
| | | | Baxter PPI | ROBINUL | (M.D.V.) | 5 ml | 0.2 MG/ML | | INJ | 10019001654 | 0.48 | 0.48 | 0.33 | 0.31 | B |
| | | | Baxter PPI | ROBINUL | (M.D.V.) | 20 ml | 0.2 MG/ML | | INJ | 10019001663 | 1.32 | 0.33 | 0.33 | 0.31 | B |
| | | | Baxter PPI | ROBINUL | (S.D.V.) | 1 ml | 0.2 MG/ML | | INJ | 10019001681 | 0.36 | 1.80 | 0.33 | 0.31 | B |
| | | | Phys Total Care | ROBINUL | (VIAL) | 1 ml 25s | 0.2 MG/ML | | INJ | 54868323101 | 30.71 | 6.14 | 0.33 | 0.31 | B |
| | | | Robins Pharm | ROBINUL | (VIAL) | 5 ml 25s | 0.2 MG/ML | | INJ | 00031789006 | 108.16 | 4.33 | 0.33 | 0.31 | B |
| | | | Robins Pharm | ROBINUL | (VIAL) | 1 ml 25s | 0.2 MG/ML | | INJ | 00031789011 | 24.45 | 4.89 | 0.33 | 0.31 | B |
| | | | Robins Pharm | ROBINUL | (VIAL) | 20 ml | 0.2 MG/ML | | INJ | 00031789083 | 7.63 | 1.91 | 0.33 | 0.31 | B |
| | | | Robins Pharm | ROBINUL | (VIAL) | 2 ml 25s | 0.2 MG/ML | | INJ | 00031789095 | 44.38 | 4.44 | 0.33 | 0.31 | B |
| J7644KO | IPRATROPIUM BROMIDE | N | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) (U. | 2.500 ML 25 | 0.02% | | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G |
| | | | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 54569491000 | 17.64 | 1.41 | 3.52 | 3.34 | G |
| | | | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 30 | 0.02% | | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G |
| | | | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 60 | 0.02% | | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G |
| | | | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G |
| | | | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 30 | 0.02% | | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| | | | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 60 | 0.02% | | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| | | | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 60 | 0.02% | | SOL | 54868408200 | 53.95 | 1.80 | 3.52 | 3.34 | G |
| | | | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 54868408201 | 26.31 | 2.10 | 3.52 | 3.34 | G |
| | | | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X | 2.500 ml 25 | 0.02% | | SOL | 00054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| | | | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X | 2.500 ml 30 | 0.02% | | SOL | 00054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| | | | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12 | 2.500 ml 60 | 0.02% | | SOL | 00054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644KO | IPRATROPIUM BROMIDE | Y | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 00597008062 | 63.72 | 5.10 | 3.52 | 3.34 | G |
| | | | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X | 2.500 ml 25 | 0.02% | | SOL | 00054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| | | | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X | 2.500 ml 30 | 0.02% | | SOL | 00054840413 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| | | | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12 | 2.500 ml 60 | 0.02% | | SOL | 00054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644KP | IPRATROPIUM BROMIDE | N | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) (U. | 2.500 ML 25 | 0.02% | | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G |
| | | | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 54569491000 | 17.64 | 1.41 | 3.52 | 3.34 | G |
| | | | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 30 | 0.02% | | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G |
| | | | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 60 | 0.02% | | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G |
| | | | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G |
| | | | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 30 | 0.02% | | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| | | | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 60 | 0.02% | | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| | | | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 60 | 0.02% | | SOL | 54868408200 | 53.95 | 1.80 | 3.52 | 3.34 | G |
| | | | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ml 25 | 0.02% | | SOL | 54868408201 | 26.31 | 2.10 | 3.52 | 3.34 | G |

NOTES ****************************************************************
* Note: ** Special Source Inclusion for J1325 (NDC 00173051900) *
* Region C does not compute prices for J0850,J1561,J3370,J7504,J7516,J9001, *
* J9130,J9140,J9208,J9209,J9265 J9280,J9290,J9355,J9390 *
* Region C **DOES NOT LOAD** the price for J7682KQ *
* Q9920 is always ***$10.00**** *
****************************************************************

# Exhibit E

April 2003 DMERC Drug Updates

| code | code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pkg_ | price | price99 | oprice | otype | add |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7643K0 | J7643K0 | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001681 | 0.84 | 4.20 | 1.08 | 1.03 | B | |
| | J7643K0 | Allscripts | ROBINUL | 1 | 0.2 MG/ML | SOL | 54569351900 | 7.63 | 1.91 | 1.08 | 1.03 | B | |
| | J7643K0 | Phys Total Care | ROBINUL | 25 | 0.2 MG/ML | SOL | 54868323101 | 31.45 | 6.29 | 1.08 | 1.03 | B | |
| J7643KP | J7643KP | Robins Pharm | ROBINUL | 25 | 0.2 MG/ML | SOL | 00031789006 | 108.16 | 4.33 | 1.08 | 1.03 | B | |
| | J7643KP | Robins Pharm | ROBINUL | 25 | 0.2 MG/ML | SOL | 00031789011 | 24.45 | 4.89 | 1.08 | 1.03 | B | |
| | J7643KP | Robins Pharm | ROBINUL | 1 | 0.2 MG/ML | SOL | 00031789083 | 7.63 | 1.91 | 1.08 | 1.03 | B | |
| | J7643KP | Robins Pharm | ROBINUL | 25 | 0.2 MG/ML | SOL | 00031789095 | 44.38 | 4.44 | 1.08 | 1.03 | B | |
| | J7643KP | Consolidated Midland | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00223772205 | 125.00 | 5.00 | 1.08 | 1.03 | B | |
| | J7643KP | Consolidated Midland | GLYCOPYRROLATE | 1 | 0.2 MG/ML | SOL | 00223772320 | 6.00 | 1.50 | 1.08 | 1.03 | B | |
| | J7643KP | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517460125 | 22.19 | 4.44 | 1.08 | 1.03 | B | |
| | J7643KP | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517460225 | 35.94 | 3.59 | 1.08 | 1.03 | B | |
| | J7643KP | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517460525 | 78.44 | 3.14 | 1.08 | 1.03 | B | |
| | J7643KP | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517462025 | 155.94 | 1.56 | 1.08 | 1.03 | B | |
| | J7643KP | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001617 | 0.96 | 2.40 | 1.08 | 1.03 | B | |
| | J7643KP | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001654 | 1.26 | 1.26 | 1.08 | 1.03 | B | |
| | J7643KP | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001663 | 2.34 | 0.59 | 1.08 | 1.03 | B | |
| | J7643KP | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001681 | 0.84 | 4.20 | 1.08 | 1.03 | B | |
| | J7643KP | Allscripts | ROBINUL | 1 | 0.2 MG/ML | SOL | 54569351900 | 7.63 | 1.91 | 1.08 | 1.03 | B | |
| | J7643KP | Phys Total Care | ROBINUL | 25 | 0.2 MG/ML | SOL | 54868323101 | 31.45 | 6.29 | 1.08 | 1.03 | B | |
| J7643KQ | J7643KQ | Robins Pharm | ROBINUL | 25 | 0.2 MG/ML | SOL | 00031789006 | 108.16 | 4.33 | 0.59 | 0.56 | B | |
| | J7643KQ | Robins Pharm | ROBINUL | 25 | 0.2 MG/ML | SOL | 00031789011 | 24.45 | 4.89 | 0.59 | 0.56 | B | |
| | J7643KQ | Robins Pharm | ROBINUL | 1 | 0.2 MG/ML | SOL | 00031789083 | 7.63 | 1.91 | 0.59 | 0.56 | B | |
| | J7643KQ | Robins Pharm | ROBINUL | 25 | 0.2 MG/ML | SOL | 00031789095 | 44.38 | 4.44 | 0.59 | 0.56 | B | |
| | J7643KQ | Consolidated Midland | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00223772205 | 125.00 | 5.00 | 0.59 | 0.56 | B | |
| | J7643KQ | Consolidated Midland | GLYCOPYRROLATE | 1 | 0.2 MG/ML | SOL | 00223772320 | 6.00 | 1.50 | 0.59 | 0.56 | B | |
| | J7643KQ | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517460125 | 22.19 | 4.44 | 0.59 | 0.56 | B | |
| | J7643KQ | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517460225 | 35.94 | 3.59 | 0.59 | 0.56 | B | |
| | J7643KQ | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517460525 | 78.44 | 3.14 | 0.59 | 0.56 | B | |
| | J7643KQ | Amer Regent | GLYCOPYRROLATE | 25 | 0.2 MG/ML | SOL | 00517462025 | 155.94 | 1.56 | 0.59 | 0.56 | B | |
| | J7643KQ | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001617 | 0.96 | 2.40 | 0.59 | 0.56 | B | |
| | J7643KQ | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001654 | 1.26 | 1.26 | 0.59 | 0.56 | B | |
| | J7643KQ | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001663 | 2.34 | 0.59 | 0.59 | 0.56 | B | |
| | J7643KQ | Baxter Anesthesia | ROBINUL | 1 | 0.2 MG/ML | SOL | 10019001681 | 0.84 | 4.20 | 0.59 | 0.56 | B | |
| | J7643KQ | Allscripts | ROBINUL | 1 | 0.2 MG/ML | SOL | 54569351900 | 7.63 | 1.91 | 0.59 | 0.56 | B | |
| | J7643KQ | Phys Total Care | ROBINUL | 25 | 0.2 MG/ML | SOL | 54868323101 | 31.45 | 6.29 | 0.59 | 0.56 | B | |
| J7644K0 | J7644K0 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840413 | 52.87 | 3.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G | |
| | J7644K0 | Alpharma USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G | |
| | J7644K0 | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 3.52 | 3.34 | G | |

*******************************************
* Final *
*******************************************

AWQ037-0075

| code | code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pkg_ | price | price99 | oprice | otype | add |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644KO | J7644KO | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G | |
| | J7644KO | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KO | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KO | Allscripts | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 3.52 | 3.34 | G | |
| | J7644KO | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 3.52 | 3.34 | G | |
| | J7644KO | Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 3.52 | 3.34 | G | |
| | J7644KO | Apotex Corp. | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 3.52 | 3.34 | G | |
| | J7644KO | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 3.52 | 3.34 | G | A |
| | J7644KO | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 3.52 | 3.34 | G | A |
| | J7644KO | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 3.52 | 3.34 | G | A |
| | J7644KO | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 3.52 | 3.34 | G | A |
| J7644KP | J7644KP | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840413 | 52.87 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G | |
| | J7644KP | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G | |
| | J7644KP | Alpharma USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G | |
| | J7644KP | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 3.52 | 3.34 | G | |
| | J7644KP | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G | |
| | J7644KP | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G | |
| | J7644KP | Allscripts | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 3.52 | 3.34 | G | |
| | J7644KP | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 3.52 | 3.34 | G | |
| | J7644KP | Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 3.52 | 3.34 | G | |
| | J7644KP | Apotex Corp. | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 3.52 | 3.34 | G | |
| | J7644KP | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 3.52 | 3.34 | G | A |
| | J7644KP | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 3.52 | 3.34 | G | A |
| | J7644KP | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 3.52 | 3.34 | G | A |
| | J7644KP | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 3.52 | 3.34 | G | A |
| J7644KQ | J7644KQ | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 44.06 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 52.87 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 105.74 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840411 | 44.06 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840413 | 52.87 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840421 | 105.74 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Alpharma USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 3.14 | 2.98 | G | |
| | J7644KQ | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 3.14 | 2.98 | G | |
| | J7644KQ | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 44.10 | 3.53 | 3.14 | 2.98 | G | |
| | J7644KQ | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 52.80 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 105.60 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Allscripts | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 3.14 | 2.98 | G | |

April 2003 DMERC Drug Updates



| code | code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pkg_ | price | price99 | oprice | otype | add |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644KQ | J7644KQ | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 3.14 | 2.98 | G | |
| | J7644KQ | Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 3.14 | 2.98 | G | |
| | J7644KQ | Apotex Corp. | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 3.14 | 2.98 | G | A |
| | J7644KQ | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 3.14 | 2.98 | G | A |
| | J7644KQ | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 3.14 | 2.98 | G | A |
| | J7644KQ | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 3.14 | 2.98 | G | |
| | J7644KQ | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 3.14 | 2.98 | G | A |
| J7648 | J7648 | Phys Total Care | ISOETHARINE HYDROCHL | 1 | 1% | SOL | 54868368200 | 120.14 | 0.40 | 0.40 | 0.38 | B | |
| J7649KO | J7649KO | Phys Total Care | ISOETHARINE HYDROCHL | 1 | 1% | SOL | 54868368200 | 120.14 | 0.40 | 0.44 | 0.42 | B | |
| J7649KP | J7649KP | Phys Total Care | ISOETHARINE HYDROCHL | 1 | 1% | SOL | 54868368200 | 120.14 | 0.40 | 0.44 | 0.42 | B | |
| J7649KQ | J7649KQ | Phys Total Care | ISOETHARINE HYDROCHL | 1 | 1% | SOL | 54868368200 | 120.14 | 0.40 | 0.40 | 0.38 | B | |
| J7658 | J7658 | Abbott Hosp | ISUPREL | 25 | 0.2 MG/ML | SOL | 00074141001 | 85.50 | 34.20 | 1.63 | 1.55 | B | |
| | J7658 | Abbott Hosp | ISUPREL | 10 | 0.2 MG/ML | SOL | 00074141005 | 48.45 | 3.88 | 1.63 | 1.55 | B | |
| | J7658 | Abbott Hosp | ISOPROTERENOL HYDROC | 10 | 0.02 MG/ML | SOL | 00074490518 | 79.68 | 3.19 | 1.63 | 1.55 | B | |
| | J7658 | Elkins-Sinn | ISOPROTERENOL HYDROC | 25 | 0.2 MG/ML | SOL | 00641143835 | 95.70 | 7.66 | 1.63 | 1.55 | B | |
| | J7658 | Allscripts | ISUPREL | 10 | 0.2 MG/ML | SOL | 54569206600 | 203.88 | 16.31 | 1.63 | 1.55 | B | |
| | J7658 | Allscripts | ISUPREL | 1 | 0.2 MG/ML | SOL | 54569206601 | 20.39 | 1.63 | 1.63 | 1.55 | B | |
| J7659KO | J7659KO | Abbott Hosp | ISUPREL | 25 | 0.2 MG/ML | SOL | 00074141001 | 85.50 | 34.20 | 1.71 | 1.62 | B | |
| | J7659KO | Abbott Hosp | ISUPREL | 10 | 0.2 MG/ML | SOL | 00074141005 | 48.45 | 3.88 | 1.71 | 1.62 | B | |
| | J7659KO | Abbott Hosp | ISOPROTERENOL HYDROC | 10 | 0.02 MG/ML | SOL | 00074490518 | 79.68 | 3.19 | 1.71 | 1.62 | B | |
| | J7659KO | Elkins-Sinn | ISOPROTERENOL HYDROC | 25 | 0.2 MG/ML | SOL | 00641143835 | 95.70 | 7.66 | 1.71 | 1.62 | B | |
| | J7659KO | Allscripts | ISUPREL | 10 | 0.2 MG/ML | SOL | 54569206600 | 203.88 | 16.31 | 1.71 | 1.62 | B | |
| | J7659KO | Allscripts | ISUPREL | 1 | 0.2 MG/ML | SOL | 54569206601 | 20.39 | 1.63 | 1.71 | 1.62 | B | |
| J7659KP | J7659KP | Abbott Hosp | ISUPREL | 25 | 0.2 MG/ML | SOL | 00074141001 | 85.50 | 34.20 | 1.71 | 1.62 | B | |
| | J7659KP | Abbott Hosp | ISUPREL | 10 | 0.2 MG/ML | SOL | 00074141005 | 48.45 | 3.88 | 1.71 | 1.62 | B | |
| | J7659KP | Abbott Hosp | ISOPROTERENOL HYDROC | 10 | 0.02 MG/ML | SOL | 00074490518 | 79.68 | 3.19 | 1.71 | 1.62 | B | |
| | J7659KP | Elkins-Sinn | ISOPROTERENOL HYDROC | 25 | 0.2 MG/ML | SOL | 00641143835 | 95.70 | 7.66 | 1.71 | 1.62 | B | |
| | J7659KP | Allscripts | ISUPREL | 10 | 0.2 MG/ML | SOL | 54569206600 | 203.88 | 16.31 | 1.71 | 1.62 | B | |
| | J7659KP | Allscripts | ISUPREL | 1 | 0.2 MG/ML | SOL | 54569206601 | 20.39 | 1.63 | 1.71 | 1.62 | B | |
| J7659KQ | J7659KQ | Abbott Hosp | ISUPREL | 25 | 0.2 MG/ML | SOL | 00074141001 | 85.50 | 34.20 | 1.63 | 1.55 | B | |
| | J7659KQ | Abbott Hosp | ISUPREL | 10 | 0.2 MG/ML | SOL | 00074141005 | 48.45 | 3.88 | 1.63 | 1.55 | B | |
| | J7659KQ | Abbott Hosp | ISOPROTERENOL HYDROC | 10 | 0.02 MG/ML | SOL | 00074490518 | 79.68 | 3.19 | 1.63 | 1.55 | B | |
| | J7659KQ | Elkins-Sinn | ISOPROTERENOL HYDROC | 25 | 0.2 MG/ML | SOL | 00641143835 | 95.70 | 7.66 | 1.63 | 1.55 | B | |
| | J7659KQ | Allscripts | ISUPREL | 10 | 0.2 MG/ML | SOL | 54569206600 | 203.88 | 16.31 | 1.63 | 1.55 | B | |
| | J7659KQ | Allscripts | ISUPREL | 1 | 0.2 MG/ML | SOL | 54569206601 | 20.39 | 1.63 | 1.63 | 1.55 | B | |
| J7668 | J7668 | Morton Grove | METAPROTERENOL SULFA | 1 | 5% | SOL | 60432067601 | 13.70 | 0.27 | 0.25 | 0.24 | B | |
| | J7668 | Morton Grove | METAPROTERENOL SULFA | 1 | 5% | SOL | 60432067630 | 37.70 | 0.25 | 0.25 | 0.24 | B | |
| J7669KO | J7669KO | Pharma Pac | ALUPENT | 1 | 0.6% | SOL | 52959015806 | 54.23 | 36.15 | 0.92 | 0.87 | B | |

****************************************
* Final *
****************************************

# Exhibit F

Palmetto Government Benefits Administrators, LLC

# DMERC MEDICARE ADVISORY

Durable Medical Equipment Regional Carrier PO Box 100141 Columbia SC 29202-3141

Summer 1999 Issue 29

Page 99-33

## In this issue

Accessories used with CPAP devices........... 35
AFO/KAFO/Ankle Positioning Splint............ 36
Claim filing reminder.................................... 47
CMN Completion.......................................... 49
Cover letters................................................. 35
External Infusion Pump................................ 37
Fee Changes................................................ 52
Fee Update................................................... 53
Get Hooked on the Web............................... 45
HCPCS Helpline.......................................... 45
HCPCS code J7506 fee clarification............ 54
Heated Humidifier......................................... 35
Hospital Beds
Physician information sheet..................... 43
Immunosuppressive drugs........................... 37
New HCPCS code K0534............................ 34
New Product Classification........................... 56
NSC Change of Address.............................. 55
OIG Special Fraud Alerts.............................. 46
Ombudsmen
New Ombudsmen.................................... 55
Addresses/territories................................ 68
Oral Anti-cancer drug correction................... 54
Oral Anti-emetic drugs................................ 38
PACES software/Y2K Compliant.................. 48
Portable Oxygen........................................... 38
Prompt Payment Interest rate correction...... 46
Region C Directory...................................... 69
Respiratory Assist Devices
New Medical policy.................................. 33
Supplier Reinstatement Actions..................... 62
Supplier Sanctions........................................ 60
Voluntary Refunds......................................... 50
Overpayment Refund form........................ 51
Web site overview......................................... 70
Workshop Wizard.......................................... 63
Team Tips..................................................... 65
Y2K Toll-free help line.................................. 47
Year 2000 and Your PC................................ 48

Web site Survey on back cover!

## New Medical Policy Respiratory Assist Devices

A new Respiratory Assist Devices (RAD) DMERC Regional Medical Review Policy (RMRP) is published with the manual revisions accompanying this Advisory. Its effective date of implementation is for dates of service on or after October 1, 1999.

The Health Care Financing Administration (HCFA) proposed that the policy on Respiratory Assist Devices be effective October 1, 1999. Before implementing this policy, however, there will be an open meeting in the near future at HCFA in Baltimore to discuss the appropriate DME payment category for respiratory assist devices with bi-level pressure capability and with the backup rate feature. Please watch for the Federal Register notice of the meeting. HCFA hopes that all interested parties including the physician community, the supplier community and beneficiaries will be in attendance and that there will be a full discussion of the assignment of these devices into the capped rental payment category. It is HCFA's view that these devices are excluded from the class of items requiring frequent and substantial servicing in

HCFA
Health Care Financing Administration

MEDICARE
Palmetto Government Benefits Administrators, LLC

Alabama
Arkansas
Colorado
Florida
Georgia
Kentucky
Louisiana
Mississippi
New Mexico
North Carolina
Oklahoma
Puerto Rico
South Carolina
Tennessee
Texas
Virgin Islands

Comments and suggestions are welcome. Please direct them to Communications Specialists in the Professional Relations department at the address listed above or www.pgba.com.

## ***NEW MEDICAL POLICY***

### ***Respiratory Assist Devices***

***(continued)***

accordance with Section 1834(a)(3) of the Social Security Act. HCFA will be accepting written comments on the appropriateness of the DME payment category for respiratory assist devices with bi-level pressure capability and with the backup rate feature. Additional information on providing comments has been published in the Federal Register. Comments should be mailed to the following address:

Health Care Financing Administration
Division of Community Post-Acute Care
Attn: Joel Kaiser
C5-06-27
7500 Security Boulevard
Baltimore, MD 21244-1850

Comments may also be submitted electronically to the following e-mail address:

jkaiser@hcfa.gov

E-mail comments must include the full name, address, and affiliation (if applicable) of the sender, and must be submitted to the referenced address in order to be considered. All comments must be incorporated in the e-mail message because we may not be able to access attachments.

A special DMERC bulletin will be issued some time after the public meeting and prior to October 1, 1999, and will contain the determination of the payment category for each code and all applicable billing instructions.

---

## ***NEW HCPCS CODE***

### ***RAD: K0534***

For dates of service on or after October 1, 1999, another HCPCS code has been established:

K0534: Respiratory assist device, bi-level pressure capability, with backup rate feature, used with invasive interface, e.g., tracheostomy tube (intermittent assist device with continuous positive airway pressure device)

K0534 describes a bi-level pressure device used with an invasive interface. For dates of service on or after October 1, 1999, E0453 used **with** an invasive interface should be billed to the DMERC using HCPCS code K0534.

Accessories used with the K0534 will have the same utilization parameters as are described in the RAD RMRP for accessory HCPCS codes K0187 - K0189.

### FEE CHANGES

Effective for claims processed on or after July 1, 1999, for dates of service on or after January 1, 1999, HCPCS code E0457 (Chest shell (Cuirass)) will be processed as a inexpensive routinely purchased item. The fee schedule allowances for HCPCS code E0457 are listed below. Since E0457 (Chest shell (Cuirass)) is used as a supply with HCPCS code E0460 (Negative pressure ventilator; portable or stationary), the Health Care Financing Administration (HCFA) has changed the payment category from frequently serviced to inexpensive and routinely purchased.

The payment category published in the 1999 Region C *DMEPOS Fee Schedule Catalog* for HCPCS code E0731 - Form fitting conductive garment for delivery of TENS or NMES form, post mastectomy has changed from **supply** to **inexpensive and routinely purchased.**

## 1999 Fee Schedule Changes

| | Ala. | Ark. | Colo. | Fla. | Ga. | Ky. | La. | Miss. |
|---|---|---|---|---|---|---|---|---|
| E0457NU | $586.13 | $586.13 | $586.13 | $586.13 | $586.13 | $586.13 | $586.13 | $586.13 |
| E0457RR | 58.61 | 58.61 | 58.61 | 58.61 | 58.61 | 58.61 | 58.61 | 58.61 |
| E0457UE | 439.58 | 439.58 | 439.58 | 439.58 | 439.58 | 439.58 | 439.58 | 439.58 |

| | N.C. | N.M. | Okla. | P.R. | S.C. | Tenn. | Texas | V.I. |
|---|---|---|---|---|---|---|---|---|
| E0457NU | $586.13 | $586.13 | $586.13 | $703.35 | $586.13 | $586.13 | $586.13 | $586.13 |
| E0457RR | 58.61 | 58.61 | 58.61 | 70.34 | 58.61 | 58.61 | 58.61 | 58.61 |
| E0457UE | 439.58 | 439.58 | 439.58 | 527.52 | 439.58 | 439.58 | 439.58 | 439.58 |

## E0731 - Change in Payment Category

| | Ala. | Ark. | Colo. | Fla. | Ga. | Ky. | La. | Miss. |
|---|---|---|---|---|---|---|---|---|
| E0731NU | $340.22 | $340.22 | $340.22 | $340.22 | $340.22 | $340.22 | $340.22 | $340.22 |
| E0731RR | 34.02 | 34.02 | 34.02 | 34.02 | 34.02 | 34.02 | 34.02 | 34.02 |
| E0731UE | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 |

| | N.C. | N.M. | Okla. | P.R. | S.C. | Tenn. | Texas | V.I. |
|---|---|---|---|---|---|---|---|---|
| E0731NU | $340.22 | $340.22 | $340.22 | $340.22 | $340.22 | $289.19 | $355.26 | $289.19 |
| E0731RR | 34.02 | 34.02 | 34.02 | 34.02 | 34.02 | 28.92 | 35.53 | 28.92 |
| E0731UE | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 | 216.89 | 266.44 | 216.89 |

### L8015

### PAYMENT REVISION

The fees published in the 1999 Fee Schedule Catalog for HCPCS code L8015 - External breast prosthetics garment, with mastectomy form, post mastectomy have been revised. These fees are effective immediately for dates of service on or after January 1, 1999.

## L8015 - Payment Revision

| | Ala. | Ark. | Colo. | Fla. | Ga. | Ky. | La. | Miss. |
|---|---|---|---|---|---|---|---|---|
| L8015 | $45.45 | $45.45 | $45.70 | $45.45 | $45.45 | $45.45 | $45.45 | $45.45 |

| | N.C. | N.M. | Okla. | P.R. | S.C. | Tenn. | Texas | V.I. |
|---|---|---|---|---|---|---|---|---|
| L8015 | $45.45 | $45.45 | $45.45 | $48.54 | $45.45 | $45.45 | $45.45 | $52.93 |

## FEE UPDATE

The following DMEPOS Drug fees were effective for claims processed on or after April 1, 1999, with dates of service on or after January 1, 1999. Fee changes are shaded. In addition, fees for Oral Anti-Emetic Drugs, HCPCS codes Q0163 - Q0180 are provided.

| HCPCS code | Price |
|---|---|
| J0285 | 15.77 |
| J0286 | 88.66 |
| J0640 | 17.52 |
| J0895 | 11.00 |
| J1170 | 0.57 |
| J1250 | 6.18 |
| J1325 | 11.02 |
| J1455 | 11.55 |
| J1570 | 33.89 |
| J2175 | 0.52 |
| J2260 | 36.35 |
| J2270 | 0.65 |
| J2271 | 11.07 |
| J2275 | 1.98 |
| J2545 | 89.12 |
| J2920 | 2.02 |
| J2930 | 5.36 |
| J3010 | 1.96 |
| J7051 | 0.18 |
| J7506 | 0.02 |
| J7507 | 2.66 |
| J7508 | 13.32 |
| J7509 | 0.50 |
| J7510 | 0.03 |
| J9000 | 29.36 |
| J9010 | 146.82 |
| J9040 | 289.37 |
| J9065 | 51.42 |
| J9100 | 6.11 |
| J9110 | 24.36 |
| J9190 | 2.53 |
| J9200 | 129.56 |
| J9245 | 346.50 |
| J9360 | 3.85 |
| J9370 | 30.16 |
| J9375 | 36.34 |
| J9380 | 154.57 |

| HCPCS code | Price |
|---|---|
| K0119 | 0.77 |
| K0120 | 78.57 |
| K0121 | 1.42 |
| K0412 | 2.14 |
| K0418 | 5.64 |
| K0503KO | 7.75 |
| K0503KP | 7.75 |
| K0503KQ | 7.32 |
| K0504 | 0.14 |
| K0505KO | 0.47 |
| K0505KP | 0.47 |
| K0505KQ | 0.14 |
| K0506 | 0.16 |
| K0507KO | 0.33 |
| K0507KP | 0.33 |
| K0507KQ | 0.16 |
| K0508 | 0.21 |
| K0509KO | 0.28 |
| K0509KP | 0.28 |
| K0509KQ | 0.21 |
| K0511KO | 0.33 |
| K0511KP | 0.33 |
| K0511KQ | 0.25 |
| K0512 | 0.10 |
| K0513KO | 0.21 |
| K0513KP | 0.21 |
| K0513KQ | 0.12 |

| HCPCS code | Price |
|---|---|
| K0514KO | 13.72 |
| K0514KP | 13.72 |
| K0514KQ | 13.65 |
| K0515 | 1.09 |
| K0516KO | 1.52 |
| K0516KP | 1.52 |
| K0516KQ | 1.09 |
| K0518KO | 3.34 |
| K0518KP | 3.34 |
| K0518KQ | 3.00 |
| K0519 | 0.06 |
| K0520KO | 0.19 |
| K0520KP | 0.19 |
| K0520KQ | 0.06 |
| K0521 | 0.25 |
| K0522KO | 0.31 |
| K0522KP | 0.31 |
| K0522KQ | 0.25 |
| K0523 | 0.25 |
| K0524KO | 0.88 |
| K0524KP | 0.88 |
| K0524KQ | 0.25 |
| K0525 | 1.78 |
| K0526KO | 2.00 |
| K0526KP | 2.00 |
| K0526KQ | 1.78 |
| K0527 | 0.10 |
| K0528KO | 0.21 |
| K0528KP | 0.21 |
| K0528KQ | 0.11 |

| HCPCS code | Price |
|---|---|
| Q0163 | 0.02 |
| Q0164 | 0.51 |
| Q0165 | 0.77 |
| Q0166 | 42.61 |
| Q0167 | 3.01 |
| Q0168 | 5.96 |
| Q0169 | 0.22 |
| Q0170 | 0.02 |
| Q0171 | 0.07 |
| Q0172 | 0.10 |
| Q0173 | 0.26 |
| Q0174 | 0.51 |
| Q0175 | 0.60 |
| Q0176 | 0.67 |
| Q0177 | 0.18 |
| Q0178 | 0.19 |
| Q0179 | 24.11 |
| Q0180 | 65.21 |

*NOTE: The Region C Drug Fee Schedule is updated quarterly. The unit of measure for the fee amounts noted corresponds to the unit of measure noted in the code descriptions published in the 1999 HCPCS coding manual. Please be sure to report the same unit of measure in the Days/Unit field (Item 24g) of the HCFA-1500 (12-90) claim form as is listed in your HCPCS manual. For example, if the HCPCS manual lists one unit as 50 mg, be sure to report 50 mg as one unit on the claim form. If you administered 100 mg, you would list two units on the claim form.*

The Region C Drug Fee Schedule is based on the lesser of the median average wholesale price (AWP) of the generic forms or the lowest brand name product AWP.

## FEE UPDATE (continued)

### Oral Anti-Cancer Drug Fees

The following Oral Anti-Cancer Drug fees were effective for claims processed on or after April 1, 1999, with dates of service on or after January 1, 1999. Fee changes are shaded.

Currently the following Oral Anti-Cancer drugs meet the requirements for coverage under OBRA '93.

Unlike other drugs billable to the DMERC, these oral anti-cancer drugs are not submitted with HCPCS codes. Oral anti-cancer drugs are billed using the National Drug Code (NDC) number.

| DRUG NAME | STRENGTH | PER TABLET ALLOWABLE |
|---|---|---|
| Capecitabine | 150 mg | 1.82 |
| Capecitabine | 500 mg | 6.09 |
| Cyclophosphamide | 25 mg | 1.84 |
| Cyclophosphamide | 50 mg | 3.31 |
| Etoposide | 50 mg | 37.31 |
| Melphalan | 2 mg | 1.98 |
| Methotrexate | 2.5 mg | 2.96 |

**Note: The listing of a HCPCS drug code along with its allowable does not constitute coverage.**

## ORAL ANTI-CANCER DRUG CORRECTION

The NDC numbers for the 5-FU prodrug, Capecitabine, trade name: Xeloda, manufactured by Roche and published in the Spring 1999 DMERC Medicare Advisory (page 13), are incorrect. The correct NDC numbers are as follows:

| | |
|---|---|
| 00004-1100-22 | Capecitabine, 150 mg, oral, 1 tab per unit |
| 00004-1100-51 | Capecitabine, 150 mg, oral, 1 tab per unit |
| 00004-1100-13 | Capecitabine, 150 mg, oral, 1 tab per unit |
| 00004-1101-51 | Capecitabine, 500 mg, oral, 1 tab per unit |
| 00004-1101-16 | Capecitabine, 500 mg, oral, 1 tab per unit |
| 00004-1101-13 | Capecitabine, 500 mg, oral, 1 tab per unit |

## HCPCS CODE J7506 FEE CLARIFICATION

The 1999 Region C *DMEPOS Fee Schedule Catalog* listed the fee for HCPCS code J7506 as $3.03. This amount was incorrect. Due to the change in nomenclature for this code, the correct fee is $0.02. The verbiage for HCPCS J7506 previously read "Prednisone, any dosage, 100 tablets (various)". It currently reads "Prednisone, oral, per 5 mg." Please ensure your days/units are billed correctly. That is, if you provide 100 5 mg tablets, your days/units should reflect 100.

# Workshop Wizard

**If you would like to submit a question, please contact your designated ombudsman. For the name, phone number and address of the Palmetto GBA ombudsman assigned to your area, check "Ombudsman Addresses and Their Territories" in the back of this *DMERC Medicare Advisory*.**

## *SUPPLIER STANDARDS:*

- **Are suppliers held to the current (11) Supplier Standards, and to the Proposed (20) Standards?**

  Suppliers must adhere to the current published (11) Standards until they receive notice of the implementation of the Proposed (20) Standards, which will include the 11 current standards.

- **The Supplier Standards state that a supplier must accept returns of items unsuitable at the time they were fitted, etc. If a wheelchair is suitable for the beneficiary, but not suitable for the residence, (i.e. the wheelchair is too wide to fit through the doorways) would the supplier be expected to accept the return?**

  Any item that cannot be used in the beneficiary's home is considered unsuitable. The supplier is expected to accept this type of return, or modify the chair to accomodate the beneficiary's needs.

- **What constitutes a complaint? Would a call to repair a flat tire on a beneficiary's rental wheelchair be a complaint?**

  A complaint is when the beneficiary is dissatisfied with an item for a specific reason. A beneficiary call regarding a flat tire is not a complaint. It is a request for service. However, if the tire is not repaired, the request could result in a valid complaint.

- **Is a complaint in the beneficiary's file appropriate or does the supplier have to have a log?**

  The proposed standards require the supplier to have a complaint log.

## *PROOF OF DELIVERY*:

- **Do all items delivered to the beneficiary have to be listed on the delivery ticket?**

  Yes. All items delivered to a beneficiary must be noted on the delivery ticket.

## *Certificate of Medical Necessity:*

- **Can a supplier key an ICD-9-CM diagnosis code on the electronic CMN if the physician indicated a narrative diagnosis on the hard copy CMN?**

  No. The CMN completion instructions on the back of the CMN instruct the physician to provide ICD-9-CM codes. If there is a narrative diagnosis, the instructions have not been followed. Suppliers who transmit CMNs electronically cannot provide information that is not on the CMN.



# Workshop Wizard

**If you would like to submit a question, please contact your designated ombudsman. For the name, phone number and address of the Palmetto GBA ombudsman assigned to your area, check "Ombudsman Addresses and Their Territories" in the back of this *DMERC Medicare Advisory*.**

- **Another DMERC permits providers to enter a "D" on the EMC CMN if the physician does not indicate a "yes" or "no" answer. Does Region C DMERC allow this as well?**

  No. Suppliers cannot submit responses not indicated on the hardcopy CMN by the prescribing physician. The EMC CMN must reflect the exact information indicated on the hard copy CMN in the supplier's file.

- **Will Region C accept EMC CMNs with a request for review?**

  Yes. We will accept look-alike CMNs if they comply with the EMC CMN regulations that were published in the July '96 DMERC Advisory. CMNs must have the correct wording and OMB numbers.

- **Can a mask and supplies be billed at the initial issue of the CPAP?**

  Yes, the items listed on page 42.2 of the Region C *DMEPOS Supplier Manual* may be billed at initial issue whether or not the CPAP is rented or purchased.

## *APPEALS:*

- **Can suppliers combine review denials from multiple beneficiaries to meet the $100.00 requirement to request a Hearing?**

  Yes. The request must make a clear distinction between beneficiaries and give all pertinent information regarding the beneficiary. The combined beneficiaries and claims must be for the same provider. When submitting a multiple listing make sure to use one Hearing request form for each beneficiary claim. Number the request ( e.g., page 1 of 5, page 2 of 5, etc. ).



*Team Tips is a section created by your dedicated teams to assist you with claims filing, appeals and inquiries. These helpful tips will be provided by each team based on trends identified in their daily interaction with you, their customer.*

**Team A:** Do not span dates on oxygen claims. Refer to the Autumn 1997 *DMERC Medicare Advisory*, page 110, for a listing of the only items that require the usage of span dates.

**Team B:** When calling into the VRU with a Medicare number with multiple alphas, remember to enter into the VRU this way: WC12345 would be *91*2312345#. Information on how to enter alpha characters is found on page 13.6 of the Region C *DMERC DMEPOS Supplier Manual.*

**Team C:** For diabetic beneficiaries, please be sure to use the appropriate 5 digit diagnosis code along with the KS modifier on claims for non-insulin treated beneficiaries and the ZX modifier for insulin treated beneficiaries.

**Team D:** If you have a ten-digit supplier number, <u>you</u> must file claims on behalf of the beneficiary.

When requesting a review, please use the Review Request Form found in the Spring 1997 *DMERC Medicare Advisory*. Make sure the form is completely filled out.

**Team E:** When filing claims with the HCPCS code V2799, please include a description for the item.

Please remember to include the cataract surgery date when filing claims for vision services. This information will be listed in the HAØ field on electronic claims and in Item 21 (next to the diagnosis field) for paper claims.

**Team F:** When billing wheelchair options and/or accessories as a replacement to an existing part, please include documentation of the medical necessity for the item, make and model number of the wheelchair base they are being added to and the date of the purchase of the wheelchair.

**Team G:** When filing claims for diabetic supplies, be sure to use the correct modifier - KS for non-insulin dependent beneficiaries and ZX for insulin-dependent beneficiaries.

**Team H:** When billing accessories for equipment such as wheelchairs, be sure to note on the claim that the beneficiary owns the equipment with which the accessories are used.



**Team I:**  Please remember reviews can not be conducted on returned or rejected claims or on claims denied as duplicate.  If a claim is returned or rejected, please correct and resubmit the claim.  If you are sending a review to make changes to a claim, please reference the claim control number (CCN) on which the original claim processed, not the CCN of a duplicate denial.

**Team J:**  Status on reviews and hearing can be accessed through the VRU.  Use Option 3, then Option 5.  Remember to have the claim control number of the claim you are checking.

**Team K:**  Remember to file the CMN with the first claim for the item requiring the CMN.  After the initial CMN has been sent, it is not necessary to send it in again unless there is a revision or recertification for the therapy.

**Team L:**  HCPCS code E0146 (folding walker wheeled, with seat) is a capped rental item.  HCPCS code E0146 must be filed with the appropriate capped rental modifiers (KH, KI or KJ)  **(This HCPCS code is not valid for Medicare billing effective 10-1-98).**

**Team M:**  When filing K0108, please put the manufacturer and part number of the item being billed and the make and model of the main equipment for which it is being billed.

**Team N:**  Oxygen suppliers, use only the HCFA-484 (5/97) OMB form 0938-0534 which can be found in the Autumn 1997 *DMERC Mediare Advisory* and in the Region C *DMERC DMEPOS Supplier Manual.*

**Team P:**  Please have your supplier number ready when you call.

**Team S:**  Never ask for a consideration of review on a duplicate denial.

If you want additional payment on a particular item or to change units, file the review changing the submitted amount or units.

Remember, there are no review rights on returned or rejected claims.

**Team T:**  (1) Miscellaneous options, accessories or replacement parts for wheelchairs that do not have a specific HCPCS code should be coded K0108.  (2) HCPCS code L8499 is a miscellaneous code for prosthetic services that do not fall under an established HCPCS code.  (3) In general, any time a miscellaneous or not otherwise classified (NOC) code is billed, the claim should include a narrative description of the item, manufacturer name, product number, make and model name/number and any other per-



tinent information that may be needed for pricing purposes.  Include a brief statement defining the medical necessity for the item or service.

**Team U:**  All blocks on a CMN should be completed.  If the question does not apply, then D should be entered by the physician.

**Team W:**  When submitting claims for HCPCS code E0453, therapeutic ventilator, please remember that there must be a statement on the claim declaring "This item is being issued for the treatment of a condition other than obstructive sleep apnea."  Failure to include this will result in the claim denying for lack of medical necessity documentation.

**Team MSP:**  Item 29 on the HCFA-1500 (12/90) form is only to record payment received by the beneficiary, not by another insurance company.  If you fill in this block with other categories of payments, we will interpret the amount as paid by the beneficiary and reimbursement will be sent to the beneficiary.

**Overpayment Team:**  Yellow envelopes that are included with an Overpayment Request letter should be used for refunds only.  Please do not send anything other than refunds in these envelopes nor should anything but refunds be sent to:

Palmetto GBA
PO Box 100183
Columbia, SC  29202-8183

All other correspondence should be sent to your dedicated team's post office box.

**Data Entry Department (for hardcopy claims):**  When filing claims, you must total **each** HCFA-1500 (12/90) claim form.  You cannot have one total for multiple claim forms.

**Fair Hearings & ALJ:** When submitting a request for a Hearing before a Federal Aministrative Law Judge (ALJ), please include a copy of the Fair Hearing Decision Letter.  This will aid research and timeliness in preparing the file.

## OMBUDSMEN ADDRESSES AND THEIR TERRITORIES

### Alabama
Lia Bunch
P.O. Box 146
Union Grove, Ala. 35175
(256) 498-0205

### Arkansas/Oklahoma
Eric Kast
P.O. Box 720313
Norman, OK 73070
(405) 292-8234

### Colorado/ New Mexico
IN THE INTERIM CONTACT:
Gina Thore
P.O. Box 100141
Columbia, S.C. 29202-3141
(803) 735-1034, Ext. 35781

### Florida (south)
*(covers the southern portion of Florida to include Manatee, Hardee, Highlands, Okeechobee and Indian River counties, and all points south)*
Teresita Ortiz
Suite 328
9737 N.W. 41st
Miami, Fla. 33178
(305) 418-5009

### Florida (north)
*(covers the northern portion of Florida to include Pinellas, Hillsborough, Polk, Osceola and Brevard counties, and all points north)*
Keith Smith
Suite 139
10991-55 San Jose Blvd.
Jacksonville, Fla. 32223
(904) 886-2887

### Georgia
Mary Jo Gochett
P.O. Box 81850
Conyers, Ga. 30208-9426
(770) 761-0509

### Kentucky
Teresa Camfield
PO. Box 436767
Louisville, Ky. 40253-6767
(502) 254-5011

### Louisiana/Mississippi
Bobby Smith
P.O. Box 9225
Jackson, Miss. 39286
(601) 856-4368

### North Carolina
Sharon Briggman
P.O. Box 97424
Raleigh, N.C. 27624-7424
(919) 846-3552

### Out of Region C
IN THE INTERIM CONTACT:
Dana Church
P.O. Box 100141
Columbia, S.C. 29202-3141
(803) 735-1034, Ext. 35714

### Puerto Rico/ Virgin Islands
Adie Fuentes
Urb. Muñoz Rivera
Ave. Esmeralda #53
Call Box 50
Guaynabo, P.R. 00969
(787) 782-0544

### South Carolina
Dana Church
P.O. Box 100141
Columbia, S.C. 29202-3141
(803) 735-1034, Ext. 35714

### Tennessee
Ronja Fayne
5341 Mt. View Rd., Suite 122
Antioch, Tenn. 37013
(615) 717-0840

### Texas (south)
*(covers the southern portion of Texas to include El Paso, Seminole, Abilene, Austin, San Antonio, Corpus Christi, and all points south)*
Dana Causey
P.O. Box 7891
Horseshoe Bay, Texas 78657
(830) 598-4882

### Texas (north)
*(covers the northern portion of Texas to include La Grange, Houston, Killeen, Dallas, Amarillo, and all points north)*
Peggy Miller
2601 Cartwright Rd., Suite D392
Missouri City, Texas 77459
(281) 416-9688

**Ombudsmen investigate complaints, report findings and facilitate problem solving through training and education of the supplier community.**

## REGION C DIRECTORY

Please retain this list as your new DMERC telephone directory.

### Palmetto GBA contacts

| MAILING ADDRESS | TELEPHONE NUMBER |
|---|---|
| **Anti-Fraud Unit**<br>Palmetto GBA, Medicare Region C DMERC<br>P.O. Box 100236<br>Columbia, S.C. 29202-3236 | (803) 788-5414 |
| **Dedicated Work Teams/ DMERC General Information** | (803) 691-4300 |
| **Electronic Data Interchange (EDI)**<br>Palmetto GBA, Medicare Region C DMERC<br>P.O. Box 100145<br>Columbia, S.C. 29202-3145 | (803) 788-9751 |
| **Hearings Department***<br>Palmetto GBA, Medicare Region C DMERC<br>P.O. Box 100249<br>Columbia, S.C. 29202 | (803) 691-4300 |
| **Prior Authorization Department***<br>Palmetto GBA, Medicare Region C DMERC<br>P.O. Box 100235<br>Columbia, S.C. 29202-3235 | (803) 691-4300 |
| **Professional Relations Department**<br>Palmetto GBA, Medicare Region C DMERC<br>P.O. Box 100141<br>Columbia, S.C. 29202-3141 | (803) 735-1034, ext. 35744 |

**Inquiries regarding hearings or Prior Authorization should be directed to the Dedicated Work Teams.*

### National numbers

| MAILING ADDRESS | TELEPHONE NUMBER |
|---|---|
| **National Supplier Clearinghouse (NSC)**<br>P.O. Box 100142<br>Columbia, S.C. 29202-3142 | (803) 754-3951 |
| **Region A DMERC** | (570) 735-9445 |
| **Region B DMERC** | (317) 577-5722 |
| **Region D DMERC** | (615) 251-8182 |
| **Statistical Analysis Durable Medical Equipment Regional Carrier (SADMERC)**<br>Palmetto GBA<br>400 Arbor Lake Drive, Suite A 900<br>Columbia, S.C. 29223 | (803) 736-6809 |

## *AN OVERVIEW OF PALMETTO GBA'S WEB SITE*

Are you keeping up to date on the latest Medicare publications and information? By registering on the Palmetto GBA, LLC Web Site, you can be notified by e-mail when new or important information is added to our web site.

You only need to register once to use many extra features. It is quick and easy. You do **not** have to register to use our web site, but registering lets you:

- Receive weekly e-mail notification of Medicare news and updates
- Fully participate in our Discussion Forums (more information in later advisory articles)
- Update your e-mail profile at any time

Follow these steps to register on our web site.

1. When you have connected to the Internet, access our site at **www.pgba.com.**
2. Select **Providers**, then **DMERC**.
3. Click on the **Register/Profile** button from the menu on the left of the screen. The first registration screen displays with Welcome to Palmetto GBA site information.
4. Click on "**Register if you are a new visitor to this site**" link. The registration form displays.
5. Complete the Registration form. Make note of your user name and Password, as these items are case sensitive.
6. Click on the **Submit Registration** button.
7. Click on the **Login** link. Enter your user name and password. Click OK.
8. Complete your profile information to receive weekly e-mail notification. Check the topics of your interest and check the Every Week notification frequency box. Otherwise you will not receive notification, although your profile will be noted in the system.
9. Click on the **Save and Close** button.

**Subsequent Logins**

After you register the first time, you only need to login when you want to use the features for registered users: participating in discussion forums, changing passwords, or updating profiles. We are in the process of implementing the discussion forum feature on our web site. Look for more information in future advisory articles.

**To Login to our web site as a registered user:**

1. Once you have accessed the area of your interest, such as Providers / DMERC, click on the **Register/Profile** option from the menu on the left of the screen.
2. Click on the **Login** link.
3. Enter your username and password. Click on the **OK** button.