# Exhibit 120

# Alternate Site
# Product Sales

High Tech Products for Alternate Site and Home Health Care

June 21, 2000

**EXHIBIT**
30 (B)(6)
Sellers    12
3.16.08    DK

Ms. Susan M. Rhodus, R.Ph.
Vice President, Contract Administration
GeriMed
9707 Shelbyville Road
Louisville, Kentucky 40223

RE:    **GeriMed Award**

Dear Susan:

Please find enclosed the **2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed for Abbott Laboratories Inc.** Price corrections have been made on pages 1,7,8,10,12,19 and 26.

Please contact me at (847) 245-3328, if you have any questions.

Sincerely,

**Abbott Laboratories Inc.**

Eric French, Sr.

Eric French, Sr.

Etf

Enclosures

GM abbott
2000

200 Abbott Park Road • Abbott Park, IL  60064-3537

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ge...

## General Information

| Manufacturer Name | ABBOTT ALT SITE | | | |
|---|---|---|---|---|
| Contract Date | 8/1/00 thru 7/31/01 | | | |
| Manufacturer Number | A175 | | | |
| Price Protection Date | 8/1/00 thru 7/31/01 | | | |
| Contract Number | 0000078401 | | CLAFORAN | |

Medicaid Rebate Agreement?  YES

Guaranteed Supply  YES; SUBJECT TO DEFINITION BY ABBOTT

Special Information/ Incentive General Information  WHOLESALER AND DIRECT DISTRIBUTION. SOME LARGE VOLUME SOLUTIONS AND SUPPLIES (IE. CATHETERS AND NEEDLES) MAY NOT BE AVAILABLE THRU WHOLESALERS. F CONTRACT PRICES FOR HOME CARE PATIENTS.

## Direct Order Information

Minimum order  LESS THAN #200 OR 10 CASES - #45 CHARGE

Freight Terms  FOB DESTINATION

Payment Terms  1% 15 DAYS, NET 30 FROM DOI

**For Direct Orders Contact**
ABBOTT LABORATORIES
P.O. BOX 1128
NORTH CHICAGO          IL     60064
Tel#   800-222-6883     Fax#

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| ACETIC ACID IRRIGATION SOLUTION 0.25% 250 ML | ACETIC ACID 0.25% | AT | 0007461432 2 | 24 | 78.92 | 548.05 | 469.13 | S | 8/1/00 | 7/31/01 |
| ACETIC ACID IRRIGATION SOLUTION 0.25% 1000 ML | ACETIC ACID .25% | AT | 0007461430 9 | 12 | 27.12 | 320.40 | 293.28 | S | 8/1/00 | 7/31/01 |
| ACETYLCYSTEINE INH SOLUTION 10% 4 ML | ACETYLCYSTEINE | AN | 0007433070 1 | 10 | 15.50 | 58.92 | 43.42 | M | 8/1/00 | 7/31/01 |
| ACETYLCYSTEINE INH SOLUTION 10% 4 ML | ACETYLCYSTEINE | AN | 0007433090 1 | 10 | 18.49 | 69.84 | 50.35 | M | 8/1/00 | 7/31/01 |
| ACETYLCYSTEINE INH SOLUTION 10% 10 ML | ACETYLCYSTEINE | AN | 0007433070 2 | 3 | 10.58 | 8.88 | -1.70 | M | 8/1/00 | 7/31/01 |
| ACETYLCYSTEINE INH SOLUTION 10% 30 ML | ACETYLCYSTEINE | AN | 0007433030 3 | 3 | 10.05 | 35.25 | 25.60 | M | 8/1/00 | 7/31/01 |
| ACETYLCYSTEINE INH SOLUTION 20% 10 ML | ACETYLCYSTEINE | AN | 0007433080 2 | 3  11.6 3 | ++++ | 9.00 | -2.83 | M | 8/1/00 | 7/31/01 |
| ACETYLCYSTEINE INH SOLUTION 20% 30 ML | ACETYLCYSTEINE | AN | 0007433080 3 | 3 | 12.30 | 34.99 | 22.69 | M | 8/1/00 | 7/31/01 |
| ACYCLOVIR FOR INJ 500 MG VIAL | ACYCLOV FLIPTOP | AP | 0007444270 1 | 10 | 40.90 | 1,058.40 | 1,017.60 | M | 8/1/00 | 7/31/01 |
| ACYCLOVIR FOR INJ 1000 MG VIAL | ACYCLOV FLIPTOP | AP | 0007444520 1 | 10 | 81.60 | 2,116.80 | 2,035.20 | M | 8/1/00 | 7/31/01 |
| ALCOHOL INJ 5%/D5W 1000 ML | ALCOHOL 5% | AP | 0007415000 5 | 6 | 28.28 | 128.16 | 88.88 | S | 8/1/00 | 7/31/01 |
| ALCOHOL INJ DEHYDRATED 1 ML AMP | ALCOHOL ABSOLUTE | AP | 0007437720 4 | 25  179.00 ++++ | 65.90 | 547.20 | 388.13 | S | 8/1/00 | 7/31/01 |
| AMIKACIN INJ 50 MG/ML 2 ML VIAL | AMIKACIN SULFATE | AP | 0007410560 1 | 10 | 65.90 | 1,008.32 | 840.42 | D | 8/1/00 | 7/31/01 |
| AMIKACIN INJ 62.5 MG/ML 8 ML ACD VANT VIAL | AMIKACIN SULFATE | AP | 0007424340 3 | 25 | 393.75 | 3,172.60 | 2,778.05 | D | 8/1/00 | 7/31/01 |
| AMIKACIN INJ 250 MG/ML 2 ML SYRINGE | AMIKACIN SULFATE | AP | 0007410560 1 | 10 | 160.20 | 1,356.48 | 1,198.28 | S | 8/1/00 | 7/31/01 |
| AMIKACIN INJ 250 MG/ML 2 ML VIAL | AMIKACIN SULFATE | AP | 0007410660 1 | 10 | 55.40 | 1,225.20 | 1,169.80 | D | 8/1/00 | 7/31/01 |
| AMIKACIN INJ 250 MG/ML 4 ML VIAL | AMIKACIN SULFATE | AP | 0007410570 1 | 10 | 113.30 | 2,494.32 | 2,381.02 | D | 8/1/00 | 7/31/01 |

Tel          Fax#

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | BDIH AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| AMINO ACID SOLN 3.5% 1000 ML | AMINOSYN | | 0007429B905 | 6 | 35.22 | 432.38 | 397.14 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 3.5% W/ 5% DEXTROSE 1000 ML | AMINOSYN II/D5W | | 0007477O129 | 6 | 86.96 | 664.27 | 568.39 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 3.5% W/ 5% DEXTROSE M LYTES 1000 ML | AMINOSYN II /D5W | | 0007477402B | 6 | 98.52 | 697.46 | 588.94 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 3.5% W/ 25% DEXTROSE 1000 ML | AMINOSYN II/D5W | | 0007477O029 | 6 | 97.38 | 740.81 | 643.43 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 3.5% W/ELEC/25% DEX INJ/CA 1000 ML | AMINOSYN II/D5W | | 0007477582B | 6 | 105.48 | 804.69 | 699.41 | S | 7/3/01 | 7/31/01 |
| AMINO ACID SOLN 3.5% W/ELECTROLYTES 1000 ML | AMINOSYN | | 0007741540S | 6 | 32.10 | 452.59 | 420.49 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 4.25% W/ 10% DEXTROSE 1000 ML | AMINOSYN II/D5W | | 0007477512B | 6 | 85.34 | 756.14 | 660.80 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 4.25% W/ 10% DEXTROSE M LYTES 1000 ML | AMINOSYN II/D5W | | 0007477422B | 8 | 133.50 | 792.36 | 658.86 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 4.25% W/ 20% DEXTROSE 1000 ML | AMINOSYN II/D5W | | 0007477522B | 8 | 86.34 | 763.06 | 667.72 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 4.25% W/ 25% DEXTROSE 1000 ML | AMINOSYN II/D5W | | 0007477O229 | 8 | 38.70 | 768.40 | 669.70 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 4.25% W/ELEC/20% DEX INJ/CA 1000 ML | AMINOSYN II/D5W | | 0007477532O | 8 | 95.34 | 809.42 | 714.08 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 4.25% W/ELEC/25% DEX INJ/CA 1000 ML | AMINOSYN II/D5W | | 0007477572B | 8 | 95.88 | 834.28 | 738.38 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 5% 500 ML | AMINOSYN | | 0007429B00S | 12 | 73.80 | 789.55 | 716.75 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 5% 1000 ML | AMINOSYN | | 0007429900S | 6 | 71.76 | 772.27 | 700.51 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 5% W/ 25% DEXTROSE 1000 ML | AMINOSYN II/D25 | | 0007477442B | 6 | 107.70 | 878.80 | 769.26 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 5.2% RF 300 ML | AMINOSYN | | 0007740720Z | 12 | 123.60 | 1,384.27 | 1,260.67 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% 500 ML | AMINOSYN | | 0007428920S | 12 | 75.12 | 1,007.18 | 892.06 | D | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% 600 ML | AMINOSYN II | | 0007410860S | 12 | 73.80 | 1,087.18 | 893.38 | D | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% HBC 500 ML | AMINOSYN | | 0007411080S | 12 | 383.18 | 1,120.32 | 737.16 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% HBC 1000 ML | AMINOSYN | | 0007411080S | 6 | 383.18 | 1,120.75 | 737.69 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% PEDIATRIC FORM 250 ML | AMINOSYN | | 0007416180Z | 12 | 272.76 | 811.50 | 538.62 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% PEDIATRIC FORM 500 ML | AMINOSYN | | 0007416180S | 12 | 349.08 | 1,082.74 | 733.06 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% W/DEXTROSE KIT 500 ML | AMINOSYN | | 0007428980I | 3 | 28.28 | 380.56 | 354.28 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% W/ELECTROLYTES 500 ML | AMINOSYN | | 0007468560Z | 12 | 78.12 | 1,123.63 | 1,045.51 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 7% W/ELECTROLYTES 500 ML KIT | AMINOSYN | | 0007443430I | 3 | 28.68 | 397.87 | 369.19 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 8% 500 ML | AMINOSYN/HF | | 0007472170Z | 12 | 571.64 | 1,697.76 | 1,126.32 | S | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 8.5% 500 ML | AMINOSYN II | | 0007410880Z | 12 | 60.24 | 1,130.98 | 1,070.74 | D | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 8.5% 500 ML | AMINOSYN | | 0007468550Z | 12 | 83.00 | 1,130.88 | 1,067.98 | D | 8/1/00 | 7/31/01 |
| AMINO ACID SOLN 8.5% 1000 ML | AMINOSYN | | 0007468650S | 6 | 60.36 | 1,131.41 | 1,071.05 | D | 8/1/00 | 7/31/01 |

VTP038-0108

6/20/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 GeriMed, Inc.

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | DOH AWP | Type | Effective Date | Pricing End Date | Contract Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMINO ACID SOLN 8.5% 500 ML | AMINOSYN | | 00074585503 | 12 | 83.30 | 1,130.98 | 1,087.28 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% 500ML | AMINOSYN II | | 00074108803 | 12 | 80.24 | 1,120.98 | 1,070.24 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% 1000 ML | AMINOSYN | | 00074585505 | 8 | 80.36 | 1,131.41 | 1,071.95 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% 1000 ML | AMINOSYN II | | 00074108805 | 8 | 60.88 | 1,131.41 | 1,071.53 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% W/DEXTROSE 500 ML KIT | AMINOSYN | | 00074404101 | 3 | 26.55 | 398.89 | 373.34 | S | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% W/ELECTROLYTES 500 ML | AMINOSYN | | 00074585903 | 12 | 87.58 | 1,187.71 | 1,120.33 | S | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% W/ELECTROLYTES 500 ML KIT | AMINOSYN | | 00074416301 | 3 | 26.55 | 427.07 | 400.52 | S | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% W/ELECTROLYTES 500 ML KIT | AMINOSYN II/ELEC | | 00074108603 | 12 | 68.04 | 1,120.16 | 1,052.14 | S | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 8.5% W/ELECTROLYTES 1000 ML | AMINOSYN | | 00074585905 | 6 | 129.24 | 1,187.50 | 1,058.28 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% 500 ML | AMINOSYN | | 00074289103 | 12 | 77.84 | 1,291.25 | 1,213.81 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% 500 ML | AMINOSYN II | | 00074108403 | 12 | 80.16 | 1,291.25 | 1,211.09 | D | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% 1000 ML | AMINOSYN | | 00074289005 | 8 | 72.18 | 1,165.10 | 1,092.74 | S | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% 1000 ML | AMINOSYN | | 00074289105 | 6 | 72.08 | 1,229.11 | 1,157.05 | M | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% 1000 ML | AMINOSYN II | | 00074108005 | 6 | 72.80 | 1,229.11 | 1,158.21 | M | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% 2000 ML BULK PACKAGE | AMINOSYN II | | 00074212107 | 8 | 164.70 | 2,654.93 | 2,490.23 | M | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 10% PEDIATRIC FORM. 1000 ML | AMINOSYN PF | | 00074101705 | 6 | 266.59 | 1,280.68 | 1,024.10 | S | 8/1/00 | 7/31/01 | |
| AMINO ACID SOLN 15% 2000 ML BULK PACKAGE | AMINOSYN II | | 00074712207 | 8 | 262.50 | 3,892.46 | 3,710.96 | S | 8/1/00 | 7/31/01 | |
| AMINOCAPROIC ACID INJ 250 MG/ML  20 ML VIAL | AMINOCAPROIC | AP | 00074434673 | 25 | 17.25 | 215.40 | 108.15 | S | 8/1/00 | 7/31/01 | |
| AMINOPHYLLINE INJ 25 MG/ML  10 ML AMP | AMINOPHYLLINE | AP | 00074739501 | 25 | 8.00 | 85.40 | 56.60 | S | 8/1/00 | 7/31/01 | |
| AMINOPHYLLINE INJ 25 MG/ML  10 ML SYR | AMINO 21 G X 1.5" | AP | 00074400918 | 10 | 27.60 | 180.92 | 163.32 | S | 8/1/00 | 7/31/01 | |
| AMINOPHYLLINE INJ 25 MG/ML  10 ML VIAL | AMINOPHYLLINE | AP | 00074592101 | 15 | 11.50 | 73.60 | 62.50 | D | 8/1/00 | 7/31/01 | |
| AMINOPHYLLINE INJ 25 MG/ML  20 ML AMP | AMINOPHYLLINE | AP | 00074739601 | 25 | 11.00 | 82.20 | 71.20 | S | 8/1/00 | 7/31/01 | |
| AMINOPHYLLINE INJ 25 MG/ML  20 ML SYR | AMINO 20 G X 1.5" | AP | 00074400919 | 10 | 38.00 | 202.56 | 164.56 | S | 8/1/00 | 7/31/01 | |
| AMINOPHYLLINE INJ 25 MG/ML  20 ML VIAL | AMINOPHYLLINE | AP | 00074592201 | 15 | 13.75 | 102.00 | 88.25 | D | 8/1/00 | 7/31/01 | |
| AMMONIUM CHLORIDE INJ 5 MEQ/ML 20 ML VIAL | AMMONIUM CHLORID | AP | 00074108704 | 25 | 51.00 | 149.40 | 98.40 | S | 8/1/00 | 7/31/01 | |
| ANTICOAGULANT CITRATE PHOSPHATE DEXTROSE SOLN 500 ML | ANTICOAGUL CITRA | | 00074108704 | 8 | 93.16 | 103.74 | 94.59 | S | 8/1/00 | 7/31/01 | |
| ASCORBIC ACID INJ 500 MG/ML, 1 ML AMP | CENOLATE | | 00074311831 | 50 | 25.50 | 137.40 | 111.90 | S | 8/1/00 | 7/31/01 | |
| ASCORBIC ACID INJ 500 MG/ML, 2 ML AMP | CENOLATE | | 00074339732 | 50 | 24.00 | 177.60 | 153.60 | S | 8/1/00 | 7/31/01 | |
| ATRACURIUM BESYLATE IV SOLN 10 MG/ML 5 ML | ATRACURIUM BESYL | AP | 00074737801 | 10 | 101.28 | 288.92 | 167.63 | N | 8/1/00 | 7/31/01 | |

ABBOTT ALT SITE

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| ATROPINE SULFATE INJ 0.1 MG/ML, 5 ML DISP SYR | LIFESHIELD | | 0007491034 | 10 | 23.50 | 168.44 | 142.94 | M | 8/1/00 | 7/31/01 |
| ATROPINE SULFATE INJ 0.1 MG/ML, 10 ML DISP SYR | ABBOJCT 21GX1.5" | | 0007491116 | 10 | 19.10 | 155.04 | 135.84 | M | 8/1/00 | 7/31/01 |
| ATROPINE SULFATE INJ 0.1 MG/ML, 10 ML DISP SYR | LIFESHD 21GX1.5" | | 0007491134 | 10 | 22.00 | 149.38 | 149.38 | M | 8/1/00 | 7/31/01 |
| BLEOMYCIN SULFATE INJ 15 U VIAL | BLEOMYCIN SULF | AP | 0007163601 | 1 | 298.00 | 584.33 | 286.83 | M | 8/1/00 | 7/31/01 |
| BRETYLIUM TOSYLATE INJ 2 MG/ML IN D5W 250 ML | BRETYLIUMD5W | AP | 0007476882 | 24 | 208.38 | 30.02 | -178.37 | S | 8/1/00 | 7/31/01 |
| BRETYLIUM TOSYLATE INJ 4 MG/ML IN D5W 250 ML | BRETYLIUMD5W | AP | 0007476982 | 24 | 303.00 | 30.02 | -272.98 | S | 8/1/00 | 7/31/01 |
| BUMETANIDE INJ 0.25 MG/ML 4 ML SDV | BUMET 22G CIARPUL | AP | 0007414214 | 10 | 12.97 | 19.20 | 6.23 | M | 8/1/00 | 7/31/01 |
| BUMETANIDE INJ 0.25 MG/ML 4 ML SDV | BUMETANIDE | AP | 0007414204 | 10 | 14.00 | 23.64 | 8.84 | M | 8/1/00 | 7/31/01 |
| BUMETANIDE INJ 0.26 MG/ML 10 ML MDV | BUMETANIDE | AP | 0007414210 | 10 | 40.88 | 99.24 | 58.26 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 10 ML VIAL | MARCAINE | AP | 0007415910 | 10 | 12.90 | 44.52 | 31.62 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 10 ML VIAL | BUPIVACAINE HCL | AP | 0007415901 | 25 | 42.00 | 130.20 | 88.20 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 20 ML AMP | BUPIVACAINE HCL | AP | 0007427201 | 5 | 9.15 | 59.46 | 50.31 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 30 ML AMP | BUPIVACAINE HCL | AP | 0007415501 | 5 | 8.75 | 40.50 | 31.75 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 30 ML SDV | MARCAINE | AP | 0007415930 | 10 | 16.00 | 78.08 | 61.08 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 30 ML SDV | BUPIVACAINE HCL | AP | 0007415902 | 25 | 40.00 | 197.10 | 157.10 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 50 ML AMP | MARCAINE | AP | 0007415950 | 5 | 15.45 | 65.58 | 50.13 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 50 ML AMP | BUPIVACAINE HCL | AP | 0007415802 | 25 | 55.75 | 337.50 | 281.75 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 50 ML DISP SYR | BUPIV NEEDLELESS | AP | 0007474922 | 10 | 94.29 | 174.00 | 79.71 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 50 ML VIAL | MARCAINE | AP | 0007168750 | 1 | 1.92 | 10.21 | 8.28 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% 50 ML VIAL | BUPIVACAINE HCL | AP | 0007418001 | 25 | 49.50 | 307.60 | 258.30 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 10 ML SDV | MARCAINE | AP | 0007417410 | 10 | 15.30 | 51.12 | 35.82 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 10 ML SDV | BUPIVACAINE/EPI | AP | 0007404201 | 10 | 19.80 | 61.08 | 41.28 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 30 ML SDV | MARCAINE | AP | 0007417430 | 10 | 21.50 | 87.60 | 66.10 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 30 ML SDV | BUPIVACAINE/EPI | AP | 0007404202 | 10 | 22.50 | 104.88 | 82.38 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 50 ML AMPS | MARCAINE | AP | 0007417450 | 5 | 27.23 | 72.06 | 44.83 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 50 ML AMPS | BUPIVACAINE/EPI | AP | 0007404101 | 25 | 145.75 | 429.00 | 283.25 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 50 ML VIALS | MARCAINE | AP | 0007417520 | 1 | 4.05 | 11.76 | 7.71 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.25% W/EPI 50 ML VIALS | BUPIVACAINE/EPI | AP | 0007404301 | 25 | 111.25 | 350.10 | 238.85 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 10 ML VIAL | MARCAINE | AP | 0007416010 | 10 | 15.80 | 48.60 | 32.80 | S | 8/1/00 | 7/31/01 |

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| BUPIVACAINE HCL INJ 0.5% 10 ML VIAL | BUPIVACAINE HCL | AP | 00074118201 | 25 | 46.75 | 138.60 | 91.85 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 20 ML AMP | BUPIVACAINE HCL | AP | 00074427301 | 5 | 8.55 | 63.90 | 54.35 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 30 ML AMP | MARCAINE | AP | 00074156030 | 5 | 13.10 | 55.20 | 42.10 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 30 ML AMP | BUPIVACAINE HCL | AP | 00074118101 | 5 | 8.25 | 41.40 | 33.15 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 30 ML DISP SYR | BUPIV NEEDLELESS | AP | 00074574821 | 10 | 87.29 | 161.88 | 74.59 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 30 ML SDV | MARCAINE | AP | 00074156029 | 10 | 14.50 | 83.18 | 68.68 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 30 ML SDV | BUPIVACAINE HCL | AP | 00074118202 | 25 | 41.25 | 189.50 | 158.25 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 50 ML VIALS | MARCAINE | AP | 00074181050 | 1 | 2.08 | 11.18 | 9.10 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% 50 ML VIALS | BUPIVACAINE HCL | AP | 00074118301 | 25 | 52.50 | 321.00 | 268.50 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 3 ML AMP. | MARCAINE | AP | 00074174903 | 10 | 13.60 | 32.88 | 19.38 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 10 ML SDV | MARCAINE | AP | 00074174910 | 10 | 19.71 | 55.80 | 36.09 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 10 ML SDV | BUPIVACAINEEPI | AP | 00074904501 | 10 | 14.76 | 86.40 | 71.64 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 30 ML AMPS | MARCAINE | AP | 00074174830 | 5 | 12.46 | 63.30 | 50.84 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 30 ML AMPS | BUPIVACAINEEPI | AP | 00074904401 | 5 | 14.78 | 85.80 | 71.02 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 30 ML SDV | MARCAINE | AP | 00074174929 | 10 | 15.30 | 95.18 | 79.86 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 30 ML SDV | BUPIVACAINEEPI | AP | 00074904502 | 10 | 20.10 | 113.76 | 93.66 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 50 ML VIALS | MARCAINE | AP | 00074175550 | 1 | 4.57 | 12.82 | 8.25 | D | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.5% W/EPI 50 ML VIALS | BUPIVACAINEEPI | AP | 00074904601 | 25 | 121.25 | 381.80 | 260.35 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 10 ML VIAL | MARCAINE | AP | 00074156210 | 10 | 15.70 | 53.52 | 37.82 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 10 ML VIAL | BUPIVACAINE HCL | AP | 00074116501 | 25 | 42.00 | 158.70 | 116.70 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 20 ML AMP | BUPIVACAINE HCL | AP | 00074427401 | 5 | 17.00 | 68.28 | 51.28 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 30 ML AMP | MARCAINE | AP | 00074156230 | 5 | 12.65 | 56.52 | 43.57 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 30 ML AMP | BUPIVACAINE HCL | AP | 00074116401 | 5 | 11.25 | 42.54 | 31.29 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 30 ML SDV | MARCAINE | AP | 00074156229 | 10 | 25.50 | 85.80 | 60.30 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% 30 ML SDV | BUPIVACAINE HCL | AP | 00074116502 | 25 | 76.25 | 228.90 | 152.65 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% SPINAL W/DEX, 2ML AMP | MARCAINE | | 00074170102 | 10 | 11.50 | 49.44 | 37.94 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% SPINAL W/DEX, 2ML AMP | BUPIVACAINEDSW | | 00074381301 | 10 | 20.50 | 58.44 | 37.94 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% W/EPI 30 ML AMP | MARCAINE | AP | 00074176230 | 5 | 12.75 | 64.98 | 52.23 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE HCL INJ 0.75% W/EPI 30 ML AMP | BUPIVACAINEEPI | AP | 00074804701 | 5 | 18.78 | 77.22 | 58.44 | M | 8/1/00 | 7/31/01 |

THIRD PARTY DISCOVERY GERIMED

VTP038-0111

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 GeriMed

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| BUPIVACAINE/LIDOCAINE/EPIPHRINE/SALINE KIT | CONTINU EPIDURAL | | 00074403805 | 10 | 425.70 | 645.98 | 220.28 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE/LIDOCAINE/EPIPHRINE/SALINE KIT | CONTINU EPIDURAL | | 00074284405 | 10 | 462.32 | 681.98 | 219.64 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE/LIDOCAINE/EPIPHRINE/SALINE KIT | CONTINU EPIDURAL | | 00074403705 | 10 | 417.07 | 603.00 | 185.93 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE/LIDOCAINE/EPIPHRINE/SALINE KIT | CONTINU EPIDURAL | | 00074575805 | 10 | 414.00 | 609.38 | 195.38 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE/LIDOCAINE/EPIPHRINE/SALINE KIT | CONTINU EPIDURAL | | 00074309808 | 10 | 413.41 | 660.48 | 247.07 | M | 8/1/00 | 7/31/01 |
| BUPIVACAINE/LIDOCAINE/EPINEPHRINE INJ KIT | BRACHIAL PLEXUS | | 00074412201 | 10 | 310.00 | 508.28 | 198.28 | S | 8/1/00 | 7/31/01 |
| BUPIVACAINE/PROCAINE/EPIPHRINE/EPI/DEXTROSE INJ KIT | SPINAL-25 BUPIVA | | 00074122503 | 10 | 184.70 | 372.36 | 187.66 | S | 8/1/00 | 7/31/01 |
| BUPRENORPHINE HCL INJ 1 ML AMP | BUPREN 22G CARPU | AP | 00074201201 | 10 | 21.00 | 32.16 | 11.16 | S | 8/1/00 | 7/31/01 |
| BUTORPHANOL TARTRATE INJ 1 MG/ML  1 ML SYRINGE | BUTORPHANOL TART | AP | 00074182401 | 10 | 170.50 | 283.80 | 113.30 | S | 8/1/00 | 7/31/01 |
| BUTORPHANOL TARTRATE INJ 1 MG/ML  1 ML VIAL | BUTORPHANOL TART | AP | 00074182301 | 10 | 55.00 | 91.32 | 36.32 | D | 8/1/00 | 7/31/01 |
| BUTORPHANOL TARTRATE INJ 2 MG/ML  1 ML SYRINGE | BUTORPHANOL TART | AP | 00074182701 | 10 | 159.80 | 298.40 | 138.60 | D | 8/1/00 | 7/31/01 |
| BUTORPHANOL TARTRATE INJ 2 MG/ML  1 ML VIAL | BUTORPHANOL TART | AP. | 00074182601 | 10 | 56.90 | 89.78 | 32.88 | D | 8/1/00 | 7/31/01 |
| BUTORPHANOL TARTRATE INJ 2 MG/ML  2 ML VIAL | BUTORPHANOL TART | AP | 00074182802 | 10 | 97.00 | 153.24 | 56.24 | D | 8/1/00 | 7/31/01 |
| CALCIUM ACETATE INJ 0.5 MEQ/ML  10 ML VIAL | CALCIUM ACETATE | | 00074255301 | 25 | 14.75 | 30.90 | 18.15 | S | 8/1/00 | 7/31/01 |
| CALCIUM ACETATE INJ 0.5 MEQ/ML  50 ML VIAL | CALCIUM ACETATE | | 00074255302 | 25 | 37.00 | 105.30 | 68.30 | S | 8/1/00 | 7/31/01 |
| CALCIUM ACETATE INJ 0.5 MEQ/ML  100 ML VIAL | CALCIUM ACETATE | | 00074255303 | 25 | 51.75 | 236.70 | 184.95 | S | 8/1/00 | 7/31/01 |
| CALCIUM CHLORIDE INJ 10%, 10 ML DISP SYRINGE | LIFESHIELD 20G | | 00074492834 | 10 | 22.50 | 161.52 | 139.02 | M | 8/1/00 | 7/31/01 |
| CALCIUM CHLORIDE INJ 10%, 10 ML DISP SYRINGE | ABBJET 18GX3.5" | | 00074480618 | 10 | 26.70 | 163.56 | 136.88 | M | 8/1/00 | 7/31/01 |
| CALCIUM CHLORIDE INJ 10%, 10 ML DISP SYRINGE | ABBJET 21GX1.5" | | 00074492818 | 10 | 18.80 | 145.20 | 126.60 | M | 8/1/00 | 7/31/01 |
| CALCIUM GLUCEPTATE INJ 1.1 GM/5 ML 5 ML AMP | CALCIUM GLUCEP | AP | 00074386405 | 25 | 21.75 | 57.90 | 38.15 | S | 8/1/00 | 7/31/01 |
| CALCIUM GLUCONATE INJ 10%  10 ML AMP | CA GLUCONATE | | 00074118401 | 25 | 8.75 | 57.90 | 49.15 | S | 8/1/00 | 7/31/01 |
| CARDIOPLEGIC SOLUTION, 1000 ML | PLEGISOL | | 00074786805 | 12 | 401.40 | 718.88 | 318.48 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 14 X 2 | ABBOCATH-T | | 00074453514 | 120 | 130.80 | 540.00 | 409.20 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 16 X 1 1/4 | CLEAR-CATH | | 00074453208 | 120 | 138.00 | 708.48 | 570.48 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 18 X 2 | ABBOCATH-T | | 00074453518 | 120 | 130.80 | 540.00 | 409.20 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 18 X 1 1/4 | ABBOCATH-T | | 00074453508 | 120 | 142.80 | 540.00 | 397.20 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 18 X 2 | ABBOCATH-T | | 00074453518 | 120 | 130.80 | 540.00 | 409.20 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 20 X 1 1/4 | ABBOCATH-T | | 00074453520 | 120 | 142.80 | 540.00 | 397.20 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 20 X 2 | ABBOCATH-T | | 00074453502 | 120 | 130.80 | 540.00 | 409.20 | S | 8/1/00 | 7/31/01 |

VTP038-0112

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 4DH AWP | Type | Effective Date | Pricing Enf Date |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHETER IV 22 X 1 | ABBOCATH-T | | 0007453532 | 120 | 142.80 | 561.80 | 418.80 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 24 X 3/4 | ABBOCATH-T | | 0007453524 | 120 | 228.00 | 848.80 | 420.00 | S | 8/1/00 | 7/31/01 |
| CATHETER IV 26 X 3/4 | ABBOCATH-T | | 0007453526 | 120 | 158.16 | 825.12 | 668.96 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 14 X 2 | CLEAR-CATH | | 0007453214 | 120 | 135.96 | 708.48 | 572.52 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 16 X 1 1/4 | ABBOCATH-T | | 0007453506 | 120 | 130.80 | 540.00 | 409.20 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 16 X 2 | CLEAR-CATH | | 0007453218 | 120 | 135.96 | 708.48 | 572.52 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 18 X 1 1/4 | CLEAR-CATH | | 0007453208 | 120 | 138.00 | 708.48 | 570.48 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 18 X 2 | CLEAR-CATH | | 0007453216 | 120 | 138.00 | 708.48 | 570.48 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 20 X 1 1/4 | CLEAR-CATH | | 0007453220 | 120 | 134.40 | 708.48 | 574.08 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 20 X 2 | CLEAR-CATH | | 0007453202 | 120 | 135.80 | 708.48 | 572.52 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 22 X 1 | CLEAR-CATH | | 0007453232 | 120 | 150.00 | 743.04 | 593.04 | S | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 22 X 1 1/4 | ABBOCATH-T | | 0007453522 | 120 | 127.20 | 561.60 | 434.40 | D | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 22 X 1 1/4 | CLEAR-CATH | | 0007453222 | 120 | 122.40 | 743.04 | 620.64 | D | 8/1/00 | 7/31/01 |
| CATHETER IV CLEAR 24 X 3/4 | CLEAR-CATH | | 0007453224 | 120 | 205.20 | 778.16 | 570.96 | S | 8/1/00 | 7/31/01 |
| CATHETER IV SUBCLAVIAN 14 X 5 1/2 | ABBOCATH-T | | 0007453584 | 60 | 88.88 | 439.92 | 341.04 | D | 8/1/00 | 7/31/01 |
| CATHETER IV SUBCLAVIAN 14 X 5 1/2 | CLEAR-CATH | | 0007453274 | 60 | 88.88 | 482.48 | 393.60 | D | 8/1/00 | 7/31/01 |
| CATHETER IV SUBCLAVIAN 16 X 5 1/2 | ABBOCATH-T | | 0007453578 | 60 | 84.66 | 439.92 | 355.26 | D | 8/1/00 | 7/31/01 |
| CATHETER IV WITH 2.5 ML SYRINGE 16 X 2 | ABBOCATH-T W/SYR | | 0007453816 | 120 | 128.64 | 705.60 | 575.76 | S | 8/1/00 | 7/31/01 |
| CATHETER IV WITH 2.5 ML SYRINGE 18 X 1 1/4 | ABBOCATH-T W/SYR | | 0007453808 | 120 | 128.64 | 705.60 | 575.76 | S | 8/1/00 | 7/31/01 |
| CATHETER IV WITH 2.5 ML SYRINGE 18 X 2 | ABBOCATH-T W/SYR | | 0007453818 | 120 | 129.84 | 705.60 | 575.76 | S | 8/1/00 | 7/31/01 |
| CATHETER IV WITH 2.5 ML SYRINGE 20 X 1 1/4 | ABBOCATH-T W/SYR | | 0007453820 | 120 | 128.64 | 705.60 | 575.76 | S | 8/1/00 | 7/31/01 |
| CATHETER IV WITH 2.5 ML SYRINGE 22 X 1 1/4 | ABBOCATH-T W/SYR | | 0007453822 | 120 | 133.44 | 737.28 | 603.84 | S | 8/1/00 | 7/31/01 |
| CATHETER KIT | CATHETER | | 0007453801 | 20 (8.77) | 66.62 | 141.84 | 72.04 | S | 8/1/00 | 7/31/01 |
| CATHETER KIT | CATHETER | | 0007494702 | 25 | 233.05 | 398.30 | 163.25 | S | 8/1/00 | 7/31/01 |
| CATHETER KIT | CATHETER | | 0007461458 | 48 | 442.60 | 883.01 | 440.41 | S | 8/1/00 | 7/31/01 |
| CATHETER, PERITONEAL DIALYSIS KIT | PERIT LAVAGE KIT | | 0007498102 | 10 | 187.10 | 399.48 | 212.38 | S | 8/1/00 | 7/31/01 |
| CEFAZOLIN INJ  500 MG VIAL | ANCEF | AP | 00007313118 | 25 | 21.25 | 54.90 | 33.65 | D | 8/1/00 | 7/31/01 |
| CEFAZOLIN INJ 1 GM ADD-VANTAGE VIAL | CEFAZOLIN SODIUM | AP | 0007473203 | 25 | 51.75 | 158.00 | 104.25 | D | 8/1/00 | 7/31/01 |
| CEFAZOLIN INJ  1 GM PIGGYBACK VIAL | ANCEF | AP | 00007313705 | 10 | 23.50 | 58.52 | 33.02 | S | 8/1/00 | 7/31/01 |

VTP038-0113

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ge...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| CEFAZOLIN INJ 1 GM VIAL | ANCEF | AP | 00007313001 | 10 | 16.70 | 41.78 | 25.08 | S | 8/1/00 | 7/31/01 |
| CEFAZOLIN INJ 1 GM VIAL | ANCEF | AP | 00007313018 | 25 | 41.75 | 109.50 | 67.75 | M | 8/1/00 | 7/31/01 |
| CEFAZOLIN INJ 10 GM BULK VIAL | ANCEF | AP | 00007313505 | 10 | 167.00 | 437.84 | 270.84 | D | 8/1/00 | 7/31/01 |
| CEFOTAXIME SODIUM INJ 500 MG VIAL | CLAFORAN | | 00039001710 | 10 | 54.50 | 87.12 | 32.62 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 1 GM ADD-VANTAGE VIAL | CLAFORAN | | 00039002325 | 25 | 203.75 | 355.14 | 151.39 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 1 GM ADD-VANTAGE VIAL | CLAFORAN | | 00039002350 | 50 | 385.00 | 670.20 | 285.20 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 1 GM PIGGYBACK | CLAFORAN | | 00039001811 | 10 | 79.58 | 141.98 | 62.38 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 1 GM VIAL | CLAFORAN | | 00039001810 | 10 | 83.10 | 145.44 | 62.34 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 1 GM VIAL | CLAFORAN | | 00039001825 | 25 | 198.25 | 347.40 | 148.85 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 1 GM VIAL | CLAFORAN | | 00039001850 | 50 | 370.00 | 647.40 | 277.40 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 2 GM ADD-VANTAGE VIAL | CLAFORAN | | 00039002425 | 25 | 398.75 | 648.20 | 248.45 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 2 GM ADD-VANTAGE VIAL | CLAFORAN | | 00039002450 | 50 | 755.00 | 1,221.60 | 466.60 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 2 GM PIGGYBACK VIAL | CLAFORAN | | 00039001911 | 10 | 158.00 | 268.64 | 110.64 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 2 GM VIAL | CLAFORAN | | 00039001910 | 10 | 166.20 | 269.04 | 102.84 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 2 GM VIAL | CLAFORAN | | 00039001925 | 25 | 392.50 | 634.80 | 242.30 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 2 GM VIAL | CLAFORAN | | 00039001950 | 50 | 740.00 | 1,198.80 | 458.80 | S | 4/1/00 | 3/31/01 |
| CEFOTAXIME SODIUM INJ 10 GM BULK VIAL | CLAFORAN | | 00039002001 | 1 | 68.48 | 119.80 | 50.41 | S | 4/1/00 | 3/31/01 |
| CEFTAZIDIME INJ 1 GM ADD-VANTAGE VIAL | TAZICEF | AP | 00007509016 | 25 | 229.50 | 547.20 | 317.70 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 1 GM PIGGYBACK VIAL | TAZICEF | AP | 00007509311 | 10 | 94.50 | 221.76 | 127.26 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 1 GM VIAL | TAZICEF | AP | 00007508218 | 25 | 220.00 | 540.60 | 320.60 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 1 GM VIAL | TAZICEF | AP | 00074509016 | 25 | 229.50 | 450.00 | 220.50 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 2 GM ADD-VANTAGE VIAL | TAZICEF | AP | 00074509111 | 10 | 183.30 | 380.00 | 176.70 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 2 GM ADD-VANTAGE VIAL | TAZICEF | AP | 00007509311 | 10 | 183.30 | 437.64 | 254.34 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 2 GM PIGGYBACK VIAL | TAZICEF | AP | 00007508511 | 10 | 185.00 | 438.00 | 253.00 | M | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 2 GM VIAL | TAZICEF | AP | 00007508411 | 10 | 182.50 | 432.38 | 249.88 | S | 8/1/00 | 7/31/01 |
| CEFTAZIDIME INJ 6 GM BULK VIAL | TAZICEF | AP | 00007508811 | 10 | 512.00 | 1,257.88 | 745.88 | S | 8/1/00 | 7/31/01 |
| CHLOROPROCAINE INJ 2%, 30 ML VIAL (6SV) | CHLOROPROCAINE | AP | 00074416901 | 25 | 68.75 | 252.00 | 183.25 | S | 8/1/00 | 7/31/01 |
| CHLOROPROCAINE INJ 3%, 30 ML VIAL (6SV) | CHLOROPROCAINE | AP | 00074417001 | 25 | 85.75 | 308.60 | 210.85 | S | 8/1/00 | 7/31/01 |
| CHROMIC CHLORIDE INJ 4 MCG/ML, 10 ML SDV | CHROMIUM TRI META | AP | 00074409301 | 25 | 11.50 | 186.30 | 174.60 | D | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| CIMETIDINE INJ 3.6 MG/ML IN NACL 0.9% 250 ML | CIMETIDINE/NACL | | 0007473S002 | 12 | 77.28 | 300.67 | 223.39 | S | 8/1/00 | 7/31/01 |
| CIMETIDINE INJ 4.8 MG/ML IN NACL 0.9% 250 ML | CIMETIDINE/NACL | | 0007473S102 | 12 | 82.01 | 356.28 | 264.25 | S | 8/1/00 | 7/31/01 |
| CIMETIDINE INJ 6 MG/ML IN NACL 0.9% 50 ML | CIMETIDINE/NACL | AP | 0007474710 | 48 | 111.87 | 1,330.56 | 1,218.69 | S | 8/1/00 | 7/31/01 |
| CIMETIDINE INJ 150 MG/ML 2 ML VIAL | CIMETIDINE HCL | AP | 0007474401 | 10 | 8.40 | 92.04 | 83.64 | S | 8/1/00 | 7/31/01 |
| CIMETIDINE INJ 150 MG/ML 2 ML VIAL | CIMETIDINE HCL | AP | 0007474602 | 25 | 41.00 | 216.60 | 175.60 | D | 8/1/00 | 7/31/01 |
| CIMETIDINE INJ 150 MG/ML 8 ML VIAL | CIMETIDINE HCL | AP | 0007474501 | 10 | 21.10 | 223.20 | 202.10 | S | 8/1/00 | 7/31/01 |
| CISPLATIN INJ 1 MG/ML LIQUID 50 ML MD VIAL | CISPLATIN | | 0070357471 | 1 | 130.00 | 0.00 | -130.00 | D | 8/1/00 | 7/31/01 |
| CISPLATIN INJ 1 MG/ML LIQUID 100 ML MD VIAL | CISPLATIN | | 0070357481 | 1 | 260.00 | 0.00 | -260.00 | D | 8/1/00 | 7/31/01 |
| CITRIC ACID/MAG OXIDE/SOD BICARB IRRIG SOLN 1000 ML | UROLOGIC G | AT | 0007471809 | 12 | 23.28 | 437.62 | 414.34 | S | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 2 ML ADD-VANTAGE VIAL | CLINDA ADD VANT | AP | 0007405303 | 25 | 89.63 | 348.50 | 258.87 | S | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 2 ML VIAL | CLINDAMYCIN PHOS | AP | 0007405001 | 25 | 63.34 | 344.10 | 280.76 | D | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 4 ML ADD-VANTAGE VIAL | CLINDA ADD VANT | AP | 0007405403 | 25 | 158.01 | 638.90 | 480.89 | D | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 4 ML VIAL | CLINDAMYCIN PHOS | AP | 0007405101 | 25 | 132.19 | 630.00 | 497.81 | D | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 8 ML ADD-VANTAGE VIAL | CLINDA ADD VANT | AP | 0007405503 | 25 | 223.84 | 852.00 | 628.16 | S | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 8 ML VIAL | CLINDAMYCIN PHOS | AP | 0007405201 | 25 | 170.06 | 843.90 | 673.84 | M | 8/1/00 | 7/31/01 |
| CLINDAMYCIN INJ 150 MG/ML, 60 ML BULK VIAL | CLINDAMYCIN PHOS | AP | 0007441701 | 1 | 28.56 | 276.78 | 248.22 | S | 8/1/00 | 7/31/01 |
| CODEINE PHOS INJ 15 MG/ML, 2 ML STRINGE | COD PHO BL CANUL | | 0007409712 | 10 | 7.34 | 11.40 | 4.06 | M | 8/1/00 | 7/31/01 |
| CODEINE PHOS INJ 15 MG/ML, 2 ML STRINGE | COD PHO LUER LOC | | 0007409732 | 10 | 6.49 | 12.72 | 6.23 | M | 8/1/00 | 7/31/01 |
| CODEINE PHOS INJ 15 MG/ML, 2 ML STRINGE | COD PHO 22G CARP | | 0007409702 | 10 | 5.40 | 9.24 | 3.84 | M | 8/1/00 | 7/31/01 |
| CODEINE PHOS INJ 30 MG/ML, 2 ML STRINGE | COD PHO BLUNT CA | | 0007410212 | 10 | 8.51 | 12.60 | 4.09 | M | 8/1/00 | 7/31/01 |
| CODEINE PHOS INJ 30 MG/ML, 2 ML STRINGE | COD PHO LUER LOC | | 0007410232 | 10 | 7.14 | 13.92 | 6.78 | M | 8/1/00 | 7/31/01 |
| CODEINE PHOS INJ 30 MG/ML, 2 ML STRINGE | COD PHO 22G CARP | | 0007410202 | 10 | 5.90 | 10.20 | 4.30 | M | 8/1/00 | 7/31/01 |
| CUPRIC CHLORIDE INJ 0.4 MG/ML, 10 ML SDV | COPPER TRACE | | 0007409201 | 25 | 11.50 | 195.60 | 164.10 | S | 8/1/00 | 7/31/01 |
| CYTARABINE (LYOPH) 100 MG/10 ML VIAL | CYTARABINE | | 0070351S203 | 10 | 28.00 | 0.00 | -28.00 | S | 8/1/00 | 7/31/01 |
| CYTARABINE INJ 500 MG VIAL | CYTARABINE | | 0070351S302 | 5 | 38.25 | 0.00 | -38.25 | S | 8/1/00 | 7/31/01 |
| CYTARABINE INJ 1 GM VIAL | CYTARABINE | | 0070351941 | 1 | 14.00 | 0.00 | -14.00 | M | 8/1/00 | 7/31/01 |
| CYTARABINE INJ 2 GM VIAL | CYTARABINE | | 0070351951 | 1 | 28.50 | 0.00 | -28.50 | M | 8/1/00 | 7/31/01 |
| DAUNORUBICIN HCL INJ 20 MG SDV | DAUNORUBICIN | | 0070352331 | 10 | 1,160.00 | 0.00 | -1,160.00 | M | 8/1/00 | 7/31/01 |
| DAUNORUBICIN INJ SOLN 5 MG/ML, 10 ML VIAL | DAUNORUBICIN | | 0070352341 | 1 | 250.00 | 0.00 | -250.00 | S | 8/1/00 | 7/31/01 |

THIRD PARTY DISCOVERY GERIMED

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $DH AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXTRAN-40 10% IN SALINE INJ 500 ML | LMD 10% | | 0007/4741903 | 12 | 233.84 | 1,813.10 | 1,570.46 | S | 8/1/00 | 7/31/01 |
| DEXTRAN-70 32% IN DEXTROSE 10% HYSTROSCOPY FLUID INJ 100 ML | DEXTRAN HM | | 0007/4606501 | 5 | 181.40 | 225.10 | 123.78 | S | 8/1/00 | 7/31/01 |
| DEXTRAN-75 6% IN D5W INJ 500 ML | DEXTRAN 75 | | 0007/4150703 | 12 | 242.04 | 1,316.30 | 1,074.26 | S | 8/1/00 | 7/31/01 |
| DEXTRAN-75 6% IN SALINE INJ 500 ML | DEXTRAN 75 | | 0007/4150503 | 12 | 150.84 | 1,316.30 | 1,165.46 | S | 8/1/00 | 7/31/01 |
| DEXTRAN-75 10% IN D5W INJ 500 ML | LMD 10% | | 0007/4741803 | 12 | 233.84 | 1,813.10 | 1,570.46 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 2.5% INJ. 1000 ML | | | 0007/4160805 | 6 | 14.50 | 98.41 | 81.91 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 2.5% | DEXTROSE 2.5% | | 0007/4162105 | 6 | 13.40 | 125.42 | 111.83 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 2.5%/SODIUM CHLORIDE 0.45% 500 ML | DEXTROSE 2.5% | AP | 0007/4794003 | 24 | 22.72 | 299.08 | 275.36 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 2.5%/SODIUM CHLORIDE 0.45% 1000 ML | DEXTROSE 2.5% | AP | 0007/4794009 | 12 | 13.71 | 174.67 | 160.96 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ.  25 ML PIGGYBACK | D5W QUAD PACK | AP | 0007/4792320 | 48 | 51.38 | 927.36 | 876.00 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ.  50 ML ADD-VANTAGE | D5W ADD VANTAGE | AP | 0007/4710013 | 48 | 68.24 | 677.95 | 611.71 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ.  50 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4152301 | 12 | 18.90 | 242.60 | 223.54 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ.  50 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4792338 | 80 | 85.60 | 1,007.04 | 921.44 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ.  50 ML PIN-TOP VIAL | DEXTROSE 5% | AP | 0007/4149501 | 25 | 47.28 | 122.70 | 75.43 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 100 ML ADD-VANTAGE | D5W ADD VANTAGE | AP | 0007/4710023 | 48 | 68.24 | 677.95 | 611.71 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 100 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4152311 | 12 | 18.90 | 242.50 | 223.54 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 100 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4792337 | 80 | 85.60 | 1,007.04 | 921.44 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 100 ML PIN-TOP VIAL | DEXTROSE 5% | AP | 0007/4149401 | 25 | 48.08 | 126.80 | 78.82 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 150 ML PLASTIC | DEXTROSE 5% | AP | 0007/4162201 | 12 | 18.54 | 151.34 | 134.80 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 150 ML PLASTIC | DEXTROSE 5% | AP | 0007/4792261 | 32 | 28.74 | 381.70 | 351.96 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 250 ML ADD-VANTAGE | D5W ADD VANTAGE | AP | 0007/4710002 | 24 | 43.68 | 410.88 | 367.30 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 250 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4152202 | 12 | 18.54 | 151.34 | 134.80 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 250 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4792253 | 24 | 36.43 | 235.58 | 189.15 | D | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 250 ML PIGGYBACK | DEXTROSE 5% | AP | 0007/4792202 | 24 | 24.00 | 288.27 | 262.27 | D | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 500 ML PLASTIC | DEXTROSE 5% | AP | 0007/4152203 | 12 | 18.54 | 151.34 | 134.80 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 500 ML PLASTIC | DEXTROSE 5% | AP | 0007/4792203 | 24 | 22.68 | 288.27 | 283.41 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% INJ. 1000 ML PLASTIC | DEXTROSE 5% | AP | 0007/4792209 | 12 | 13.38 | 187.33 | 163.96 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/LACTATED RINGERS INJ 500 ML | DEXTROSE 5% | AP | 0007/4793303 | 12 | 41.40 | 354.53 | 313.13 | D | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/LACTATED RINGERS INJ  500 ML | DEXTROSE 5% | AP | 0007/4792903 | 24 | 28.12 | 345.31 | 319.19 | D | 8/1/00 | 7/31/01 |

VTP038-0116

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 GeriMed

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 60H AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5%/LACTATED RINGERS INJ 1000 ML | DEXTROSE 5% | AP | 0007/4792809 | 12 | 18.43 | 208.51 | 192.08 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/RINGERS INJ 1000 ML | DEXTROSE 5% | AP | 0007/4793309 | 12 | 18.20 | 230.83 | 212.63 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.2% INJ 250 ML | DEXTROSE 5% | AP | 0007/4792402 | 24 | 23.97 | 307.58 | 283.61 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.2% INJ 500 ML | DEXTROSE 5% | AP | 0007/4792403 | 24 | 24.01 | 307.58 | 283.57 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.2% INJ 1000 ML | DEXTROSE 5% | AP | 0007/4792409 | 12 | 14.43 | 182.74 | 168.31 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.33% INJ 250 ML | DEXTROSE 5% | AP | 0007/4792502 | 24 | 23.97 | 307.58 | 283.61 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.33% INJ 500 ML | DEXTROSE 5% | AP | 0007/4792503 | 24 | 24.01 | 307.58 | 283.57 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.33% INJ 1000 ML | DEXTROSE 5% | AP | 0007/4792509 | 12 | 14.43 | 182.74 | 168.31 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.45% INJ 250 ML | DEXTROSE 5% | AP | 0007/4792602 | 24 | 23.97 | 307.58 | 283.61 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.45% INJ 500 ML | DEXTROSE 5% | AP | 0007/4792603 | 24 | 24.01 | 307.58 | 283.57 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.45% INJ 1000 ML | DEXTROSE 5% | AP | 0007/4792609 | 12 | 14.43 | 182.74 | 168.31 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.9% INJ 250 ML | DEXTROSE 5% | AP | 0007/4794102 | 24 | 23.97 | 307.58 | 283.61 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.9% INJ 500 ML | DEXTROSE 5% | AP | 0007/4794103 | 24 | 24.01 | 307.58 | 283.57 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5%/SODIUM CHLORIDE 0.9% INJ 1000 ML | DEXTROSE 5% | AP | 0007/4794109 | 12 | 14.43 | 182.74 | 168.31 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ  3 ML AMP | DEXTROSE 10% | AP | 0007/4120203 | 100 | 444.00 | 712.50 | 268.50 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ  5 ML AMP | DEXTROSE 10% | AP | 0007/4408902 | 25 | 22.76 | 65.50 | 62.75 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ, 250 ML PLASTIC | DEXTROSE 10% | AP | 0007/4793002 | 24 | 29.50 | 349.08 | 319.58 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 10% | AP | 0007/4504125 | 8 | 7.50 | 155.16 | 147.66 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 10% | AP | 0007/4793819 | 12 | 28.70 | 388.64 | 339.88 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ, 500 ML PLASTIC | DEXTROSE 10% | AP | 0007/4792003 | 24 | 24.60 | 328.00 | 304.40 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10% INJ, 1000 ML PLASTIC | DEXTROSE 10% | AP | 0007/4793008 | 12 | 15.02 | 182.24 | 171.22 | S | 8/1/00 | 7/31/01 |
| DEX 10%/NACL.225% | DEX 10%/NACL.225% | | 0007/4498202 | 12 | 41.91 | 288.99 | 227.08 | S | 8/1/00 | 7/31/01 |
| DEXT10%/NACL.225% | DEXT10%/NACL.225% | | 0007/4498203 | 12 | 41.91 | 288.99 | 227.08 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 10%/SODIUM CHLORIDE 0.2% INJ 250 ML | DEXTROSE 10% | AP | 0007/4153405 | 8 | 11.13 | 118.21 | 105.08 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 20% INJ, 500 ML | DEXTROSE 20% | AP | 0007/4153503 | 12 | 25.58 | 238.74 | 211.18 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 20% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 20% | AP | 0007/4504225 | 8 | 8.66 | 179.35 | 170.69 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 20% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 20% | AP | 0007/4793519 | 12 | 34.59 | 425.95 | 391.36 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 25% INJ,  10 ML DISP SYR. | DEXTROSE 25% | | 0007/4177501 | 10 | 42.80 | 154.56 | 111.76 | M | 8/1/00 | 7/31/01 |
| DEXTROSE 25% INJ,  10 ML DISP SYR. | INFANT 21GX1.5" | | 0007/4789818 | 10 | 44.48 | 154.56 | 110.08 | M | 8/1/00 | 7/31/01 |

THIRD PARTY DISCOVERY GERIMED

VTP038-0117

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | SDIH AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 25% INJ., 10 ML DISP SYR. | INFANT ANSYR SYR | | 0007417510 | 10 | 44.48 | 154.56 | 110.08 | M | 8/1/00 | 7/31/01 |
| DEXTROSE 30% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 30% | AP | 0007462325 | 8 | 9.47 | 201.31 | 181.84 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 30% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 30% | AP | 0007480041S | 12 | 65.80 | 477.22 | 411.42 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 40% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 40% | AP | 0007456442S | 6 | 10.73 | 223.13 | 212.40 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 40% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 40% | AP | 0007478371 9 | 12 | 42.82 | 524.86 | 482.08 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% W/ KCL 0.15% | POTASSIUM CL | AP | 0007478050 9 | 12 | 19.11 | 262.51 | 243.40 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% W/ KCL 0.224% | POTASSIUM CL | AP | 0007478060 9 | 12 | 19.11 | 262.51 | 243.40 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 5% W/ KCL 0.3% | POTASSIUM CL | AP | 0007478080 9 | 12 | 19.11 | 282.51 | 243.40 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ., 50 ML DISP SYRINGE | DEXT ANSYR SYR | AP | 0007451715 | 10 | 18.38 | 215.08 | 195.68 | M | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ., 50 ML DISP SYRINGE | LIFSLD 18GX1.5" | AP | 0007490234 | 10 | 20.84 | 231.24 | 210.40 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ., 50 ML DISP SYRINGE | DEXT 18 G X 1/6" | AP | 0007490222 | 10 | 22.70 | 214.92 | 192.22 | M | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ., 50 ML VIAL | DEXTROSE 50% | AP | 0007484802 | 25 | 12.75 | 130.20 | 117.45 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ., 500 ML | DEXTROSE 50% | AP | 0007415360 3 | 12 | 20.01 | 305.20 | 285.27 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 50% | AP | 0007478381 8 | 12 | 35.07 | 545.82 | 510.55 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ, 500 ML IN 1000 ML PLASTIC | DEXTROSE 50% | AP | 0007456452S | 8 | 13.82 | 228.97 | 218.05 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ, 1000 ML IN 2000 ML BOTTLE | DEXTROSE 50% | AP | 0007478317 | 8 | 43.44 | 512.86 | 468.42 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ, 1000 ML IN 2000 ML PLASTIC | DEXTROSE 50% | AP | 0007451805 | 8 | 18.00 | 217.73 | 188.65 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 50% INJ, 2000 ML BULK PKG | DEXTROSE 50% | AP | 0007411907 | 8 | 44.28 | 414.29 | 370.01 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 60% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 60% | AP | 0007456402S | 8 | 16.72 | 256.10 | 240.38 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 60% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 60% | AP | 0007480051S | 12 | 66.86 | 539.28 | 472.44 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 70% INJ., 70 ML PINTOP VIAL | DEXTROSE 70% | AP | 0007414890 1 | 25 | 80.25 | 240.80 | 150.65 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 70% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 70% | AP | 0007456472S | 8 | 14.10 | 288.00 | 271.98 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 70% INJ, 500 ML IN 1000 ML BOTTLE | DEXTROSE 70% | AP | 0007478181 9 | 12 | 57.48 | 678.86 | 621.48 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 70% INJ, 1000 ML GLASS CONTAINER | DEXTROSE 70% | AP | 0007451895 | 8 | 23.70 | 269.71 | 246.01 | S | 8/1/00 | 7/31/01 |
| DEXTROSE 70% INJ, 2000 ML BULK PLASTIC | DEXTROSE 70% | AP | 0007412007 | 8 | 51.72 | 491.60 | 440.18 | S | 8/1/00 | 7/31/01 |
| DIAZEPAM INJ 5 MG/ML, 2 ML AMP | DIAZEPAM | AP | 0007432103 2 | 5 | 4.85 | 20.28 | 15.43 | D | 8/1/00 | 7/31/01 |
| DIAZEPAM INJ 5 MG/ML, 2 ML CARTRIDGE | DIAZEPAM | AP | 0007432130 2 | 5 | 4.11 | 40.62 | 36.51 | S | 8/1/00 | 7/31/01 |
| DIAZEPAM INJ 5 MG/ML, 2 ML CARTRIDGE | DIAZ BLUNT CANNUL | AP | 0007412731 2 | 10 (?) | 1.81 | 14.52 | 12.91 | M | 8/1/00 | 7/31/01 |
| DIAZEPAM INJ 5 MG/ML, 2 ML CARTRIDGE | DIAZ 22G CARPUJE | AP | 0007412730 2 | 10 | 13.10 | 28.04 | 13.54 | M | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger~

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing Enf Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZEPAM INJ 5 MG/ML, 2 ML CARTRIDGE | DIAZE NO NEEDLE | AP | 0007412732 | 10 | 13.80 | 28.80 | 15.00 | M | 8/1/00 | 7/31/01 |
| DIAZEPAM INJ 5 MG/ML, 2 ML CARTRIDGE | DIAZ CARPU INTER | AP | 0007412732 | 10 | 17.84 | 27.48 | 8.64 | M | 8/1/00 | 7/31/01 |
| DIAZEPAM INJ 5 MG/ML, 10 ML VIAL | DIAZEPAM | AP | 0007437130 | 25 | 29.00 | 193.50 | 164.50 | S | 8/1/00 | 7/31/01 |
| DIGOXIN INJ 0.1 MG/ML, 1 ML AMP | DIGOXIN | AP | 0007421870 | 10 | 34.99 | 65.52 | 30.53 | D | 8/1/00 | 7/31/01 |
| DIGOXIN INJ 0.25 MG/ML, 1 ML DISP SYRINGE | DIGOXIN LUER LOC | AP | 0007421683 | 10 | 18.59 | 27.12 | 8.53 | D | 8/1/00 | 7/31/01 |
| DIGOXIN INJ 0.25 MG/ML, 1 ML DISP SYRINGE | DIGOXIN 22G CARP | AP | 0007421690 | 10 | 16.14 | 25.08 | 8.94 | D | 8/1/00 | 7/31/01 |
| DIGOXIN INJ 0.25 MG/ML, 2 ML CARP SYRINGE | DIGOXIN 22G CARP | AP | 0007421690 | 10 | 19.20 | 25.08 | 5.88 | S | 8/1/00 | 7/31/01 |
| DIPYRIDAMOLE IV SOLN 5 MG/ML, 2 ML SDV | DIPYRIDAMOLE | AP | 0007420431 | 10 | 69.97 | 132.00 | 62.03 | M | 8/1/00 | 7/31/01 |
| DIPYRIDAMOLE IV SOLN 5 MG/ML, 2 ML SDV | DIPYRIDAMOLE | AP | 0007420431 | 10 | 349.86 | 660.00 | 310.14 | M | 8/1/00 | 7/31/01 |
| DOBUTAMINE HCL INJ 12.5 MG/ML 100 ML BULK VIAL | DOBUTAMINE BULK | AP | 0007447290 | 1 | 11.50 | 82.31 | 70.81 | S | 8/1/00 | 7/31/01 |
| DOBUTAMINE HCL INJ 250 MG/D5W 250 ML | DOBUTAMINE/D5W | AP | 0007423483 | 12 | 77.40 | 936.58 | 859.18 | S | 8/1/00 | 7/31/01 |
| DOBUTAMINE HCL INJ 250 MG/D5W 500 ML | DOBUTAMINE/D5W | AP | 0007423453 | 12 | 102.00 | 981.07 | 879.07 | S | 8/1/00 | 7/31/01 |
| DOBUTAMINE HCL INJ 500 MG/D5W 250 ML | DOBUTAMINE/D5W | AP | 0007423473 | 12 | 134.88 | 1,732.32 | 1,597.44 | S | 8/1/00 | 7/31/01 |
| DOBUTAMINE HCL INJ 500 MG/D5W 500 ML | DOBUTAMINE/D5W | AP | 0007423483 | 12 | 113.40 | 1,778.98 | 1,663.56 | S | 8/1/00 | 7/31/01 |
| DOBUTAMINE HCL INJ 1000 MG/D5W 250 ML | DOBUTAMINE/D5W | AP | 0007437243 | 12 | 161.18 | 1,873.01 | 1,711.85 | S | 8/1/00 | 7/31/01 |
| DOBUTAMINE INJ 12.5 MG/ML, 20 ML VIAL | DOBUTAMINE HCL | AP | 0007423440 | 1 | 2.85 | 57.79 | 54.94 | D | 8/1/00 | 7/31/01 |
| DOBUTAMINE INJ 12.5 MG/ML, 20 ML VIAL | DOBUTAMINE HCL | AP | 0007423440 | 10 | 28.30 | 546.84 | 518.54 | M | 8/1/00 | 7/31/01 |
| DOBUTAMINE INJ 12.5 MG/ML 20 ML VIAL | DOBUTAMINE HCL | AP | 0007420252 | 10 | 34.90 | 66.12 | 31.22 | M | 8/1/00 | 7/31/01 |
| DOBUTAMINE INJ 12.5 MG/ML 40 ML VIAL | DOBUTAMINE HCL | AP | 0007420256 | 10 | 44.50 | 105.84 | 61.34 | S | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 200 MG, 5 ML DISP SYRINGE | DOPAMINE UAS SYR | AP | 0007468191 | 10 | 16.40 | 163.80 | 147.40 | S | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 200 MG, 5 ML VIAL | DOPAMINE HCL | AP | 0007468201 | 25 | 9.75 | 344.70 | 334.95 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 200 MG/250 ML | DOPAMINE HCL | AP | 0007478092 | 12 | 83.04 | 355.68 | 272.64 | S | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 400 MG, 10 ML DISP SYRINGE | DOPAMINE UAS SYR | AP | 0007481051 | 10 | 20.60 | 303.24 | 282.64 | S | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 400 MG, 10 ML VIAL | DOPAMINE HCL | AP | 0007481042 | 25 | 12.76 | 682.80 | 670.05 | S | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 400 MG, 10 ML VIAL | DOPAMINE HCL | AP | 0007478082 | 12 | 111.00 | 445.54 | 334.54 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 400 MG/D5W 250 ML | DOPAMINE HCL | AP | 0007441420 | 12 | 118.12 | 536.98 | 418.86 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 400 MG/D5W 500 ML | DOPAMINE HCL | AP | 0007478082 | 12 | 135.00 | 498.53 | 363.53 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 400 MG/D5W 500 ML | DOPAMINE HCL | AP | 0007441410 | 12 | 158.06 | 603.79 | 445.73 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 800 MG, 10 ML SYRINGE | DOPAMINE UAS SYR | AP | 0007442861 | 10 | 24.00 | 485.64 | 461.64 | S | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | #Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DOPAMINE HCL INJ 800 MG, 10 ML VIAL | DOPAMINE HCL | AP | 00074426501 | 25 | 20.50 | 1,101.90 | 1,081.40 | S | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 800 MG/DSW 250 ML | DOPAMINE HCL | AP | 00074781022 | 12 | 154.08 | 659.23 | 505.15 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 800 MG/DSW 250 ML | DOPAMINE HCL | AP | 00074415502 | 12 | 175.91 | 802.94 | 627.03 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 800 MG/DSW 500 ML | DOPAMINE HCL | AP | 00074780924 | 12 | 181.78 | 645.26 | 463.50 | D | 8/1/00 | 7/31/01 |
| DOPAMINE HCL INJ 800 MG/DSW 500 ML | DOPAMINE HCL | AP | 00074414203 | 12 | 164.42 | 796.03 | 631.61 | D | 8/1/00 | 7/31/01 |
| DROPERIDOL INJ 2.5 MG/ML 2 ML SYRINGE | DROPER BLUNT CAN | AP | 00074226911 | 10 | 9.40 | 18.96 | 9.56 | M | 8/1/00 | 7/31/01 |
| DROPERIDOL INJ 2.5 MG/ML 2 ML SYRINGE | DROPER LUER LOCK | AP | 00074226932 | 10 | 9.40 | 18.96 | 9.56 | M | 8/1/00 | 7/31/01 |
| DROPERIDOL INJ 2.5 MG/ML 2 ML SYRINGE | DROPER 22G CARPU | AP | 00074226902 | 10 | 8.20 | 18.96 | 8.76 | M | 8/1/00 | 7/31/01 |
| DROPERIDOL INJ 2.5 MG/ML, 2 ML AMP | DROPERIDOL | AP | 00074119701 | 10 | 8.75 | 123.38 | 113.61 | D | 8/1/00 | 7/31/01 |
| EDETATE DISODIUM INJ 150 MG/ML, 20 ML AMP | ENDRATE | AP | 00074694003 | 25 | 342.50 | 819.60 | 477.10 | S | 8/1/00 | 7/31/01 |
| ELECTROLYTE CONCENTRATE INJ  20 ML | TPN ELECT II | AP | 00074323801 | 25 | 54.25 | 236.70 | 182.45 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTE CONCENTRATE INJ  20 ML | TPN ELECT III | AP | 00074384401 | 25 | 42.25 | 236.70 | 194.45 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTE CONCENTRATE INJ  20 ML | TPN ELECT | AP | 00074577001 | 25 | 43.25 | 228.20 | 185.95 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTE CONCENTRATE INJ 100 ML VIAL | TPN ELECT | AP | 00074329806 | 25 | 91.50 | 757.60 | 666.30 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTE CONCENTRATE INJ 100 ML VIAL | TPN ELECT III | AP | 00074329808 | 25 | 107.76 | 781.50 | 673.75 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTE CONCENTRATE INJ 100 ML VIAL | TPN ELECT II | AP | 00074329708 | 25 | 110.25 | 781.50 | 671.25 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | IONOS-B/DEXTR 5% |  | 00074737109 | 12 | 21.49 | 290.74 | 269.25 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | IONOS-T/DEXT 5% |  | 00074737309 | 12 | 21.63 | 310.61 | 288.98 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | NORMOSOL-R |  | 00074788809 | 12 | 24.08 | 288.80 | 274.72 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | IONOS-MB/DEXT 5% |  | 00074737209 | 12 | 18.61 | 261.07 | 241.46 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | NORMOSOL-M |  | 00074788509 | 12 | 24.37 | 289.38 | 275.01 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | IONOS-T/DEXT 5% |  | 00074737362 | 24 | 48.94 | 520.42 | 471.48 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | IONOS-T/DEXT 5% |  | 00074737303 | 24 | 48.84 | 523.30 | 474.38 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | IONOS-B/DEXTR 5% |  | 00074737103 | 24 | 42.98 | 454.48 | 411.50 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/ DEXTROSE 5%, 1000 ML | NORMOSOL-M |  | 00074788503 | 24 | 66.14 | 514.66 | 448.52 | M | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/DEXTROSE 5% 250 ML | IONOS-MB/DEXT 5% |  | 00074737262 | 24 | 40.12 | 410.69 | 370.57 | S | 8/1/00 | 7/31/01 |
| ELECTROLYTES SOLN INJ MULTIPLE W/DEXTROSE 5% 500 ML | IONOS-MB/DEXT 5% |  | 00074737203 | 24 | 28.59 | 413.67 | 388.98 | S | 8/1/00 | 7/31/01 |
| ELECTROLYTES, SOLUTION MULTIPLE, 500 ML | NORMOSOL-R | AP | 00074788703 | 24 | 64.24 | 469.97 | 435.73 | D | 8/1/00 | 7/31/01 |
| ELECTROLYTES, SOLUTION MULTIPLE, 500 ML | NORMOSOL-R | AP | 00074767003 | 24 | 72.73 | 643.39 | 570.66 | D | 8/1/00 | 7/31/01 |

VTP038-0120

15

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ge...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTROLYTES, SOLUTION MULTIPLE, 1000 ML | NORMOSOL-R | AP | 0007457005 | 8 | 12.97 | 206.84 | 193.67 | S | 8/1/00 | 7/31/01 |
| ELECTROLYTES, SOLUTION MULTIPLE, 1000 ML | NORMOSOL-R | AP | 0007797009 | 12 | 28.25 | 388.37 | 360.12 | D | 8/1/00 | 7/31/01 |
| ELECTROLYTES, SOLUTION MULTIPLE, 1000 ML | NORMOSOL-R | AP | 0007478709 | 12 | 23.55 | 286.13 | 262.58 | D | 8/1/00 | 7/31/01 |
| ELECTROLYTES, TPN INJ 20 ML DISP SYRINGE | TPN ELECTROLYTES | | 0007456210 | 10 | 40.70 | 150.48 | 109.78 | S | 8/1/00 | 7/31/01 |
| ELECTROLYTES, TPN INJ 20 ML PINTOP | TPN ELECTROLYTES | AP | 0007456101 | 25 | 96.75 | 282.50 | 185.75 | S | 8/1/00 | 7/31/01 |
| ENFLURANE INH SOLN 125 ML | ENFLURANE | AN | 0007494601 | 1 | 84.24 | 149.99 | 65.75 | S | 8/1/00 | 7/31/01 |
| ENFLURANE INH SOLN 250 ML | ENFLURANE | AN | 0007494602 | 1 | 149.28 | 253.12 | 103.84 | S | 8/1/00 | 7/31/01 |
| EPHEDRINE SULFATE INJ 50 MG/ML, 1 ML AMP | EPHEDRINE SULF | | 0007497331 | 50 | 23.50 | 93.60 | 70.10 | S | 8/1/00 | 7/31/01 |
| EPINEPHRINE INJ 1: 1000 AQUEOUS, 1 ML AMP | EPINEPHRINE HCL | | 0007424101 | 25 | 6.75 | 27.90 | 21.15 | M | 8/1/00 | 7/31/01 |
| EPINEPHRINE INJ 1:10,000 AQUEOUS, 10 ML SYRINGE | LIFESHIELD | | 0007492134 | 10 | 25.50 | 167.04 | 141.54 | M | 8/1/00 | 7/31/01 |
| EPINEPHRINE INJ 1:10,000 AQUEOUS, 10 ML STRINGE | ABJCT 21G X 1.5 | | 0007492118 | 10 | 21.60 | 150.84 | 129.24 | M | 8/1/00 | 7/31/01 |
| EPINEPHRINE INJ 1:10,000 AQUEOUS, 10 ML SYRINGE | ABJCT 18G X3.5* | | 0007490118 | 10 | 27.50 | 169.20 | 141.70 | M | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ  500 MG VIAL | ERYTHROCIN | AP | 0007483502 | 10 | 14.50 | 128.40 | 113.90 | D | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ  500 MG VIAL | ERYTHROCIN | AP | 0007484201 | 10 | 23.60 | 123.72 | 100.12 | D | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ  500 MG VIAL ADD-VANTAGE | ERY ADD-VANT | AP | 0007484744 | 10 | 22.50 | 134.16 | 111.66 | S | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ  500 MG VIAL ADD-VANTAGE | ERYTH ADDVAN KIT | AP | 0007324701 | 10 | 45.50 | 248.28 | 202.78 | S | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ 1000 MG VIAL | ERYTHROCIN | AP | 0007484101 | 10 | 45.80 | 223.60 | 177.80 | D | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ 1000 MG VIAL | ERYTHROCIN | AP | 0007484205 | 10 | 28.50 | 232.68 | 204.18 | D | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ 1000 MG VIAL ADD-VANTAGE | ERYTHROCIN | AP | 0007484744 | 10 | 46.10 | 238.80 | 192.70 | S | 8/1/00 | 7/31/01 |
| ERYTHROMYCIN LACTOBIONATE INJ 1000 MG/D5W 250 ML | ERYTH ADDVAN KIT | AP | 0007324601 | 10 | 59.50 | 338.64 | 279.14 | S | 8/1/00 | 7/31/01 |
| ETOMIDATE INJ 2 MG/ML, 10 ML AMP | AMIDATE | AP | 0007486201 | 5 | 91.75 | 137.04 | 45.29 | S | 8/1/00 | 7/31/01 |
| ETOMIDATE INJ 2 MG/ML, 20 ML AMP | AMIDATE | AP | 0007486101 | 5 | 97.95 | 156.90 | 58.95 | S | 8/1/00 | 7/31/01 |
| ETOMIDATE INJ 2 MG/ML, 20 ML DISP SYRINGE | LIFESHIELD | AP | 0007486029 | 10 | 189.10 | 333.36 | 144.26 | D | 8/1/00 | 7/31/01 |
| ETOMIDATE INJ 2 MG/ML, 20 ML DISP SYRINGE | ABBOJ 20GX1.125* | AP | 0007486019 | 10 | 201.50 | 317.28 | 115.78 | D | 8/1/00 | 7/31/01 |
| ETOMIDATE INJ 2 MG/ML, 20 ML VIAL | AMIDATE | AP | 0007486502 | 10 | 185.00 | 264.00 | 79.00 | D | 8/1/00 | 7/31/01 |
| ETOPOSIDE INJ 20 MG/ML,  5 ML VIAL | ETOPOSIDE | AP | 0007414501 | 1 | 11.33 | 144.46 | 133.13 | M | 8/1/00 | 7/31/01 |
| ETOPOSIDE INJ 20 MG/ML, 25 ML VIAL | ETOPOSIDE | AP | 0007414502 | 1 | 56.66 | 704.23 | 647.56 | M | 8/1/00 | 7/31/01 |
| ETOPOSIDE INJ 20 MG/ML, 50 ML VIAL | ETOPOSIDE | AP | 0007414503 | 1 | 210.00 | 1,478.89 | 1,268.89 | M | 8/1/00 | 7/31/01 |
| FAT EMULSION IV SOLN 30% | LIPOSYN III | AP | 0007469203 | 12 | 198.11 | 1,958.82 | 1,760.71 | S | 8/1/00 | 7/31/01 |

VTP038-0121

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FENTANYL CIT/DROPERIDOL INJ (0.05MG/2.5MG/GML) 2 ML VIAL | FENTANYLDROP | AP | 00074118012 | 10 | 42.30 | 169.32 | 127.02 | D | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 2 ML AMP | FENTANYL CITRATE | AP | 00074008332 | 10 | 3.70 | 46.92 | 43.22 | D | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 2 ML STRINGE | FENT BLUNT CANNU | M | 00074127812 | 10 | 7.84 | 13.08 | 5.44 | M | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 2 ML STRINGE | FENT LUER LOCK | M | 00074127632 | 10 | 7.90 | 14.28 | 6.38 | M | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 2 ML STRINGE | FENT 22G CARPUJE | M | 00074127802 | 10 | 6.50 | 10.44 | 3.94 | M | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 2 ML VIAL | FENTANYL CITRATE | S | 00074008422 | 25 | 13.00 | 235.20 | 222.20 | S | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 5 ML AMP | FENTANYL CITRATE | AP | 00074008335 | 10 | 4.70 | 86.28 | 81.58 | D | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 5 ML STRINGE | FENT BLUNT CANNU | M | 00074127815 | 10 | 13.52 | 21.96 | 8.44 | M | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 5 ML STRINGE | FENT 22G CARPUJE | M | 00074127605 | 10 | 24.20 | 18.00 | -6.20 | M | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 5 ML STRINGE | FENT LUER LOCK | AP | 00074127635 | 10 | 12.40 | 25.32 | 12.92 | M | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 5 ML VIAL | FENTANYL CITRATE | AP | 00074009425 | 25 | 20.50 | 429.90 | 409.40 | S | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 10 ML AMP | FENTANYL CITRATE | AP | 00074008338 | 5 | 4.30 | 82.59 | 78.28 | S | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 10 ML VIAL | FENTANYL CITRATE | AP | 00074009428 | 25 | 48.75 | 412.80 | 383.05 | S | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 20 ML AMP | FENTANYL CITRATE | AP | 00074008338 | 5 | 8.45 | 161.94 | 153.49 | D | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 20 ML VIAL | FENTANYL CITRATE | S | 00074009431 | 25 | 84.76 | 809.70 | 724.95 | S | 8/1/00 | 7/31/01 |
| FENTANYL CITRATE INJ 0.05 MG/ML, 50 ML VIAL | FENTANYL CITRATE | S | 00074009461 | 25 | 132.50 | 2,023.80 | 1,891.30 | S | 8/1/00 | 7/31/01 |
| FLUOROURACIL INJ 50 MG/ML, 10 ML VIAL (500 MG) | FLUOROURACIL | | 00703301513 | 10 | 10.10 | 0.00 | -10.10 | D | 8/1/00 | 7/31/01 |
| FLUOROURACIL INJ 50 MG/ML, 50 ML VIAL PF | FLUOROURACIL | | 00703301812 | 1 | 4.80 | 0.00 | -4.80 | M | 8/1/00 | 7/31/01 |
| FLUOROURACIL INJ 50 MG/ML, 100 ML VIAL | FLUOROURACIL | | 00703301913 | 1 | 8.50 | 0.00 | -8.50 | M | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 2 ML AMP | FUROSEMIDE | AP | 00074810102 | 25 | 7.75 | 62.40 | 54.65 | S | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 2 ML CARTRIDGE INTERLINK | FURO INTERLINK | AP | 00074127522 | 10 | 6.00 | 12.48 | 6.48 | S | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 2 ML DISP STRINGE | FURO BLUNT CANNU | AP | 00074127512 | 10 | 4.21 | 23.75 | 18.54 | D | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 2 ML DISP STRINGE | CARPUJECT 22 G | AP | 00074127502 | 10 | 5.10 | 8.04 | 2.94 | D | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 2 ML DISP STRINGE | ABBOJE 22GX1.25" | AP | 00074805402 | 25 | 54.00 | 109.50 | 55.50 | S | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 2 ML VIAL | FUROSEMIDE | AP | 00074810202 | 25 | 9.00 | 75.30 | 66.30 | D | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 4 ML AMP | FUROSEMIDE | AP | 00074810104 | 25 | 12.60 | 120.30 | 107.80 | S | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 4 ML DISP STRINGE | FURO BLUNT CANNU | AP | 00074127414 | 10 | 4.87 | 14.40 | 8.53 | M | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 4 ML DISP STRINGE | FUROSEMIDE | AP | 00074803104 | 10 | 16.91 | 59.64 | 42.73 | M | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML, 4 ML DISP STRINGE | ABBOJEC 21GX1.5" | AP | 00074805514 | 10 | 19.60 | 59.64 | 40.04 | M | 8/1/00 | 7/31/01 |

VTP038-0122

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FUROSEMIDE INJ 10 MG/ML,   4 ML DISP SYRINGE | FURO 22G CARPUJE | AP | 0007412?404 | 10 | 6.03 | 23.75 | 17.75 | M | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML,   4 ML VIAL | FUROSEMIDE-PF | AP | 0007461?204 | 25 | 9.75 | 128.60 | 118.85 | D | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML,   8 ML DISP SYRINGE | ABBOJEC 21GX1.5" | AP | 0007460591? | 10 | 33.80 | 86.40 | 52.60 | S | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML,  10 ML AMP | FUROSEMIDE | AP | 0007481011? | 25 | 11.00 | 305.10 | 294.10 | S | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML,  10 ML DISP SYRINGE | ABBOJEC 21GX1.5" | AP | 000740559?8 | 10 | 32.28 | 151.20 | 118.92 | D | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 MG/ML,  10 ML DISP SYRINGE | FURO ANYSR STR | AP | 0007416391? | 10 | 32.28 | 151.20 | 118.92 | D | 8/1/00 | 7/31/01 |
| FUROSEMIDE INJ 10 ML VIAL | FUROSEMIDE | AP | 000746102?1 | 25 | 10.75 | 347.70 | 336.95 | D | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 10 MG/ML,  6 ML VIAL | GENT ADD VANT | AP | 0007434000? | 25 | 27.75 | 171.90 | 144.16 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 10 MG/ML,  8 ML VIAL | GENTA ADD VANT | AP | 0007434010? | 25 | 30.75 | 183.30 | 152.55 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 10 MG/ML,  10 ML VIAL | GENTAM ADD VANT | AP | 0007434020? | 25 | 34.00 | 197.10 | 163.10 | D | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 40 MG/ML,  2 ML VIAL | GENTAMICIN SULF | AP | 0007412070? | 25 | 14.25 | 65.10 | 50.85 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 60 MG IN 50 ML 0.9% NACL PLASTIC | GENTAMICIN SULF | AP | 0007478791? | 24 | 54.48 | 280.30 | 235.82 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 70 MG IN 50 ML 0.9% NACL PLASTIC | GENTAMICIN SULF | AP | 0007478811? | 24 | 64.08 | 307.30 | 243.22 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 80 MG IN 50 ML 0.9% NACL PLASTIC | GENTAMICIN /NACL | AP | 0007478831? | 24 | 58.80 | 309.60 | 250.80 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 80 MG IN 100 ML 0.9% NACL PLASTIC | GENTAMICIN SULF | AP | 0007478842? | 24 | 63.36 | 309.60 | 246.24 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 90 MG IN 100 ML 0.9% NACL PLASTIC | GENTAMICIN SULF | AP | 0007478892? | 24 | 66.96 | 327.74 | 260.78 | S | 8/1/00 | 7/31/01 |
| GENTAMICIN SULFATE INJ 100 MG IN 100 ML 0.9% NACL PLASTIC | GENTAMICIN SULF | AP | 0007478?923 | 24 | 62.40 | 336.98 | 274.56 | S | 8/1/00 | 7/31/01 |
| GLYCINE IRRIGATION SOLUTION 1.5% 1500 ML | GLYCINE | AT | 0007461420? | 8 | 27.20 | 224.83 | 197.63 | S | 8/1/00 | 7/31/01 |
| GLYCINE IRRIGATION SOLUTION 1.5% 3000 ML | GLYCINE | AT | 0007479740? | 4 | 38.56 | 104.88 | 66.32 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  1 ML SYR NEEDLELESS | HEP INTERLINK | AP | 0007412892? | 50 | 26.50 | 70.20 | 43.70 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  1 ML SYR NEEDLELESS | HEP LUER LOCK | AP | 0007412803? | 50 | 31.50 | 67.80 | 36.30 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  1 ML SYR NEEDLELESS | HEP BLUNT CANNUL | AP | 0007412801? | 50 | 31.50 | 70.20 | 38.70 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  1 ML SYRINGE | HEP LOCK FL PA | AP | 0007480220? | 25 | 45.00 | 124.20 | 78.20 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  1 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412800? | 50 | 19.00 | 42.00 | 23.00 | D | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  2 ML SYR NEEDLELESS | HEP BLUNT CANNUL | AP | 0007412801? | 50 | 30.55 | 70.20 | 39.65 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  2 ML SYR NEEDLELESS | HEP LUER LOCK | AP | 0007412803? | 50 | 31.50 | 67.80 | 36.30 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  2 ML SYR NEEDLELESS | HEP INTERLINK | AP | 0007412802? | 50 | 29.50 | 70.20 | 40.70 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  2 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412800? | 50 | 32.00 | 54.60 | 22.60 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML,  3 ML NEEDLELESS SYR | HEP BLUNT CANNUL | AP | 0007412801? | 25 | 22.49 | 46.50 | 24.01 | S | 8/1/00 | 7/31/01 |

VTP038-0123

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| HEPARIN FLUSH 10 U/ML 3 ML STR NEEDLELESS | HEP LUER LOCK | AP | 0007412B033 | 25 | 26.25 | 38.60 | 11.35 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 3 ML STR NEEDLELESS | HEP INTERLINK | AP | 0007412B123 | 25 | 22.00 | 45.00 | 23.00 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 3 ML STR NEEDLELESS | HEP INTERLINK | AP | 0007412B023 | 25 | 20.75 | 45.00 | 24.25 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 3 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412B003 | 25 | 14.50 | 30.90 | 16.40 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 5 ML STR NEEDLELESS | HEP BLUNT CANNULA | AP | 0007412B015 | 25 | 23.30 | 57.80 | 34.54 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 5 ML STR NEEDLELESS | HEP INTERLINK | AP | 0007412B025 | 25 | 20.25 | 58.40 | 38.15 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 5 ML STR NEEDLELESS | HEP LUER LOCK | AP | 0007412B035 | 25 | 26.25 | 38.60 | 11.35 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 5 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412B005 | 25 | 24.50 | 38.90 | 12.40 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 10 ML MDV | HEPARIN LOCK | AP | 0007415112 | 25 | 10.81 | 39.90 | 29.09 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 10 ML MDV | HEPARIN LOCK | AP | 0007415170 | 25 | 7.25 | 38.70 | 31.45 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 10 U/ML 30 ML MDV | HEPARIN LOCK | AP | 0007415178 | 25 | 10.50 | 88.70 | 78.20 | D | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 1 ML STR NEEDLELESS | HEP INTERLINK | AP | 0007412B121 | 50 | 34.50 | 70.20 | 35.70 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 1 ML STR NEEDLELESS | HEP LUER LOCK | AP | 0007412B131 | 50 | 28.50 | 67.80 | 38.30 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 1 ML STR NEEDLELESS | HEP BLUNT CANNUL | AP | 0007412B111 | 50 | 35.50 | 70.20 | 34.70 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 1 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412B101 | 50 | 19.50 | 42.00 | 22.50 | D | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 2 ML STR NEEDLELESS | HEP BLUNT CANNUL | AP | 0007412B112 | 50 | 42.13 | 70.20 | 28.07 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 2 ML STR NEEDLELESS | HEP INTERLINK | AP | 0007412B122 | 50 | 34.50 | 70.20 | 35.70 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 2 ML STR NEEDLELESS | HEP LUER LOCK | AP | 0007412B132 | 50 | 28.50 | 67.80 | 38.30 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 2 ML SYRINGE | HEP 25G CARPUJECT | AP | 0007412B102 | 50 | 31.50 | 54.60 | 23.10 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 3 ML STR NEEDLELESS | HEP BLUNT CANNUL | AP | 0007412B113 | 25 | 24.71 | 45.30 | 20.59 | D | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 3 ML STR NEEDLELESS | HEP LUER LOCK | AP | 0007412B133 | 25 | 22.50 | 38.60 | 14.10 | D | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 3 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412B103 | 25 | 19.50 | 30.90 | 11.40 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 5 ML STR NEEDLELESS | HEPARIN LOCK | AP | 0007345405 | 10 | 5.50 | 23.60 | 18.10 | S | 2/1/00 | 7/31/00 |
| HEPARIN FLUSH 100 U/ML 5 ML STR NEEDLELESS | HEP BLUNT CANNUL | AP | 0007412B115 | 25 | 27.18 | 57.80 | 30.74 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 5 ML STR NEEDLELESS | HEP INTERLINK | AP | 0007412B125 | 25 | 20.25 | 58.40 | 38.15 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 5 ML STR NEEDLELESS | HEP LUER LOCK | AP | 0007412B135 | 25 | 22.25 | 38.60 | 14.35 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 5 ML SYRINGE | HEP 25G CARPUJEC | AP | 0007412B105 | 25 | 23.00 | 38.90 | 13.90 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 10 ML VIAL | HEPARIN LOCK | AP | 0007415212 | 25 | 10.71 | 39.80 | 28.19 | M | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH 100 U/ML 10 ML VIAL | HEPARIN LOCK | AP | 0007415270 | 25 | 8.00 | 44.10 | 36.10 | M | 8/1/00 | 7/31/01 |

VTP038-0124

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | %Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| HEPARIN FLUSH 100 U/ML 30 ML VIAL | HEPARIN LOCK | AP | 00074115278 | 25 | 11.75 | 102.00 | 90.25 | D | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH KIT 10 U/ML W/2-1 ML NACL SYRINGE | HEP-PAK | | 00074128202 | 50 | 67.50 | 129.00 | 61.50 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH KIT 100 U/ML  2 ML W/2-1 ML NACL SYRINGE | HEP-PAK | | 00074138802 | 30 | 62.40 | 89.00 | 36.60 | S | 8/1/00 | 7/31/01 |
| HEPARIN FLUSH KIT 100 U/ML W/2 NACL SYRINGES | HEP-PAK | | 00074138901 | 50 | 65.50 | 129.00 | 63.50 | S | 8/1/00 | 7/31/01 |
| HEPARIN INJ 100 U/ML IN D5W 250 ML | HEPARIN SOD/D5W | AP | 00074778382 | 24 | 78.00 | 350.21 | 272.21 | D | 8/1/00 | 7/31/01 |
| HEPARIN INJ 50 U/ML IN NACL 0.45% 250 ML | HEPARIN SOD/NACL | AP | 00074765162 | 24 | 83.98 | 292.81 | 208.72 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM  1,000 U/500 ML 0.9% NACL | HEPARIN/NACL | AP | 00074782003 | 18 | 44.25 | 219.02 | 174.77 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM  2,000 U/1000 ML 0.9% NACL | HEPARIN SOD/NACL | AP | 00074782059 | 12 | 27.57 | 146.02 | 118.05 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM  5,000 U/ML 1 ML SYRINGE | HEP 25G CARPUJEC | AP | 00074140201 | 10 | 6.60 | 11.64 | 5.04 | D | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM  5,000 U/ML 1 ML SYRINGE | HEP LUER LOCK | AP | 00074140231 | 50 | 36.21 | 60.00 | 23.79 | D | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM  5,000 U/ML 1 ML SYRINGE | HEP 25G CARPUJEC | AP | 00074140211 | 50 | 34.00 | 58.20 | 24.20 | D | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/100 ML D5W | HEPARIN SOD/D5W | AP | 00074778323 | 24 | 85.14 | 419.90 | 334.76 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/ML 0.25 ML SYR | HEP 25G CARPUJEC | AP | 00074131613 | 10 | 8.70 | 23.75 | 15.05 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/ML 0.5 ML SYRINGE | HEPARIN SODIUM | AP | 00074131813 | 10 | 6.60 | 11.64 | 5.04 | D | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/ML 0.5 ML SYRINGE | HEPARIN SODIUM | AP | 00074131814 | 50 | 33.50 | 58.20 | 24.70 | D | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/ML 0.75 ML SYRINGE | HEP 25G CARPUJEC | AP | 00074131812 | 10 | 16.30 | 35.63 | 19.33 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/ML  1 ML SYRINGE | HEPARIN SODIUM | AP | 00074131601 | 10 | 12.30 | 19.32 | 7.02 | D | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 10,000 U/ML  5 ML VIAL | HEPARIN ADD VANT | AP | 00074255102 | 25 | 55.00 | 87.00 | 32.00 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 12,500 U/250 ML D5W GLASS | HEPARIN SOD/D5W | AP | 00074778482 | 24 | 72.60 | 350.21 | 277.31 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 20,000 U/500 ML D5W | HEPARIN SOD/D5W | AP | 00074778003 | 24 | 68.00 | 340.99 | 252.19 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 25,000 U/250 ML 0.45% NACL | HEPARIN SOD/NACL | AP | 00074765062 | 24 | 82.80 | 310.48 | 227.68 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 25,000 U/500 ML 0.45% NACL | HEPARIN SOD/NACL | AP | 00074765103 | 24 | 79.92 | 310.46 | 230.54 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 25,000 U/500 ML D5W | HEPARIN SOD/D5W | AP | 00074778103 | 24 | 105.60 | 458.78 | 353.18 | S | 8/1/00 | 7/31/01 |
| HEPARIN SODIUM 25,000 U/ML 10 ML VIAL | HEPARIN ADD VANT | AP | 00074258402 | 25 | 82.50 | 201.30 | 118.80 | S | 8/1/00 | 7/31/01 |
| HETASTARCH INJ 6 GM/100 ML 0.9% NACL 500 ML | HETASTARCH 6%/NACL | AP | 00074724603 | 12 | 540.98 | 962.64 | 421.68 | S | 8/1/00 | 7/31/01 |
| HYDROCORTISONE SOD. SUCC INJ. 100 MG VIAL | A-HYDROCORT | AP | 00074597102 | 10 | 8.50 | 29.88 | 21.38 | S | 8/1/00 | 7/31/01 |
| HYDROCORTISONE SOD. SUCC INJ.  250 MG VIAL | A-HYDROCORT | AP | 00074597202 | 10 | 13.00 | 67.68 | 54.68 | S | 8/1/00 | 7/31/01 |
| HYDROCORTISONE SOD. SUCC INJ.  500 MG VIAL | A-HYDROCORT | AP | 00074597304 | 25 | 65.28 | 328.10 | 263.82 | S | 8/1/00 | 7/31/01 |
| HYDROCORTISONE SOD. SUCC INJ. 1000 MG VIAL | A-HYDROCORT | AP | 00074597409 | 25 | 157.98 | 669.60 | 511.63 | S | 8/1/00 | 7/31/01 |

VTP038-0125

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | %Diff AWP | Type | Effective Date | Pricing Eff Date |
|---|---|---|---|---|---|---|---|---|---|---|
| HYDROMORPHONE INJ 1 MG DISP SYRINGE | HYDRO 22G CARPUJ | | 0007412B301 | 10 | 6.20 | 10.20 | 4.00 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 1 MG DISP SYRINGE | HYDRO LUER LOCK | | 0007412B331 | 10 | 9.60 | 11.88 | 2.28 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 2 MG/ML 1 ML SYRINGE | HYDRO BLUNT CANN | | 0007413121Z | 10 | 8.36 | 13.08 | 4.72 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 2 MG/ML 1 ML SYRINGE | HYDRO LUER LOCK | | 00074131231 | 10 | 7.60 | 12.12 | 4.52 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 2 MG/ML 1 ML SYRINGE | HYDRO 22G CARPUJ | | 00074131201 | 10 | 6.40 | 10.58 | 4.18 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 4 MG/ML 1 ML SYRINGE | HYDRO BLUNT CANN | | 00074130412 | 10 | 8.90 | 14.64 | 5.74 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 4 MG/ML 1 ML SYRINGE | HYDRO 22G CARPUJ | | 00074130401 | 10 | 6.80 | 11.40 | 4.60 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE INJ 4 MG/ML 1 ML SYRINGE | HYDRO LUER LOCK | | 00074130431 | 10 | 9.20 | 12.98 | 3.78 | M | 8/1/00 | 7/31/01 |
| HYDROMORPHONE HCL INJ 10 MG/ML 1 ML AMP | HYDROMORPHONE HCL | AP | 00074217201 | 25 | 47.48 | 113.40 | 65.92 | S | 8/1/00 | 7/31/01 |
| HYDROXYZINE HCL INJ 25 MG/ML 1 ML SYRINGE | HYDROXYZINE HCL | AP | 00074127701 | 10 | 5.50 | 7.08 | 1.58 | S | 8/1/00 | 7/31/01 |
| HYDROXYZINE HCL INJ 50 MG/ML 1 ML DISP SYRINGE | HYDROXYZINE HCL | AP | 00074127601 | 10 | 6.50 | 8.04 | 1.54 | S | 8/1/00 | 7/31/01 |
| HYDROXYZINE HCL INJ 50 MG/ML 2 ML DISP SYRINGE | HYDROXYZINE HCL | AP | 00074127802 | 10 | 7.50 | 9.24 | 1.74 | S | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 150 ML | EMPTY CONTAINERS | | 00074181401 | 12 | 49.20 | 227.52 | 178.32 | S | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 250 ML | EMPTY CONTAINERS | | 00074181402 | 12 | 20.88 | 234.58 | 213.70 | S | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 500 ML | EMPTY CONTAINERS | | 00074181403 | 12 | 21.24 | 238.61 | 217.37 | S | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 1000 ML | EMPTY CONTAINERS | | 00074181405 | 8 | 11.64 | 131.40 | 119.76 | S | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 1000 ML | EMPTY CONTAINERS | | 00074782708 | 24 | 103.92 | 1,441.15 | 1,337.23 | S | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 1000 ML | EMPTY CONTAINERS | | 00074782709 | 24 | 94.56 | 938.59 | 844.03 | D | 8/1/00 | 7/31/01 |
| I.V. BOTTLE, EVACUATED 1000 ML | PENTOTHAL DISPEN | | 00074868202 | 100 | 252.00 | 900.00 | 648.00 | S | 8/1/00 | 7/31/01 |
| I.V. EMPTY CONTAINER 100 ML | EMPTY CONTAINERS | | 00074795123 | 200 | 444.00 | 2,952.00 | 2,508.00 | S | 8/1/00 | 7/31/01 |
| I.V. EMPTY CONTAINER 250 ML | EMPTY CONTAINERS | | 00074795112 | 48 | 107.52 | 775.30 | 667.78 | S | 8/1/00 | 7/31/01 |
| I.V. EMPTY CONTAINER 500 ML | EMPTY CONTAINERS | | 00074795113 | 48 | 107.52 | 794.88 | 687.36 | S | 8/1/00 | 7/31/01 |
| I.V. EMPTY CONTAINER 1000 ML | EMPTY CONTAINERS | | 00074795119 | 48 | 108.00 | 862.27 | 754.27 | S | 8/1/00 | 7/31/01 |
| I.V. MALE ADAPTER PLUG | ADAPT PLUG MALE | | 00074587801 | 120 (رقم ٧) | 67.20 | 292.32 | 225.12 | S | 8/1/00 | 7/31/01 |
| I.V. MALE ADAPTER PLUG - LOCK LUER | ADAPT LOCK LUER | | 00074639591 | 120 (رقم ٧) | 67.20 | 311.04 | 243.84 | S | 8/1/00 | 7/31/01 |
| I.V. MALE ADAPTER PLUG, SHORT | ADAPT SHORT | | 00074587701 | 120 (رقم ٧) | 67.20 | 292.32 | 225.12 | S | 8/1/00 | 7/31/01 |
| I.V. MALE ADAPTER PLUG, SHORT, LUER LOCK | ADAPT SHORT LL | | 00074639602 | 120 (رقم ٧) | 67.20 | 311.04 | 243.84 | S | 8/1/00 | 7/31/01 |
| I.V. TRANSFER DEVICE-TWO WAY | TWO-WAY TRANSFER | | 00074300204 | 400 | 304.00 | 969.60 | 665.60 | S | 8/1/00 | 7/31/01 |
| IRRIGATION SET, PERITONEAL DIALYSIS | TUR IRRIG SET-Y | | 00074454301 | 20 | 100.20 | 337.68 | 237.48 | S | 8/1/00 | 7/31/01 |

VTP038-0126

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| IRRIGATION SOLUTION, PHYSIOLOGICAL 250 ML | PHYSIOSOL IRRIG | AT | 00074814102 | 12 | 40.71 | 302.54 | 261.83 | S | 8/1/00 | 7/31/01 |
| IRRIGATION SOLUTION, PHYSIOLOGICAL 250 ML | PHYSIOSOL IRRIG | | 00074814122 | 24 | 81.42 | 605.09 | 523.67 | S | 8/1/00 | 7/31/01 |
| IRRIGATION SOLUTION, PHYSIOLOGICAL 500 ML | PHYSIOSOL IRRIG | AT | 00074814103 | 12 | 40.71 | 619.49 | 578.78 | S | 8/1/00 | 7/31/01 |
| IRRIGATION SOLUTION, PHYSIOLOGICAL 1000 ML | PHYSIO IRRIG SOL | AT | 00074701205 | 12 | 35.76 | 116.35 | 80.59 | D | 8/1/00 | 7/31/01 |
| IRRIGATION SOLUTION, PHYSIOLOGICAL 1000 ML | PHYSIOSOL IRRIG | AT | 00074814109 | 12 | 25.80 | 360.14 | 334.34 | D | 8/1/00 | 7/31/01 |
| ISOFLURANE INHAL SOLN 100 ML | ISOFLURANE | AN | 00074329201 | 1 | 28.35 | 149.99 | 121.64 | S | 8/1/00 | 7/31/01 |
| ISOFLURANE INHAL SOLN 250 ML | ISOFLURANE | AN | 00074329202 | 1 | 70.81 | 374.96 | 304.15 | S | 8/1/00 | 7/31/01 |
| ISOPROTERENOL INJ 1:5000 0.2 MG/ML 1 ML AMP | ISUPREL | AP | 00074141001 | 25 | 103.50 | 152.10 | 48.60 | S | 8/1/00 | 7/31/01 |
| ISOPROTERENOL INJ 1:5000 0.2 MG/ML 5 ML AMP | ISUPREL | AP | 00074141005 | 10 | 58.00 | 220.08 | 162.08 | S | 8/1/00 | 7/31/01 |
| ISOPROTERENOL INJ 1:5000 0.2 MG/ML 5 ML SYRINGE | ISOPRO UAS SYR | AP | 00074497816 | 10 | 34.70 | 159.48 | 124.78 | S | 8/1/00 | 7/31/01 |
| ISOPROTERENOL INJ 1:5000 0.2 MG/ML 10 ML SYRINGE | ISOPRO UAS SYR | AP | 00074497718 | 10 | 44.20 | 215.78 | 171.58 | S | 8/1/00 | 7/31/01 |
| ISOPROTERENOL INJ 1:50,000 (0.02MG/ML) 10 ML SYRINGE | ISOPROT HCL | AP | 00074490518 | 10 | 51.20 | 162.84 | 111.64 | S | 8/1/00 | 7/31/01 |
| KCL 0.75% IN D5/0.45% NACL | POTASSIUM CL | AP | 00074790203 | 24 | 51.88 | 806.69 | 755.01 | S | 8/1/00 | 7/31/01 |
| KETAMINE INJ 100 MG/ML 5 ML | KETAMINE HCL | AP | 00074205105 | 10 | 58.20 | 196.68 | 138.48 | D | 8/1/00 | 7/31/01 |
| KETAMINE INJ 50 MG/ML 10 ML | KETAMINE HCL | AP | 00074206310 | 10 | 58.70 | 200.64 | 141.94 | D | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 15 MG/ML 1 ML SYR | KETOROLAC TROMET | AP | 00074228631 | 10 | 35.00 | 105.12 | 70.12 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 15 MG/ML 1 ML SYR | KETOROLAC TROMET | AP | 00074228611 | 10 | 35.00 | 105.12 | 70.12 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 15 MG/ML 1 ML SYR | KETOROLAC TROMET | AP | 00074228801 | 10 | 35.00 | 105.12 | 70.12 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 15 MG/ML 1 ML SYR | KETO ABJ PA SYR | AP | 00074202302 | 10 | 62.21 | 105.12 | 42.91 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 15 MG/ML 1 ML VIAL | KETOROLAC TROMET | AP | 00074373301 | 25 | 75.00 | 209.70 | 134.70 | S | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 1 MG SYRINGE | KETOROLAC TROMET | AP | 00074203802 | 10 | 65.00 | 109.92 | 44.92 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 1 MG SYRINGE | KETOROLAC TROMET | AP | 00074228701 | 10 | 37.10 | 109.92 | 72.82 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 1 MG SYRINGE | KETOROLAC TROMET | AP | 00074228731 | 10 | 37.10 | 109.92 | 72.82 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 1 MG SYRINGE | KETOROLAC TROMET | AP | 00074228711 | 10 | 37.10 | 109.92 | 72.82 | M | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 1 ML VIAL | KETOROLAC TROMET | AP | 00074373501 | 25 | 79.75 | 220.20 | 140.45 | S | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 2 ML SYRINGE | KETO ABBOJECT PA | AP | 00074203902 | 10 | 68.01 | 116.64 | 47.63 | D | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 2 ML SYRINGE | KETOROLAC TROMET | AP | 00074228702 | 10 | 38.90 | 116.64 | 77.74 | D | 8/1/00 | 7/31/01 |
| KETOROLAC TROMETHAMINE INJ 30 MG/ML 2 ML VIAL | KETOROLAC TROMET | AP | 00074373801 | 25 | 85.00 | 231.30 | 146.30 | S | 8/1/00 | 7/31/01 |
| LACTATED RINGER'S FOR IRRIGATION SOLN 3000 ML | LACTATED RINGER | AT | 00074782808 | 4 | 28.40 | 88.48 | 60.08 | S | 8/1/00 | 7/31/01 |

VTP038-0127

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| LACTATED RINGER'S SOLUTION | LACTATED RINGER | AP | 0007478S309 | 12 | 14.76 | 191.23 | 176.47 | S | 8/1/00 | 7/31/01 |
| LACTATED RINGER'S SOLUTION | LACTATED RINGER | AP | 0007479S302 | 24 | 26.88 | 340.70 | 313.82 | D | 8/1/00 | 7/31/01 |
| LACTATED RINGER'S SOLUTION | LACTATED RINGER | AP | 0007479S303 | 24 | 26.88 | 340.70 | 313.82 | D | 8/1/00 | 7/31/01 |
| L-CYSTEINE HCL 0.5 GM/10 ML 10 ML SYRINGE | L-CYSTEINE HCL | | 0007489751B | 10 | 58.50 | 218.28 | 159.78 | D | 8/1/00 | 7/31/01 |
| L-CYSTEINE HCL 50 MG/ML 10 ML SDV PF | CYSTEINE HCL | | 0007471B001 | 10 | 40.50 | 204.38 | 163.88 | S | 8/1/00 | 7/31/01 |
| LEUCOVORIN CALCIUM INJ 50 MG/VL 10 ML (LYOPH) | LEUCOVORIN | | 00703513801 | 1 | 18.00 | 0.00 | -18.00 | S | 8/1/00 | 7/31/01 |
| LEUCOVORIN CALCIUM INJ 10 MG/ML 25 ML VIAL | LEUCOVORIN CALC | AP | 0007454104 | 1 | 10.97 | 26.46 | 15.49 | S | 8/1/00 | 7/31/01 |
| LEUCOVORIN CALCIUM INJ 100 MG VIAL | LEUCOVORIN | | 0070345410Z | 1 | 3.02 | 0.00 | -3.02 | D | 8/1/00 | 7/31/01 |
| LEUCOVORIN CALCIUM INJ 100 MG VIAL | LEUCOVORIN CALC | AP | 0007454102 | 1 | 3.16 | 10.58 | 7.42 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE FOR ARRHYTHMIAS 1%, 50 MG/5 ML DISP SYR | LIDOCAINE HCL | AP | 0007449B415 | 10 | 17.60 | 122.64 | 105.04 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE FOR ARRHYTHMIAS 2%, 100 MG/5 ML SYR | LIDOCAINE HCL | AP | 0007420B605 | 10 | 38.40 | 59.38 | 20.98 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE FOR ARRHYTHMIAS 2%, 100 MG/5 ML SYR | LIDOCAINE HCL | AP | 0007420B810 | 10 | 38.00 | 56.76 | 18.76 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE FOR ARRHYTHMIAS 2%, 100 MG/5 ML SYR | LIDOCAINE HCL | AP | 0007449B315 | 10 | 16.32 | 128.40 | 112.08 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1 GM/500 ML D5W | LIDOCAINE HCL | AP | 0007479162A | 24 | 74.40 | 551.23 | 476.83 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2 GM, 10 ML PINTOP VIAL | LIDOCAINE HCL | AP | 0007402A001 | 25 | 141.50 | 366.30 | 224.80 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2 GM, PRESSURIZED PIN-TOP | LIDOCAINE HCL | AP | 0007402170Z | 25 | 149.50 | 484.20 | 334.70 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2 GM/250 ML D5W | LIDOCAINE HCL | AP | 0007479313Z | 12 | 45.00 | 275.82 | 230.82 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2 GM/250 ML D5W | LIDOCAINE HCL | AP | 0007479393Z | 12 | 57.00 | 355.54 | 298.54 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2 GM/500 ML D5W PRE-MIXED | LIDOCAINE HCL | AP | 0007479312A | 24 | 85.20 | 711.07 | 625.87 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 0.5%, 50 ML VIAL | LIDOCAINE TEARTP | AP | 0007402760T | 25 | 39.25 | 99.00 | 59.75 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 0.5%, 50 ML VIAL | LIDOCAINE FLIPTP | AP | 0007402750T | 25 | 41.76 | 99.00 | 57.25 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 0.5%, W/EPI 1:200,000  50 ML VIAL | LIDOCAINE/EPI | AP | 0007431770T | 25 | 49.76 | 138.30 | 88.55 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1% W/EPI 1:100,000 30 ML MDV | LIDOCAINE/EPI | AP | 0007431780Z | 25 | 23.75 | 131.40 | 107.65 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 2 ML AMP | LIDOCAINE HCL | AP | 0007447133Z | 50 | 13.50 | 82.40 | 78.90 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 5 ML AMP | LIDOCAINE HCL | AP | 0007447130Z | 25 | 11.76 | 63.80 | 52.15 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 5 ML SYR STERILE PAK0 | ABBO 25GX.625 | AP | 0007480260T | 10 | 42.00 | 132.60 | 90.60 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 5 ML SYRINGE | LIDO ANSYR SYR | AP | 0007491370S | 10 | 17.60 | 122.64 | 105.04 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 5 ML SYRINGE | ABBJCT 25G X 5/8 | AP | 0007449241S | 10 | 23.60 | 122.64 | -99.04 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 5 ML SYRINGE | LIDO LIFESHIELD | AP | 0007449043A | 10 | 22.20 | 139.20 | 117.00 | M | 8/1/00 | 7/31/01 |

VTP038-0128

23

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | &Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| LIDOCAINE HCL INJ 1%, 5 ML SYRINGE | LIDO 25G CARPUJE | AP | 0007420B305 | 25 | 29.49 | 45.00 | 15.51 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 20 ML MDV | LIDOCAINE HCL INJ 1%, 20 ML MDV | AP | 0007442701 | 25 | 10.00 | 68.70 | 58.70 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 30 ML MDV (STERILE PACKAGING) | LIDOCAINE HCL | AP | 0007442701 | 25 | 73.75 | 235.80 | 162.05 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 30 ML VIAL (SDV) | LIDOCAINE TEARTP | AP | 0007442902 | 25 | 9.50 | 48.00 | 38.50 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, 50 ML MDV | LIDOCAINE HCL | AP | 0007442902 | 25 | 11.75 | 85.80 | 74.05 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, W/EPI 1:100,000 20 ML VIAL | LIDOCAINE/EPI | AP | 0007431701 | 25 | 25.75 | 77.70 | 51.95 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, W/EPI 1:100,000 50 ML VIAL | LIDOCAINE/EPI | AP | 0007431703 | 25 | 41.25 | 131.40 | 90.15 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1%, W/EPI 1:200,000 30 ML AMP | LIDOCAINE/EPI | AP | 0007431701 | 5 | 21.25 | 58.38 | 37.13 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1.5%, 20 ML AMP | LIDOCAINE HCL | AP | 0007447601 | 25 | 91.28 | 258.90 | 167.62 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1.5%, 20 ML AMP (STERILE PACKAGING) | LIDOCAINE HCL | AP | 0007405601 | 5 | 18.20 | 38.60 | 18.40 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1.5%, W/EPI 1:200,000 5 ML AMP | LIDOCAINE/EPI | AP | 0007412801 | 10 | 17.48 | 46.32 | 28.84 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1.5%, W/EPI 1:200,000 30 ML AMP | LIDOCAINE/EPI | AP | 0007418002 | 5 | 22.35 | 66.00 | 43.65 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 1.5%, W/EPI 1:200,000 30 ML VIAL | LIDOCAINE/EPI | AP | 0007418101 | 5 | 21.25 | 64.08 | 42.83 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 10% 10 ML VIAL (MUST BE DILUTED) | LIDOCAINE HCL | AP | 0007462S401 | 25 | 82.25 | 265.20 | 182.95 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 5 ML DISP SYR | LIDOCAINE HCL | AP | 00074132305 | 10 | 18.32 | 128.40 | 112.08 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 5 ML DISP SYR | ABJCT 25G X 5/8 | AP | 0007492315 | 10 | 23.20 | 128.40 | 105.20 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 5 ML DISP SYR | LS AJCT 21GX11/2 | AP | 0007490034 | 10 | 20.20 | 144.72 | 124.52 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 5 ML DISP SYR (STERILE PACKAGING) | LIDOCAINE HCL | AP | 0007802701 | 10 | 45.70 | 114.12 | 68.42 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 5 ML SDV | LIDOCAINE HCL | AP | 0007442B201 | 25 | 7.50 | 46.20 | 38.70 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 10 ML AMP | LIDOCAINE HCL | AP | 0007442B202 | 25 | 16.98 | 77.10 | 60.12 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 20 ML MDV | LIDOCAINE HCL | AP | 0007442701 | 25 | 11.25 | 68.70 | 57.45 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, 50 ML MDV | LIDOCAINE HCL | AP | 0007442702 | 25 | 13.25 | 99.00 | 65.75 | D | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, W/EPI 1:100,000 20 ML VIAL | LIDOCAINE/EPI | AP | 0007431B201 | 25 | 36.50 | 82.80 | 46.30 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, W/EPI 1:100,000 30 ML MDV | LIDOCAINE/EPI | AP | 0007431B202 | 25 | 37.75 | 135.00 | 97.25 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, W/EPI 1:100,000 50 ML VIAL | LIDOCAINE/EPI | AP | 0007431B203 | 25 | 58.25 | 154.80 | 98.55 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 2%, W/EPI 1:200,000 20 ML VIAL | LIDOCAINE/EPI | AP | 0007431B301 | 5 | 28.75 | 70.08 | 41.33 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE H2L INJ 4%, 5 ML AMP | LIDOCAINE HCL | AP | 0007442B301 | 25 | 28.50 | 91.80 | 62.30 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL INJ 5%, GLUCOSE 7.5%, 2 ML AMP | LIDOCAINE HCL | AP | 0007447201 | 25 | 47.94 | 169.80 | 121.88 | S | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL LOCAL INJ 1% KIT | INFANTICHILD LUM | AP | 0007482701 | 10 | 161.00 | 363.98 | 202.18 | M | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | %Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| LIDOCAINE HCL LOCAL INJ 1% KIT | AMNIOCEN TRAY | | 0007443780 2 | 10 | 146.10 | 376.92 | 230.82 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL LOCAL INJ 1% KIT | LOCAL INFILT | | 0007447860 1 | 10 | 128.20 | 297.24 | 169.04 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL LOCAL INJ 1% KIT | INFANT LUMBAR | | 0007449830 1 | 10 | 90.50 | 243.00 | 152.50 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL LOCAL INJ 1% KIT | LUMBAR PUNCT TRA | | 0007448250 1 | 10 | 161.80 | 376.08 | 214.28 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL LOCAL INJ 1% KIT | LUMBAR PUNCT TRA | | 0007448230 1 | 10 | 167.20 | 376.08 | 208.88 | M | 8/1/00 | 7/31/01 |
| LIDOCAINE HCL LOCAL INJ KIT 4% | LTA II KIT | | 0007410010 1 | 24 | 61.42 | 425.09 | 363.67 | S | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 100 ML BOTTLE | LIPOSYN II | AP | 0007467882 1 | 12 | 91.08 | 480.82 | 389.74 | S | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 200 ML BOTTLE | LIPOSYN II | AP | 0007467880 1 | 12 | 90.72 | 616.32 | 525.60 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 200 ML BOTTLE | LIPOSYN III | AP | 0007467800 1 | 12 | 90.48 | 581.04 | 490.56 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 500 ML BOTTLE | LIPOSYN III | AP | 0007467000 3 | 12 | 83.76 | 940.32 | 856.56 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 500 ML BOTTLE | LIPOSYN II | AP | 0007467860 3 | 12 | 90.72 | 996.91 | 906.19 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 500 ML KIT | LIPOSYN II | AP | 0007467940 1 | 8 | 61.36 | 764.93 | 703.57 | S | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 10%, 500 ML KIT | LIPOSYN III | AP | 0007467902 1 | 12 | 86.64 | 616.32 | 529.68 | S | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 50 ML SYRINGE | LIPOSYN II | AP | 0007467970 2 | 8 | 227.40 | 605.95 | 378.55 | S | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 200 ML | LIPOSYN II | AP | 0007467920 3 | 8 | 101.44 | 712.80 | 611.36 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 200 ML | LIPOSYN III | AP | 0007467910 1 | 12 | 127.32 | 830.88 | 703.56 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 200 ML | LIPOSYN II | AP | 0007467890 1 | 12 | 122.40 | 880.70 | 758.30 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 200 ML | LIPOSYN III | AP | 0007467910 3 | 12 | 143.40 | 1,369.73 | 1,226.33 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 500 ML | LIPOSYN II | AP | 0007467890 3 | 12 | 137.16 | 1,424.74 | 1,287.58 | D | 8/1/00 | 7/31/01 |
| LIPID EMULSION SOY/SAF 20%, 500 ML W/ ADM SET | LIPOSYN II | AP | 0007467930 1 | 8 | 110.80 | 1,106.50 | 995.70 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML | LORAZEPAM | AP | 0007418951 2 | 10 | 21.84 | 107.76 | 85.92 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 1 ML SYRINGE | LORAZEPAM | AP | 0007418951 1 | 10 | 30.90 | 107.76 | 76.86 | M | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 1 ML SYRINGE | LORAZEPAM | AP | 0007418780 1 | 25 | 89.76 | 341.40 | 251.65 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 1 ML STRINGE NEEDLELESS | LORAZEPAM | AP | 0007418953 1 | 10 | 22.50 | 108.20 | 88.70 | M | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 1 ML VIAL | LORAZEPAM | AP | 0007418950 1 | 1 | 1.96 | 10.42 | 8.46 | D | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 1 ML VIAL | LORAZEPAM | AP | 0007467780 1 | 25 | 50.25 | 303.60 | 253.35 | D | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 10 ML VIAL | LORAZEPAM | AP | 0007418951 0 | 10 | 132.90 | 92.10 | -40.80 | D | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 2 MG/ML 10 ML VIAL | LORAZEPAM | AP | 0007467800 1 | 25 | 360.00 | 2,275.50 | 1,915.50 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML | LORAZEPAM | AP | 0007415391 2 | 10 | 40.98 | 123.60 | 82.62 | S | 8/1/00 | 7/31/01 |

THIRD PARTY DISCOVERY GERIMED

VTP038-0130

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| LORAZEPAM INJ 4 MG/ML 1 ML SYRINGE | LORAZEPAM | AP | 0007487701 | 25 | 102.50 | 397.20 | 294.70 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML 1 ML SYRINGE NEEDLELESS | LORAZEPAM | AP | 0007415393 | 10 | 34.00 | 125.04 | 91.04 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML 1 ML VIAL | LORAZEPAM | AP | 0007415390 | 1 | 2.94 | 10.28 | 7.34 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML 1 ML VIAL | LORAZEPAM | AP | 0007415391 | 10 | 33.90 | 123.60 | 89.70 | S | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML 1 ML VIAL | LORAZEPAM | AP | 0007487790 | 25 | 76.00 | 341.40 | 265.40 | D | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML 10 ML VIAL | LORAZEPAM | AP | 0007415391 | 10 | 174.00 | 90.82 | -83.18 | D | 8/1/00 | 7/31/01 |
| LORAZEPAM INJ 4 MG/ML 10 ML VIAL | LORAZEPAM | AP | 0007487810 | 25 | 330.00 | 3,034.20 | 2,704.20 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE 4% IN WATER FOR INJ 100 ML | MAGNESIUM SULFATE | | 0007487292 | 24 | 110.83 | 534.53 | 423.80 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE 8% IN WATER FOR INJ 50 ML | MAGNESIUM SULFAT | | 0007487301 | 24 | 111.38 | 537.12 | 425.78 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 1% IN D5W 100 ML | MAGNESIUM SULFAT | | 0007487272 | 24 | 115.30 | 457.06 | 341.76 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 1% IN D5W 1000 ML | MAGNESIUM SULFAT | | 0007487270 | 12 | 28.52 | 136.66 | 108.14 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 2% IN D5W 1000 ML | MAGNESIUM SULFAT | | 0007487280 | 12 | 39.00 | 172.22 | 133.22 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 2% IN D5W 500 ML | MAGNESIUM SULFAT | | 0007487280 | 24 | 61.44 | 272.45 | 211.01 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 12.5% 8 ML VIAL | MAGNESIUM SULF | | 0007449430 | 25 | 43.00 | 87.60 | 44.60 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 4% 500 ML | MAGNESIUM SULF | | 0007487280 | 24 | 76.40 | 351.07 | 274.67 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 4% 1000 ML | MAGNESIUM SULF | | 0007487280 | 12 | 49.20 | 241.78 | 192.58 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 50% 2 ML AMP | MAGNESIUM SULF | | 0007407532 | 50 | 16.50 | 108.20 | 90.70 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 50% 5 ML DISP SYR. | ABJCT 20G X 21/2 | | 0007449131 | 10 | 32.80 | 153.36 | 120.56 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 50% 10 ML DISP SYR | ABJCT 20 GX2 1/2 | | 0007449141 | 10 | 26.60 | 178.92 | 152.32 | S | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 50% 10 ML VIAL | MAGNESIUM SULF | | 0007421680 | 25 | 19.00 | 58.50 | 39.50 | M | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 50% 20 ML VIAL | MAGNESIUM SULF | | 0007421680 | 25 | 27.00 | 123.30 | 96.30 | M | 8/1/00 | 7/31/01 |
| MAGNESIUM SULFATE INJ 50% 50 ML VIAL | MAGNESIUM SULF | | 0007421680 | 25 | 33.25 | 271.50 | 238.25 | M | 8/1/00 | 7/31/01 |
| MANGANESE CHLORIDE INJ 0.1 MG/ML, 10 ML SDV | MANGANESE TRACE | | 0007440810 | 25 | 10.25 | 131.10 | 120.85 | S | 8/1/00 | 7/31/01 |
| MANNITOL & SORBITOL IRRIGATION SOLN | SORBITOL-MANNITOL | AT | 0007461443 | 9 | 16.37 | 315.04 | 298.67 | S | 8/1/00 | 7/31/01 |
| MANNITOL & SORBITOL IRRIGATION SOLN 1500 ML | SORBITOL-MANNIT | AT | 0007461440 | 8 | 26.16 | 280.03 | 253.87 | S | 8/1/00 | 7/31/01 |
| MANNITOL & SORBITOL IRRIGATION SOLN 3000 ML | SORBITOL-MANNIT | AT | 0007478810 | 4 | 38.40 | 104.88 | 66.48 | S | 8/1/00 | 7/31/01 |
| MANNITOL INJ 25% 50 ML VIAL | MANNITOL | AP | 0007440310 | 25 | 20.75 | 154.80 | 134.05 | D | 8/1/00 | 7/31/01 |
| MANNITOL IV SOLN 5% 1000 ML | MANNITOL | AP | 0007471200 | 12 | 116.64 | 759.31 | 642.67 | S | 8/1/00 | 7/31/01 |
| MANNITOL IV SOLN 10% 1000 ML | MANNITOL | AP | 0007477130 | 12 | 158.28 | 1,080.58 | 922.30 | S | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ge...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MANNITOL IV SOLN 15% 500 ML | MANNITOL | AP | 00074771403 | 12 | 124.80 | 929.95 | 805.15 | S | 8/1/00 | 7/31/01 |
| MANNITOL IV SOLN 20% 250 ML | MANNITOL | AP | 00074771502 | 24 | 291.80 | 1,631.52 | 1,339.82 | S | 8/1/00 | 7/31/01 |
| MANNITOL IV SOLN 20% 500 ML | MANNITOL | AP | 00074771503 | 12 | 150.00 | 1,087.78 | 938.82 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE HCL | MEPERIDINE HCL | AP | 00074803004 | 10 | 68.20 | 192.00 | 123.80 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 25 MG/0.5 ML AMP | DEMEROL | AP | 00074126601 | 25 | 5.75 | 14.40 | 8.65 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 25 MG/0.5 ML AMP UD | DEMEROL | AP | 00074120301 | 25 | 6.00 | 15.00 | 9.00 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 25 MG/ML, 1 ML SYR 22 X 1 1/4 | DEMEROL | AP | 00074117601 | 10 | 3.60 | 6.00 | 2.40 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 25 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL | AP | 00074117621 | 10 | 6.50 | 11.52 | 5.02 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 25 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL L-LOCK | AP | 00074117831 | 10 | 4.90 | 7.58 | 2.68 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 25 MG/ML, 1 ML VIAL | DEMEROL | AP | 00074117811 | 10 | 6.00 | 11.40 | 5.40 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1 ML AMP | DEMEROL | AP | 00074128701 | 25 | 5.75 | 14.40 | 8.65 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1 ML AMP UD | DEMEROL | AP | 00074125301 | 25 | 5.62 | 15.00 | 9.38 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1 ML SYR 22 X 1 1/4 | DEMEROL | AP | 00074117801 | 10 | 3.50 | 6.60 | 3.10 | D | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL INTRLK | AP | 00074117821 | 10 | 7.90 | 12.12 | 4.22 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL L-LOCK | AP | 00074117831 | 10 | 5.15 | 8.16 | 3.01 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1 ML VIAL | DEMEROL | AP | 00074117811 | 10 | 5.70 | 12.12 | 6.42 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1.5 ML AMP | DEMEROL | AP | 00074128801 | 25 | 6.25 | 14.70 | 8.45 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 1.5 ML AMP UD | DEMEROL | AP | 00074125401 | 25 | 6.25 | 15.30 | 8.05 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 2 ML AMP | DEMEROL | AP | 00074127102 | 25 | 6.25 | 15.00 | 8.75 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 2 ML AMP UD | DEMEROL | AP | 00074125502 | 25 | 6.50 | 15.90 | 9.40 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 50 MG/ML, 30 ML VIAL | DEMEROL | AP | 00074118130 | 1 | 8.81 | 23.60 | 14.79 | D | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 75 MG/ML, 1 ML SYR 22 X 1 1/4 | DEMEROL | AP | 00074117801 | 10 | 4.40 | 7.20 | 2.80 | D | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 75 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL INTRLK | AP | 00074117921 | 10 | 8.00 | 12.24 | 4.24 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 75 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL L-LOCK | AP | 00074117931 | 10 | 5.40 | 8.64 | 3.24 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 75 MG/ML, 1 ML VIAL | DEMEROL | AP | 00074117811 | 10 | 5.90 | 12.38 | 6.48 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 100 MG/ML, 1 ML AMP | DEMEROL | AP | 00074204001 | 25 | 6.25 | 15.80 | 8.65 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 100 MG/ML, 1 ML AMP UD | DEMEROL | AP | 00074125601 | 25 | 6.25 | 15.80 | 8.65 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 100 MG/ML, 1 ML SYR 22 X 1 1/4 | DEMEROL | AP | 00074118001 | 10 | 4.60 | 7.68 | 3.08 | D | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 100 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL L-LOCK | AP | 00074118031 | 10 | 6.00 | 9.38 | 3.38 | M | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 4Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MEPERIDINE INJ 100 MG/ML, 1 ML SYR NEEDLELESS | DEMEROL INTRLK | AP | 00074118021 | 10 | 8.40 | 12.84 | 4.44 | M | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 100 MG/ML, 1 ML VIAL | DEMEROL | AP | 00074118011 | 10 | 5.50 | 12.86 | 7.46 | S | 8/1/00 | 7/31/01 |
| MEPERIDINE INJ 100 MG/ML, 20 ML VIAL | DEMEROL | AP | 00074120120 | 1 | 10.20 | 30.94 | 20.74 | D | 8/1/00 | 7/31/01 |
| MEPIVACAINE HCL INJ 1% 30 ML VIAL | CARBOCAINE | AP | 00074103530 | 1 | 4.51 | 12.25 | 7.74 | D | 8/1/00 | 7/31/01 |
| MEPIVACAINE HCL INJ 1% 50 ML VIAL | CARBOCAINE | AP | 00074103850 | 1 | 12.58 | 17.57 | 4.99 | D | 8/1/00 | 7/31/01 |
| MEPIVACAINE HCL INJ 1.5% 30 ML VIAL | CARBOCAINE | AP | 00074104130 | 1 | 3.85 | 16.70 | 12.85 | D | 8/1/00 | 7/31/01 |
| MEPIVACAINE HCL INJ 2% 20 ML VIAL | CARBOCAINE | AP | 00074108720 | 1 | 9.82 | 13.75 | 3.93 | D | 8/1/00 | 7/31/01 |
| MEPIVACAINE HCL INJ 2% 50 ML VIAL | CARBOCAINE | AP | 00074204750 | 1 | 14.45 | 20.56 | 6.11 | D | 8/1/00 | 7/31/01 |
| METHYLDOPATE INJ 50 MG/ML, 5 ML VIAL | METHYLDOPATE HCL | AP | 00074303001 | 25 | 20.00 | 254.70 | 234.70 | S | 8/1/00 | 7/31/01 |
| METHYLDOPATE INJ 50 MG/ML, 5 ML VIAL | METHYL ADD VANT | AP | 00074340502 | 25 | 28.00 | 256.80 | 228.80 | S | 8/1/00 | 7/31/01 |
| METHYLDOPATE INJ 50 MG/ML, 10 ML VIAL | METHYLDOPATE HCL | AP | 00074303002 | 25 | 37.26 | 507.90 | 470.65 | S | 8/1/00 | 7/31/01 |
| METHYLDOPATE INJ 50 MG/ML, 10 ML VIAL | METHYL ADD VANT | AP | 00074340602 | 25 | 39.50 | 508.20 | 468.70 | D | 8/1/00 | 7/31/01 |
| METHYLPREDNISOLONE SOD. SUCC INJ.  40 MG VIAL | A-METHAPRED | AP | 00074508401 | 10 | 8.30 | 34.44 | 26.14 | S | 8/1/00 | 7/31/01 |
| METHYLPREDNISOLONE SOD. SUCC INJ.  125 MG VIAL | A-METHAPRED | AP | 00074508502 | 10 | 13.80 | 91.08 | 77.28 | S | 8/1/00 | 7/31/01 |
| METHYLPREDNISOLONE SOD. SUCC INJ.  500 MG VIAL | A-METHAPRED | AP | 00074503004 | 25 | 91.08 | 887.70 | 796.62 | S | 8/1/00 | 7/31/01 |
| METHYLPREDNISOLONE SOD. SUCC INJ. 1000 MG VIAL | A-METHAPRED | AP | 00074503108 | 25 | 171.93 | 1,511.10 | 1,339.17 | S | 8/1/00 | 7/31/01 |
| METOCLOPRAMIDE INJ 5 MG/ML  2 ML AMP | METOCLOPRAMIDE | AP | 00074341301 | 25 | 28.25 | 125.40 | 89.15 | S | 8/1/00 | 7/31/01 |
| METOCLOPRAMIDE INJ 5 MG/ML  2 ML VIAL | METOCLOPRAMIDE | AP | 00074341401 | 25 | 23.25 | 115.20 | 91.95 | S | 8/1/00 | 7/31/01 |
| METOCLOPRAMIDE INJ 5 MG/ML 30 ML VIAL | METOCLOPRAMIDE HCL | AP | 00074217302 | 10 | 5.40 | 9.48 | 4.08 | D | 8/1/00 | 7/31/01 |
| METOPROLOL TARTRATE INJ 1 MG/ML 5 ML AMP | METOPROL L-LOCK | AP | 00074177835 | 3 | 9.33 | 14.90 | 5.57 | S | 8/1/00 | 7/31/01 |
| METOPROLOL TARTRATE INJ 1 MG/ML 5 ML SYRINGE | METOPROL INTRLK | AP | 00074177825 | 3 | 9.36 | 14.90 | 5.54 | S | 8/1/00 | 7/31/01 |
| METRONIDAZ INGL IV RTU, 500 MG 100 ML SGV | METRONIDAZ SINGL | AP | 00074781124 | 24 | 60.00 | 852.77 | 792.77 | S | 8/1/00 | 7/31/01 |
| METRONIDAZOLE IV RTU, 500 MG, 100 ML SGV | METRO-LIFECARE | AP | 00074781137 | 80 | 132.00 | 2,843.52 | 2,711.52 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ  0.2 MG/ML IN D5W 250 ML | MORPHINE SULFATE | AP | 00074608302 | 1 | 4.92 | 20.27 | 15.35 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ  0.2 MG/ML IN D5W 500 ML | MORPHINE SULFATE | AP | 00074608303 | 1 | 7.02 | 28.92 | 21.90 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ  0.5 MG/ML 10 ML AMP (PF) | MORPHINE SULFATE | AP | 00074405712 | 5 | 10.60 | 76.32 | 65.72 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 0.5 MG/ML 10 ML VIAL SDV (PF) | MORPHINE SULFATE | AP | 00074381412 | 5 | 20.15 | 83.88 | 63.73 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ  1 MG/ML  10 ML AMP (PF) | MORPHINE SULFATE | AP | 00074405812 | 5 | 11.60 | 81.42 | 69.82 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ  1 MG/ML 10 ML VIAL (PF) | MORPHINE SULFATE | AP | 00074381512 | 5 | 18.75 | 89.40 | 70.65 | D | 8/1/00 | 7/31/01 |

VTP038-0133

28

8/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 60IH AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MORPHINE SULFATE INJ   1 MG/ML 30 ML VIAL | MORPHINE SULFATE | AP | 00074602304 | 10 | 83.60 | 189.92 | 116.32 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   1 MG/ML 30 ML VIAL (PF) | MORPHINE SULFATE | AP | 00074202902 | 10 | 108.11 | 230.88 | 121.77 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   1 MG/ML IN D5W 100 ML | MORPHINE SULFATE | | 00074600211 | 1 | 7.02 | 22.08 | 22.08 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   1 MG/ML IN D5W 250 ML | MORPHINE SULFATE | | 00074606202 | 1 | 9.12 | 38.08 | 28.98 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   1 MG/ML IN D5W 500 ML | MORPHINE SULFATE | | 00074606203 | 1 | 13.24 | 54.10 | 40.86 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   2 MG/ML 1 ML SYR | MORPHINE SULFATE | | 00074176201 | 10 | 4.60 | 7.68 | 3.08 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   2 MG/ML 1 ML SYR NEEDLELESS | MORPH SULF LLOCK | | 00074176231 | 10 | 5.80 | 9.24 | 3.44 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   2 MG/ML 1 ML SYR NEEDLELESS | MORPHINE INTRLK | | 00074176221 | 10 | 8.20 | 12.48 | 4.28 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   2 MG/ML 60 ML MDV | MORPHINE SULFATE | | 00074176211 | 10 | 7.20 | 12.48 | 5.28 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   4 MG/ML 1 ML SYR | MORPHINE SULFATE | | 00074125811 | 10 | 0.25 | 13.68 | 7.43 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   4 MG/ML 1 ML SYR | MORPHINE SULFATE | | 00074125801 | 10 | 4.70 | 7.92 | 3.22 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   4 MG/ML 1 ML SYR NEEDLELESS | MORPHINE INTRLK | | 00074125821 | 10 | 8.20 | 12.48 | 4.28 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   4 MG/ML 1 ML SYR NEEDLELESS | MORPHINE L-LOCK | | 00074125831 | 10 | 6.00 | 9.60 | 3.60 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   5 MG/ML 30 ML VL | MORPHINE SULFATE | | 00074602804 | 10 | 91.50 | 207.00 | 175.50 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   8 MG/ML 1 ML SYR | MORPHINE SULFATE | | 00074126001 | 10 | 4.84 | 8.18 | 3.32 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   8 MG/ML 1 ML SYR | MORPHINE SULFATE | | 00074125901 | 10 | 4.84 | 8.18 | 3.32 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   8 MG/ML 1 ML SYR NEEDLELESS | MORPHINE L-LOCK | | 00074126031 | 10 | 0.70 | 9.84 | 3.14 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   8 MG/ML 1 ML SYR NEEDLELESS | MORPHINE INTRLK | | 00074126021 | 10 | 8.80 | 12.48 | 3.88 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   8 MG/ML 1 ML VIAL | MORPHINE SULFATE | | 00074126011 | 10 | 6.56 | 12.98 | 8.40 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   10 MG/ML 1 ML SYR | MORPHINE 25G NDL | | 00074126301 | 10 | 5.30 | 8.88 | 3.58 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   10 MG/ML 1 ML SYR | MORPHINE 22G NDL | | 00074126101 | 10 | 5.20 | 8.88 | 3.68 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   10 MG/ML 1 ML SYR NEEDLELESS | MORPHINE L-LOCK | | 00074126131 | 10 | 8.50 | 10.32 | 3.82 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   10 MG/ML 1 ML SYR NEEDLELESS | MORPHINE INTRLK | | 00074126321 | 10 | 8.40 | 12.48 | 4.08 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   10 MG/ML 10 ML MDV | MORPHINE SULFATE | | 00074391712 | 5 | 18.45 | 104.49 | 85.01 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   10 MG/ML 10 ML NDL | MORPHINE SULFATE | | 00074126311 | 10 | 6.38 | 13.68 | 7.30 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   15 MG/ML 1 ML SYR | MORPHINE 25G NDL | | 00074126401 | 10 | 5.50 | 9.38 | 3.86 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   15 MG/ML 1 ML SYR | MORPHINE 22G NDL | | 00074126201 | 10 | 5.50 | 9.38 | 3.86 | M | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   15 MG/ML 1 ML SYR NEEDLELESS | MORPHINE INTRLK | | 00074126421 | 10 | 8.60 | 12.48 | 3.88 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ   15 MG/ML 1 ML SYR NEEDLELESS | MORPHINE L-LOCK | | 00074126431 | 10 | 8.80 | 10.92 | 4.12 | D | 8/1/00 | 7/31/01 |

VTP038-0134

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing Eff Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MORPHINE SULFATE INJ 15 MG/ML 20 ML MDV | MORPHINE SULFATE | | 00074381912 | 5 | 18.00 | 135.84 | 119.84 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 15 MG/ML 20 ML MDV | MORPHINE SULFATE | | 00074128411 | 10 | 7.50 | 13.08 | 5.58 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 4 ML VIAL | MORPHINE SULFATE | | 00074113321 | 5 | 9.50 | 73.62 | 64.12 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 4 ML VIAL | MORPHINE ADD VAN | | 00074817714 | 10 | 75.40 | 196.32 | 120.92 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 4 ML VIAL PF | MORPHINE SULFATE | | 00074113501 | 1 | 5.20 | 62.51 | 57.31 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 10 ML VIAL | MORPHINE SULFATE | | 00074113322 | 5 | 11.85 | 108.38 | 96.71 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 10 ML VIAL | MORPHINE ADD VAN | | 00074817914 | 10 | 85.20 | 234.60 | 149.40 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 10 ML VIAL PF | MORPHINE SULFATE | | 00074113502 | 1 | 6.18 | 109.75 | 103.57 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 26 MG/ML 20 ML SDV | MORPHINE SULFATE | | 00074113303 | 1 | 3.57 | 31.96 | 28.39 | D | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 20 ML VIAL PF | MORPHINE SULFATE | | 00074113503 | 1 | 8.62 | 192.54 | 183.92 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 40 ML SDV | MORPHINE SULFATE | | 00074113304 | 1 | 6.57 | 62.51 | 55.94 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 25 MG/ML 50 ML VIAL | MORPHINE SULFATE | | 00074113504 | 1 | 30.07 | 462.59 | 432.52 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 50 MG/ML 10 ML VIAL | MORPHINE SULFATE | | 00074113422 | 5 | 27.25 | 231.96 | 204.71 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 50 MG/ML 20 ML VIAL | MORPHINE SULFATE | | 00074113403 | 1 | 8.29 | 86.69 | 78.40 | S | 8/1/00 | 7/31/01 |
| MORPHINE SULFATE INJ 50 MG/ML 50 ML VIAL | MORPHINE SULFATE | | 00074113405 | 1 | 24.50 | 219.49 | 194.99 | S | 8/1/00 | 7/31/01 |
| NALBUPHINE INJ 10 MG/ML, 1 ML AMP | NALBUPHINE HCL | AP | 00074146301 | 10 | 5.10 | 64.68 | 59.58 | D | 8/1/00 | 7/31/01 |
| NALBUPHINE INJ 10 MG/ML, 10 ML MDV | NALBUPHINE HCL | AP | 00074146401 | 25 | 106.00 | 1,057.50 | 951.50 | S | 8/1/00 | 7/31/01 |
| NALBUPHINE INJ 20 MG/ML, 1 ML AMP | NALBUPHINE HCL | AP | 00074146501 | 10 | 10.50 | 79.44 | 68.94 | D | 8/1/00 | 7/31/01 |
| NALBUPHINE INJ 20 MG/ML, 10 ML MDV | NALBUPHINE HCL | AP | 00074146701 | 25 | 118.25 | 1,639.50 | 1,520.25 | S | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.02 MG/ML, 2 ML CARTRIDGE | NALOXONE HCL | AP | 00074179002 | 10 | 24.30 | 34.80 | 10.50 | S | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.02 MG/ML, 2 ML VIAL | NALOXONE HCL | AP | 00074121601 | 10 | 12.00 | 153.00 | 141.00 | D | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.02 MG/ML, 2 ML VIAL | NALOXONE HCL | AP | 00074121101 | 10 | 7.57 | 138.60 | 131.03 | D | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.4 MG/ML, 1 ML AMP | NALOXONE HCL | AP | 00074121201 | 10 | 7.50 | 145.44 | 137.94 | M | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.4 MG/ML, 1 ML CARTRIDGE INTERLINK | NALOXONE HCL | AP | 00074178221 | 10 | 13.90 | 18.48 | 4.58 | S | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.4 MG/ML, 1 ML SYRINGE | NALOXONE HCL | AP | 00074178201 | 10 | 10.70 | 15.98 | 5.28 | D | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.4 MG/ML, 1 ML SYRINGE | NALOXONE HCL | AP | 00074121301 | 25 | 78.75 | 509.10 | 429.35 | D | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.4 MG/ML, 1 ML VIAL | NALOXONE HCL | AP | 00074121501 | 10 | 7.45 | 160.32 | 152.87 | S | 8/1/00 | 7/31/01 |
| NALOXONE INJ 0.4 MG/ML, 10 ML VIAL | NALOXONE HCL | AP | 00074121901 | 25 | 34.75 | 2,690.10 | 2,655.35 | S | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 19G X 7/8" | BUTTERFLY | | 00074456001 | 120 | 43.20 | 306.72 | 263.52 | S | 8/1/00 | 7/31/01 |

THIRD PARTY DISCOVERY GERIMED

VTP038-0135

30

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri:

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 60th AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| NEEDLE (DISP) 21G X 3/4" | BUTTERFLY | | 0007448Z101 | 120 | 42.84 | 306.72 | 263.88 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 21G X 3/4" | BUTTERFLY | | 0007444920I | 120 | 46.80 | 306.72 | 265.92 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 23G X 3/4" | BUTTERFLY | | 0007448070I | 120 | 43.20 | 306.72 | 263.52 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 23G X 3/4" | BUTTERFLY | | 000744565O1 | 120 | 43.20 | 306.72 | 263.52 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 25G X 3/4" | BUTTERFLY INT | | 0007458Z702 | 100 | 51.10 | 301.20 | 249.90 | S | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 25G X 3/4" | BUTTERFLY | | 0007445080I | 120 | 42.84 | 311.04 | 268.20 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 25G X 3/8" | BUTTRFLY 25GX3/8 | | 0007455801 | 120 | 54.12 | 311.04 | 258.62 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 25G X 3/8" | BUTTERFLY | | 0007445730I | 120 | 43.20 | 311.04 | 207.84 | D | 8/1/00 | 7/31/01 |
| NEEDLE (DISP) 27G X 3/8" | BUTTRFLY 27GX3/8 | | 0007449850I | 120 | 83.86 | 381.44 | 297.48 | S | 8/1/00 | 7/31/01 |
| NEOSTIGMINE METHYLSUL INJ 1:1000 (1 MG/ML, 10 ML VIAL | NEOSTIGMINE METH | | 0007437230I | 10 | 10.00 | 174.48 | 184.48 | M | 8/1/00 | 7/31/01 |
| NEOSTIGMINE METHYLSUL INJ 1:2000 (0.5 MG/ML, 10 ML VIAL | NEOSTIGMINE METH | | 0007437220I | 10 | 17.00 | 138.56 | 119.58 | D | 8/1/00 | 7/31/01 |
| NITROGLYCERIN I.V.   5 MG/ML, 5 ML VIAL | NITROGLYCERIN | AP | 0007441070I | 25 | 18.75 | 903.60 | 883.85 | S | 8/1/00 | 7/31/01 |
| NITROGLYCERIN I.V.   5 MG/ML, 10 ML VIAL | NITROGLYCERIN | AP | 0007441040I | 25 | 23.50 | 1,203.30 | 1,178.80 | S | 8/1/00 | 7/31/01 |
| NITROGLYCERIN I.V. 50 MG/250 ML D5W GLASS | NITROGLYCERIN | AP | 0007414202 | 12 | 56.18 | 255.31 | 190.13 | S | 8/1/00 | 7/31/01 |
| NTG IN 5% DEX | NTG IN 5% DEX | AP | 0007414303 | 12 | 58.55 | 255.31 | 188.76 | S | 8/1/00 | 7/31/01 |
| NITROGLYCERIN I.V. 50 MG/500 ML D5W GLASS | NITROGLYCERIN | AP | 0007414302 | 12 | 54.84 | 255.31 | 200.47 | D | 8/1/00 | 7/31/01 |
| NITROGLYCERIN I.V. 100 MG/250 ML D5W GLASS | NITROGLYCERIN | AP | 0007414402 | 12 | 83.53 | 288.43 | 224.90 | D | 8/1/00 | 7/31/01 |
| NITROGLYCERIN I.V. 100 MG/250 ML D5W GLASS | NITROGLYCERIN | AP | 0007414403 | 12 | 81.15 | 356.13 | 278.98 | S | 8/1/00 | 7/31/01 |
| NITROPRUSSIDE SOD INJ 25 MG/ML 2 ML ADD-VANT VL | NITROP ADD VANT | AP | 0007403044 | 1 | 2.28 | 10.49 | 8.21 | S | 8/1/00 | 7/31/01 |
| NITROPRUSSIDE SOD INJ 25 MG/ML 2 ML VIAL | NITROPRESS | AP | 0007402401 | 1 | 2.28 | 9.90 | 7.64 | S | 8/1/00 | 7/31/01 |
| NITROPRUSSIDE SOD INJ 50 MG ADD-VANTAGE KIT | NITROPRESS | AP | 0007432500I | 10 | 59.40 | 144.48 | 85.08 | S | 8/1/00 | 7/31/01 |
| NOREPINEPHRINE BITARTRATE INJ 1MG/ML, 4 ML AMP | NOREPINEPHRINE | AP | 0007470410I | 10 | 71.10 | 238.80 | 167.70 | D | 8/1/00 | 7/31/01 |
| NOREPINEPHRINE BITARTRATE INJ 1MG/ML, 4 ML AMP | LEVOPHED | | 0007414304 | 10 | 73.80 | 168.00 | 84.20 | D | 8/1/00 | 7/31/01 |
| PANCURONIUM BROMIDE INJ 1 MG/ML, 10 ML MDV | PANCURONIUM BR | AP | 0007404601 | 25 | 34.32 | 650.40 | 618.08 | D | 8/1/00 | 7/31/01 |
| PANCURONIUM BROMIDE INJ 2 MG/ML,  5 ML MDV | PANCURONIUM BR | AP | 0007404502 | 25 | 49.73 | 1,222.20 | 1,172.47 | D | 8/1/00 | 7/31/01 |
| PENTAMIDINE ISETHIONATE INJ 300 MG VIAL | PENTAMIDINE ISET | AP | 0007445480I | 1 | 19.00 | 139.45 | 120.45 | S | 8/1/00 | 7/31/01 |
| PENTAZOCINE LACTATE INJ 30 MG/ML 1 ML AMP | TALWIN | | 0007419411I | 25 | 88.25 | 148.44 | 60.19 | D | 8/1/00 | 7/31/01 |
| PENTAZOCINE LACTATE INJ 30 MG/ML 1 ML AMP | TALWIN | | 0007419410I | 25 | 92.50 | 148.44 | 55.94 | D | 8/1/00 | 7/31/01 |
| PENTAZOCINE LACTATE INJ 30 MG/ML 1 ML SYRINGE | TALWIN | | 0007419370I | 10 | 17.00 | 35.63 | 18.63 | S | 8/1/00 | 7/31/01 |

VTP038-0136

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ge·

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | ¢DIH AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PENTAZOCINE LACTATE INJ 30 MG/ML 10 ML | TALWIN | | 00074192010 | 1 | 28.00 | 48.85 | 19.85 | S | 8/1/00 | 7/31/01 |
| PENTAZOCINE LACTATE INJ 30 MG/ML 10 ML | TALWIN | | 00074193731 | 10 | 22.16 | 35.63 | 13.47 | S | 8/1/00 | 7/31/01 |
| PENTAZOCINE LACTATE INJ 30 MG/ML 2 ML AMP | TALWIN | | 00074204202 | 10 | 123.25 | 235.50 | 112.25 | S | 8/1/00 | 7/31/01 |
| PENTAZOCINE LACTATE INJ 30 MG/ML 2 ML SYRINGE | TALWIN | | 00074193802 | 10 | 22.30 | 35.63 | 13.33 | S | 8/1/00 | 7/31/01 |
| PHENOBARBITAL SODIUM INJ 2 GR (130 MG) 1 ML VL | LUMINAL | | 00074154001 | 100 | 285.00 | 777.60 | 492.60 | S | 8/1/00 | 7/31/01 |
| PHENYLEPHRINE HCL INJ 10 MG/ML (1%), 1 ML CARTRIDGE | NEO-SYNEPHRINE | | 00074172301 | 50 | 98.00 | 127.80 | 31.80 | S | 8/1/00 | 7/31/01 |
| PHENYLEPHRINE HCL INJ 10 MG/ML (1%), 1 ML VIAL | NEO-SYNEPHRINE | | 00074180001 | 25 | 89.25 | 230.40 | 141.15 | M | 8/1/00 | 7/31/01 |
| PHENYTOIN INJ 50 MG/ML 2 ML AMP | PHENYTOIN SODIUM | AP | 00074131701 | 25 | 33.50 | 92.70 | 59.20 | S | 8/1/00 | 7/31/01 |
| PHENYTOIN INJ 50 MG/ML 2 ML SYRINGE | PHENYTOIN SODIUM | AP | 00074184402 | 10 | 10.50 | 14.64 | 4.14 | S | 8/1/00 | 7/31/01 |
| PHENYTOIN INJ 50 MG/ML 5 ML AMP | PHENYTOIN SODIUM | AP | 00074184432 | 10 | 11.57 | 23.75 | 12.18 | S | 8/1/00 | 7/31/01 |
| PHENYTOIN INJ 50 MG/ML 5 ML AMP | PHENYTOIN SODIUM | AP | 00074131702 | 25 | 47.76 | 108.30 | 60.55 | S | 8/1/00 | 7/31/01 |
| PHENYTOIN INJ 50 MG/ML 5 ML SYRINGE | PHENYTOIN SODIUM | AP | 00074184405 | 10 | 28.30 | 35.63 | 8.33 | S | 8/1/00 | 7/31/01 |
| PHENYTOIN INJ 50 MG/ML 5 ML SYRINGE | PHENYTOIN SODIUM | AP | 00074184415 | 25 | 41.25 | 68.20 | 16.95 | S | 8/1/00 | 7/31/01 |
| POTASSIUM ACETATE INJ 2 MEQ/ML, 20 ML VIAL | POTASSIUM ACET | | 00074816301 | 25 | 11.30 | 145.80 | 134.50 | D | 8/1/00 | 7/31/01 |
| POTASSIUM ACETATE INJ 2 MEQ/ML , 50 ML VIAL | POTASSIUM ACET | | 00074328451 | 25 | 65.00 | 287.10 | 222.10 | D | 8/1/00 | 7/31/01 |
| POTASSIUM ACETATE INJ 2 MEQ/ML, 100 ML VIAL | POTASSIUM ACET | | 00074328408 | 25 | 52.50 | 481.20 | 428.70 | D | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 0.1 MEQ/ML 100 ML | POTASSIUM CL | AP | 00074707428 | 24 | 48.24 | 548.06 | 499.82 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 0.15%/D5W/LACTATED RINGERS 1000 ML | KCL 0.15%/D5W/LR | AP | 00074711108 | 12 | 21.15 | 371.38 | 350.23 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 0.30%/D5W/LACTATED RINGERS 1000 ML | KCL 0.3%/D5W/LR | AP | 00074711309 | 12 | 22.72 | 371.38 | 348.66 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 1.5 MEQ/ML 20 ML SYR | POTASSIUM CL | | 00074493318 | 10 | 23.53 | 97.92 | 74.39 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 10 MEQ/50 ML 50 ML BAG | POTASSIUM CL | | 00074707514 | 24 | 48.24 | 548.06 | 499.82 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  5 ML DISP SYR | POTASSIUM CL | AP | 00074498116 | 10 | 25.90 | 90.72 | 64.82 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML   5 ML PIN-TOP VL | POTASSIUM CL | AP | 00074493101 | 25 | 30.76 | 104.40 | 73.65 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML   5 ML VIAL | POTASSIUM CL | AP | 00074083501 | 25 | 9.00 | 81.30 | 72.30 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  10 ML AMP | POTASSIUM CL | AP | 00074390703 | 25 | 18.25 | 98.70 | 82.45 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  10 ML DISP SYR | POTASSIUM CL | AP | 00074498218 | 10 | 24.00 | 93.24 | 69.24 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  10 ML PIN-TOP VIAL | POTASSIUM CL | AP | 00074083201 | 25 | 29.50 | 111.90 | 82.40 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  10 ML PRES PIN-TOP VL | POTASSIUM CL | AP | 00074149701 | 25 | 80.76 | 159.30 | 88.55 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  10 ML VIAL | POTASSIUM CL | AP | 00074685108 | 25 | 6.38 | 84.30 | 77.92 | D | 8/1/00 | 7/31/01 |

VTP038-0137

32

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing Eff Date |
|---|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  15 ML PRES PIN-TOP VL | POTASSIUM CL | AP | 0007414980I | 25 | 65.00 | 166.50 | 101.50 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  15 ML VIAL | POTASSIUM CL | AP | 00074863601 | 25 | 20.00 | 91.80 | 71.80 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  20 ML AMP | POTASSIUM CL | AP | 00074933402 | 25 | 18.00 | 119.70 | 103.70 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  20 ML DISP SYR | POTASSIUM CL | AP | 00074498419 | 10 | 24.50 | 108.24 | 83.74 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  20 ML PINTOP VIAL | POTASSIUM CL | AP | 00074493901 | 25 | 33.50 | 143.40 | 109.90 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  20 ML PRES PIN-TOP VL | POTASSIUM CL | AP | 0007414890I | 25 | 69.25 | 182.10 | 113.85 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  20 ML VIAL | POTASSIUM CL | AP | 00074605305 | 25 | 6.25 | 93.00 | 86.75 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 2 MEQ/ML  250 ML VIAL | POTASSIUM CL | AP | 00074151302 | 12 | 50.64 | 648.56 | 595.92 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 20 MEQ/100 ML  100 ML BAG | POTASSIUM CL | AP | 00074707528 | 24 | 48.24 | 548.06 | 499.82 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 20 MEQ/50 ML | POTASSIUM CHLORIDE | | 00074707714 | 24 | 44.99 | 548.06 | 503.07 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 30 MEQ/100 ML | POTASSIUM CHLORIDE | | 00074707928 | 24 | 44.99 | 548.06 | 503.07 | S | 8/1/00 | 7/31/01 |
| POTASSIUM CHLORIDE INJ 40 MEQ/100 ML | POTASSIUM CHLORIDE | | 00074707728 | 24 | 44.99 | 548.06 | 503.07 | S | 8/1/00 | 7/31/01 |
| POTASSIUM PHOSPHATE INJ 3 MM/ML  5 ML SDV | POTASSIUM PHOS | | 00074729601 | 25 | 10.25 | 107.70 | 97.45 | S | 8/1/00 | 7/31/01 |
| POTASSIUM PHOSPHATE INJ 3 MM/ML  15 ML VIAL | POTASSIUM PHOS | | 00074729501 | 25 | 10.25 | 171.60 | 161.35 | S | 8/1/00 | 7/31/01 |
| POTASSIUM PHOSPHATE INJ 3 MM/ML  50 ML VL | POTASSIUM PHOS | | 00074420101 | 25 | 42.50 | 542.70 | 500.20 | S | 8/1/00 | 7/31/01 |
| PROCAINAMIDE HCL INJ 100 MG/ML  10 ML VIAL | PROCAINAMIDE HCL | AP | 00074190201 | 25 | 21.75 | 678.60 | 656.85 | D | 8/1/00 | 7/31/01 |
| PROCAINAMIDE HCL INJ 500 MG/ML  2 ML SYRINGE | PROCAINAMIDE HCL | AP | 00074182602 | 10 | 20.10 | 56.88 | 36.78 | D | 8/1/00 | 7/31/01 |
| PROCAINAMIDE HCL INJ 500 MG/ML  2 ML VIAL | PROCAINAMIDE HCL | AP | 00074190301 | 25 | 21.75 | 678.60 | 656.85 | D | 8/1/00 | 7/31/01 |
| PROCAINE INJ 1% 2 ML AMP | NOVOCAIN | AP | 00074180802 | 25 | 35.84 | 117.90 | 81.98 | S | 8/1/00 | 7/31/01 |
| PROCAINE INJ 1% 6 ML AMP | NOVOCAIN | AP | 00074180606 | 50 | 192.98 | 449.40 | 256.44 | S | 8/1/00 | 7/31/01 |
| PROCAINE INJ 1%, 30 ML VIAL | NOVOCAIN | AP | 00074182430 | 1 | 13.30 | 21.67 | 8.37 | S | 8/1/00 | 7/31/01 |
| PROCAINE INJ 1%, 30 ML VIAL | PROCAINE HCL | AP | 00074182304 | 25 | 18.75 | 138.60 | 119.85 | S | 8/1/00 | 7/31/01 |
| PROCAINE INJ 10% 2 ML AMP | NOVOCAIN | AP | 00074181002 | 25 | 41.00 | 263.70 | 222.70 | S | 8/1/00 | 7/31/01 |
| PROCAINE INJ 2%, 30 ML VIAL | NOVOCAIN | AP | 00074182530 | 1 | 11.15 | 21.67 | 10.52 | S | 8/1/00 | 7/31/01 |
| PROCAINE INJ 2%, 30 ML VIAL | PROCAINE HCL | AP | 00074195304 | 25 | 18.75 | 138.60 | 119.85 | S | 8/1/00 | 7/31/01 |
| PROCHLORPERAZINE EDISYLATE INJ 5 MG/ML,  2 ML DISP SYR | PROCHLORPERAZINE | AP | 00074188002 | 10 | 14.50 | 30.60 | 16.10 | S | 8/1/00 | 7/31/01 |
| PROCHLORPERAZINE EDISYLATE INJ 5 MG/ML,  2 ML INTERLINK | PROCHLORPERAZINE | AP | 00074188022 | 10 | 16.30 | 33.60 | 17.30 | S | 8/1/00 | 7/31/01 |
| PROCHLORPERAZINE EDISYLATE INJ 5 MG/ML,  10 ML VIAL | PROCHLORPERAZINE | AP | 00074188032 | 10 | 16.00 | 31.59 | 15.59 | S | 8/1/00 | 7/31/01 |
| RINGER'S INJECTION  500 ML | RINGER'S INJECT | AP | 00074798224 | 24 | 25.40 | 335.23 | 309.77 | S | 8/1/00 | 7/31/01 |

VTP038-0138

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri·

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 40th AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| RINGER'S INJECTION 1000 ML | RINGER'S INJECT | AP | 0007479B209 | 12 | 15.03 | 191.23 | 176.20 | S | 8/1/00 | 7/31/01 |
| RINGER'S IRRIGATION SOLUTION 1000 ML | RINGER'S IRRIGAT | AT | 0007479614008 | 12 | 23.64 | 307.73 | 284.09 | S | 8/1/00 | 7/31/01 |
| SEVOFLURANE INH SOLN 250 ML | ULTANE | | 0007444502 | 1 | 184.29 | 380.58 | 166.27 | D | 8/1/00 | 7/31/01 |
| SODIUM ACETATE INJ 2 MEQ/ML 20 ML VIAL | SODIUM ACETATE | | 0007472B901 | 25 | 11.50 | 140.70 | 129.20 | D | 8/1/00 | 7/31/01 |
| SODIUM ACETATE INJ 2 MEQ/ML 50 ML VL | SODIUM ACETATE | | 00074329905 | 25 | 28.25 | 262.80 | 233.55 | D | 8/1/00 | 7/31/01 |
| SODIUM ACETATE INJ 2 MEQ/ML 100 ML | SODIUM ACETATE | | 00074329908 | 25 | 53.75 | 465.60 | 412.15 | D | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 4%, 5 ML VIAL | NEUT | | 0007486090 | 25 | 62.00 | 171.60 | 109.60 | S | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 4.2%, 10 ML DISP SYR PED | ABBOJECT LS | | 00074553434 | 10 | 24.80 | 175.56 | 150.78 | D | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 4.2%, 10 ML DISP SYR PED | ABBJ 21G X 1 1/2 | | 0007455341B | 10 | 21.90 | 159.24 | 137.24 | D | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 5%, 500 ML | SODIUM BICARB | | 0007411B403 | 12 | 60.72 | 609.96 | 546.24 | S | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 7.5%, 50 ML AMP | SODIUM BICARB | | 00074410303 | 25 | 52.75 | 228.90 | 178.15 | S | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 7.5%, 50 ML DISP SYR | ABBJ 18G X 1 1/2 | | 00074491822 | 10 | 23.60 | 235.72 | 202.22 | M | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 7.5%, 50 ML DISP SYR | NA BI LIFESHIELD | | 00074491634 | 10 | 25.00 | 242.28 | 216.68 | M | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 8.4%, 10 ML DISP SYR (PED) | 21G X 1 1/2 | | 00074490018 | 10 | 28.00 | -157.00 | 131.08 | D | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 8.4%, 10 ML DISP SYR (PED) | ABBOJECT SYR LS | | 00074490034 | 10 | 28.00 | 173.76 | 145.76 | D | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 8.4%, 50 ML DISP SYR | LS 18G X 1 1/2 | | 00074683734 | 10 | 23.50 | 246.40 | 221.90 | M | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 8.4%, 50 ML DISP SYR | ABBJ 18G X 1 1/2 | | 00074683722 | 10 | 17.90 | 228.98 | 211.08 | M | 8/1/00 | 7/31/01 |
| SODIUM BICARBONATE INJ 8.4%, 50 ML VIAL | SODIUM BICARB | | 0007462302 | 25 | 15.50 | 205.80 | 180.30 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45% | NACL 0.45% | AP | 0007472037 | 80 | 101.10 | 1,545.60 | 1,444.50 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45%  25 ML | NACL 0.45% | AP | 0007477B920 | 48 | 60.66 | 927.38 | 866.70 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45%  50 ML | NACL ADD VANT | AP | 0007471B213 | 48 | 71.52 | 677.95 | 609.43 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45%  50 ML | SOD CHLOR 0.45% | AP | 0007477B03B | 80 | 101.35 | 1,545.60 | 1,444.25 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45% 100 ML | SOD CHLOR 0.45% | AP | 00074713223 | 48 | 71.52 | 677.95 | 609.43 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45% 250 ML | ADDVANTAGE | AP | 00074713202 | 24 | 48.48 | 410.98 | 382.50 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45% 250 ML | SOD CHLOR 0.45% | AP | 00074788602 | 24 | 23.79 | 289.52 | 275.73 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45% 500 ML | SODIUM CL 0.45% | AP | 00074788503 | 24 | 23.78 | 289.52 | 275.73 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.45% 1000 ML | SODIUM CHLORIDE | AP | 00074788509 | 12 | 13.45 | 168.48 | 165.03 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9%   1 ML X 2 PAK SYRINGE | SODIUM CHLORIDE | | 0007418B512 | 50 | 50.50 | 87.60 | 37.10 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9%   2 ML STR NEEDLELESS | NACL INTRLK | | 00074181222 | 50 | 31.50 | 70.20 | 38.70 | S | 8/1/00 | 7/31/01 |

VTP038-0139

34

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | %Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE INJ 0.9% | 2 ML SYR W/NEEDLE 22G X 1·1" | | 0007418l1102 | 50 | 23.50 | 43.20 | 19.70 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 2 ML SYR W/NEEDLE 25G X 5/8" | | 00074189502 | 50 | 23.00 | 43.20 | 20.20 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 2 ML VIAL | AP | 0007421O202 | 25 | 9.00 | 30.90 | 21.90 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 3 ML PF SYR W/NEEDLE 25G X 5/8" | | 00074189503 | 25 | 13.00 | 23.70 | 10.70 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 3 ML SYR NEEDLELESS | | 00074181223 | 25 | 21.25 | 39.90 | 18.65 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 5 ML PF SYR | | 00074181105 | 25 | 14.75 | 25.80 | 11.05 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 5 ML PF SYR W/NEEDLE 25G X 5/8" | | 00074189506 | 26 | 18.25 | 25.80 | 7.55 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 5 ML SDV (BACT) | AP | 0007421O205 | 25 | 9.50 | 31.80 | 22.30 | S | 8/1/00 | 7/31/01 |
| SODIUM CL 0.9% | 5 ML SYR NEEDLELESS | | 00074181225 | 25 | 22.50 | 39.90 | 17.40 | S | 8/1/00 | 7/31/01 |
| NACL INTERLINK | 10 ML FLIPTOP VIAL | AP | 00074488310 | 25 | 5.50 | 48.30 | 42.80 | D | 8/1/00 | 7/31/01 |
| SODIUM CL 0.9% | 10 ML VL (BACT) | | 00074186504 | 25 | 7.25 | 44.40 | 37.15 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 20 ML VIAL | AP | 00074488320 | 25 | 7.50 | 56.10 | 48.60 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 20 ML VIAL (BACT) | | 00074186805 | 25 | 8.50 | 51.00 | 42.50 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 25 ML | AP | 00074189420 | 48 | 51.38 | 927.38 | 876.00 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 30 ML VIAL (BACT) | | 00074186812 | 25 | 10.20 | 48.90 | 38.70 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 30 ML VIAL (BACT) | | 00074186914 | 25 | 16.07 | 99.30 | 83.23 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 30 ML VIAL (BACT) | | 0007406730 | 25 | 18.75 | 84.50 | 77.75 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 30 ML VIAL (BACT/BENZYL AL) | | 00074186607 | 25 | 8.38 | 58.70 | 50.32 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 50 ML LIFECARE (ADD-VANTAGE) | AP | 00074158401 | 12 | 18.96 | 242.50 | 223.54 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 50 ML LIFECARE (ADD-VANTAGE) | AP | 00074710113 | 48 | 66.24 | 677.95 | 611.71 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 50 ML PIGGYBACK | AP | 00074789439 | 80 | 85.60 | 1,007.04 | 921.44 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 50 ML PRESSURIZED PIN-TOP | AP | 00074149301 | 25 | 53.75 | 119.70 | 65.95 | S | 8/1/00 | 7/31/01 |
| SODIUM CL 0.9% | 50 ML VIAL | AP | 00074149250 | 25 | 14.50 | 84.00 | 69.50 | S | 8/1/00 | 7/31/01 |
| NACL 0.9% | 100 ML LIFECARE (ADD-VANTAGE) | AP | 00074158411 | 12 | 18.96 | 242.50 | 223.54 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 100 ML LIFECARE (ADD-VANTAGE) | AP | 00074710123 | 48 | 66.24 | 677.95 | 611.71 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 100 ML PIGGYBACK | AP | 00074789437 | 80 | 85.60 | 1,007.04 | 921.44 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% | 100 ML PRES PIN-TOP VIAL | AP | 00074149201 | 25 | 46.00 | 124.80 | 78.80 | S | 8/1/00 | 7/31/01 |
| SODIUM CL 0.9% | 100 ML VIAL | AP | 00074488699 | 25 | 21.25 | 110.40 | 89.15 | D | 8/1/00 | 7/31/01 |
| NACL 0.9% | 150 ML | AP | 00074158301 | 12 | 16.54 | 149.76 | 133.22 | S | 8/1/00 | 7/31/01 |

VTP038-0140

6/8/2000

**2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed**

Copyright 2000 Geri

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 60IH AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE INJ 0.9% 150 ML | NACL 0.9% | AP | 00074798361 | 32 | 28.80 | 375.55 | 345.76 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 150 ML LIFECARE (ADD-VANTAGE) | NACL 0.9% | AP | 00074156302 | 12 | 18.54 | 148.76 | 133.22 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | NACL 0.9% | AP | 00074798353 | 24 | 38.43 | 231.84 | 195.41 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CL 0.9% | AP | 00074798302 | 24 | 22.36 | 281.68 | 259.31 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CHLORIDE | AP | 00074710102 | 24 | 44.88 | 410.86 | 386.10 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CHLORIDE | AP | 00074698812 | 25 | 7.40 | 59.40 | 52.00 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CHLORIDE | | 00074191833 | 25 | 20.81 | 37.80 | 18.09 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CHLORIDE | | 00074191835 | 25 | 20.81 | 37.80 | 18.09 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CHLORIDE | AP | 00074181203 | 25 | 28.24 | 39.90 | 13.66 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 0.9% 250 ML LIFECARE (ADD-VANTAGE) | SODIUM CHLORIDE | AP | 00074181205 | 25 | 20.81 | 39.90 | 18.09 | M | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 2.5 MEQ/ML (14.6%) 20 ML SDV | SODIUM CHLORIDE | | 00074665773 | 25 | 8.75 | 122.40 | 113.85 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 2.5 MEQ/ML (14.6%) 40 ML VIAL | SODIUM CHLORIDE | | 00074660075 | 25 | 12.75 | 130.50 | 117.75 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 2.5 MEQ/ML (14.6%) 250 ML VL | SODIUM CL 2.5MEQ | | 00074421902 | 12 | 43.20 | 377.28 | 334.08 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 4 MEQ/ML (23.4%) 50 ML VIAL | SODIUM CHLORIDE | | 00074114101 | 25 | 25.25 | 152.40 | 127.15 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 4 MEQ/ML (23.4%) 100 ML VIAL | SODIUM CHLORIDE | | 00074114102 | 25 | 32.25 | 192.00 | 160.65 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE INJ 4 MEQ/ML (23.4%) 250 ML VIAL | SODIUM CHLORIDE | | 00074113002 | 12 | 38.72 | 118.68 | 81.94 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.45% 1500 ML | NACL 0.45% | | 00074814708 | 8 | 18.58 | 198.30 | 182.74 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.9%  500 ML | NACL 0.9% | AT | 00074813803 | 24 | 20.64 | 366.34 | 345.70 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.9% 1000 ML | NACL 0.9% | AT | 00074713809 | 12 | 11.84 | 219.02 | 207.38 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.9% 1000 ML | NACL 0.9% | AT | 00074797205 | 12 | 33.00 | 113.62 | 80.62 | D | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.9% 1500 ML | NACL 0.9% | AT | 00074713806 | 8 | 11.38 | 188.54 | 177.16 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.9% 2000 ML | NACL 0.9% | AT | 00074797207 | 8 | 28.40 | 65.18 | 56.78 | S | 8/1/00 | 7/31/01 |
| SODIUM CHLORIDE IRRIGATION SOLUTION 0.9% 3000 ML | NACL 0.9% | AT | 00074797208 | 4 | 24.32 | 65.01 | 60.69 | S | 8/1/00 | 7/31/01 |
| SODIUM LACTATE INJ 5 MEQ/ML 10 ML SDV | SODIUM LACTATE | | 00074666402 | 25 | 48.75 | 151.50 | 102.75 | D | 8/1/00 | 7/31/01 |
| SODIUM PHOSPHATE INJ 3 MM/ML 15 ML VL | SODIUM PHOSPHATE | | 00074739172 | 25 | 23.75 | 152.70 | 128.95 | D | 8/1/00 | 7/31/01 |
| SODIUM PHOSPHATE INJ 3 MM/ML 50 ML SDV | SODIUM PHOSPHATE | | 00074429551 | 25 | 83.00 | 308.70 | 225.70 | M | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 250 MG SYRINGE | PENTOTHAL | | 00074335101 | 25 | 93.50 | 300.00 | 208.50 | D | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 250 MG SYRINGE | PENTOTHAL | | 00074641801 | 25 | 92.25 | 272.10 | 178.85 | D | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 400 MG SYRINGE | PENTOTHAL | | 00074335201 | 25 | 83.75 | 365.40 | 281.65 | D | 8/1/00 | 7/31/01 |

THIRD PARTY DISCOVERY GERIMED

VTP038-0141

6/8/2000

# 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 40M AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM THIOPENTAL 400 MG SYRINGE | PENTOTHAL | | 00074641901 | 25 | 83.76 | 237.60 | 254.05 | D | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 500 MG SYRINGE | PENTOTHAL | | 00074435301 | 25 | 182.50 | 408.60 | 306.10 | M | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 500 MG SYRINGE | COMBO-PAK | | 00074332801 | 25 | 132.75 | 293.70 | 160.95 | M | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 500 MG SYRINGE | PENTOTHAL | | 00074642001 | 25 | 98.50 | 377.40 | 278.90 | M | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 2.5 GM/20% TRANSFER KIT | PENTOTHAL | | 00074625901 | 25 | 371.25 | 1,122.00 | 750.75 | S | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 2.5 GM/2.5% TRANSFER KIT | PENTOTHAL | | 00074626001 | 25 | 382.50 | 1,091.70 | 729.20 | S | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 5 GM/2.5% TRANSFER KIT | PENTOTHAL | | 00074650401 | 25 | 341.25 | 1,715.70 | 1,374.45 | S | 8/1/00 | 7/31/01 |
| SODIUM THIOPENTAL 5 GM/2.5% TRANSFER KIT | PENTOTHAL | | 00074610601 | 25 | 631.25 | 1,732.50 | 1,101.25 | D | 8/1/00 | 7/31/01 |
| SUCCINYLCHOLINE CHLORIDE INJ 20 MG/ML 10 ML VIAL | QUELICIN | AP | 00074682802 | 25 | 32.75 | 114.60 | 81.85 | D | 8/1/00 | 7/31/01 |
| SUCCINYLCHOLINE CHLORIDE INJ 20 MG/ML 5 ML SYRINGE | QUELICIN | AP | 00074800515 | 10 | 60.73 | 131.64 | 70.91 | S | 8/1/00 | 7/31/01 |
| SUCCINYLCHOLINE CHLORIDE INJ 50 MG/ML 10 ML AMP | QUELICIN | | 00074684202 | 25 | 60.99 | 184.40 | 103.71 | S | 8/1/00 | 7/31/01 |
| SUCCINYLCHOLINE CHLORIDE INJ 100 MG/ML 10 ML VIAL | QUELICIN | AP | 00074697010 | 25 | 62.21 | 253.50 | 181.28 | S | 8/1/00 | 7/31/01 |
| SUFENTANIL INJ 50 MCG/ML 1 ML AMP | SUFENTANIL CITR | AP | 00074433031 | 10 | 48.80 | 233.52 | 184.62 | D | 8/1/00 | 7/31/01 |
| SUFENTANIL INJ 50 MCG/ML 1 ML VIAL | SUFENTANIL CITRATE | AP | 00074338221 | 10 | 51.00 | 233.52 | 182.52 | S | 8/1/00 | 7/31/01 |
| SUFENTANIL INJ 50 MCG/ML 2 ML AMP | SUFENTANIL CITR | AP | 00074433032 | 10 | 79.50 | 413.40 | 334.80 | D | 8/1/00 | 7/31/01 |
| SUFENTANIL INJ 50 MCG/ML 2 ML VIAL | SUFENTANIL LFT | AP | 00074338222 | 10 | 89.50 | 413.40 | 313.90 | S | 8/1/00 | 7/31/01 |
| SUFENTANIL INJ 50 MCG/ML 5 ML AMP | SUFENTANIL CITR | AP | 00074338035 | 10 | 168.70 | 789.92 | 631.22 | D | 8/1/00 | 7/31/01 |
| SUFENTANIL INJ 50 MCG/ML 5 ML VIAL | SUFENTANIL LFT | AP | 00074338225 | 10 | 170.80 | 788.92 | 628.12 | S | 8/1/00 | 7/31/01 |
| SYRINGE, EMPTY 2 ML 22G X 1-1/4 IN. NEEDLE | EMPTY CARPUJECT | | 00074201302 | 10 | 3.95 | 6.00 | 2.05 | S | 8/1/00 | 7/31/01 |
| SYRINGE, EMPTY 2 ML 25G X 5/8 IN. NEEDLE | EMPTY CARPUJECT | | 00074202102 | 10 | 3.87 | 23.75 | 19.88 | S | 8/1/00 | 7/31/01 |
| TETRACAINE INJ 0.3% 5 ML VIAL | PONTOCAINE/DEXTROSE | | 00074187405 | 10 | 44.00 | 101.04 | 56.44 | S | 8/1/00 | 7/31/01 |
| TETRACAINE INJ 1% 2 ML VIAL | PONTOCAINE | | 00074164802 | 25 | 76.75 | 203.10 | 124.35 | S | 8/1/00 | 7/31/01 |
| TETRACAINE POWDER FOR INJ 20 ML VIAL | PONTOCAINE | | 00074184808 | 100 | 728.01 | 1,641.60 | 913.59 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 200 MG/ 50 ML D5W | THEOPHYLLINED5W | AP | 00074787713 | 24 | 83.48 | 388.51 | 305.03 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 200 MG/100 ML D5W | THEOPHYLLINED5W | AP | 00074788823 | 24 | 83.48 | 388.51 | 305.03 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 400 MG/100 ML D5W | THEOPHYLLINED5W | AP | 00074787723 | 24 | 85.92 | 400.32 | 314.40 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 400 MG/ 250 ML D5W | THEOPHYLLINED5W | AP | 00074788862 | 24 | 86.86 | 414.14 | 327.28 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 400 MG/ 500 ML D5W | THEOPHYLLINED5W | AP | 00074786503 | 24 | 61.66 | 414.14 | 352.48 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 800 MG/ 250 ML D5W | THEOPHYLLINED5W | AP | 00074770562 | 24 | 114.08 | 502.56 | 388.48 | S | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ge...

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | %Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| THEOPHYLLINE INJ 800 MG/ 500 ML D5W | THEOPHYLLINE D5W | AP | 00074788803 | 24 | 73.93 | 448.89 | 375.06 | S | 8/1/00 | 7/31/01 |
| THEOPHYLLINE INJ 800 MG/1000 ML D5W | THEOPHYLLINE D5W | AP | 00074788500 | 12 | 55.08 | 252.86 | 197.78 | S | 8/1/00 | 7/31/01 |
| THIOPENTAL SODIUM INJ 1 GM SYRINGE | PENTOTHAL | | 00074843102 | 25 | 86.25 | 164.10 | 77.85 | S | 8/1/00 | 7/31/01 |
| THIOPENTAL SODIUM INJ KIT 1 GM | PENTOTHAL | | 00074843501 | 25 | 193.76 | 507.90 | 314.15 | S | 8/1/00 | 7/31/01 |
| TICARCILLIN INJ 3 GM VIAL | TICAR | | 00026055228 | 10 | 74.30 | 135.72 | 61.42 | S | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 10 MG/ML, 2 ML VIAL | TOBRAMYCIN SULF | AP | 00074357701 | 25 | 48.25 | 152.10 | 103.85 | S | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 10 MG/ML, 8 ML ADD VANTAGE VIAL | TOBRAMYCIN SULF | AP | 00074325403 | 25 | 78.25 | 502.20 | 423.95 | D | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 10 MG/ML, 8 ML ADD VANTAGE VIAL | TOBRAMYCIN SULF | AP | 00074325503 | 25 | 92.25 | 335.40 | 243.15 | D | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 40 MG/ML, 1.5 ML SYRINGE | TOBRAMYCIN SULFATE | AP | 00074356201 | 25 | 153.25 | 281.60 | 128.35 | S | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 40 MG/ML, 2 ML VIAL | TOBRAMYCIN SULFATE | AP | 00074356301 | 25 | 99.71 | 327.60 | 227.89 | M | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 40 MG/ML, 2 ML VIAL | TOBRAMYCIN SULF | AP | 00074357801 | 25 | 56.10 | 301.80 | 245.70 | M | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 40 MG/ML, 50 ML BULK VIAL | TOBRAMYCIN SULF | AP | 00074356002 | 1 | 66.95 | 301.88 | 234.93 | S | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 80 MG/50 ML 0.9% NACL | TOBRAMYCIN SULF | | 00074348913 | 24 | 129.01 | 645.98 | 516.97 | S | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 80 MG/100 ML 0.9% NACL | TOBRAMYCIN SULF | | 00074347023 | 24 | 173.52 | 704.74 | 531.22 | S | 8/1/00 | 7/31/01 |
| TOBRAMYCIN SULFATE INJ 80MG/50ML 0.9% NACL | TOBRAMYCIN/NACL | | 00074189414 | 24 | 178.21 | 696.87 | 518.48 | S | 8/1/00 | 7/31/01 |
| TRACE ELEMENTS-4 INJ 5 ML DISP SYR | TRACE METALS ADD | | 00074482316 | 10 | 35.70 | 110.04 | 74.34 | S | 8/1/00 | 7/31/01 |
| TRACE ELEMENTS-4 INJ 5 ML MDV | TRACE METALS ADD | | 00074459210 | 25 | 36.50 | 138.90 | 102.40 | S | 8/1/00 | 7/31/01 |
| TRACE ELEMENTS-4 INJ 5 ML PINTOP | TRACE METALS ADD | | 00074400801 | 25 | 75.50 | 209.70 | 134.20 | S | 8/1/00 | 7/31/01 |
| TRACE ELEMENTS-4 INJ 50 ML MDV | TRACE METALS ADD | | 00074459250 | 25 | 156.25 | 1,423.80 | 1,267.55 | S | 8/1/00 | 7/31/01 |
| TRIMETHOBENZAMIDE INJ 100 MG/ML; 2 ML DISP SYR | TRIMETHOBENZ HCL | AP | 00074195202 | 10 | 18.90 | 30.72 | 11.82 | S | 8/1/00 | 7/31/01 |
| TROMETHAMINE IV SOLN 0.3 MG (30 MEQ/100 ML) 500 ML VIAL | THAM | | 00074159304 | 6 | 975.48 | 1,074.17 | 398.69 | S | 8/1/00 | 7/31/01 |
| TUBOCURARINE CHLORIDE INJ 3 MG/ML, 10 ML VIAL | TUBOCURARINE CL | AP | 00074800815 | 10 | 58.62 | 159.24 | 100.62 | S | 8/1/00 | 7/31/01 |
| TUBOCURARINE CHLORIDE INJ 3 MG/ML, 10 ML VIAL | TUBOCURARINE CL | AP | 00074338803 | 25 | 68.12 | 283.20 | 215.08 | S | 8/1/00 | 7/31/01 |
| TUBOCURARINE CHLORIDE INJ 3 MG/ML, 20 ML VIAL | TUBOCURARINE CL | AP | 00074338804 | 25 | 130.64 | 566.40 | 435.76 | S | 8/1/00 | 7/31/01 |
| UREA INJ STERILE 40 GM/150 ML | UREAPHIL | | 00074169202 | 1 | 85.66 | 89.59 | 3.93 | S | 8/1/00 | 7/31/01 |
| VANCOMYCIN HCL INJ 500 MG ADD VANTAGE | VANCOMYCIN HCL | AP | 00074953401 | 10 | 32.10 | 139.08 | 106.98 | D | 8/1/00 | 7/31/01 |
| VANCOMYCIN HCL INJ 500 MG POWDER VIAL | VANCOMYCIN HCL | AP | 00074433201 | 10 | 23.20 | 386.18 | 382.98 | S | 8/1/00 | 7/31/01 |
| VANCOMYCIN HCL INJ 1 GM ADD VANTAGE | VANCOMYCIN HCL | AP | 00074653501 | 10 | 62.50 | 277.80 | 215.30 | D | 8/1/00 | 7/31/01 |
| VANCOMYCIN HCL INJ 1 GM POWDER VIAL | VANCOMYCIN HCL | AP | 00074953301 | 10 | 43.00 | 764.16 | 721.16 | D | 8/1/00 | 7/31/01 |

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Ger

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | 60iff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| VANCOMYCIN HCL INJ  5 GM POWDER VIAL | VANCOMYCIN HCL | AP | 00074950901 | 1 | 20.50 | 173.71 | 153.21 | D | 8/1/00 | 7/31/01 |
| VERAPAMIL INJ 5 MG/2 ML, 2 ML AMP | VERAPAMIL HCL | AP | 00074401101 | 5 | 2.35 | 14.40 | 12.05 | S | 8/1/00 | 7/31/01 |
| VERAPAMIL INJ 5 MG/2 ML, 2 ML CARTRIDGE INTERLINK | VERAPAMIL HCL | AP | 00074198222 | 10 | 17.50 | 33.24 | 15.74 | S | 8/1/00 | 7/31/01 |
| VERAPAMIL INJ 5 MG/2 ML, 2 ML DISP SYR | VERAPAMIL HCL | AP | 00074198202 | 10 | 9.50 | 30.24 | 20.74 | S | 8/1/00 | 7/31/01 |
| VERAPAMIL INJ 5 MG/2 ML, 2 ML DISP SYR | VERAPAMIL HCL | AP | 00074400001 | 25 | 75.50 | 149.10 | 73.60 | S | 8/1/00 | 7/31/01 |
| VERAPAMIL INJ 5 MG/2 ML, 2 ML VIAL | VERAPAMIL HCL | AP | 00074114401 | 5 | 3.20 | 21.30 | 18.10 | D | 8/1/00 | 7/31/01 |
| VERAPAMIL INJ 5 MG/2 ML, 4 ML VIAL | VERAPAMIL HCL | AP | 00074114402 | 5 | 3.85 | 24.06 | 20.21 | D | 8/1/00 | 7/31/01 |
| VIALS, STERILE EMPTY 10 ML | EMPTY CONTAINERS | | 00074562910 | 25 | 11.25 | 41.40 | 30.15 | M | 8/1/00 | 7/31/01 |
| VIALS, STERILE EMPTY 10 ML | STERILE FLIP TOP | | 00074591811 | 25 | 10.75 | 41.40 | 30.65 | M | 8/1/00 | 7/31/01 |
| VIALS, STERILE EMPTY 30 ML | STERILE FLIP TOP | | 00074591831 | 25 | 12.00 | 48.90 | 36.90 | M | 8/1/00 | 7/31/01 |
| VIALS, STERILE EMPTY 30 ML | EMPTY TEARTOP | | 00074582930 | 25 | 12.50 | 48.80 | 36.40 | M | 8/1/00 | 7/31/01 |
| VITAMIN K1 INJ (PHYTOMADIONE)  2 MG/ML 1 ML AMP | VITAMIN K1 | BP | 00074915701 | 25 | 43.25 | 78.50 | 33.25 | S | 8/1/00 | 7/31/01 |
| VITAMIN K1 INJ (PHYTOMADIONE) 10 MG/ML, 1 ML AMP | VITAMIN K1 | BP | 00074915601 | 25 | 83.00 | 152.70 | 69.70 | S | 8/1/00 | 7/31/01 |
| WATER FOR INHALATION STERILE 2000 ML | STER H2O RESPIRA | | 00074790707 | 8 | 37.50 | 89.35 | 51.85 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION BACTERIOSTATIC, BENZYL, 30 ML | BACTERIOSTATIC | AP | 00074397703 | 25 | 6.50 | 57.60 | 51.10 | D | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION,   5 ML AMP | STER WATER INJ | AP | 00074402202 | 25 | 8.00 | 50.40 | 42.40 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION,  10 ML AMP | STER WATER INJ | AP | 00074404402 | 25 | 12.00 | 66.90 | 54.90 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION,  10 ML VIAL | STER WATER INJ | AP | 00074448710 | 25 | 5.25 | 43.20 | 37.85 | D | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION,  20 ML AMP | STER WATER INJ | AP | 00074402803 | 25 | 15.75 | 87.00 | 71.25 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION,  20 ML VIAL | STER WATER INJ | AP | 00074448720 | 25 | 6.50 | 54.00 | 47.50 | D | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION,  50 ML VL | STER WATER INJ | AP | 00074448750 | 25 | 14.00 | 77.70 | 63.70 | M | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION, 100 ML VL | STER WATER INJ | AP | 00074448709 | 25 | 21.50 | 107.10 | 85.60 | D | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION, 250 ML VIAL | STER WATER INJ | AP | 00074159002 | 12 | 16.59 | 146.02 | 129.48 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION, 1000 ML PLASTIC | STER WATER INJ | AP | 00074799009 | 8 | 8.22 | 86.90 | 78.68 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION, 1000 ML PLASTIC | STER WATER INJ | AP | 00074799009 | 12 | 13.68 | 154.37 | 140.69 | S | 8/1/00 | 7/31/01 |
| WATER FOR INJECTION, 2000 ML BULK BOTTLE | STERILE WATER | AP | 00074711807 | 8 | 21.84 | 132.34 | 110.50 | S | 8/1/00 | 7/31/01 |
| WATER FOR IRRIGATION, STERILE 500 ML | STERILE WATER IR | AT | 00074613903 | 12 | 9.72 | 354.53 | 344.81 | S | 8/1/00 | 7/31/01 |
| WATER FOR IRRIGATION, STERILE 1000 ML | STERILE WATER IR | AT | 00074713909 | 12 | 11.28 | 212.26 | 200.98 | D | 8/1/00 | 7/31/01 |
| WATER FOR IRRIGATION, STERILE 1000 ML | STERILE WATER IR | AT | 00074797305 | 12 | 30.84 | 113.62 | 82.78 | D | 8/1/00 | 7/31/01 |

VTP038-0144

6/8/2000

## 2000 Manufacturer Listing of Pharmaceutical Awards - GeriMed

Copyright 2000 Geri

39

| Generic Name | Brand Name | FDA | NDC# | Package Size | Contract Price | AWP | $Diff AWP | Type | Effective Date | Pricing End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER FOR IRRIGATION, STERILE 1500 ML | STERILE WATER IR | AT | 0007471306 | 8 | 10.32 | 183.26 | 172.94 | S | 8/1/00 | 7/31/01 |
| WATER FOR IRRIGATION, STERILE 2000 ML | STERILE WATER IR | AT | 0007479307 | 8 | 28.40 | 87.62 | 81.22 | S | 8/1/00 | 7/31/01 |
| WATER FOR IRRIGATION, STERILE 3000 ML | STERILE WATER IR | AT | 0007479308 | 4 | 28.40 | 85.82 | 58.42 | S | 8/1/00 | 7/31/01 |
| ZINC CHLORIDE INJ 1 MG/ML, 10 ML SDV | ZINC TRACE METAL | | 0007440001 | 25 | 11.25 | 114.00 | 102.75 | S | 8/1/00 | 7/31/01 |
| ZINC CHLORIDE INJ 1 MG/ML, 50 ML VIAL | ZINC CHLORIDE | | 0007445205 | 25 | 42.25 | 513.60 | 471.35 | S | 8/1/00 | 7/31/01 |

VTP038-0145