# Exhibit 101

*United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v. Dey, Inc., et al.*,
Civil Action No. 05-11084-PBS

Exhibit to the July 24, 2009, Declaration of George B. Henderson, II
In Support of Plaintiffs' Motion For Partial Summary Judgment
and In Opposition To Dey's Motion For Partial Summary Judgment



# DEY LABORATORIES
## INTERNAL FINANCIAL REPORTS
### YEAR ENDED
### 12/31/94

HIGHLY CONFIDENTIAL

DEY-BO-0230796
DEY081-5144     F

**HIGHLY CONFIDENTIAL**

**DEY LABORATO.**
MONTHLY NET CONTRIBUTION MARGIN I
YTD 1994

PREPAREL: S. Gemo
FILE NAME: 1994YTD
LAST UPDATE: 31-Dec-94

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT COST PER CARTON | DIRECT TOTAL COST | DIRECT CONTRIBUTION MARGIN | DIRECT MARGIN % OF SALES | FULLY ABSORBED COST PER CARTON | FULLY ABSORBED TOTAL COST | FULLY ABSORBED CONTRIBUTION MARGIN | FULLY ABSORBED MARGIN % OF SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **ACETYLCYSTEINE:** | | | | | | | | | |
| 82,429 | 83,934 | 28300 | 18104 | 10% 4ml, Mucosil | 1,455,050 | 10.6508 | 893,965 | 561,085 | 38.56% | 11.2904 | 947,650 | 507,401 | 34.87% |
| 55,352 | 55,968 | 28300 | 18110 | 10% 10ml, Mucosil | 636,210 | 4.6118 | 255,113 | 378,097 | 59.43% | 4.7717 | 267,062 | 369,148 | 58.02% |
| 15,631 | 16,428 | 28300 | 18130 | 10% 30ml, Mucosil | 446,901 | 6.3721 | 104,681 | 342,220 | 76.58% | 6.5320 | 107,307 | 339,593 | 75.99% |
| 45,740 | 46,314 | 28300 | 18204 | 20% 4ml, Mucosil | 911,705 | 11.0671 | 512,561 | 399,145 | 43.78% | 11.7067 | 542,183 | 369,522 | 40.53% |
| 64,769 | 65,916 | 28300 | 18210 | 20% 10ml, Mucosil | 845,259 | 4.8794 | 321,629 | 523,630 | 61.95% | 5.0393 | 332,169 | 513,090 | 60.70% |
| 73,151 | 75,720 | 28300 | 18230 | 20% 30ml, Mucosil | 2,552,032 | 7.1756 | 543,340 | 2,008,692 | 78.71% | 7.3355 | 555,447 | 1,996,584 | 78.24% |
| 6,756 | 7,360 | 28300 | 18200 | 20% 100ml, Mucosil | 324,469 | 5.8752 | 43,242 | 281,227 | 86.67% | 5.9285 | 43,634 | 280,835 | 86.55% |
| 343,828 | 351,640 | | | **TOTAL ACETYLCYSTEINE** | 7,171,625 | | 2,677,529 | 4,494,096 | 62.66% | | 2,795,452 | 4,376,173 | 61.02% |
| | | | | **ALBUTEROL:** | | | | | | | | | |
| 4,162,983 | 4,177,268 | 28112 | 69703 | .083% 3 ml .25's | 47,567,528 | 0.9502 | 3,969,380 | 43,598,147 | 91.66% | 2.2827 | 9,535,590 | 38,031,937 | 79.95% |
| 100,192 | 100,392 | 28112 | 69733 | .083% 3 ml .30's | 1,123,887 | 1.1833 | 118,799 | 1,005,088 | 89.43% | 2.7823 | 279,325 | 844,562 | 75.15% |
| 1,432,925 | 1,436,904 | 28112 | 69760 | .083% 3 ml .60's | 33,980,896 | 2.0447 | 2,937,989 | 31,042,906 | 91.35% | 5.2427 | 7,533,208 | 26,447,687 | 77.83% |
| 46,948 | 47,024 | 28112 | A69703 | .083% 3 ml .25's | 381,310 | 1.0341 | 48,626 | 332,684 | 87.25% | 2.3666 | 111,286 | 270,024 | 70.81% |
| 38,766 | 39,030 | 28112 | A69760 | .083% 3 ml .60's | 751,392 | 2.1850 | 85,281 | 666,111 | 88.65% | 5.3830 | 210,099 | 541,293 | 72.04% |
| 5,781,814 | 5,800,618 | | | **TOTAL ALBUTEROL** | 83,805,012 | | 7,160,075 | 76,644,937 | 91.46% | | 17,669,508 | 66,135,504 | 78.92% |
| | | | | **CROMOLYN:** | | | | | | | | | |
| 285,436 | 288,360 | 28210 | 68902 | 20mg/2ML (60) | 8,139,114 | 3.5967 | 1,037,132 | 7,101,982 | 87.26% | 6.7947 | 1,959,308 | 6,179,806 | 75.93% |
| 152,726 | 155,583 | 28210 | 68912 | 20mg/2ML (120) | 8,060,217 | 7.1751 | 1,116,328 | 6,943,889 | 86.15% | 13.5711 | 2,111,437 | 5,948,779 | 73.80% |
| 438,162 | 443,943 | | | **TOTAL CROMOLYN** | 16,199,331 | | 2,153,461 | 14,045,870 | 86.71% | | 4,070,745 | 12,128,586 | 74.87% |
| | | | | **ISOETHARINE:** | | | | | | | | | |
| 44,834 | 46,696 | 28112 | 66103 | S/F .08% 3ml | 218,913 | 1.0276 | 47,985 | 170,928 | 78.08% | 2.3601 | 110,207 | 108,705 | 49.66% |
| 17,966 | 18,592 | 28112 | 66405 | S/F .1% 5ml | 76,164 | 1.1484 | 21,352 | 54,812 | 71.97% | 2.4809 | 46,126 | 30,038 | 39.44% |
| 44,315 | 46,136 | 28112 | 66003 | S/F .17% 3ml | 226,947 | 1.0829 | 49,961 | 176,985 | 77.99% | 2.4154 | 111,438 | 115,509 | 50.90% |
| 6,779 | 7,740 | 28112 | 65902 | S/F .25% 2ml | 38,692 | 1.1387 | 8,814 | 29,878 | 77.22% | 2.4712 | 19,127 | 19,565 | 50.57% |
| (17) | (4) | 28112 | 05212 | S/F 1% .5ml | (323) | 5.3178 | (21) | (302) | N/A | 7.1928 | (29) | (294) | N/A |
| 0 | 0 | 28112 | 05214 | S/F 1% .25ml | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 113,877 | 119,160 | | | **TOTAL ISOETHARINE** | 560,392 | | 128,090 | 432,302 | 77.14% | | 286,869 | 273,523 | 48.81% |
| | | | | **METAPROTERENOL:** | | | | | | | | | |
| 125,238 | 127,516 | 28112 | 67803 | .4% 2.5ml | 841,610 | 1.4309 | 182,462 | 659,148 | 78.32% | 2.7634 | 352,377 | 489,233 | 58.13% |
| 367,038 | 372,792 | 28112 | 67603 | .6% 2.5ml | 2,794,307 | 1.6776 | 625,404 | 2,168,903 | 77.62% | 3.0101 | 1,122,150 | 1,672,158 | 59.84% |
| 0 | 0 | 28112 | 05513 | S/F 5% .3ml | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| (5) | 0 | 28112 | 15530 | S/F 5% .30ml | (63) | NA | 0 | (63) | N/A | N/A | 0 | (63) | N/A |
| 492,271 | 500,308 | | | **TOTAL METAPROTERENOL** | 3,635,835 | | 807,866 | 2,827,969 | 77.78% | | 1,474,526 | 2,161,308 | 59.44% |
| | | | | **SODIUM CHLORIDE:** | | | | | | | | | |
| (107) | 0 | 10620 | 62003 | .45% 3ml | (1,333) | NA | 0 | (1,333) | N/A | N/A | 0 | (1,333) | N/A |
| (290) | 0 | 10620 | 62005 | .45% 5ml | (3,386) | NA | 0 | (3,386) | N/A | N/A | 0 | (3,386) | N/A |
| (2) | 0 | 10620 | 63001 | .9% 1ml | (39) | NA | 0 | (39) | N/A | N/A | 0 | (39) | N/A |
| 32,543 | 34,490 | 10620 | 63003 | .9% 3ml | 244,681 | 1.6098 | 55,522 | 189,160 | 77.31% | 5.5498 | 191,412 | 53,269 | 21.77% |
| 0 | 0 | 10620 | B63015 | .9% 15ml | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 4,096 | 5,200 | 10620 | 82003 | .45% 3ml | 36,147 | 6.3000 | 32,760 | 3,387 | 9.37% | 6.3000 | 32,760 | 3,387 | 9.37% |
| 3,076 | 3,300 | 10620 | 82005 | .45% 5ml | 27,460 | 6.3000 | 20,790 | 6,670 | 24.29% | 6.3000 | 20,790 | 6,670 | 24.29% |
| (3) | 0 | 10620 | 83103 | .9% 3ml | (41) | NA | 0 | (41) | N/A | N/A | 0 | (41) | N/A |
| 520,007 | 521,580 | 10620 | 83003 | .9% 3ml | 4,760,929 | 5.6489 | 2,946,336 | 1,814,593 | 38.11% | 5.6489 | 2,946,336 | 1,814,593 | 38.11% |
| 40,607 | 41,304 | 10620 | 83015 | .9% 15ml | 207,038 | 3.0860 | 127,464 | 79,574 | 38.43% | 3.0860 | 127,464 | 79,574 | 38.43% |
| 0 | | 10620 | D63003 | .9% 3ml (DeVilbiss) | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 13,717 | 15,510 | 10620 | 63005 | .9% 5ml | 103,961 | 1.6231 | 25,174 | 78,787 | 75.78% | 5.5631 | 86,284 | 17,677 | 17.00% |
| 3 | 0 | 10620 | 83105 | .9% 5ml | (20) | NA | 0 | (20) | N/A | N/A | 0 | (20) | N/A |
| 236,444 | 240,832 | 10620 | 83005 | .9% 5ml | 2,270,851 | 5.6408 | 1,358,485 | 912,366 | 40.18% | 5.6408 | 1,358,485 | 912,366 | 40.18% |
| (321) | 0 | 10620 | 63010 | .9% 10ml | (3,735) | NA | 0 | (3,735) | N/A | N/A | 0 | (3,735) | N/A |
| (23) | 106 | 10620 | 63015 | .9% 15ml | (252) | 1.5580 | 165 | (417) | N/A | 3.5280 | 374 | (626) | N/A |
| 0 | 0 | 10620 | C63015 | .9% 15ml (Conc Portex) | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |

**HIGHLY CONFIDENTIAL**

**DEY LABORATO.**
**MONTHLY NET CONTRIBUTION MARGIN I**
**YTD 1994**

PREPARED: S. Gemo
FILE NAME: 1994YTD
LAST UPDATE: 31-Dec-94

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT COST PER CARTON | DIRECT TOTAL COST | DIRECT CONTRIBUTION MARGIN | DIRECT MARGIN % OF SALES | FULLY ABSORBED COST PER CARTON | FULLY ABSORBED TOTAL COST | FULLY ABSORBED CONTRIBUTION MARGIN | FULLY ABSORBED MARGIN % OF SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20,201 | 21,244 | 10620 | 03003 | .9% 3ml | 596,747 | 10.9384 | 232,374 | 364,372 | 61.06% | 20.7884 | 441,628 | 155,119 | 25.99% |
| 11,442 | 11,924 | 10620 | 03005 | .9% 5ml | 328,485 | 12.1133 | 144,439 | 184,046 | 56.03% | 21.9633 | 261,890 | 66,594 | 20.27% |
| 19,878 | 20,522 | 10620 | 03010 | .9% 10ml | 578,325 | 7.3229 | 150,281 | 428,044 | 74.01% | 12.2479 | 251,352 | 326,973 | 56.54% |
| 5,290 | 5,502 | 10620 | 03020 | .9% 10ml | 161,885 | 13.4107 | 73,786 | 88,101 | 54.42% | 17.3507 | 95,464 | 66,423 | 41.03% |
| 253 | 253 | 10620 | C03020 | .9% 10ml (Conc Portex) | 25,300 | 49.0684 | 12,414 | 12,886 | 50.93% | 64.8284 | 16,402 | 8,898 | 35.17% |
| 3,135 | 3,282 | 10620 | 64015 | 3% 15ml | 81,239 | 4.4312 | 14,543 | 66,695 | 82.10% | 6.4012 | 21,009 | 60,230 | 74.14% |
| 1,928 | 2,030 | 10620 | 64115 | 10% 15ml | 50,000 | 4.5638 | 9,285 | 40,736 | 81.47% | 6.5338 | 13,264 | 36,737 | 73.47% |
| 911,876 | 927,079 | | | **TOTAL SODIUM CHLORIDE** | 9,464,245 | | 5,203,799 | 4,260,446 | 45.02% | | 5,864,913 | 3,599,332 | 38.03% |
| | | | | **PURIFIED WATER:** | | | | | | | | | |
| (189) | 0 | 10620 | 61003 | 3ml | (2,198) | NA | 0 | (2,198) | N/A | N/A | 0 | (2,198) | N/A |
| (220) | 0 | 10620 | 61005 | 5ml | (2,634) | NA | 0 | (2,634) | N/A | N/A | 0 | (2,634) | N/A |
| 1,334 | 1,750 | 10620 | 81003 | 3ml | 13,201 | 6.2640 | 10,962 | 2,239 | 16.96% | 6.2640 | 10,962 | 2,239 | 16.96% |
| 1,193 | 1,570 | 10620 | 81005 | 5ml | 11,755 | 6.2599 | 9,828 | 1,927 | 16.40% | 6.2599 | 9,828 | 1,927 | 16.40% |
| 2,118 | 3,320 | | | **TOTAL PURIFIED WATER** | 19,924 | | 20,790 | (866) | N/A | | 20,790 | (866) | N/A |
| 0 | 0 | N/A | | **VARIOUS** | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| | | | | **MDD SOD CHLORIDE:** | | | | | | | | | |
| (141) | 764 | 10620 | 50120 | Nebu Sol .9% 120ml | (3,326) | 8.7624 | 6,694 | (10,020) | N/A | 8.7624 | 6,694 | (10,020) | N/A |
| 3,609 | 4,408 | 10620 | 50300 | Nebu Sol .9% 300ml | 88,996 | 10.3164 | 45,475 | 43,521 | 48.90% | 10.3164 | 45,475 | 43,521 | 48.90% |
| 3,468 | 5,172 | | | **TOTAL MDD SOD CHLORIDE** | 85,670 | | 52,169 | 33,501 | 39.10% | | 52,169 | 33,501 | 39.10% |
| 8,087,414 | 8,151,240 | | | **GRAND TOTAL** | 120,942,034 | | 18,203,780 | 102,738,254 | 84.95% | | 32,234,973 | 88,707,062 | 73.35% |
| | | | | LESS: CASH DISCOUNTS | (2,526,000) | | | (2,526,000) | | | | (2,526,000) | |
| | | | | ADMIN. FEES | (864,000) | | | (864,000) | | | | (864,000) | |
| | | | | MEDICAID REBATES | (1,218,000) | | | (1,218,000) | | | | (1,218,000) | |
| | | | | CONTRACT REVENUE | 0 | | | 0 | | | | 0 | |
| | | | | **ESTIMATED NET SALES** | 116,334,034 (A) | | 18,203,780 | 98,130,254 | 84.35% | | 32,234,973 | 84,099,062 | 72.29% |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, etc. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

(C) Overhead rates per vial are as follows:
Dey produced drug products     0.0533
Dey produced Saline/Purified water     0.0394
Contract products – Saline     0.0000
Contract products – Drug     0.0533

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar; therefore, minor rounding errors may exist.



# DEY LABORATORIES
## INTERNAL FINANCIAL REPORTS
### YEAR ENDED
### 12/31/97

HIGHLY CONFIDENTIAL

DEY-BO-0231054
DEY081-5402    F

**DEY LABORATORIES**
**YTD NET CONTRIBUTION MARGIN I**
**THROUGH DECEMBER 31, 1997**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT Cost Per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost Per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales | Adjusted Reserved Items (C) | Net COGS & profit shrng G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PRODUCTS** | | | | | | | | | | | | | |
| | | **ACETYLCYSTEINE:** | | | | | | | | | | | | | |
| 76,002 | 77,190 | 18104 - 10%  4ml | 1,058,940 | 11.25820 | 868,062 | 190,878 | 18.03% | 11.25820 | 868,062 | 190,878 | 0 | 190,878 | 18.03% | 0 | 868,062 |
| 70,246 | 71,400 | 18110 - 10% 10ml | 699,925 | 4.93606 | 351,909 | 348,016 | 49.72% | 4.93606 | 351,909 | 348,016 | 0 | 348,016 | 49.72% | 0 | 351,909 |
| 50,462 | 51,372 | 18130 - 10% 30ml | 925,250 | 7.14018 | 366,369 | 558,881 | 60.40% | 7.14018 | 366,369 | 558,881 | 0 | 558,881 | 60.40% | 0 | 366,369 |
| 30,334 | 31,434 | 18204 - 20%  4ml | 395,727 | 12.07934 | 379,226 | 16,501 | 4.17% | 12.07934 | 379,226 | 16,501 | 0 | 16,501 | 4.17% | 0 | 379,226 |
| 40,783 | 42,144 | 18210 - 20% 10ml | 438,948 | 5.46046 | 229,900 | 209,048 | 47.62% | 5.46046 | 229,900 | 209,048 | 0 | 209,048 | 47.62% | 0 | 229,900 |
| 42,010 | 43,944 | 18230 - 20% 30ml | 851,778 | 8.54795 | 374,801 | 476,977 | 56.00% | 8.54795 | 374,801 | 476,977 | 0 | 476,977 | 56.00% | 0 | 374,801 |
| 8,475 | 9,188 | 18200 - 20% 100ml | 183,670 | 7.82936 | 71,594 | 112,076 | 61.02% | 7.82936 | 71,594 | 112,076 | 0 | 112,076 | 61.02% | 0 | 71,594 |
| 318,312 | 326,672 | ACETYLCYSTEINE TOTAL | 4,554,237 | | 2,641,861 | 1,912,376 | 41.99% | | 2,641,861 | 1,912,376 | 0 | 1,912,376 | 41.99% | 0 | 2,641,861 |
| | | **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | | |
| 5,296,669 | 5,322,672 | 69703 - .083% 3ml | 38,662,927 | 0.87899 | 4,656,729 | 33,996,198 | 87.93% | 2.02294 | 10,718,316 | 27,944,611 | 0 | 27,944,611 | 72.28% | 0 | 10,718,316 |
| 390,687 | 392,172 | 69733 - .083% 3ml | 3,243,674 | 1.25377 | 483,257 | 2,760,417 | 85.10% | 3.01976 | 1,156,832 | 2,086,842 | 0 | 2,086,842 | 64.34% | 0 | 1,156,832 |
| 2,597,138 | 2,604,625 | 69760 - .083% 3ml | 44,510,905 | 1.86400 | 4,871,492 | 39,639,413 | 89.06% | 4.57503 | 11,912,311 | 32,598,595 | 0 | 32,598,595 | 73.24% | 0 | 11,912,311 |
| 27,552 | 27,552 | A69703 - .083% 3ml | 234,192 | 1.16845 | 31,336 | 202,856 | 86.62% | 2.63157 | 71,488 | 162,704 | 0 | 162,704 | 69.47% | 0 | 71,488 |
| 6,636 | 6,635 | A69760 - .083% 3ml | 135,374 | 2.47890 | 16,202 | 119,172 | 88.03% | 6.01384 | 39,385 | 95,989 | 0 | 95,989 | 70.91% | 0 | 39,385 |
| 0 | 0 | GenPharm - Albuterol 20's | 0 | | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 8,318,662 | 8,353,657 | ALBUTEROL UNIT DOSE TOTAL | 86,787,072 | | 10,069,016 | 76,718,057 | 88.40% | | 23,898,332 | 62,888,741 | 0 | 62,888,741 | 72.46% | 0 | 23,898,332 |
| | | **ALBUTEROL MDI:** | | | | | | | | | | | | | |
| 3,027,078 | 3,030,240 | 30317 - MDI Kit | 13,122,984 | 3.22000 | 9,610,858 | 3,512,126 | 26.76% | 3.22000 | 9,610,858 | 3,512,126 | 0 | 3,512,126 | 26.76% | 0 | 9,610,858 |
| 60,466 | 61,055 | 30327 - MDI Refill | 220,326 | 2.97000 | 179,620 | 40,707 | 18.48% | 2.97000 | 179,620 | 40,707 | 0 | 40,707 | 18.48% | 0 | 179,620 |
| 3,087,544 | 3,091,295 | ALBUTEROL MDI TOTAL | 13,343,310 | | 9,790,477 | 3,552,833 | 26.63% | | 9,790,477 | 3,552,833 | 0 | 3,552,833 | 26.63% | 0 | 9,790,477 |
| 1,547,284 | 1,564,440 | ALBUTEROL MULTI-DOSE - 19620 | 7,315,478 | 4.00000 | 6,257,760 | 1,057,718 | 14.46% | 4.00000 | 6,257,760 | 1,057,718 | 0 | 1,057,718 | 14.46% | 0 | 6,257,760 |
| | | **ALBUTEROL SYRUP:** | | | | | | | | | | | | | |
| (788) | 0 | 79516 - 2mg/5ml, 16 fl. oz. | (2,618) | 3.20000 | 0 | (2,618) | 100.00% | 3.20000 | 0 | (2,618) | 0 | (2,618) | 100.00% | 0 | 0 |
| 0 | 0 | 79504 - 2mg/5ml, 4 fl. oz. | 0 | 0.80000 | 0 | 0 | N/A | 0.80000 | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 79508 - 2mg/5ml, 8 fl. oz. | 0 | 1.60000 | 0 | 0 | N/A | 1.60000 | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| (788) | 0 | ALBUTEROL SYRUP TOTAL | (2,618) | | 0 | (2,618) | 100.00% | | 0 | (2,618) | 0 | (2,618) | 100.00% | 0 | 0 |
| 0 | 0 | BECLOMETHASONE AQ NASAL - 71525 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| | | **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | |
| 1,018,016 | 1,021,698 | 68902 - 60's, 20mg 2ml/3ml | 18,990,544 | 2.72506 | 2,786,667 | 16,203,877 | 85.33% | 4.56322 | 4,663,601 | 14,326,942 | 0 | 14,326,942 | 75.44% | 0 | 4,663,601 |
| 357,522 | 363,144 | 68912 - 120's, 20mg 2ml/3ml | 13,375,441 | 5.30687 | 1,935,506 | 11,439,935 | 85.53% | 8.98561 | 3,270,524 | 10,104,917 | 0 | 10,104,917 | 75.55% | 0 | 3,270,524 |
| 1,375,538 | 1,384,842 | CROMOLYN UNIT DOSE TOTAL | 32,365,985 | | 4,722,173 | 27,643,812 | 85.41% | | 7,934,126 | 24,431,859 | 0 | 24,431,859 | 75.49% | 0 | 7,934,126 |
| | | **CROMOLYN NASAL:** | | | | | | | | | | | | | |
| 0 | 0 | 78413 - 13 ml. | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 78426 - 26 ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | CROMOLYN NASAL TOTAL | 0 | | 0 | 0 | N/A | | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| | | **IPRATROPIUM:** | | | | | | | | | | | | | |
| 1,661,384 | 1,665,036 | 68503 - 0.02%, 2.5 ml., 25's | 29,762,270 | 0.82729 | 1,385,054 | 28,377,216 | 95.35% | 1.88725 | 3,139,961 | 26,622,309 | 0 | 26,622,309 | 89.45% | 0 | 3,139,961 |
| 29,134 | 29,952 | 68533 - 0.02%, 2.5 ml., 30's | 683,359 | 1.25048 | 36,980 | 646,379 | 94.59% | 2.91114 | 85,527 | 597,832 | 0 | 597,832 | 87.48% | 0 | 85,527 |
| 520,276 | 524,448 | 68560 - 0.02%, 2.5 ml., 60's | 22,836,128 | 1.84167 | 970,520 | 21,865,608 | 95.75% | 4.34708 | 2,278,183 | 20,557,944 | 0 | 20,557,944 | 90.02% | 0 | 2,278,183 |
| 2,210,794 | 2,219,436 | IPRATROPIUM TOTAL | 53,281,756 | | 2,392,554 | 50,889,202 | 95.51% | | 5,503,672 | 47,778,085 | 0 | 47,778,085 | 89.67% | 0 | 5,503,672 |
| | | **ISOETHARINE:** | | | | | | | | | | | | | |
| (472) | 0 | 66103 - .08% 3ml | (3,563) | N/A | 0 | (3,563) | 100.00% | N/A | 0 | (3,563) | 0 | (3,563) | 100.00% | 0 | 0 |
| (115) | 0 | 66405 - .1% 5ml | (825) | N/A | 0 | (825) | 100.00% | N/A | 0 | (825) | 0 | (825) | 100.00% | 0 | 0 |
| (818) | 0 | 66003 - .17% 3ml | (6,232) | N/A | 0 | (6,232) | 100.00% | N/A | 0 | (6,232) | 0 | (6,232) | 100.00% | 0 | 0 |
| (181) | 0 | 65902 - .25% 2ml | (1,351) | N/A | 0 | (1,351) | 100.00% | N/A | 0 | (1,351) | 0 | (1,351) | 100.00% | 0 | 0 |
| (1,586) | 0 | ISOETHARINE TOTAL | (11,971) | | 0 | (11,971) | 100.00% | | 0 | (11,971) | 0 | (11,971) | 100.00% | 0 | 0 |

S. Gemo    MARGIN#4.WK4    01/21/98  10:12 AM

HIGHLY CONFIDENTIAL

**DEY LABORATORIES**
**YTD NET CONTRIBUTION MARGIN I**
**THROUGH DECEMBER 31, 1997**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT Cost Per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost Per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales | Adjusted Reserved Items (C) | Net COGS & profit shrng G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | METAPROTERENOL: | | | | | | | | | | | | | |
| 146,653 | 149,364 | 67603 - .4% 2.5ml | 983,250 | 1.54288 | 229,275 | 753,976 | 76.68% | 2.94303 | 434,323 | 548,927 | 0 | 548,927 | 55.83% | 0 | 434,323 |
| 256,315 | 261,384 | 67603 - .6% 2.5ml | 1,753,759 | 1.78177 | 456,678 | 1,297,080 | 73.96% | 3.16192 | 812,958 | 940,800 | 0 | 940,800 | 53.64% | 0 | 812,958 |
| 402,968 | 410,748 | METAPROTERENOL TOTAL | 2,737,009 | | 685,953 | 2,051,056 | 74.94% | | 1,247,282 | 1,489,727 | 0 | 1,489,727 | 54.43% | 0 | 1,247,282 |
| | | SODIUM CHLORIDE: | | | | | | | | | | | | | |
| 5,965 | 6,490 | 82003 - .45% 3ml | 44,198 | 6.80000 | 44,132 | 66 | 0.15% | 6.80000 | 44,132 | 66 | 0 | 66 | 0.15% | 0 | 44,132 |
| 1,437 | 1,820 | 82005 - .45% 5ml | 8,662 | 6.80000 | 12,376 | (3,714) | -42.88% | 6.80000 | 12,376 | (3,714) | 0 | (3,714) | -42.88% | 0 | 12,376 |
| 782,109 | 784,610 | 83003 - .9% 3ml | 5,990,755 | 6.14000 | 4,817,505 | 1,173,249 | 19.58% | 6.14000 | 4,817,505 | 1,173,249 | 0 | 1,173,249 | 19.58% | 0 | 4,817,505 |
| 286,688 | 287,079 | 83005 - .9% 5ml | 2,028,916 | 6.14000 | 1,762,665 | 266,251 | 13.12% | 6.14000 | 1,762,665 | 266,251 | 0 | 266,251 | 13.12% | 0 | 1,762,665 |
| 100,964 | 101,412 | 83015 - .9% 15ml | 522,815 | 3.18000 | 322,490 | 200,325 | 38.32% | 3.18000 | 322,490 | 200,325 | 0 | 200,325 | 38.32% | 0 | 322,490 |
| 3,017 | 3,130 | 64015 - 3% 15ml | 82,877 | 7.93107 | 24,858 | 58,019 | 70.01% | 24.75661 | 77,449 | 5,427 | 0 | 5,427 | 6.55% | 0 | 77,449 |
| 1,769 | 2,072 | 64115 - 10% 15ml | 48,950 | 8.02866 | 16,737 | 32,213 | 65.81% | 24.85420 | 51,534 | (2,584) | 0 | (2,584) | -5.28% | 0 | 51,534 |
| 1,181,949 | 1,186,613 | SODIUM CHLORIDE TOTAL | 8,727,172 | | 7,000,763 | 1,726,408 | 19.78% | | 7,088,152 | 1,639,020 | 0 | 1,639,020 | 18.78% | 0 | 7,088,152 |
| | | THEOPHYLLINE: | | | | | | | | | | | | | |
| 0 | 0 | 43101 - 100mg 100/bottle | 0 | 2.40000 | 0 | 0 | N/A | 2.40000 | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 43201 - 200mg 100/bottle | 0 | 2.80000 | 0 | 0 | N/A | 2.80000 | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 12 | 12 | 43205 - 200mg 500/bottle | 276 | 13.50000 | 162 | 114 | 41.30% | 13.50000 | 162 | 114 | 0 | 114 | 41.30% | 0 | 162 |
| 18 | 18 | 43301 - 300mg 100/bottle | 110 | 3.75000 | 68 | 42 | 38.49% | 3.75000 | 68 | 42 | 0 | 42 | 38.49% | 0 | 68 |
| 15 | 15 | 43305 - 300mg 500/bottle | 435 | 17.80000 | 267 | 168 | 38.62% | 17.80000 | 267 | 168 | 0 | 168 | 38.62% | 0 | 267 |
| 0 | 0 | 43310 - 300mg 1,000/bottle | 0 | 31.00000 | 0 | 0 | N/A | 31.00000 | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 45 | 45 | THEOPHYLLINE TOTAL | 821 | | 497 | 324 | 39.51% | | 497 | 324 | 0 | 324 | 39.51% | 0 | 497 |
| | | OTHER DEY PRODUCTS: | | | | | | | | | | | | | |
| 0 | 0 | 63003 - .9% 3ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 63005 - .9% 5ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| (157) | 0 | 03003 - .9% 3ml | (4,705) | N/A | 0 | (4,705) | 100.00% | N/A | 0 | (4,705) | 0 | (4,705) | 100.00% | 0 | 0 |
| (68) | 0 | 03005 - .9% 5ml | (2,190) | N/A | 0 | (2,190) | 100.00% | N/A | 0 | (2,190) | 0 | (2,190) | 100.00% | 0 | 0 |
| (5) | 0 | 03010 - .9% 10ml | (151) | N/A | 0 | (151) | 100.00% | N/A | 0 | (151) | 0 | (151) | 100.00% | 0 | 0 |
| 0 | 0 | 03020 - .9% 20ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 1,771 | 2,190 | 81003 - 3ml | 21,731 | 6.80000 | 14,892 | 6,839 | 31.47% | 6.80000 | 14,892 | 6,839 | 0 | 6,839 | 31.47% | 0 | 14,892 |
| 881 | 1,100 | 81005 - 5ml | 4,476 | 6.80000 | 7,480 | (3,004) | -67.13% | 6.80000 | 7,480 | (3,004) | 0 | (3,004) | -67.13% | 0 | 7,480 |
| 2,422 | 3,290 | OTHER DEY PRODUCTS TOTAL | 19,160 | | 22,372 | (3,212) | -16.76% | | 22,372 | (3,212) | 0 | (3,212) | -16.76% | 0 | 22,372 |
| 15,443,144 | 18,541,038 | TOTAL DEY PRODUCTS | 209,117,411 | | 43,583,426 | 155,533,985 | 79.16% | | 64,384,530 | 144,732,881 | 0 | 144,732,881 | 69.21% | 0 | 64,384,530 |
| | | DEY CARE PRODUCTS | | | | | | | | | | | | | |
| | | ALPRAZOLAM: | | | | | | | | | | | | | |
| 708 | 14,512 | 40501 - .25mg 100/bottle | 545 | 1.63200 | 23,673 | (23,128) | -4237.69% | 1.63200 | 23,673 | (23,128) | 0 | (23,128) | -4237.69% | (22,498) | 1,175 |
| 732 | 8,316 | 40505 - .25mg 500/bottle | 3,063 | 8.97700 | 74,659 | (71,596) | -2337.69% | 8.97700 | 74,659 | (71,596) | 0 | (71,596) | -2337.69% | (68,475) | 6,184 |
| 401 | 14,100 | 40601 - .5mg 100/bottle | 732 | 2.13600 | 30,136 | (29,404) | -4017.03% | 2.13600 | 30,136 | (29,404) | 0 | (29,404) | -4017.03% | (29,265) | 871 |
| 954 | 8,474 | 40605 - .5mg 500/bottle | 4,903 | 9.98700 | 84,636 | (79,733) | -1626.37% | 9.98700 | 84,636 | (79,733) | 0 | (79,733) | -1626.37% | (80,665) | 3,971 |
| 496 | 13,676 | 40701 - 1mg 100/bottle | 1,160 | 3.02000 | 41,308 | (40,148) | -3462.11% | 3.02000 | 41,308 | (40,148) | 0 | (40,148) | -3462.11% | (39,785) | 1,522 |
| 852 | 4,621 | 40705 - 1mg 500/bottle | 5,009 | 11.50600 | 53,157 | (48,148) | -961.27% | 11.50600 | 53,157 | (48,148) | 0 | (48,148) | -961.27% | (45,011) | 8,146 |
| 4,143 | 63,701 | ALPRAZOLAM TOTAL | 15,411 | | 307,568 | (292,157) | (19) | | 307,568 | (292,157) | 0 | (292,157) | (19) | (285,699) | 21,870 |
| | | ATENOLOL: | | | | | | | | | | | | | |
| 36,437 | 53,228 | 40001 - 50mg 100/bottle | 17,781 | 2.05700 | 111,164 | (93,384) | -525.20% | 2.05700 | 111,164 | (93,384) | 0 | (93,384) | -525.20% | (80,462) | 30,702 |
| 7,538 | 11,019 | 40101 - 100mg 100/bottle | 8,648 | 2.77300 | 30,541 | (21,892) | -253.13% | 2.77300 | 30,541 | (21,892) | 0 | (21,892) | -253.13% | (22,768) | 7,753 |
| 43,975 | 64,247 | ATENOLOL TOTAL | 26,429 | | 141,705 | (115,276) | -436.17% | | 141,705 | (115,276) | 0 | (115,276) | -436.17% | (103,250) | 38,455 |
| | | HYDROCODONE: | | | | | | | | | | | | | |
| 26,615 | 33,419 | 41501 - 5mg/500mg - 100's | 21,055 | 2.70000 | 90,231 | (69,176) | -328.55% | 2.70000 | 90,231 | (69,176) | 0 | (69,176) | -328.55% | (55,790) | 34,441 |
| 52,443 | 73,861 | 41601 - 7.5mg/750mg-100's | 192,640 | 8.50000 | 627,619 | (435,279) | -226.07% | 8.50000 | 627,619 | (435,279) | 0 | (435,279) | -226.07% | (372,802) | 255,017 |
| 28,974 | 28,974 | 41701 - 7.5mg/650mg-100's | 91,047 | 9.50000 | 275,253 | (184,206) | -202.32% | 9.50000 | 275,253 | (184,206) | 0 | (184,206) | -202.32% | (156,111) | 119,142 |
| 9,396 | 10,260 | 41505 - 5mg/500mg-500's | 64,912 | 12.60000 | 129,276 | (64,364) | -99.16% | 12.60000 | 129,276 | (64,364) | 0 | (64,364) | -99.16% | (10,932) | 118,344 |
| 117,428 | 146,514 | HYDROCODONE TOTAL | 369,654 | | 1,122,579 | (753,025) | -203.77% | | 1,122,579 | (753,025) | 0 | (753,025) | -203.77% | (595,636) | 526,943 |

S. Gemo

MARGIN#4.WK4

HIGHLY CONFIDENTIAL

DEY LABORATORIES
YTD NET CONTRIBUTION MARGIN I
THROUGH DECEMBER 31, 1997
DETAIL

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT ||||| FULLY ABSORBED ||||| Adjusted Reserved Items (C) | Net COGS & profit shrng G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost Per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales | | |
| | | **PINDOLOL:** | | | | | | | | | | | | | |
| 2,543 | 8,196 | 40901 - 5mg 100/bottle | 9,995 | 2.58200 | 21,151 | (11,156) | -111.62% | 2.58200 | 21,151 | (11,156) | 0 | (11,156) | -111.62% | (14,610) | 6,541 |
| 1,680 | 7,963 | 41001 - 10mg 100/bottle | 8,311 | 3.38500 | 26,986 | (18,675) | -224.69% | 3.38500 | 26,986 | (18,675) | 0 | (18,675) | -224.69% | (21,340) | 5,646 |
| 4,223 | 16,159 | PINDOLOL TOTAL | 18,306 | | 48,137 | (29,831) | -162.96% | | 48,137 | (29,831) | 0 | (29,831) | -162.96% | (35,950) | 12,187 |
| | | **PRIOXICAM:** | | | | | | | | | | | | | |
| 11,101 | 12,337 | 40301 - 20mg 100/bottle | 19,710 | 2.55900 | 31,572 | (11,862) | -60.18% | 2.55900 | 31,572 | (11,862) | 0 | (11,862) | -60.18% | (7,328) | 24,244 |
| 0 | 0 | 40305 - 20mg 500/bottle | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 11,101 | 12,337 | PRIOXICAM TOTAL | 19,710 | | 31,572 | (11,862) | -60.18% | | 31,572 | (11,862) | 0 | (11,862) | -60.18% | (7,328) | 24,244 |
| | | **TRIAZOLAM:** | | | | | | | | | | | | | |
| 1,734 | 4,196 | 41201 - .125mg 100/bottle | 12,460 | 2.84600 | 11,952 | 509 | 4.08% | 2.84600 | 11,952 | 509 | 0 | 509 | 4.08% | (7,034) | 4,918 |
| 1,787 | 7,682 | 41301 - .25mg 100/bottle | 17,842 | 2.97500 | 22,883 | (5,041) | -28.26% | 2.97500 | 22,883 | (5,041) | 0 | (5,041) | -28.26% | (17,612) | 5,272 |
| 3,521 | 11,878 | TRIAZOLAM TOTAL | 30,302 | | 34,835 | (4,533) | -14.96% | | 34,835 | (4,533) | 0 | (4,533) | -14.96% | (24,645) | 10,190 |
| 0 | 0 | OTHER DEY CARE PRODUCTS | 0 | | 0 | 0 | N/A | | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 184,391 | 314,836 | TOTAL DEY CARE PRODUCTS | 479,712 | | 1,686,396 | (1,206,684) | -251.54% | | 1,686,396 | (1,206,684) | 0 | (1,206,684) | -251.54% | (1,052,507) | 633,889 |
| 18,627,535 | 18,855,874 | TOTAL DEY PRODUCTS | 209,597,123 | | 45,269,822 | 164,327,301 | 78.40% | | 66,070,926 | 143,526,197 | 0 | 143,526,197 | 68.48% | (1,052,507) | 65,018,419 |
| | | LESS: | | | | | | | | | | | | | |
| | | Cash Discounts | (4,847,000) | | | (4,847,000) | | | | (4,847,000) | | (4,847,000) | | | |
| | | Administrative Fees | (1,414,000) | | | (1,414,000) | | | | (1,414,000) | | (1,414,000) | | | |
| | | Medicaid Rebates | (3,712,000) | | | (3,712,000) | | | | (3,712,000) | | (3,712,000) | | | |
| | | Other Rebates | 0 | | | 0 | | | | 0 | | 0 | | | |
| 18,627,535 | 18,855,874 | TOTAL NET DEY SALES | 199,624,123 | | 45,269,822 | 154,354,301 | 77.32% | | 66,070,926 | 133,553,197 | 0 | 133,553,197 | 66.90% | (1,052,507) | 65,018,419 |
| | | **DEYPHARMA PRODUCTS:** | | | | | | | | | | | | | |
| | | **ACAROSAN:** | | | | | | | | | | | | | |
| 1,478 | 1,478 | 129580 - Acarosan Moist Powder 1's | 27,484 | 11.00000 | 16,258 | 11,226 | 40.85% | 11.00000 | 16,258 | 11,226 | 0 | 11,226 | 40.85% | 0 | 16,258 |
| 3,595 | 3,596 | 129582 - Acarosan Moist Powder 3's | 173,075 | 28.40000 | 102,126 | 70,949 | 40.99% | 28.40000 | 102,126 | 70,949 | 0 | 70,949 | 40.99% | 0 | 102,126 |
| 5,073 | 5,074 | ACAROSAN TOTAL | 200,560 | | 118,384 | 82,175 | 40.97% | | 118,384 | 82,175 | 0 | 82,175 | 40.97% | 0 | 118,384 |

S. Gemo

MARGIN#4.WK4

01/21/98  10:12 AM

**HIGHLY CONFIDENTIAL**

DEY LABORATORIES
YTD NET CONTRIBUTION MARGIN I
THROUGH DECEMBER 31, 1997
DETAIL

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | | FULLY ABSORBED | | | | | | Adjusted Reserved Items (C) | Net COGS & profit shrng G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost Per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales | | |
| | | **ASTECH PEAK FLOW METER:** | | | | | | | | | | | | | |
| 27,060 | 27,060 | 307010 - Astech Peak Flow Meter (Retail) | 428,945 | 11.80870 | 319,543 | 109,402 | 25.50% | 11.80870 | 319,543 | 109,402 | 0 | 109,402 | 25.50% | 0 | 319,543 |
| 1,425 | 1,425 | 307025 - Astech Peak Flow Meter (Hosp) | 22,400 | 11.70900 | 16,685 | 5,714 | 25.51% | 11.70900 | 16,685 | 5,714 | 0 | 5,714 | 25.51% | 0 | 16,685 |
| 28,485 | 28,485 | ASTECH PEAK FLOW METER TOTAL | 451,345 | | 336,229 | 115,116 | 25.51% | | 336,229 | 115,116 | 0 | 115,116 | 25.51% | 0 | 336,229 |
| | | **ASTECH DISPOSABLE MOUTHPIECE:** | | | | | | | | | | | | | |
| 318 | 318 | 307070 - Astech Disp. Mouthpiece Valve | 19,879 | 42.00000 | 13,356 | 6,523 | 32.81% | 42.00000 | 13,356 | 6,523 | 0 | 6,523 | 32.81% | 0 | 13,356 |
| 132 | 132 | 307075 - One Way Valve Adaptor | 3,289 | 23.40000 | 3,089 | 200 | 6.08% | 23.40000 | 3,089 | 200 | 0 | 200 | 6.08% | 0 | 3,089 |
| 642 | 642 | 307080 - Astech Disp. Mouthpiece 48's | 2,297 | 2.01600 | 1,294 | 1,002 | 43.64% | 2.01600 | 1,294 | 1,002 | 0 | 1,002 | 43.64% | 0 | 1,294 |
| 0 | 0 | 307082 - Astech Disp. Mouthpiece 20's | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 431 | 431 | 307085 - Astech Disp. Mouthpiece 500's | 11,340 | 11.02500 | 4,752 | 6,588 | 58.10% | 11.02500 | 4,752 | 6,588 | 0 | 6,588 | 58.10% | 0 | 4,752 |
| 1,523 | 1,523 | ASTECH DISPOSABLE MOUTHPIECE TOTAL | 36,805 | | 22,491 | 14,314 | 38.89% | | 22,491 | 14,314 | 0 | 14,314 | 38.89% | 0 | 22,491 |
| | | **ACE SPACER:** | | | | | | | | | | | | | |
| 0 | 0 | 308000 - Ace Spacer Samples | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 12,921 | 12,960 | 308010 - Ace Spacer (Retail) | 153,697 | 6.00000 | 77,760 | 75,937 | 49.41% | 6.00000 | 77,760 | 75,937 | 0 | 75,937 | 49.41% | 0 | 77,760 |
| 25 | 25 | 308025 - Ace Spacer (Hospital) | 194 | 6.00000 | 150 | 44 | 22.68% | 6.00000 | 150 | 44 | 0 | 44 | 22.58% | 0 | 150 |
| 0 | 0 | 308030 - Ace for Ventilator Use | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 308050 - Incentive Spirometer Polybags | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 308055 - Incentive Spirometer Hospitals | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 308060 - Ace Plastic Adaptors | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 308065 - Ace Nit-Tee Adaptor | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 0 | 0 | 308070 - Ace Hospital Evaluation Kit | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 12,946 | 12,985 | ACE SPACER TOTAL | 153,891 | | 77,910 | 75,981 | 49.37% | | 77,910 | 75,981 | 0 | 75,981 | 49.37% | 0 | 77,910 |
| 828,650 | 858,137 | **TOTAL DEYPHARMA PRODUCTS** | 20,970,523 | | 9,609,952 | 11,360,571 | 54.17% | | 9,609,952 | 11,360,571 | 0 | 11,360,571 | 54.17% | 0 | 9,609,952 |
| | | LESS: | | | | | | | | | | | | | |
| | | Cash Discounts | (467,000) | | | (467,000) | | | | (467,000) | | (467,000) | | | |
| | | Administrative Fees | (125,000) | | | (125,000) | | | | (125,000) | | (125,000) | | | |
| | | Medicaid Rebates | (399,000) | | | (399,000) | | | | (399,000) | | (399,000) | | | |
| | | Other Rebates | 0 | | | 0 | | | | 0 | | 0 | | | |
| 828,650 | 858,137 | **TOTAL NET DEYPHARMA PRODUCTS** | 19,979,523 | | 9,609,952 | 10,369,571 | 51.90% | | 9,609,952 | 10,369,571 | 0 | 10,369,571 | 51.90% | 0 | 9,609,952 |
| | | **EM PHARMA PRODUCTS:** | | | | | | | | | | | | | |
| 2,088 | 2,090 | 43501 - Euthyrox 25 mcg x 100's | 8,470 | 1.78000 | 3,720 | 4,750 | 56.08% | 1.78000 | 3,720 | 4,750 | 0 | 4,750 | 56.08% | 0 | 3,720 |
| 25 | 25 | 43510 - Euthyrox 25 mcg x 1000's | 850 | 7.50000 | 188 | 663 | 77.94% | 7.50000 | 188 | 663 | 0 | 663 | 77.94% | 0 | 188 |
| 3,600 | 3,602 | 43601 - Euthyrox 50 mcg x 100's | 14,911 | 1.79000 | 6,448 | 8,463 | 56.76% | 1.79000 | 6,448 | 8,463 | 0 | 8,463 | 56.76% | 0 | 6,448 |
| 238 | 238 | 43610 - Euthyrox 50 mcg x 1000's | 4,575 | 7.62000 | 1,814 | 2,761 | 60.36% | 7.62000 | 1,814 | 2,761 | 0 | 2,761 | 60.36% | 0 | 1,814 |
| 3,372 | 3,372 | 43701 - Euthyrox 75 mcg x 100's | 17,041 | 1.82000 | 6,137 | 10,904 | 63.99% | 1.82000 | 6,137 | 10,904 | 0 | 10,904 | 63.99% | 0 | 6,137 |
| 117 | 117 | 43710 - Euthyrox 75 mcg x 1000's | 5,727 | 7.70000 | 901 | 4,826 | 84.27% | N/A | 901 | 4,826 | 0 | 4,826 | 84.27% | 0 | 901 |
| 300 | 300 | 43801 - Euthyrox 88 mcg x 100's | 1,310 | 1.83000 | 549 | 761 | 58.08% | 1.83000 | 549 | 761 | 0 | 761 | 58.08% | 0 | 549 |
| 33 | 33 | 43810 - Euthyrox 88 mcg x 1000's | 1,240 | 7.77000 | 256 | 983 | 79.32% | 7.77000 | 256 | 983 | 0 | 983 | 79.32% | 0 | 256 |
| 8,100 | 8,100 | 43901 - Euthyrox 100 mcg x 100's | 40,099 | 1.83000 | 14,823 | 25,276 | 63.03% | 1.83000 | 14,823 | 25,276 | 0 | 25,276 | 63.03% | 0 | 14,823 |
| 749 | 749 | 43910 - Euthyrox 100 mcg x 1000's | 15,939 | 7.85000 | 5,880 | 10,060 | 63.11% | 7.85000 | 5,880 | 10,060 | 0 | 10,060 | 63.11% | 0 | 5,880 |
| 528 | 528 | 44001 - Euthyrox 112 mcg x 100's | 2,493 | 1.84000 | 972 | 1,522 | 61.03% | 1.84000 | 972 | 1,522 | 0 | 1,522 | 61.03% | 0 | 972 |
| 47 | 47 | 44010 - Euthyrox 112 mcg x 1000's | 1,696 | 7.94000 | 373 | 1,322 | 77.99% | 7.94000 | 373 | 1,322 | 0 | 1,322 | 77.99% | 0 | 373 |
| 5,976 | 5,976 | 44101 - Euthyrox 125 mcg x 100's | 31,211 | 1.85000 | 11,059 | 20,152 | 64.57% | 1.85000 | 11,059 | 20,152 | 0 | 20,152 | 64.57% | 0 | 11,059 |
| 28 | 28 | 44110 - Euthyrox 125 mcg x 1000's | 1,618 | 7.98000 | 223 | 1,394 | 86.19% | N/A | 223 | 1,394 | 0 | 1,394 | 86.19% | 0 | 223 |
| 5,976 | 5,976 | 44201 - Euthyrox 150 mcg x 100's | 37,022 | 1.86000 | 11,115 | 25,907 | 69.98% | 1.86000 | 11,115 | 25,907 | 0 | 25,907 | 69.98% | 0 | 11,115 |
| 401 | 401 | 44210 - Euthyrox 150 mcg x 1000's | 8,849 | 8.02000 | 3,216 | 5,633 | 63.66% | 8.02000 | 3,216 | 5,633 | 0 | 5,633 | 63.66% | 0 | 3,216 |
| 300 | 300 | 44301 - Euthyrox 175 mcg x 100's | 1,445 | 1.88000 | 564 | 881 | 60.96% | 1.88000 | 564 | 881 | 0 | 881 | 60.96% | 0 | 564 |
| 41 | 41 | 44310 - Euthyrox 175 mcg x 1000's | 1,547 | 8.13000 | 333 | 1,214 | 78.45% | 8.13000 | 333 | 1,214 | 0 | 1,214 | 78.45% | 0 | 333 |
| 2,580 | 2,580 | 44401 - Euthyrox 200 mcg x 100's | 16,218 | 1.90000 | 4,902 | 11,316 | 69.77% | 1.90000 | 4,902 | 11,316 | 0 | 11,316 | 69.77% | 0 | 4,902 |
| 91 | 91 | 44410 - Euthyrox 200 mcg x 1000's | 3,050 | 8.23000 | 749 | 2,301 | 75.45% | 8.23000 | 749 | 2,301 | 0 | 2,301 | 75.45% | 0 | 749 |
| 540 | 540 | 44501 - Euthyrox 300 mcg x 100's | 2,624 | 1.97000 | 1,064 | 1,560 | 59.45% | 1.97000 | 1,064 | 1,560 | 0 | 1,560 | 59.45% | 0 | 1,064 |
| 23 | 23 | 44510 - Euthyrox 300 mcg x 1000's | 1,535 | 8.50000 | 196 | 1,340 | 87.27% | 8.50000 | 196 | 1,340 | 0 | 1,340 | 87.27% | 0 | 196 |
| | 0 | Profit Split | 0 | | 0 | 0 | N/A | N/A | 0 | 0 | (1,000,000) | (1,000,000) | N/A | 0 | 1,000,000 |
| 35,153 | 35,159 | EMPHARMA PRODUCTS - EUTHYROX | 219,469 | | 75,481 | 143,988 | 65.61% | | 75,481 | 143,988 | (1,000,000) | (856,012) | 65.61% | 0 | 1,075,481 |

S. Gemo

MARGIN#4.WK4

01/21/98  10:12 AM

DEY-BO-0231090
DEY081-5438

HIGHLY CONFIDENTIAL

**DEY LABORATORIES**
**YTD NET CONTRIBUTION MARGIN I**
**THROUGH DECEMBER 31, 1997**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | | FULLY ABSORBED | | | | | | Adjusted Reserved Items (C) | Net COGS & profit shrng G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost Per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales | | |
| | | LESS: | | | | | | | | | | | | | |
| | | Cash Discounts | (4,389) | | | (4,389) | | | | (4,389) | | (4,389) | | | |
| | | Administrative Fees | (4,389) | | | (4,389) | | | | (4,389) | | (4,389) | | | |
| | | Medicaid Rebates | (4,390) | | | (4,390) | | | | (4,390) | | (4,390) | | | |
| | | Other Rebates | 0 | | | 0 | | | | 0 | | 0 | | | |
| 35,153 | 35,159 | TOTAL EMPHARMA PRODUCTS | 206,301 | | 75,481 | 130,820 | 63.41% | | 75,481 | 130,820 | (1,000,000) | (869,180) | 63.41% | 0 | 1,075,481 |
| 19,491,338 | 19,749,170 | TOTAL ALL PRODUCTS | 219,809,947 | | 54,955,255 | 164,854,692 | 75.00% | | 75,756,359 | 144,053,588 | (1,000,000) | 143,053,588 | 65.54% | (1,052,507) | 75,703,852 |
| | | ADJUSTED RESERVED ITEMS | | | (1,052,507) | 1,052,507 | | | (1,052,507) | 1,052,507 | | 1,052,507 | | | |
| 19,491,338 | 19,749,170 | TOTAL NET SALES | 219,809,947 | | 53,902,748 | 165,907,199 | 75.48% | | 74,703,852 | 145,106,095 | (1,000,000) | 144,106,095 | 66.01% | (1,052,507) | 75,703,852 |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, etc. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

(C) Adjusted reserved items are compensating for the fact that nearly $800,000 worth of estimated losses of Dey Care products were expensed in 1996 as part of the reserve. Althought these losses flow through the margin report in 1997, they are not considered an expense for 1997.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar; therefore, minor rounding errors may exist.

DEY-BO-0231091
DEY081-5439
S. Gemo
MARGIN#4.WK4
01/21/98 10:12 AM



**DEY COMPANY CONFIDENTIAL**

# DEY L.P.
## INTERNAL FINANCIAL REPORTS
## TWELVE MONTHS ENDED
## 12/31/00

HIGHLY CONFIDENTIAL

DEY-BO-0231456
DEY081-5804     F

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### December 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | Actual Margin | Budget Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | | |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | | | | |
| 69203 - .021% | | | - | 2,137,504 | | | - | | | | - | 1,505,731 | | 70% |
| 69303 - .042% | | | - | 7,225,000 | | | - | | | | - | 5,077,559 | | 70% |
| TOTAL ACCUNEB | | | - | 9,362,504 | | | - | | | | - | 6,583,290 | | 70% |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 4ml | 45,444 | 43,901 | 467,909 | 661,500 | 7.80000 | 354,463 | 113,445 | 24% | 7.80000 | 354,463 | 113,445 | (144,899) | 24% | |
| 18110 - 10% 10ml | 32 | (2,322) | (25,407) | 407,082 | 4.69852 | 150 | (25,557) | 101% | 4.69852 | 150 | (25,557) | 170,496 | 101% | 42% |
| 18130 - 10% 30ml | 47,376 | 44,213 | 535,143 | 756,000 | 9.25628 | 438,525 | 96,618 | 18% | 9.25628 | 438,525 | 96,618 | 354,063 | 18% | 47% |
| 18200 - 20% 100ml | 2,484 | 332 | (6,442) | 171,000 | 6.43348 | 15,981 | (22,423) | 348% | 6.43348 | 15,981 | (22,423) | 114,576 | 348% | 67% |
| 18204 - 20% 4ml | 21,870 | 19,792 | 217,243 | 332,504 | 7.80000 | 170,586 | 46,657 | 21% | 7.80000 | 170,586 | 46,657 | (72,446) | 21% | |
| 18210 - 20% 10ml | - | (3,772) | (36,765) | 336,000 | | | (36,765) | 100% | | | (36,765) | 123,905 | 100% | 37% |
| 18230 - 20% 30ml | 42,266 | 35,624 | 579,761 | 600,000 | 9.83023 | 415,485 | 164,276 | 28% | 9.83023 | 415,485 | 164,276 | 348,500 | 28% | 58% |
| TOTAL ACETYLCYSTEINE | 159,472 | 137,768 | 1,731,442 | 3,264,086 | 8.74881 | 1,395,190 | 336,252 | 19% | 8.74881 | 1,395,190 | 336,252 | 894,193 | 19% | 27% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | - | | | - | | | | - | | | |
| 69703 - 0.083% 3ml, 25's | 7,279,956 | 7,144,515 | 31,101,851 | 25,849,677 | 1.00487 | 7,315,381 | 23,786,470 | 76% | 1.97120 | 14,350,217 | 16,751,634 | 13,399,793 | 54% | 52% |
| 69703HI - 0.083% 3ml, 25's | | | | 5,650,318 | | | - | | | | - | 2,196,514 | | 39% |
| 69733 - 0.083% 3ml, 30's | 536,508 | 527,814 | 2,726,421 | 2,782,497 | 1.22689 | 658,237 | 2,068,185 | 76% | 2.48814 | 1,334,905 | 1,391,517 | 1,257,062 | 51% | 45% |
| 69760 - 0.083% 3ml, 60's | 3,103,452 | 3,071,223 | 32,821,801 | 34,500,004 | 1.98055 | 6,146,547 | 26,675,254 | 81% | 4.49601 | 13,953,159 | 18,868,642 | 18,088,191 | 57% | 52% |
| TOTAL ALBUTEROL UNIT DOSE | 10,919,916 | 10,743,552 | 66,650,073 | 68,782,496 | 1.29307 | 14,120,164 | 52,529,909 | 79% | 2.71415 | 29,638,281 | 37,011,792 | 34,941,560 | 56% | 51% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | (13,178) | - | | | (13,178) | 100% | | | (13,178) | | 100% | |
| 620 - Albuterol Returns Processed | 117,909 | 117,909 | 1,183,498 | | 1.13645 | 133,998 | 1,049,500 | 89% | 2.44163 | 287,891 | 895,608 | | 76% | |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 117,909 | 117,909 | 1,170,321 | - | 1.13645 | 133,998 | 1,036,323 | 89% | 2.44163 | 287,891 | 882,430 | - | 75% | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | 1,126,464 | 1,115,254 | 2,690,614 | 5,040,000 | 1.80000 | 2,027,635 | 662,979 | 25% | 1.80000 | 2,027,635 | 662,979 | 720,000 | 25% | 14% |
| 30327 - 17g, Refill | 52,128 | 51,777 | 134,632 | 141,002 | 1.65000 | 86,011 | 48,621 | 36% | 1.65000 | 86,011 | 48,621 | 48,001 | 36% | 34% |
| 33317 - 17g | 1,827,038 | 1,826,940 | 4,692,857 | | 1.50000 | 2,740,557 | 1,952,300 | 42% | 1.50000 | 2,740,557 | 1,952,300 | | 42% | |
| 33327 - 17g, Refill | - | | (10) | | | | (10) | 100% | | | (10) | | 100% | |
| TOTAL ALBUTEROL MDI | 3,005,630 | 2,993,971 | 7,518,094 | 5,181,002 | 1.61504 | 4,854,203 | 2,663,890 | 35% | 1.61504 | 4,854,203 | 2,663,890 | 768,001 | 35% | 15% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 10501 - 5% 20ml | 1,527,912 | 1,523,889 | 5,716,543 | 6,600,001 | 2.35200 | 3,593,649 | 2,122,894 | 37% | 2.35200 | 3,593,649 | 2,122,894 | 1,756,000 | 37% | 27% |
| 19620 - 5% 20ml | 6,408 | (875) | (20,089) | | 4.00000 | 25,632 | (45,721) | 228% | 4.00000 | 25,632 | (45,721) | | 228% | |
| TOTAL ALBUTEROL MULTIDOSE | 1,534,320 | 1,523,014 | 5,696,454 | 6,600,001 | 2.35888 | 3,619,281 | 2,077,173 | 36% | 2.35888 | 3,619,281 | 2,077,173 | 1,756,000 | 36% | 27% |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | | | | | | | - | | | | - | | | |
| TOTAL ALBUTEROL SYRUP | | | | | | | - | | | | - | | | |

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden   Run Date and Time: 12/30/00 9:47:18 AM   Page 1 of 5

DEY-BO-0231492
DEY081-5840

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
December 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **NASAL PRODUCTS** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | - | 13,600,000 | | | - | | | | - | 10,739,825 | | 79% |
| 78530 - Ipratropium Nasal .03% | | | | | | | | | | | | | | |
| 78615 - Ipratropium Nasal .06% | - | - | - | 3,000,000 | | | - | | | | - | 2,353,531 | | 78% |
| TOTAL NASAL PRODUCTS | - | - | - | 16,600,000 | | | - | | | | - | 13,093,356 | | 79% |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20mg/2ML, 25's | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 600,153 | 569,486 | 6,545,537 | 11,562,502 | 2.75700 | 1,654,619 | 4,890,918 | 75% | 5.27767 | 3,167,407 | 3,378,129 | 5,803,319 | 52% | 50% |
| 68912 - 20mg/2ML, 120's | 243,570 | 227,146 | 5,446,067 | 8,648,067 | 5.42393 | 1,321,106 | 4,124,960 | 76% | 10.43947 | 2,542,741 | 2,903,326 | 4,597,088 | 53% | 53% |
| TOTAL CROMOLYN SODIUM | 843,723 | 796,632 | 11,991,604 | 20,210,569 | 3.52690 | 2,975,725 | 9,015,878 | 75% | 6.76780 | 5,710,148 | 6,281,455 | 10,400,407 | 52% | 51% |
| **DUONEB** | | | | | | | | | | | | | | |
| 67203 - 3ml 25s | - | - | - | 25,000,000 | | | - | | | | - | 22,468,106 | | 90% |
| 67260 - 3ml 60s | - | - | - | 30,000,000 | | | - | | | | - | 26,961,720 | | 90% |
| TOTAL DUONEB | - | - | - | 55,000,000 | | | - | | | | - | 49,429,826 | | 90% |
| **IPRATROPIUM** | | | | | | | | | | | | | | |
| 68500 - 0.02% 25 | 30 | 30 | - | - | 0.31844 | 10 | (10) | | 0.52344 | 16 | (16) | | | |
| 68503 - 0.02% 2.5ml, 25's | 5,293,032 | 5,224,415 | 49,772,698 | 41,999,999 | 0.76816 | 4,065,910 | 45,706,788 | 92% | 1.80879 | 9,573,984 | 40,198,714 | 32,724,116 | 81% | 78% |
| 68533 - 0.02% 2.5ml, 30's | 334,020 | 330,538 | 4,052,901 | 2,875,000 | 1.18501 | 395,817 | 3,657,084 | 90% | 2.43945 | 814,826 | 3,238,075 | 2,157,954 | 80% | 75% |
| 68560 - 0.02% 2.5ml, 60's | 1,485,228 | 1,460,621 | 35,401,258 | 39,599,999 | 1.78334 | 2,648,663 | 32,752,595 | 93% | 4.29234 | 6,375,110 | 29,026,148 | 31,062,042 | 82% | 78% |
| TOTAL IPRATROPIUM | 7,112,310 | 7,015,604 | 89,226,857 | 84,474,998 | 0.99973 | 7,110,399 | 82,116,458 | 92% | 2.35703 | 16,763,935 | 72,462,922 | 65,944,112 | 81% | 78% |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | (109,680) | | | | (109,680) | 100% | | - | (109,680) | | 100% | |
| 220 - Ipratropium Returns Processed | 64,957 | 64,957 | 1,439,360 | | 0.98784 | 64,167 | 1,375,192 | 96% | 2.35141 | 152,740 | 1,286,619 | | 89% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 64,957 | 64,957 | 1,329,679 | - | 0.98784 | 64,167 | 1,265,512 | 95% | 2.35141 | 152,740 | 1,176,939 | - | 89% | |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 66003 - 0.17% 3ml | | | | | | | | | | | | | | |
| TOTAL ISOETHARINE | - | - | - | - | | - | - | | | - | - | - | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 2.5ml | 145,119 | 135,947 | 831,418 | 1,089,724 | 1.79627 | 260,673 | 570,745 | 69% | 2.83680 | 411,674 | 419,744 | 535,893 | 50% | 49% |
| 67803 - 0.4% 2.5ml | 82,008 | 76,064 | 468,714 | 597,617 | 1.63287 | 133,909 | 334,805 | 71% | 2.68143 | 219,898 | 248,815 | 268,559 | 53% | 45% |
| TOTAL METAPROTERENOL | 227,127 | 212,011 | 1,300,132 | 1,687,341 | 1.73727 | 394,582 | 905,550 | 70% | 2.78070 | 631,573 | 668,559 | 804,452 | 51% | 48% |

HIGHLY CONFIDENTIAL
DEY081-5841
DEY-BO-0231493

HIGHLY CONFIDENTIAL

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### December 2000

| Product | YEAR-TO-DATE ||||  DIRECT |||| FULLY ABSORBED ||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin | Budget Margin |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | 2,620 | 2,509 | 71,715 | 80,998 | 7.40000 | 19,388 | 52,327 | 73% | 7.40000 | 19,388 | 52,327 | 58,798 | 73% | 73% |
| 64115 - Hypertonic, 10% 15ml | 1,814 | 1,705 | 47,088 | 45,495 | 7.40000 | 13,424 | 33,665 | 71% | 7.40000 | 13,424 | 33,665 | 32,551 | 71% | 72% |
| 82003 - Hypertonic, 0.45% 3ml | 6,430 | 4,618 | 31,916 | 40,497 | 6.20000 | 39,866 | (7,950) | | 6.20000 | 39,866 | (7,950) | 3,300 | | 8% |
| 82005 - Hypertonic, 0.45% 5ml | 2,820 | 2,435 | 19,117 | 10,126 | 6.20000 | 17,484 | 1,633 | 9% | 6.20000 | 17,484 | 1,633 | 825 | 9% | 8% |
| 83003 - Isotonic, 0.9% 3ml | 606,560 | 600,725 | 3,957,670 | 5,425,000 | 6.20000 | 3,760,672 | 196,998 | 5% | 6.20000 | 3,760,672 | 196,998 | 619,998 | 5% | 11% |
| 83005 - Isotonic, 0.9% 5ml | 270,160 | 268,518 | 1,677,870 | 2,002,253 | 6.20000 | 1,674,992 | 2,878 | 0% | 6.20000 | 1,674,992 | 2,878 | 176,668 | 0% | 9% |
| 83015 - Isotonic, 0.9% 15ml | - | (179) | (1,225) | | | | (1,225) | 100% | | - | (1,225) | - | 100% | |
| 83050 - Isotonic, 0.9% 15ml | 71,200 | 70,828 | 764,926 | 630,002 | 7.40000 | 526,880 | 238,046 | 31% | 7.40000 | 526,880 | 238,046 | 163,799 | 31% | 26% |
| **TOTAL SODIUM CHLORIDE** | 961,604 | 951,159 | 6,569,078 | 8,234,371 | 6.29438 | 6,052,706 | 516,373 | 8% | 6.29438 | 6,052,706 | 516,373 | 1,055,939 | 8% | 13% |
| **STERILE WATER** | | | | | | | | | | | | | | |
| 81003 - NA 3ml | 1,040 | 743 | 7,675 | 6,748 | 6.00000 | 6,240 | 1,435 | 19% | 6.00000 | 6,240 | 1,435 | 2,102 | 19% | 31% |
| 81005 - NA 5ml | 1,000 | 630 | 4,809 | 8,999 | 6.00000 | 6,000 | (1,191) | | 6.00000 | 6,000 | (1,191) | 2,799 | | 31% |
| **TOTAL STERILE WATER** | 2,040 | 1,373 | 12,485 | 15,747 | 6.00000 | 12,240 | 245 | 2% | 6.00000 | 12,240 | 245 | 4,901 | 2% | 31% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | (1,760) | (5,808) | | | | (5,808) | 100% | | | (5,808) | - | 100% | |
| 43201 - 200mg X 100's | - | (136) | (681) | | | | (681) | 100% | | | (681) | - | 100% | |
| 43205 - 200mg X 500's | - | (38) | (874) | | | | (874) | 100% | | | (874) | - | 100% | |
| 43301 - 300mg X 100's | - | (122) | (773) | | | | (773) | 100% | | | (773) | - | 100% | |
| 43305 - 300mg X 500's | - | (11) | (318) | | | | (318) | 100% | | | (318) | - | 100% | |
| 43310 - 300mg X 1000's | - | (13) | (1,103) | | | | (1,103) | 100% | | | (1,103) | - | 100% | |
| **TOTAL THEOPHYLLINE** | - | (2,080) | (9,557) | - | | | (9,557) | 100% | | | (9,557) | - | 100% | |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | - | (174) | (1,826) | | | | (1,826) | 100% | | - | (1,826) | - | 100% | |
| **TOTAL DEY CARE** | - | (174) | (1,826) | - | | - | (1,826) | 100% | | - | (1,826) | - | 100% | |
| **TOTAL DEY PRODUCTS** | 24,950,942 | 24,557,615 | 193,391,093 | 281,036,015 | | 41,038,792 | 152,352,301 | 79% | | 69,424,325 | 123,966,768 | 186,330,887 | 64% | 66% |
| Less: Cash Discounts | | | (5,487,000) | (7,025,000) | | | (5,487,000) | | | | (5,487,000) | (7,025,000) | | |
| Administrative Fees | | | (1,660,000) | (2,813,000) | | | (1,660,000) | | | | (1,660,000) | (2,813,000) | | |
| Medicaid Rebates | | | (1,875,000) | (3,936,000) | | | (1,875,000) | | | | (1,875,000) | (3,936,000) | | |
| Other Rebates | | | - | | | | | | | | | | | |
| **TOTAL DEY PRODUCTS** | 24,950,942 | 24,557,615 | 184,369,093 | 267,264,015 | | 41,038,792 | 143,330,301 | 78% | | 69,424,325 | 114,944,768 | 172,556,887 | 62% | 65% |

DEY081-5842

DEY-BO-0231494

HIGHLY CONFIDENTIAL

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### December 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | - | (90) | (1,902) | - | - | - | (1,902) | 100% | - | - | (1,902) | - | 100% | |
| 129582 - 5.0% | - | (12) | (624) | - | - | - | (624) | 100% | - | - | (624) | - | 100% | |
| TOTAL ACAROSAN | - | (102) | (2,527) | - | - | - | (2,527) | 100% | - | - | (2,527) | - | 100% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 48,204 | 47,501 | 712,209 | 900,000 | 9.00000 | 433,836 | 278,373 | 39% | 9.00000 | 433,836 | 278,373 | 279,000 | 39% | 31% |
| 20099 - Hospital, 10 | 1,075 | 1,075 | 18,435 | | 7.95000 | 8,546 | 9,889 | 54% | 7.95000 | 8,546 | 9,889 | | 54% | |
| 307010 - Retail, 10 | | (34) | (560) | | | | (560) | 100% | | | (560) | | 100% | |
| 307025 - Hospital, 10 | | - | - | 32,401 | | | | | | | - | 15,946 | | 49% |
| TOTAL ASTECH PEAK FLOW METER | 49,279 | 48,542 | 730,084 | 932,401 | 8.97709 | 442,382 | 287,702 | 39% | 8.97709 | 442,382 | 287,702 | 294,946 | 39% | 32% |

DEY081-5843  DEY-BO-0231495

**HIGHLY CONFIDENTIAL**

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### December 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin | Budget Margin |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 20101 - Disp valve | 646 | 646 | 34,196 | 43,199 | 42.00000 | 27,132 | 7,064 | 21% | 42.00000 | 27,132 | 7,064 | 11,447 | 21% | 26% |
| 20212 - 1way valve | 437 | 437 | 16,983 | 12,250 | 23.70000 | 10,357 | 6,626 | 39% | 23.70000 | 10,357 | 6,626 | 3,955 | 39% | 32% |
| 20248 - 48/Box | 1,337 | 1,297 | 4,491 | 2,801 | 2.28000 | 3,048 | 1,442 | 32% | 2.28000 | 3,048 | 1,442 | 793 | 32% | 28% |
| 20299 - 500/Bulk | 775 | 740 | 18,752 | 24,287 | 11.02500 | 8,544 | 10,208 | 54% | 11.02500 | 8,544 | 10,208 | 11,479 | 54% | 47% |
| 307070 - Disp valve | - | (18) | (1,080) | - | | - | (1,080) | 100% | | - | (1,080) | - | 100% | |
| 307075 - 1way valve | - | (106) | (3,752) | - | | - | (3,752) | 100% | | - | (3,752) | - | 100% | |
| 307080 - 48/Box | - | - | - | - | | | | | | | | | | |
| 307085 - 500/Bulk | - | - | - | - | | | | | | | | | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 3,195 | 2,996 | 69,589 | 82,537 | 16.36201 | 49,082 | 20,508 | 29% | 16.36201 | 49,082 | 20,508 | 27,674 | 29% | 34% |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 20,148 | 20,004 | 185,541 | 135,000 | 6.00000 | 120,888 | 64,653 | 35% | 6.00000 | 120,888 | 64,653 | 40,500 | 35% | 30% |
| 308010 - Retail, 10 | - | (27) | (405) | - | | - | (405) | 100% | | - | (405) | - | 100% | |
| 308025 - Hospital, 10 | - | - | - | - | | | | | | | | | | |
| 308060 - Ace Plastic Adapters | - | - | - | - | | | | | | | | | | |
| **TOTAL ACE SPACER** | 20,148 | 19,977 | 185,136 | 135,000 | 6.00000 | 120,888 | 64,248 | 35% | 6.00000 | 120,888 | 64,248 | 40,500 | 35% | 30% |
| **EASIVENT** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | - | - | | | | | | | | | | |
| 20701 - Easivent Retail | 192,708 | 191,374 | 1,878,726 | 1,259,990 | 2.65000 | 510,676 | 1,368,050 | 73% | 2.65000 | 510,676 | 1,368,050 | 870,795 | 73% | 69% |
| 20725 - Easivent Hospital/ 25 pack | 21,550 | 21,145 | 169,883 | 90,000 | 2.50000 | 53,875 | 116,008 | 68% | 2.50000 | 53,875 | 116,008 | 58,440 | 68% | 65% |
| 20801 - Easivent Mask, Small | 8,440 | 8,364 | 48,837 | 41,400 | 3.00000 | 25,320 | 23,517 | 48% | 3.00000 | 25,320 | 23,517 | 18,720 | 48% | 45% |
| 20802 - Easivent Mask, Medium | 5,160 | 5,013 | 29,291 | 33,000 | 3.00000 | 15,480 | 13,811 | 47% | 3.00000 | 15,480 | 13,811 | 14,096 | 47% | 43% |
| 20803 - Easivent Mask, Large | 950 | 861 | 5,020 | 27,504 | 3.00000 | 2,850 | 2,170 | 43% | 3.00000 | 2,850 | 2,170 | 11,748 | 43% | 43% |
| **TOTAL EASIVENT** | 228,808 | 226,757 | 2,131,757 | 1,451,894 | 2.65813 | 608,201 | 1,523,556 | 71% | 2.65813 | 608,201 | 1,523,556 | 973,799 | 71% | 67% |
| **TOTAL DEY PHARMA PRODUCTS** | 2,462,278 | 2,415,309 | 63,825,456 | 57,327,821 | | 27,883,660 | 35,941,796 | 56% | | 27,883,660 | 35,941,796 | 31,982,986 | 56% | 56% |
| Less: Cash Discounts | | | (1,252,000) | (1,435,000) | | | (1,252,000) | | | | (1,252,000) | (1,435,000) | | |
| Administrative Fees | | | (562,000) | (571,000) | | | (562,000) | | | | (562,000) | (571,000) | | |
| Medicaid Rebates | | | (609,000) | (802,000) | | | (609,000) | | | | (609,000) | (802,000) | | |
| Other Rebates | | | - | - | | | | | | | | | | |
| **TOTAL DEY PHARMA PRODUCTS** | 2,462,278 | 2,415,309 | 61,402,456 | 54,519,821 | | 27,883,660 | 33,518,796 | 55% | | 27,883,660 | 33,518,796 | 29,174,986 | 55% | 54% |
| **TOTAL ALL PRODUCTS** | 27,413,220 | 26,972,924 | 257,216,549 | 338,365,836 | | 68,922,452 | 188,294,097 | 73% | | 97,307,985 | 159,908,564 | 218,313,873 | 62% | 65% |
| Less: Cash Discounts | | | (6,739,000) | (8,460,000) | | | (6,739,000) | | | | (6,739,000) | (8,460,000) | | |
| Administrative Fees | | | (2,222,000) | (3,384,000) | | | (2,222,000) | | | | (2,222,000) | (3,384,000) | | |
| Medicaid Rebates | | | (2,484,000) | (4,738,000) | | | (2,484,000) | | | | (2,484,000) | (4,738,000) | | |
| Other Rebates | | | - | - | | | | | | | | | | |
| **GRAND TOTAL NET SALES** | 27,413,220 | 26,972,924 | 245,771,549 | 321,783,836 | | 68,922,452 | 176,849,097 | 72% | | 97,307,985 | 148,463,564 | 201,731,873 | 60% | 63% |

DEY081-5844  DEY-BO-0231496