

# Pricing Arrays

# KEY



□ = Lower published prices that were not used to set the FUL

□ = Published price on which CMS appears to have based the FUL

□ = Level at which CMS set the FUL (no exact match for the price on which CMS appears to have based the FUL could be found in the pricing array)

□ = Shows the lower FUL that CMS could have set had it followed Ms. Gaston's purported "Three WAC Rule-of-Thumb" and the WACs that were lower than the FUL implied by Ms. Gaston's purported "Three WAC Rule-of-Thumb" – see next slide for further illustration

# Lorazepam 1 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.6684) ÷ 150%] =  $0.4456

**Published Compendia Prices Based on April 1998**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| | 00008006402 | | | | | | | | 53 |
| | | | | | | | | | 68 |
| | | | | | | | | | 68 |
| | | | | | | | | | 27 |
| UDL | 51079038621 | AWP | 0.8377 | 1.2566 | American Health | 62584077001 | WAC | 0.465 | 0.6975 |
| Actavis | 00228205910 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | WAC | 0.4502 | 0.6753 |
| Mylan | 00378045701 | AWP | 0.8377 | 1.2566 | **Mylan** | **00378045701** | **WAC** | **0.402** | **0.603** |
| | | | | | **Actavis** | **00228205910** | **WAC** | **0.3819** | **0.5729** |
| | | | | | **Rugby** | **00536396001** | **DIR** | **0.3246** | **0.4869** |
| | | | | | **Allscripts** | **54569158501** | **AWP** | **0.2395** | **0.3593** |
| | | | | | **United Research** | **00677105701** | **AWP** | **0.2022** | **0.3033** |
| | | | | | **Mutual** | **53489035801** | **AWP** | **0.2022** | **0.3033** |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | **Southwood** | **58016080300** | **AWP** | **0.0917** | **0.1376** |
| American Health | 62584077001 | AWP | 0.7554 | 1.1331 | **Physicians** | **54868133802** | **AWP** | **0.0495** | **0.0743** |
| Biovail | 00008006402 / 64455006401 | DIR | 0.7446 | 1.1169 | **Unknown** | **53978500809** | **AWP** | **0.0418** | **0.0627** |
| B | | | | 169 | **Mutual** | **53489035801** | **WAC** | **0.0186** | **0.0279** |
| W | | | | 824 | **Rugby** | **00536396001** | **WAC** | **0.0175** | **0.0263** |
| W | | | | 824 | **United Research** | **00677105701** | **WAC** | **0.0161** | **0.0242** |
| A | | | | 053 | **United Research** | **00677105701** | **WAC** | **0.0156** | **0.0234** |
| U | | | | 053 | **Mutual** | **53489035801** | **WAC** | **0.0152** | **0.0228** |
| U | | | | 053 | **Qualitest** | **52446028521** | **DIR** | **0.0135** | **0.0203** |
| Major | 00904150160 | AWP | 0.5225 | 788 | **Qualitest** | **52446028521** | **WAC** | **0.0135** | **0.0203** |
| Major | 00904150160 | WAC | 0.522 | 0.783 | **Unknown** | **53978500809** | **WAC** | **0.0121** | **0.0182** |
| UDL | 51079038620 | WAC | 0.5102 | 0.7653 | | | | | |

**Illustration showing that Ms. Gaston's Purported "Three WAC Rule-of-Thumb" was not followed**

**Lower FUL that could have been set following Ms. Gaston's purported "Three WAC Rule-of-Thumb"**

**Existing WACs lower than the FUL implied by Ms. Gaston's purported "Three WAC Rule-of-Thumb"**

# Exhibit A

# Lorazepam 1 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.6684) ÷ 150%] =  $0.4456

**Published Compendia Prices Based on April 1998**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Biovail | 00008006402 64455006401 | AWP | 0.9308 | 1.3962 | UDL | 51079038621 | WAC | 0.5102 | 0.7653 |
| Wyeth | 00008006406 | AWP | 0.902 | 1.353 | Ivax | 00182180789 | WAC | 0.5045 | 0.7568 |
| Sandoz | 00781140401 | AWP | 0.8377 | 1.2566 | Ivax | 00182180701 | WAC | 0.5045 | 0.7568 |
| Allscripts | 54569158501 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | DIR | 0.4818 | 0.7227 |
| UDL | 51079038621 | AWP | 0.8377 | 1.2566 | American Health | 62584077001 | WAC | 0.465 | 0.6975 |
| Actavis | 00228205910 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | WAC | 0.4502 | 0.6753 |
| Mylan | 00378045701 | AWP | 0.8377 | 1.2566 | Mylan | 00378045701 | WAC | 0.402 | 0.603 |
| UDL | 51079038620 | AWP | 0.8377 | 1.2566 | Actavis | 00228205910 | WAC | 0.3819 | 0.5729 |
| Watson | 52544033301 | AWP | 0.8377 | 1.2566 | Rugby | 00536396001 | DIR | 0.3246 | 0.4869 |
| Ivax | 00182180701 | AWP | 0.8325 | 1.2488 | Allscripts | 54569158501 | AWP | 0.2395 | 0.3593 |
| Ivax | 00182180789 | AWP | 0.8325 | 1.2488 | United Research | 00677105701 | AWP | 0.2022 | 0.3033 |
| Rugby | 00536396001 | AWP | 0.8295 | 1.2443 | Mutual | 53489035801 | AWP | 0.2022 | 0.3033 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| American Health | 62584077001 | AWP | 0.7554 | 1.1331 | Physicians | 54868133802 | AWP | 0.0495 | 0.0743 |
| Biovail | 00008006402 64455006401 | DIR | 0.7446 | 1.1169 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Biovail | 00008006402 | WAC | 0.7446 | 1.1169 | Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Wyeth | 00008006406 | DIR | 0.7216 | 1.0824 | Rugby | 00536396001 | WAC | 0.0175 | 0.0263 |
| Wyeth | 00008006406 | WAC | 0.7216 | 1.0824 | United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| Actavis | 00228205910 | WAC | 0.6702 | 1.0053 | United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| UDL | 51079038620 | WAC | 0.6702 | 1.0053 | Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| UDL | 51079038621 | DIR | 0.6702 | 1.0053 | Qualitest | 52446028521 | DIR | 0.0135 | 0.0203 |
| Major | 00904150160 | AWP | 0.6525 | 0.9788 | Qualitest | 52446028521 | WAC | 0.0135 | 0.0203 |
| Major | 00904150160 | WAC | 0.522 | 0.783 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| UDL | 51079038620 | WAC | 0.5102 | 0.7653 | | | | | |

A1

# Albuterol Sulfate 0.083% (01/22/02 – 05/07/05)
# Base Price [FUL ($0.1450) ÷ 150%] = $0.0967

### Published Compendia Prices Based on April 2001

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRx | 55045204307 | AWP | 0.6967 | 1.045 | Qualitest | 00603100540 | AWP | 0.4056 | 0.6084 | Nephron | 00487950103 | WAC | 0.15 | 0.225 |
| DRx | 55045204307 | AWP | 0.6953 | 1.043 | Hi-Tech | 50383074225 | AWP | 0.4047 | 0.607 | Major | 00904773117 | WAC | 0.1252 | 0.1878 |
| Schering | 00085020901 00085180601 | AWP | 0.6509 | 0.9764 | Dey | 49502069733 49502069729 | AWP | 0.4033 | 0.605 | Hi-Tech | 50383074225 | WAC | 0.1067 | 0.16 |
| Schering | 00085020901 | WAC | 0.5424 | 0.8136 | Dey | 49502069760 49502069761 | AWP | 0.4033 | 0.605 | RxElite* | 66794000160 | AWP | 0.1042 | 0.1562 |
| Schering | 00085180601 | DIR | 0.5424 | 0.8136 | Warrick | 59930150006 59930151702 | AWP | 0.4033 | 0.605 | RxElite* | 66794000130 | AWP | 0.1042 | 0.1562 |
| Allscripts | 54569389900 | AWP | 0.4617 | 0.6926 | Hi-Tech | 50383074225 | AWP | 0.4033 | 0.605 | Actavis | 00472083123 | WAC | 0.0967 | 0.145 |
| Warrick | 59930151701 | AWP | 0.4201 | 0.6302 | Dey | 49502069703 49502069724 | AWP | 0.4033 | 0.605 | Actavis | 00472083130 | WAC | 0.0933 | 0.14 |
| Morton | 60432009406 | AWP | 0.4167 | 0.625 | Warrick | 59930150008 | AWP | 0.4033 | 0.605 | Teva | 00172640544 | WAC | 0.09 | 0.135 |
| Teva | 00172640549 | AWP | 0.4133 | 0.62 | Warrick | 59930151701 | DIR | 0.3438 | 0.5156 | Teva | 00172640549 | WAC | 0.0891 | 0.1337 |
| Nephron | 00487950125 | AWP | 0.4133 | 0.62 | Warrick | 59930150008 | WAC | 0.33 | 0.495 | Actavis | 00472083160 | WAC | 0.0886 | 0.1329 |
| Actavis | 00472083160 | AWP | 0.412 | 0.618 | Warrick | 59930151701 | WAC | 0.33 | 0.495 | RxElite* | 66794000130 | WAC | 0.0833 | 0.125 |
| Actavis | 00472083130 | AWP | 0.412 | 0.618 | DRx | 55045204307 | DIR | 0.3129 | 0.4694 | RxElite* | 66794000160 | WAC | 0.0833 | 0.125 |
| Actavis | 00472083123 | AWP | 0.412 | 0.618 | DRx | 55045204307 | WAC | 0.3129 | 0.4694 | Dey | 49502069703 49502069724 | WAC | 0.08 | 0.12 |
| Nephron | 00487950160 | AWP | 0.4119 | 0.6178 | Major | 00904773117 | WAC | 0.2953 | 0.443 | Dey | 49502069733 49502069729 | WAC | 0.08 | 0.12 |
| Nephron | 00487950103 | AWP | 0.4119 | 0.6178 | Physicians | 54868247201 | AWP | 0.2012 | 0.3018 | Dey | 49502069760 49502069761 | WAC | 0.08 | 0.12 |
| Teva | 00172640549 | AWP | 0.4117 | 0.6175 | Physicians | 54868247201 | AWP | 0.1895 | 0.2842 | Morton | 60432009406 | WAC | 0.0769 | 0.1154 |
| Teva | 00172640544 | AWP | 0.4116 | 0.6174 | Physicians | 54868247201 | AWP | 0.1893 | 0.284 | Hi-Tech | 50383074225 | WAC | 0.0767 | 0.115 |
| Teva | 00172640544 | AWP | 0.41 | 0.615 | Nephron | 00487950125 | WAC | 0.15 | 0.225 | Hi-Tech | 50383074225 | DIR | 0.0767 | 0.115 |
| Major | 00904773117 | AWP | 0.4067 | 0.61 | Nephron | 00487950160 | WAC | 0.15 | 0.225 | | | | | |

A2

# Albuterol Sulfate 0.083% (05/08/05 - present)
# Base Price [FUL ($0.1150) ÷ 150%] = $0.0767

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Schering* | 00085180601 | AWP | 0.8267 | 1.24 |
| Schering* | 00085180601 | AWP | 0.8264 | 1.2396 |
| Schering* | 00085180601 | AWP | 0.8033 | 1.205 |
| Schering* | 00085180601 | AWP | 0.8022 | 1.2033 |
| Schering* | 00085180601 | AWP | 0.7616 | 1.1424 |
| Schering* | 00085180601 | AWP | 0.7393 | 1.109 |
| Schering* | 00085180601 | WAC | 0.6611 | 0.9917 |
| Schering* | 00085180601 | WAC | 0.6418 | 0.9627 |
| Schering* | 00085180601 | DIR | 0.6347 | 0.952 |
| Schering* | 00085180601 | WAC | 0.6347 | 0.952 |
| Schering* | 00085180601 | DIR | 0.6161 | 0.9242 |
| Quality Care | 49999034425 | AWP | 0.5645 | 0.8468 |
| Quality Care | 49999034425 | AWP | 0.5633 | 0.845 |
| Allscripts* | 54569389900 | AWP | 0.46 | 0.69 |
| Allscripts | 54569389900 | AWP | 0.4588 | 0.6882 |
| Allscripts | 54569389900 | AWP | 0.4509 | 0.6764 |
| Allscripts | 54569389900 | AWP | 0.45 | 0.675 |
| Aslung | 65271000206 | AWP | 0.4133 | 0.62 |
| Aslung | 65271000205 | AWP | 0.4133 | 0.62 |
| Teva | 00172640549 | AWP | 0.4133 | 0.62 |
| DRx | 55045204307 | AWP | 0.4133 | 0.62 |
| Actavis | 00472083123 | AWP | 0.412 | 0.618 |
| Actavis | 00472083160 | AWP | 0.412 | 0.618 |
| Actavis | 00472083130 | AWP | 0.412 | 0.618 |
| Aslung | 65271000206 | AWP | 0.4117 | 0.6176 |
| Aslung | 65271000205 | AWP | 0.4117 | 0.6176 |
| Teva | 00172640549 | AWP | 0.4117 | 0.6175 |
| Teva | 00172640544 | AWP | 0.4116 | 0.6174 |
| Teva | 00172640544 | AWP | 0.41 | 0.615 |
| Dey | 49502069730 | AWP | 0.41 | 0.615 |
| RxElite* | 66794000160 | AWP | 0.4067 | 0.61 |
| RxElite* | 66794000125 | AWP | 0.4067 | 0.61 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| RxElite* | 66794000130 | AWP | 0.4067 | 0.61 |
| RxElite* | 66794000125 | AWP | 0.4056 | 0.6084 |
| Qualitest* | 00603100540 | AWP | 0.4056 | 0.6084 |
| RxElite* | 66794000160 | AWP | 0.4056 | 0.6083 |
| RxElite* | 66794000130 | AWP | 0.4056 | 0.6083 |
| Hi-Tech | 50383074225 | AWP | 0.4047 | 0.607 |
| Hi-Tech | 50383074225 | AWP | 0.4033 | 0.605 |
| Warrick | 59930151702 | AWP | 0.4033 | 0.605 |
| Aslung | 65271000205 | AWP | 0.4033 | 0.605 |
| Dey | 49502069761 | AWP | 0.4033 | 0.605 |
| Aslung | 65271000206 | AWP | 0.4033 | 0.605 |
| Warrick | 59930151701 | AWP | 0.4033 | 0.605 |
| Dey | 49502069729 | AWP | 0.4033 | 0.605 |
| Dey | 49502069724 | AWP | 0.4033 | 0.605 |
| Physicians | 54868247201 | AWP | 0.3633 | 0.545 |
| Physicians | 54868247201 | AWP | 0.3621 | 0.5432 |
| Physicians* | 54868247201 | AWP | 0.3621 | 0.5432 |
| Nephron | 00487950125 | AWP | 0.2667 | 0.4 |
| Nephron | 00487950103 | AWP | 0.2667 | 0.4 |
| Nephron | 00487950101 | AWP | 0.2667 | 0.4 |
| Nephron | 00487950160 | AWP | 0.2667 | 0.4 |
| Physicians | 54868247200 | AWP | 0.21 | 0.315 |
| Physicians* | 54868247200 | AWP | 0.2099 | 0.3149 |
| Physicians | 54868247200 | AWP | 0.2099 | 0.3148 |
| Physicians | 54868247201 | AWP | 0.198 | 0.297 |
| Physicians | 54868247200 | AWP | 0.192 | 0.288 |
| Warrick | 59930151702 | WAC | 0.1554 | 0.2332 |
| Warrick | 59930151701 | WAC | 0.155 | 0.2325 |
| RxElite* | 66794000125 | AWP | 0.1339 | 0.2008 |
| RxElite* | 66794000130 | AWP | 0.1339 | 0.2008 |
| RxElite* | 66794000160 | AWP | 0.1338 | 0.2007 |
| RxElite* | 66794000125 | AWP | 0.1335 | 0.2002 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| RxElite* | 66794000125 | AWP | 0.1333 | 0.2 |
| RxElite* | 66794000130 | AWP | 0.1333 | 0.2 |
| RxElite* | 66794000160 | AWP | 0.1333 | 0.2 |
| RxElite | 66794000130 | WAC | 0.1071 | 0.1607 |
| RxElite | 66794000160 | WAC | 0.1071 | 0.1606 |
| RxElite | 66794000125 | WAC | 0.1071 | 0.1606 |
| RxElite | 66794000125 | WAC | 0.1067 | 0.16 |
| RxElite | 66794000160 | WAC | 0.1067 | 0.16 |
| RxElite | 66794000130 | WAC | 0.1067 | 0.16 |
| Hi-Tech | 50383074225 | WAC | 0.1067 | 0.16 |
| Actavis | 00472083123 | WAC | 0.0967 | 0.145 |
| Actavis | 00472083130 | WAC | 0.0933 | 0.14 |
| Teva | 00172640544 | WAC | 0.09 | 0.135 |
| Teva | 00172640544 | WAC | 0.0891 | 0.1337 |
| Actavis | 00472083160 | WAC | 0.0886 | 0.1329 |
| RxElite | 66794000160 | WAC | 0.0867 | 0.13 |
| Hi-Tech | 50383074225 | DIR | 0.0767 | 0.115 |
| Hi-Tech | 50383074225 | WAC | 0.0767 | 0.115 |
| Nephron | 00487950160 | WAC | 0.0667 | 0.1 |
| Nephron | 00487950103 | WAC | 0.0667 | 0.1 |
| Nephron | 00487950101 | WAC | 0.0667 | 0.1 |
| Nephron | 00487950125 | WAC | 0.0667 | 0.1 |
| Dey* | 49502069724 | WAC | 0.06 | 0.09 |
| Dey* | 49502069729 | WAC | 0.06 | 0.09 |
| Dey* | 49502069761 | WAC | 0.06 | 0.09 |
| Dey | 49502069730 | WAC | 0.0573 | 0.086 |
| Dey | 49502069733 / 49502069729 | WAC | 0.0507 | 0.076 |
| Dey | 49502069760 / 49502069761 | WAC | 0.0507 | 0.076 |
| Dey | 49502069703 / 49502069724 | WAC | 0.0507 | 0.076 |
| Aslung | 65271000205 | WAC | 0.0419 | 0.0628 |
| Aslung | 65271000206 | WAC | 0.0418 | 0.0627 |

A3

# Clonazepam 0.5 mg (1/22/02 – present)
# Base Price [FUL ($0.2455) ÷ 150%] =  $0.1637

**Published Compendia Prices Based on April 2001**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Roche | 00004006145 00004006845 00004006801 | AWP | 0.8477 | 1.2715 | Roche | 00004006145 00004006845 00004006801 | WAC | 0.7064 | 1.0596 |
| UDL | 51079088101 | AWP | 0.8 | 1.2 | Major | 00904534260 | AWP | 0.6923 | 1.0385 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | Watson | 00591074601 | WAC | 0.2018 | 0.3027 |
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | Par | 49884049501 | WAC | 0.1841 | 0.2762 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Mylan | 00378191001 | WAC | 0.184 | 0.276 |
| UDL | 51079088101 | AWP | 0.7979 | 1.1969 | UDL | 51079088121 | WAC | 0.1774 | 0.2661 |
| Mylan | 00378191001 | AWP | 0.7495 | 1.1243 | UDL | 51079088120 | WAC | 0.1738 | 0.2607 |
| Actavis | 00228300311 | AWP | 0.7491 | 1.1237 | UDL | 51079088101 | WAC | 0.1738 | 0.2607 |
| Watson | 52544074601 00591074601 | AWP | 0.749 | 1.1235 | UDL | 51079088101 | WAC | 0.17 | 0.255 |
| Teva* | 55953002740 | AWP | 0.749 | 1.1235 | Actavis | 00228300311 | WAC | 0.1637 | 0.2456 |
| Par | 49884049501 | AWP | 0.749 | 1.1235 | Teva | 55953002741 | WAC | 0.1635 | 0.2453 |
| Teva | 00093083201 | AWP | 0.749 | 1.1235 | Teva* | 55953002740 | WAC | 0.1335 | 0.2003 |
| Southwood | 58016018300 | AWP | 0.73 | 1.095 | Physicians | 54868385404 | AWP | 0.1192 | 0.1788 |
| UDL | 51079088101 | DIR | 0.72 | 1.08 | Teva | 00093083201 | DIR | 0.0989 | 0.1484 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Physicians | 54868385404 | AWP | 0.0953 | 0.143 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Teva | 00093083201 | WAC | 0.0931 | 0.1397 |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | Major | 00904534260 | WAC | 0.0799 | 0.1199 |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | | | | | |

# Enalapril Maleate 20 mg (08/24/03 – present)
# Base Price [FUL ($0.9150) ÷ 150%] =  $0.6100

### No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Major* | 00904550460 | AWP | 1.7849 | 2.6774 | Taro | 51672404001 | WAC | 1.1259 | 1.6889 |
| Southwood | 58016057100 | AWP | 1.65 | 2.475 | Teva | 00093002901 | WAC | 1.1001 | 1.6502 |
| Teva* | 00172419860 | AWP | 1.5339 | 2.3009 | Mylan | 00378105401 | WAC | 1.026 | 1.539 |
| Taro | 51672404001 | AWP | 1.5337 | 2.3006 | Ranbaxy | 63304052501 | WAC | 1.0169 | 1.5254 |
| Teva | 00093002901 | AWP | 1.5254 | 2.2881 | Ranbaxy | 63304083701 | WAC | 1.0169 | 1.5254 |
| Eon Labs Inc. | 00185021401 | AWP | 1.5254 | 2.2881 | Sandoz | 66685030400 | WAC | 0.983 | 1.4745 |
| Ranbaxy | 63304083701 | AWP | 1.5253 | 2.288 | Purepac* | 00228266111 | WAC | 0.9779 | 1.4669 |
| Ranbaxy | 63304052501 | AWP | 1.5253 | 2.288 | Teva | 00172419810 | WAC | 0.9389 | 1.4084 |
| Purepac* | 00228266111 | AWP | 1.5253 | 2.288 | Teva | 00172419800 | WAC | 0.9389 | 1.4084 |
| Watson | 00591067101 | AWP | 1.525 | 2.2875 | Par | 49884059401 | WAC | 0.92 | 1.38 |
| Par | 49884059401 | AWP | 1.525 | 2.2875 | Teva* | 00172419860 | WAC | 0.6852 | 1.0278 |
| Sandoz | 66685030400 | AWP | 1.5249 | 2.2874 | **Teva*** | **00172419860** | **WAC** | **0.61** | **0.915** |
| Mylan | 00378105401 | AWP | 1.524 | 2.286 | **Watson** | **00364273401 52544067101 00591067101** | **WAC** | **0.61** | **0.915** |
| UDL | 51079095320 | AWP | 1.524 | 2.286 | **UDL*** | **51079095320** | **WAC** | **0.48** | **0.72** |
| UDL | 51079095301 | AWP | 1.524 | 2.286 | **UDL*** | **51079095301** | **WAC** | **0.48** | **0.72** |
| UDL | 51079095301 | AWP | 1.52 | 2.28 | **Physicians** | **54868433100** | **AWP** | **0.3801** | **0.5702** |
| Altura | 63874098701 | AWP | 1.5 | 2.25 | **Major*** | **00904550460** | **WAC** | **0.275** | **0.4125** |
| Southwood | 58016058100 | AWP | 1.4998 | 2.2497 | **UDL** | **51079095301** | **WAC** | **0.17** | **0.255** |
| Teva | 00172419810 | AWP | 1.4787 | 2.2181 | **UDL** | **51079095320** | **WAC** | **0.165** | **0.2475** |
| Teva | 00172419800 | AWP | 1.4787 | 2.2181 | **UDL** | **51079095301** | **WAC** | **0.165** | **0.2475** |
| Teva* | 00172419860 | AWP | 1.4587 | 2.1881 | | | | | |

A5

# Lorazepam 1 mg (12/07/00 - present)
# Base Price [FUL ($0.5718) ÷ 150%] =  $0.3812

### Published Compendia Prices Based on January 2000

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Biovail | 00008006402 64455006401 | AWP | 1.049 | 1.5735 | UDL | 51079038620 | DIR | 0.6702 | 1.0053 |
| Wyeth | 00008006406 | AWP | 0.902 | 1.353 | UDL | 51079038621 | DIR | 0.6702 | 1.0053 |
| Mylan* | 00378045701 | AWP | 0.88 | 1.32 | Major | 00904150160 | AWP | 0.6525 | 0.9788 |
| Altura* | 63874020501 | AWP | 0.8459 | 1.2689 | Physicians | 54868133802 | AWP | 0.628 | 0.942 |
| Biovail | 00008006402 64455006401 | DIR | 0.8392 | 1.2588 | Major | 00904150160 | WAC | 0.522 | 0.783 |
| Biovail | 00008006402 | WAC | 0.8392 | 1.2588 | UDL | 51079038621 | WAC | 0.5102 | 0.7653 |
| UDL | 51079038621 | AWP | 0.8377 | 1.2566 | UDL | 51079038620 | WAC | 0.5102 | 0.7653 |
| Actavis | 00228205910 | AWP | 0.8377 | 1.2566 | American Health | 62584077001 | WAC | 0.465 | 0.6975 |
| UDL | 51079038620 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | DIR | 0.4577 | 0.6866 |
| Allscripts | 54569158501 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | WAC | 0.4277 | 0.6416 |
| Sandoz | 00781140401 | AWP | 0.8377 | 1.2566 | Mylan | 00378045701 | WAC | 0.402 | 0.603 |
| Watson | 52544024101 00591024101 | AWP | 0.8377 | 1.2566 | Actavis | 00228205910 | WAC | 0.3819 | 0.5729 |
| Mylan* | 00378045701 | AWP | 0.8377 | 1.2566 | United Research | 00677105701 | WAC | 0.3812 | 0.5718 |
| Mutual | 53489035801 | AWP | 0.8377 | 1.2566 | Mutual | 53489035801 | WAC | 0.3812 | 0.5718 |
| ESI | 59911581201 | AWP | 0.8377 | 1.2566 | Allscripts | 54569158501 | AWP | 0.2395 | 0.3593 |
| Vangard | 00615045129 | AWP | 0.8377 | 1.2566 | Major | 00904150160 | WAC | 0.2199 | 0.3299 |
| United Research | 00677105701 | AWP | 0.8377 | 1.2566 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Major | 00904150160 | AWP | 0.8295 | 1.2443 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| American Health | 62584077001 | AWP | 0.8249 | 1.2374 | Qualitest | 52446028521 | DIR | 0.0135 | 0.0203 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | Qualitest | 52446028521 | WAC | 0.0135 | 0.0203 |
| Wyeth | 00008006406 | DIR | 0.7216 | 1.0824 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| Wyeth | 00008006406 | WAC | 0.7216 | 1.0824 | | | | | |

A6

# Clonazepam 0.5 mg (12/07/00 – 01/21/02) Base Price [FUL ($0.2760) ÷ 150%] = $0.1840

**Published Compendia Prices Based on January 2000**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | Vangard | 00615045629 | AWP | 0.7069 | 1.0604 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | Major | 00904534260 | AWP | 0.6923 | 1.0385 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Geneva | 62269035324 | AWP | 0.6839 | 1.0259 |
| Roche* | 00004006145 00004006845 00004006801 | AWP | 0.7585 | 1.1378 | Roche* | 00004006145 00004006845 00004006801 | WAC | 0.6321 | 0.9482 |
| Mylan | 00378191001 | AWP | 0.749 | 1.1235 | Roche* | 00004006145 00004006845 00004006801 | WAC | 0.6166 | 0.9249 |
| Roche* | 00004006145 00004006845 00004006801 | AWP | 0.7399 | 1.1099 | Geneva | 62269035324 | DIR | 0.5999 | 0.8999 |
| Southwood | 58016018300 | AWP | 0.73 | 1.095 | Geneva | 62269035324 | WAC | 0.5699 | 0.8549 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Major | 00904534260 | WAC | 0.2414 | 0.3621 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Actavis | 00228300311 | WAC | 0.2046 | 0.3069 |
| Actavis | 00228300311 | AWP | 0.7137 | 1.0706 | Mylan | 00378191001 | WAC | 0.184 | 0.276 |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | UDL | 51079088121 | WAC | 0.1774 | 0.2661 |
| Teva | 55953002740 | AWP | 0.7137 | 1.0706 | UDL | 51079088120 | WAC | 0.1738 | 0.2607 |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | Teva | 55953002741 | WAC | 0.1635 | 0.2453 |
| Watson | 52544074601 00591074601 | AWP | 0.7135 | 1.0703 | Teva | 55953002740 | WAC | 0.1335 | 0.2003 |
| Par | 49884049501 | AWP | 0.7135 | 1.0703 | Teva | 00093083201 | DIR | 0.0989 | 0.1484 |
| Geneva | 62269035324 | AWP | 0.7124 | 1.0686 | Teva | 00093083201 | WAC | 0.0931 | 0.1397 |
| Teva | 00093083201 | AWP | 0.7076 | 1.0614 | | | | | |

A7

# Metoprolol 100 mg (12/07/00 – 01/21/02)
# Base Price [FUL ($0.1290) ÷ 150%] = $0.0860

**Published Compendia Prices Based on January 2000**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 1.0993 | 1.649 |
| Novartis | 00028007165 | AWP | 1.0498 | 1.5747 |
| Novartis | 00028007101 00078045905 | AWP | 1.0474 | 1.5711 |
| Novartis | 00028007161 | WAC | 0.9161 | 1.3742 |
| Novartis | 00028007165 | WAC | 0.8748 | 1.3122 |
| Novartis | 00028007101 00078045905 | WAC | 0.8729 | 1.3094 |
| Geneva | 00781122813 | AWP | 0.8065 | 1.2098 |
| Mylan* | 00378004701 | AWP | 0.801 | 1.2015 |
| Major | 00904777361 | AWP | 0.79 | 1.185 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 |
| United Research | 00677148301 | AWP | 0.763 | 1.1445 |
| Mutual | 53489036701 | AWP | 0.763 | 1.1445 |
| Watson | 52544046301 00591046301 | AWP | 0.763 | 1.1445 |
| Mylan* | 00378004701 | AWP | 0.763 | 1.1445 |
| American Health | 62584078901 | AWP | 0.7436 | 1.1154 |
| UDL | 51079080220 | AWP | 0.742 | 1.113 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 |
| Boca | 64376050301 | AWP | 0.7385 | 1.1078 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 |
| Geneva | 59772369302 | AWP | 0.654 | 0.981 |
| Major | 00904794760 | AWP | 0.654 | 0.981 |
| Teva | 55953073440 | AWP | 0.6275 | 0.9413 |
| UDL | 51079080220 | DIR | 0.5565 | 0.8348 |
| Geneva | 59772369302 | DIR | 0.5507 | 0.8261 |
| Major | 00904777361 | WAC | 0.5389 | 0.8084 |
| Geneva | 59772369302 | WAC | 0.5232 | 0.7848 |
| Major | 00904794760 | WAC | 0.4917 | 0.7376 |
| Major | 00904794760 | WAC | 0.4181 | 0.6272 |
| Geneva | 00781122813 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781122813 | WAC | 0.3562 | 0.5343 |
| American Health | 62584078901 | WAC | 0.2999 | 0.4499 |
| Major | 00904794760 | WAC | 0.2111 | 0.3167 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Major | 00904794760 | WAC | 0.1848 | 0.2772 |
| Teva | 55953073440 | WAC | 0.156 | 0.234 |
| Physicians | 54868299002 | AWP | 0.1422 | 0.2133 |
| Medirex | 57480080301 | WAC | 0.1213 | 0.182 |
| UDL | 51079080220 | WAC | 0.1133 | 0.17 |
| Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Physicians | 54868299002 | AWP | 0.0993 | 0.149 |
| Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Sandoz | 00781122801 | DIR | 0.0652 | 0.0978 |
| Sandoz | 00781122801 | WAC | 0.0609 | 0.0914 |
| United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Mutual | 53489036701 | WAC | 0.0609 | 0.0914 |
| Caraco | 57664016708 | WAC | 0.0569 | 0.0854 |

A8

# Ranitidine 150 mg (09/24/98 – 09/21/99)
# Base Price [FUL ($0.5914) ÷ 150%] = $0.3943

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Physicians* | 54868032306 | AWP | 1.9456 | 2.9184 | Glaxo SmithKline* | 00173034447 | WAC | 1.3983 | 2.0975 |
| Physicians* | 54868032306 | AWP | 1.8428 | 2.7642 | UDL | 51079087920 | DIR | 1.268 | 1.902 |
| Physicians | 54868032306 | AWP | 1.8428 | 2.7642 | UDL* | 51079087920 | DIR | 1.268 | 1.902 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | Sandoz* | 00781188313 | DIR | 1.2567 | 1.8851 |
| Glaxo SmithKline | 00173034447 | AWP | 1.7458 | 2.6187 | Sandoz* | 00781188313 | WAC | 1.1745 | 1.7618 |
| Glaxo SmithKline* | 00173034447 | AWP | 1.678 | 2.517 | UDL* | 51079087920 | WAC | 1.088 | 1.632 |
| Medirex* | 57480084301 | AWP | 1.605 | 2.4075 | Ivax* | 00172435760 | AWP | 1.0803 | 1.6205 |
| UDL | 51079087920 | AWP | 1.586 | 2.379 | Mylan* | 00378325201 | WAC | 0.8184 | 1.2276 |
| Vangard* | 00615451329 | AWP | 1.5797 | 2.3696 | Medirex* | 57480084301 | WAC | 0.7059 | 1.0589 |
| Compumed | 00403234101 | AWP | 1.5585 | 2.3378 | Geneva* | 00781188301 | DIR | 0.6792 | 1.0188 |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | Geneva* | 00781188301 | WAC | 0.6348 | 0.9522 |
| Roxane | 00054485325 | AWP | 1.4881 | 2.2322 | Sandoz | 00781188313 | DIR | 0.5848 | 0.8772 |
| Ranbaxy* | 63304074501 | AWP | 1.4881 | 2.2322 | Sandoz | 00781188313 | WAC | 0.5466 | 0.8199 |
| Eon Labs Inc. | 00185013501 | AWP | 1.488 | 2.232 | UDL | 51079087920 | WAC | 0.488 | 0.732 |
| Dixon-Shane/Akyma* | 17236074101 65162025810 | AWP | 1.4878 | 2.2317 | **Geneva** | **00781188301** | **DIR** | **0.3943** | **0.5915** |
| Mylan | 00378325201 | AWP | 1.4878 | 2.2317 | **Geneva** | **00781188301** | **WAC** | **0.3685** | **0.5528** |
| Ivax* | 00172435760 | AWP | 1.4875 | 2.2313 | **Mylan** | **00378325201** | **WAC** | **0.345** | **0.5175** |
| Vangard* | 00615451329 | AWP | 1.4862 | 2.2293 | **Ivax** | **00172435760** | **WAC** | **0.33** | **0.495** |
| Teva | 55953054440 00093854401 | AWP | 1.48 | 2.22 | **Teva** | **00093854401** | **WAC** | **0.2135** | **0.3203** |
| Akyma* | 65162025810 | AWP | 1.48 | 2.22 | **Ranbaxy*** | **63304074501** | **WAC** | **0.0715** | **0.1073** |
| Geneva | 00781188301 | AWP | 1.48 | 2.22 | **Ranbaxy*** | **63304074501** | **WAC** | **0.0521** | **0.0782** |
| Glaxo SmithKline | 00173034447 | WAC | 1.4548 | 2.1822 | | | | | |

A9

# Ranitidine 150 mg (05/08/05 - present)
# Base Price [FUL ($0.1088) ÷ 150%] = $0.0725

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bryant Ranch | 63629167102 | AWP | 3.1299 | 4.6949 | Par | 49884054401 | AWP | 1.562 | 2.343 | Apotex | 60505002506 | WAC | 0.2135 | 0.3203 |
| DispenseXpress | 68115078700 | AWP | 3.1223 | 4.6835 | Ranbaxy | 63304083801 | AWP | 1.562 | 2.343 | Teva* | 55953054440 00093854401 | WAC | 0.2135 | 0.3203 |
| Altura | 63874033701 | AWP | 3.1223 | 4.6835 | Apotex | 60505002506 | AWP | 1.562 | 2.343 | Sandoz | 00781188313 | WAC | 0.2017 | 0.3026 |
| Southwood* | 58016034500 | AWP | 3.1223 | 4.6835 | Akyma/Dixon-Shane* | 65162025810 17236074101 | AWP | 1.562 | 2.343 | Golden State* | 60429070401 | AWP | 0.196 | 0.294 |
| DRx | 55045251106 | AWP | 3.09 | 4.635 | Teva | 00172435700 | AWP | 1.5575 | 2.3363 | Golden State* | 60429070401 | AWP | 0.1925 | 0.2888 |
| DRx | 55045251106 | AWP | 2.785 | 4.1775 | Teva | 00172435710 | AWP | 1.5575 | 2.3363 | Golden State | 60429070401 | AWP | 0.1925 | 0.2888 |
| DRx* | 55045251106 | AWP | 2.785 | 4.1775 | Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | Major | 00904526161 | WAC | 0.1755 | 0.2633 |
| Glaxo SmithKline | 00173034447 | AWP | 2.4885 | 3.7328 | American Health | 62584025201 | AWP | 1.5082 | 2.2623 | Major* | 00904526161 | WAC | 0.1755 | 0.2633 |
| Wockhardt | 64679090606 | AWP | 2.4107 | 3.6161 | Wockhardt | 64679090606 | AWP | 1.4878 | 2.2317 | Wockhardt | 64679090606 | WAC | 0.1615 | 0.2423 |
| Wockhardt* | 64679090606 | AWP | 2.4107 | 3.6161 | Teva | 00093854401 | AWP | 1.48 | 2.22 | Wockhardt* | 64679090606 | WAC | 0.1615 | 0.2423 |
| Glaxo SmithKline | 00173034447 | AWP | 2.389 | 3.5835 | PD-Rx | 58864036401 | AWP | 0.8 | 1.2 | Wockhardt* | 64679090606 | DIR | 0.1615 | 0.2423 |
| Glaxo SmithKline* | 00173034447 | AWP | 2.37 | 3.555 | UDL | 51079087901 | WAC | 0.288 | 0.432 | Major* | 00904526161 | WAC | 0.1469 | 0.2204 |
| Southwood | 58016034500 | AWP | 2.2867 | 3.4301 | UDL | 51079087920 | WAC | 0.288 | 0.432 | Wockhardt | 64679090606 | DIR | 0.0936 | 0.1404 |
| Glaxo SmithKline* | 00173034447 | AWP | 2.2752 | 3.4128 | Physicians* | 54868404801 | AWP | 0.2766 | 0.4149 | Wockhardt | 64679090606 | DIR | 0.0936 | 0.1404 |
| Physicians | 54868032306 | AWP | 2.0042 | 3.0063 | Physicians | 54868404801 | AWP | 0.2685 | 0.4028 | **Par** | **49884054401** | **WAC** | **0.0725** | **0.1088** |
| Glaxo SmithKline | 00173034447 | WAC | 1.9908 | 2.9862 | Teva | 00172435710 | WAC | 0.25 | 0.375 | **Par\*** | **49884054401** | **WAC** | **0.0725** | **0.1088** |
| Physicians | 54868032306 | AWP | 1.9342 | 2.9013 | Teva | 00172435700 | WAC | 0.25 | 0.375 | **Golden State\*** | **60429070401** | **WAC** | **0.028** | **0.042** |
| Glaxo SmithKline* | 00173034447 | AWP | 1.896 | 2.844 | Dixon-Shane | 17236074101 | WAC | 0.2275 | 0.3413 | **Golden State\*** | **60429070401** | **DIR** | **0.028** | **0.042** |
| Physicians* | 54868032306 | AWP | 1.8876 | 2.8314 | Ranbaxy | 63304083801 | WAC | 0.2275 | 0.3413 | **Golden State** | **60429070401** | **DIR** | **0.0275** | **0.0413** |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | Akyma* | 65162025810 | WAC | 0.2275 | 0.3413 | **Golden State\*** | **60429070401** | **WAC** | **0.0275** | **0.0413** |
| UDL | 51079087920 | AWP | 1.586 | 2.379 | American Health | 62584025201 | WAC | 0.2264 | 0.3396 | **Golden State\*** | **60429070401** | **DIR** | **0.0275** | **0.0413** |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | Physicians | 54868404801 | AWP | 0.2154 | 0.3231 | **Golden State** | **60429070401** | **WAC** | **0.0275** | **0.0413** |
| Major | 00904526161 | AWP | 1.5622 | 2.3433 | Teva | 00093854401 | WAC | 0.2135 | 0.3203 | | | | | |

A10

# Ranitidine 150 mg (01/22/02 – 05/07/05)
## Base Price [FUL ($0.3411) ÷ 150%] = $0.2274

**Published Compendia Prices Based on April 2001**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Southwood | 58016034500 | AWP | 3.1223 | 4.6835 | UDL | 51079087920 | DIR | 1.268 | 1.902 |
| Physicians | 54868032306 | AWP | 2.0525 | 3.0788 | Sandoz | 00781188313 | DIR | 0.5848 | 0.8772 |
| Physicians | 54868032306 | AWP | 2.0042 | 3.0063 | Sandoz | 00781188313 | WAC | 0.488 | 0.732 |
| Glaxo SmithKline | 00173034447 | AWP | 1.8524 | 2.7786 | UDL | 51079087920 | WAC | 0.288 | 0.432 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | UDL | 51079087901 | WAC | 0.288 | 0.432 |
| UDL | 51079087920 | AWP | 1.586 | 2.379 | Geneva | 00781188301 | DIR | 0.2726 | 0.4089 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | Geneva | 00781188301 | WAC | 0.2275 | 0.3413 |
| Par | 49884054401 | AWP | 1.562 | 2.343 | Ranbaxy | 63304074501 | WAC | 0.2275 | 0.3413 |
| Ranbaxy | 63304074501 | AWP | 1.562 | 2.343 | Mylan | 00378325201 | WAC | 0.2275 | 0.3413 |
| Mylan | 00378325201 | AWP | 1.562 | 2.343 | Ranbaxy | 63304077001 | WAC | 0.2275 | 0.3413 |
| Ranbaxy | 63304077001 | AWP | 1.562 | 2.343 | Ranbaxy | 63304077001 | DIR | 0.2275 | 0.3413 |
| Glaxo SmithKline | 00173034447 | WAC | 1.5437 | 2.3156 | **Teva** | **00093854401** | **WAC** | **0.2135** | **0.3203** |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | **Major** | **00904526161** | **WAC** | **0.1755** | **0.2633** |
| Dixon-Shane/Akyma | 17236074101 65162025810 | AWP | 1.4878 | 2.2317 | **Physicians** | **54868404801** | **AWP** | **0.1049** | **0.1574** |
| Teva | 00093854401 | AWP | 1.48 | 2.22 | **Physicians** | **54868404801** | **AWP** | **0.0801** | **0.1202** |
| Geneva | 00781188301 | AWP | 1.48 | 2.22 | **Par** | **49884054401** | **WAC** | **0.0725** | **0.1088** |
| Major | 00904526161 | AWP | 1.45 | 2.175 | | | | | |

A11

# Metoprolol 100 mg (01/01/97 – 09/30/97)
# Base Price [FUL ($0.1185) ÷ 150%] = $0.0790

**Published Compendia Prices Based on October 1996**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 0.8962 | 1.3443 | Purepac | 00228255510 | AWP | 0.6741 | 1.0112 | Major | 00904794760 | WAC | 0.1848 | 0.2772 |
| Novartis | 00028007165 | AWP | 0.8559 | 1.2839 | Unknown | 53002102600 | AWP | 0.6732 | 1.0098 | Physicians | 54868299002 | AWP | 0.1805 | 0.2708 |
| Novartis | 00028007101 00078045905 | AWP | 0.854 | 1.281 | Watson | 52544046301 00591046301 | AWP | 0.6648 | 0.9972 | Mylan | 00378004701 | WAC | 0.156 | 0.234 |
| Allscripts | 54569057802 | AWP | 0.854 | 1.281 | Moore | 00839784206 | AWP | 0.6541 | 0.9812 | Teva | 55953073440 | WAC | 0.156 | 0.234 |
| Geneva | 00781137213 | AWP | 0.8065 | 1.2098 | Geneva | 59772369302 | AWP | 0.654 | 0.981 | Rugby | 00536560501 | DIR | 0.1208 | 0.1812 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 | Major | 00904777360 | AWP | 0.654 | 0.981 | Rugby | 00536563901 | DIR | 0.1208 | 0.1812 |
| Novartis | 00028007161 | WAC | 0.7468 | 1.1202 | Major | 00904794760 | AWP | 0.654 | 0.981 | Rugby | 00536563901 | WAC | 0.115 | 0.1725 |
| Novartis | 00028007161 | WAC | 0.7465 | 1.1198 | Copley* | 38245041710 | AWP | 0.6465 | 0.9698 | Rugby | 00536560501 | WAC | 0.115 | 0.1725 |
| UDL | 51079080220 | AWP | 0.742 | 1.113 | Teva | 55953073440 | AWP | 0.6275 | 0.9413 | Sandoz* | 00781122801 | DIR | 0.1149 | 0.1724 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 | Warrick | 59930179701 | AWP | 0.6275 | 0.9413 | Geneva* | 00781137201 | DIR | 0.1149 | 0.1724 |
| Geneva | 00781137201 | AWP | 0.7399 | 1.1099 | Unknown | 53002102600 | DIR | 0.561 | 0.8415 | Medirex | 57480080301 | WAC | 0.114 | 0.171 |
| Major | 00904777361 | AWP | 0.7168 | 1.0752 | UDL | 51079080220 | DIR | 0.5565 | 0.8348 | Geneva | 50752030905 | DIR | 0.11 | 0.165 |
| Novartis | 00028007165 | WAC | 0.7133 | 1.0699 | Geneva | 59772369302 | DIR | 0.5507 | 0.8261 | Geneva | 50752030905 | WAC | 0.11 | 0.165 |
| Novartis | 00028007165 | WAC | 0.713 | 1.0695 | Purepac | 00228255510 | WAC | 0.5393 | 0.809 | Ivax | 00182198801 | WAC | 0.1088 | 0.1632 |
| Novartis | 00028007101 | WAC | 0.7117 | 1.0676 | Major | 00904777361 | WAC | 0.5389 | 0.8084 | Ivax | 00182198801 | DIR | 0.1088 | 0.1632 |
| Novartis | 00028007101 00078045905 | WAC | 0.7114 | 1.0671 | Geneva | 59772369302 | WAC | 0.5232 | 0.7848 | Geneva* | 00781137201 | WAC | 0.1074 | 0.1611 |
| Mutual | 53489036701 | AWP | 0.71 | 1.065 | Qualitest | 00603462821 | WAC | 0.5102 | 0.7653 | Sandoz* | 00781122801 | WAC | 0.1074 | 0.1611 |
| United Research | 00677148301 | AWP | 0.71 | 1.065 | Major | 00904777360 | WAC | 0.4917 | 0.7376 | Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Geneva | 50752030905 | AWP | 0.703 | 1.0545 | Major | 00904794760 | WAC | 0.4917 | 0.7376 | Purepac | 00228255510 | WAC | 0.1022 | 0.1533 |
| Vangard | 00615355313 | AWP | 0.7013 | 1.052 | Moore | 00839784206 | DIR | 0.4845 | 0.7268 | Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Allscripts | 54569378802 | AWP | 0.7011 | 1.0517 | Major | 00904777361 | DIR | 0.4181 | 0.6272 | United Research | 00677148301 | WAC | 0.0971 | 0.1457 |
| Mylan | 00378004701 | AWP | 0.7011 | 1.0517 | Ivax | 00182198801 | WAC | 0.4132 | 0.6198 | Mutual | 53489036701 | WAC | 0.0971 | 0.1457 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 | Vangard | 00615355313 | WAC | 0.401 | 0.6015 | Schein | 00364256101 | WAC | 0.0886 | 0.1329 |
| Dixon-Shane | 17236008201 | AWP | 0.6975 | 1.0463 | Geneva | 00781137213 | DIR | 0.3811 | 0.5717 | United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Rugby | 00536560501 | AWP | 0.6904 | 1.0356 | Geneva | 00781137213 | WAC | 0.3562 | 0.5343 | Geneva* | 00781137201 | DIR | 0.0838 | 0.1257 |
| Rugby | 00536563901 | AWP | 0.6904 | 1.0356 | UDL | 51079080220 | DIR | 0.318 | 0.477 | Sandoz* | 00781122801 | DIR | 0.0838 | 0.1257 |
| Ivax | 00182198801 | AWP | 0.6871 | 1.0307 | Vangard | 00615355313 | WAC | 0.2659 | 0.3989 | Geneva* | 00781137201 | WAC | 0.0783 | 0.1175 |
| Ivax | 00182196701 | AWP | 0.6817 | 1.0226 | Ivax | 00182196701 | WAC | 0.2229 | 0.3344 | Sandoz* | 00781122801 | WAC | 0.0783 | 0.1175 |
| Par | 49884041301 | AWP | 0.6795 | 1.0193 | Ivax | 00182196701 | DIR | 0.2229 | 0.3344 | Qualitest | 00603462821 | DIR | 0.0774 | 0.1161 |
| Schein | 00364256101 | AWP | 0.6791 | 1.0187 | Major | 00904777360 | WAC | 0.2111 | 0.3167 | Qualitest | 00603462821 | WAC | 0.0774 | 0.1161 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 | Major | 00904794760 | WAC | 0.2111 | 0.3167 | | | | | |
| Stada | 55370082107 | AWP | 0.6741 | 1.0112 | Major | 00904777360 | WAC | 0.1848 | 0.2772 | | | | | |

A12

# Metoprolol 100 mg (10/01/97 – 08/31/98)
# Base Price [FUL ($0.1161) ÷ 150%] = $0.0774

**Published Compendia Prices Based on June 1997**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 0.9408 | 1.4112 | Par | 49884041301 | AWP | 0.6795 | 1.0193 | Major | 00904794760 | WAC | 0.1848 | 0.2772 |
| Novartis | 00028007165 | AWP | 0.8984 | 1.3476 | Schein | 00364256101 | AWP | 0.6791 | 1.0187 | Major | 00904777360 | WAC | 0.1848 | 0.2772 |
| Novartis | 00028007101 00078045905 | AWP | 0.8964 | 1.3446 | Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 | Physicians | 54868299002 | AWP | 0.1805 | 0.2708 |
| Allscripts | 54569057802 | AWP | 0.854 | 1.281 | Purepac | 00228255510 | AWP | 0.6741 | 1.0112 | Physicians | 54868299002 | AWP | 0.1721 | 0.2582 |
| Geneva | 00781137213 | AWP | 0.8065 | 1.2098 | Watson | 52544046301 00591046301 | AWP | 0.6648 | 0.9972 | Mylan | 00378004701 | WAC | 0.156 | 0.234 |
| Geneva* | 00781122813 | AWP | 0.8065 | 1.2098 | Moore | 00839784206 | AWP | 0.6541 | 0.9812 | Teva | 55953073440 | WAC | 0.156 | 0.234 |
| Compumed | 00403124580 | AWP | 0.8 | 1.2 | Geneva | 59772369302 | AWP | 0.654 | 0.981 | Rugby | 00536563901 | DIR | 0.1208 | 0.1812 |
| Novartis | 00028007161 | WAC | 0.784 | 1.176 | Major | 00904777360 | AWP | 0.654 | 0.981 | Medirex | 57480080301 | WAC | 0.114 | 0.171 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 | Major | 00904794760 | AWP | 0.654 | 0.981 | Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Par | 49884041301 | AWP | 0.7632 | 1.1448 | Warrick | 59930179701 | AWP | 0.6275 | 0.9413 | Purepac | 00228255510 | WAC | 0.1022 | 0.1533 |
| Novartis | 00028007165 | WAC | 0.7487 | 1.1231 | Teva | 55953073440 | AWP | 0.6275 | 0.9413 | Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Novartis | 00028007101 00078045905 | WAC | 0.747 | 1.1205 | UDL | 51079080220 | DIR | 0.5565 | 0.8348 | Mutual | 53489036701 | WAC | 0.0971 | 0.1457 |
| American Health | 62584078901 | AWP | 0.7436 | 1.1154 | Geneva | 59772369302 | DIR | 0.5507 | 0.8261 | Ivax* | 00182198801 | WAC | 0.0925 | 0.1388 |
| UDL | 51079080220 | AWP | 0.742 | 1.113 | Purepac | 00228255510 | WAC | 0.5393 | 0.809 | Schein | 00364256101 | WAC | 0.0886 | 0.1329 |
| Geneva | 00781137201 | AWP | 0.7399 | 1.1099 | Major | 00904777361 | WAC | 0.5389 | 0.8084 | United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 | Geneva | 59772369302 | DIR | 0.5232 | 0.7848 | Rugby | 00536560501 | DIR | 0.084 | 0.126 |
| Allscripts | 54569357802 | AWP | 0.7399 | 1.1099 | Qualitest | 00603462821 | WAC | 0.5102 | 0.7653 | Sandoz | 00781122801 | DIR | 0.0838 | 0.1257 |
| Rugby | 00536560501 | AWP | 0.7399 | 1.1099 | Major | 00904794760 | WAC | 0.4917 | 0.7376 | Geneva | 00781137201 | DIR | 0.0838 | 0.1257 |
| Mylan | 00378004701 | AWP | 0.7399 | 1.1099 | Major | 00904777360 | WAC | 0.4917 | 0.7376 | Rugby | 00536563901 | WAC | 0.08 | 0.12 |
| Rugby | 00536563901 | AWP | 0.7399 | 1.1099 | Moore | 00839784206 | DIR | 0.4845 | 0.7268 | Rugby | 00536560501 | WAC | 0.08 | 0.12 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 | Major | 00904777361 | WAC | 0.4181 | 0.6272 | Sandoz | 00781122801 | WAC | 0.0783 | 0.1175 |
| Major | 00904777361 | AWP | 0.7168 | 1.0752 | Ivax | 00182198801 | WAC | 0.4132 | 0.6198 | Geneva | 00781137201 | WAC | 0.0783 | 0.1175 |
| Mutual | 53489036701 | AWP | 0.71 | 1.065 | Geneva* | 00781122813 | DIR | 0.3811 | 0.5717 | Ivax* | 00182198801 | WAC | 0.0775 | 0.1163 |
| United Research | 00677148301 | AWP | 0.71 | 1.065 | Geneva | 00781137213 | DIR | 0.3811 | 0.5717 | Brightstone | 62939222101 | WAC | 0.075 | 0.1125 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 | Geneva* | 00781122813 | DIR | 0.3562 | 0.5343 | United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Dixon-Shane | 17236008201 | AWP | 0.6975 | 1.0463 | Geneva* | 00781122813 | DIR | 0.3562 | 0.5343 | Qualitest | 00603462821 | WAC | 0.0585 | 0.0878 |
| Ivax | 00182198801 | AWP | 0.6871 | 1.0307 | Geneva | 00781137213 | DIR | 0.3562 | 0.5343 | Qualitest | 00603462821 | DIR | 0.0585 | 0.0878 |
| Brightstone | 62939222101 | AWP | 0.6832 | 1.0248 | UDL | 51079080220 | DIR | 0.318 | 0.477 | | | | | |
| Ivax | 00182198801 | AWP | 0.6817 | 1.0226 | Major | 00904777360 | WAC | 0.2111 | 0.3167 | | | | | |
| | | | | | Major | 00904794760 | WAC | 0.2111 | 0.3167 | | | | | |

A13

# Metoprolol 100 mg (01/22/02 – 10/27/04)
# Base Price [FUL ($0.0914) ÷ 150%] = $0.0609

### Published Compendia Prices Based on April 2001

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 1.2097 | 1.8146 | Geneva | 00781122813 | DIR | 0.3811 | 0.5717 |
| Novartis | 00028007101 00078045905 | AWP | 1.1526 | 1.7289 | Geneva | 00781122813 | WAC | 0.3562 | 0.5343 |
| Novartis | 00028007161 | WAC | 1.0081 | 1.5122 | Geneva | 00781122813 | WAC | 0.318 | 0.477 |
| Novartis | 00028007101 00078045905 | WAC | 0.9605 | 1.4408 | Major | 00904777361 | WAC | 0.1695 | 0.2543 |
| UDL | 51079080220 | AWP | 0.825 | 1.2375 | Physicians | 54868299002 | AWP | 0.1685 | 0.2528 |
| Geneva | 00781122813 | AWP | 0.8065 | 1.2098 | Teva* | 55953073440 | WAC | 0.156 | 0.234 |
| Watson | 52544046301 00591046301 | AWP | 0.801 | 1.2015 | Physicians | 54868299002 | AWP | 0.1422 | 0.2133 |
| Mylan | 00378004701 | AWP | 0.801 | 1.2015 | Medirex | 57480080301 | WAC | 0.1213 | 0.182 |
| Teva* | 00093073401 | AWP | 0.801 | 1.2015 | UDL | 51079080220 | WAC | 0.1133 | 0.17 |
| Major | 00904777361 | AWP | 0.79 | 1.185 | Teva* | 00093073401 | DIR | 0.105 | 0.1575 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 | Physicians | 54868299002 | AWP | 0.0993 | 0.149 |
| United Research | 00677148301 | AWP | 0.763 | 1.1445 | Teva* | 00093073401 | WAC | 0.0988 | 0.1482 |
| Mutual | 53489036701 | AWP | 0.763 | 1.1445 | United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 | Teva* | 00093073401 | DIR | 0.0843 | 0.1265 |
| Boca | 64376050301 | AWP | 0.7385 | 1.1078 | Teva* | 00093073401 | WAC | 0.0794 | 0.1191 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 | Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Teva* | 00093073401 | AWP | 0.6975 | 1.0463 | Sandoz | 00781122801 | DIR | 0.0652 | 0.0978 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 | Major | 00904794760 | WAC | 0.0618 | 0.0927 |
| UDL | 51079080220 | DIR | 0.66 | 0.99 | United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Geneva | 59772369302 | AWP | 0.654 | 0.981 | Mutual | 53489036701 | WAC | 0.0609 | 0.0914 |
| Major | 00904794760 | AWP | 0.654 | 0.981 | Caraco | 57664016708 | WAC | 0.0569 | 0.0854 |
| Teva* | 55953073440 | AWP | 0.6275 | 0.9413 | Geneva | 00781137201 | WAC | 0.0544 | 0.0816 |
| Geneva | 59772369302 | DIR | 0.5507 | 0.8261 | Sandoz | 00781122801 | WAC | 0.0544 | 0.0816 |
| Geneva | 59772369302 | WAC | 0.5232 | 0.7848 | Watson | 00591046301 | WAC | 0.046 | 0.069 |

A14

# Ranitidine 150 mg (12/07/00 – 01/21/02)
# Base Price [FUL ($0.3410) ÷ 150%] = $0.2273

## Published Compendia Prices Based on January 2000

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Southwood | 58016034500 | AWP | 3.1223 | 4.6835 | Geneva | 00781188301 | AWP | 1.48 | 2.22 |
| Physicians | 54868032306 | AWP | 1.9456 | 2.9184 | Teva | 55953054440 00093854401 | AWP | 1.48 | 2.22 |
| Physicians | 54868032306 | AWP | 1.8428 | 2.7642 | Major | 00904526161 | AWP | 1.45 | 2.175 |
| Glaxo SmithKline | 00173034447 | AWP | 1.7984 | 2.6976 | UDL | 51079087920 | DIR | 1.268 | 1.902 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | Sandoz | 00781188313 | DIR | 0.5848 | 0.8772 |
| UDL | 51079087920 | AWP | 1.586 | 2.379 | Sandoz | 00781188313 | WAC | 0.5466 | 0.8199 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | UDL | 51079087920 | WAC | 0.288 | 0.432 |
| Mylan | 00378325201 | AWP | 1.562 | 2.343 | UDL | 51079087901 | WAC | 0.288 | 0.432 |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | Geneva | 00781188301 | DIR | 0.2726 | 0.4089 |
| Glaxo SmithKline | 00173034447 | WAC | 1.4987 | 2.2481 | Geneva | 00781188301 | WAC | 0.2548 | 0.3822 |
| Ranbaxy | 63304074501 | AWP | 1.4881 | 2.2322 | Mylan | 00378325201 | WAC | 0.2275 | 0.3413 |
| Par | 49884054401 | AWP | 1.488 | 2.232 | Teva | 00093854401 | WAC | 0.2135 | 0.3203 |
| Eon Labs Inc. | 00185013501 | AWP | 1.488 | 2.232 | Major | 00904526161 | WAC | 0.1755 | 0.2633 |
| Dixon-Shane/Akyma | 17236074101 65162025810 | AWP | 1.4878 | 2.2317 | Physicians | 54868404801 | AWP | 0.1049 | 0.1574 |
| Vangard | 00615451329 | AWP | 1.4862 | 2.2293 | Ranbaxy | 63304074501 | WAC | 0.0521 | 0.0782 |

A15

# Clonazepam 0.5 mg (10/01/97 – 08/31/98)
# Base Price [FUL ($0.8702) ÷ 150%] = $0.5801

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Roche | 00004006850 | AWP | 0.8399 | 1.2599 |
| Roche | 00004006145 00004006845 00004006801 | AWP | 0.802 | 1.203 |
| Cheshire | 55175501901 | AWP | 0.7894 | 1.1841 |
| Actavis | 00228300311 | AWP | 0.7076 | 1.0614 |
| Teva | 00093083201 | AWP | 0.7076 | 1.0614 |
| Roche | 00004006850 | WAC | 0.6999 | 1.0499 |
| Roche | 00004006145 00004006845 00004006801 | WAC | 0.6683 | 1.0025 |
| Teva | 00093083201 | DIR | 0.5801 | 0.8702 |
| Actavis | 00228300311 | WAC | 0.5661 | 0.8492 |
| Actavis | 00228300311 | WAC | 0.546 | 0.819 |
| Teva | 00093083201 | WAC | 0.546 | 0.819 |

Published Compendia Prices Based on June 1997

A16

# ISMN 60 mg (07/21/05 - present)
# Base Price [FUL ($0.2025) ÷ 150%] =  $0.1350

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Schering | 00085411001 | AWP | 2.3635 | 3.5453 | DispenseXpress | 68115061700 | AWP | 1.2699 | 1.9049 |
| Schering | 00085411001 | AWP | 2.269 | 3.4035 | Unknown | 59772855410 | AWP | 1.1741 | 1.7612 |
| Schering | 00085202801 | AWP | 2.1658 | 3.2487 | Warrick | 59930314403 | AWP | 1.174 | 1.761 |
| Schering* | 00085411003 | AWP | 2.1486 | 3.2229 | Warrick* | 59930154901 59930314403 | AWP | 1.174 | 1.761 |
| Schering* | 00085202801 00085411003 | AWP | 2.0627 | 3.0941 | Unknown | 59772855410 | DIR | 0.9887 | 1.4831 |
| Schering | 00085411001 | WAC | 1.8908 | 2.8362 | Unknown | 59772855410 | WAC | 0.9393 | 1.409 |
| Schering | 00085202801 | WAC | 1.8048 | 2.7072 | Kremers | 62175011937 | DIR | 0.8154 | 1.2231 |
| Schering* | 00085202801 00085411003 | WAC | 1.7189 | 2.5784 | Kremers | 62175011937 | WAC | 0.8154 | 1.2231 |
| Kremers | 62175011937 | AWP | 1.5242 | 2.2863 | Kremers | 62175011937 | WAC | 0.5625 | 0.8438 |
| Alpharma* | 00228271111 | AWP | 1.5241 | 2.2862 | Alpharma* | 00228271111 | WAC | 0.4995 | 0.7492 |
| West-Ward* | 00143226001 | AWP | 1.425 | 2.1375 | Physicians | 54868441702 | AWP | 0.2305 | 0.3458 |
| West-Ward | 00143226001 | AWP | 1.425 | 2.1375 | West-Ward* | 00143226001 | WAC | 0.0525 | 0.0788 |
| Ethex | 58177023811 | AWP | 1.3625 | 2.0438 | West-Ward | 00143226001 | WAC | 0.0525 | 0.0788 |
| Ethex | 58177023804 | AWP | 1.359 | 2.0385 | West-Ward | 00143226001 | DIR | 0.0525 | 0.0788 |

A17

# Lorazepam 1 mg (07/01/94 – 09/30/97)
# Base Price [FUL ($0.0207) ÷ 150%] =  $0.0138

**Published Compendia Prices Based on January 1994**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wyeth | 00008006406 00008006409 | AWP | 0.7738 | 1.1607 | Caremark* | 00339401912 | AWP | 0.1707 | 0.2561 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Biovail | 00008006402 64455006401 | AWP | 0.7016 | 1.0524 | Warner | 00047043224 | DIR | 0.1678 | 0.2517 | Elkins-Sinn | 00641400186 | DIR | 0.0745 | 0.1118 |
| Wyeth | 00008006406 00008006409 | WAC | 0.619 | 0.9285 | Warner | 00047043224 | WAC | 0.1677 | 0.2516 | Ivax | 00182180701 | DIR | 0.0699 | 0.1049 |
| Wyeth | 00008006406 00008006409 | DIR | 0.619 | 0.9285 | Sandoz | 00781140401 | AWP | 0.1675 | 0.2513 | Martec | 52555048601 | AWP | 0.0651 | 0.0977 |
| Biovail | 00008006402 64455006401 | DIR | 0.5613 | 0.842 | United Research | 00677105701 | AWP | 0.165 | 0.2475 | Ivax | 00182180701 | WAC | 0.0636 | 0.0954 |
| Biovail | 00008006402 | WAC | 0.5613 | 0.842 | Mutual | 53489035801 | AWP | 0.165 | 0.2475 | Auro | 55829085210 | WAC | 0.0626 | 0.0939 |
| UDL | 51079038620 | AWP | 0.35 | 0.525 | Major | 00904150160 | AWP | 0.163 | 0.2445 | Elkins-Sinn | 00641400186 | WAC | 0.062 | 0.093 |
| UDL | 51079038621 | AWP | 0.35 | 0.525 | Mylan | 00378045701 | AWP | 0.163 | 0.2445 | Rugby | 00536396001 | DIR | 0.048 | 0.072 |
| Vangard | 00615045147 | AWP | 0.3481 | 0.5222 | Ivax | 00182180701 | AWP | 0.1625 | 0.2438 | Physicians | 54868133802 | AWP | 0.0462 | 0.0693 |
| Vangard | 00615045113 | AWP | 0.3481 | 0.5222 | Rugby | 00536396001 | AWP | 0.162 | 0.243 | Rugby | 00536396001 | WAC | 0.0456 | 0.0684 |
| Ivax | 00182180789 | AWP | 0.33 | 0.495 | Qualitest | 00603424421 | AWP | 0.1595 | 0.2393 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Auro | 55829085210 | AWP | 0.326 | 0.489 | Actavis | 00228205910 | WAC | 0.1541 | 0.2312 | Sandoz | 00781140401 | DIR | 0.0272 | 0.0408 |
| UDL | 51079038621 | DIR | 0.2888 | 0.4332 | Watson | 52544033301 | AWP | 0.1515 | 0.2273 | Sandoz | 00781140401 | WAC | 0.0252 | 0.0378 |
| UDL | 51079038620 | DIR | 0.2888 | 0.4332 | Moore | 00839714606 | DIR | 0.1475 | 0.2213 | Mylan | 00378045701 | WAC | 0.021 | 0.0315 |
| Warner | 00047043224 | AWP | 0.2583 | 0.3875 | Schein | 00364079401 | DIR | 0.1424 | 0.2136 | Qualitest | 00603424421 | DIR | 0.0195 | 0.0293 |
| Ivax | 00182180789 | DIR | 0.22 | 0.33 | Vangard | 00615045113 | WAC | 0.1372 | 0.2058 | Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Vangard | 00615045113 | DIR | 0.2196 | 0.3294 | UDL | 51079038621 | WAC | 0.1325 | 0.1988 | Actavis | 00228205910 | WAC | 0.0173 | 0.026 |
| Warner | 00047043224 | AWP | 0.2014 | 0.302 | Schein | 00364079401 | WAC | 0.1282 | 0.1923 | Qualitest | 00603424421 | WAC | 0.0165 | 0.0248 |
| Warner | 00047043224 | AWP | 0.2013 | 0.302 | Major | 00904150160 | WAC | 0.1226 | 0.1839 | Qualitest | 00603424421 | WAC | 0.0165 | 0.0248 |
| Ivax | 00182180789 | WAC | 0.2002 | 0.3003 | Aligen | 00405010901 | AWP | 0.1225 | 0.1838 | Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| Ivax | 00182180789 | WAC | 0.2 | 0.3 | UDL | 51079038620 | WAC | 0.1208 | 0.1812 | United Research | 00677105701 | WAC | 0.0149 | 0.0224 |
| Moore | 00839714606 | AWP | 0.1991 | 0.2987 | Qualitest | 00603424421 | WAC | 0.1199 | 0.1799 | Martec | 52555048601 | WAC | 0.0138 | 0.0207 |
| Auro | 55829085210 | AWP | 0.1956 | 0.2934 | Schein | 00364079401 | DIR | 0.1135 | 0.1703 | Martec | 52555048601 | DIR | 0.0138 | 0.0207 |
| Actavis | 00228205910 | AWP | 0.1926 | 0.2889 | Elkins-Sinn | 00641400186 | AWP | 0.1095 | 0.1643 | Royce | 51875024101 | WAC | 0.0135 | 0.0203 |
| Royce | 51875024101 | AWP | 0.1825 | 0.2738 | Aligen | 00405010901 | WAC | 0.1041 | 0.1562 | Royce | 51875024101 | WAC | 0.0122 | 0.0183 |
| Schein | 00364079401 | AWP | 0.178 | 0.267 | Ivax | 00182180701 | DIR | 0.0985 | 0.1478 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| Allscripts | 54569158501 | AWP | 0.1717 | 0.2576 | Ivax | 00182180701 | DIR | 0.095 | 0.1425 | | | | | |
| Caremark* | 00339401912 | AWP | 0.1717 | 0.2576 | Vangard | 00615045147 | WAC | 0.0923 | 0.1385 | | | | | |

A18

# Albuterol 90 MCG Inhaler (03/11/03 – 05/07/05) Base Price [FUL ($0.8823) ÷ 150%] = $0.5882

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Physicians | 54868073001 | AWP | 2.52 | 3.78 | Teva | 00172439018 | AWP | 1.7524 | 2.6285 |
| Physicians | 54868370900 | AWP | 2.4229 | 3.6344 | Pliva | 50111080131 | AWP | 1.7524 | 2.6285 |
| Physicians* | 54868073001 | AWP | 2.3123 | 3.4685 | Glaxo SmithKline* | 00173032188 | WAC | 1.7188 | 2.5782 |
| Physicians* | 54868073001 | AWP | 2.2582 | 3.3873 | Watson | 62037079444 | AWP | 1.6882 | 2.5323 |
| Allscripts* | 54569100300 | AWP | 2.2559 | 3.3838 | Dey* | 49502033317 | AWP | 1.2765 | 1.9147 |
| Glaxo SmithKline* | 00173032188 | AWP | 2.2559 | 3.3838 | Southwood | 58016656901 | AWP | 1.2559 | 1.8838 |
| Glaxo SmithKline* | 00173032188 | AWP | 2.1659 | 3.2488 | Physicians* | 54868370900 | AWP | 0.8935 | 1.3403 |
| Glaxo SmithKline* | 00173032188 | AWP | 2.0626 | 3.0939 | Pliva | 50111080131 | WAC | 0.6247 | 0.9371 |
| Allscripts* | 54569100300 | AWP | 2.0623 | 3.0935 | **Teva*** | **00172439018** | **WAC** | **0.5882** | **0.8823** |
| Glaxo SmithKline* | 00173032188 | AWP | 2.0623 | 3.0935 | **Dey*** | **49502033317** | **WAC** | **0.5235** | **0.7853** |
| Glaxo SmithKline* | 00173032188 | WAC | 1.8047 | 2.7071 | **Teva** | **00172439018** | **WAC** | **0.4412** | **0.6618** |

A19

# Lorazepam 1 mg (10/01/97 – 02/11/98)
# Base Price [FUL ($0.0203) ÷ 150%] =  $0.0135

**Published Compendia Prices Based on June 1997**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wyeth | 00008006406 | AWP | 0.902 | 1.353 | United Research | 00677105701 | AWP | 0.2022 | 0.3033 | Physicians | 54868133802 | AWP | 0.0323 | 0.0485 |
| Biovail | 00008006402 64455006401 | AWP | 0.8915 | 1.3373 | Warner | 00047043224 | DIR | 0.1938 | 0.2907 | Major | 00904150160 | WAC | 0.0227 | 0.0341 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | Warner | 00047043224 | WAC | 0.1938 | 0.2907 | Rugby | 00536396001 | DIR | 0.0211 | 0.0317 |
| Wyeth | 00008006406 | DIR | 0.7216 | 1.0824 | Actavis | 00228205910 | AWP | 0.1926 | 0.2889 | Qualitest | 00603424421 | DIR | 0.0195 | 0.0293 |
| Wyeth | 00008006406 | WAC | 0.7216 | 1.0824 | Stada | 55370017907 | AWP | 0.1926 | 0.2889 | Sandoz | 00781140401 | DIR | 0.0186 | 0.0279 |
| Biovail | 00008006402 64455006401 | DIR | 0.7132 | 1.0698 | Schein | 00364079401 | AWP | 0.1905 | 0.2858 | Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Biovail | 00008006402 | WAC | 0.7132 | 1.0698 | Royce | 51875024101 | AWP | 0.1825 | 0.2738 | Mylan | 00378045701 | WAC | 0.018 | 0.027 |
| Ivax | 00182180789 | AWP | 0.3829 | 0.5744 | Major | 00904150160 | AWP | 0.163 | 0.2445 | Rugby | 00536396001 | WAC | 0.0175 | 0.0263 |
| UDL | 51079038621 | AWP | 0.35 | 0.525 | Qualitest | 00603424421 | AWP | 0.1595 | 0.2393 | Sandoz | 00781140401 | WAC | 0.0174 | 0.0261 |
| UDL | 51079038620 | AWP | 0.35 | 0.525 | Actavis | 00228205910 | WAC | 0.1541 | 0.2312 | Actavis | 00228205910 | WAC | 0.0173 | 0.026 |
| UDL | 51079038621 | DIR | 0.2888 | 0.4332 | Watson | 52544033301 | AWP | 0.1515 | 0.2273 | Ivax | 00182180701 | WAC | 0.017 | 0.0255 |
| UDL | 51079038620 | DIR | 0.2888 | 0.4332 | Ivax | 00182180701 | WAC | 0.1409 | 0.2114 | Schein | 00364079401 | WAC | 0.0165 | 0.0248 |
| Mylan | 00378045701 | AWP | 0.2395 | 0.3593 | Major | 00904150160 | WAC | 0.1226 | 0.1839 | United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| Rugby | 00536396001 | AWP | 0.2395 | 0.3593 | Qualitest | 00603424421 | WAC | 0.1199 | 0.1799 | United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| Allscripts | 54569158501 | AWP | 0.2326 | 0.3489 | Schein | 00364079401 | DIR | 0.1135 | 0.1703 | Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| Warner | 00047043224 | AWP | 0.2326 | 0.3489 | Ivax | 00182180701 | DIR | 0.095 | 0.1425 | Martec | 52555048601 | DIR | 0.014 | 0.021 |
| Sandoz | 00781140401 | AWP | 0.2326 | 0.3489 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 | Martec | 52555048601 | WAC | 0.014 | 0.021 |
| Ivax | 00182180701 | AWP | 0.2325 | 0.3488 | UDL | 51079038621 | WAC | 0.059 | 0.0885 | Qualitest | 52446028521 00603424421 | WAC | 0.0135 | 0.0203 |
| Ivax | 00182180789 | WAC | 0.2321 | 0.3482 | UDL | 51079038620 | WAC | 0.0513 | 0.077 | Qualitest | 52446028521 00603424421 | DIR | 0.0135 | 0.0203 |
| Ivax | 00182180789 | DIR | 0.22 | 0.33 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 | Royce | 51875024101 | WAC | 0.0134 | 0.0201 |
| Martec | 52555043101 52555048601 | AWP | 0.204 | 0.306 | Physicians | 54868133802 | AWP | 0.0379 | 0.0569 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| Mutual | 53489035801 | AWP | 0.2022 | 0.3033 | Ivax | 00182180789 | WAC | 0.035 | 0.0525 | | | | | |

A20

# Metoprolol 100 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.0878) ÷ 150%] = $0.0585

**Published Compendia Prices Based on April 1998**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 1.0057 | 1.5086 |
| Novartis | 00028007165 | AWP | 0.9604 | 1.4406 |
| Novartis | 00028007101 00078045905 | AWP | 0.9583 | 1.4375 |
| Novartis | 00028007161 | WAC | 0.8381 | 1.2572 |
| Geneva | 00781137213 | AWP | 0.8065 | 1.2098 |
| Geneva | 00781122813 | AWP | 0.8065 | 1.2098 |
| Novartis | 00028007165 | WAC | 0.8003 | 1.2005 |
| Compumed | 00403124580 | AWP | 0.8 | 1.2 |
| Novartis | 00028007101 00078045905 | WAC | 0.7985 | 1.1978 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 |
| Par | 49884041301 | AWP | 0.7632 | 1.1448 |
| American Health | 62584078901 | AWP | 0.7436 | 1.1154 |
| UDL | 51079080220 | AWP | 0.742 | 1.113 |
| Mylan | 00378004701 | AWP | 0.7399 | 1.1099 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 |
| Rugby | 00536563901 | AWP | 0.7399 | 1.1099 |
| Geneva | 00781137201 | AWP | 0.7399 | 1.1099 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 |
| Major | 00904777361 | AWP | 0.7168 | 1.0752 |
| United Research | 00677148301 | AWP | 0.71 | 1.065 |
| Mutual | 53489036701 | AWP | 0.71 | 1.065 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 |
| Ivax | 00182198801 | AWP | 0.6871 | 1.0307 |
| Brightstone | 62939222101 | AWP | 0.6832 | 1.0248 |
| Ivax | 00182198801 | AWP | 0.6817 | 1.0226 |
| Schein | 00364256101 | AWP | 0.6791 | 1.0187 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 |
| Watson | 52544046301 00591046301 | AWP | 0.6648 | 0.9972 |
| Major | 00904794760 | AWP | 0.654 | 0.981 |
| Geneva | 59772369302 | AWP | 0.654 | 0.981 |
| Warrick | 59930179701 | AWP | 0.6275 | 0.9413 |
| Teva | 55953073440 | AWP | 0.6275 | 0.9413 |
| UDL | 51079080220 | DIR | 0.5565 | 0.8348 |
| Geneva | 59772369302 | DIR | 0.5507 | 0.8261 |
| Major | 00904777361 | WAC | 0.5389 | 0.8084 |
| Geneva | 59772369302 | WAC | 0.5232 | 0.7848 |
| Qualitest | 00603462821 | WAC | 0.5102 | 0.7653 |
| Major | 00904794760 | WAC | 0.4917 | 0.7376 |
| Major | 00904777361 | WAC | 0.4181 | 0.6272 |
| Ivax | 00182198801 | WAC | 0.4132 | 0.6198 |
| Geneva | 00781122813 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781137213 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781137213 | WAC | 0.3562 | 0.5343 |
| Geneva | 00781122813 | WAC | 0.3562 | 0.5343 |
| UDL | 51079080220 | WAC | 0.318 | 0.477 |
| Major | 00904794760 | WAC | 0.2111 | 0.3167 |
| Major | 00904794760 | WAC | 0.1848 | 0.2772 |
| Teva | 55953073440 | WAC | 0.156 | 0.234 |
| Physicians | 54868299002 | AWP | 0.1422 | 0.2133 |
| Physicians | 54868299002 | AWP | 0.1421 | 0.2132 |
| Rugby | 00536563901 | DIR | 0.1208 | 0.1812 |
| Medirex | 57480080301 | WAC | 0.1141 | 0.1712 |
| Medirex | 57480080301 | WAC | 0.114 | 0.171 |
| Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Mutual | 53489036701 | WAC | 0.0971 | 0.1457 |
| Schein | 00364256101 | WAC | 0.0886 | 0.1329 |
| United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Rugby | 00536563901 | WAC | 0.08 | 0.12 |
| Ivax | 00182198801 | WAC | 0.0775 | 0.1163 |
| Brightstone | 62939222101 | WAC | 0.075 | 0.1125 |
| Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Geneva | 00781137201 | DIR | 0.0652 | 0.0978 |
| Sandoz | 00781122801 | DIR | 0.0652 | 0.0978 |
| Geneva | 00781137201 | WAC | 0.0609 | 0.0914 |
| Sandoz | 00781122801 | WAC | 0.0609 | 0.0914 |
| United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Caraco | 57664016708 | WAC | 0.0609 | 0.0914 |
| Qualitest | 00603462821 | WAC | 0.045 | 0.0675 |
| Qualitest | 00603462821 | DIR | 0.045 | 0.0675 |

A21

# Albuterol 90 MCG Inhaler (10/01/97 – 12/06/00) Base Price [FUL ($0.4394) ÷ 150%] =  $0.2929

**Published Compendia Prices Based on June 1997**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Physicians | 54868073001 | AWP | 1.7824 | 2.6735 | Novopharm | 55953005153 | AWP | 1.2594 | 1.8891 |
| Pharma Pac | 52959058801 | AWP | 1.7794 | 2.6691 | Warner | 00047299711 | WAC | 1.1253 | 1.6879 |
| Physicians | 54868073001 | AWP | 1.7482 | 2.6223 | Warner | 00047299711 | DIR | 1.1253 | 1.6879 |
| Glaxo SmithKline | 00173032188 | AWP | 1.5588 | 2.3382 | Apothecon | 59772617502 | DIR | 1.0612 | 1.5918 |
| Allscripts | 54569100300 | AWP | 1.5588 | 2.3382 | Apothecon | 59772617502 | WAC | 1.0082 | 1.5123 |
| Glaxo SmithKline | 00173032188 | AWP | 1.5586 | 2.3379 | Apothecon | 59772617502 | DIR | 1.0082 | 1.5123 |
| Southwood | 58016631601 | AWP | 1.5435 | 2.3153 | Moore | 00839760807 | DIR | 0.9582 | 1.4373 |
| Warner | 00047299711 | AWP | 1.3503 | 2.0255 | Novopharm | 55953005153 | WAC | 0.8971 | 1.3456 |
| Warner | 00047299711 | AWP | 1.35 | 2.025 | Rugby | 00536121612 | DIR | 0.8588 | 1.2882 |
| Glaxo SmithKline | 00173032188 | WAC | 1.2988 | 1.9482 | Dey | 49502030317 | WAC | 0.7588 | 1.1382 |
| Teva | 00172439018 | AWP | 1.2935 | 1.9403 | Physicians | 54868370900 | AWP | 0.6388 | 0.9582 |
| Dey | 49502030317 | AWP | 1.2765 | 1.9147 | Physicians | 54868370900 | AWP | 0.5929 | 0.8894 |
| Moore | 00839760807 | AWP | 1.2747 | 1.9121 | Rugby | 00536121612 | WAC | 0.5047 | 0.7571 |
| Pliva | 50111080131 | AWP | 1.2647 | 1.8971 | Pliva | 50111080131 | WAC | 0.4706 | 0.7059 |
| Rugby | 00536121612 | AWP | 1.2612 | 1.8918 | Dey | 49502033317 | WAC | 0.3529 | 0.5294 |
| Apothecon | 59772617502 | AWP | 1.2606 | 1.8909 | Teva | 00172439018 | WAC | 0.3265 | 0.4897 |
| Apothecon | 59772617502 | AWP | 1.2603 | 1.8904 | **Teva** | **00172439018** | **WAC** | **0.2206** | **0.3309** |

A22

# Albuterol 90 MCG Inhaler (12/07/00 – 12/07/00)
# Base Price [FUL ($0.3490) ÷ 150%] = $0.2327

**Published Compendia Prices Based on January 2000**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Physicians | 54868073001 | AWP | 2.13 | 3.195 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8896 | 2.8345 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8894 | 2.8341 |
| Allscripts | 54569100300 | AWP | 1.8894 | 2.8341 |
| Physicians | 54868073001 | AWP | 1.8682 | 2.8024 |
| Glaxo SmithKline | 00173032188 | WAC | 1.5747 | 2.3621 |
| Southwood | 58016631601 | AWP | 1.5435 | 2.3153 |
| Teva | 00172439018 | AWP | 1.3506 | 2.0259 |
| Dey | 49502030317 49502033317 | AWP | 1.2765 | 1.9147 |
| Pliva | 50111080131 | AWP | 1.2647 | 1.8971 |
| Apothecon | 59772617502 | AWP | 1.2606 | 1.8909 |
| Apothecon | 59772617502 | AWP | 1.2603 | 1.8904 |
| Apothecon | 59772617502 | DIR | 1.0612 | 1.5918 |
| Apothecon | 59772617502 | DIR | 1.0082 | 1.5123 |
| Apothecon | 59772617502 | WAC | 1.0082 | 1.5123 |
| Physicians | 54868370900 | AWP | 0.5435 | 0.8153 |
| Pliva | 50111080131 | WAC | 0.2835 | 0.4253 |
| Teva | 00172439018 | WAC | 0.2794 | 0.4191 |
| Dey | 49502030317 49502033317 | WAC | 0.2412 | 0.3618 |
| **Teva** | **00172439018** | **WAC** | **0.2206** | **0.3309** |

A23

# Exhibit B

# Enalapril Maleate 20 mg (08/24/03 – present)
# Base Price [FUL ($0.9150) ÷ 150%] = $0.6100)

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Bryant Ranch | 63629152501 | AWP | 2.1355 | 3.2033 |
| DispenseXpress | 68115012800 | AWP | 1.9829 | 2.9744 |
| Quality Care | 49999034500 | AWP | 1.7998 | 2.6997 |
| Major | 00904561161 | AWP | 1.6949 | 2.5424 |
| Southwood | 58016057100 | AWP | 1.65 | 2.475 |
| DispenseXpress | 68115012800 | AWP | 1.6199 | 2.4299 |
| Teva | 00172419860 | AWP | 1.5339 | 2.3009 |
| Taro | 51672404001 | AWP | 1.5337 | 2.3006 |
| Eon Labs Inc. | 00185021401 | AWP | 1.5254 | 2.2881 |
| Sandoz | 00781544401 | AWP | 1.5254 | 2.2881 |
| Teva | 00093002901 | AWP | 1.5254 | 2.2881 |
| Wockhardt | 64679092602 | AWP | 1.5254 | 2.2881 |
| Ranbaxy | 63304052501 | AWP | 1.5253 | 2.288 |
| Ranbaxy | 63304083701 | AWP | 1.5253 | 2.288 |
| Par | 49884059401 | AWP | 1.525 | 2.2875 |
| Watson | 00591067101 | AWP | 1.525 | 2.2875 |
| Sandoz | 66685030400 | AWP | 1.5249 | 2.2874 |
| UDL | 51079095301 | AWP | 1.524 | 2.286 |
| Mylan | 00378105401 | AWP | 1.524 | 2.286 |
| UDL | 51079095320 | AWP | 1.524 | 2.286 |
| UDL | 51079095301 | AWP | 1.52 | 2.28 |
| Altura | 63874098701 | AWP | 1.5 | 2.25 |
| Southwood | 58016058100 | AWP | 1.4998 | 2.2497 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Major | 00904561160 | AWP | 1.4849 | 2.2274 |
| Teva | 00172419800 | AWP | 1.4787 | 2.2181 |
| Teva | 00172419810 | AWP | 1.4787 | 2.2181 |
| Taro | 51672404001 | WAC | 1.1259 | 1.6889 |
| Teva | 00093002901 | WAC | 1.1001 | 1.6502 |
| Wockhardt | 64679092602 | DIR | 1.043 | 1.5645 |
| Wockhardt | 64679092602 | WAC | 1.043 | 1.5645 |
| Mylan | 00378105401 | WAC | 1.026 | 1.539 |
| Ranbaxy | 63304052501 | WAC | 1.0169 | 1.5254 |
| Ranbaxy | 63304083701 | WAC | 1.0169 | 1.5254 |
| Sandoz | 66685030400 | WAC | 0.983 | 1.4745 |
| Teva | 00172419800 | WAC | 0.9389 | 1.4084 |
| Teva | 00172419810 | WAC | 0.9389 | 1.4084 |
| Par | 49884059401 | WAC | 0.92 | 1.38 |
| Teva | 00172419860 | WAC | 0.6852 | 1.0278 |
| Watson | 00364273401 00591067101 52544067101 | WAC | 0.61 | 0.915 |
| Mylan | 00378105401 | WAC | 0.5715 | 0.8573 |
| Physicians Total | 54868433100 | AWP | 0.3801 | 0.5702 |
| Taro | 51672404001 | WAC | 0.3485 | 0.5228 |
| Physicians Total | 54868433100 | AWP | 0.3432 | 0.5148 |
| Watson | 00591067101 | AWP | 0.2969 | 0.4454 |
| Major | 00904561160 | WAC | 0.275 | 0.4125 |
| Physicians Total | 54868433100 | AWP | 0.2637 | 0.3956 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Ranbaxy | 63304083701 | WAC | 0.2474 | 0.3711 |
| Watson | 00364273401 00591067101 52544067101 | WAC | 0.2474 | 0.3711 |
| Wockhardt | 64679092602 | DIR | 0.235 | 0.3525 |
| Wockhardt | 64679092602 | WAC | 0.235 | 0.3525 |
| Unknown | 49158050310 | AWP | 0.2015 | 0.3023 |
| Physicians Total | 54868433100 | AWP | 0.1974 | 0.2961 |
| UDL | 51079095301 | WAC | 0.17 | 0.255 |
| UDL | 51079095301 | WAC | 0.165 | 0.2475 |
| UDL | 51079095320 | WAC | 0.165 | 0.2475 |
| Teva | 00172419800 | WAC | 0.1437 | 0.2156 |
| Teva | 00172419810 | WAC | 0.1437 | 0.2156 |
| Unknown | 49158050310 | WAC | 0.131 | 0.1965 |
| Mylan | 00378105401 | WAC | 0.131 | 0.1965 |
| Taro | 51672404001 | WAC | 0.1272 | 0.1908 |
| Major | 00904561161 | WAC | 0.1244 | 0.1866 |
| Ranbaxy | 63304083701 | WAC | 0.1237 | 0.1856 |
| Sandoz | 00781544401 | WAC | 0.1237 | 0.1856 |
| Teva | 00093002901 | WAC | 0.1237 | 0.1856 |
| Teva | 00172419800 | WAC | 0.1237 | 0.1856 |
| Major | 00904561161 | WAC | 0.1086 | 0.1629 |
| Major | 00904561161 | WAC | 0.1031 | 0.1547 |
| Wockhardt | 64679092602 | WAC | 0.057 | 0.0855 |

B1

# Albuterol Sulfate 0.083% (01/22/02 – 05/07/05)
# Base Price [FUL ($0.1450) ÷ 150%] = $0.0967

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warrick | 59930150008 | WAC | 0.33 | 0.495 | RxElite | 66794000125 | WAC | 0.1071 | 0.1607 | Roxane | 00054806321 | WAC | 0.0767 | 0.1151 |
| RxElite | 66794000125 | WAC | 0.3245 | 0.4868 | RxElite | 66794000130 | WAC | 0.1071 | 0.1607 | Aslung | 65271000205 | WAC | 0.0667 | 0.1001 |
| RxElite | 66794000130 | WAC | 0.3244 | 0.4866 | RxElite | 66794000160 | WAC | 0.1071 | 0.1607 | Aslung | 65271000206 | WAC | 0.0667 | 0.1001 |
| RxElite | 66794000160 | WAC | 0.3244 | 0.4866 | Hi-Tech | 50383074225 | WAC | 0.1067 | 0.1601 | Dey | 49502069703 49502069724 | WAC | 0.0667 | 0.1001 |
| DRx | 55045204307 | DIR | 0.3129 | 0.4694 | RxElite | 66794000125 | WAC | 0.1067 | 0.1601 | Dey | 49502069729 49502069733 | WAC | 0.0667 | 0.1001 |
| DRx | 55045204307 | WAC | 0.3129 | 0.4694 | RxElite | 66794000130 | WAC | 0.1067 | 0.1601 | Dey | 49502069760 49502069761 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950101 | AWP | 0.2667 | 0.4001 | RxElite | 66794000160 | WAC | 0.1067 | 0.1601 | Nephron | 00487950103 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950103 | AWP | 0.2667 | 0.4001 | RxElite | 66794000130 | AWP | 0.1042 | 0.1563 | Nephron | 00487950125 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950125 | AWP | 0.2667 | 0.4001 | RxElite | 66794000160 | AWP | 0.1042 | 0.1563 | Nephron | 00487950160 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950160 | AWP | 0.2667 | 0.4001 | Nephron | 00487950101 | WAC | 0.1 | 0.15 | Dey | 49502069703 49502069724 | WAC | 0.06 | 0.09 |
| Physicians Total | 54868247200 | AWP | 0.21 | 0.315 | Nephron | 00487950103 | WAC | 0.1 | 0.15 | Dey | 49502069729 49502069733 | WAC | 0.06 | 0.09 |
| Physicians Total | 54868247200 | AWP | 0.2099 | 0.3149 | Nephron | 00487950160 | WAC | 0.1 | 0.15 | Dey | 49502069760 49502069761 | WAC | 0.06 | 0.09 |
| Physicians Total | 54868247201 | AWP | 0.2012 | 0.3018 | Actavis | 00472083123 | WAC | 0.0967 | 0.1451 | Dey | 49502069730 | WAC | 0.0573 | 0.086 |
| Physicians Total | 54868247201 | AWP | 0.198 | 0.297 | Actavis | 00472083130 | WAC | 0.0933 | 0.14 | Dey | 49502069703 49502069724 | WAC | 0.0507 | 0.0761 |
| Physicians Total | 54868247200 | AWP | 0.192 | 0.288 | Teva | 00172640544 | WAC | 0.09 | 0.135 | Dey | 49502069729 49502069733 | WAC | 0.0507 | 0.0761 |
| Physicians Total | 54868247201 | AWP | 0.1895 | 0.2843 | Teva | 00172640549 | WAC | 0.0891 | 0.1337 | Dey | 49502069760 49502069761 | WAC | 0.0507 | 0.0761 |
| Physicians Total | 54868247201 | AWP | 0.1893 | 0.284 | Actavis | 00472083160 | WAC | 0.0886 | 0.1329 | Aslung | 65271000205 | WAC | 0.05 | 0.075 |
| Warrick | 59930151702 | WAC | 0.1554 | 0.2331 | Nephron | 00487950101 | WAC | 0.0867 | 0.1301 | Aslung | 65271000206 | WAC | 0.0499 | 0.0749 |
| Warrick | 59930151701 | WAC | 0.155 | 0.2325 | RxElite | 66794000130 | WAC | 0.0833 | 0.125 | RxElite | 66794000125 | WAC | 0.0487 | 0.0731 |
| Nephron | 00487950125 | WAC | 0.15 | 0.225 | RxElite | 66794000160 | WAC | 0.0833 | 0.125 | RxElite | 66794000130 | WAC | 0.0487 | 0.0731 |
| RxElite | 66794000125 | AWP | 0.1339 | 0.2009 | Dey | 49502069703 49502069724 | WAC | 0.08 | 0.12 | RxElite | 66794000160 | WAC | 0.0487 | 0.0731 |
| RxElite | 66794000130 | AWP | 0.1339 | 0.2009 | Dey | 49502069729 49502069733 | WAC | 0.08 | 0.12 | RxElite | 66794000125 | WAC | 0.0451 | 0.0677 |
| RxElite | 66794000160 | AWP | 0.1338 | 0.2007 | Dey | 49502069760 49502069761 | WAC | 0.08 | 0.12 | RxElite | 66794000130 | WAC | 0.0451 | 0.0677 |
| RxElite | 66794000125 | AWP | 0.1335 | 0.2003 | Roxane | 00054806311 | WAC | 0.078 | 0.117 | RxElite | 66794000160 | WAC | 0.045 | 0.0675 |
| RxElite | 66794000125 | AWP | 0.1333 | 0.2 | Roxane | 00054806311 | WAC | 0.0778 | 0.1167 | RxElite | 66794000160 | WAC | 0.045 | 0.0675 |
| RxElite | 66794000130 | AWP | 0.1333 | 0.2 | Hi-Tech | 50383074225 | DIR | 0.0767 | 0.1151 | Aslung | 65271000205 | WAC | 0.0419 | 0.0629 |
| RxElite | 66794000160 | AWP | 0.1333 | 0.2 | Hi-Tech | 50383074225 | WAC | 0.0767 | 0.1151 | Aslung | 65271000206 | WAC | 0.0418 | 0.0627 |

**Highest published prices omitted**

B2

# Lorazepam 1 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.6684) ÷ 150%] = $0.4456

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Biovail | 00008006402 64455006401 | AWP | 1.0846 | 1.6269 |
| Biovail | 00008006402 64455006401 | AWP | 1.049 | 1.5735 |
| Biovail | 00008006402 64455006401 | AWP | 1.0145 | 1.5218 |
| Biovail | 00008006402 64455006401 | AWP | 0.9718 | 1.4577 |
| UDL | 51079038620 | AWP | 0.9064 | 1.3596 |
| UDL | 51079038621 | AWP | 0.9064 | 1.3596 |
| Biovail | 00008006406 | AWP | 0.902 | 1.353 |
| Mylan | 00378045701 | AWP | 0.8875 | 1.3313 |
| Actavis | 00228205910 | AWP | 0.8825 | 1.3238 |
| Mylan | 00378045701 | AWP | 0.8825 | 1.3238 |
| Mylan | 00378045701 | AWP | 0.88 | 1.32 |
| Watson | 00591024101 52544024101 | AWP | 0.88 | 1.32 |
| Biovail | 00008006402 | WAC | 0.8677 | 1.3016 |
| Biovail | 00008006402 64455006401 | DIR | 0.8677 | 1.3016 |
| Allscripts | 54569158501 | AWP | 0.8562 | 1.2843 |
| Allscripts | 54569158501 | AWP | 0.8532 | 1.2798 |
| Altura | 63874020501 | AWP | 0.8459 | 1.2689 |
| Allscripts | 54569158501 | AWP | 0.8437 | 1.2656 |
| Biovail | 00008006402 | WAC | 0.8392 | 1.2588 |
| Biovail | 00008006402 64455006401 | DIR | 0.8392 | 1.2588 |
| Actavis | 00228205910 | AWP | 0.8377 | 1.2566 |
| Allscripts | 54569158501 | AWP | 0.8377 | 1.2566 |
| ESI Lederle | 59911581201 | AWP | 0.8377 | 1.2566 |
| Mutual | 53489035801 | AWP | 0.8377 | 1.2566 |
| Mylan | 00378045701 | AWP | 0.8377 | 1.2566 |
| Sandoz | 00781140401 | AWP | 0.8377 | 1.2566 |
| UDL | 51079038620 | AWP | 0.8377 | 1.2566 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| UDL | 51079038621 | AWP | 0.8377 | 1.2566 |
| United Research | 00677105701 | AWP | 0.8377 | 1.2566 |
| Vangard | 00615045129 | AWP | 0.8377 | 1.2566 |
| Watson | 00591024101 52544024101 | AWP | 0.8377 | 1.2566 |
| Watson | 52544033301 | AWP | 0.8377 | 1.2566 |
| Major | 00904150160 | AWP | 0.8295 | 1.2443 |
| American Health | 62584077001 | AWP | 0.8249 | 1.2374 |
| Biovail | 00008006402 | WAC | 0.8116 | 1.2174 |
| Biovail | 00008006402 64455006401 | DIR | 0.8116 | 1.2174 |
| Altura | 63874020501 | AWP | 0.798 | 1.197 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 |
| Biovail | 00008006402 | WAC | 0.7774 | 1.1661 |
| Biovail | 00008006402 64455006401 | DIR | 0.7774 | 1.1661 |
| American Health | 62584077001 | AWP | 0.7554 | 1.1331 |
| UDL | 51079038620 | DIR | 0.7251 | 1.0877 |
| UDL | 51079038621 | DIR | 0.7251 | 1.0877 |
| Biovail | 00008006406 | DIR | 0.7216 | 1.0824 |
| Biovail | 00008006406 | WAC | 0.7216 | 1.0824 |
| UDL | 51079038620 | DIR | 0.6702 | 1.0053 |
| UDL | 51079038621 | DIR | 0.6702 | 1.0053 |
| Major | 00904150160 | AWP | 0.6525 | 0.9788 |
| Physicians Total | 54868133802 | AWP | 0.628 | 0.942 |
| American Health | 62584077001 | WAC | 0.558 | 0.837 |
| Major | 00904150160 | WAC | 0.522 | 0.783 |
| UDL | 51079038620 | WAC | 0.5102 | 0.7653 |
| UDL | 51079038621 | WAC | 0.5102 | 0.7653 |
| American Health | 62584077001 | WAC | 0.465 | 0.6975 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Sandoz | 00781140401 | DIR | 0.4577 | 0.6866 |
| Sandoz | 00781140401 | WAC | 0.4277 | 0.6416 |
| ESI Lederle | 59911581201 | WAC | 0.402 | 0.603 |
| Mylan | 00378045701 | WAC | 0.402 | 0.603 |
| Actavis | 00228205910 | WAC | 0.3819 | 0.5729 |
| Sandoz | 00781140401 | WAC | 0.3819 | 0.5729 |
| Watson | 00591024101 | WAC | 0.3814 | 0.5721 |
| Mutual | 53489035801 | WAC | 0.3812 | 0.5718 |
| United Research | 00677105701 | WAC | 0.3812 | 0.5718 |
| Physicians Total | 54868133802 | AWP | 0.3092 | 0.4638 |
| Southwood | 58016080300 | AWP | 0.2934 | 0.4401 |
| Allscripts | 54569158501 | AWP | 0.2395 | 0.3593 |
| Major | 00904150160 | WAC | 0.2199 | 0.3299 |
| Mutual | 53489035801 | AWP | 0.2022 | 0.3033 |
| United Research | 00677105701 | AWP | 0.2022 | 0.3033 |
| Major | 00904150160 | WAC | 0.1999 | 0.2999 |
| Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Physicians Total | 54868133802 | AWP | 0.0495 | 0.0743 |
| Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| Qualitest | 52446028521 | DIR | 0.0135 | 0.0203 |
| Qualitest | 52446028521 | WAC | 0.0135 | 0.0203 |
| Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |

B3

# Lorazepam 1 mg (12/07/00 - present)
# Base Price [FUL ($0.5718) ÷ 150%] = $0.3812

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Biovail | 00008006402 | WAC | 0.974 | 1.461 |
| Biovail | 00008006402 64455006401 | DIR | 0.974 | 1.461 |
| Quality Care | 49999012201 | AWP | 0.9444 | 1.4166 |
| Biovail | 00008006402 | WAC | 0.9367 | 1.4051 |
| Biovail | 00008006402 64455006401 | DIR | 0.9367 | 1.4051 |
| Major | 00904150161 | AWP | 0.9217 | 1.3826 |
| Southwood | 58016080300 | AWP | 0.9131 | 1.3697 |
| UDL | 51079038620 | AWP | 0.9064 | 1.3596 |
| UDL | 51079038620 | AWP | 0.9064 | 1.3596 |
| UDL | 51079038621 | AWP | 0.9064 | 1.3596 |
| Teva | 00182823800 | AWP | 0.9061 | 1.3592 |
| Teva | 00182823889 | AWP | 0.9061 | 1.3592 |
| Biovail | 00008006402 | WAC | 0.9059 | 1.3589 |
| Biovail | 00008006402 64455006401 | DIR | 0.9059 | 1.3589 |
| American Health | 68084008901 | AWP | 0.905 | 1.3575 |
| Biovail | 00008006406 | AWP | 0.902 | 1.353 |
| Actavis | 00228205910 | AWP | 0.8825 | 1.3238 |
| Allscripts | 54569158501 | AWP | 0.8825 | 1.3238 |
| Mylan | 00378045701 | AWP | 0.8825 | 1.3238 |
| Mylan | 00378245701 | AWP | 0.8825 | 1.3238 |
| Ranbaxy | 63304077301 | AWP | 0.8825 | 1.3238 |
| Teva | 00093482101 | AWP | 0.8825 | 1.3238 |
| Watson | 00591024101 52544024101 | AWP | 0.88 | 1.32 |
| Biovail | 00008006402 | WAC | 0.8677 | 1.3016 |
| Biovail | 00008006402 64455006401 | DIR | 0.8677 | 1.3016 |
| Allscripts | 54569158501 | AWP | 0.8588 | 1.2882 |
| Altura | 63874020501 | AWP | 0.8588 | 1.2882 |
| Allscripts | 54569158501 | AWP | 0.8562 | 1.2843 |
| Allscripts | 54569158501 | AWP | 0.8532 | 1.2798 |
| McKesson | 63739015510 | AWP | 0.8467 | 1.2701 |
| Allscripts | 54569158501 | AWP | 0.8377 | 1.2566 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| ESI Lederle | 59911581201 | AWP | 0.8377 | 1.2566 |
| Excellium | 64125090501 | AWP | 0.8377 | 1.2566 |
| Mutual | 53489035801 | AWP | 0.8377 | 1.2566 |
| Sandoz | 00781140401 | AWP | 0.8377 | 1.2566 |
| United Research | 00677105701 | AWP | 0.8377 | 1.2566 |
| Major | 00904150161 | AWP | 0.8295 | 1.2443 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 |
| Southwood | 58016080300 | AWP | 0.782 | 1.173 |
| UDL | 51079038620 | DIR | 0.7251 | 1.0877 |
| UDL | 51079038621 | DIR | 0.7251 | 1.0877 |
| Biovail | 00008006406 | DIR | 0.7216 | 1.0824 |
| Biovail | 00008006406 | DIR | 0.7216 | 1.0824 |
| Physicians Total | 54868133802 | AWP | 0.628 | 0.942 |
| UDL | 51079038601 | WAC | 0.5102 | 0.7653 |
| UDL | 51079038600 | WAC | 0.5102 | 0.7653 |
| UDL | 51079038621 | WAC | 0.5102 | 0.7653 |
| Teva | 00182823800 | WAC | 0.51 | 0.765 |
| Teva | 00182823889 | WAC | 0.51 | 0.765 |
| ESI Lederle | 59911581201 | WAC | 0.5025 | 0.7538 |
| Sandoz | 00781140401 | DIR | 0.4577 | 0.6866 |
| ESI Lederle | 59911581201 | DIR | 0.402 | 0.603 |
| Mylan | 00378045701 | WAC | 0.402 | 0.603 |
| Ranbaxy | 63304077301 | DIR | 0.3975 | 0.5963 |
| Ranbaxy | 63304077301 | WAC | 0.3975 | 0.5963 |
| Actavis | 00228205910 | WAC | 0.3819 | 0.5729 |
| Sandoz | 00781140401 | WAC | 0.3819 | 0.5729 |
| Watson | 00591024101 52544024101 | WAC | 0.3814 | 0.5721 |
| Mutual | 53489035801 | WAC | 0.3812 | 0.5718 |
| United Research | 00677105701 | WAC | 0.3812 | 0.5718 |
| Physicians Total | 54868133802 | AWP | 0.3786 | 0.5679 |
| Major | 00904150161 | WAC | 0.3395 | 0.5093 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| American Health | 68084008901 | WAC | 0.338 | 0.507 |
| Physicians Total | 54868133802 | AWP | 0.3092 | 0.4638 |
| Physicians Total | 54868133802 | AWP | 0.2964 | 0.4446 |
| Major | 00904150161 | WAC | 0.2863 | 0.4295 |
| McKesson | 63739015510 | WAC | 0.2743 | 0.4115 |
| Physicians Total | 54868133802 | AWP | 0.2704 | 0.4056 |
| Physicians Total | 54868133802 | AWP | 0.264 | 0.396 |
| Major | 00904150161 | WAC | 0.2519 | 0.3779 |
| Physicians Total | 54868133802 | AWP | 0.2002 | 0.3003 |
| Major | 00904150161 | WAC | 0.1999 | 0.2999 |
| Major | 00904150161 | WAC | 0.1963 | 0.2945 |
| Physicians Total | 54868133802 | AWP | 0.191 | 0.2865 |
| Watson | 00591024101 | AWP | 0.1216 | 0.1824 |
| Ranbaxy | 63304077301 | WAC | 0.1192 | 0.1788 |
| Actavis | 00228205910 | WAC | 0.1013 | 0.152 |
| Sandoz | 00781140401 | WAC | 0.1013 | 0.152 |
| Watson | 00591024101 52544024101 | WAC | 0.1013 | 0.152 |
| Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Actavis | 00228205910 | WAC | 0.0825 | 0.1238 |
| Mylan | 00378045701 | WAC | 0.0825 | 0.1238 |
| Sandoz | 00781140401 | WAC | 0.0825 | 0.1238 |
| Major | 00904150160 | WAC | 0.077 | 0.1155 |
| Mutual | 53489035801 | WAC | 0.0633 | 0.095 |
| United Research | 00677105701 | WAC | 0.0633 | 0.095 |
| Major | 00904150160 | WAC | 0.0548 | 0.0822 |
| Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Qualitest | 52446028521 | DIR | 0.0135 | 0.0203 |
| Qualitest | 52446028521 | WAC | 0.0135 | 0.0203 |
| Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |

Highest published prices omitted

B4

# Albuterol Sulfate 0.083% (10/01/97 – 12/06/00)
# Base Price [FUL ($0.1990) ÷ 150%] =  $0.1327

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Actavis | 00472083123 | AWP | 0.412 | 0.618 |
| Actavis | 00472083130 | AWP | 0.412 | 0.618 |
| Actavis | 0472083160 | AWP | 0.412 | 0.618 |
| Allen & Hanburys | 00173041900 | WAC | 0.4119 | 0.6179 |
| Nephron | 00487950103 | AWP | 0.4119 | 0.6179 |
| Nephron | 00487950160 | AWP | 0.4119 | 0.6179 |
| Teva | 00172640549 | AWP | 0.4117 | 0.6176 |
| Teva | 0172640544 | AWP | 0.4116 | 0.6174 |
| Teva | 00172640544 | AWP | 0.41 | 0.615 |
| Major | 00904773117 | AWP | 0.4067 | 0.6101 |
| Moore, H.L. | 00839786018 | AWP | 0.4067 | 0.6101 |
| Qualitest | 00603100540 | AWP | 0.4056 | 0.6084 |
| Allscripts | 54569389900 | AWP | 0.4051 | 0.6077 |
| Hi-Tech | 50383074225 | AWP | 0.4047 | 0.6071 |
| Warrick | 59930150008 | AWP | 0.4033 | 0.605 |
| Actavis | 00472083123 | AWP | 0.4033 | 0.605 |
| Actavis | 00472083130 | AWP | 0.4033 | 0.605 |
| Dey | 49502069703 49502069724 | AWP | 0.4033 | 0.605 |
| Dey | 49502069729 49502069733 | AWP | 0.4033 | 0.605 |
| Dey | 49502069760 49502069761 | AWP | 0.4033 | 0.605 |
| Hi-Tech | 50383074225 | AWP | 0.4033 | 0.605 |
| Ivax | 00182801024 | AWP | 0.4033 | 0.605 |
| Ivax | 00182801026 | AWP | 0.4033 | 0.605 |
| Warrick | 59930150006 59930151702 | AWP | 0.4033 | 0.605 |
| AstraZeneca | 00186149104 | AWP | 0.3658 | 0.5487 |
| AstraZeneca | 00186149117 | AWP | 0.3619 | 0.5429 |
| AstraZeneca | 00186149104 | AWP | 0.3519 | 0.5279 |
| AstraZeneca | 00186149104 | AWP | 0.3518 | 0.5277 |
| AstraZeneca | 00186149117 | AWP | 0.348 | 0.522 |
| Warrick | 59930151701 | DIR | 0.3438 | 0.5157 |
| Warrick | 59930150006 | WAC | 0.33 | 0.495 |
| Warrick | 59930150008 | WAC | 0.33 | 0.495 |
| Dey | 49502069703 | WAC | 0.33 | 0.495 |
| Dey | 49502069733 | WAC | 0.33 | 0.495 |
| Dey | 49502069760 | WAC | 0.33 | 0.495 |
| DRx | 55045204307 | DIR | 0.3129 | 0.4694 |
| DRx | 55045204307 | WAC | 0.3129 | 0.4694 |
| Qualitest | 00603100540 | WAC | 0.3049 | 0.4574 |
| Moore, H.L. | 00839786018 | DIR | 0.3012 | 0.4518 |
| Rugby | 00536267704 | DIR | 0.2973 | 0.446 |
| Major | 00904773117 | WAC | 0.2953 | 0.443 |
| AstraZeneca | 00186149104 | WAC | 0.2927 | 0.4391 |
| AstraZeneca | 00186149117 | WAC | 0.2895 | 0.4343 |
| AstraZeneca | 00186149104 | WAC | 0.2815 | 0.4223 |
| AstraZeneca | 00186149117 | WAC | 0.2784 | 0.4176 |
| Physicians Total | 54868247201 | AWP | 0.2739 | 0.4109 |
| Physicians Total | 54868247201 | AWP | 0.246 | 0.369 |
| Ivax | 00182801024 | WAC | 0.2444 | 0.3666 |
| Ivax | 00182801026 | WAC | 0.2444 | 0.3666 |
| Major | 00904773117 | WAC | 0.2079 | 0.3119 |
| Physicians Total | 54868247201 | AWP | 0.2012 | 0.3018 |
| Ivax | 00182801024 | WAC | 0.1999 | 0.2999 |
| Actavis | 00472083123 | WAC | 0.1933 | 0.29 |
| Physicians Total | 54868247201 | AWP | 0.1895 | 0.2843 |
| Physicians Total | 54868247201 | AWP | 0.1893 | 0.284 |
| Geneva | 00781915093 | DIR | 0.1788 | 0.2682 |
| United Research | 00677152272 | WAC | 0.1683 | 0.2525 |
| Geneva | 00781915093 | WAC | 0.1671 | 0.2507 |
| Ivax | 00182801026 | WAC | 0.1567 | 0.2351 |
| Dey | 49502069703 49502069724 | WAC | 0.15 | 0.225 |
| Dey | 49502069729 49502069733 | WAC | 0.15 | 0.225 |
| Nephron | 00487950103 | DIR | 0.15 | 0.225 |
| Nephron | 00487950103 | WAC | 0.15 | 0.225 |
| Nephron | 00487950125 | WAC | 0.15 | 0.225 |
| Nephron | 00487950160 | DIR | 0.15 | 0.225 |
| Nephron | 00487950160 | WAC | 0.15 | 0.225 |
| Dey | 49502069760 49502069761 | WAC | 0.1483 | 0.2225 |
| Rugby | 00536267704 | WAC | 0.1437 | 0.2156 |
| United Research | 00677152272 | WAC | 0.1333 | 0.2 |
| Qualitest | 00603100540 | DIR | 0.1327 | 0.1991 |
| Qualitest | 00603100540 | WAC | 0.1327 | 0.1991 |
| Dey | 49502069703 49502069724 | WAC | 0.1267 | 0.1901 |
| Dey | 49502069729 49502069733 | WAC | 0.1267 | 0.1901 |
| Dey | 49502069760 49502069761 | WAC | 0.1267 | 0.1901 |
| Dey | 49502069703 | WAC | 0.1253 | 0.188 |
| Major | 00904773117 | WAC | 0.1252 | 0.1878 |
| Actavis | 00472083123 | WAC | 0.1169 | 0.1754 |
| Dey | 49502069703 49502069724 | WAC | 0.112 | 0.168 |
| Dey | 49502069729 49502069733 | WAC | 0.112 | 0.168 |
| Dey | 49502069760 49502069761 | WAC | 0.112 | 0.168 |
| Hi-Tech | 50383074225 | WAC | 0.1067 | 0.1601 |
| Dey | 49502069703 | WAC | 0.1013 | 0.152 |
| Dey | 49502069729 49502069733 | WAC | 0.1011 | 0.1517 |
| Dey | 49502069760 49502069761 | WAC | 0.1 | 0.15 |
| Actavis | 00472083123 | WAC | 0.0967 | 0.1451 |
| Actavis | 00472083130 | WAC | 0.0933 | 0.14 |
| Qualitest | 00603100540 | DIR | 0.0927 | 0.1391 |
| Qualitest | 00603100540 | WAC | 0.0927 | 0.1391 |
| Teva | 00172640544 | WAC | 0.09 | 0.135 |
| Teva | 00172640549 | WAC | 0.0891 | 0.1337 |
| Actavis | 00472083160 | WAC | 0.0886 | 0.1329 |
| Morton Grove | 60432009406 | WAC | 0.0769 | 0.1154 |
| Hi-Tech | 50383074225 | DIR | 0.0767 | 0.1151 |
| Hi-Tech | 50383074225 | WAC | 0.0767 | 0.1151 |

Highest published prices omitted

B5

# Ranitidine 150 mg (01/22/02 – 05/07/05)
# Base Price [FUL ($0.3411) ÷ 150%] = $0.2274

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Bryant Ranch | 63629167102 | AWP | 3.1299 | 4.6949 |
| Altura | 63874033701 | AWP | 3.1223 | 4.6835 |
| DispenseXpress | 68115078700 | AWP | 3.1223 | 4.6835 |
| Southwood | 58016034500 | AWP | 3.1223 | 4.6835 |
| DRx | 55045251106 | AWP | 3.09 | 4.635 |
| DRx | 55045251106 | AWP | 2.785 | 4.1775 |
| Glaxo SmithKline | 00173034447 | AWP | 2.4885 | 3.7328 |
| Wockhardt | 64679090606 | AWP | 2.4107 | 3.6161 |
| Glaxo SmithKline | 00173034447 | AWP | 2.389 | 3.5835 |
| Glaxo SmithKline | 00173034447 | AWP | 2.37 | 3.555 |
| Glaxo SmithKline | 00173034447 | AWP | 2.3009 | 3.4514 |
| Southwood | 58016034500 | AWP | 2.2867 | 3.4301 |
| Glaxo SmithKline | 00173034447 | AWP | 2.2752 | 3.4128 |
| Glaxo SmithKline | 00173034447 | AWP | 2.2088 | 3.3132 |
| Glaxo SmithKline | 00173034447 | AWP | 2.1914 | 3.2871 |
| Glaxo SmithKline | 00173034447 | AWP | 2.1037 | 3.1556 |
| Glaxo SmithKline | 00173034447 | AWP | 2.087 | 3.1305 |
| Physicians Total | 54868032306 | AWP | 2.0525 | 3.0788 |
| Physicians Total | 54868032306 | AWP | 2.0042 | 3.0063 |
| Glaxo SmithKline | 00173034447 | AWP | 2.0035 | 3.0053 |
| Glaxo SmithKline | 00173034447 | WAC | 1.9908 | 2.9862 |
| Physicians Total | 54868032306 | AWP | 1.9342 | 2.9013 |
| Glaxo SmithKline | 00173034447 | AWP | 1.9265 | 2.8898 |
| Glaxo SmithKline | 00173034447 | WAC | 1.896 | 2.844 |
| Physicians Total | 54868032306 | AWP | 1.8876 | 2.8314 |
| Glaxo SmithKline | 00173034447 | WAC | 1.8407 | 2.7611 |
| Glaxo SmithKline | 00173034447 | WAC | 1.7531 | 2.6297 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 |
| Glaxo SmithKline | 00173034447 | WAC | 1.6696 | 2.5044 |
| Glaxo SmithKline | 00173034447 | WAC | 1.6054 | 2.4081 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 |
| UDL | 51079087920 | AWP | 1.586 | 2.379 |
| Major | 00904526161 | AWP | 1.5622 | 2.3433 |
| Apotex | 60505002506 | AWP | 1.562 | 2.343 |
| Dixon-Shane/Akyma | 17236074101 65162025810 | AWP | 1.562 | 2.343 |
| Par | 49884054401 | AWP | 1.562 | 2.343 |
| Ranbaxy | 63304074501 | AWP | 1.562 | 2.343 |
| Ranbaxy | 63304077001 | AWP | 1.562 | 2.343 |
| Ranbaxy | 63304083801 | AWP | 1.562 | 2.343 |
| Teva | 00172435700 | AWP | 1.5575 | 2.3363 |
| Teva | 00172435710 | AWP | 1.5575 | 2.3363 |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| American Health | 62584025201 | AWP | 1.5082 | 2.2623 |
| Akyma | 65162025810 | AWP | 1.4878 | 2.2317 |
| Wockhardt | 64679090606 | AWP | 1.4878 | 2.2317 |
| Geneva | 00781188301 | AWP | 1.48 | 2.22 |
| Teva | 00093854401 | AWP | 1.48 | 2.22 |
| PD-Rx | 58864036401 | AWP | 0.8 | 1.2 |
| Sandoz | 00781188313 | WAC | 0.488 | 0.732 |
| UDL | 51079087901 | WAC | 0.288 | 0.432 |
| UDL | 51079087920 | WAC | 0.288 | 0.432 |
| Physicians Total | 54868404801 | AWP | 0.2766 | 0.4149 |
| Physicians Total | 54868404801 | AWP | 0.2685 | 0.4028 |
| Teva | 00172435700 | WAC | 0.25 | 0.375 |
| Teva | 00172435710 | WAC | 0.25 | 0.375 |
| Dixon-Shane/Akyma | 17236074101 65162025810 | WAC | 0.2275 | 0.3413 |
| Geneva | 00781188301 | WAC | 0.2275 | 0.3413 |
| Ranbaxy | 63304074501 | WAC | 0.2275 | 0.3413 |
| Ranbaxy | 63304077001 | DIR | 0.2275 | 0.3413 |
| Ranbaxy | 63304077001 | WAC | 0.2275 | 0.3413 |
| Ranbaxy | 63304083801 | WAC | 0.2275 | 0.3413 |
| American Health | 62584025201 | WAC | 0.2264 | 0.3396 |
| Physicians Total | 54868404801 | AWP | 0.2154 | 0.3231 |
| Physicians Total | 54868404801 | AWP | 0.2153 | 0.323 |
| Apotex | 60505002506 | WAC | 0.2135 | 0.3203 |
| Teva | 00093854401 55953054440 | WAC | 0.2135 | 0.3203 |
| Sandoz | 00781188313 | WAC | 0.2017 | 0.3026 |
| Golden State | 60429070401 | AWP | 0.196 | 0.294 |
| Golden State | 60429070401 | AWP | 0.1925 | 0.2888 |
| Major | 00904526161 | WAC | 0.1755 | 0.2633 |
| Wockhardt | 64679090606 | DIR | 0.1615 | 0.2423 |
| Wockhardt | 64679090606 | WAC | 0.1615 | 0.2423 |
| Major | 00904526161 | WAC | 0.1469 | 0.2204 |
| Physicians Total | 54868404801 | AWP | 0.1049 | 0.1574 |
| Wockhardt | 64679090606 | DIR | 0.0936 | 0.1404 |
| Wockhardt | 64679090606 | WAC | 0.0936 | 0.1404 |
| Geneva | 00781188301 | WAC | 0.083 | 0.1245 |
| Physicians Total | 54868404801 | AWP | 0.0801 | 0.1202 |
| Par | 49884054401 | WAC | 0.0725 | 0.1088 |
| Golden State | 60429070401 | DIR | 0.028 | 0.042 |
| Golden State | 60429070401 | WAC | 0.028 | 0.042 |
| Golden State | 60429070401 | DIR | 0.0275 | 0.0413 |
| Golden State | 60429070401 | WAC | 0.0275 | 0.0413 |

B6

# Clonazepam 0.5 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.4146) ÷ 150%] = $0.2764

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | Major | 00904534260 | AWP | 0.6923 | 1.0385 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | UDL | 51079088121 | WAC | 0.691 | 1.0365 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Geneva | 62269035324 | AWP | 0.6839 | 1.0259 |
| Cheshire | 55175501901 | AWP | 0.7894 | 1.1841 | Actavis | 00228300311 | AWP | 0.6658 | 0.9987 |
| Actavis | 00228300311 | AWP | 0.789 | 1.1835 | UDL | 51079088120 | WAC | 0.658 | 0.987 |
| Mylan | 00378191001 | AWP | 0.789 | 1.1835 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.648 | 0.972 |
| Mylan | 00378191001 | AWP | 0.7865 | 1.1798 | Roche | 00004006850 | WAC | 0.6458 | 0.9687 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.7776 | 1.1664 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.6321 | 0.9482 |
| Roche | 00004006850 | AWP | 0.775 | 1.1625 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.6166 | 0.9249 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.7585 | 1.1378 | Geneva | 62269035324 | DIR | 0.5999 | 0.8999 |
| Mylan | 00378191001 | AWP | 0.7495 | 1.1243 | Geneva | 62269035324 | WAC | 0.5699 | 0.8549 |
| Actavis | 00228300311 | AWP | 0.7491 | 1.1237 | Teva | 00093083201 | DIR | 0.2517 | 0.3776 |
| Teva | 00093083201 | AWP | 0.7491 | 1.1237 | Major | 00904534260 | WAC | 0.2414 | 0.3621 |
| Mylan | 00378191001 | AWP | 0.749 | 1.1235 | Teva | 00093083201 | WAC | 0.2369 | 0.3554 |
| Par | 49884049501 | AWP | 0.749 | 1.1235 | Actavis | 00228300311 | WAC | 0.2046 | 0.3069 |
| Teva | 00093083201 | AWP | 0.749 | 1.1235 | Watson | 00591074601 | WAC | 0.2018 | 0.3027 |
| Teva | 55953002740 | AWP | 0.749 | 1.1235 | Par | 49884049501 | WAC | 0.1841 | 0.2762 |
| Watson | 00591074601 52544074601 | AWP | 0.749 | 1.1235 | Mylan | 00378191001 | WAC | 0.184 | 0.276 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.7399 | 1.1099 | UDL | 51079088121 | WAC | 0.1774 | 0.2661 |
| Southwood | 58016018300 | AWP | 0.73 | 1.095 | UDL | 51079088120 | WAC | 0.1738 | 0.2607 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Actavis | 00228300311 | WAC | 0.1637 | 0.2456 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Teva | 55953002741 | WAC | 0.1635 | 0.2453 |
| Actavis | 00228300311 | AWP | 0.7137 | 1.0706 | Teva | 00093083201 | DIR | 0.1567 | 0.2351 |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | Teva | 00093083201 | WAC | 0.1475 | 0.2213 |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | Teva | 55953002740 | WAC | 0.1335 | 0.2003 |
| Teva | 55953002740 | AWP | 0.7137 | 1.0706 | Teva | 00093083201 | DIR | 0.1328 | 0.1992 |
| Mylan | 00378191001 | AWP | 0.7135 | 1.0703 | Teva | 00093083201 | WAC | 0.125 | 0.1875 |
| Par | 49884049501 | AWP | 0.7135 | 1.0703 | Physicians Total | 54868385404 | AWP | 0.1192 | 0.1788 |
| Watson | 00591074601 52544074601 | AWP | 0.7135 | 1.0703 | Teva | 00093083201 | DIR | 0.0989 | 0.1484 |
| Geneva | 62269035324 | AWP | 0.7124 | 1.0686 | Physicians Total | 54868385404 | AWP | 0.0954 | 0.1431 |
| Actavis | 00228300311 | AWP | 0.7076 | 1.0614 | Physicians Total | 54868385404 | AWP | 0.0953 | 0.143 |
| Teva | 00093083201 | AWP | 0.7076 | 1.0614 | Teva | 00093083201 | WAC | 0.0931 | 0.1397 |
| Watson | 00591074601 52544074601 | AWP | 0.7076 | 1.0614 | Major | 00904534260 | WAC | 0.0799 | 0.1199 |
| Vangard | 00615045629 | AWP | 0.7069 | 1.0604 | | | | | |

B7

# Clonazepam 0.5 mg (1/22/02 – present)
# Base Price [FUL ($0.2455) ÷ 150%] =  $0.1637

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Physician Partner | 21695026000 | AWP | 1.4774 | 2.2161 | UDL | 51079088101 | AWP | 0.7979 | 1.1969 | Apotex | 60505006601 | WAC | 0.1839 | 0.2759 |
| Roche | 00004006801 | AWP | 1.376 | 2.064 | UDL | 51079088120 | AWP | 0.7979 | 1.1969 | UDL | 51079088121 | WAC | 0.1774 | 0.2661 |
| Palmetto | 23490534603 | AWP | 1.3187 | 1.9781 | UDL | 51079088121 | AWP | 0.7979 | 1.1969 | UDL | 51079088101 | WAC | 0.1738 | 0.2607 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 1.3043 | 1.9565 | Teva | 00182822800 | AWP | 0.7975 | 1.1963 | UDL | 51079088120 | WAC | 0.1738 | 0.2607 |
| Roche | 00004006801 | AWP | 1.2521 | 1.8782 | Teva | 00182822889 | AWP | 0.7975 | 1.1963 | Teva | 00182822800 | WAC | 0.1735 | 0.2603 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 1.2423 | 1.8635 | Southwood | 58016018300 | AWP | 0.7868 | 1.1802 | Teva | 00182822889 | WAC | 0.1735 | 0.2603 |
| Roche | 00004006801 | AWP | 1.1926 | 1.7889 | Palmetto | 23490534603 | AWP | 0.7829 | 1.1744 | UDL | 51079088101 | WAC | 0.17 | 0.255 |
| Roche | 00004006145 | AWP | 1.183 | 1.7745 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.77 | 1.155 | Physicians Total | 54868385404 | AWP | 0.168 | 0.252 |
| Roche | 00004006801 | WAC | 1.1467 | 1.7201 | Altura | 63874028601 | AWP | 0.7497 | 1.1246 | Actavis | 00228300311 | WAC | 0.1637 | 0.2456 |
| Roche | 00004006801 | AWP | 1.1357 | 1.7036 | Mylan | 00378191001 | AWP | 0.7495 | 1.1243 | Physicians Total | 54868385404 | AWP | 0.1455 | 0.2183 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 1.1005 | 1.6508 | Actavis | 00228300311 | AWP | 0.7491 | 1.1237 | Physicians Total | 54868385404 | AWP | 0.1454 | 0.2181 |
| Pharma Pac | 52959009900 | AWP | 1.0584 | 1.5876 | Apotex | 60505006601 | AWP | 0.749 | 1.1235 | Physicians Total | 54868385404 | AWP | 0.1275 | 0.1913 |
| Roche | 00004006801 | AWP | 1.0565 | 1.5848 | Caraco | 57664027308 | AWP | 0.749 | 1.1235 | McKesson | 63739026310 | WAC | 0.1272 | 0.1908 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 1.0491 | 1.5737 | Par | 49884049501 | AWP | 0.749 | 1.1235 | Major | 00904534261 | WAC | 0.1156 | 0.1734 |
| Roche | 00004006145 00004006801 00004006845 | WAC | 1.0434 | 1.5651 | Qualitest | 00603294821 | AWP | 0.749 | 1.1235 | Teva | 00093083201 | DIR | 0.0989 | 0.1484 |
| Roche | 00004006801 | AWP | 1.0072 | 1.5108 | Teva | 00093083201 | AWP | 0.749 | 1.1235 | Major | 00904534261 | WAC | 0.0959 | 0.1439 |
| DispenseXpress | 68115037400 | AWP | 0.9999 | 1.4999 | Watson | 00591074601 52544074601 | AWP | 0.749 | 1.1235 | Physicians Total | 54868385404 | AWP | 0.0953 | 0.143 |
| Roche | 00004006145 00004006801 00004006845 | WAC | 0.9938 | 1.4907 | DRx | 55045266100 | AWP | 0.73 | 1.095 | Apotex | 60505006601 | AWP | 0.0931 | 0.1397 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.9625 | 1.4438 | Southwood | 58016018300 | AWP | 0.73 | 1.095 | Teva | 00093083201 | WAC | 0.0931 | 0.1397 |
| Southwood | 58016018300 | AWP | 0.95 | 1.425 | Major | 00904534261 | AWP | 0.718 | 1.077 | Physicians Total | 54868385404 | AWP | 0.084 | 0.126 |
| Roche | 00004006145 00004006801 00004006845 | WAC | 0.9464 | 1.4196 | Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | Major | 00904534260 | AWP | 0.0799 | 0.1199 |
| Roche | 00004006801 | AWP | 0.924 | 1.386 | Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | Major | 00904534261 | WAC | 0.0719 | 0.1079 |
| Roche | 00004006145 00004006801 00004006845 | WAC | 0.8804 | 1.3206 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.7064 | 1.0596 | Watson | 00591074601 | AWP | 0.048 | 0.072 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.8477 | 1.2716 | Major | 00904534260 | AWP | 0.6923 | 1.0385 | Actavis | 00228300311 | WAC | 0.04 | 0.06 |
| Roche | 00004006145 00004006801 00004006845 | WAC | 0.8393 | 1.259 | Watson | 00591074601 52544074601 | WAC | 0.2018 | 0.3027 | Watson | 00591074601 | WAC | 0.04 | 0.06 |
| McKesson | 63739026310 | AWP | 0.8045 | 1.2068 | Par | 49884049501 | WAC | 0.1841 | 0.2762 | Caraco | 57664027308 | WAC | 0.03 | 0.045 |
| UDL | 51079088101 | AWP | 0.8 | 1.2 | Mylan | 00378191001 | WAC | 0.184 | 0.276 | Major | 00904534260 | WAC | 0.0281 | 0.0422 |

B8

# Albuterol Sulfate 0.083% (05/08/05 - present)
# Base Price [FUL ($0.1150) ÷ 150%] = $0.0767

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Schering | 00085180601 | AWP | 0.9633 | 1.445 |
| Schering | 00085180601 | AWP | 0.9632 | 1.4448 |
| Schering | 00085180601 | AWP | 0.8877 | 1.3316 |
| Schering | 00085180601 | AWP | 0.8678 | 1.3017 |
| Schering | 00085180601 | AWP | 0.8667 | 1.3001 |
| Schering | 00085180601 | AWP | 0.8267 | 1.2401 |
| Schering | 00085180601 | AWP | 0.8264 | 1.2396 |
| Physician Partner | 21695033225 | AWP | 0.8067 | 1.2101 |
| Schering | 00085180601 | AWP | 0.7997 | 1.1996 |
| Schering | 00085180601 | WAC | 0.7706 | 1.1559 |
| Schering | 00085180601 | AWP | 0.7616 | 1.1424 |
| Schering | 00085180601 | WAC | 0.7397 | 1.1096 |
| Schering | 00085180601 | WAC | 0.6942 | 1.0413 |
| Schering | 00085180601 | WAC | 0.6664 | 0.9996 |
| Schering | 00085180601 | WAC | 0.6611 | 0.9917 |
| Schering | 00085180601 | WAC | 0.6347 | 0.9521 |
| Quality Care | 49999034425 | AWP | 0.5645 | 0.8468 |
| Quality Care | 49999034425 | AWP | 0.5633 | 0.845 |
| Allscripts | 54569389900 | AWP | 0.4509 | 0.6764 |
| Allscripts | 54569389900 | AWP | 0.45 | 0.675 |
| Aslung | 65271000205 | AWP | 0.4133 | 0.62 |
| Aslung | 65271000206 | AWP | 0.4133 | 0.62 |
| DRx | 55045204307 | AWP | 0.4133 | 0.62 |
| Teva | 00172640549 | AWP | 0.4133 | 0.62 |
| Actavis | 00472083123 | AWP | 0.412 | 0.618 |
| Actavis | 00472083130 | AWP | 0.412 | 0.618 |
| Actavis | 00472083160 | AWP | 0.412 | 0.618 |
| Aslung | 65271000205 | AWP | 0.4117 | 0.6176 |
| Aslung | 65271000206 | AWP | 0.4117 | 0.6176 |
| Teva | 00172640549 | AWP | 0.4117 | 0.6176 |
| Teva | 00172640544 | AWP | 0.4116 | 0.6174 |
| Cobalt | 16252009766 | AWP | 0.4114 | 0.6171 |
| Cobalt | 16252009733 | AWP | 0.4106 | 0.6159 |
| Cobalt | 16252009722 | AWP | 0.41 | 0.615 |
| Cobalt | 16252009733 | AWP | 0.41 | 0.615 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Cobalt | 16252009766 | AWP | 0.41 | 0.615 |
| Dey | 49502069730 | AWP | 0.41 | 0.615 |
| Teva | 00172640544 | AWP | 0.41 | 0.615 |
| Hi-Tech | 50383074225 | AWP | 0.4047 | 0.6071 |
| Allscripts | 54569389900 | AWP | 0.4033 | 0.605 |
| Aslung | 65271000205 | AWP | 0.4033 | 0.605 |
| Aslung | 65271000206 | AWP | 0.4033 | 0.605 |
| Dey | 49502069724 | AWP | 0.4033 | 0.605 |
| Dey | 49502069729 | AWP | 0.4033 | 0.605 |
| Dey | 49502069761 | AWP | 0.4033 | 0.605 |
| Hi-Tech | 50383074225 | AWP | 0.4033 | 0.605 |
| Warrick | 59930151701 | AWP | 0.4033 | 0.605 |
| Warrick | 59930151702 | AWP | 0.4033 | 0.605 |
| DispenseXpress | 12280024125 | AWP | 0.3809 | 0.5714 |
| DispenseXpress | 12280024125 | AWP | 0.38 | 0.57 |
| Physicians Total | 54868247201 | AWP | 0.3633 | 0.545 |
| Physicians Total | 54868247201 | AWP | 0.3621 | 0.5432 |
| Nephron | 00487950101 | AWP | 0.2667 | 0.4001 |
| Nephron | 00487950102 | AWP | 0.2667 | 0.4001 |
| Nephron | 00487950103 | AWP | 0.2667 | 0.4001 |
| Nephron | 00487950125 | AWP | 0.2667 | 0.4001 |
| Nephron | 00487950160 | AWP | 0.2667 | 0.4001 |
| Physicians Total | 54868247200 | AWP | 0.21 | 0.315 |
| Physicians Total | 54868247201 | AWP | 0.2099 | 0.3149 |
| Physicians Total | 54868247201 | AWP | 0.198 | 0.297 |
| Physicians Total | 54868247200 | AWP | 0.192 | 0.288 |
| Physicians Total | 54868247201 | AWP | 0.1756 | 0.2634 |
| Warrick | 59930151702 | WAC | 0.1554 | 0.2331 |
| Warrick | 59930151701 | WAC | 0.155 | 0.2325 |
| RxElite | 66794000125 | AWP | 0.1339 | 0.2009 |
| RxElite | 66794000130 | AWP | 0.1339 | 0.2009 |
| RxElite | 66794000160 | AWP | 0.1338 | 0.2007 |
| RxElite | 66794000125 | AWP | 0.1335 | 0.2003 |
| RxElite | 66794000125 | AWP | 0.1333 | 0.2 |
| RxElite | 66794000130 | AWP | 0.1333 | 0.2 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| RxElite | 66794000160 | AWP | 0.1333 | 0.2 |
| RxElite | 66794000125 | WAC | 0.1071 | 0.1607 |
| RxElite | 66794000130 | WAC | 0.1071 | 0.1607 |
| RxElite | 66794000160 | WAC | 0.1071 | 0.1607 |
| Hi-Tech | 50383074225 | WAC | 0.1067 | 0.1601 |
| RxElite | 66794000125 | WAC | 0.1067 | 0.1601 |
| RxElite | 66794000130 | WAC | 0.1067 | 0.1601 |
| RxElite | 66794000160 | WAC | 0.1067 | 0.1601 |
| Nephron | 00487950102 | WAC | 0.1 | 0.15 |
| Actavis | 00472083123 | WAC | 0.0967 | 0.1451 |
| Actavis | 00472083130 | WAC | 0.0933 | 0.14 |
| Teva | 00172640544 | WAC | 0.09 | 0.135 |
| Teva | 00172640549 | WAC | 0.0891 | 0.1337 |
| Actavis | 00472083160 | WAC | 0.0886 | 0.1329 |
| Nephron | 00487950101 | WAC | 0.0867 | 0.1301 |
| Nephron | 00487950102 | WAC | 0.0867 | 0.1301 |
| Nephron | 00487950102 | WAC | 0.0867 | 0.1301 |
| Hi-Tech | 50383074225 | DIR | 0.0767 | 0.1151 |
| Hi-Tech | 50383074225 | AWP | 0.0767 | 0.1151 |
| Nephron | 00487950101 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950103 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950125 | WAC | 0.0667 | 0.1001 |
| Nephron | 00487950160 | WAC | 0.0667 | 0.1001 |
| Dey | 49502069730 | WAC | 0.0573 | 0.086 |
| Dey | 49502069730 | WAC | 0.0533 | 0.08 |
| Nephron | 00487950103 | WAC | 0.0533 | 0.08 |
| Nephron | 00487950125 | WAC | 0.0533 | 0.08 |
| Nephron | 00487950160 | WAC | 0.0533 | 0.08 |
| Dey | 49502069703 49502069724 | WAC | 0.0507 | 0.0761 |
| Dey | 49502069729 49502069733 | WAC | 0.0507 | 0.0761 |
| Dey | 49502069760 49502069730 | WAC | 0.0507 | 0.0761 |
| Dey | 49502069703 49502069724 | WAC | 0.0467 | 0.0701 |
| Dey | 49502069729 49502069733 | WAC | 0.0467 | 0.0701 |
| Dey | 49502069760 49502069730 | WAC | 0.0467 | 0.0701 |
| Aslung | 65271000205 | WAC | 0.0419 | 0.0629 |
| Aslung | 65271000206 | WAC | 0.0418 | 0.0627 |

# Clonazepam 0.5 mg (10/01/97 – 08/31/98)
# Base Price [FUL ($0.8702) ÷ 150%] = $0.5801

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Vangard | 00615045629 | AWP | 0.8635 | 1.2953 | UDL | 51079088121 | WAC | 0.691 | 1.0365 |
| Roche | 00004006850 | AWP | 0.8399 | 1.2599 | Geneva | 62269035324 | AWP | 0.6839 | 1.0259 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.802 | 1.203 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.6683 | 1.0025 |
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | UDL | 51079088120 | WAC | 0.658 | 0.987 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | Roche | 00004006850 | WAC | 0.6458 | 0.9687 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Roche | 00004006850 | WAC | 0.63 | 0.945 |
| Cheshire | 55175501901 | AWP | 0.7894 | 1.1841 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.6166 | 0.9249 |
| Roche | 00004006850 | AWP | 0.775 | 1.1625 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.6015 | 0.9023 |
| Roche | 00004006850 | AWP | 0.756 | 1.134 | Geneva | 62269035324 | DIR | 0.5999 | 0.8999 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.7399 | 1.1099 | Geneva | 62269035324 | WAC | 0.5699 | 0.8549 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.7218 | 1.0827 | Actavis | 00228300311 | WAC | 0.5661 | 0.8492 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Teva | 00093083201 | DIR | 0.551 | 0.8265 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Teva | 00093083201 | WAC | 0.5186 | 0.7779 |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | Teva | 00093083201 | DIR | 0.5103 | 0.7655 |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | Teva | 00093083201 | WAC | 0.4803 | 0.7205 |
| Teva | 55953002740 | AWP | 0.7137 | 1.0706 | Teva | 00093083201 | DIR | 0.4753 | 0.713 |
| Par | 49884049501 | AWP | 0.7135 | 1.0703 | Actavis | 00228300311 | WAC | 0.4631 | 0.6947 |
| Geneva | 62269035324 | AWP | 0.7124 | 1.0686 | Teva | 00093083201 | WAC | 0.4474 | 0.6711 |
| Actavis | 00228300311 | AWP | 0.7076 | 1.0614 | Actavis | 00228300311 | WAC | 0.4044 | 0.6066 |
| Teva | 00093083201 | AWP | 0.7076 | 1.0614 | Actavis | 00228300311 | WAC | 0.2632 | 0.3948 |
| Watson | 00591074601 52544074601 | AWP | 0.7076 | 1.0614 | Teva | 00093083201 | DIR | 0.2517 | 0.3776 |
| Vangard | 00615045629 | AWP | 0.7069 | 1.0604 | Major | 00904534260 | WAC | 0.2414 | 0.3621 |
| Roche | 00004006850 | WAC | 0.6999 | 1.0499 | Teva | 00093083201 | WAC | 0.2369 | 0.3554 |
| Major | 00904534260 | AWP | 0.6923 | 1.0385 | Actavis | 00228300311 | WAC | 0.2046 | 0.3069 |

B10

# Clonazepam 0.5 mg (12/07/00 – 01/21/02)
# Base Price [FUL ($0.2760) ÷ 150%] = $0.1840

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.8477 | 1.2716 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.7064 | 1.0596 |
| UDL | 51079088101 | AWP | 0.8 | 1.2 | Major | 00904534260 | AWP | 0.6923 | 1.0385 |
| UDL | 51079088101 | AWP | 0.7979 | 1.1969 | Roche | 00004006145 00004006801 00004006845 | WAC | 0.648 | 0.972 |
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | Watson | 00591074601 | WAC | 0.2018 | 0.3027 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | Par | 49884049501 | WAC | 0.1841 | 0.2762 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Mylan | 00378191001 | WAC | 0.184 | 0.276 |
| Roche | 00004006145 00004006801 00004006845 | AWP | 0.7776 | 1.1664 | UDL | 51079088121 | WAC | 0.1774 | 0.2661 |
| Mylan | 00378191001 | AWP | 0.7495 | 1.1243 | UDL | 51079088101 | WAC | 0.1738 | 0.2607 |
| Actavis | 00228300311 | AWP | 0.7491 | 1.1237 | UDL | 51079088120 | WAC | 0.1738 | 0.2607 |
| Caraco | 57664027308 | AWP | 0.749 | 1.1235 | UDL | 51079088101 | WAC | 0.17 | 0.255 |
| Par | 49884049501 | AWP | 0.749 | 1.1235 | Actavis | 00228300311 | WAC | 0.1637 | 0.2456 |
| Teva | 00093083201 | AWP | 0.749 | 1.1235 | Teva | 55953002741 | WAC | 0.1635 | 0.2453 |
| Teva | 55953002740 | AWP | 0.749 | 1.1235 | Teva | 55953002740 | WAC | 0.1335 | 0.2003 |
| Watson | 00591074601 52544074601 | AWP | 0.749 | 1.1235 | Physicians Total | 54868385404 | AWP | 0.1192 | 0.1788 |
| Southwood | 58016018300 | AWP | 0.73 | 1.095 | Teva | 00093083201 | DIR | 0.0989 | 0.1484 |
| UDL | 51079088101 | DIR | 0.72 | 1.08 | Physicians Total | 54868385404 | AWP | 0.0953 | 0.143 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Teva | 00093083201 | WAC | 0.0931 | 0.1397 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Physicians Total | 54868385404 | AWP | 0.084 | 0.126 |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | Major | 00904534260 | WAC | 0.0799 | 0.1199 |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | Caraco | 57664027308 | WAC | 0.03 | 0.045 |

B11

# Metoprolol 100 mg (12/07/00 – 01/21/02)
# Base Price [FUL ($0.1290) ÷ 150%] = $0.0860

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 1.2677 | 1.9016 | Teva | 55953073440 | AWP | 0.6275 | 0.9413 |
| Novartis | 00028007161 | AWP | 1.2097 | 1.8146 | Geneva | 59772369302 | DIR | 0.5507 | 0.8261 |
| Novartis | 00028007101 00078045905 | AWP | 1.2079 | 1.8119 | Geneva | 59772369302 | WAC | 0.5232 | 0.7848 |
| Novartis | 00028007161 | AWP | 1.1532 | 1.7298 | Geneva | 00781122813 | DIR | 0.3811 | 0.5717 |
| Novartis | 00028007101 00078045905 | AWP | 1.1526 | 1.7289 | Physicians Total | 54868299002 | AWP | 0.3737 | 0.5606 |
| Novartis | 00028007101 00078045905 | AWP | 1.0987 | 1.6481 | Geneva | 00781122813 | WAC | 0.3562 | 0.5343 |
| Novartis | 00028007161 | WAC | 1.0565 | 1.5848 | Geneva | 00781122813 | WAC | 0.318 | 0.477 |
| Novartis | 00028007161 | WAC | 1.0081 | 1.5122 | Major | 00904777361 | WAC | 0.1695 | 0.2543 |
| Novartis | 00028007101 00078045905 | WAC | 1.0066 | 1.5099 | Physicians Total | 54868299002 | AWP | 0.1685 | 0.2528 |
| Novartis | 00028007161 | WAC | 0.961 | 1.4415 | Teva | 55953073440 | WAC | 0.156 | 0.234 |
| Novartis | 00028007101 00078045905 | WAC | 0.9605 | 1.4408 | Physicians Total | 54868299002 | AWP | 0.1422 | 0.2133 |
| Novartis | 00028007101 00078045905 | WAC | 0.9156 | 1.3734 | Medirex, Inc. | 57480080301 | WAC | 0.1213 | 0.182 |
| UDL | 51079080220 | AWP | 0.825 | 1.2375 | UDL | 51079080220 | WAC | 0.1133 | 0.17 |
| Geneva | 00781122813 | AWP | 0.8065 | 1.2098 | Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Mutual | 53489036701 | AWP | 0.801 | 1.2015 | Physicians Total | 54868299002 | AWP | 0.0993 | 0.149 |
| Mylan | 00378004701 | AWP | 0.801 | 1.2015 | Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Teva | 00093073401 | AWP | 0.801 | 1.2015 | United Research | 00677148301 | WAC | 0.086 | 0.129 |
| United Research | 00677148301 | AWP | 0.801 | 1.2015 | Teva | 00093073401 | DIR | 0.0843 | 0.1265 |
| Watson | 00591046301 52544046301 | AWP | 0.801 | 1.2015 | Teva | 00093073401 | WAC | 0.0794 | 0.1191 |
| Major | 00904777361 | AWP | 0.79 | 1.185 | Mutual | 53489036701 | WAC | 0.0726 | 0.1089 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 | United Research | 00677148301 | WAC | 0.0726 | 0.1089 |
| Mutual | 53489036701 | AWP | 0.763 | 1.1445 | Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| United Research | 00677148301 | AWP | 0.763 | 1.1445 | Sandoz | 00781122801 | DIR | 0.0652 | 0.0978 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 | Major | 00904794760 | WAC | 0.0618 | 0.0927 |
| Boca | 64376050301 | AWP | 0.7385 | 1.1078 | Mutual | 53489036701 | WAC | 0.0609 | 0.0914 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 | United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 | Caraco | 57664016708 | WAC | 0.0569 | 0.0854 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 | Geneva | 00781137201 | WAC | 0.0544 | 0.0816 |
| UDL | 51079080220 | DIR | 0.66 | 0.99 | Sandoz | 00781122801 | WAC | 0.0544 | 0.0816 |
| Geneva | 59772369302 | AWP | 0.654 | 0.981 | Watson | 00591046301 52544046301 | WAC | 0.046 | 0.069 |
| Major | 00904794760 | AWP | 0.654 | 0.981 | | | | | |

B12

# Metoprolol 100 mg (10/01/97 – 08/31/98)
# Base Price [FUL ($0.1161) ÷ 150%] = $0.0774

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allscripts | 54569057802 | AWP | 1.0057 | 1.5086 | Ivax | 00182198801 | AWP | 0.6817 | 1.0226 | Physicians Total | 54868299002 | AWP | 0.1422 | 0.2133 |
| Novartis | 00028007161 | AWP | 1.0057 | 1.5086 | Schein | 00364256101 | AWP | 0.6791 | 1.0187 | Physicians Total | 54868299002 | AWP | 0.1421 | 0.2132 |
| Novartis | 00028007165 | AWP | 0.9604 | 1.4406 | Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 | Rugby | 00536563901 | DIR | 0.1208 | 0.1812 |
| Novartis | 00028007101 00078045905 | AWP | 0.9583 | 1.4375 | Purepac | 00228255510 | AWP | 0.6741 | 1.0112 | Medirex | 57480080301 | WAC | 0.1141 | 0.1712 |
| Novartis | 00028007161 | AWP | 0.9408 | 1.4112 | Watson | 00591046301 52544046301 | AWP | 0.6648 | 0.9972 | Medirex | 57480080301 | WAC | 0.114 | 0.171 |
| Novartis | 00028007165 | AWP | 0.8984 | 1.3476 | Moore, H.L. | 00839784206 | AWP | 0.6541 | 0.9812 | Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Novartis | 00028007101 00078045905 | AWP | 0.8964 | 1.3446 | Geneva | 59772369302 | AWP | 0.654 | 0.981 | Purepac | 00228255510 | WAC | 0.1022 | 0.1533 |
| Allscripts | 54569057802 | AWP | 0.854 | 1.281 | Major | 00904777360 | AWP | 0.654 | 0.981 | Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Novartis | 00028007161 | WAC | 0.8381 | 1.2572 | Major | 00904794760 | AWP | 0.654 | 0.981 | Mutual | 53489036701 | WAC | 0.0971 | 0.1457 |
| Geneva | 00781122813 | AWP | 0.8065 | 1.2098 | Teva | 55953073440 | AWP | 0.6275 | 0.9413 | Schein | 00364256101 | WAC | 0.0886 | 0.1329 |
| Geneva | 00781137213 | AWP | 0.8065 | 1.2098 | Warrick | 59930179701 | AWP | 0.6275 | 0.9413 | United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Novartis | 00028007165 | WAC | 0.8003 | 1.2005 | UDL | 51079080220 | DIR | 0.5565 | 0.8348 | Rugby | 00536560501 | DIR | 0.084 | 0.126 |
| Compumed | 00403122480 | AWP | 0.8 | 1.2 | Geneva | 59772369302 | DIR | 0.5507 | 0.8261 | Geneva | 00781137201 | DIR | 0.0838 | 0.1257 |
| Novartis | 00028007101 00078045905 | WAC | 0.7985 | 1.1978 | Purepac | 00228255510 | WAC | 0.5393 | 0.809 | Sandoz | 00781122801 | DIR | 0.0838 | 0.1257 |
| Novartis | 00028007161 | WAC | 0.784 | 1.176 | Major | 00904777361 | WAC | 0.5389 | 0.8084 | Rugby | 00536560501 | WAC | 0.08 | 0.12 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 | Geneva | 59772369302 | WAC | 0.5232 | 0.7848 | Rugby | 00536563901 | WAC | 0.08 | 0.12 |
| Par | 49884041301 | AWP | 0.7632 | 1.1448 | Qualitest | 00603462821 | WAC | 0.5102 | 0.7653 | Geneva | 00781137201 | WAC | 0.0783 | 0.1175 |
| Novartis | 00028007165 | WAC | 0.7487 | 1.1231 | Major | 00904777360 | WAC | 0.4917 | 0.7376 | Sandoz | 00781122801 | WAC | 0.0783 | 0.1175 |
| Novartis | 00028007101 00078045905 | WAC | 0.747 | 1.1205 | Major | 00904794760 | WAC | 0.4917 | 0.7376 | Ivax | 00182198801 | WAC | 0.0775 | 0.1163 |
| American Health | 62584078901 | AWP | 0.7436 | 1.1154 | Moore, H.L. | 00839784206 | DIR | 0.4845 | 0.7268 | Brightstone | 62939222101 | WAC | 0.075 | 0.1125 |
| UDL | 51079080220 | AWP | 0.742 | 1.113 | Major | 00904777361 | WAC | 0.4181 | 0.6272 | Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Allscripts | 54569378802 | AWP | 0.7399 | 1.1099 | Ivax | 00182198801 | WAC | 0.4132 | 0.6198 | Geneva | 00781137201 | DIR | 0.0652 | 0.0978 |
| Geneva | 00781137201 | AWP | 0.7399 | 1.1099 | Geneva | 00781122813 | DIR | 0.3811 | 0.5717 | Sandoz | 00781137201 | DIR | 0.0652 | 0.0978 |
| Mylan | 00378004701 | AWP | 0.7399 | 1.1099 | Geneva | 00781137213 | DIR | 0.3811 | 0.5717 | Caraco | 57664016708 | WAC | 0.0609 | 0.0914 |
| Rugby | 00536560501 | AWP | 0.7399 | 1.1099 | Geneva | 00781122813 | WAC | 0.3562 | 0.5343 | Geneva | 00781137201 | WAC | 0.0609 | 0.0914 |
| Rugby | 00536563901 | AWP | 0.7399 | 1.1099 | Geneva | 00781137213 | WAC | 0.3562 | 0.5343 | Mutual | 53489036701 | WAC | 0.0609 | 0.0914 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 | UDL | 51079080220 | WAC | 0.318 | 0.477 | Sandoz | 00781122801 | WAC | 0.0609 | 0.0914 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 | Major | 00904777360 | WAC | 0.2111 | 0.3167 | United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Major | 00904777361 | AWP | 0.7168 | 1.0752 | Major | 00904794760 | WAC | 0.2111 | 0.3167 | Qualitest | 00603462821 | DIR | 0.0585 | 0.0878 |
| Mutual | 53489036701 | AWP | 0.71 | 1.065 | Major | 00904777360 | WAC | 0.1848 | 0.2772 | Qualitest | 00603462821 | WAC | 0.0585 | 0.0878 |
| United Research | 00677148301 | AWP | 0.71 | 1.065 | Major | 00904794760 | WAC | 0.1848 | 0.2772 | Qualitest | 00603462821 | DIR | 0.045 | 0.0675 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 | Physicians Total | 54868299002 | AWP | 0.1721 | 0.2582 | Qualitest | 00603462821 | WAC | 0.045 | 0.0675 |
| Ivax | 00182198801 | AWP | 0.6871 | 1.0307 | Mylan | 00378004701 | WAC | 0.156 | 0.234 | | | | | |
| Brightstone | 62939222101 | AWP | 0.6832 | 1.0248 | Teva | 55953073440 | WAC | 0.156 | 0.234 | | | | | |

B13

# Ranitidine 150 mg (09/24/98 – 09/21/99)
# Base Price [FUL ($0.5914) ÷ 150%] = $0.3943

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Southwood | 58016034500 | AWP | 3.1223 | 4.6835 | Geneva | 00781188301 | AWP | 1.48 | 2.22 |
| Physicians Total | 54868032306 | AWP | 1.9456 | 2.9184 | Teva | 00093854401 55953054440 | AWP | 1.48 | 2.22 |
| Physicians Total | 54868032306 | AWP | 1.8428 | 2.7642 | Glaxo SmithKline | 00173034447 | WAC | 1.4548 | 2.1822 |
| Glaxo SmithKline | 00173034447 | AWP | 1.7807 | 2.6711 | UDL | 51079087920 | DIR | 1.268 | 1.902 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | Sandoz | 00781188313 | DIR | 0.5848 | 0.8772 |
| Glaxo SmithKline | 00173034447 | AWP | 1.7458 | 2.6187 | Sandoz | 00781188313 | WAC | 0.5466 | 0.8199 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | UDL | 51079087920 | WAC | 0.488 | 0.732 |
| UDL | 51079087920 | AWP | 1.586 | 2.379 | Geneva | 00781188301 | DIR | 0.3943 | 0.5915 |
| Compumed | 00403234101 | AWP | 1.5585 | 2.3378 | Geneva | 00781188301 | WAC | 0.3685 | 0.5528 |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | Mylan | 00378325201 | WAC | 0.345 | 0.5175 |
| Ranbaxy | 63304074501 | AWP | 1.4881 | 2.2322 | Ivax | 00172435760 | WAC | 0.33 | 0.495 |
| Roxane | 00054485325 | AWP | 1.4881 | 2.2322 | UDL | 51079087901 | WAC | 0.288 | 0.432 |
| Eon Labs Inc. | 00185013501 | AWP | 1.488 | 2.232 | UDL | 51079087920 | WAC | 0.288 | 0.432 |
| Par | 49884054401 | AWP | 1.488 | 2.232 | Geneva | 00781188301 | DIR | 0.2726 | 0.4089 |
| Dixon-Shane/Akyma | 17236074101 65162025810 | AWP | 1.4878 | 2.2317 | Geneva | 00781188301 | WAC | 0.2548 | 0.3822 |
| Mylan | 00378325201 | AWP | 1.4878 | 2.2317 | Mylan | 00378325201 | WAC | 0.2275 | 0.3413 |
| Ivax | 00172435760 | AWP | 1.4875 | 2.2313 | Teva | 00093854401 | WAC | 0.2135 | 0.3203 |
| Vangard | 00615451329 | AWP | 1.4862 | 2.2293 | Physicians Total | 54868404801 | AWP | 0.1049 | 0.1574 |
| Glaxo SmithKline | 00173034447 | WAC | 1.4839 | 2.2259 | Ranbaxy | 63304074501 | WAC | 0.0521 | 0.0782 |

B14

# Metoprolol 100 mg (01/01/97 – 09/30/97)
# Base Price [FUL ($0.1185) ÷ 150%] = $0.0790

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| UDL | 51079080220 | AWP | 0.742 | 1.113 |
| Allscripts | 54569378802 | AWP | 0.7399 | 1.1099 |
| Geneva | 00781137201 | AWP | 0.7399 | 1.1099 |
| Mylan | 00378004701 | AWP | 0.7399 | 1.1099 |
| Rugby | 00536560501 | AWP | 0.7399 | 1.1099 |
| Rugby | 00536563901 | AWP | 0.7399 | 1.1099 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 |
| Major | 00904777361 | AWP | 0.7168 | 1.0752 |
| Novartis | 00028007165 | WAC | 0.7133 | 1.07 |
| Novartis | 00028007165 | WAC | 0.713 | 1.0695 |
| Novartis | 00028007101 | WAC | 0.7117 | 1.0676 |
| Novartis | 00028007101 / 00078045905 | WAC | 0.7114 | 1.0671 |
| Mutual | 53489036701 | AWP | 0.71 | 1.065 |
| United Research | 00677148301 | AWP | 0.71 | 1.065 |
| Geneva | 50752030905 | AWP | 0.703 | 1.0545 |
| Vangard | 00615355313 | AWP | 0.7013 | 1.052 |
| Allscripts | 54569378802 | AWP | 0.7011 | 1.0517 |
| Dixon-Shane | 17236008201 | AWP | 0.6975 | 1.0463 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 |
| Rugby | 00536560501 | AWP | 0.6904 | 1.0356 |
| Rugby | 00536563901 | AWP | 0.6904 | 1.0356 |
| Ivax | 00182198801 | AWP | 0.6871 | 1.0307 |
| Brightstone | 62939222101 | AWP | 0.6832 | 1.0248 |
| Ivax | 00182198801 | AWP | 0.6817 | 1.0226 |
| Par | 49884041301 | AWP | 0.6795 | 1.0193 |
| Schein | 00364256101 | AWP | 0.6791 | 1.0187 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 |
| Purepac | 00228255510 | AWP | 0.6741 | 1.0112 |
| Unknown | 53002102600 | AWP | 0.6732 | 1.0098 |
| Watson | 00591046301 / 52544046301 | AWP | 0.6648 | 0.9972 |
| Moore, H.L. | 00839784206 | AWP | 0.6541 | 0.9812 |
| Geneva | 59772369302 | AWP | 0.654 | 0.981 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Major | 00904777360 | AWP | 0.654 | 0.981 |
| Major | 00904794760 | AWP | 0.654 | 0.981 |
| Teva | 55953073440 | AWP | 0.6275 | 0.9413 |
| Warrick | 59930179701 | AWP | 0.6275 | 0.9413 |
| Unknown | 53002102600 | DIR | 0.561 | 0.8415 |
| UDL | 51079080220 | DIR | 0.5565 | 0.8348 |
| Geneva | 59772369302 | DIR | 0.5507 | 0.8261 |
| Purepac | 00228255510 | WAC | 0.5393 | 0.809 |
| Major | 00904777361 | WAC | 0.5389 | 0.8084 |
| Geneva | 59772369302 | WAC | 0.5232 | 0.7848 |
| Qualitest | 00603462821 | WAC | 0.5102 | 0.7653 |
| Major | 00904777360 | WAC | 0.4917 | 0.7376 |
| Major | 00904794760 | WAC | 0.4917 | 0.7376 |
| Moore, H.L. | 00839784206 | DIR | 0.4845 | 0.7268 |
| Major | 00904777361 | WAC | 0.4181 | 0.6272 |
| Ivax | 00182198801 | WAC | 0.4132 | 0.6198 |
| Vangard | 00615355313 | WAC | 0.401 | 0.6015 |
| Geneva | 00781212813 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781212813 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781212813 | WAC | 0.3562 | 0.5343 |
| Geneva | 00781212813 | WAC | 0.3562 | 0.5343 |
| UDL | 51079080220 | WAC | 0.318 | 0.477 |
| Vangard | 00615355313 | WAC | 0.2659 | 0.3989 |
| Ivax | 00182196701 | DIR | 0.2229 | 0.3344 |
| Ivax | 00182196701 | WAC | 0.2229 | 0.3344 |
| Major | 00904777360 | WAC | 0.2111 | 0.3167 |
| Major | 00904794760 | WAC | 0.2111 | 0.3167 |
| Major | 00904777360 | WAC | 0.1848 | 0.2772 |
| Major | 00904794760 | WAC | 0.1848 | 0.2772 |
| Physicians Total | 54868299002 | AWP | 0.1805 | 0.2708 |
| Physicians Total | 54868299002 | AWP | 0.1721 | 0.2582 |
| Mylan | 00378004701 | WAC | 0.156 | 0.234 |
| Teva | 55953073440 | WAC | 0.156 | 0.234 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Physicians Total | 54868299002 | AWP | 0.1421 | 0.2132 |
| Rugby | 00536560501 | DIR | 0.1208 | 0.1812 |
| Rugby | 00536563901 | DIR | 0.1208 | 0.1812 |
| Rugby | 00536560501 | WAC | 0.115 | 0.1725 |
| Medirex | 57480080301 | WAC | 0.114 | 0.171 |
| Geneva | 50752030905 | DIR | 0.11 | 0.165 |
| Geneva | 50752030905 | WAC | 0.11 | 0.165 |
| Ivax | 00182198801 | DIR | 0.1088 | 0.1632 |
| Ivax | 00182198801 | WAC | 0.1088 | 0.1632 |
| Teva | 00093073401 | WAC | 0.105 | 0.1575 |
| Purepac | 00228255510 | WAC | 0.1022 | 0.1533 |
| Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Mutual | 53489036701 | WAC | 0.0971 | 0.1457 |
| United Research | 00677148301 | WAC | 0.0971 | 0.1457 |
| Ivax | 00182198801 | WAC | 0.0925 | 0.1388 |
| Schein | 00364256101 | WAC | 0.0886 | 0.1329 |
| United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Rugby | 00536560501 | DIR | 0.084 | 0.126 |
| Geneva | 00781137201 | DIR | 0.0838 | 0.1257 |
| Sandoz | 00781122801 | DIR | 0.0838 | 0.1257 |
| Rugby | 00536560501 | WAC | 0.08 | 0.12 |
| Rugby | 00536563901 | WAC | 0.08 | 0.12 |
| Geneva | 00781137201 | WAC | 0.0783 | 0.1175 |
| Sandoz | 00781122801 | WAC | 0.0783 | 0.1175 |
| Ivax | 00182198801 | WAC | 0.0775 | 0.1163 |
| Qualitest | 00603462821 | DIR | 0.0774 | 0.1161 |
| Qualitest | 00603462821 | WAC | 0.0774 | 0.1161 |
| Brightstone | 62939222101 | WAC | 0.075 | 0.1125 |
| Caraco | 57664016708 | WAC | 0.0609 | 0.0914 |
| United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Qualitest | 00603462821 | DIR | 0.0585 | 0.0878 |
| Qualitest | 00603462821 | WAC | 0.0585 | 0.0878 |

**Highest published prices omitted**

B15

# Ranitidine 150 mg (12/07/00 – 01/21/02)
## Base Price [FUL ($0.3410) ÷ 150%] = $0.2273

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Southwood | 58016034500 | AWP | 3.1223 | 4.6835 | Teva | 00093854401 55953054440 | AWP | 1.48 | 2.22 |
| Physicians Total | 54868032306 | AWP | 2.0525 | 3.0788 | Major | 00904526161 | AWP | 1.45 | 2.175 |
| Physicians Total | 54868032306 | AWP | 2.0042 | 3.0063 | UDL | 51079087920 | DIR | 1.268 | 1.902 |
| Glaxo SmithKline | 00173034447 | AWP | 1.9265 | 2.8898 | Sandoz | 00781188313 | DIR | 0.5848 | 0.8772 |
| Glaxo SmithKline | 00173034447 | AWP | 1.8524 | 2.7786 | Sandoz | 00781188313 | WAC | 0.488 | 0.732 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | UDL | 51079087901 | WAC | 0.288 | 0.432 |
| Glaxo SmithKline | 00173034447 | WAC | 1.6054 | 2.4081 | UDL | 51079087920 | WAC | 0.288 | 0.432 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | Geneva | 00781188301 | DIR | 0.2726 | 0.4089 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | Geneva | 00781188301 | WAC | 0.2275 | 0.3413 |
| Major | 00904526161 | AWP | 1.5622 | 2.3433 | Mylan | 00378325201 | WAC | 0.2275 | 0.3413 |
| Apotex Corp. | 60505002506 | AWP | 1.562 | 2.343 | Ranbaxy | 63304074501 | WAC | 0.2275 | 0.3413 |
| Mylan | 00378325201 | AWP | 1.562 | 2.343 | Ranbaxy | 63304077001 | DIR | 0.2275 | 0.3413 |
| Par | 49884054401 | AWP | 1.562 | 2.343 | Ranbaxy | 63304077001 | WAC | 0.2275 | 0.3413 |
| Ranbaxy | 63304074501 | AWP | 1.562 | 2.343 | Apotex Corp. | 60505002506 | WAC | 0.2135 | 0.3203 |
| Ranbaxy | 63304077001 | AWP | 1.562 | 2.343 | Teva | 00093854401 | WAC | 0.2135 | 0.3203 |
| Glaxo SmithKline | 00173034447 | WAC | 1.5437 | 2.3156 | Major | 00904526161 | WAC | 0.1755 | 0.2633 |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | Physicians Total | 54868404801 | AWP | 0.1049 | 0.1574 |
| Ranbaxy | 63304074501 | AWP | 1.4881 | 2.2322 | Physicians Total | 54868404801 | AWP | 0.0801 | 0.1202 |
| Dixon-Shane/Akyma | 17236074101 65162025810 | AWP | 1.4878 | 2.2317 | Par | 49884054401 | WAC | 0.0725 | 0.1088 |
| Geneva | 00781188301 | AWP | 1.48 | 2.22 | Ranbaxy | 63304074501 | WAC | 0.0521 | 0.0782 |

B16

# Ranitidine 150 mg (05/08/05 - present)
# Base Price [FUL ($0.1088) ÷ 150%] = $0.0725

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Affordable Quality | 66105074910 | AWP | 4.83 | 7.245 | American Health | 62584025201 | AWP | 1.5082 | 2.2623 |
| Physicians Total | 54868032306 | AWP | 3.7313 | 5.597 | Wockhardt | 64679090606 | AWP | 1.4878 | 2.2317 |
| Physicians Total | 54868032306 | AWP | 3.4674 | 5.2011 | Dr Reddy's | 55111042001 | AWP | 1.48 | 2.22 |
| DHS | 55887066701 | AWP | 3.3316 | 4.9974 | Teva | 00093854401 | AWP | 1.48 | 2.22 |
| Palmetto State | 23490624905 | AWP | 3.25 | 4.875 | PD-Rx | 58864036401 | AWP | 0.8802 | 1.3203 |
| Core | 33358031600 | AWP | 3.2081 | 4.8122 | PD-Rx | 58864036401 | AWP | 0.8 | 1.2 |
| Glaxo SmithKline | 00173034447 | AWP | 3.2023 | 4.8035 | UDL | 51079087901 | WAC | 0.288 | 0.432 |
| Bryant Ranch | 63629167102 | AWP | 3.1299 | 4.6949 | UDL | 51079087920 | WAC | 0.288 | 0.432 |
| Physician Partner | 21695010900 | AWP | 3.124 | 4.686 | Physicians Total | 54868404801 | AWP | 0.2685 | 0.4028 |
| Altura | 63874033701 | AWP | 3.1223 | 4.6835 | Teva | 00172435700 | WAC | 0.25 | 0.375 |
| DispenseXpress | 68115078700 | AWP | 3.1223 | 4.6835 | Teva | 00172435710 | WAC | 0.25 | 0.375 |
| DRx | 55045251106 | AWP | 3.09 | 4.635 | Dixon-Shane | 17236074101 | WAC | 0.2275 | 0.3413 |
| Glaxo SmithKline | 00173034447 | AWP | 3.0742 | 4.6113 | Ranbaxy | 63304083801 | WAC | 0.2275 | 0.3413 |
| Glaxo SmithKline | 00173034447 | AWP | 2.926 | 4.389 | American Health | 62584025201 | WAC | 0.2264 | 0.3396 |
| Glaxo SmithKline | 00173034447 | AWP | 2.809 | 4.2135 | Physicians Total | 54868404801 | AWP | 0.2214 | 0.3321 |
| DRx | 55045251106 | AWP | 2.785 | 4.1775 | Physicians Total | 54868404801 | AWP | 0.2154 | 0.3231 |
| Glaxo SmithKline | 00173034447 | AWP | 2.6736 | 4.0104 | Apotex | 60505002506 | WAC | 0.2135 | 0.3203 |
| Glaxo SmithKline | 00173034447 | AWP | 2.5667 | 3.8501 | Teva | 00093854401 55953054440 | WAC | 0.2135 | 0.3203 |
| Glaxo SmithKline | 00173034447 | WAC | 2.5618 | 3.8427 | Apotex | 60505002506 | WAC | 0.2066 | 0.3099 |
| Glaxo SmithKline | 00173034447 | AWP | 2.4885 | 3.7328 | Golden State | 60429070401 | AWP | 0.2065 | 0.3098 |
| Wockhardt | 64679090606 | AWP | 2.4107 | 3.6161 | Sandoz | 00781188313 | WAC | 0.2017 | 0.3026 |
| Glaxo SmithKline | 00173034447 | AWP | 2.389 | 3.5835 | Golden State | 60429070401 | AWP | 0.196 | 0.294 |
| Glaxo SmithKline | 00173034447 | WAC | 2.3408 | 3.5112 | Golden State | 60429070401 | AWP | 0.1925 | 0.2888 |
| Southwood | 58016034500 | AWP | 2.2867 | 3.4301 | Major | 00904526161 | WAC | 0.1755 | 0.2633 |
| Palmetto State | 23490624905 | AWP | 2.2638 | 3.3957 | Wockhardt | 64679090606 | WAC | 0.1615 | 0.2423 |
| Glaxo SmithKline | 00173034447 | AWP | 2.1389 | 3.2084 | McKesson | 63739026610 | WAC | 0.1557 | 0.2336 |
| Physicians Total | 54868032306 | AWP | 2.0042 | 3.0063 | Major | 00904526161 | WAC | 0.1469 | 0.2204 |
| Glaxo SmithKline | 00173034447 | WAC | 1.9908 | 2.9862 | McKesson | 63739026610 | WAC | 0.1453 | 0.218 |
| Physicians Total | 54868032306 | AWP | 1.9342 | 2.9013 | Major | 00904526161 | WAC | 0.135 | 0.2025 |
| Aidarex | 33261009900 | AWP | 1.8 | 2.7 | Wockhardt | 64679090606 | DIR | 0.0936 | 0.1404 |
| Allscripts | 54569044504 | AWP | 1.7458 | 2.6187 | Wockhardt | 64679090606 | AWP | 0.0936 | 0.1404 |
| McKesson | 63739026610 | AWP | 1.5997 | 2.3996 | Major | 00904526161 | WAC | 0.0906 | 0.1359 |
| UDL | 51079087901 | AWP | 1.586 | 2.379 | Apotex | 60505002506 | WAC | 0.0788 | 0.1182 |
| UDL | 51079087920 | AWP | 1.586 | 2.379 | Ranbaxy | 63304083801 | WAC | 0.0761 | 0.1142 |
| Major | 00904526161 | AWP | 1.5622 | 2.3433 | Dr Reddy's | 55111042001 | WAC | 0.0743 | 0.1115 |
| Apotex | 60505002506 | AWP | 1.562 | 2.343 | Interpharm | 53746025301 | WAC | 0.0725 | 0.1088 |
| Par | 49884054401 | AWP | 1.562 | 2.343 | Par | 49884054401 | WAC | 0.0725 | 0.1088 |
| Ranbaxy | 63304083801 | AWP | 1.562 | 2.343 | Wockhardt | 64679090606 | WAC | 0.0499 | 0.0749 |
| Interpharm | 53746025301 | AWP | 1.558 | 2.337 | Golden State | 60429070401 | WAC | 0.0295 | 0.0443 |
| Teva | 00172435700 | AWP | 1.5575 | 2.3363 | Golden State | 60429070401 | DIR | 0.028 | 0.042 |
| Teva | 00172435710 | AWP | 1.5575 | 2.3363 | Golden State | 60429070401 | WAC | 0.028 | 0.042 |
| Mylan | 15330003001 | AWP | 1.5446 | 2.3169 | Golden State | 60429070401 | DIR | 0.0275 | 0.0413 |
| Sandoz | 00781188313 | AWP | 1.5085 | 2.2628 | Golden State | 60429070401 | WAC | 0.0275 | 0.0413 |

B17

# Albuterol 90 MCG Inhaler (03/11/03 – 05/07/05) Base Price [FUL ($0.8823) ÷ 150%] = $0.5882

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Physicians Total | 54868073001 | AWP | 2.6447 | 3.9671 |
| Physicians Total | 54868073001 | AWP | 2.52 | 3.78 |
| Physicians Total | 54868370900 | AWP | 2.4229 | 3.6344 |
| DispenseXpress | 68115099517 | AWP | 2.3524 | 3.5286 |
| Allscripts | 54569100300 | AWP | 2.2559 | 3.3839 |
| Glaxo SmithKline | 00173032188 | AWP | 2.2559 | 3.3839 |
| Glaxo SmithKline | 00173032188 | AWP | 2.1659 | 3.2489 |
| Glaxo SmithKline | 00173032188 | WAC | 1.8047 | 2.7071 |
| Pliva | 50111080131 | AWP | 1.7524 | 2.6286 |
| Teva | 00172439018 | AWP | 1.7524 | 2.6286 |
| Armstrong | 17201072101 | AWP | 1.7059 | 2.5589 |
| Armstrong | 17270072101 | AWP | 1.7059 | 2.5589 |
| Watson | 62037079444 | AWP | 1.6882 | 2.5323 |
| Physicians Total | 54868370900 | AWP | 1.3071 | 1.9607 |
| Southwood | 58016656901 | AWP | 1.2559 | 1.8839 |
| Physicians Total | 54868370900 | AWP | 1.0923 | 1.6385 |
| Pliva | 50111080131 | WAC | 0.6247 | 0.9371 |
| Armstrong | 17201072101 | WAC | 0.4412 | 0.6618 |
| Armstrong | 17270072101 | DIR | 0.4412 | 0.6618 |
| Armstrong | 17270072101 | WAC | 0.4412 | 0.6618 |
| Teva | 00172439018 | WAC | 0.4412 | 0.6618 |
| Teva | 00172439018 | WAC | 0.2912 | 0.4368 |
| Teva | 00172439018 | WAC | 0.2059 | 0.3089 |

B18

# Metoprolol 100 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.0878) ÷ 150%] = $0.0585

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Novartis | 00028007161 | AWP | 1.1532 | 1.7298 |
| Novartis | 00028007165 | AWP | 1.1012 | 1.6518 |
| Novartis | 00028007161 | AWP | 1.0993 | 1.649 |
| Novartis | 00028007101 00078045905 | AWP | 1.0987 | 1.6481 |
| Novartis | 00028007165 | AWP | 1.0498 | 1.5747 |
| Novartis | 00028007161 | AWP | 1.048 | 1.572 |
| Novartis | 00028007101 00078045905 | AWP | 1.0474 | 1.5711 |
| Novartis | 00028007165 | AWP | 1.0007 | 1.5011 |
| Novartis | 00028007101 00078045905 | AWP | 0.9985 | 1.4978 |
| Novartis | 00028007161 | WAC | 0.961 | 1.4415 |
| Novartis | 00028007165 | AWP | 0.9604 | 1.4406 |
| Novartis | 00028007101 00078045905 | AWP | 0.9583 | 1.4375 |
| Novartis | 00028007165 | WAC | 0.9177 | 1.3766 |
| Novartis | 00028007161 | WAC | 0.9161 | 1.3742 |
| Novartis | 00028007101 00078045905 | WAC | 0.9156 | 1.3734 |
| Novartis | 00028007165 | WAC | 0.8748 | 1.3122 |
| Novartis | 00028007161 | WAC | 0.8733 | 1.31 |
| Novartis | 00028007101 00078045905 | WAC | 0.8729 | 1.3094 |
| Novartis | 00028007161 | WAC | 0.8381 | 1.2572 |
| Novartis | 00028007165 | WAC | 0.8339 | 1.2509 |
| Novartis | 00028007101 00078045905 | WAC | 0.8321 | 1.2482 |
| UDL | 51079080220 | AWP | 0.825 | 1.2375 |
| Geneva | 00781128213 | AWP | 0.8065 | 1.2098 |
| Geneva | 00781137213 | AWP | 0.8065 | 1.2098 |
| Mylan | 00378004701 | AWP | 0.801 | 1.2015 |
| Watson | 00591046301 52544046301 | AWP | 0.801 | 1.2015 |
| Novartis | 00028007165 | WAC | 0.8003 | 1.2005 |
| Compumed | 00403124580 | AWP | 0.8 | 1.2 |
| Novartis | 00028007101 00078045905 | WAC | 0.7985 | 1.1978 |
| Major | 00904777361 | AWP | 0.79 | 1.185 |
| Medirex | 57480080301 | AWP | 0.78 | 1.17 |
| Par | 49884041301 | AWP | 0.7632 | 1.1448 |
| Mutual | 53489036701 | AWP | 0.763 | 1.1445 |
| Mylan | 00378004701 | AWP | 0.763 | 1.1445 |
| United Research | 00677148301 | AWP | 0.763 | 1.1445 |
| Watson | 00591046301 52544046301 | AWP | 0.763 | 1.1445 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| American Health Packaging | 62584078901 | AWP | 0.7436 | 1.1154 |
| UDL | 51079080220 | AWP | 0.742 | 1.113 |
| Geneva | 00781137201 | AWP | 0.7399 | 1.1099 |
| Mutual | 53489036701 | AWP | 0.7399 | 1.1099 |
| Mylan | 00378004701 | AWP | 0.7399 | 1.1099 |
| Rugby | 00536563901 | AWP | 0.7399 | 1.1099 |
| Sandoz | 00781122801 | AWP | 0.7399 | 1.1099 |
| United Research | 00677148301 | AWP | 0.7399 | 1.1099 |
| Watson | 00591046301 52544046301 | AWP | 0.7399 | 1.1099 |
| Boca | 64376050301 | AWP | 0.7385 | 1.1078 |
| Caraco | 57664016708 | AWP | 0.7385 | 1.1078 |
| Major | 00904777361 | AWP | 0.7168 | 1.0752 |
| Mutual | 53489036701 | AWP | 0.71 | 1.065 |
| United Research | 00677148301 | AWP | 0.71 | 1.065 |
| Teva | 00093073401 | AWP | 0.6975 | 1.0463 |
| Brightstone | 62939222101 | AWP | 0.6832 | 1.0248 |
| Schein | 00364256101 | AWP | 0.6791 | 1.0187 |
| Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 |
| Watson | 00591046301 52544046301 | AWP | 0.6648 | 0.9972 |
| UDL | 51079080220 | DIR | 0.66 | 0.99 |
| Geneva | 59772369302 | AWP | 0.654 | 0.981 |
| Major | 00904794760 | AWP | 0.654 | 0.981 |
| Teva | 55953073440 | AWP | 0.6275 | 0.9413 |
| Warrick | 59930179701 | AWP | 0.6275 | 0.9413 |
| UDL | 51079080220 | DIR | 0.5565 | 0.8348 |
| Geneva | 59772369302 | AWP | 0.5507 | 0.8261 |
| Major | 00904777361 | WAC | 0.5389 | 0.8084 |
| Geneva | 59772369302 | WAC | 0.5232 | 0.7848 |
| Qualitest | 00603462821 | WAC | 0.5102 | 0.7653 |
| Major | 00904794760 | WAC | 0.4917 | 0.7376 |
| Major | 00904777361 | WAC | 0.4181 | 0.6272 |
| Geneva | 00781122813 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781137213 | DIR | 0.3811 | 0.5717 |
| Geneva | 00781122813 | WAC | 0.3562 | 0.5343 |
| Geneva | 00781137213 | WAC | 0.3562 | 0.5343 |
| Geneva | 00781122813 | WAC | 0.318 | 0.477 |
| UDL | 51079080220 | WAC | 0.318 | 0.477 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| American Health Packaging | 62584078901 | WAC | 0.2999 | 0.4499 |
| Major | 00904794760 | WAC | 0.2111 | 0.3167 |
| Major | 00904794760 | WAC | 0.1848 | 0.2772 |
| Major | 00904777361 | WAC | 0.1695 | 0.2543 |
| Physicians Total | 54868299002 | AWP | 0.1685 | 0.2528 |
| Teva | 55953073440 | WAC | 0.156 | 0.234 |
| Physicians Total | 54868299002 | AWP | 0.1422 | 0.2133 |
| Physicians Total | 54868299002 | AWP | 0.1421 | 0.2132 |
| Medirex | 57480080301 | WAC | 0.1213 | 0.182 |
| Rugby | 00536563901 | DIR | 0.1208 | 0.1812 |
| Medirex | 57480080301 | WAC | 0.1141 | 0.1712 |
| Medirex | 57480080301 | WAC | 0.114 | 0.171 |
| UDL | 51079080220 | WAC | 0.1133 | 0.17 |
| Teva | 00093073401 | DIR | 0.105 | 0.1575 |
| Physicians Total | 54868299002 | AWP | 0.0993 | 0.149 |
| Teva | 00093073401 | WAC | 0.0988 | 0.1482 |
| Schein | 00364256101 | WAC | 0.0886 | 0.1329 |
| United Research | 00677148301 | WAC | 0.086 | 0.129 |
| Rugby | 00536563901 | WAC | 0.08 | 0.12 |
| Brightstone | 62939222101 | WAC | 0.075 | 0.1125 |
| Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Geneva | 00781137201 | DIR | 0.0652 | 0.0978 |
| Sandoz | 00781122801 | DIR | 0.0652 | 0.0978 |
| Major | 00904794760 | WAC | 0.0618 | 0.0927 |
| Caraco | 57664016708 | WAC | 0.0609 | 0.0914 |
| Geneva | 00781137201 | WAC | 0.0609 | 0.0914 |
| Mutual | 53489036701 | WAC | 0.0609 | 0.0914 |
| Sandoz | 00781122801 | WAC | 0.0609 | 0.0914 |
| United Research | 00677148301 | WAC | 0.0609 | 0.0914 |
| Caraco | 57664016708 | WAC | 0.0569 | 0.0854 |
| Geneva | 00781137201 | WAC | 0.0544 | 0.0816 |
| Sandoz | 00781122801 | WAC | 0.0544 | 0.0816 |
| Watson | 00591046301 | WAC | 0.046 | 0.069 |
| Qualitest | 00603462821 | DIR | 0.045 | 0.0675 |
| Qualitest | 00603462821 | WAC | 0.045 | 0.0675 |

# Albuterol 90 MCG Inhaler (10/01/97 – 12/06/00) Base Price [FUL ($0.4394) ÷ 150%] =  $0.2929

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Physicians Total | 54868073001 | AWP | 2.3123 | 3.4685 |
| Physicians Total | 54868073001 | AWP | 2.2582 | 3.3873 |
| Physicians Total | 54868073001 | AWP | 2.2353 | 3.353 |
| Pharma Pac | 52959058801 | AWP | 2.1941 | 3.2912 |
| Physicians Total | 54868073001 | AWP | 2.13 | 3.195 |
| Glaxo SmithKline | 00173032188 | AWP | 1.9278 | 2.8917 |
| Allscripts | 54569100300 | AWP | 1.9277 | 2.8916 |
| Glaxo SmithKline | 00173032188 | AWP | 1.9277 | 2.8916 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8896 | 2.8344 |
| Allscripts | 54569100300 | AWP | 1.8894 | 2.8341 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8894 | 2.8341 |
| Allscripts | 54569100300 | AWP | 1.8706 | 2.8059 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8706 | 2.8059 |
| Physicians Total | 54868073001 | AWP | 1.8682 | 2.8023 |
| Physicians Total | 54868073001 | AWP | 1.7824 | 2.6736 |
| Allscripts | 54569100300 | AWP | 1.7818 | 2.6727 |
| Glaxo SmithKline | 00173032188 | AWP | 1.7818 | 2.6727 |
| Glaxo SmithKline | 00173032188 | AWP | 1.7816 | 2.6724 |
| Pharma Pac | 52959058801 | AWP | 1.7794 | 2.6691 |
| Physicians Total | 54868073001 | DIR | 1.7482 | 2.6223 |
| Teva | 00172439018 | AWP | 1.6912 | 2.5368 |
| Glaxo SmithKline | 00173032188 | AWP | 1.6207 | 2.4311 |
| Allscripts | 54569100300 | AWP | 1.6206 | 2.4309 |
| Glaxo SmithKline | 00173032188 | AWP | 1.6206 | 2.4309 |
| Glaxo SmithKline | 00173032188 | WAC | 1.6065 | 2.4098 |
| Glaxo SmithKline | 00173032188 | WAC | 1.5747 | 2.3621 |
| Allscripts | 54569100300 | AWP | 1.5588 | 2.3382 |
| Glaxo SmithKline | 00173032188 | WAC | 1.5588 | 2.3382 |
| Southwood | 58016631601 | AWP | 1.5435 | 2.3153 |
| Glaxo SmithKline | 00173032188 | WAC | 1.4847 | 2.2271 |
| Teva | 00172439018 | AWP | 1.3506 | 2.0259 |
| Warner Chilcott | 00047299711 | AWP | 1.3503 | 2.0255 |
| Warner Chilcott | 00047299711 | AWP | 1.35 | 2.025 |
| Geneva | 00781750287 | AWP | 1.3371 | 2.0057 |
| Teva | 00172439018 | AWP | 1.2935 | 1.9403 |
| Dey | 49502030317 49502033317 | AWP | 1.2765 | 1.9148 |
| Moore, H.L. | 00839760807 | AWP | 1.2747 | 1.9121 |
| Alpharma | 00472126478 | AWP | 1.2647 | 1.8971 |
| Pliva | 50111080131 | AWP | 1.2647 | 1.8971 |
| Rugby | 00536121612 | AWP | 1.2612 | 1.8918 |
| Apothecon | 59772617502 | AWP | 1.2606 | 1.8909 |
| Apothecon | 59772617502 | AWP | 1.2603 | 1.8905 |
| Novopharm | 55953005153 | AWP | 1.2594 | 1.8891 |
| Stratus | 58980010817 | AWP | 1.1471 | 1.7207 |
| Warner Chilcott | 00047299711 | DIR | 1.1253 | 1.688 |
| Warner Chilcott | 00047299711 | WAC | 1.1253 | 1.688 |
| Apothecon | 59772617502 | DIR | 1.0612 | 1.5918 |
| Apothecon | 59772617502 | DIR | 1.0082 | 1.5123 |
| Apothecon | 59772617502 | WAC | 1.0082 | 1.5123 |
| Moore, H.L. | 00839760807 | DIR | 0.9582 | 1.4373 |
| Stratus | 58980010817 | AWP | 0.9412 | 1.4118 |
| Novopharm | 55953005153 | WAC | 0.8971 | 1.3457 |
| Rugby | 00536121612 | DIR | 0.8588 | 1.2882 |
| Dey | 49502030317 | WAC | 0.7588 | 1.1382 |
| Physicians Total | 54868370900 | AWP | 0.6388 | 0.9582 |
| Physicians Total | 54868370900 | AWP | 0.5929 | 0.8894 |
| Physicians Total | 54868370900 | AWP | 0.5435 | 0.8153 |
| Rugby | 00536121612 | WAC | 0.5047 | 0.7571 |
| Pliva | 50111080131 | WAC | 0.4706 | 0.7059 |
| Stratus | 58980010817 | AWP | 0.4706 | 0.7059 |
| Physicians Total | 54868370900 | AWP | 0.47 | 0.705 |
| Physicians Total | 54868370900 | AWP | 0.4529 | 0.6794 |
| Geneva | 00781750287 | DIR | 0.4224 | 0.6336 |
| Physicians Total | 54868370900 | AWP | 0.4018 | 0.6027 |
| Geneva | 00781750287 | WAC | 0.3947 | 0.5921 |
| Stratus | 58980010817 | WAC | 0.3824 | 0.5736 |
| Dey | 49502030317 49502033317 | WAC | 0.3529 | 0.5294 |
| Teva | 00172439018 | WAC | 0.3529 | 0.5294 |
| Teva | 00172439018 | WAC | 0.3265 | 0.4898 |
| Stratus | 58980010817 | WAC | 0.3235 | 0.4853 |
| Pliva | 50111080131 | WAC | 0.2835 | 0.4253 |
| Teva | 00172439018 | WAC | 0.2794 | 0.4191 |
| Dey | 49502030317 49502033317 | WAC | 0.2412 | 0.3618 |
| Teva | 00172439018 | WAC | 0.2206 | 0.3309 |
| Dey | 49502030317 49502033317 | WAC | 0.2147 | 0.3221 |

B20

# Lorazepam 1 mg (07/01/94 – 09/30/97)
# Base Price [FUL ($0.0207) ÷ 150%] = $0.0138

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Major | 00904150160 | AWP | 0.163 | 0.2445 |
| Mylan | 00378045701 | AWP | 0.163 | 0.2445 |
| Ivax | 00182180701 | AWP | 0.1625 | 0.2438 |
| Rugby | 00536396001 | AWP | 0.162 | 0.243 |
| Qualitest | 00603424421 | AWP | 0.1595 | 0.2393 |
| Actavis | 00228205910 | WAC | 0.1541 | 0.2312 |
| Watson | 52544033301 | AWP | 0.1515 | 0.2273 |
| Moore, H.L. | 00839714606 | DIR | 0.1475 | 0.2213 |
| Moore, H.L. | 00839790306 | DIR | 0.1475 | 0.2213 |
| Schein | 00364079401 | DIR | 0.1424 | 0.2136 |
| Ivax | 00182180701 | WAC | 0.1409 | 0.2114 |
| Vangard | 00615045113 | WAC | 0.1372 | 0.2058 |
| Ivax | 00182180701 | WAC | 0.133 | 0.1995 |
| Schein | 00364079401 | WAC | 0.1282 | 0.1923 |
| Major | 00904150160 | WAC | 0.1226 | 0.1839 |
| Aligen | 00405010901 | AWP | 0.1225 | 0.1838 |
| Ivax | 00182180701 | WAC | 0.1206 | 0.1809 |
| Qualitest | 00603424421 | WAC | 0.1199 | 0.1799 |
| Schein | 00364079401 | DIR | 0.1135 | 0.1703 |
| Elkins-Sinn | 00641400186 | AWP | 0.1095 | 0.1643 |
| Aligen | 00405010901 | WAC | 0.1041 | 0.1562 |
| Ivax | 00182180701 | WAC | 0.0985 | 0.1478 |
| Ivax | 00182180701 | DIR | 0.095 | 0.1425 |
| Vangard | 00615045147 | WAC | 0.0923 | 0.1385 |
| Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Elkins-Sinn | 00641400186 | DIR | 0.0745 | 0.1118 |
| Auro | 55829085210 | WAC | 0.0626 | 0.0939 |
| Elkins-Sinn | 00641400186 | WAC | 0.062 | 0.093 |
| Geneva | 00781140413 | DIR | 0.0615 | 0.0923 |
| UDL | 51079038621 | WAC | 0.059 | 0.0885 |
| Geneva | 00781140413 | WAC | 0.0575 | 0.0863 |
| UDL | 51079038620 | WAC | 0.0513 | 0.077 |
| Physicians Total | 54868133802 | AWP | 0.0495 | 0.0743 |
| Rugby | 00536396001 | DIR | 0.048 | 0.072 |
| Caraco | 57664014108 | AWP | 0.047 | 0.0705 |
| Physicians Total | 54868133802 | AWP | 0.0468 | 0.0702 |
| Physicians Total | 54868133802 | AWP | 0.0462 | 0.0693 |
| Vangard | 00615045113 | WAC | 0.0462 | 0.0693 |
| Vangard | 00615045147 | WAC | 0.0462 | 0.0693 |
| Geneva | 00781140413 | DIR | 0.0461 | 0.0692 |
| Rugby | 00536396001 | WAC | 0.0456 | 0.0684 |
| Physicians Total | 54868133802 | AWP | 0.0437 | 0.0656 |
| Geneva | 00781140413 | WAC | 0.0431 | 0.0647 |
| Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Ivax | 00182180789 | WAC | 0.0412 | 0.0618 |
| Ivax | 00182180789 | WAC | 0.0412 | 0.0618 |
| Ivax | 00182180789 | DIR | 0.041 | 0.0615 |
| Geneva | 50752029405 | AWP | 0.0399 | 0.0599 |
| Physicians Total | 54868133802 | AWP | 0.0379 | 0.0569 |
| Ivax | 00182180789 | WAC | 0.0373 | 0.056 |
| Ivax | 00182180789 | WAC | 0.035 | 0.0525 |
| Physicians Total | 54868133802 | AWP | 0.0323 | 0.0485 |
| Sandoz | 00781140401 | DIR | 0.0272 | 0.0408 |
| Sandoz | 00781140401 | WAC | 0.0252 | 0.0378 |
| Major | 00904150160 | WAC | 0.0227 | 0.0341 |
| Rugby | 00536396001 | DIR | 0.0211 | 0.0317 |
| Mylan | 00378045701 | WAC | 0.021 | 0.0315 |
| Ivax | 00182180701 | DIR | 0.02 | 0.03 |
| Ivax | 00182180701 | WAC | 0.02 | 0.03 |
| Rugby | 00536396001 | WAC | 0.02 | 0.03 |
| Ivax | 00182180701 | DIR | 0.0199 | 0.0299 |
| Qualitest | 00603424421 | DIR | 0.0195 | 0.0293 |
| Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Sandoz | 00781140401 | DIR | 0.0186 | 0.0279 |
| Geneva | 50752029405 | DIR | 0.0185 | 0.0278 |
| Geneva | 50752029405 | WAC | 0.0185 | 0.0278 |
| Ivax | 00182180701 | WAC | 0.0181 | 0.0272 |
| Mylan | 00378045701 | WAC | 0.018 | 0.027 |
| Geneva | 50752029405 | DIR | 0.0175 | 0.0263 |
| Geneva | 50752029405 | WAC | 0.0175 | 0.0263 |
| Rugby | 00536396001 | WAC | 0.0175 | 0.0263 |
| Sandoz | 00781140401 | WAC | 0.0174 | 0.0261 |
| Actavis | 00228205910 | WAC | 0.0173 | 0.026 |
| Ivax | 00182180701 | WAC | 0.017 | 0.0255 |
| Schein | 00364079401 | WAC | 0.0165 | 0.0248 |
| Ivax | 00182180701 | WAC | 0.0161 | 0.0242 |
| United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| United Research | 00677105701 | WAC | 0.0152 | 0.0228 |
| Qualitest | 00603424421 52446028521 | DIR | 0.015 | 0.0225 |
| Qualitest | 00603424421 52446028521 | WAC | 0.015 | 0.0225 |
| Schein | 00364079401 | DIR | 0.015 | 0.0225 |
| Martec | 52555048601 | DIR | 0.014 | 0.021 |
| Martec | 52555048601 | WAC | 0.014 | 0.021 |
| Martec | 52555048601 | DIR | 0.0138 | 0.0207 |
| Martec | 52555048601 | WAC | 0.0138 | 0.0207 |
| Qualitest | 00603424421 52446028521 | DIR | 0.0135 | 0.0203 |
| Qualitest | 00603424421 52446028521 | WAC | 0.0135 | 0.0203 |
| Royce | 51875024101 | WAC | 0.0134 | 0.0201 |
| Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |

**Highest published prices omitted**

B21

# Cefadroxil 500 mg (03/11/03 – present)
# Base Price [FUL ($2.4837) ÷ 150%] = $1.6558

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Warner Chilcott | 00087078446 00430078019 | AWP | 9.4806 | 14.2209 | Warner Chilcott | 00087078446 | DIR | 4.1354 | 6.2031 |
| Warner Chilcott | 00430078019 | AWP | 9.4804 | 14.2206 | Ranbaxy | 63304058250 | AWP | 3.8684 | 5.8026 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 8.6818 | 13.0227 | Teva | 00093319653 00172405848 | AWP | 3.8684 | 5.8026 |
| Warner Chilcott | 00430078019 | AWP | 8.6816 | 13.0224 | Geneva/Sandoz | 00781293850 59772727103 | AWP | 3.7612 | 5.6418 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 8.046 | 12.069 | West-Ward | 00143996750 | AWP | 3.72 | 5.58 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 7.5844 | 11.3766 | Aurobindo | 65862008550 | AWP | 3.72 | 5.58 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 7.4226 | 11.1339 | Lupin | 68180018008 | AWP | 3.72 | 5.58 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 6.9454 | 10.4181 | Northstar | 68820004308 | AWP | 3.72 | 5.58 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 6.9132 | 10.3698 | Teva | 00093319653 | AWP | 3.72 | 5.58 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 6.9112 | 10.3668 | Ranbaxy | 63304058250 | AWP | 3.455 | 5.1825 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 6.4368 | 9.6552 | Barr | 00555058210 | AWP | 3.3736 | 5.0604 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 6.329 | 9.4935 | Barr | 00555058210 | WAC | 2.2388 | 3.3582 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 6.1008 | 9.1512 | Ranbaxy | 63304058250 | WAC | 2.2388 | 3.3582 |
| Warner Chilcott | 00087078446 | AWP | 6.0758 | 9.1137 | Geneva/Sandoz | 00781293850 59772727103 | WAC | 1.6926 | 2.5389 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 5.938 | 8.907 | Ranbaxy | 63304058250 | WAC | 1.6558 | 2.4837 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 5.8102 | 8.7153 | Teva | 00093319653 00172405848 | WAC | 1.6558 | 2.4837 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 5.7864 | 8.6796 | West-Ward | 00143996750 | WAC | 1.641 | 2.4615 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 5.529 | 8.2935 | Ranbaxy | 63304058250 | WAC | 0.6506 | 0.9759 |
| Warner Chilcott | 00087078446 | WAC | 5.084 | 7.626 | Aurobindo | 65862008550 | WAC | 0.595 | 0.8925 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 5.0632 | 7.5948 | Geneva | 00781293850 | WAC | 0.522 | 0.783 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 4.822 | 7.233 | | | | | |

# Cefadroxil 500 mg (01/22/02 – 03/10/03)
# Base Price [FUL ($3.0789) ÷ 150%] = $2.0526

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Warner Chilcott | 00087078446 00430078019 | AWP | 5.8102 | 8.7153 | Geneva/Sandoz | 00781293850 59772727103 | AWP | 3.7612 | 5.6418 |
| Warner Chilcott | 00087078446 | AWP | 5.7864 | 8.6796 | Ranbaxy | 63304058250 | AWP | 3.455 | 5.1825 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 5.4814 | 8.2221 | Teva | 00093319653 00172405848 | AWP | 3.455 | 5.1825 |
| Warner Chilcott | 00087078446 | AWP | 5.1905 | 7.7858 | Geneva/Sandoz | 00781293850 59772727103 | AWP | 3.45 | 5.175 |
| Warner Chilcott | 00087078446 00430078019 | AWP | 4.9832 | 7.4748 | Barr | 00555058210 | AWP | 3.3736 | 5.0604 |
| Warner Chilcott | 00087078446 | AWP | 4.9828 | 7.4742 | Geneva/Sandoz | 00781293850 59772727103 | AWP | 3.22 | 4.83 |
| Warner Chilcott | 00087078446 | AWP | 4.9827 | 7.4741 | Geneva/Sandoz | 00781293850 59772727103 | WAC | 2.576 | 3.864 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 4.822 | 7.233 | Barr | 00555058210 | WAC | 2.2388 | 3.3582 |
| Warner Chilcott | 00087078446 | WAC | 4.5678 | 6.8517 | Ranbaxy | 63304058250 | WAC | 2.2388 | 3.3582 |
| Warner Chilcott | 00087078446 00430078019 | DIR | 4.549 | 6.8235 | Teva | 00093319653 00172405848 | WAC | 2.0526 | 3.0789 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 4.549 | 6.8235 | Geneva/Sandoz | 00781293850 59772727103 | WAC | 1.6926 | 2.5389 |
| Warner Chilcott | 00087078446 | WAC | 4.1524 | 6.2286 | Teva | 00093319653 00172405848 | WAC | 1.6558 | 2.4837 |
| Warner Chilcott | 00087078446 00430078019 | DIR | 4.1354 | 6.2031 | Geneva/Sandoz | 00781293850 59772727103 | WAC | 1.299 | 1.9485 |
| Warner Chilcott | 00087078446 00430078019 | WAC | 4.1354 | 6.2031 | Teva | 00093319653 00172405848 | WAC | 1.2424 | 1.8636 |
| Teva | 00093319653 00172405848 | AWP | 3.8684 | 5.8026 | | | | | |

B23

# ISMN 60 mg (1/22/02 – 07/20/05)
# Base Price [FUL ($0.7492) ÷ 150%] =  $0.4995

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Schering | 00085411001 | AWP | 2.3635 | 3.5453 | Schering | 00085411001 | WAC | 1.57 | 2.355 |
| Schering | 00085411001 | AWP | 2.269 | 3.4035 | Schering | 00085411003 | WAC | 1.5444 | 2.3166 |
| Schering | 00085411001 | AWP | 2.2298 | 3.3447 | Kremers Urban | 62175011937 | AWP | 1.5242 | 2.2863 |
| Schering | 00085202801 | AWP | 2.1658 | 3.2487 | Alpharma | 00228271111 | AWP | 1.5241 | 2.2862 |
| Schering | 00085411003 | AWP | 2.1486 | 3.2229 | Schering | 00085411003 | WAC | 1.5141 | 2.2712 |
| Schering | 00085411001 | AWP | 2.1406 | 3.2109 | Ethex | 58177023811 | AWP | 1.4922 | 2.2383 |
| Schering | 00085411001 | AWP | 2.1236 | 3.1854 | Schering | 00085411003 | WAC | 1.47 | 2.205 |
| Schering | 00085411001 | AWP | 2.082 | 3.123 | Ethex | 58177023804 | AWP | 1.4327 | 2.1491 |
| Schering | 00085202801 00085411003 | AWP | 2.0627 | 3.0941 | Schering | 00085411003 | WAC | 1.4272 | 2.1408 |
| Schering | 00085411001 | AWP | 2.0387 | 3.0581 | West-Ward | 00143226001 | AWP | 1.425 | 2.1375 |
| Schering | 00085411003 | AWP | 2.027 | 3.0405 | Kremers Urban | 62175011937 | AWP | 1.4208 | 2.1312 |
| Schering | 00085411001 | AWP | 2.0214 | 3.0321 | Ethex | 58177023811 | AWP | 1.3625 | 2.0438 |
| Schering | 00085411001 | AWP | 1.9987 | 2.9981 | Alpharma | 00228271111 | AWP | 1.359 | 2.0385 |
| Schering | 00085202801 00085411003 | AWP | 1.9459 | 2.9189 | Ethex | 58177023804 | AWP | 1.359 | 2.0385 |
| Schering | 00085411001 | AWP | 1.9405 | 2.9108 | Ivax | 00182268789 | AWP | 1.3575 | 2.0363 |
| Schering | 00085411003 | AWP | 1.9305 | 2.8958 | Ivax | 00182268701 | AWP | 1.3375 | 2.0063 |
| Schering | 00085411003 | AWP | 1.8926 | 2.8389 | Ivax | 00182268701 | AWP | 1.3315 | 1.9973 |
| Schering | 00085411001 | WAC | 1.8908 | 2.8362 | DispenseXpress | 68115061700 | AWP | 1.2699 | 1.9049 |
| Schering | 00085411001 | AWP | 1.884 | 2.826 | Apothecon | 59772855410 | AWP | 1.1741 | 1.7612 |
| Schering | 00085202801 00085411003 | AWP | 1.8533 | 2.78 | Warrick | 59930154901 59930314403 | AWP | 1.174 | 1.761 |
| Schering | 00085411003 | AWP | 1.8375 | 2.7563 | Apothecon | 59772855410 | DIR | 0.9887 | 1.4831 |
| Schering | 00085202801 00085411003 | AWP | 1.8169 | 2.7254 | Apothecon | 59772855410 | WAC | 0.9393 | 1.409 |
| Schering | 00085202801 | WAC | 1.8048 | 2.7072 | Kremers Urban | 62175011937 | DIR | 0.8154 | 1.2231 |
| Schering | 00085411001 | WAC | 1.7838 | 2.6757 | Kremers Urban | 62175011937 | WAC | 0.8154 | 1.2231 |
| Schering | 00085202801 00085411003 | AWP | 1.764 | 2.646 | Kremers Urban | 62175011937 | WAC | 0.5625 | 0.8438 |
| Schering | 00085202801 00085411003 | WAC | 1.7189 | 2.5784 | Ivax | 00182268701 | WAC | 0.4999 | 0.7499 |
| Schering | 00085202801 00085411003 | AWP | 1.7126 | 2.5689 | Alpharma | 00228271111 | WAC | 0.4995 | 0.7493 |
| Schering | 00085411001 | WAC | 1.6989 | 2.5484 | Ivax | 00182268789 | WAC | 0.245 | 0.3675 |
| Schering | 00085411001 | WAC | 1.6656 | 2.4984 | Physicians Total | 54868441702 | AWP | 0.2305 | 0.3458 |
| Schering | 00085411001 | WAC | 1.6216 | 2.4324 | West-Ward | 00143226001 | DIR | 0.0525 | 0.0788 |
| Schering | 00085411001 | WAC | 1.6171 | 2.4257 | West-Ward | 00143226001 | WAC | 0.0525 | 0.0788 |

B24

# Metoprolol 100 mg (01/22/02 – 10/27/04)
# Base Price [FUL ($0.0914) ÷ 150%] = $0.0609

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Novartis | 00028007101 | AWP | 1.6521 | 2.4782 | Altura | 63874040701 | AWP | 0.87 | 1.305 | Physicians Total | 54868299002 | AWP | 0.2313 | 0.347 |
| Novartis | 00028007101 00078045905 | AWP | 1.586 | 2.379 | UDL | 51079080220 | AWP | 0.825 | 1.2375 | Major | 00904777361 | WAC | 0.1695 | 0.2543 |
| Novartis | 00028007101 | AWP | 1.5228 | 2.2842 | Caraco | 57664016708 | AWP | 0.801 | 1.2015 | Physicians Total | 54868299002 | AWP | 0.1422 | 0.2133 |
| Novartis | 00028007101 00078045905 | AWP | 1.4618 | 2.1927 | Geneva | 00781137201 | AWP | 0.801 | 1.2015 | Major | 00904777361 | WAC | 0.1224 | 0.1836 |
| Novartis | 00028007101 | AWP | 1.4244 | 2.1366 | Mutual | 53489036701 | AWP | 0.801 | 1.2015 | UDL | 51079080220 | WAC | 0.1133 | 0.17 |
| Novartis | 00028007161 | AWP | 1.3985 | 2.0978 | Mylan | 00378004701 | AWP | 0.801 | 1.2015 | Physicians Total | 54868299002 | AWP | 0.0993 | 0.149 |
| Novartis | 00028007101 00078045905 | AWP | 1.3674 | 2.0511 | Sandoz | 00781122801 | AWP | 0.801 | 1.2015 | Teva | 00093073401 | DIR | 0.0843 | 0.1265 |
| Novartis | 00028007161 | AWP | 1.3425 | 2.0138 | Teva | 00093073401 | AWP | 0.801 | 1.2015 | Teva | 00093073401 | WAC | 0.0794 | 0.1191 |
| Novartis | 00028007161 | AWP | 1.3325 | 1.9988 | United Research | 00677148301 | AWP | 0.801 | 1.2015 | Caraco | 57664016708 | WAC | 0.079 | 0.1185 |
| Novartis | 00028007101 00078045905 | WAC | 1.3217 | 1.9826 | Watson | 00591046301 52544046301 | AWP | 0.801 | 1.2015 | Geneva | 00781137201 | WAC | 0.0759 | 0.1139 |
| Novartis | 00028007101 | AWP | 1.2792 | 1.9188 | Major | 00904777361 | AWP | 0.79 | 1.185 | Sandoz | 00781122801 | WAC | 0.0759 | 0.1139 |
| Novartis | 00028007161 | AWP | 1.2677 | 1.9016 | Boca | 64376050301 | AWP | 0.7385 | 1.1078 | Mutual | 53489036701 | WAC | 0.0726 | 0.1089 |
| Novartis | 00028007101 00078045905 | WAC | 1.2182 | 1.8273 | Caraco | 57664016708 | AWP | 0.7385 | 1.1078 | United Research | 00677148301 | WAC | 0.0726 | 0.1089 |
| Novartis | 00028007101 00078045905 | WAC | 1.2079 | 1.8119 | Qualitest | 00603462821 | AWP | 0.6786 | 1.0179 | Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Novartis | 00028007101 00078045905 | WAC | 1.1395 | 1.7093 | Physicians Total | 54868299002 | AWP | 0.6725 | 1.0088 | Sandoz | 00781122801 | DIR | 0.0652 | 0.0978 |
| Novartis | 00028007161 | WAC | 1.1188 | 1.6782 | Major | 00904794760 | AWP | 0.654 | 0.981 | Major | 00904794760 | WAC | 0.0618 | 0.0927 |
| Novartis | 00028007101 00078045905 | WAC | 1.066 | 1.599 | Physicians Total | 54868299002 | AWP | 0.3737 | 0.5606 | Caraco | 57664016708 | WAC | 0.0569 | 0.0854 |
| Novartis | 00028007161 | WAC | 1.0565 | 1.5848 | Physicians Total | 54868299002 | AWP | 0.3125 | 0.4688 | Geneva | 00781137201 | WAC | 0.0544 | 0.0816 |
| Novartis | 00028007101 00078045905 | WAC | 1.0066 | 1.5099 | Major | 00904777361 | WAC | 0.2695 | 0.4043 | Watson | 00591046301 52544046301 | WAC | 0.046 | 0.069 |
| DispenseXpress | 68115023800 | AWP | 0.8999 | 1.3499 | Physicians Total | 54868299002 | AWP | 0.2442 | 0.3663 | | | | | |

B25

# ISMN 60 mg (07/21/05 - present)
# Base Price [FUL ($0.2025) ÷ 150%] =  $0.1350

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Schering | 00085202801 | AWP | 2.6083 | 3.9125 | Ethex | 58177023811 | AWP | 1.3625 | 2.0438 |
| Schering | 00085202801 | AWP | 2.5041 | 3.7562 | Ethex | 58177023804 | AWP | 1.359 | 2.0385 |
| Schering | 00085411001 | AWP | 2.4816 | 3.7224 | DispenseXpress | 68115061700 | AWP | 1.2699 | 1.9049 |
| Schering | 00085202801 | AWP | 2.404 | 3.606 | Apothecon | 59772855410 | AWP | 1.1741 | 1.7612 |
| Schering | 00085411001 | AWP | 2.3824 | 3.5736 | Warrick | 59930314403 | AWP | 1.174 | 1.761 |
| Schering | 00085411001 | AWP | 2.3635 | 3.5453 | Apothecon | 59772855410 | DIR | 0.9887 | 1.4831 |
| Schering | 00085411001 | AWP | 2.269 | 3.4035 | Apothecon | 59772855410 | WAC | 0.9393 | 1.409 |
| Schering | 00085202801 00085411003 | AWP | 2.256 | 3.384 | Kremers Urban | 62175011937 | DIR | 0.8154 | 1.2231 |
| Schering | 00085202801 | WAC | 2.1736 | 3.2604 | Kremers Urban | 62175011937 | WAC | 0.8154 | 1.2231 |
| Schering | 00085202801 00085411003 | AWP | 2.1658 | 3.2487 | Kremers Urban | 62175011937 | WAC | 0.5625 | 0.8438 |
| Schering | 00085202801 | WAC | 2.0033 | 3.005 | McKesson | 63739041810 | AWP | 0.2938 | 0.4407 |
| Schering | 00085411001 | WAC | 1.9853 | 2.978 | McKesson | 63739041810 | WAC | 0.272 | 0.408 |
| Schering | 00085411001 | WAC | 1.8908 | 2.8362 | Physicians Total | 54868441702 | AWP | 0.2305 | 0.3458 |
| Schering | 00085202801 00085411003 | WAC | 1.8048 | 2.7072 | Physicians Total | 54868441702 | AWP | 0.2199 | 0.3299 |
| Kremers Urban | 62175011937 | AWP | 1.5242 | 2.2863 | West-Ward | 00143226001 | DIR | 0.0525 | 0.0788 |
| West-Ward | 00143226001 | AWP | 1.425 | 2.1375 | West-Ward | 00143226001 | WAC | 0.0525 | 0.0788 |

B26

# Lorazepam 1 mg (10/01/97 – 02/11/98)
# Base Price [FUL ($0.0203) ÷ 150%] =  $0.0135

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Biovail | 00008006402 64455006401 | AWP | 0.9308 | 1.3962 |
| Biovail | 00008006406 | AWP | 0.902 | 1.353 |
| Biovail | 00008006402 64455006401 | AWP | 0.8915 | 1.3373 |
| Mylan | 00378045701 | AWP | 0.8377 | 1.2566 |
| Royce | 51875024101 | AWP | 0.8377 | 1.2566 |
| Warner Chilcott | 00047043224 | AWP | 0.8377 | 1.2566 |
| Watson | 52544033301 | AWP | 0.8377 | 1.2566 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 |
| American Health | 62584077001 | AWP | 0.7554 | 1.1331 |
| Biovail | 00008006402 | WAC | 0.7446 | 1.1169 |
| Biovail | 00008006402 64455006401 | DIR | 0.7446 | 1.1169 |
| Biovail | 00008006406 | DIR | 0.7216 | 1.0824 |
| Biovail | 00008006406 | WAC | 0.7216 | 1.0824 |
| Biovail | 00008006402 | WAC | 0.7132 | 1.0698 |
| Biovail | 00008006402 64455006400 | DIR | 0.7132 | 1.0698 |
| Warner Chilcott | 00047043224 | DIR | 0.6981 | 1.0472 |
| Warner Chilcott | 00047043224 | WAC | 0.6981 | 1.0472 |
| Major | 00904150160 | AWP | 0.6525 | 0.9788 |
| American Health | 62584077001 | WAC | 0.465 | 0.6975 |
| Ivax | 00182180789 | AWP | 0.3829 | 0.5744 |
| American Health | 62584077001 | AWP | 0.3756 | 0.5634 |
| UDL | 51079038620 | AWP | 0.35 | 0.525 |
| UDL | 51079038621 | AWP | 0.35 | 0.525 |
| UDL | 51079038620 | DIR | 0.2888 | 0.4332 |
| UDL | 51079038621 | DIR | 0.2888 | 0.4332 |
| Allscripts | 54569158501 | AWP | 0.2395 | 0.3593 |
| Mylan | 00378045701 | AWP | 0.2395 | 0.3593 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Rugby | 00536396001 | AWP | 0.2395 | 0.3593 |
| Allscripts | 54569158501 | AWP | 0.2326 | 0.3489 |
| Sandoz | 00781140401 | AWP | 0.2326 | 0.3489 |
| Warner Chilcott | 00047043224 | AWP | 0.2326 | 0.3489 |
| Ivax | 00182180701 | AWP | 0.2325 | 0.3488 |
| Ivax | 00182180789 | WAC | 0.2321 | 0.3482 |
| Martec | 52555043101 52555048601 | AWP | 0.232 | 0.348 |
| Ivax | 00182180789 | DIR | 0.22 | 0.33 |
| Mutual | 53489035801 | AWP | 0.2022 | 0.3033 |
| United Research | 00677105701 | AWP | 0.2022 | 0.3033 |
| Warner Chilcott | 00047043224 | DIR | 0.1938 | 0.2907 |
| Warner Chilcott | 00047043224 | DIR | 0.1938 | 0.2907 |
| Actavis | 00228205910 | AWP | 0.1926 | 0.2889 |
| Stada | 55370017907 | AWP | 0.1926 | 0.2889 |
| Schein | 00364079401 | AWP | 0.1905 | 0.2858 |
| Royce | 51875024101 | AWP | 0.1825 | 0.2738 |
| Major | 00904150160 | AWP | 0.163 | 0.2445 |
| Qualitest | 00603424421 | AWP | 0.1595 | 0.2393 |
| Actavis | 00228205910 | WAC | 0.1541 | 0.2312 |
| Watson | 52544033301 | AWP | 0.1515 | 0.2273 |
| Ivax | 00182180701 | WAC | 0.1409 | 0.2114 |
| Major | 00904150160 | WAC | 0.1226 | 0.1839 |
| Qualitest | 00603424421 | WAC | 0.1199 | 0.1799 |
| Schein | 00364079401 | DIR | 0.1135 | 0.1703 |
| Ivax | 00182180701 | DIR | 0.095 | 0.1425 |
| Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| UDL | 51079038621 | WAC | 0.059 | 0.0885 |

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| UDL | 51079038620 | WAC | 0.0513 | 0.077 |
| Physicians Total | 54868133802 | AWP | 0.0495 | 0.0743 |
| Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Ivax | 00182180789 | WAC | 0.035 | 0.0525 |
| Physicians Total | 54868133802 | AWP | 0.0323 | 0.0485 |
| Major | 00904150160 | WAC | 0.0227 | 0.0341 |
| Rugby | 00536396001 | DIR | 0.0211 | 0.0317 |
| Qualitest | 00603424421 | DIR | 0.0195 | 0.0293 |
| Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Sandoz | 00781140401 | DIR | 0.0186 | 0.0279 |
| Mylan | 00378045701 | WAC | 0.018 | 0.027 |
| Rugby | 00536396001 | WAC | 0.0175 | 0.0263 |
| Sandoz | 00781140401 | WAC | 0.0174 | 0.0261 |
| Actavis | 00228205910 | WAC | 0.0173 | 0.026 |
| Ivax | 00182180701 | WAC | 0.017 | 0.0255 |
| Schein | 00364079401 | WAC | 0.0165 | 0.0248 |
| United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| Martec | 52555043101 52555048601 | DIR | 0.014 | 0.021 |
| Martec | 52555043101 52555048601 | WAC | 0.014 | 0.021 |
| Qualitest | 00603424421 52446028521 | DIR | 0.0135 | 0.0203 |
| Qualitest | 00603424421 52446028521 | WAC | 0.0135 | 0.0203 |
| Royce | 51875024101 | WAC | 0.0134 | 0.0201 |
| Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |

# Albuterol 90 MCG Inhaler (12/07/00 – 12/07/00)
# Base Price [FUL ($0.3490) ÷ 150%] =  $0.2327

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Physicians Total | 54868073001 | AWP | 2.3123 | 3.4685 |
| Physicians Total | 54868073001 | AWP | 2.2582 | 3.3873 |
| Glaxo SmithKline | 00173032188 | AWP | 1.9278 | 2.8917 |
| Allscripts | 54569100300 | AWP | 1.9277 | 2.8916 |
| Glaxo SmithKline | 00173032188 | AWP | 1.9277 | 2.8916 |
| Allscripts | 54569100300 | AWP | 1.8894 | 2.8341 |
| Teva | 00172439018 | AWP | 1.6912 | 2.5368 |
| Glaxo SmithKline | 00173032188 | WAC | 1.6065 | 2.4098 |
| Dey | 49502033317 | AWP | 1.2765 | 1.9148 |
| Pliva | 50111080131 | AWP | 1.2647 | 1.8971 |
| Apothecon | 59772617502 | AWP | 1.2606 | 1.8909 |
| Apothecon | 59772617502 | AWP | 1.2603 | 1.8905 |
| Apothecon | 59772617502 | DIR | 1.0612 | 1.5918 |
| Apothecon | 59772617502 | DIR | 1.0082 | 1.5123 |
| Apothecon | 59772617502 | WAC | 1.0082 | 1.5123 |
| Physicians Total | 54868370900 | AWP | 0.5435 | 0.8153 |
| Physicians Total | 54868370900 | AWP | 0.4018 | 0.6027 |
| Teva | 00172439018 | WAC | 0.3529 | 0.5294 |
| Pliva | 50111080131 | WAC | 0.2835 | 0.4253 |
| Dey | 49502033317 | WAC | 0.2147 | 0.3221 |

B28

# Metoprolol 100 mg (10/28/04 - present)
# Base Price [FUL ($0.0690) ÷ 150%] = $0.0460

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Novartis | 00078045905 | AWP | 2.2302 | 3.3453 | Watson | 00591046301 | AWP | 0.801 | 1.2015 |
| Novartis | 00078045905 | AWP | 2.1139 | 3.1709 | DRx | 55045221700 | AWP | 0.8 | 1.2 |
| Novartis | 00078045905 | AWP | 2.0293 | 3.044 | Major | 00904777361 | AWP | 0.79 | 1.185 |
| Novartis | 00028007101 00078045905 | AWP | 1.9235 | 2.8853 | Affordable Quality | 66105099610 | AWP | 0.673 | 1.0095 |
| Novartis | 00078045905 | WAC | 1.8585 | 2.7878 | Physicians Total | 54868299002 | AWP | 0.6725 | 1.0088 |
| Novartis | 00078045905 | AWP | 1.8466 | 2.7699 | Major | 00904794760 | AWP | 0.654 | 0.981 |
| Novartis | 00028007101 00078045905 | AWP | 1.7826 | 2.6739 | Physicians Total | 54868299002 | AWP | 0.2313 | 0.347 |
| Novartis | 00028007101 00078045905 | AWP | 1.7113 | 2.567 | Physicians Total | 54868299002 | AWP | 0.2211 | 0.3317 |
| Novartis | 00078045905 | WAC | 1.6911 | 2.5367 | Major | 00904777361 | WAC | 0.1224 | 0.1836 |
| Novartis | 00028007101 | AWP | 1.6521 | 2.4782 | UDL | 51079080201 | WAC | 0.1133 | 0.17 |
| Physician Partner | 21695029900 | AWP | 1.602 | 2.403 | UDL | 51079080220 | WAC | 0.1133 | 0.17 |
| Novartis | 00028007101 00078045905 | AWP | 1.586 | 2.379 | American Health | 62584026701 | AWP | 0.1092 | 0.1638 |
| Novartis | 00028007101 00078045905 | WAC | 1.5388 | 2.3082 | Major | 00904777361 | WAC | 0.0881 | 0.1322 |
| Novartis | 00028007101 00078045905 | WAC | 1.4261 | 2.1392 | American Health | 62584026701 | WAC | 0.0852 | 0.1278 |
| Novartis | 00028007101 00078045905 | WAC | 1.3217 | 1.9826 | Teva | 00093073401 | WAC | 0.0794 | 0.1191 |
| DispenseXpress | 68115023800 | AWP | 1.0413 | 1.562 | Caraco | 57664016708 | WAC | 0.079 | 0.1185 |
| Quality Care | 49999022600 | AWP | 0.9517 | 1.4276 | Geneva | 00781137201 | WAC | 0.0759 | 0.1139 |
| DispenseXpress | 68115023800 | AWP | 0.8999 | 1.3499 | Sandoz | 00781122801 | WAC | 0.0759 | 0.1139 |
| Altura | 63874040701 | AWP | 0.87 | 1.305 | Mutual | 53489036701 | WAC | 0.0726 | 0.1089 |
| UDL | 51079080201 | AWP | 0.825 | 1.2375 | United Research | 00677148301 | WAC | 0.0726 | 0.1089 |
| UDL | 51079080220 | AWP | 0.825 | 1.2375 | Mylan | 00378004701 | WAC | 0.0725 | 0.1088 |
| Aurobindo | 65862006401 | AWP | 0.801 | 1.2015 | Major | 00904794760 | WAC | 0.0618 | 0.0927 |
| Caraco | 57664016708 | AWP | 0.801 | 1.2015 | Major | 00904794760 | WAC | 0.0589 | 0.0884 |
| Geneva | 00781137201 | AWP | 0.801 | 1.2015 | Major | 00904794760 | WAC | 0.0584 | 0.0876 |
| Mutual | 53489036701 | AWP | 0.801 | 1.2015 | Caraco | 57664016708 | WAC | 0.0569 | 0.0854 |
| Mylan | 00378004701 | AWP | 0.801 | 1.2015 | Aurobindo | 65862006401 | WAC | 0.046 | 0.069 |
| Sandoz | 00781122801 | AWP | 0.801 | 1.2015 | Watson | 00591046301 | WAC | 0.046 | 0.069 |
| Teva | 00093073401 | AWP | 0.801 | 1.2015 | Major | 00904794760 | AWP | 0.0443 | 0.0665 |
| United Research | 00677148301 | AWP | 0.801 | 1.2015 | | | | | |

B29

# Exhibit C

# Notes

(1)     The price arrays in Exhibit A include all of the prices used in the analyses underlying column (g) in Exhibit 3 and column (i) in Exhibit 5 of Dr. Sumanth Addanki's May 15, 2009 Affidavit [Docket No. 57].  The price arrays underlying Exhibit 5 are more inclusive, giving a greater opportunity to find a price that matches the basis of the FUL.  The price arrays underlying Exhibit 3 are more restrictive, making it more difficult for a price to be counted as one lower than the price that apparently set the FUL.  Prices that were only included in the price arrays underlying Exhibit 5 are marked with an asterisk.  Prices in these arrays that are less than the price that was the basis of the FUL are marked in yellow.  Counts of lower prices found on Exhibit 3 correspond to the number of price entries that are highlighted in yellow and not marked with an asterisk on the company name.

(2)     The orange highlighting does not include all matches from Exhibit 5 of Dr. Addanki's May 15 Affidavit, which deliberately uses a liberal definition of a match in order to provide a better chance of finding one.  Instead, the orange highlighting is used for the prices that are exact matches for the basis of the FUL, as indicated by the FUL base price.  An orange line is shown between the higher and lower prices when a match is not highlighted in orange.

# Notes

(3)     If different compendia report different price values for the same price type, each value is included in the array separately.  *See*, *e.g.* on slide A-18 (Lorazepam 0.0207) there are two WACs for NDC 51875024101 from different compendia.

(4)     Red boxes indicate the alternative FUL and the three or more WACs less than that FUL for those FULs for which application of the "3 WAC rule" described in the Gaston Declaration would have yielded a FUL lower than that set by CMS.  In such analyses, any prices marked with an asterisk (as described in Note 1) are indicated using a box made of dashed red lines rather than solid ones.  *See* Dr. Sumanth's Addanki's June 30, 2009 Affidavit [Docket No. 113].

(5)     The price arrays in Exhibit B include those prices used in the analysis underlying the figures reported in Column (g) of Exhibit 4 of the May 15, 2009 Addanki Affidavit.  Prices in these arrays that are less than the price that was the basis of the FUL are marked in yellow.

(6)     Prices for NDCs with the labeler code 00185 have Eon as the Company name based on information on the FDA website.