# EXHIBIT 15
# (Part 1)

𝒯

ID  CA-UC-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|---|---|---|---|---|---|---|
| 07/13/94 | W | 00025191131 | CALAN SR | I | 100.00 | 92.46 |
| 07/13/94 | W | 00088177147 | CARDIZEM 30MG 100CT | S | 100.00 | 34.20 |
| 07/13/94 | W | 00049276066 | Cardura (Doxazosin Mesylate) Oral Tablet | S | 100.00 | 69.65 |
| 07/13/94 | W | 00009022501 | CLEOCIN HCL 150 MG HFC | I | 16.00 | 15.43 |
| 07/13/94 | W | 00007336203 | COMPAZINE(PROCHLORPERAZINE)SUPPOSITORY 2 | S | 12.00 | 26.71 |
| 07/13/94 | W | 00056017070 | COUMADIN | S | 100.00 | 44.66 |
| 07/13/94 | W | 00031425063 | DONNATAL TABLETS | N | 100.00 | 10.06 |
| 07/13/94 | W | 00046042281 | INDERAL TABS 20 MG NDA-16-418 | I | 100.00 | 33.71 |
| 07/13/94 | W | 00006005068 | INDOCIN 50MG CAPSULE 100 | I | 100.00 | 69.59 |
| 07/13/94 | W | 00006015030 | INDOCIN 50MG SUPPOSITORY 30 | S | 30.00 | 36.71 |
| 07/13/94 | W | 00075070000 | LOZOL | S | 100.00 | 51.49 |
| 07/13/94 | W | 00009005604 | MEDROL 4 MG CT | I | 21.00 | 9.24 |
| 07/13/94 | W | 00078000305 | MELLARIL 25MG | I | 100.00 | 31.48 |
| 07/13/94 | W | 00037421330 | ORGANIDIN | N | ~~10.00~~ 480.00 62.28 |  |
| 07/13/94 | W | 00062178115 | ORTHO NOVUM 7/7/7 28 TABLETS | S | 168.00 | 113.89 |
| 07/13/94 | W | 00045034260 | PANCREASE/NT (r) pancrelipase capsules | N | 100.00 | 54.95 |
| 07/13/94 | W | 00029321120 | PAXIL (PAROXETINE HCL) | S | 100.00 | 154.79 |
| 07/13/94 | W | 00597001901 | PERSANTINE(DIPYRIDAMOLE)TABLETS,75MG | I | 100.00 | 58.41 |
| 07/13/94 | W | 00087047603 | POLY-VI-FLOR CHEWABLE TABLETS W/IRON 1.0 | N | 100.00 | 13.26 |
| 07/13/94 | W | 00046086881 | PREMARIN TABS, .3 MG NDA-04-782 | S | 100.00 | 21.73 |
| 07/13/94 | W | 00087058005 | QUESTRAN | S | 378.00 | 29.47 |
| 07/13/94 | W | 00062027501 | RETIN-A CREAM .1% 45 GM TUBE | S | 45.00 | 48.24 |
| 07/13/94 | W | 00062017512 | RETIN-A CREAM .05% 20 GM TUBE | S | 20.00 | 21.95 |
| 07/13/94 | W | 00009030503 | ANSAID 100 MG FCT | S | 100.00 | 96.69 |
| 07/13/94 | W | 00009074203 | MOTRIN 600 MG FCT | I | 100.00 | 12.53 |
| 07/13/94 | W | 00006072068 | VASERETIC 10-25 TABLET 100 | S | 100.00 | 87.07 |
| 07/13/94 | W | 00005248923 | VERELAN CAPSULES 180 MG 100 | S | 100.00 | 87.71 |
| 07/13/94 | W | 00071053223 | ACCUPRIL (QUINAPRIL HCL) TABLETS | S | 90.00 | 66.61 |
| 07/13/94 | W | 00026885151 | NIFEDIPINE CC 60MG BTLE 100 EXTENDED REL | I | 100.00 | 118.84 |
| 07/13/94 | W | 58887011530 | ANAPRANIL (CLOMIPRAMINE HYDROCHLORIDE) | S | 100.00 | 64.65 |
| 07/13/94 | W | 00009030530 | ANSAID TABLETS 100 MG 2,000 CNT PLASTIC | S | 100.00 | 97.63 |
| 07/13/94 | W | 00029609022 | AUGMENTIN(AMOXICILLINCALVULANIC ACID)SUS | S | 150.00 | 29.29 |
| 07/13/94 | W | 00075006037 | AZNACORT | S | 20.00 | 33.90 |
| 07/13/94 | W | 00087081841 | BUSPAR | S | 100.00 | 48.99 |
| 07/13/94 | W | 00088179742 | CARDIZEM CD 240MG 90CT | S | 90.00 | 130.13 |
| 07/13/94 | W | 00009332901 | CLEOCIN T TOPICAL 1 PCT LOTION | S | 60.00 | 21.73 |
| 07/13/94 | W | 00009311602 | CLEOCIN T TOPICAL 1 PCT SOLUTION | S | 60.00 | 18.87 |
| 07/13/94 | W | 00009344801 | CLEOCIN VAGINAL CREAM 2% 40 GRAM TUBE | S | 40.00 | 23.85 |
| 07/13/94 | W | 00085056701 | ELOCON CREAM 0.1% 15GM TUBE | S | 15.00 | 11.96 |
| 07/13/94 | W | 00074631613 | ERYTH ST 500MG ERTHROMYCIN STEARATE USP | N | 100.00 129.00 14.38 |  |
| 07/13/94 | W | 00126236193 | GEL-KAM HOME CARE 4.3 OZ MINT | N | 4.50 | 6.38 |
| 07/13/94 | W | 00085078701 | K-DUR TABLETS 20M EQ 100 PER BOTTLE | S | 100.00 | 29.41 |
| 07/13/94 | W | 00085061302 | LOTRIMIN CREAM 1% 15GM TUBE | I | 15.00 | 8.87 |
| 07/13/94 | W | 00006073261 | MEVACOR 40MG TABLET 60UU | S | 60.00 | 175.11 |
| 07/13/94 | W | 00075150543 | nasacort nasal inhaler | S | ~~12.00~~ 10.00 30.77 |  |
| 07/13/94 | W | 50458022304 | NIZORAL SHAMPOO | S | ~~100.00~~ 120.00 13.54 |  |
| 07/13/94 | W | 00078001715 | PARLODEL 2.5MG | S | 30.00 | 36.70 |
| 07/13/94 | W | 00003017850 | PRAVACHOL | S | 100.00 | 146.98 |
| 07/13/94 | W | 00187039631 | SOLAQUIN CREAM 4% | N | ~~100.00~~ 28.35 24.30 |  |

HHD019-0334        F

HHD019-0334

ID  CA-UC-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 07/13/94 | W | 00072830360 | T-STAT PADS | N | 60.00 | 15.13 |
| 07/13/94 | W | 00072830060 | T-STAT | N | 60.00 | 13.48 |
| 07/13/94 | W | 00062535101 | TERAZOL 3 SUPPOSITORIES | S | 3.00 | 18.94 |
| 07/13/94 | W | 00062535601 | TERAZOL 3 CREAM | S | 20.00 | 18.94 |
| 07/13/94 | W | 00062535001 | TERAZOL 7 CREAM | S | 45.00 | 18.94 |
| 07/13/94 | W | 00006336703 | TIMOPTIC 0.5% OCUMETER 5ML | S | 5.00 | 13.88 |
| 07/13/94 | W | 00006336710 | TIMOPTIC 0.5% OCUMETER 10ML | S | 10.00 | 26.91 |
| 07/13/94 | W | 00006336712 | TIMOPTIC 0.5% OCUMETER 15ML | S | 15.00 | 40.27 |
| 07/13/94 | W | 00065064705 | TOBRADEX | S | 5.00 | 16.70 |
| 07/13/94 | W | 00998064305 | TOBREX | S | 5.00 | 14.23 |
| 07/13/94 | W | 00039001123 | TOPICORT (DESOXIMETASONE) 0.25% EMOL CRE | S | 15.00 | 13.29 |
| 07/13/94 | W | 00072810015 | WESTCORT CREAM | S | 15.00 | 10.17 |
| 07/13/94 | W | 00186033001 | XYLOCAINE 2% JELLY (LIDOCAINE HCL) | I | 30.00 | 11.15 |
| 07/13/94 | W | 00003045250 | CAPOTEN | S | 100.00 | 56.18 |
| 07/13/94 | W | 00003048250 | CAPOTEN | S | 100.00 | 96.33 |
| 07/13/94 | W | 00002505818 | CECLOR | S | 75.00 | 22.69 |
| 07/13/94 | W | 00038004010 | ELAVIL 10 MG. 100'S | I | 100.00 | 15.20 |
| 07/13/94 | W | 00023791560 | ELIMITE | S | 60.00 | 13.37 |
| 07/13/94 | W | 00085056702 | ELOCON CREAM 0.1% 45GM TUBE | S | 45.00 | 21.90 |
| 07/13/94 | W | 00085037001 | ELOCON OINTMENT 0.1% 15GM TUBE | S | 15.00 | 11.96 |
| 07/13/94 | W | 00662412066 | Glucotrol Tablets (Glipizide) 10 mg | S | 100.00 | 51.11 |
| 07/13/94 | W | 00081024275 | LANOXIN TABLETS (DIGOXIN) | S | 1000.00 | 70.78 |
| 07/13/94 | W | 00085092402 | LOTRISONE CREAM 45GM TUBE | S | 45.00 | 28.76 |
| 07/13/94 | W | 00006073161 | MEVACOR 20MG TABLET 60UU | S | 60.00 | 97.84 |
| 07/13/94 | W | 00585067104 | NASALCROM | S | 26.00 | 33.40 |
| 07/13/94 | W | 57706075723 | NEPTAZANE METHAZOLAMIDE TABLETS 50MG 100 | S | 100.00 | 64.77 |
| 07/13/94 | W | 00071057024 | NITROSTAT (NITROGLYCERIN TABLETS USP) SU | N | 100.00 | 5.03 |
| 07/13/94 | W | 00006070520 | NOROXIN 400MG TABLET 20UU | S | 20.00 | 40.39 |
| 07/13/94 | W | 00006096358 | PEPCID 20MG TABLET 100UU | S | 100.00 | 121.28 |
| 07/13/94 | W | 00006074231 | PRILOSEC 20MG CAPSULE 30UU | S | 30.00 | 90.85 |
| 07/13/94 | W | 11980026021 | PROPINE W/C CAP B.I.D. | S | 15.00 | 31.65 |
| 07/13/94 | W | 00009336705 | ROGAINE TOPICAL SOLUTION | S | 60.00 | 47.16 |
| 07/13/94 | W | 00310010710 | TENORMIN 25 MG 100 TAB BOTTLE | S | 100.00 | 72.32 |
| 07/13/94 | W | 00456045901 | ARMOUR THYROID 1GR | N | 100.00 | 7.91 |
| 07/13/94 | W | 00085064902 | VANCENASE POCKETHALER 42MCG/ACTUATION 7G | S | 7.00 | 24.43 |
| 07/13/94 | W | 00085073604 | VANCERIL INHALER 42MCG/DOSE 16.8GM CANIS | S | 16.80 | 24.43 |
| 07/13/94 | W | 00006071268 | VASOTEC 5MG TABLET 100 | S | 100.00 | 74.47 |
| 07/13/94 | W | 00028016201 | VOLTAREN (DICLOFENAC SODIUM) | S | 100.00 | 77.51 |
| 07/13/94 | W | 00173034409 | ZANTAC TABLET 150MG 100'S BOTTLE | S | 100.00 | 135.66 |
| 07/13/94 | W | 00173039340 | ZANTAC TABLET 300MG 30'S BOTTLE | S | 30.00 | 73.40 |
| 07/13/94 | W | 00026884151 | NIFEDIPINE CC 30MG BTLE 100 EXTENDED REL | I | 100.00 | 68.69 |
| 07/13/94 | W | 00039010410 | ALTACE (RAMIPRIL) 2.5MG CAPSULES | S | 100.00 | 59.45 |
| 07/13/94 | W | 00597007017 | ALUPENT(METAPROTERENOL SULFATE,USP)INHAL | S | 14.00 | 16.13 |
| 07/13/94 | W | 00597008214 | ATROVENT(IPRATROPIUM BROMIDE) INHALATION | S | 14.00 | 22.97 |
| 07/13/94 | W | 00029608522 | AUGMENTIN(AMOXICILLINCLAVULANICACID)SUSP | S | 150.00 | 20.63 |
| 07/13/94 | W | 00029608027 | AUGMENTIN(AMOXICILLIN/CLAVULANIC ACID)TA | S | 30.00 | 63.71 |
| 07/13/94 | W | 00081019302 | CORTISPORIN OPHTHALMIC SUSPENSION (POLYM | I | 7.50 | 13.38 |
| 07/13/94 | W | 00056016970 | COUMADIN | S | 100.00 | 42.73 |
| 07/13/94 | W | 00056017670 | COUMADIN | S | 100.00 | 45.95 |
| 07/13/94 | W | 00039005110 | DIABETA (GLYBURIDE) 2.5MG TABLETS | S | 100.00 | 22.18 |
| 07/13/94 | W | 00071036224 | DILANTIN (EXTENDED PHENYTOIN SODIUM CAPS | N | 100.00 | 15.38 |
| 07/13/94 | W | 00071073720 | LOPID (GEMFIBROZIL) TABLETS | S | 60.00 | 53.53 |
| 07/13/94 | W | 00085061304 | LOTRIMIN CREAM 1% 45GM TUBE | I | 45.00 | 18.24 |

HHD019-0335

HHD019-0335

Page No.  14
05/31/95

ID  CA-UC-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 07/13/94 | W | 00299383528 | METROGEL | S | ~~1.00~~ 28.35 | 18.97 |
| 07/13/94 | W | 00071057013 | NITROSTAT (NITROGLYCERIN TABLETS USP) SU | N | 100.00 | 11.41 |
| 07/13/94 | W | 50458022115 | NIZORAL CREAM | S | 15.00 | 10.97 |
| 07/13/94 | W | 00069153066 | Norvasc (amlodipine besylate) Tablets 5M | S | 100.00 | 92.59 |

INVOICE TOTAL     4791.97

PHARMACY TOTAL    4791.97

*T - Traced to invoice and each ID number, date, invoice type, drug name and quantity was correct unless changed.*
*6-1-95 CSE*

*√ - Verified math accuracy of invoice total and amounts agreed.*
*6-1-95 CSE*

HHD019-0336

HHD019-0336



MAR 20 '95 10:00 BBC VALENCIA OFFICE

P.2/14

HHD019-0337

HHD019-0337



MAR 20 '95 10:01 BBC VALENCIA OFFICE

HHD019-0338

P.3/14

HHD019-0338



HHD019-0339

HHD019-0339



HHD019-0340

HHD019-0340



Case 1:01-cv-12257-PBS   Document 6399-16   Filed 08/21/09   Page 10 of 41

Do Not Use





HHD019-0342

HHD019-0342

MAR 20 '95 09:59 BBC VALENCIA OFFICE
805 257 6170

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _VONS PHARMACY #261_

Address: _3461 W. 3rd ST._

_L.A., CA. 90020_

Phone Number: _818-821-7731_

Contact Person: _ERIC CONGDON, THIRD PARTY ADMINISTRATOR_

### Type of Pharmacy
(Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☒
Other:
    Nursing Home Pharmacy ☐
    Hospital Outpatient Pharmacy ☐
    Home I.V. Pharmacy ☐
    Mail Order Pharmacy ☐
    County Public Health Unit Pharmacy ☐
    Public Health Entity ☐

HHD019-0343   L

HHD019-0343

# Confidential
# Pharmacy Information Form

Pharmacy Name: _Payless Drugs 4674_

Address: _807 South Main_

_Yreka, CA 96097_

Phone Number: _916-842-7301_

Contact Person: _Gary W. Sams_

### Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☒ |
| Other: | |
|     Nursing Home Pharmacy | ☐ |
|     Hospital Outpatient Pharmacy | ☐ |
|     Home I.V. Pharmacy | ☐ |
|     Mail Order Pharmacy | ☐ |
|     County Public Health Unit Pharmacy | ☐ |
|     Public Health Entity | ☐ |

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/23/94 | W | 11193752202 | B | TUBERBOL VIAL 5TU-50 TEST | 5ML | 5 | 18.44 | |
| CA-RC-11 | 02/23/94 | W | 00083004930 | B | ISMELIN TAB 10MG | 100 | 100 | 43.41 | |
| CA-RC-11 | 02/23/94 | W | 00049277066 | B | CARDURA TAB 4MG | 100 | 100 | 75.12 | |
| CA-RC-11 | 02/23/94 | W | 00062546012 | B | SPECTAZOLE CREAM 1% | 15GM | 15 | 9.65 | |
| CA-RC-11 | 02/23/94 | W | 00029282030 | B | MENEST TAB 1.25MG | 100 | 100 | 23.25 | |
| CA-RC-11 | 02/23/94 | W | 00068050860 | B | RIFADIN CAP 300MG | 60 | 60 | 110.72 | |
| CA-RC-11 | 02/23/94 | W | 00378005201 | G | PINDOLOL TAB 5MG | 100# NYLN | 100 | 34.68 | |
| CA-RC-11 | 02/23/94 | W | 00536326701 | G | DICYCLON CAP 10MG | 100 RUG | 100 | 13.61 | |
| CA-RC-11 | 02/23/94 | W | 00074361101 | B | K-LOR 20MEQ POWDER PACKETS | 30 | 30 | 24.15 | |
| CA-RC-11 | 02/23/94 | W | 00998030205 | B | ISOPTO ATROPINE 1% DT | 5ML | 5 | 8.18 | |
| CA-RC-11 | 02/23/94 | W | 00536141886 | G | LACTULOSE SYR 10GM RUG | 32OZ | 32 | 19.01 | |
| CA-RC-11 | 02/23/94 | W | 00083332030 | B | NITRO-DUR SYS 0.4MG/HR | 30 | 30 | 35.51 | |
| | | | | | | | | 415.73 | |
| CA-RC-11 | 02/21/94 | C | 39506001125 | B | ELDEPRYL TAB 5MG | 60 SOM | 60 | 113.63 | |
| CA-RC-11 | 02/21/94 | C | 49884029001 | G | ENGESTR TAB 40MG | 100# PAR | 100 | 38.50 | |
| CA-RC-11 | 02/21/94 | C | 00810059755 | B | IMURAN TAB 50MG | 100 | 100 | 99.43 | |
| CA-RC-11 | 02/21/94 | C | 00310060060 | B | NOLVADEX TAB 10MG | 60 | 60 | 72.65 | |
| CA-RC-11 | 02/21/94 | C | 00046073981 | B | LODINE CAP 300MG | 100 | 100 | 89.35 | |
| CA-RC-11 | 02/21/94 | C | 00074258913 | B | ERYTHR ETH TAB 400MG ABB | 100 | 100 | 10.55 | |
| CA-RC-11 | 02/21/94 | C | 00074338913 | B | PCE TAB 500MG | 100 | 100 | 120.36 | |
| CA-RC-11 | 02/21/94 | C | 00296000823 | B | AMOXIL SUSP 125MG | 100ML | 100 | 1.00 | |
| CA-RC-11 | 02/21/94 | C | 57267091526 | B | TRANSDERM-NITRO 0.6MG/HR | 30 | 30 | 48.89 | |
| CA-RC-11 | 02/21/94 | C | 00378011505 | G | AMPICIL CAP 250MG MYL | 500# | 500 | 19.80 | |
| CA-RC-11 | 02/21/94 | C | 00046086801 | B | PREMARIN TAB 0.3MG | 100 | 100 | 22.41 | |
| CA-RC-11 | 02/21/94 | C | 00689011901 | B | LEVOXINE 75 MCG DP 011901 | 100 | 100 | 4.32 | |
| CA-RC-11 | 02/21/94 | C | 00074532013 | B | ERY-TAB 333MG E/C | 100 | 100 | 12.40 | |
| CA-RC-11 | 02/21/94 | C | 00025113297 | B | CECLOR O/S 375MG | 50ML | 50 | 23.39 | |
| CA-RC-11 | 02/21/94 | C | 00098046803 | G | CLARITIN TAB 10MG | 100 | 100 | 155.46 | |
| CA-RC-11 | 02/21/94 | C | 00087091841 | B | BUSPAR TAB 5MG | 100 | 100 | 48.56 | |
| CA-RC-11 | 02/21/94 | C | 00323012509 | G | DICLOXAC CAP 500MG BIO | 100 | 100 | 15.50 | |
| CA-RC-11 | 02/21/94 | C | 00689011701 | B | LEVOXINE 25MCG DP 011701 | 100 | 100 | 3.46 | |
| CA-RC-11 | 02/21/94 | C | 00033243742 | B | CARDENE CAP 20MG | 100 | 100 | 34.37 | |
| CA-RC-11 | 02/21/94 | C | 00168007038 | G | ERYTHR O/O POUG 1/8OZ | | 3.5 | 1.85 | |
| CA-RC-11 | 02/21/94 | C | 59772246301 | B | NADOLOL 80MG APOTH 24631 | 100 | 100 | 92.23 | |
| CA-RC-11 | 02/21/94 | C | 00002314530 | B | AXID PULV 300MG | 30 | 30 | 73.48 | |

*According to Paul Glasmer, these data will not be saved; do not verify, MSM 4/26/95*

HHD019-0064

HHD019-0064

PAGE 2

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00364041001 | G | BETHANECHOL TB 25MG SCME 100 | 100 | 2.10 | |
| CA-RC-11 | 02/21/94 | C | 00002513248 | B | CECLOR O/S 375MG 100ML | 100 | 45.42 | |
| CA-RC-11 | 02/21/94 | C | 00364237701 | B | NIFEDIP CAP 20MG SCME 100 | 100 | 22.00 | |
| CA-RC-11 | 02/21/94 | C | 00006074231 | B | DEPOT PRILOS CAP 20MG U/U 30 | 30 | 93.66 | |
| CA-RC-11 | 02/21/94 | C | 00126012946 | B | PHOS-FLUR ORAL LIQ CHERY 500ML | 500 | 7.04 | |
| CA-RC-11 | 02/21/94 | C | 00332314509 | B | CEPHALEX CAP 250MG BIO 100 | 100 | 9.00 | |
| CA-RC-11 | 02/21/94 | C | 00087081941 | B | BUSPAR TAB 10MG 100 | 100 | 82.55 | |
| CA-RC-11 | 02/21/94 | C | 00585067104 | B | NASALCROM NASAL SOL 40MG 26ML | 26 | 33.11 | |
| CA-RC-11 | 02/21/94 | C | 00071057024 | B | NITROSTAT SUBL TAB 0.4MG 100 | 100 | 5.19 | |
| CA-RC-11 | 02/21/94 | C | 00378057701 | B | AMILOR+HCTZ TAB 5/50 MYLN 100# | 100 | 6.60 | |
| CA-RC-11 | 02/21/94 | C | 00071036224 | B | DILANTIN KAP 100MG 100 | 100 | 15.85 | |
| CA-RC-11 | 02/21/94 | G | 00032190482 | G | CORTENEMA ENEMA ROWELL 7X60ML | 420 | 34.48 | |
| CA-RC-11 | 02/21/94 | C | 00003065560 | G | TETRACY/SUNY CAP 250MG APO 1M# | 1000 | 17.50 | |
| CA-RC-11 | 02/21/94 | C | 00068012061 | B | BENTYL CAP 10MG 100 | 100 | 20.80 | |
| CA-RC-11 | 02/21/94 | C | 00173033602 | B | BECONASE NASAL INHALER 16.8GM | 16.8 | 25.19 | |
| CA-RC-11 | 02/21/94 | C | 00002513687 | G | LORABID O/S 200MG/5ML 50ML | 50 | 20.00 | |
| CA-RC-11 | 02/21/94 | C | 00332212309 | G | DICLOXAC CAP 250MG BIO 100 | 100 | 8.00 | |
| CA-RC-11 | 02/21/94 | C | 00173040100 | B | ACLOVATE CRM 0.05% 15GM | 15 | 9.04 | |
| CA-RC-11 | 02/21/94 | C | 00087048341 | B | POLY-VI-FL-IR DROP 0.25MG 50ML | 50 | 9.54 | |
| CA-RC-11 | 02/21/94 | C | 00173037501 | B | TEMOVATE CREAM 0.05% 45GM | 45 | 34.71 | |
| CA-RC-11 | 02/21/94 | C | 53489012005 | G | DOXYCYCLNE 100MG TAB 12005 MU 500 | 500 | 34.97 | |
| CA-RC-11 | 02/21/94 | C | 00085020901 | B | PROVENTIL SOL 0.083% 3ML .25 | 25 | 23.28 | |
| CA-RC-11 | 02/21/94 | C | 00005089718 | B | SUPRAX TAB 400MG 50 | 50 | 253.06 | |
| CA-RC-11 | 02/21/94 | C | 53489011005 | G | CARISOPROD TAB 350MG MUT 5001 | 500 | 18.25 | |
| CA-RC-11 | 02/21/94 | C | 58887083026 | B | HABITROL PATCH 21MG 30 | 30 | 101.68 | |
| CA-RC-11 | 02/21/94 | C | 00028007101 | B | LOPRESSOR TAB 100MG 100 | 100 | 63.91 | |
| CA-RC-11 | 02/21/94 | C | 00060010659 | B | PRIMIVIL TAB 10MG UU 100 | 100 | 68.56 | |
| CA-RC-11 | 02/21/94 | C | 00781153501 | B | PSEUDOEPHEDRINE 60 GG 153501 100 | 100 | 1.94 | |
| CA-RC-11 | 02/21/94 | C | 00078007305 | B | VISKEN TAB 10MG 100 | 100 | 84.32 | |
| CA-RC-11 | 02/21/94 | C | 00085064902 | B | VANCENASE POCKTNALER NASAL 7GM | 7 | 25.19 | |
| CA-RC-11 | 02/21/94 | C | 00168008130 | B | NYSTATIN+TRIAM CRM FOUG 30GM | 30 | 1.90 | |
| CA-RC-11 | 02/21/94 | C | 00009017107 | B | MICRONASE TAB 5MG | 1000 | 409.13 | |
| CA-RC-11 | 02/21/94 | C | 00078022605 | B | DYNACIRC CAP 2.5MG 100 | 100 | 44.63 | |
| CA-RC-11 | 02/21/94 | C | 00004015649 | G | ACCUTANE CAP 40MG 100 | 100 | 345.66 | |
| CA-RC-11 | 02/21/94 | C | 00078007805 | B | PAXHLOR CAP 50MG 100 | 100 | 142.00 | |

HHD019-0065

HHD019-0065

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00004012101 | B | BUMEX TAB 1MG | 100 | 100 | 33.33 | |
| CA-RC-11 | 02/21/94 | C | 00071091647 | B | LOESTRIN 21 GYROCAP 1.5/30 | 5X21 | 105 | 105.94 | |
| CA-RC-11 | 02/21/94 | C | 00075020000 | B | SLO-BID GYROCAP 200MG | 100 | 100 | 28.72 | |
| CA-RC-11 | 02/21/94 | C | 00077310402 | B | PROLAC PULVULE 10MG | 100 | 100 | 178.32 | |
| CA-RC-11 | 02/21/94 | C | 23317030116 | G | TRIAMCIN CRM 0.1%        WMC | 160GM | 16 | 9.17 | |
| CA-RC-11 | 02/21/94 | C | 00364237629 | G | NIFEDIP CAP 10MG          SCMX | 300 | 300 | 30.00 | |
| CA-RC-11 | 02/21/94 | C | 00005333443 | G | DILTIAZEM TAB  60MG  LED | 100 | 100 | 10.00 | |
| CA-RC-11 | 02/21/94 | C | 00028005101 | B | LOPRESSOR  TAB 50MG | 100 | 100 | 42.81 | |
| CA-RC-11 | 02/21/94 | C | 00060073561 | B | ISOCOR TAB 10MG | 60 | 60 | 88.18 | |
| CA-RC-11 | 02/21/94 | C | 53489014701 | G | SULFAS TAB 500MG      NUT | 100 | 100 | 7.25 | |
| CA-RC-11 | 02/21/94 | C | 00023077304 | B | GRIS-PEG TAB 250MG | 100 | 100 | 61.77 | |
| CA-RC-11 | 02/21/94 | C | 00002306102 | B | CECLOR PUL 250MG | 100 | 100 | 174.83 | |
| CA-RC-11 | 02/21/94 | C | 00093007930 | G | LOVENGIN TAB 20MG | 100 | 100 | 55.79 | |
| CA-RC-11 | 02/21/94 | C | 00028026401 | B | VOLTAREN EC TAB 75MG | 100 | 100 | 96.10 | |
| CA-RC-11 | 02/21/94 | C | 00149042702 | B | EMTEX PSE TAB | 100 | 100 | 60.24 | |
| CA-RC-11 | 02/21/94 | C | 50419043106 | B | TRI-LEVLEN 28 6PAK | [28X6] | 168 | 96.37 | |
| CA-RC-11 | 02/21/94 | C | 00323317109 | G | CLINDAMY CAP 150MG      BIO | 100 | 100 | 46.00 | |
| CA-RC-11 | 02/21/94 | C | 00296080027 | B | AUGMENTIN TAB 500MG | 30 | 30 | 63.16 | |
| CA-RC-11 | 02/21/94 | C | 00781188001 | G | NAPROXEN SOD 550MG      SDV | 100 | 100 | 35.50 | |
| CA-RC-11 | 02/21/94 | C | 00364249850 | G | MINOCYCLIN CAP 100MG SCMX | 50 | 50 | 37.50 | |
| CA-RC-11 | 02/21/94 | C | 00037200101 | B | SOMA-350 TAB 350MG | 100 | 100 | 128.00 | |
| CA-RC-11 | 02/21/94 | C | 00364237554 | G | MEOMY+POLY B-GM OPHT SCM | 10ML | 10 | 2.85 | |
| CA-RC-11 | 02/21/94 | C | 00005389842 | B | SUPRAX O/S 100MG/5ML | 75ML | 75 | 38.45 | |
| CA-RC-11 | 02/21/94 | C | 00007013568 | B | VASOTEC TAB 10MG | 100 | 100 | 77.98 | |
| CA-RC-11 | 02/21/94 | C | 00364251001 | G | NORTRIP CAP 50MG        SCMX | 100 | 100 | 55.50 | |
| CA-RC-11 | 02/21/94 | C | 00378045101 | G | NAPROXEN TAB 500MG      MYL | 100 | 100 | 17.00 | |
| CA-RC-11 | 02/21/94 | C | 58887005230 | B | TEGRETOL CH TAB 100MG | 100 | 100 | 15.78 | |
| CA-RC-11 | 02/21/94 | C | 00030013110 | B | IBETRIL TAB 10MG | 100 | 100 | 68.43 | |
| CA-RC-11 | 02/21/94 | C | 00033243542 | B | TORADOL TAB 10MG | 100 | 100 | 96.49 | |
| CA-RC-11 | 02/21/94 | C | 00068072061 | B | SELDANE TAB 60MG | 100 | 100 | 77.76 | |
| CA-RC-11 | 02/21/94 | C | 00585067501 | B | INTAL INHALER METER SPR | 200 | 200 | 50.97 | |
| CA-RC-11 | 02/21/94 | C | 00048000730X | B | RUFEN TAB 800MG | 5X100 | 5X100 | 21.50 | |
| CA-RC-11 | 02/21/94 | C | 00296001527 | B | AUGMENTIN TAB 250MG | 30 | 30 | 45.31 | |
| CA-RC-11 | 02/21/94 | C | 00074336860 | G | BIAXIM TAB 250MG | 60 | 60 | 144.51 | |
| CA-RC-11 | 02/21/94 | C | 00074631613 | B | ERYTHR STH TAB 500MG  ABB | 100 | 100 | 12.25 | |

HHD019-0066

HHD019-0066

PAGE 4

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00074258650 | B | DEPOT BIAXIN TAB 500MG | 60 | 60 | 144.51 | |
| CA-RC-11 | 02/21/94 | C | 58768010005 | B | VOLTAREN OPNT SOL | 5ML | 5 | 23.15 | |
| CA-RC-11 | 02/21/94 | C | 00052026106 | B | DESOGEN TAB | 6X28 | 168 | 99.42 | |
| CA-RC-11 | 02/21/94 | C | 00033290640 | B | NASALIDE SOL 0.025% PUMP | 25ML | 25 | 22.39 | |
| CA-RC-11 | 02/21/94 | C | 00074110650 | B | VI-DAYLIN/F ADC DROP | 50ML | 50 | 8.80 | |
| CA-RC-11 | 02/21/94 | C | 00006336710 | B | TIMOPTIC O/S .5% OCUMET | 10ML | 10 | 26.90 | |
| CA-RC-11 | 02/21/94 | C | 00046086481 | B | PREMARIN TAB 0.9MG | | 100 | 36.98 | |
| CA-RC-11 | 02/21/94 | C | 53489012701 | G | HYDROXYINE HCL 25  12701 NU | 100 | 100 | 3.50 | |
| CA-RC-11 | 02/21/94 | C | 00173039340 | B | IANTAC TAB 300MG | 30 | 30 | 75.67 | |
| CA-RC-11 | 02/21/94 | C | 00294084838 | B | TIGAN SUPP 200MG | 10 | 10 | 14.75 | |
| CA-RC-11 | 02/21/94 | C | 00173044903 | B | IMITREX S/DOSE SYST PREF SYR | 2 | 2 | 59.79 | |
| CA-RC-11 | 02/21/94 | C | 53489033001 | G | IMIPRAMINE 10MG NUT  33001 | 100 | 100 | 1.40 | |
| CA-RC-11 | 02/21/94 | C | 00456067801 | G | ESGIC-PLUS TAB | 100 | 100 | 48.40 | |
| CA-RC-11 | 02/21/94 | C | 00081085596 | B | SEPTRA SUSP CMBRRY | 473ML | 473 | 35.16 | |
| CA-RC-11 | 02/21/94 | C | 00332314709 | G | CEPHALEX CAP 500MG  BIO | 100 | 100 | 15.75 | |
| CA-RC-11 | 02/21/94 | C | 53489012301 | G | HYDRAL TAB 10MG  NUT | 100 | 100 | 1.68 | |
| CA-RC-11 | 02/21/94 | C | 00005389840 | B | SUPRAX O/S 100MG/5ML | 50ML | 50 | 24.08 | |
| CA-RC-11 | 02/21/94 | C | 00378055501 | G | NAPROXEN TAB 375MG  MYL | 100 | 100 | 13.50 | |
| CA-RC-11 | 02/21/94 | C | 00090030503 | G | AMSALD TAB 100MG | 100 | 100 | 97.64 | |
| CA-RC-11 | 02/21/94 | C | 37000000701 | B | PERIDEX ORAL RINSE  *3, 160% | 160% | 16X48 | 31.11 | |
| CA-RC-11 | 02/21/94 | C | 00000072161 | B | DEPOT MEVACOR TAB 20MG | 60 | 60 | 97.79 | |
| CA-RC-11 | 02/21/94 | C | 00029600701 | G | AMOXIL CAP 250MG | 500 | 500 | 22.00 | |
| CA-RC-11 | 02/21/94 | C | 00029600822 | G | AMOXIL SUSP 125MG | 150ML | 150 | 1.14 | |
| CA-RC-11 | 02/21/94 | C | 00009006404 | B | PROVERA TAB 2.5MG | 100 | 100 | 28.55 | |
| CA-RC-11 | 02/21/94 | C | 00173032188 | B | DEPOT VENTOLIN INHALER | 17GM | 17 | 19.35 | |
| CA-RC-11 | 02/21/94 | C | 00173036079 | B | BECONASE AQ SPRAY 0.042% | 25ML | 25 | 27.20 | |
| CA-RC-11 | 02/21/94 | C | 00046086781 | B | PREMARIN TAB 0.625MG | 100 | 100 | 30.00 | |
| CA-RC-11 | 02/21/94 | C | 59930150008 | B | ALBUTEROL INHAL SOL 3ML 15008  25 | 25 | 25 | 28.20 | |
| CA-RC-11 | 02/21/94 | C | 00062178115 | B | ORTHO NOVUM 7/7/7 DIALPAK 6X28 | 160 | 160 | 117.42 | |
| CA-RC-11 | 02/21/94 | C | 00009017105 | B | MICRONASE TAB 5MG | 100 | 100 | 41.71 | |
| CA-RC-11 | 02/21/94 | C | 00173034409 | B | DEPOT ZANTAC TAB 150MG | 100 | 100 | 139.86 | |
| CA-RC-11 | 02/21/94 | C | 00585067303 | B | IMTAL NEBULIZER AMP 2ML | 120 | 120 | 79.06 | |
| CA-RC-11 | 02/21/94 | C | 00029600732 | G | AMOXIL CAP 500MG | 500 | 500 | 40.00 | |
| CA-RC-11 | 02/21/94 | C | 00046086681 | B | PREMARIN TAB 1.25MG | 100 | 100 | 40.98 | |
| CA-RC-11 | 02/21/94 | C | 00472128516 | G | SULFATRIM PED SUSP B/M | 160% | 16 | 4.50 | |

HHD019-0067

HHD019-0067

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00085061402 | B | PROVENTIL INHALER 17GM | 17 | 19.35 | |
| CA-RC-11 | 02/21/94 | C | 00075150543 | B | NASACORT NASAL INHALER 10GM | 10 | 31.72 | |
| CA-RC-11 | 02/21/94 | C | 59930151504 | B | ALBUTEROL INHAL SOL 3ML 15154 20 | 20 | 8.35 | |
| CA-RC-11 | 02/21/94 | C | 00046087293 | B | PREMARIN VAG CRM 0.625MG 1.50X | 1.5 | 25.69 | |
| CA-RC-11 | 02/21/94 | C | 00029600922 | G | AMOXIL SUSP 250MG 150ML | 150 | 1.83 | |
| CA-RC-11 | 02/21/94 | C | 00021440305 | B | COLYTE SOL FLAVORED 4-LITER | 4 | 13.77 | |
| CA-RC-11 | 02/21/94 | C | 50111045601 | B | OXYBUTYNIN TAB 5MG 81D 100 | 100 | 12.05 | |
| CA-RC-11 | 02/21/94 | C | 00060072068 | B | VASERETIC TAB 10-25 100 | 100 | 86.82 | |
| CA-RC-11 | 02/21/94 | C | 00030017850 | B | PRAVACHOL TAB 20MG 100 | 100 | 145.71 | |
| CA-RC-11 | 02/21/94 | C | 00021462010 | B | PROCTOCREAM-HC 1% 1% *3GM | 1 | 14.97 | |
| CA-RC-11 | 02/21/94 | C | 00026851351 | B | DEPOT CIPRO TAB 500MG 100 | 100 | 265.22 | |
| CA-RC-11 | 02/21/94 | C | 00378014701 | B | INDONET CAP 50MG NYLN 100% | 100 | 3.54 | |
| CA-RC-11 | 02/21/94 | C | 00025100131 | B | ALDACTONE TAB 25MG 100 | 100 | 32.99 | |
| CA-RC-11 | 02/21/94 | C | 00025191131 | B | CALAN SR CAPL 180MG 100 | 100 | 95.33 | |
| CA-RC-11 | 02/21/94 | C | 00781151001 | G | PHENAL TAB 100MG GEN 100 | 100 | 6.23 | |
| CA-RC-11 | 02/21/94 | C | 00008253602 | G | TRIPHASIL-28 TAB REFILLS 6X28 | 168 | 109.31 | |
| CA-RC-11 | 02/21/94 | C | 00378023201 | G | FUROSEM TAB 80MG NYLN 1C% | 100 | 3.42 | |
| CA-RC-11 | 02/21/94 | C | 00025189131 | B | CALAN SR CAPL 240MG 100 | 100 | 109.06 | |
| CA-RC-11 | 02/21/94 | C | 00173087442 | B | DEPOT CEFTIN TAB 250MG 60 | 60 | 157.34 | |
| CA-RC-11 | 02/21/94 | C | 00332417736 | G | CEPHALEX O/S 250MG BIO 200ML% | 200 | 4.90 | |
| CA-RC-11 | 02/21/94 | C | 00597006701 | B | MAXITIL CAP 200MG 100 | 100 | 77.14 | |
| CA-RC-11 | 02/21/94 | C | 00998008015 | B | NAPHCON-A DT RX 15ML | 15 | 11.79 | |
| CA-RC-11 | 02/21/94 | C | 00088179642 | B | CARDIZEM CD CAP 180MG 90 | 90 | 90.53 | |
| CA-RC-11 | 02/21/94 | C | 00472132016 | G | NYSTATIN O/S 100KU B/N 1600% | 16 | 14.75 | |
| CA-RC-11 | 02/21/94 | C | 00048107005 | B | SYNTHROID TAB 0.1MG 1000 | 1000 | 152.47 | |
| CA-RC-11 | 02/21/94 | C | 00088179542 | B | CARDIZEM CD CAP 120MG 90 | 90 | 75.00 | |
| CA-RC-11 | 02/21/94 | C | 00472077116 | G | HYDROXYL SYRP 10MG B/N 1600% | 16 | 6.00 | |
| CA-RC-11 | 02/21/94 | C | 00081099155 | B | 1OVIRAX CAP 200MG 100 | 100 | 82.35 | |
| CA-RC-11 | 02/21/94 | C | 11980026020 | B | PROFINE C CAP OPX SOL .10 10ML | 10 | 22.16 | |
| CA-RC-11 | 02/21/94 | C | 50732090101 | G | VERAPAM ER TAB 240MG N/N 100% | 100 | 75.00 | |
| CA-RC-11 | 02/21/94 | C | 00781143101 | G | PROPRAN+HCTZ TAB 40MG GEN 100 | 100 | 5.41 | |
| CA-RC-11 | 02/21/94 | C | 11980018015 | B | PRED FORTE OPHTH SUSP 1% 15ML | 15 | 27.45 | |
| CA-RC-11 | 02/21/94 | C | 00025242901 | B | MOMISTAT DUAL-PAK+APPLIC [BACK] 1 | 1 | 22.16 | |
| CA-RC-11 | 02/21/94 | C | 00074624013 | B | RONDEC-TR FILMTAB 100 | 100 | 70.87 | |
| CA-RC-11 | 02/21/94 | C | 00000080690001 | B | ORUVAIL CR CAP 200MG 100 | 100 | 168.42 | |

HHD019-0068

HHD019-0068

PAGE 6

| ID | DATE | TYPE INV. | NDC | B/S | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00062154202 | B | FLOXIN 400MG TAB | 154202  50 | 50 | 153.13 | |
| CA-RC-11 | 02/21/94 | C | 00025510131 | B | KERLONE TAB 10MG | | 100 | 60.85 | |
| CA-RC-11 | 02/21/94 | C | 00378011110 | B | PENICIL-V TAB 250 OV NYLN | 1M | 1000 | 23.37 | |
| CA-RC-11 | 02/21/94 | C | 50419010110 | B | QUINAGLUTE DURA-TAB 324MG | | 100 | 45.79 | |
| CA-RC-11 | 02/21/94 | G | 00781118701 | B | NAPROXEN SOD 275MG  SDV | | 100 | 23.00 | |
| CA-RC-11 | 02/21/94 | C | 00006094269 | B | CLINORIL TAB 200MG | 100 | 100 | 96.51 | |
| CA-RC-11 | 02/21/94 | C | 00781302070 | G | CYANOCOB VL 1MKCG  GEN | 10ML | 10 | 1.05 | |
| CA-RC-11 | 02/21/94 | C | 00781271510 | G | TRIAM+HCTZ CP 50/25 RD GEN | 1M | 1000 | 99.00 | |
| CA-RC-11 | 02/21/94 | C | 00062016501 | B | RETIN-A CREAM 0.025% | 20GM | 20 | 21.84 | |
| CA-RC-11 | 02/21/94 | C | 00075070000 | B | LOPID TAB 1.25MG | 100 | 100 | 50.80 | |
| CA-RC-11 | 02/21/94 | G | 00378075101 | B | CYCLOBENZ TAB 10MG  NYL | 100 | 100 | 50.80 | |
| CA-RC-11 | 02/21/94 | C | 00049411066 | B | GLUCOTROL TAB 5MG | 100 | 100 | 18.00 | |
| CA-RC-11 | 02/21/94 | C | 00781169510 | G | ISOSOR OR TD 20MG  GEN | 1000 | 1000 | 20.30 | |
| CA-RC-11 | 02/21/94 | C | 00108501320 | B | TAGAMET TAB 300MG | 100 | 100 | 7.94 | |
| CA-RC-11 | 02/21/94 | C | 00069266066 | B | PROCARDIA XL E/R TAB 60MG | 100 | 100 | 71.04 | |
| CA-RC-11 | 02/21/94 | C | 00378019810 | B | PENICIL-V TAB 500 OV NYLN | 1M | 1000 | 170.39 | |
| CA-RC-11 | 02/21/94 | C | 00009004502 | B | DELTASONE TAB 5MG | 500 | 500 | 35.00 | |
| CA-RC-11 | 02/21/94 | C | 00009019302 | B | DELTASONE TAB 10MG | 500 | 500 | 4.74 | |
| CA-RC-11 | 02/21/94 | C | 00081099341 | B | IOVIRAX OINT 5%  | 3GM | 3 | 8.88 | |
| CA-RC-11 | 02/21/94 | C | 00781107901 | B | ATENOL TAB 25MG  GEN | 100 | 100 | 13.03 | |
| CA-RC-11 | 02/21/94 | C | 00062543401 | B | MONISTAT-DERM CRM | 10%  | 1 | 8.06 | |
| CA-RC-11 | 02/21/94 | C | 00087058011 | B | QUESTRAN PWD 4GM PKT | 60 | 60 | 17.96 | |
| CA-RC-11 | 02/21/94 | C | 00062535601 | B | THERAGRAN 3 VAG CRM 0.8%  | 20GM | 20 | 66.71 | |
| CA-RC-11 | 02/21/94 | G | 00781148601 | B | AMITRIPTYLINE 10 GG  143601  100 | | 100 | 19.53 | |
| CA-RC-11 | 02/21/94 | C | 00781131801 | G | ANIDOPN TAB 200MG  GEN | | 100 | 1.25 | |
| CA-RC-11 | 02/21/94 | C | 00007341620 | B | CYTOMEL TAB 25MCG | 100 | 100 | 1.85 | |
| CA-RC-11 | 02/21/94 | C | 00081019302 | B | CORTISPORIN OPHT SUSP | 7.5ML | 7.5 | 13.56 | |
| CA-RC-11 | 02/21/94 | C | 00029485120 | B | RELAFEN TAB 500MG | 100 | 100 | 13.79 | |
| CA-RC-11 | 02/21/94 | C | 00009005002 | B | PROVERA TAB 10MG | 100 | 100 | 82.36 | |
| CA-RC-11 | 02/21/94 | C | 00781190201 | B | QUINID SUL TAB 300MG GEN | 100 | 100 | 53.37 | |
| CA-RC-11 | 02/21/94 | C | 00108502618 | B | TAGAMET TAB 400MG | 60 | 60 | 10.53 | |
| CA-RC-11 | 02/21/94 | B | 00039005110 | B | DIABETA TAB 2.5MG | 100 | 100 | 71.45 | |
| CA-RC-11 | 02/21/94 | C | 00053516031 | C | GEMFIBR TAB 600MG  LED | 500 | 100 | 22.86 | |
| CA-RC-11 | 02/21/94 | C | 00048104005 | B | SYNTHROID TAB 0.05MG | 1000 | 500 | 266.67 | |
| CA-RC-11 | 02/21/94 | C | 00068072261 | B | SELDANE-D ER TAB | 100 | 1000 | 132.68 | |
| | | | | | | | 100 | 87.63 | |

HHD019-0069

HHD019-0069

13275.38

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00078008605 | B | PAMELOR CAP 10MG | 100 | 100 | 37.68 | |
| CA-RC-11 | 02/21/94 | C | 00597001130 | B | ALUPENT INHALANT SOL 5% | 30ML | 30 | 34.15 | |
| CA-RC-11 | 02/21/94 | C | 00108502713 | B | TAGAMET TAB 800MG | 30 | 30 | 63.33 | |
| CA-RC-11 | 02/21/94 | C | 00879051416 | B | PROMETHAZ VC SYRP MALS | 16OZ | 16 | 2.50 | |
| CA-RC-11 | 02/21/94 | C | 00062154102 | B | FLOXIN TAB 300MG | 50 | 50 | 145.58 | |
| CA-RC-11 | 02/21/94 | G | 00364036601 | B | PRIMIDONE TAB 250MG SCHE | 100# | 100 | 12.45 | |
| CA-RC-11 | 02/21/94 | C | 18393032642 | B | AMAPROX TAB 550MG | 100 | 100 | 100.12 | |
| CA-RC-11 | 02/21/94 | C | 00781138401 | G | PROPRANOLOL TAB 80MG GEN | 100 | 100 | 2.31 | |
| CA-RC-11 | 02/21/94 | C | 00029321120 | B | PAXIL TAB 20MG | 100 | 100 | 153.48 | |
| CA-RC-11 | 02/21/94 | C | 00378047101 | B | FEMOPORF TAB 6CMG MYL | 100# | 100 | 14.25 | |
| CA-RC-11 | 02/21/94 | C | 00364229701 | G | BUTAL+APAP+CAF TAB SCHE | 100 | 100 | 4.85 | |
| CA-RC-11 | 02/21/94 | C | 00003045275 | B | DEPOT CAPOTEN TAB 25MG | 1000 | 1000 | 551.13 | |
| CA-RC-11 | 02/21/94 | C | 00597008214 | B | ATROVENT INHL AERO COMPL | 14GM | 14 | 23.68 | |
| CA-RC-11 | 02/21/94 | C | 00087070446 | B | DURICEF CAP 500MG | 50 | 50 | 135.53 | |
| CA-RC-11 | 02/21/94 | C | 00048005801 | B | RU-TUSS T/R TAB | 100 | 100 | 48.05 | |
| CA-RC-11 | 02/21/94 | C | 00030020750 | B | CORGARD TAB 40MG | 100 | 100 | 84.08 | |
| CA-RC-11 | 02/21/94 | C | 00084191101 | B | SYMTALGOS-DC CAP | 100 | 100 | 57.74 | |
| CA-RC-11 | 02/21/94 | G | 00781132701 | G | ALPRAZOL TAB 0.5MG GEN | 100 | 100 | 13.25 | |
| CA-RC-11 | 02/21/94 | C | 00781132801 | G | ALPRASOL TAB 1MG GEN | 100 | 100 | 17.25 | |
| CA-RC-11 | 02/21/94 | C | 52544038701 | B | HYDROC+AP TB 7.5/750 WAT | 100# | 100 | 20.00 | |
| CA-RC-11 | 02/21/94 | C | 00024195104 | B | TALWIN NX TAB 50MG T540 | 100 | 100 | 70.43 | |
| CA-RC-11 | 02/21/94 | C | 00781141010 | G | MEPROBAMAT 400 GG 141010 | 1000 | 1000 | 18.49 | |
| CA-RC-11 | 02/21/94 | C | 00093015010 | G | ACETAM+COD TB #3 LEMM | 1000 | 1000 | 30.00 | |
| CA-RC-11 | 02/21/94 | C | 00044389913 | B | TRAMXEME T-TAB 3.75MG | 100 | 100 | 93.54 | |
| CA-RC-11 | 02/21/94 | C | 00255542131 | B | AMBIEN TAB 10MG | 100 | 100 | 129.47 | |
| CA-RC-11 | 02/21/94 | C | 00378007001 | G | CLORAZEP TAB 15MG MYL | 100# | 100 | 4.85 | |
| CA-RC-11 | 02/21/94 | C | 00045051360 | B | TYLENOL+COD #3 TAB | 100 | 100 | 26.53 | |
| CA-RC-11 | 02/21/94 | C | 00143073613 | B | PROSOM TAB 2MG | 100 | 100 | 76.94 | |
| CA-RC-11 | 02/21/94 | C | 00004005801 | B | KLONOPIN TAB 1.0MG RX PK | 100 | 100 | 64.28 | |
| CA-RC-11 | 02/21/94 | C | 00472103016 | B | HYDROMET SYRP B/W | 16OZ | 16 | 6.94 | |
| CA-RC-11 | 02/21/94 | C | 52544034905 | G | HYDROCOD+AP TB 5/5C WAT | 500# | 500 | 17.00 | |
| CA-RC-11 | 02/21/94 | G | 00378015505 | G | PROPOX+AP TAB 1C/650 PK MYL5C# | 500 | 27.23 | |
| CA-RC-11 | 02/21/94 | C | 00078010705 | B | FIORINAL+COD CAP | 100 | 100 | 83.39 | |

12859.65

File: CAL.WQ1

T = Traced to envelope
t = traced to invoice
# = additional data from invoice
X = overcharge (entry) correction on above
√ = verified calculation
√ = verified invoice

NOTE: All changes/corrections made to data file. MME 4/24/95

MME 4/24/95

HHD019-0070

HHD019-0070



# McKesson

**Invoice**

SOLD TO:
PAYLESS DRUG C 182
P.O. BOX 15858
SACRAMENTO  CA  95852

SHIP TO:
PAYLESS 4074
BOYES MAIN STREET
YREKA  CA  96097

PHONE 916 372-4600
DEA PM0021535

CUST DEA BP2332625
CUST ID 4074

ACCT MGR
BILLING DATE 2/23/94
OEM M  09TYZ04TYZ
CTYZLZ

492181 640876  023 029

INVOICE DATE 2/23/94   BATCH 003   INVOICE NO.

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D CODE | EXTENS |
|------|-------------|-----------|------------------|-------------|-----------|------|----------|--------|
| IA | 000000 | 1 EA | TUBERSOL VIAL 5TU-50 TEST  5ML | 19.50 | 18.44 | 5.4 | 1 R | 18.44 |
| AD | 000000 | 6 EA | ISMELIN TAB 50MG  100 | 19.67 | 43.41 | 12.6 | 1 R | 43.41 |
| AD | 000000 | 1 EA | GC CAR-RINSE CNN 0.63%  100 | 13.50 | 14.53 | 16.1 | 1 R | .00 |
| | | | REORDER | | | | | |
| AD | 000000 | | | | 75.3 | 18.1 | 1 RR | 75.1 |
| AD | 000000 | | | | 7.9 | 12.6 | 1 RR | 7.9 |
| AD | 000000 | | | | 110.7 | 12.6 | 1 RR | 110.7 |
| AD | 000000 | | | | 34.6 | 12.6 | 1 RR | 34.6 |
| AD | 000000 | 1 EA | DICYCLON CAP 10MG  100 | 20.41 | 13.61 | 33.3 | 1 R | 13.6 |
| AA | 000000 | 1 EA | K-LOR 20MEQ POWDER PACKETS 30 | 28.78 | 24.15 | 16.1 | 1 RR | 24.15 |
| BA | 000000 | 5 EA | ISOPTO ATROPINE 1X  5ML | 9.75 | 8.18 | 16.1 | 1 R | 8.18 |
| AD | 000000 | 1 EA | NACLOLOSE SYR 10M RUG  32OZ | 48.75 | 95.01 | 12.6 | 1 RR | 95.01 |
| AD | 000000 | 1 EA | NITRO-DUR SYS 0.4MG/HR  30 | 40.62 | 35.51 | 12.6 | 1 R | 35.51 |

COST $ 499.70

RETAIL $ 736.45

SU M M A R Y — TOTAL   143.34

ITEMS PURCHASED AT LIST ONLY — TOTAL

LINES 13   CASES 0   PIECES 17

G.P.

NET PAYABLE BY 03/09/94
GROSS PAYABLE AFTER 03/09/94

THIS INVOICE IS PAYABLE TO McKESSON DRUG CO. AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN FIVE DAYS AND SHOW DATE OF INVOICE.

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.



HHD019-0072

HHD019-0072



HHD019-0073

HHD019-0073



Case 1:01-cv-12257-PBS   Document 6399-16   Filed 08/21/09   Page 23 of 41



HHD019-0075

HHD019-0075



HHD019-0076



HHD019-0077

HHD019-0077

```
SHIP TO:                              SHIP FROM:                          INVOICE NO- 654203
PAY LESS DRUG                         WESTERN WHOLESALE                   OPR DATE    2/21/94
DEPT NO E2232525          4874        DEA NO APO113422                    SHP DATE    2/22/94
1,807 S. MAIN STREET                  1755 E. BEAMER ST                   PAGE    1
THEIA          CA 95997-2274          WOODLAND, CAL 95695

                    ***** EXCEPTIONS AND TOTALS *****

                                                                         *STORE  ENTERED
LINE  QTY   QTY   ITEM DESCRIPTION                                        COST    COST
NO    ORD   SHIP  NUMBER

      ACCTS CHARGED   PUROE WAR 5807   29,417.94   CAINII TOTAL   29,417.78    .00
                     SUPPLIES  7221           .20   CAINII TOTAL                .00
```



```
**ALL CONTROLLED DRUGS RECEIVED AS BILLED: PHARMACIST-

LIST   COST       RETAIL DEPT    COST     RETAIL DEPT       COST     RETAIL
 98  29,417.94    295.71
```

| ID | DATE | TYPE INV. | NDC | E/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-UI-7 | 07/01/94 | M | 00006336710 | B | TIMOPTIC O/S .5% OCUMET 10ML | 10 | 26.36 | |
| CA-UI-7 | 07/01/94 | M | 00006336712 | B | TIMOPTIC O/S .5% OCUMENT 15ML | 15 | 39.44 | |
| CA-UI-7 | 07/01/94 | M | 00006074231 | B | DEPOT PRILOS CAP 20MG U/U 30 | 30 | 88.98 | |
| CA-UI-7 | 07/01/94 | M | 00006096458 | B | PEPCID TAB 40MG U/U 100 | 100 | 229.50 | |
| CA-UI-7 | 07/01/94 | M | 00006073061 | B | MEVACOR TAB 10MG U/U 60 | 60 | 58.95 | |
| CA-UI-7 | 07/01/94 | M | 00006073161 | B | DEPOT MEVACOR TAB 20MG 60 | 60 | 95.83 | |
| CA-UI-7 | 07/01/94 | M | 00006073261 | B | MEVACOR TAB 40MG U/U 60 | 60 | 172.49 | 711.55 |
| CA-UI-7 | 07/11/94 | G | 00349890701 | G | TRIAODOME HCL 100MG PUREPAC 100 | 100 | 9.30 | |
| CA-UI-7 | 07/11/94 | G | 00349894501 | G | HALOPERIDOL 1MG PAR PH 100 | 100 | 1.59 | |
| CA-UI-7 | 07/11/94 | G | 52544034505 | G | VERAPAM TAB 120MG WAT WAT 500 | 500 | 32.79 | |
| CA-UI-7 | 07/11/94 | G | 00349893105 | G | PARTUSB-LA TAB ENTEX LA SIDMAK 500 | 500 | 17.99 | |
| CA-UI-7 | 07/11/94 | G | 00349835305 | G | FUROSEMIDE 80MG TAB WATSON 500 | 500 | 20.99 | |
| CA-UI-7 | 07/11/94 | G | 00349233710 | G | FUROSEMIDE 40MG TAB WATSON 1000 | 1000 | 9.99 | |
| CA-UI-7 | 07/11/94 | G | 00349887210 | G | DIPHENHYDRAMIN 50MG PUREPA 1000 | 1000 | 14.99 | |
| CA-UI-7 | 07/11/94 | G | 00047008430 | G | CIMETIDE TAB 600MG W/C 500 | 500 | 199.99 | |
| CA-UI-7 | 07/11/94 | G | 49884022610 | G | HALOP TAB 5MG PAR 1000 | 1000 | 15.99 | |
| CA-UI-7 | 07/11/94 | G | 00349886110 | G | APAP W/CODEINE 1/2GM PUREPA 1000 | 1000 | 32.99 | 356.61 |
| CA-UI-7 | 07/01/94 | W | 00182137140 | G | ERYTHR ETH O/S 200MG G/L 160% | 16 | 10.29 | |
| CA-UI-7 | 07/01/94 | W | 00062178122 | B | ORTHO NOVUM 7/7/7 REFILL 12X28 | 336 | 228.09 | |
| CA-UI-7 | 07/01/94 | W | 57267016530 | B | TEN-K C/R TAB 750MG 100 | 100 | 4.86 | |
| CA-UI-7 | 07/01/94 | W | 57267016540 | B | SLOW-K TAB 600MG 1000 | 1000 | 138.41 | |
| CA-UI-7 | 07/01/94 | W | 00228225950 | B | METOCLOPR TAB 10MG P/P 500 | 500 | 3.83 | |
| CA-UI-7 | 07/01/94 | W | 00677080301 | G | MEDROXYPR TAB 10MG URL 100 | 100 | 7.08 | |
| CA-UI-7 | 07/01/94 | W | 00085082003 | B | POLARAMIN TAB 2MG 100 | 100 | 30.22 | |
| CA-UI-7 | 07/01/94 | W | 00182161060 | G | ENTANIT VAL CRM .1% G/L 45GM | 45 | 3.39 | |
| CA-UI-7 | 07/01/94 | W | 00536353201 | G | GLYBURIDE TAB 2.5MG G/L 100 | 100 | 30.98 | |
| CA-UI-7 | 07/01/94 | W | 00536465105 | G | ATENOL+CHL TAB 50/25 MG RUG 100 | 100 | 51.57 | |
| CA-UI-7 | 07/01/94 | W | 00364044205 | B | TIMOPHY SR TAB 200MG RUG 500 | 500 | 39.80 | |
| CA-UI-7 | 07/01/94 | W | 00085061402 | B | PREDNISON TAB 20MG SCHE 500 | 500 | 19.89 | |
| CA-UI-7 | 07/01/94 | W | 00173034409 | B | PROVENTIL INHALER 17GM | 17 | 18.93 | |
| CA-UI-7 | 07/01/94 | W | 00085061402 | B | DEPOT #ANTAC TAB 150MG 100 | 100 | 134.86 | |
| CA-UI-7 | 07/01/94 | W | 00048113003 | B | SYNTHROID TAB 0.125MG 100 | 100 | 20.55 | |
| CA-UI-7 | 07/01/94 | W | 00085061403 | B | PROVENTIL INHALER REF 17GM | 17 | 17.45 | |

*According to Paul Chesee, this data will not be used, do not verify. WW 9/6/95*

PAGE 2

| ID | DATE | TYPE INV. | NDC | DESCRIPTION | B/G | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-UI-7 | 07/01/94 | M | 00075006037 | AZMACORT INHALER 20GM | B | 20 | 34.20 | |
| CA-UI-7 | 07/01/94 | M | | ZANTAC TAB 300MG 30 | B | 30 | 72.97 | |
| CA-UI-7 | 07/01/94 | M | 00597008214 | ATROVENT INHL AERO COMPL 14GM | B | 14 | 23.18 | |
| CA-UI-7 | 07/01/94 | M | | ALUPENT MDA COMP 15MG/ML 10ML | B | 10 | | |
| CA-UI-7 | 07/01/94 | M | 00081024975 | LANOXIN TAB 0.25MG 1000 | B | 1000 | 71.41 | |
| CA-UI-7 | 07/01/94 | M | 00085092401 | LOTRISONE CRM 15GM | B | 15 | 13.84 | |
| CA-UI-7 | 07/01/94 | M | 00068072361 | SELDANE TAB 60MG 100 | B | 100 | 74.96 | |
| CA-UI-7 | 07/01/94 | M | 00085092402 | DEPOT LOTRISONE CRM 45GM | B | 45 | 29.02 | |
| CA-UI-7 | 07/01/94 | M | 00046086791 | PREMARIN TAB 0.625MG 1000 | B | 1000 | 290.15 | |
| CA-UI-7 | 07/01/94 | M | 50458022130 | MICORAL CREAM 2% 30GM | B | 30 | 18.59 | |
| CA-UI-7 | 07/01/94 | M | 00071027024 | NARDIL TAB 15MG 100 | B | 10 | 31.48 | |
| CA-UI-7 | 07/01/94 | M | 00089030303 | MINITRAN SYS 0.4MG/HR 33 | B | 33 | 34.61 | |
| CA-UI-7 | 07/01/94 | M | 00108359050 | DYAZIDE CAP 25/37.5MG 1000 | B | 1000 | 298.29 | |
| CA-UI-7 | 07/01/94 | M | 00536392010 | NYOSOPHEN TB 16.2MG RUG 1000 | B | 1000 | 7.80 | |
| CA-UI-7 | 07/01/94 | M | 00071221420 | DILANTIN-125 SUSP 80X | B | 8 | 23.21 | |
| CA-UI-7 | 07/01/94 | M | 00046087201 | PREMARIN VAG CR REF .625 1.50% | B | 1.5 | 25.14 | |
| CA-UI-7 | 07/01/94 | G | 23317070078 | TRIPLE SUL VAG CRM NNC 2.750% | B | 2.75 | 2.80 | |
| CA-UI-7 | 07/01/94 | M | 00062178115 | ORTHO NOVUM 7/7/7 DIALPAK 6X28 | B | 168 | 113.22 | |
| CA-UI-7 | 07/01/94 | M | 39506001125 | ELDEPRYL TAB 5MG 60M | B | 60 | 111.19 | |
| CA-UI-7 | 07/01/94 | M | 00029321120 | PAXIL TAB 20MG 100 | B | 100 | 156.15 | |
| CA-UI-7 | 07/01/94 | M | 00088171247 | CARAFATE TAB 1GM 100 | B | 100 | 57.55 | |
| CA-UI-7 | 07/01/94 | M | 00088179742 | CARDIZEM CD CAP 240MG 90 | B | 90 | 131.27 | |
| CA-UI-7 | 07/01/94 | M | 00056011610 | COUMADIN TAB 2.5MG 100 | B | 100 | 46.35 | |
| CA-UI-7 | 07/01/94 | M | 58887002730 | TEGRETOL TAB 200MG 100 | B | 100 | 29.74 | |
| CA-UI-7 | 07/01/94 | M | 00074629060 | PCE DISPERTAB 333MG 60 | B | 60 | 53.58 | |
| CA-UI-7 | 07/01/94 | M | 00003048250 | CAPOTEN TAB 50MG 100 | B | 100 | 97.18 | |
| CA-UH-7 | 07/01/94 | M | 08290328466 | SYR INS SCC 20X1 BD32866 C 100 | B | 100 | 18.44 | |
| CA-UH-7 | 07/01/94 | M | 08290328411 | SYR INS BD 29 1CC 328411 100 | B | 100 | 18.44 | |
| CA-UI-7 | 07/01/94 | M | 08290328466 | SYR INS SCC 29X1 BD328466 C | B | 100 | 18.44 | |
| CA-UI-7 | 07/01/94 | M | 08290328411 | SYR INS BD 29 1CC 328411 100 | B | 100 | 18.44 | |

File: CAL.WQ1

2685.16
⟨77.74⟩
261140
⟨34.30⟩ NO NDC
2577.0

```
#3936  #147    PHONE:(714) 772-6060                              ACCT MGR:        111
                  DEA: PF0000012                                 BILLING DATE: 7/01/94  R
   92803                                                          09SZZ01SZZ
                                              BATCH: 007          OEM: M   CVUZCVUZ
TE              DEA: AK9632957            P.O. NUMBER          020917 210159  601 126
WAY                                      000007019400
   92277                                                         CUSTOMER  TCN    ROUTE  STOP
                                         7/01/94              001110182              PAGE   1
```

*HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D CODE | EXTENS |
|---|---|---|---|---|---|---|---|

```
         ****************************************
         *        IN OBSERVANCE OF              *
         *       INDEPENDENCE DAY YOUR          *
         *    MCKESSON DISTRIBUTION CTR         *
         *       WILL BE CLOSED MONDAY          *
         *JULY 4TH. ORDERS TRANSMITTED          *
         *     SUNDAY JULY 3RD WILL BE          *
         *    DELIVERED TUESDAY JULY 5TH        *
         *    IF YOU HAVE ANY QUESTIONS   *
         *  PLEASE CONTACT OUR CUSTOMER*
         *   SERVICE DPT AT 800-422-4131*
         *  FROM ALL OF US AT MCKESSON *
         *    HAVE A SAFE AND ENJOYABLE         *
         *              HOLIDAY                  *
         ****************************************
```

```
              PAGE   1
①  2 EA ERYTHR ETH O/S 200MG G/L   160Z  21.40     10.29 51.9    1 R      20.58
              PAGE   2
    0*1 EA TRIAMTRN-HCT CP 50/25 RUG   1000  269.00   99.05 63.0   1KR      .00
         1 EA MANUFACTURER CAN NOT SUPPLY
②  1 EA ORTHO NOVUM 777/7 REFILL 12X28  265.74   228.09 14.2   1 R    228.09
③  1 EA TENEX C/R TAB 750MG     100  13.18    5.86 63.1   1 R      4.86
④  1 EA SLOW-K TAB 600MG       1000  161.32   138.41 14.2   1 R    138.41
⑤  2 EA METOCLOPR TAB 10MG P/P   500  78.05    3.83 95.1   1 R      7.66
⑥  1 EA MEDROXYPR TAB 10MG URL  100  24.00    7.08 70.5   1 R      7.08
    0*1 EA DESIPRAM TAB 10MG GEN    100  20.96    8.91 57.5   1 R      .00
         1 EA NOT SHIPPED BY MANUFACTURER
⑦  1 EA POLARAMINE TAB 2MG     100  35.21   -30.22 14.2   1 R     30.22
⑧  2 EA BETAMET VAL CRM .1% G/L  45GM  7.50    3.39 54.8   1 R      6.78
              PAGE   3
⑨  1 EA GLYBURIDE TAB 2.5MG G/L  100  27.77   18.03 35.1   1 R     18.03
⑩  1 EA ATENOL+CHL TAB 50/25 RUG  100  82.40   51.57 37.4   1KR     51.57
⑪  1 EA THEOPHY SR TAB 200MG RUG  500  81.75   39.80 51.3   1KR     39.80
⑫  1 EA PREDNISON TAB 20MG     SCHE 500  31.80   19.89 37.5   1 R     19.89
              PAGE   4
⑬  6 EA PROVENTIL INHALER      17GM  22.06   18.93 14.2   1 R    113.58
⑭  3 EA ZANTAC TAB 150MG       100  159.44   134.86 15.4   1KR    404.58
```

```
            MCKESSON DRUG CO.                              CONTINUED
```

Ⓐ C/N/F MFR

Invoice

```
#3936  #147    PHONE:(714) 772-6060                              ACCT MGR:        112
                  DEA: PF0000012                                 BILLING DATE: 7/01/94  R
   92803                                                          09SZZ01SZZ
                                              BATCH: 007          OEM: M   CVUZCVUZ
TE              DEA: AK9632957            P.O. NUMBER          020917 210159  601 126
WAY                                      000007019400
   92277                                                         CUSTOMER  TCN    ROUTE  STOP
                                         7/01/94              001110182              PAGE   2
```

*HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE

HHD019-0396

## Invoice

```
#3936  #147    PHONE:(714) 772-6060          ACCT MGR:          112
                    DEA: PF0000012                               015
    92803                                    BILLING DATE: 7/01/94   R
                                                          09SZZ01SZZ
TE                  DEA: AK9632957      BATCH: 007         OEM: M  CVUZCVUZ
WAY                                     P.O. NUMBER        020917 210159  601 126
    92277                               000007019400
                                        CUSTOMER    ICN    ROUTE  STOP
                                   7/01/94           001110182           2
```

**HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE**

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| | EA | SYNTHROID TAB 0.125MG | 100 B | 24.94 | 20.55 | 17.6 | 1 | R | 41.10 |
| | EA | PROVENTIL INHALER REF | 17GM B | 20.33 | 17.45 | 14.2 | 1 | R | 104.70 |
| | EA | AZMACORT INHALER | 20GM B | 41.50 | 34.20 | 17.6 | 1 | R | 68.40 |
| | EA | ZANTAC TAB 300MG | 30 B | 86.27 | 72.97 | *15.4 | 1KR | | 145.94 |
| | EA | ATROVENT INHL AERO COMPL | 14GM B | 27.00 | 23.18 | 14.1 | 1 | R | 92.72 |
| | EA | ALUPENT MDI COMP 15MG/ML | 10ML B | 18.96 | 16.27 | 14.2 | 1 | R | 97.62 |
| | EA | LANOXIN TAB 0.25MG | 1000 B | 83.20 | 71.41 | 14.2 | 1 | R | 71.41 |

```
                        PAGE   5
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| 2 | EA | LOTRISONE CRM | 15GM B | 16.13 | 13.84 | 14.2 | 1 | R | 27.68 |
| 1 | EA | SELDANE TAB 60MG | 100 B | 88.62 | 74.96 | *15.4 | 1KR | | 74.96 |
| 2 | EA | LOTRISONE CRM | 45GM B | 33.80 | 29.02 | 14.1 | 1 | R | 58.04 |
| 1 | EA | PREMARIN TAB 0.625MG | 1000 B | 343.03 | 290.15 | *15.4 | 1KR | | 290.15 |
| 1 | EA | NIZORAL CREAM 2% | 30GM B | 21.66 | 18.59 | 14.2 | 1 | R | 37.18 |
| 1 | EA | NARDIL TAB 15MG | 100 B | 36.67 | 31.48 | 14.2 | 1 | R | 31.48 |
| 1 | EA | MINITRAN SYS 0.4MG/HR | 33 B | 40.32 | 34.61 | 14.2 | 1 | R | 34.61 |
| 1 | EA | DYAZIDE CAP 25/37.5MG | 1000 B | 367.35 | 298.29 | *18.8 | 1KR | | 298.29 |
| 1 | EA | HYOSOPHEN TB 16.2MG RUG | 1000 B | 13.01 | 7.80 | *40.0 | 1KR | | 7.80 |

```
                        PAGE   16
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| | EA | DILANTIN-125 SUSP 237 ml 3-8OZ B | | 27.04 | 23.21 | 14.2 | 1 | R | 23.21 |
| | EA | PREMARIN VAG CRM 0.625MG 1.50Z B | | 29.29 | 25.14 | 14.2 | 1 | R | 50.28 |
| | EA | TRIPLE SUL VAG CRM NMC 2.75OZ B | | 4.94 | 2.80 | *43.3 | 1 | R | 11.20 |
| | EA | ORTHO NOVUM 7/7/7 DIALPAK 6X28 B | | 133.86 | 113.22 | *15.4 | 1KR | | 113.22 |
| | EA | DESYREL TAB 5MG      SOM | 60 B | 129.54 | 111.19 | 14.2 | 1 | R | 222.38 |
| | EA | PAXIL TAB 20MG | 100 B | 181.92 | 156.15 | 14.2 | 1 | R | 312.30 |
| | EA | CARAFATE TAB 1GM | 100 B | 70.88 | 57.55 | *18.8 | 1KR | | 115.10 |
| 2 | EA | CARDIZEM CD CAP 240MG | 90 B | 152.94 | 131.27 | 14.2 | I 1 | R | 262.54 |
| 2 | EA | COUMADIN TAB 2.5MG | 100 B | 56.25 | 46.35 | 17.6 | 1 | R | 92.70 |

```
                        PAGE   7
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| | EA | TEGRETOL TAB 200MG | 100 B | 34.65 | 29.74 | 14.2 | 1 | R | 89.22 |
| | EA | PCE DISPERTAB 333MG | 60 B | 65.03 | 53.58 | 17.6 | 1 | R | 53.58 |
| | EA | CAPOTEN TAB 50MG | 100 B | 117.94 | 97.18 | 17.6 | 1 | R | 194.36 |
| | EA | SYR INS BD 29G .5CC 328466 | 100 B | 21.89 | 18.44 | 15.8 | 1 | R | 18.44 |
| | EA | SYR INSUL BD 29 1CC 328411 | 100 B | 21.89 | 18.44 | 15.8 | 1 | R | 18.44 |

```
              CASE ITEMS
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| | BX | SYR INS BD 29G .5CC 328466 | 100 B | 21.89 | 18.44 | 15.8 | 1 | R | 92.20 |
| | BX | SYR INSUL BD 29 1CC 328411 | 100 B | 21.89 | 18.44 | 15.8 | 1 | R | 92.20 |

```
THIS INVOICE IS PAYABLE TO    MCKESSON DRUG CO.              CONTINUED
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.
```

Ⓑ C/N/F QTY

## Invoice

```
3936  #147    PHONE:(714) 772-6060          ACCT MGR:          113
                    DEA: PF0000012                               015
    92803                                    BILLING DATE: 7/01/94   R
                                                          09SZZ01SZZ
                    DEA: AK9632957      BATCH: 007         OEM: M  CVUZCVUZ
E                                       P.O. NUMBER        020917 210159  601 126
AY                                      000007019400
    92277                               CUSTOMER    ICN    ROUTE  STOP
                                   7/01/94           001110182           3
```

**HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE**

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|

HHD019-0397

CA-UI-7   "W"   NDC #s

1994 Red Book, p.

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) | 00182-1371-40 | t #189 | (24) | 00085-0924-02 | t | #257 |
| (2) | 00062-1781-22 | #305 | (25) | 00046-0867-91 | | #334 |
| (3) | 57267-0146-30 | #376 | (26) | 50458-0221-30 | | #296 |
| (4) | 57267-0165-40 | #362 | (27) | 00071-0270-24 | | #288 |
| (5) | 00228-2269-50 | #274 | (28) | 00089-0303-03 | | #277 |
| (6) | 00677-0803-01 | #264 | (29) | 00108-3590-30 | | #182 |
| (7) | 00085-0820-03 | #324 | (30) | 00536-3920-10 | | #230 |
| (8) | 00182-1610-60 | #118 | (31) | 00071-2214-20 | | #170 |
| (9) | | #206 | (32) | 00046-0872-01 | | #334 |
| (10) | 00536-3332-01 | #109 | (33) | 23317-0700-78 | | #400 |
| (11) | 00536-4651-05 | #381 | (34) | 00062-1781-15 | | #385 |
| (12) | 00364-0442-05 | #330 | (35) | 39506-0011-25 | | #184 |
| (13) | 00085-0614-02 | #348 | (36) | 00029-3211-20 | | #311 |
| (14) | 00173-0344-09 | #415 | (37) | 00088-1712-47 | | #127 |
| (15) | 00048-1130-03 | #374 | (38) | 00088-1797-42 | | #129 |
| (16) | 00085-0614-03 | #348 | (39) | 00056-0176-70 | | #152 |
| (17) | 00075-0060-37 | #111 | (40) | 58887-0027-30 | | #375 |
| (18) | | #415 | (41) | 00074-6290-60 | | #311 |
| (19) | 00597-0082-14 | #110 | (42) | 00003-0452-50 | | #126 |
| (20) | | #93 | (43) | 08290-3284-66 | | #114 |
| (21) | 00081-0249-75 | #250 | (44) | 08290-3284-11 | | #114 |
| (22) | 00085-0924-01 | #257 | (45) | 08290-3284-66 | | #114 |
| (23) | 00068-0723-61 | Y #360 | (46) | 08290-3284-11 | V | #114 |

HHD019-0398

HHD019-0398





**MERCK**
Human Health Division

IF PAYING BY INVOICE, PLEASE REMIT
TO MERCK HUMAN HEALTH DIVISION

TERMS:

MAILING ADDRESS

SPECIAL INSTRUCTIONS:

PAGE 1 OF 1

| WHSE. | DIST. CODE |
|---|---|
| 10 | 000 |

PICK NBR.
746

PICK DATE
07-01-94

SHIP DATE
07-01-94

| CUST. NARCOTIC NO. | CUSTOMER ORDER NUMBER | CUST. NUMBER | INV. NO. | INV. DATE |
|---|---|---|---|---|
| | | 1053165 | 0582 | 07-01-94 |

SHIPPED VIA: UPS

| NDC MFG PC 00006 | DESCRIPTION | PRODUCT SIZE | QTY. | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| 3367-10 | TIMOPTIC .5PCT OCUMETER 10ML B | 336710 | 3 | 26.36 | 79.08 |
| 3367-12 | TIMOPTIC .5PCT OCUMETER 15ML B | 336712 | 3 | 39.44 | 118.32 |
| 0742-31 | PRILOSEC 20MG CAPSULES 30 B | 334031 | | 80.90 | 000.92 |
| 0964-58 | PEPCID 40MG TABLETS 1000U B | 353658 | 1 | 229.50 | 229.50 |
| 0730-61 | MEVACOR 10MG TABLETS 60 B | 356061 | 1 | 58.95 | 58.95 |
| 0731-61 | MEVACOR 20MG TABLETS 60 B | 356161 | 6 | 95.83 | 574.98 |
| 0732-61 | MEVACOR 40MG TABLETS 60 B | 356261 | 2 | 172.49 | 344.98 |

FA 26 (REV. 9/85) WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT AND ARE NOT ARTICLES WHICH MAY NOT BE INTRODUCED INTO INTERSTATE COMMERCE UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT, AND THAT THEY HAVE BEEN PRODUCED IN COMPLIANCE WITH THE REQUIREMENTS OF THE FAIR LABOR STANDARDS ACT, AS AMENDED. TITLE TO MERCHANDISE PASSES TO BUYER AT POINT OF SHIPMENT.

| TOT. WGT. | TOT. QTY. | |
|---|---|---|
| 1/04 | 20 | 1,761.73 |

HHD019-0399

HHD019-0399



**STATEMENT DATE**
07/31/94

**CUSTOMER NO.**
1053165

**CODE:** PAGE 1 OF 1
20 INVOICE
21 RETURNED GOODS CREDIT
22 ALLOWANCE
96 CASH REMITTANCE UNAPPLIED
97 UNEARNED DISCOUNT
98 OVER/UNDER PAYMENT TO ADJUST

# STATEMENT

KENNEYS DRUG STORE
73501 29 PALMS HWY
TWENTY NINE PALM CA 92277

*8-9-94*
*C.K II*
*14097*
*31 01.55.*

REMIT TO: MERCK & CO., INC
HUMAN HEALTH DIVISION
FILE 53711
LOS ANGELES, CA 90074-3711
1-800-MERCKRX

TERMS : 2% 15TH PROXIMO NEOM

| CODE | INVOICE DATE | INVOICE NUMBER | PURCHASE ORDER NUMBER | CURRENT AMOUNT | PAST DUE AMOUNT | FUTURE DATE | INVOICE AMOUNT |
|------|-----------|-------------|-----------------|-------------|-------------|-----------|-------------|
| 20 | 07/01/94 | 382 | | 1,761.73 | | | |
| 20 | 07/18/94 | 384 | | 1,046.75 | | | |
| 20 | 07/18/94 | 385 | | 356.37 | | | |
| 20 | | 383 | | | | 10/18/94 | 183.66 |
| 20 | | 386 | | | | 10/20/94 | 177.63 |

| 1-30 DAYS | 31-60 DAYS | ACCOUNT STATUS | 61-90 DAYS | 91-120+ DAYS |
|-----------|-----------|----------------|-----------|--------------|
| 3,164.85 | .00 | | .00 | .00 |

| | | | |
|---|---|---|---|
| COUNT DATE | ** 08/15/94 | PAST DUE TOTAL | .00 |
| OUNT OF LAST PAYMENT | | CURRENT TOTAL | 3,164.85 |
| LUDING DISCOUNT | 6,010.09CR | FUTURE TOTAL | 361.29 |
| T PAYMENT RECEIVED | | STATEMENT TOTAL | 3,526.14 |

DETACH AND RETURN REMITTANCE ADVICE WITH PAYMENT TO MERCK & CO., INC.

FA 28 (REV. 8/85)
WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE
MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT AND ARE NOT ARTICLES WHICH MAY NOT BE INTRODUCED
INTO INTERSTATE COMMERCE UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT, AND THAT THEY HAVE
BEEN PRODUCED IN COMPLIANCE WITH THE REQUIREMENTS OF THE FAIR LABOR STANDARDS ACT, AS AMENDED.
TITLE TO MERCHANDISE PASSES TO BUYER AT POINT OF SHIPMENT.

| TOT. WGT. | TOT. QTY. | |
|-----------|-----------|---|
| 1/03 | 12 | 1,046.75 |

HHD019-0400

HHD019-0400



# AK·MED
### PHARMACEUTICAL, INC.
4220 HYDE PARK BOULEVARD
NIAGARA FALLS, N.Y. 14305-1296

1-800-PARMED
(727-6331)

EXTENSIONS:
CUSTOMER SERVICE  #180
CREDIT  #125

PARMED
SEND PAYMENTS TO:
DEPT. 137
P.O. BOX 8000
BUFFALO, NY 14267-8000

PARMED
DEA NO. RA0106581
FDA NO. 13-14538

ACCOUNT NO. 105201

PKG. ID NO.  NY 129-231 21743

TOKENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HWY
TWENTY-NINE PALMS, CA 92277

SHIP VIA  AIR

ACCOUNT PHONE NO. 6193673434

LABELS
DEA AK9632957   DEA EXP. DATE 12/31/96

SALES REP. NAME *040*MADELINE

ORDER # 226846

| QTY ORDERED | SIZE | MFG | PARMED DESCRIPTION/COMPARISON NAME | ITEM NO. | UNIT AMP | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | EACH | PARMED PROFIT BUILDER CHECKS | 015601 | | .00 | .00 |
| 5 | 100 | PUREPA TRAZODONE HCL 100MG TB/PURE PL | 028654 | 70.10 | 9.30 | 46.50 |
| 2 | 100 | PAR PH HALOPERIDOL 1MG TB/PAR P | 033951 | 27.00 | 1.59 | 3.15 |
| 1 | 500 | WATSON VE3APAMIL HCL 120MG WH TB/WALB | 042333 | 15.45 | 32.79 | 32.79 |
| 1 | 500 | SIDMAK PARTUSS-LA TAB/SID PL | 033670 | 44.94 | 17.99 | 17.99 |
| 1 | 500 | WATSON FUROSEMIDE 80MG TAB/WATSDW PL | 012609 | 91.49 | 20.29 | 20.29 |
| 1 | 1000 | WATSON FUROSEMIDE 40MG TAB/WATSON PC | 012583 | 93.05 | 9.55 | 9.55 |
| 1 | 1000 | PUREPA PHENHYDRAMINE 50MG/PUR PL | 009654 | 27.50 | 14.99 | 14.99 |
| 1 | 500 | WARNER GEMFIBROZIL 600MG TAB/WARV-CHI | 041186 | 461.95 | 199.55 | 199.55 |
| 1 | 1000 | PARLAM HALOPERIDOL 5MG TB/PAR L3L | 039610 | 59.20 | 15.99 | 15.99 |
| 3 | 1000 | PUREPA APAP W/CODEINE 1/2GR/PUR CIII | 002790 | 98.95 | 32.99 | 98.97 |

PART OF ANOTHER ORDER TOTAL IS 520

PAR 463 SUMMER BUSINESS HOURS

DATE 7/11/94  TERR 619  ZONE 308

DUE DATE 8/10/94  TERMS NET 30 DAYS

WEIGHT 8.71C

NET AMOUNT ↑

FREIGHT .00  TAX .00  SPECIAL CHGE.

NET AMOUNT 451.38

461.38

ORIGINAL INVOICE

A 1% PER MONTH INTEREST WILL BE CHARGED AT THE RATE OF...

HHD019-0401



OALS INC

,YDE PARK BLVD.
.IAGARA FALLS, NY 14305-1798

# STATEMENT

SEND REMITTANCE TO:
DEPARTMENT 137
P.O. BOX 8000
Buffalo, N.Y. 14267-8000

KENNEYS 29 PALMS DRUG STORE

73501 29 PALMS HWY
TWENTY-NINE PALMS, CA 92277

| STATEMENT DATE | CUST. ACCT. NO. | SALESPERSON |
|---|---|---|
| 8/01/94 | 105201 | MADELINE C. |

| INVOICE NUMBER | INVOICE DATE | DUE DATE | CODE | ORIGINAL INVOICE | CREDITS | REMAINING BALANCE |
|---|---|---|---|---|---|---|
| 994470 | 4/13/94 | 5/13/94 | IN | 49.55 | 5.00- | 44.55 |
| 007894 | 5/24/94 | 7/23/94 | IN | 495.94 | | 495.94 |
| 016786 | 6/22/94 | 7/22/94 | IN | 513.17 | | 513.17 |
| 021553 | 7/08/94 | 8/07/94 | IN | 522.57 | | 522.57 |
| 021740 | 7/11/94 | 8/10/94 | IN | 461.38 | | 461.38 |
| 021741 | 7/11/94 | 8/10/94 | IN | 58.59 | | 58.59 |
| 999999 | 7/29/94 | 7/29/94 | FC | 2.83 | | 2.83 |

FOR ACCOUNT INQUIRIES
PLEASE CALL : 1-800-727-6331

| CURRENT | OVER 30 DAYS | OVER 60 DAYS | OVER 90 DAYS | FINANCE CHARGES |
|---|---|---|---|---|
| 2056.88 | .00 | 44.55 | .00 | 2.83 |

TOTAL DUE

2,103.47

REFLECTS PAYMENTS POSTED
7/29/94

| CODES: | IN - INVOICE | DM - DEBIT MEMO |
|---|---|---|
| | | CM - CREDIT MEMO |

IF ACCOUNT REMAINS UNPAID AFTER DUE DATE, INTERES
WILL BE CHARGED AT THE RATE OF 2% FOR EACH MONTI
OR FRACTION THEREOF (24% ANNUAL RATE) THAT THE BAL

HHD019-0402

HHD019-0402

# Confidential
# Pharmacy Information Form

Pharmacy Name: _____Kenneys Drug Store_____

Address: _____73501 29 Palms Hwy_____

29 Palms,cA
_____Twenty nine Palms, california 92277_____

_____

Phone Number: __¢1(_#¢&_#$#$_____619-367-3434_____fax 619-367-1648___

Contact Person: _____Carol Barrett_____

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy                          ☒
Chain (four or more stores) Pharmacy                ☐
Other:
    Nursing Home Pharmacy                ☐
    Hospital Outpatient Pharmacy         ☐
    Home I.V. Pharmacy                   ☐
    Mail Order Pharmacy                  ☐
    County Public Health Unit Pharmacy   ☐
    Public Health Entity                 ☐

HHD019-0403

HHD019-0403

*we did not use this mfg's invoice*

# INVOICE

| PURCHASE ORDER | | ACCOUNT NUMBER | INV. NO. |
|---|---|---|---|
| | | 39-02794 | 6 |

**SHIP TO:**

.. DRUG
.:Y PALMS HWY
PALMS                CA  92277

| UPJOHN TAX # 38-1123360 | CUSTOMER DEA<br>AK9632957 | UPJOHN DEA<br>PT0021713 | 39-02-205 |
|---|---|---|---|

| TY | NDC 0009 | SIZE | PRODUCT DESCRIPTION | UNIT NET | TOTAL | T/C* |
|---|---|---|---|---|---|---|
| | 10-37 | 10 000 | HALCION TABS 0.125MG C-IV | 5.17 | 51.70 | C |
| 03 | 286-03 | C | PROVERA TABS 5MG | 40.92 | 122.76 | |
| 03 | 64-04 | C | PROVERA TABS 2.5MG | 27.12 | 81.36 | |
| | 171-06 | D | MICRONASE TABS 5.0MG | 203.69 | 203.69 | |
| | 141-01 | C | MICRONASE TABS 2.5MG | 27.44 | 54.88 | |
| 03 | 50-02 | C | PROVERA TABS 10MG | 50.70 | 152.10 | |

Order was taken by L.M. Dotter

Order Phone Number  1-800-821-7000

| REMIT TO: THE UPJOHN COMPANY | TERMS | INV. DATE | INVOICE TOTAL | |
|---|---|---|---|---|
| T # 62244<br>ANGELES   CA 90088 | 2% UNTIL  9/15/94<br>NET   9/25/94 | 7/28/94 | | 666.49 |

| NSACTION CODES: | A = CONTRACT PRICE | B = SPECIAL QUOTATION | C = CONTROLLED SUBSTANCE |
|---|---|---|---|
| | D = UPJOHN USE ONLY | E = PARTIAL BOTTLE | F = OWN USE PRICE |

### EXPLANATION OF CLAIM POLICY

: REPORTING SHORTAGE, EXAMINE PACKING CAREFULLY. NO CLAIM FOR SHORTAGE OR DAMAGE WILL BE ALLOWED UNLESS MADE
TEN (10) DAYS FROM RECEIPT OF GOODS. RETAIN DAMAGED MERCHANDISE AND PACKAGE FOR INSPECTION. IMMEDIATELY REPORT ANY
\GE OR DAMAGE TO YOUR REGIONAL DISTRIBUTION CENTER.

\TEMENT CONTAINED ON ANY PURCHASE ORDER OR SIMIL:· DOCUMENT WHICH IS NOT SPECIFICALLY APPROVED OR ACKNOWLEDGED
NG BY THE UPJOHN COMPANY WILL NOT BE CONSIDERED AS PART OF THE AGREEMENT BETWEEN THE PARTIES.

HHD019-0404

HHD019-0404

**Upjohn**

## OPEN ITEM STATEMENT

Charges are removed from this Statement when Paid. Payments that are applied
to a specific charge are not shown on this statement

PAGE 1

| | STATEMENT DATE | YOUR ACCOUNT NUMBER |
|---|---|---|
| | 08-26-94 | 39-02794 |

| TRANSACTIONS | | | PURCHASE ORDER NO. | CHARGES | | CREDITS | FUTURE DATED NOT DUE | |
|---|---|---|---|---|---|---|---|---|
| DATE | NUMBER | TYPE | | CURRENT AMOUNT | PAST DUE AMOUNT | | DATED AS OF | AMOUNT |
| 06-01-94 | 062 | FD | | 309.29 | | | | |
| 06-21-94 | 064 | FD | | 1,131.03 | | | | |
| 06-30-94 | 066 | INV | | 78.93 | | | | |
| 07-28-94 | 067 | FD | | 666.49 | | | 11-25-94 | 440.59 |
| 07-28-94 | 068 | INV | | 401.48 | | | | |
| 08-11-94 | 069 | FD | | | | | 12-25-94 | 21.98 |
| 08-11-94 | 070 | FD | | | | | | |

| AMOUNT NOT YET DUE | DUE AFTER 15TH | LESS DISCOUNT | NET DUE BEFORE 15TH |
|---|---|---|---|
| 462.57 | 2,587.22 | 51.75 | 2,535.47 |

STATEMENT QUESTIONS:
CALL 1-800-290-7362

### EXPLANATIONS OF TRANSACTION TYPE

INV - INVOICE
CR - CREDIT MEMO
FD - FUTURE DATED
TA - TAX ADJUSTMENT

LPP - LATE PAYMENT PENALTY
PS - PRESTOCK
NN - NO CASH DISCOUNT ON THIS INVOICE

JE - ADJUSTMENT
DISCOUNT NOT ALLOWED
UNAUTHORIZED DEDUCTION
TRANSACTION TRANSFERRED

VR - CHECK ISSUED
CREDIT BALANCE OR
DUPLICATE PAYMENT REFUNDED
NSF OR STOP PAYMENT CHECK

| REMIT TO: THE UPJOHN COMPANY | TERMS | INV. DATE | | |
|---|---|---|---|---|
| DEPT # 62244 LOS ANGELES CA 90088 | 2% UNTIL 9/15/94 NET 9/25/94 | 9/11/94 | INVOICE TOTAL | 401.48 |

TRANSACTION CODES: A = CONTRACT PRICE    B = SPECIAL QUOTATION    C = CONTROLLED SUBSTANCE
D = UPJOHN USE ONLY    E = PARTIAL BOTTLE    F = OWN USE PRICE

### EXPLANATION OF CLAIM POLICY

BEFORE REPORTING SHORTAGE, EXAMINE PACKING CAREFULLY. NO CLAIM FOR SHORTAGE OR DAMAGE WILL BE ALLOWED UNLESS MADE
WITHIN TEN (10) DAYS FROM RECEIPT OF GOODS. RETAIN DAMAGED MERCHANDISE AND PACKAGE FOR INSPECTION. IMMEDIATELY REPORT ANY
SHORTAGE OR DAMAGE TO YOUR REGIONAL DISTRIBUTION CENTER.

ANY STATEMENT CONTAINED ON ANY PURCHASE ORDER OR SIMILAR DOCUMENT WHICH IS NOT SPECIFICALLY APPROVED OR ACKNOWLEDGED
IN WRITING BY THE UPJOHN COMPANY WILL NOT BE CONSIDERED AS PART OF THE AGREEMENT BETWEEN THE PARTIES.

**Goldline Laboratories**

Mail Payment to:
P.O. BOX 76084
CHICAGO, ILLINOIS 60693

FORM 222 #

GOLDLINE LABS (CA)          RG0172243
WESTERN BRANCH
11380 SEVENTH STREET
RANCHO CUCAMONGA CA  91730

ORIGINAL INVOICE
TO PLACE AN ORDER:
1800327xxxx
ALL OTHER SERVICES:
18004452455

| CUSTOMER NUMBER | INVOICE NUMBER | DATE |
|---|---|---|
| 00886031 | 800065532 | 7/08/94 |

WHSE LOCATION
CPP RPP

SOLD TO: ATTN: ACCOUNTS PAYABLE
KENNEYS 29 PALMS DRUG STORE
00886031

PO.# X

SHIP TO: KENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HIGHWAY
TWENTYNINE PALMS  CA  92277

| DEA NUMBER | GPO NUMBER | GPO TYPE | WHSE | ISR | TSR | TERMS | TC | S | SHIP VIA | ORDER NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| AKY6329957 | 12070 | R | CPP RPP | FP01 | FP01 | NET 30 | 21 | 01 | UPS GROUND | 0000020492670 |

| LOCATION | QUANTITIES ORDERED | QUANTITIES SHIPPED | B/O | C | NDC/UPC NUMBER LOT | DESCRIPTION | STRENGTH AWP | SIZE | UNIT PRICE ** C O D E | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A-052-B RPP | 1 | 1 | | * | 00182172005 | GUAIFENESIN LA TAB | 75 MG | R | 47.84 R | 47.84 |
| A-077-B RPP | 1 | 1 | | | 00182173041 | TRIMETH W/DM CGH SYR | 15MG/M | GAL | 25.19 R | 25.19 |
| B-102-A RPP | 1 | 1 | | | 00182192305 | NAPROXEN 500MG TABS | 500 MG | D | 68.25 R | 68.25 |
| B-102-C RPP | 1 | 1 | | | 00182192205 | NAPROXEN 375MG TABS | 375 MG | D | 55.13 R | 55.13 |

we did not
use this
generic mfg
invoice

The above order is subject to a LATE PAYMENT CHARGE of 1 1/2% per month or 18% per annum (or such maximum permitted by law if less) on all amounts due over thirty (30) days. The order for the goods set forth on this invoice is deemed to have been accepted at the home office of the seller in Broward County, Florida. Buyer agrees to pay all costs of collection including Court Costs and reasonable attorney's fees.
Items must be reported within 72 hours. No returns will be accepted without prior authorization. Items will be credited by nome.

** PRICE CODES
R - REGULAR
C - CONTRACT
H - HAND PRICE
S - SHORT DATED
P - PROMOTION

thank you!

Customer, by acceptance of merchandise, hereby agrees to all of the above Terms and Conditions

▲ PAY
last amount
this column

$134.355

$127.65

$127.65

| DATE | |
|---|---|
| 6/10/94 | 6/ |
| 7/11/94 | 8/1 |
| 7/20/94 | 8/1 |

HHD019-0406

ORIGINAL INVOICE

GOLDLINE LABS (CA)   R50172243
WESTERN BRANCH
11380 SEVENTH STREET
RANCHO CUCAMONGA CA 91730

TO PLACE AN ORDER:
1-800-2??-????
ALL OTHER SERVICES:
1-800-452-1355

| CUSTOMER NUMBER | INVOICE NUMBER | DATE |
|---|---|---|
| 008B6031 | 800008532 | 7/08/9? |

WHSE LOCATION
CPP RPP

ATTN: ACCOUNTS PAYABLE
KENNEYS 29 PALMS DRUG STORE
008B6031

PO.#: X

SHIP TO: KENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HIGHWAY
TWENTYNINE PALMS  CA  92277

| TC | S | SHIP VIA | ORDER NUMBER |
|---|---|---|---|
| 21 | 01 | UPS GROUND | 000032222??2700 |

| DEA NUMBER | GPO NUMBER | GPO TYPE | ISR | TSR | TERMS |
|---|---|---|---|---|---|
| AK96372957 | 12070 | R | FP01 | FP01 | NET 30 |

| LOCATION | QUANTITIES | | C | NDC/UPC NUMBER | DESCRIPTION | STRENGTH | SIZE | ** C O D | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | ORDERED | SHIPPED | * | LOT | | AWP | | | | |
| A-012-H | 1 | 1 | | # 00152-09?810 | APAP/CODN 30MB TABS | C 300/30 M | | | | |

...NOT AMP 125
3-DAY EXP...NOT AMP 125
...IN STOCK... THANKS...

thank you!

The above order is subject to a LATE PAYMENT CHARGE of 1-1/2% per month or 18% per annum (or the maximum permitted by law if less) on all amounts due over thirty (30) days. The order for the products set forth on this invoice is deemed to have been accepted at the home office of the seller in Broward County, Florida. Buyer agrees to pay all costs of collection including Court Costs and reasonable attorney's fees.

All discrepancies must be reported within 72 hours. No returns will be accepted without prior authorization. Returned items will be credited by memo.

Customer, by acceptance of merchandise, hereby agrees to all of the above Terms and Conditions

| | ** PRICE CODES |
|---|---|
| | R - REGULAR |
| | C - CONTRACT |
| | H - HAND PRICE |
| | S - SHORT DATED |
| | P - PROMOTION |

▲ pay last amount
▲ pay this column

LICENSE NUMBERS
HBU ID 55-1148305
RPH 1018540

| PICK | CHECK | PACK |
|---|---|---|
| | BASKETS | CARTONS |

HHD019-0407

HHD019-0407