# EXHIBIT 15
# (Part 2)

# Goldline Laboratories
1800 WEST COMMERCIAL BLVD. • FT. LAUDERDALE, FL. 33309-3085

| CUSTOMER NUMBER | STATEMENT DATE |
|---|---|
| 00886031 | 7/31/94 |

DIRECT ALL INQUIRIES:
BROWARD COUNTY 491-4002
OTHER AREAS (800) 327-4114

| | | | | | * PAST DUE | |
| DATE | DUE | **TRANS. | REFERENCE | CURRENT | 1 - 30 DAYS | OVER 30 DAYS |
|---|---|---|---|---|---|---|
| /10/94 | 6/20/94 | UCC | 3681 | | | 338.33- |
| /11/94 | 8/10/94 | INV | 80008532 | 197.86 | | |
| /20/94 | 8/19/94 | INV | 65023762 | 174.20 | | |

| PREVIOUS BALANCE | NEW PURCHASES | PAYMENTS | OTHER ADJUSTMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| 338.33- | 372.06 | | | 33.73 |

**LATE PAYMENT CHARGE:** 1½% per month (or the maximum permitted by law if less) on all amounts that ower 30 days, plus all costs of collection including court costs and reasonable attorney's fee     **SEE REVERSE SIDE FOR TRANSACTION EXPLANATION

KENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HIGHWAY

TWENTYNINE PALMS      CA 92277

HHD019-0408

HHD019-0408

ORIGINAL INVOICE

A& — RM0189628
CAL   619/693-0830
TTS   800/642-1232

**NF**

LS SANDIEGO        PAGE  1
     CA   92126

*we did not use this generic mfg's invoice*

CA   92277

10005706

**MAJOR**
*PHARMACEUTICALS®*  (M)

8330 ARJONS DRIVE
SAN DIEGO                    CA  9212.

| UPS | SHIPPER |
| O | ! |
| PKG. ID# | 751855 |

S H I P
T O

KENNEY'S DRUG

73501 29 PALMS HWY

TWENTY NINE PALMS    CA   9227

619/367-3434  964187-10   14.01

| SALESPERSON | DEA NO. | CUSTOMER P.O. NO. | DEA FORM 222 NO. | INVOICE DATE | INVOICE NO. | CUSTOMER NO. |
|---|---|---|---|---|---|---|
| 730/740 | AK9632957 | | | 7/28/94 | 751853 | 10005706 |

| DESCRIPTION / COMPARE TO | ITEM NO. | NDC | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| ********** | | | | |
| JEANNE | | | | |
| VALPROIC ACID 250MG CAPS | 483503 | 00904-7765-60 | 10.95* | 3 |
|     DEPAKENE 250MG | | | | |
| NADOLOL 40MG TABS | 488478 | 00904-7817-60 | 62.50* | 6 |
|     CORGARD 40MG | | | | |
| NADOLOL 20MG TABS | 488460 | 00904-7816-60 | 53.50* | 5 |
|     CORGARD 20MG | | | | |
| E A   I T E M S*** | | | | |
| PROPOX NAPSYL 100/650 PNK | 874263 | 00904-7702-40 | 19.95* | 3 |
|     DARVOCET-N 100 | C4 | | | |
| | | INVOICE TOTAL | | 18 |

- * - * - * - * - * - * - * - * - * - * - * - * - * - *
OUT MAJORS NEW ANTIINFECTIVE PROMOTION.
- * - * - * - * - * - * - * - * - * - * - * - * - * - *

CKED BY _____ NO. OF CARTONS _____

ACCOUNTS 30 DAYS PAST DUE. AND IS AN A.P.R. OF 18%. CUSTOMER ACKNOWLEDGES LIABILITY AND AGREES TO PAY COLLECTION COSTS AND ALL REASONABLE ATTORNEYS FEES SHOULD THIS INVOICE BE PLACED FOR COLLECTION DUE TO NON
HV WITHIN TEN DAYS OF THE INVOICE DATE CLAIMS FOR DAMAGE OR MISSING GOODS MUST BE FILED WITHIN 5 DAYS OF RECEIPT            N3 MINIMUM ORDER - ADD $10.00 FOR HANDLING ON ORDERS UNDER $100.00

HHD019-0409

HHD019-0409

# STATEMENT

MAJOR ULTRA, INC.
6330 ARJONS DRIVE
SAN DIEGO        CA 92125
LOCAL    619-693-6080
WATTS    800-642-1232



WE APPRECIATE YOUR BUSINESS

**DATE**

CUSTOMER   1000-5706   **1F**       8/25/94

KENNEY'S DRUG
73501 29 PALMS HWY
TWENTY NINE PALMS      CA 92277

--DATE DUE--
9/10/94

| DATE | INVOICE NUMBER / DESCRIPTION | AMOUNT |
|------|------------------------------|--------|
|      |                              | 188.75 |
| 7/28/94 | 751853      10005706 |  |

| TOTAL |
|-------|
| 188.75 |

| CURRENT | 1-30 DAYS PAST DUE |
|---------|--------------------|
| 188.75 | |

| 31-60 DAYS PAST DUE | OVER 60 DAYS PAST DUE |
|---------------------|-----------------------|

**TERMS:**
Net 10, E.O.M.  A service charge of 1½% per month
(18% APR) will be added to all past due accounts.
A PAST DUE BALANCE OVER 60 DAYS WILL RESULT
IN A HOLD OF FUTURE SHIPMENTS.

HHD019-0410

HHD019-0410

## Invoice

```
#3936  #147    PHONE:(714) 772-6060              ACCT MGR:          115
                   DEA: PF0000012                                   O15
   92803                          BATCH: 007      BILLING DATE: 7/01/94  R
                                                                   09SZZO1SZZ
TE             DEA: AK9632957     P.O. NUMBER     OEM: M  CVUZCVUZ
:WAY                              000007019400    020917 210161  601 126
   92277                          7/01/94         CUSTOMER  TCN   ROUTE  STOP
                                                  001112182          PAGE    1
```

### NARCOTIC

| QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O CODE | EXTENS |
|---|---|---|---|---|---|---|

```
    ***************************** *
    *    IN OBSERVANCE OF        *      we did not
    *  INDEPENDENCE DAY YOUR-    *      use this
    * MCKESSON DISTRIBUTION CTR  *      wholesaler's
    *   WILL BE CLOSED MONDAY    *      invoices
    * JULY 4TH. ORDERS TRANSMITTED*
    * SUNDAY JULY 3RD WILL BE    *
    * DELIVERED TUESDAY JULY 5TH *
    * IF YOU HAVE ANY QUESTIONS  *
    * PLEASE CONTACT OUR CUSTOMER*
    * SERVICE DPT AT 800-422-4131*
    * FROM ALL OF US AT MCKESSON *
    *  HAVE A SAFE AND ENJOYABLE *
    *          HOLIDAY           *
    ***************************** *
```

```
              PAGE   1
6 EA CYLERT TAB 37.5MG    100    109.60    90.31 17.6   1 D      90.31
0 EA CYLERT TAB 75MG      100    189.25   155.94 17.6   1 D        .00
     MANUFACTURER CAN NOT SUPPLY
6 EA KLONOPIN TAB 0.5MG RX PK  100  66.83  57.36 14.2  1 D     114.72
2 EA KLONOPIN TAB 1.0MG RX PK  100  76.22  65.43 14.2  1 D     130.86
          CASE ITEMS
10 EA HALCION TAB 0.125MG UU    10   6.85   5.64 17.7  1 D      56.40
```

```
        S U M M A R Y
         RETAIL $    COST $    G.P.
Y  -  1   464.20    392.29   15.5%
```

```
          NET PAYABLE BY STMT DUE DATE         392.29
          GROSS PAYABLE AFTER STMT DUE DATE    400.30
```

```
ES   PIECES  THIS INVOICE IS PAYABLE TO  MCKESSON DRUG CO.
 I     15    AT ABOVE ADDRESS OR AS PART OF LINE WITHIN
```

HHD019-0411

HHD019-0411

NET PAYABLE BY STMT DUE DATE          4334.58
GROSS PAYABLE AFTER STMT DUE DATE          4423.04

PIECES   THIS INVOICE IS PAYABLE TO   MCKESSON DRUG CO.
95   AT ABOVE ADDRESS, CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE
ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED
REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

**Invoice**

| 3936 #147 | PHONE:(714) 772-6060 | | ACCT MGR: | 114 |
| | DEA: PF0000012 | BATCH: 007 | BILLING DATE: 7/01/94   R | 015 |
| .92803 | | | OEM: M | 09SZZ01SZZ CVUZCVUZ |
| E | DEA: AK9632957 | P.O. NUMBER | 020917 210160   601 126 | |
| AY | | 000007019400 | | |
| 92277 | | 7/01/94 | CUSTOMER TCN   ROUTE STOP | |
| | | | 001111182   PAGE   1 | |

HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|
| | | ***************************** | | | | | | |
| | | *   IN OBSERVANCE OF   * | | | | | | |
| | | *  INDEPENDENCE DAY YOUR  * | | | | | | |
| | | * MCKESSON DISTRIBUTION CTR * | | | | | | |
| | | *   WILL BE CLOSED MONDAY   * | | | | | | |
| | | *JULY 4TH. ORDERS TRANSMITTED* | | | | | | |
| | | * SUNDAY JULY 3RD WILL BE   * | | | | | | |
| | | * DELIVERED TUESDAY JULY 5TH * | | | | | | |
| | | * IF YOU HAVE ANY QUESTIONS  * | | | | | | |
| | | * PLEASE CONTACT OUR CUSTOMER* | | | | | | |
| | | * SERVICE DPT AT 800-422-4131* | | | | | | |
| | | * FROM ALL OF US AT MCKESSON * | | | | | | |
| | | * HAVE A SAFE AND ENJOYABLE  * | | | | | | |
| | | *      HOLIDAY      * | | | | | | |
| | | ***************************** | | | | | | |
| | | PAGE   1 | | | | | | |
| 12 | EA | HUMULIN N NP4 INSUL U100   10ML | 23.07& | 14.96 | 35.2 | 2 | | 179.52 |
| 12 | EA | HUMULIN 70/30 SDV   10ML | 23.07& | 14.96 | 35.2 | 2 | | 179.52 |
| | | PAGE   2 | | | | | | |
| 2 | EA | BENADRYL CRM MAX/STR   0.50Z | 4.06& | 2.63 | 35.2 | 4 | | 5.26 |

```
         S U M M A R Y
         RETAIL $      COST $      G.P.
  2      553.68       359.04      35.2%
  4        8.12         5.26      35.2%
```

HHD019-0412

HHD019-0412

**McKesson**
STATEMENT

MCKESSON DRUG COMPANY
P O BOX 841043
DALLAS TX
75284-1043

AS OF: 07/15/94   PAGE:   1

D.C. #: 8147

TERRITORY #: 0015

CUSTOMER #: 8147020917

DATE: 07/16/94

KENNYS DRUG VALU-RITE
73501 29 PALMS HWY
29 PALMS        CA   92277

| DATE | INVOICE NUMBER | ORDER REFERENCE | DESCRIPTION | | CASH DISCOUNT | AMOUNT (GROSS) |
|---|---|---|---|---|---|---|
| 03/14/94 | 2067073 | 003139499999 | EMOSTCP147 R | FUTURE DUE 08/13/94 | | 83.03 |
| 05/04/94 | 0152124 | 000000050394 | EMOSTCP147 R | | 10.69 | 534.71 |
| 05/12/94 | 1085132 | 005119499999 | EMOSTCP147 R | FUTURE DUE 01/25/95 | | 1,805.60 |
| 05/27/94 | 0326147 | 000000000535 | EMOSTCP147 R | FUTURE DUE 01/25/95 | | 1,192.29 |
| 06/07/94 | 1014159 | 000000060694 | EMOSTCP147 R | FUTURE DUE 01/25/95 | | 794.43 |
| 07/01/94 | 1110182 | 000007019400 | EMOSTCP147 R | | 88.46 | 4,423.04 |
| 07/01/94 | 1111182 | 000007019400 | EMOSTCP147 O | | 7.43 | 371.73 |
| 07/01/94 | 1112182 | 000007019400 | EMOSTCP147 O | | 8.01 | 400.30 |
| 07/01/94 | 1113182 | 199406301600 | EMOSTCP147 O | | 14.49 | 724.33 |
| 07/01/94 | 1114182 | 199406301600 | SUNMARK147 R | | .03 | 1.73 |
| 07/01/94 | 1359182 | 000007019401 | EMOSTCP147 R | | .13 | 6.59 |
| 07/01/94 | 1360182 | 000007019401 | EMOSTCP147 O | | .33 | 16.41 |
| 07/01/94 | 2125182 | DROPSHIP | DIRECT 147 O | | .94 | 47.23 |
| 07/05/94 | C68842 | | EMOSTCP147 | | | 58.03- |
| 07/05/94 | C68843 | | EMOSTCP147 | | | 89.04- |
| 07/05/94 | C68844 | | EMOSTCP147 | | | 55.96- |
| 07/05/94 | C68845 | | EMOSTCP147 | | | 10.19- |
| 07/05/94 | C68846 | | EMOSTCP147 | | | 5.31- |
| 07/05/94 | 0692186 | 000007019402 | EMOSTCP147 R | | 52.55 | 2,527.60 |
| 07/05/94 | 0693186 | 000007019402 | EMOSTCP147 O | | .79 | 39.50 |
| 07/05/94 | 0694186 | 000007019402 | EMOSTCP147 R | | 3.97 | 198.55 |
| 07/05/94 | 0695186 | 000007019402 | EMOSTCP147 R | | 1.21 | 60.56 |
| 07/05/94 | 0696186 | 000007020400 | EMOSTCP147 R | | .52 | 25.79 |
| 07/06/94 | C90896 | | EMOSTCP147 | | | 39.98- |
| 07/06/94 | 1022187 | 000007059400 | EMOSTCP147 R | | 12.79 | 639.27 |
| 07/06/94 | 1023187 | 000007059400 | EMOSTCP147 O | | 4.24 | 211.94 |
| 07/06/94 | 1024187 | 070592082292 | EMOSTCP147 R | | 6.53 | 326.48 |
| 07/06/94 | 1401187 | 000300000002 | EMOSTCP147 O | | .70 | 34.94 |
| 07/06/94 | 1402187 | 073035211020 | EMOSTCP147 O | | 1.77 | 88.70 |
| 07/07/94 | 1166189 | 000007069400 | EMOSTCP147 R | | 32.70 | 1,635.12 |
| 07/07/94 | 1167189 | 000007069400 | EMOSTCP147 O | | 4.97 | 248.49 |
| 07/07/94 | 1168189 | 000007069400 | SUNMARK147 O | | .61 | 30.54 |
| 07/07/94 | 1466188 | 032000000020 | VALURIT147 O | | 15.28 | 764.16 |
| 07/08/94 | 1568189 | 000007079400 | EMOSTCP147 O | | 24.23 | 1,211.65 |
| 07/08/94 | 1569189 | 000007079400 | EMOSTCP147 O | | 4.22 | 210.78 |
| 07/08/94 | 1570189 | 000007079400 | SUNMARK147 R | | .12 | 6.09 |
| 07/08/94 | 1571189 | 000007079400 | EMOSTCP147 R | | .12 | 6.18 |

*(handwritten notations: "7-22-94", "Clerk 19652", "92", "Pd 19195")*

HHD019-0413

HHD019-0413

**McKesson**
STATEMENT

MCKESSON DRUG COMPANY
P O BOX 941043
DALLAS TX
75294-1043

AS OF: 07/15/94   PAGE:

D.C. #: 8147
TERRITORY #: 0015
CUSTOMER #: 8147020917
DATE: 07/16/94

KENNYS DRUG VALU-RITE
73501 29 PALMS HWY
29 PALMS       CA   92277

| DATE | INVOICE NUMBER | ORDER REFERENCE | DESCRIPTION | | CASH DISCOUNT | AMOUNT (GROSS) |
|------|---------|-----------|-------------|---|------|--------|
| 07/11/94 | C16767 | | EMOSTCP147 | | | 40.74- |
| 07/11/94 | C83322 | | EMOSTCP147 | | | 32.56- |
| 07/11/94 | 0802192 | 000007039400 | EMOSTCP147 R | | 33.21 | 1,660.68 |
| 07/11/94 | 0803192 | 000007039400 | EMOSTCP147 O | | 2.96 | 148.24 |
| 07/11/94 | 0804192 | 000007039400 | EMOSTCP147 R | | 3.76 | 187.77 |
| 07/12/94 | 0670193 | 000000071194 | EMOSTCP147 R | | .58 | 29.22 |
| 07/12/94 | 0671193 | 000007119400 | EMOSTCP147 R | | 20.17 | 1,008.65 |
| 07/12/94 | 0672193 | 000007119400 | EMOSTCP147 O | | 1.14 | 57.16 |
| 07/12/94 | 1985193 | 099909999999 | EMOSTCP147 | FUTURE DUE | 11/25/94 | 2,513.38 |
| 07/13/94 | 0028194 | MAY PROMO | REGULAR147 O | | 8.93 | 446.59 |
| 07/13/94 | 1344194 | 000007129400 | EMOSTCP147 R | | 16.49 | 824.29 |
| 07/13/94 | 1345194 | 000007129400 | EMOSTCP147 O | | .64 | 31.98 |
| 07/13/94 | 1346194 | 000007129400 | SUNMARK147 O | | .11 | 5.49 |
| 07/13/94 | 1347194 | 000007129401 | EMOSTCP147 R | | 2.50 | 124.95 |
| 07/13/94 | 1348194 | 000007129401 | SUNMARK147 O | | 1.30 | 65.07 |
| 07/14/94 | C70494 | | EMOSTCP147 | | | 31.27- |
| 07/14/94 | C70496 | | EMOSTCP147 | | | 74.90- |
| 07/14/94 | C70497 | | EMOSTCP147 | | | 7.30- |
| 07/14/94 | C73075 | | EMOSTCP147 | | | 12.64- |
| 07/14/94 | C90444 | VR BASICAUS | | | | 80.00- |
| 07/14/94 | 0286195 | 000007139402 | EMOSTCP147 R | | .42 | 21.02 |
| 07/14/94 | 0287195 | 000007139402 | EMOSTCP147 R | | .64 | 31.95 |
| 07/14/94 | 0809195 | 000007139400 | EMOSTCP147 R | | 8.96 | 448.11 |

| FUTURE DUE | 6,388.73 | SUBTOTALS | | | 399.64 | 25,984.29 |
|------------|----------|-----------|---|---|--------|-----------|

PAST DUE

LAST PAYMENT     17,839.80
07/14/94

IF PAID BY       07/25/94
PAY THIS AMOUNT                    19,195.92

IF PAID AFTER    07/25/94
PAY THIS AMOUNT                    19,595.56

HHD019-0414       L

HHD019-0414

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 94.50 |
| DE-O-5 | 09/22/94 | N | 00173064410000 | B | IANTAC INJ PREMO 50MG/50ML 24s | 24 | 94.50 | |
| DE-O-5 | 09/20/94 | W | 00000231446000 | B | DEPOT AXID PULV 150MG 60 | 60 | 6.77 | |
| DE-O-5 | 09/20/94 | W | 00026855463 | B | CIPRO I.V. BAG 400MG 200ML 24 | 24 | 606.60 | |
| DE-O-5 | 09/20/94 | W | 00021440305 | B | COLYTE SOL FLAVORED 4-LITER | 4 | 8.34 | |
| DE-O-5 | 09/20/94 | W | 00049343726 | B | DIFLUCAN DN IV BG 2CMG/100ML 6 | 6 | 394.29 | |
| DE-O-5 | 09/20/94 | W | 00186122613 | B | DROPERID SDV 5MG 2ML ASTR 10 | 10 | 4.75 | |
| DE-O-5 | 09/20/94 | W | 00076456502 | B | ERYTHROCIN VIAL 500MG 10 | 10 | 11.73 | |
| DE-O-5 | 09/20/94 | W | 00062155202 | B | FLOXIN IV BAG 400MG 100ML | 100 | 509.54 | |
| DE-O-5 | 09/20/94 | W | 51079028120 | B | IBUPROF TB 400MG OP UDL 100 | 100 | 3.29 | |
| DE-O-5 | 09/20/94 | W | 00548200100 | G | DEXTR SYR 50ML S-G IMS 25 | 25 | 35.09 | |
| DE-O-5 | 09/20/94 | W | 00085036207 | B | NORMODYNE KDV 100MG 20 | 20 | 26.02 | |
| DE-O-5 | 09/20/94 | W | 00000003605 | B | PEN VEE K O/S 250MG 200ML | 200 | 1.67 | |
| DE-O-5 | 09/20/94 | W | 00517281025 | G | SOD CHL SDV 0.9% 10ML A/R 25 | 25 | 5.06 | |
| DE-O-5 | 09/20/94 | W | 00641039525 | G | GENTAMIC VL 80MG 2ML E/S 25 | 25 | 7.58 | |
| DE-O-5 | 09/20/94 | W | 00054329446 | B | FUROSEM O/S 10MG ROX 60ML | 60 | 3.12 | |
| DE-O-5 | 09/20/94 | W | 00087058011 | B | QUESTRAN PWD 4GM PKT 60 | 60 | 66.63 | |
| DE-O-5 | 09/20/94 | W | 00074258660 | B | DEPOT BIAXIN TAB 500MG 60 | 60 | 138.79 | |
| DE-O-5 | 09/20/94 | W | 00009338201 | B | CLEOCIN PHOS IV 900MG 50ML 24 | 24 | 99.97 | |
| DE-O-5 | 09/20/94 | W | 00005370049 | G | ERYTHR ET O/S 200MG LED 150ML | 150 | 6.94 | |
| DE-O-5 | 09/20/94 | W | 51079028120 | G | IBUPROF TB 400MG OP UDL 100 | 100 | 3.29 | |
| DE-O-5 | 09/20/94 | W | 00047176311 | G | POT CHL TAB 750MG U/D ABB 100 | 100 | 2.70 | |
| DE-O-5 | 09/20/94 | W | 00777310502 | B | DEPOT PROCAC PULVULE 20MG 100 | 100 | 158.10 | |
| DE-O-5 | 09/20/94 | W | 00173030340 | B | IANTAC TAB 300MG 30 | 30 | 75.80 | |
| DE-O-5 | 09/20/94 | W | 00044012002 | B | AKINETON TAB 2MG 100 | 100 | 20.21 | |
| DE-O-5 | 09/20/94 | W | 00378111005 | B | GLIPIZIDE TAB 10MG MYLM 500 | 500 | 180.27 | |
| DE-O-5 | 09/20/94 | W | 00005462202 | B | INSPIRASE INHAL DRUG DBL KIT | 1 | 12.80 | |
| DE-O-5 | 09/20/94 | W | 00585067502 | B | INTAL INHALER INTER SPR 112 | 112 | 30.77 | |
| DE-O-5 | 09/20/94 | W | 00364034401 | G | PROCAIN CAP 500MG SCHN 100 | 100 | 3.58 | |
| DE-O-5 | 09/20/94 | W | 00069265066 | B | PROCARDIA XL E/R TAB 30MG 100 | 100 | 95.81 | |
| DE-O-5 | 09/20/94 | W | 00075006037 | B | ASMACORT INHALER 20GM | 20 | 2.78 | |
| DE-O-5 | 09/20/94 | W | 00006073161 | B | DEPOT MEVACOR TAB 20MG 60 | 60 | 86.23 | |
| DE-O-5 | 09/20/94 | W | 00536005084 | B | SULTRYCIN SUSP RUG 200ML | 200 | 12.28 | |
| DE-O-5 | 09/20/94 | W | 00005321943 | B | ATENOL TAB 50MG LED 100 | 100 | 4.55 | |
| DE-O-5 | 09/20/94 | W | 00088177747 | B | CARDIZEM SR CAP 60MG 100 | 100 | 59.11 | |

*[handwritten]* According to Paul Chesser, this data would not be used, do not verify. *[initials]* 4/27/95

HHD019-0750     F

HHD019-0750



| ID | DATE | TYPE INV. | NDC | B/O | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DB-O-5 | 09/20/94 | W | 00032314709 | G | CEPHALEX CAP 500MG BIO | 100 | 100 | 11.86 | |
| DB-O-5 | 09/20/94 | W | 00049343030 | B | DIFLUCAN TAB 200MG | 30 | 30 | 212.97 | |
| DB-O-5 | 09/20/94 | W | 00049342030 | G | DIFLUCAN TAB 100MG | 30 | 30 | 166.82 | |
| DB-O-5 | 09/20/94 | W | 00781280201 | G | DOXEPIN CAP 100MG GEN | 100 | 100 | 3.41 | |
| DB-O-5 | 09/20/94 | W | 00058067103 | B | NASALCROM NASAL SOL | 13ML | 13 | 18.06 | |
| DB-O-5 | 09/20/94 | W | 39769002402 | B | PMEMYT SDV 100MG 2ML SOLO | 25 | 25 | 5.56 | |
| DB-O-5 | 09/20/94 | W | 00536005082 | B | SULFINCIN SUSP RUG | 100ML | 100 | 6.12 | |
| DB-O-5 | 09/20/94 | W | 00182884489 | G | TRIMETH+SULF TB D/S OP G/L | 100 | 100 | 7.03 | |
| DB-O-5 | 09/20/94 | W | 00469101325 | B | THIAMIN SDV 2CMG 2ML FUJ | 25 | 25 | 14.15 | |
| DB-O-5 | 09/20/94 | W | 00088179742 | B | CARDIZEM CD CAP 240MG | 90 | 90 | 115.94 | |
| DB-O-5 | 09/20/94 | W | 00364056401 | G | CHLORPH TAB 25MG YM SCME | 100 | 100 | 1.51 | |
| DB-O-5 | 09/20/94 | W | 58160086016 | B | NEUBRIA-B VAC SDV 20MCG 1ML | 25 | 25 | 884.63 | |
| DB-O-5 | 09/20/94 | W | 00027043001 | B | PHLBATOL TAB 400MG | 100 | 100. | 48.52 | |
| DB-O-5 | 09/20/94 | W | 00003043720 | B | FUNGIONE IV 50MG VIAL [EACH] | 1 | 1 | 12.89 | |
| DB-O-5 | 09/20/94 | W | 00053316032 | B | GEMFIBR TAB 600MG LED | 60 | 60 | 19.09 | |
| DB-O-5 | 09/20/94 | W | 00078018104 | B | SANDOSTATIN AMP 100MCG 1ML | 50 | 50 | 331.41 | |
| DB-O-5 | 09/20/94 | W | 00364206901 | G | SULFAM+TRI TAB D/S SCME | 100 | 100 | 5.04 | |
| DB-O-5 | 09/20/94 | W | 58087002730 | B | TEGRETOL TAB 200MG | 100 | 100 | 17.51 | |
| DB-O-5 | 09/20/94 | W | 00000034101 | B | THT DIP SYR 0.5ML WY | 10 | 10 | 16.43 | |
| DB-O-5 | 09/20/94 | W | 00081099501 | B | IOVIRAX VIAL 500MG 10ML | 10 | 10 | 395.64 | |
| DB-O-5 | 09/20/94 | W | 00029152522 | B | BACTROBAM OINT 2% | 15GM | 15 | 11.73 | |
| DB-O-5 | 09/20/94 | W | 00781145701 | G | GLYBURIDE TAB 5MG GEN | 100 | 100 | 21.22 | |
| DB-O-5 | 09/20/94 | W | 00029321120 | B | PAXIL TAB 20MG | 100 | 100 | 147.36 | |
| DB-O-5 | 09/20/94 | W | 00416103712 | B | AMYLIRIUM AMP 2MG 2ML | 12 | 12 | 24.51 | |
| DB-O-5 | 09/20/94 | W | 00071036224 | B | DILANTIN KAP 100MG | 100 | 100 | 14.92 | |
| DB-O-5 | 09/20/94 | W | 00002717510 | B | DOBUTREX VIAL 250MG 20ML | 10 | 10 | 53.08 | |
| DB-O-5 | 09/20/94 | W | 00781143001 | B | FLUPHENAL TB 5MG GEN | 100 | 100 | 23.75 | |
| DB-O-5 | 09/20/94 | W | 00186036001 | G | FUROSEM SYR 1CMG 10ML ASTR | 10 | 10 | 20.73 | |
| DB-O-5 | 09/20/94 | W | 00517281025 | B | SOD CHL SDV 0.9% 10ML N/R | 25 | 25 | 5.06 | |
| DB-O-5 | 09/20/94 | W | 00008001808 | B | WYCILLIN SYR 1200KU 2ML | 10 | 10 | 35.09 | |
| DB-O-5 | 09/20/94 | W | 18093027642 | B | AMAPROX TAB 550MG | 100 | 100 | 101.25 | |
| DB-O-5 | 09/20/94 | W | 00056017270 | B | COUMADIN TAB 5MG | 100 | 100 | 46.16 | |
| DB-O-5 | 09/20/94 | W | 00025146131 | G | CYTOTEC TAB 200MCG | 100 | 100 | 57.25 | |
| DB-O-5 | 09/20/94 | W | 00074630350 | B | ERYPED DROP 40MG | 50ML | 50 | 3.59 | |
| DB-O-5 | 09/20/94 | W | 00781109501 | G | ISOSOR OR TB 20MG GEN | 100 | 100 | 1.35 | |

HHD019-0751

HHD019-0751

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DE-0-5 | 09/20/94 | W | 00089019021 | B | MAXAIR INHALER+ADAPTER | 25.6GM | 25.6 | 18.51 | 5700.96 |
| DE-0-5 | 09/20/94 | W | 00206845216 | B | 108YM PWD WL 2.25GM | 10 | 10 | 75.69 | ⟨...⟩ |

File: DNL.WQ1

⊕ = see p. 1

T = Traced to envelope
t = traced to invoice        ule 4/27/95
√ = verified calculations

√ verified item sold 6.11.95

51 82.98

To: 913024204319                    From: FaxGate                    1-9-95  8:54am   p. 1 of 1

# INVOICE

| INVOICE NO. | |
|---|---|
| 20875442 | 03 |

| PAGE I | OF I |
|---|---|

GLAXO PHARMACEUTICALS ✕ CERENEX PHARMACEUTICALS ✕
ALLEN & HANBURYS ✕ GLAXO DERMATOLOGY

**REMIT TO:**

P.O. BOX 75553
CHARLOTTE, NC 28275

**BILL TO:** 161799
MEDICAL CENTER OF DELAWARE
UNION STREET STATION
P O BOX 2653
WILMINGTON              DE 19805
FAX TO LYNN MCDONALD
FROM J.DOWLER            1-800-334-0032

**SHIP TO:** 161799
MEDICAL CENTER OF DELAWARE
WILMINGTON HOSPITAL
501 WEST 14TH STREET
WILMINGTON           DE 1900I

PLEASE USE ACCOUNT # 161799 WHEN ORDERING

| PURCHASE ORDER NO. | INVOICE DATE | TERMS | | |
|---|---|---|---|---|
| WP1060670 | 09/22/94 | 2%  30 DAYS NET  31 | | |

| PRODUCT CODE | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| | ✕✕✕✕✕PLEASE NOTE✕✕✕✕✕✕✕✕ | | | | |
| | VENTOLIN NEBULES ARE NOW | | | | |
| | FULLY AVAILABLE. | | | | |
| | | | | | |
| | GLAXO PHARMACEUTICALS | | | | |
| | ① | | | | |
| 044100 | ZANTAC INJ PRMXD 50MG/50ML 24S  B | 10 | 10 | 94.50 | 945.00 |
| | ① 00173-0441-00 | | | | |

10.50 DISCOUNT ALLOWED IF PAYMENT RECEIVED WITHIN TERMS FROM DATE OF INVOICE

**NOTATION:**

EXTENSIONS TOTAL

| SHIPPED VIA (SPECIFY CARRIER) UPS | DATE SHIPPED 09/21/94 | QUANTITY SHIPPED 10 | BACKORDER 0 | B/L | 94903-01 | 945.00 |
|---|---|---|---|---|---|---|

**CUSTOMER SERVICE**
ANY QUESTIONS CONCERNING THIS ORDER SHOULD BE DIRECTED TO:
**PHONE 1-(800) 334-0032**

Unauthorized sale or disposition of our products may result in a
violation of the Food, Drug and Cosmetic Act.

We hereby certify that these goods were produced in compliance with applicable
requirements of Sections 6, 7 and 12 of the Fair Labor Standards Act, as amended
and of regulations and orders of the United States Department of Labor issued under
Section 14, thereof. We hereby guarantee that no article listed herein is adulterated
or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or is an
article which may not, under the provisions of Section 404 or 505 of the Act, be
introduced into interstate Commerce.

CONFIDENTIAL

HHD019-0753

HHD019-0753

MEDICAL CENTER
OF DELAWARE

# REQUISITION/ORDER

| PRE SHIP # | PRE SHIP # | PRE SHIP # | PRE SHIP # |
|---|---|---|---|
| 1st RECV INITIAL | 2nd RECV INITIAL | 3rd RECV INITIAL | 4th RECV INITIAL |
| 9/26/99 | DATE | DATE | DATE |

**VENDOR**
GLAXO
800-334-0020
ACCT#161799

| PURCHASE CODE | COST CENTER | DEPARTMENT NAME |
|---|---|---|
| 625500 | 36701 | PHARM |

20875448

**AWARDED TO**

**SHIP TO: MEDICAL CENTER OF DELAWARE**

| 501 W 14th ST. WILM., DE 19801 | 4755 OGLETOWN-STANTON RD. NEWARK, DE 19718 | 900 KENNETT PKE WILM, DE 19807 | 1500 & DUPONT STE. WILM, DE 19899 |

| HOSPITAL | DELIVER TO ROOM NO | TOTAL EST COST |
|---|---|---|
| WILM | GROUND | 945.00 |

| ITEM | QUANTITY | UNIT | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| | 10 | CS | ZANTAC BAGS 50ml #044100 | 94.50 | 945.00 |

945.00

CONFORMING ORDER - DO NOT DUPLICATE
TO _____ DATE 9-20-9

CONFIDENTIAL

HHD019-0754

HHD019-0754

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD SYRACUSE, NY 13221 315-437-6

*** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***

BILL TO:WILMINGTON HOSP PHCY
THE MED CTR OF DEL
501 WEST 14TH STREET
WILMINGTON    DE 19801

FED-ID 15-0344660    DEA NO. PC 0003044

CUSTOMER NO. 385971    INVOICE NO. 3370313    INVOICE DATE 09/20/94

Y VER2

| UPC/NDC | ITEM | QTY | DESCRIPTION | AMP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| BOX ID: AY | | | | | | |
| 00395-1031-90 | 557123 | 45A | GLYCERINE LIQ 497 491 | MUM | 1.26 | -5.04 |
| BOX ID: BZ | | | | | | |
| 00002-3144-60 | 496448 | 48EA | AXID PULV 150MG 60S LIL#3144 | 90.50 | 6.77 | 324.9 |
| 00524-0568-25 | 394713 | 1EA | CHEMSTRIP BG TEST KT 256-568 | 244.44 | 17.62 | 211.44 |
| 00026-8554-63 | 043703 | 1CS | CIPRO IV 400MG 2% 24S FLEX CONT | 720.01 | 606.60 | 606.60 |
| 00026-8575-01 | 743548 | 1CS | CLEOCIN I.V. 600MG BTV BAG 24S | | | |
| 00021-4403-05 | 359661 | 6EA | COLYTE JUG 4 LITER FLAVOR 440305 | D 16.36 | 8.34 | 50.04 |
| 00049-3437-28 | 699660 | 4CT | DIFLUCAN DEX IV 200MG 6X100ML FF | D 483.60 | 394.29 | 1577.1 |
| 00186-1226-13 | 024133 | 10CT | DROPERIDOL INJ 10X2ML SDV 1226-13 | B 35.41 | 4.75 | 47.5 |
| 00074-6365-02 | 204123 | 10CT | ERYTHRO IV 500MG 5365-02 | AB 33.73 | 11.73 | 117.3 |
| 00062-1552-02 | 573657 | 2CS | FLOXIN IV PREMIX 400MG 24X100MD | B 562.40 | 509.54 | 1019.0 |
| 51079-0281-20 | 286930 | 10EA | IBUPROFEN TAB 400MG UD100 | UDL G 6.03 | 3.29 | 32.9 |
| 00548-2001-00 | 753459 | 2CT | IMS-DEXTROS INJ 50% 25X50ML | SG 35.89 | 35.89 | 71.7 |
| 00085-0362-07 | 096552 | 48EA | NORMODYNE IV 100MG 20ML MDV 36207 | B 30.90 | 26.02 | 1248.9 |
| 00149-1823-11 | 331530 | 24EA | NOVOLIN 7/5 R U109 100/10MD | | | |
| 83005-0148-90 | 561240 | 24EA | ONE-TOUCH TEST STRIP 505-10-128 | 18.01 | 7.68+ | 768.00 |
| 00008-0036-05 | 375964 | 12EA | PEN VEE K ORAL 250MG 200CC 36-5 | 84.21 | 20.02 | 691.40 |
| 00517-2810-25 | 459388 | 25CT | SOD CHL VL .9% 25X10M 2810025 ARL | D 3.86 | 1.67 | 20.01 |
| BOX ID: DD | | | | D 23.70 | 5.06 | 141.68 |
| BOX ID: JS | | | | | | |
| 00061-0750-07 | 026435 | 48EA | NEOSPORIN OINT TUBE 1 OZ 23736 | OTC D RNJ/13.5M B 5.38 | 4.52 | 216.96 |
| BOX ID: JS | | | | | | |
| 00641-0395-25 | 319590 | 20CT | GENTAMICIN 80MG 25X2ML 39525 | ES G 26.04 | 7.58 | 151.60 |
| 00054-3294-46 | 442087 | 4EA | ROX FUROSEMIDE ORAL SOL 10MG 60ML | G 8.43 | 3.12 | 12.48 |
| BOX ID: JT | | | | | | |
| 00087-0580-11 | 435081 | 6CT | QUESTRAN POW 4GM PCKTS 60S 580-11 | B 79.09 | 66.63 | 399.78 |
| BOX ID: JU | | | | | | |
| 00074-2586-60 | 132993 | 5EA | BIAXIN 500MG 60S 2586-60 | AB 178.30 | 138.79+ | 693.9 |
| 00009-3382-01 | 317289 | 12CT | CLEOCIN PHOS 900MG 24X50ML | B 149.23 | 99.97 | 99.77 |
| 00005-3700-49 | 702233 | 6EA | ERYTH/ETHYL/SUL 200MG 150ML | LED G 17.37 | 6.94 | 41.6 |
| 51079-0281-20 | 286930 | 5EA | IBUPROFEN TAB 400MG UD100 | UDL G 6.03 | 3.29 | 16.4 |
| 00777-7763-11 | 668350 | 5EA | PDT CHL 10MEQ UD100 7763-11 | AB G 35.78 | 2.78+ | 13.9 |
| 00777-3105-02 | 478149 | 8EA | PROZAC PULVULES 20MG 100S #3105 | B 208.52 | 158.10 | 1264.8 |
| 00173-0393-40 | 238428 | 4EA | ZANTAC TAB 300MG 30S 393-40 | B 90.06 | 75.88+ | 303.52 |

LEGEND: C =CONTRACT  A=ALLOWANCES  N=NET  OUT  V=MFR OUT  N=WHSE OUT  D=MFR DISC  X=NOT STOCKED  U=NEW ITEM-STOCK UNAVAILA

CONFIDENTIAL

JOHNSON'S BUSINESS FORMS (315) 487-2512

24900

HHD019-0755

STOP 07    ROUTE 28    PA

HHD019-0755

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD SYRACUSE, NY 13221 315-437-6

WILMINGTON HOSP PHCY  FED-ID 15-0344660  DEA NO PC 0003044

BILL TO: 501 WEST 14TH STREET
THE MED CTR OF DEL.
WILMINGTON DE 19801

ROUTE 2B  STOP 07

*** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE |
|---|---|---|
| 3B5971 | 3370313 | 09/20/94 |

Y VER2

| UPC/NDC | ITEM | QTY | DESCRIPTION | | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| **BOX ID: JV** | | | | | | | |
| 00044-0120-02 | 057733 | 4EA | AKINETON TAB 2MG 100 0120-02 | | B 24.00 | 20.21 | 80.84 |
| 31077-0003-02 | 252242 | 6EA | ASPIRIN TAB 325MG UD100 | UDL | B 1.25 | 1.88 | 11.28 |
| 00037B-1110-05 | 008011 | 2EA | GLIPIZIDE TAB 10MG 500S | MYL | G 264.52 | 180.27 | 360.54 |
| 00085-4602-02 | 753244 | 8EA | INSPIREASE STARTER KIT 4602-02 | | B 14.84 | 12.50 | 100.00 |
| 00585-0675-02 | 219576 | 6EA | INTAL INHALER 112/MD 675-02 | | B 36.53 | 30.77 | 184.62 |
| 00364-0344-01 | 546036 | 4EA | PROCAINAMIDE CAP 500MG 100S | SHN | G 9.65 | 3.58 | 14.32 |
| 00069-2650-66 | 748715 | 5EA | PROCARDIA-XL TAB 30MG 100S | PF2 | B 117.51 | 95.81+ | 479.05 |
| **BOX ID: JW** | | | | | | | |
| 00075-0060-37 | 326116 | 12EA | AZMACORT 60MG 20GM 60-37 | | B 41.54 | 2.78 | 33.36 |
| 00071-... | 45777B | 12EA | MEVACOR TAB 20MG 60S 731-61 | MSD | B 119.79 | 86.23 | 1034.76 |
| 00536-0050-84 | 565465 | 6EA | RG SULFINYCIN D/S 200ML 3100455 | | B 23.10 | 12.28 | 73.68 |
| **BOX ID: PU** | | | | | | | |
| 00005-3219-43 | 410233 | 6EA | ATENOLOL TAB 50MG 100S 321943 | LED | G 66.21 | 4.55 | 27.30 |
| 00088-1777-47 | 304774 | 4EA | CARDIZEM SR CAP 60MG 100S | MMD | B 80.00 | 59.11+ | 236.44 |
| 00332-3147-09 | 847269 | 6EA | CEPHALEXIN CAP 500MG 100S | BC | B 123.76 | 11.86 | 71.16 |
| 00049-3430-30 | 789917 | 8EA | DIFLUCAN TAB 200MG 30S 1204 | PF2 | B 334.80 | 272.97 | 2183.76 |
| 00049-3420-30 | 789925 | 8EA | DIFLUCAN TAB 100MG 30S 1201 | PF2 | B 204.60 | 166.82 | 1334.56 |
| 00071-2802-01 | 109975 | 5EA | DOXEPIN HCL CAP 50MG 100S | GG | B 18.04 | 3.41 | 17.05 |
| 00585-0671-03 | 204834 | 1EA | NASALCROM NAS SOL 13ML 671-03 | | B 21.47 | 18.06 | 18.06 |
| 39769-0034-02 | 488890 | 8CT | PHENYTOIN SOD INJ 100MG 25XML | VL | B 12.51 | 5.56 | 44.48 |
| 00536-0050-82 | 565440 | 6CT | RG SULFINYCIN D/S 100ML 3100450 | | B 11.93 | 6.12 | 36.72 |
| 00182-8844-89 | 533778 | 5CT | SULFAMETH/TRIM 800/160 UD100 | CL | B 27.40 | 7.03 | 35.15 |
| 00469-1013-25 | 406652 | 1CT | THIAMINE 100MG/ML 25X2ML 1302 | | B 27.00 | 14.15 | 14.15 |
| **BOX ID: SB** | | | | | | | |
| 00088-1797-42 | 404251 | 6EA | CARDIZEM CD CAP 240MG 90S | MMD | B 152.94 | 115.94 | 695.64 |
| 00044-0564-01 | 534339 | 4EA | CHLORTHALIDON TAB 25MG 100S | SHN | G 6.20 | 1.51 | 6.20 |
| 58160-0860-16 | 751693 | 2CT | ENGERIX-B 20MCG/ML 25S 3B60-16 | | B 1326.49 | 884.63 | 1769.26 |
| 00037-0430-01 | 910307 | 2EA | FELBATOL TAB 400MG 100S | | B 57.61 | 48.52 | 97.04 |
| 00043-0437-30 | 177493 | 10EA | FUNGIZONE INTRAV 50MG 0437-30 50 | LED | B 30.63 | 12.89 | 128.79 |
| 00093-3160-32 | 795815 | 6EA | GEMFIBROZIL TAB 600MG 60S | LED | G 54.90 | 19.09 | 114.54 |
| 00078-0181-04 | 584946 | 1CT | SANDOSTATIN AMPS .1MG/ML 50S | | B 393.36 | 331.41 | 331.41 |
| 00364-2069-01 | 540856 | 12EA | SULFATRIM D/S TAB 100S | SHN | G 16.50 | 5.04 | 60.48 |
| 58887-0027-30 | 185090 | 1EA | TEGRETOL TAB 200MG 100S | BP | B 34.65 | 17.51 | 210.12 |

SMZ-TMP

*(handwritten: 8-29-94  @ CHNF DRUG)*

LEGEND: A=ALLOWANCES  N=NET  V=MFR OUT  W=WHSE OUT  D=MFR DISC  X=NOT STOCKED  U=NEW ITEM-STOCK UNAVAILA
C =CONTRACT

CONFIDENTIAL

HHD019-0756

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD SYRACUSE, NY 13221 315-437-6

BILL TO: WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON   DE 19801

FED-ID 15-0344660
DEA NO. PC 0003044

*** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***

ROUTE 28   STOP 07   PAG

INVOICE NO. 3370313
INVOICE DATE 09/20/94

Y VER2

| UPC/NDC | ITEM | QTY | DESCRIPTION | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| **BOX ID: SB** | | | | | | |
| 0000B-0341-01 | 069914 | 20CT | TET/DIP/TOX ADT 0.5ML 10TBX 34101 | G 25.32 | 16.43 | 328.60 |
| 00081-0995-01 | 740894 | 5CT | ZOVIRAX ST PDW 500MG 10X10ML 954 | B 489.46 | 395.64 | 1978.20 |
| **BOX ID: SC** | | | | | | |
| 00029-1525-22 | 121251 | 12EA | BACTROBAN OINT 2% 15GM 1525-22 | B 14.16 | 11.73 | 140.76 |
| 00781-1457-01 | 537985 | 12EA | GLYBURIDE TAB 5MG 100S GG | G 50.93 | 21.22 | 254.64 |
| 00029-3211-20 | 488437 | 5EA | PAXIL TAB 20MG 100S 3211-20 SKB | B 184.96 | 147.36 | 736.80 |
| **BOX ID: WA** | | | | | | |
| 00456-1037-12 | 042994 | 3CT | ANTILIRIUM AMP 12X2ML 60312 FOR | B 111.16 | 24.51 | 73.53 |
| 00071-0362-24 | 059963 | 24EA | DILANTIN KAP 100MG 100S 036224 | B 18.90 | 14.92+ | 358.08 |
| 00002-7175-10 | 530220 | 5CT | DOBUTREX SOL 250MG 10S LIL 7175 | B 507.74 | 53.08 | 265.40 |
| 00781-1438-01 | 379602 | 4EA | FLUPHENAZN TAB 5MG 100S 143801 GG | G 86.75 | 23.75+ | 95.00 |
| 00186-0636-01 | 005439 | 2CT | FUROSEMIDE 100MG SYR 10X10ML 3601 | G 66.12 | 20.73 | 41.46 |
| 00517-2810-25 | 459388 | 2CT | SOD CHL VL 9% 25X10ML 2810025 ARL | G 23.70 | 5.06 | 10.12 |
| 00677-0489-31 | 083402 | 24EA | VIT-A-D OINT 202 | | .91 | 21.84 |
| **BOX ID: WB** | | | | | | |
| 00018-0018-08 | 282947 | 4CT | WYCILLIN 1200MU/TUBEX 10-2CC 1808 | B 48.22 | 35.09+ | 140.36 |
| 1B393-0276-42 | 469304 | 1EA | ANAPROX DS TAB 550MG 100S 276-42 | B 120.19 | 101.25 | 101.25 |
| 00056-0172-70 | 280784 | 5EA | COUMADIN TAB 5MG 100S 0172-70 | B 54.82 | 46.16 | 230.80 |
| 00025-1461-31 | 587212 | 4EA | CYTOTEC TAB 200MCG 100S SRL | B 68.02 | 57.25 | 229.00 |
| 00074-6303-50 | 450007 | 1EA | ERYPED DROP 100MG/2.5ML 50ML 6303 | B 6.18 | 3.59 | 3.59 |
| 00781-1695-01 | 200230 | 12EA | ISOSORBIDE TAB ORAL 20MG 100S GG | G 5.25 | 1.35+ | 16.20 |
| 00089-0790-21 | 496752 | 1EA | MAXAIR INHALER 790-21 3M | B 21.96 | 18.51 | 18.51 |
| 00206-8452-16 | 989426 | 5CT | ZOSYN VL 2.25GM 10S LED | B 97.92 | 75.69 | 378.45 |
| 116744 | 10 | | POT CHLOR TAB ER 8MEQ 100S AB | | | |
| 171005 | 100 | | NOVOLIN INS70/30 U100 1066 183311 | | | |
| 591052 | 100 | | NOVOLIN-N U100 1066 183411 | | | |
| 452462 | 6 | | CYPROHEPTADN HCL TAB 4MG 100 66 | | | |
| 550293 | 5 | | HYDROXYZINE TAB 50MG 100S SHN | | | |
| 858145 | 9 | | | | | |

---- S U M M A R Y ----

---- INVALID ITEM NUMBER-PLEASE VERIFY ----

LEGEND: C=CONTRACT   A=ALLOWANCES   N=NET   V=MFR OUT   W=WHSE OUT   D=MFR DISC   X=NOT STOCKED   U=NEW ITEM-STOCK UNAVAILA

This invoice CONFIDENTIAL and any discounts, rebates or other price reductions in connection with this purchase may constitute discounts, rebates or other price reductions which the merchandise/services described herein, then federal law may require disclosure of the price reduction on your claim or cost reports for Medicare or Medicaid reimbursement under 42 U.S.C. 1320a(b)-7b.

CONFIDENTIAL

JOHNSON'S BUSINESS FORMS (315) 487-2512

24900
HHD019-0757

HHD019-0757

**Cardinal Health**

*** COPY ***    *** COPY ***    *** COPY ***    *** COPY ***    *** COPY ***

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD  SYRACUSE,  NY  13221 315-437-6

WILMINGTON HOSP PHCY                    FED-ID 15-0344660      DEA NO. PC 0003044

BILL TO: 501 WEST 14TH STREET

THE MED CTR OF DEL

WILMINGTON  DE 19801

| ROUTE | 28 | | STOP | 07 |
| --- | --- | --- | --- | --- |
| INVOICE NO. | | INVOICE NO. | | INVOICE DATE |
| 3370313 | | | | 09/20/94 |

Y VER2

| UPC/NDC | ITEM | QTY | DESCRIPTION | AMP | UNIT PRICE | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- |
| | | | TOTAL RX | 23,472.11 | | |
| | | | TOTAL OTHER | 1,906.56 | | |
| | | | TOTAL AMP | 44,664.72 | | |
| | | | NET AMOUNT | 25,378.67 | | |
| | | | ORDER NUM HO6161 HO6320 HO2120 | | | |
| | | | PO: W16171D316 | | | |

| INVOICE DUE DATE | PAY THIS AMOUNT: |
| --- | --- |
| 10/25/94 | 25378.67 |

LEGEND:   A=ALLOWANCES   N=NET   V=MFR CUT   W=WHSE OUT   D=MFR DISC   X=NOT STOCKED   U=NEW ITEM-STOCK UNAVAILA

Prices reflect any described discounts, credits or other rebates or price reductions and are currently earned and paid with respect to the merchandise described herein. Then federal law may require disclosure of the price reduction on your claim or cost reports for Medicare or Medicaid reimbursement under 42 U.S.C. 1320a-7b.

CONFIDENTIAL

JOHNSON'S BUSINESS FORMS (315) 457-2512

24900

HHD019-0758

HHD019-0758

Enclosure C

# Confidential

# Pharmacy Information Form

**Pharmacy Name:** The Medical Center of Delaware

Wilmington Hospital Pharmacy

**Address:**

501 West 14th Street

Wilmington, De. 19801

**Phone Number:** 302-428-2736

**Contact Person:** Gerald Bloch, Supervisor, Outpatient Operations

## Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☐
Other:
    Nursing Home Pharmacy ☐
    Hospital Outpatient Pharmacy ☒
    Home I.V. Pharmacy ☐
    Mail Order Pharmacy ☐
    County Public Health Unit Pharmacy ☐
    Public Health Entity ☐

HHD019-0759

HHD019-0759

# Cardinal Health

SYRACUSE DIVISION
P.O. BOX 4061, SYRACUSE, NY   13221

**REMITTANCE ADVICE**

STATEMENT AS OF 09/30/94
STMT REF: 94273

PLEASE DETACH ALONG PERFORATION AND
RETURN REMITTANCE ADVICE WITH YOUR PAYMENT

WILMINGTON HOSP PHCY

CUSTOMER NO   385971-03

CHECK OFF INVOICES YOU ARE PAYING

STATEMENT AS OF 09/30/94
CUSTOMER NO   385971-03
STMT REF: 94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE FED CTR OF DEL
WILMINGTON   DE 19801
ROUTE# 15   STOP# 52

13221

**** THE FOLLOWING INVOICES ARE PAST DUE ****

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | PO# | INVOICE AMOUNT | PAYMENT | BALANCE DUE | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 022294 | 03903162 | REG-INV | 032594 | W16171D166 | 453.60 | .00 | 453.60 | 03903162 | 453.60 |
| 022804 | 03911637 | REG-INV | 032594 | 65145 | 1540.00 | .00 | 1540.00 | 03911637 | 1540.00 |
| 030804 | 03945318 | CSTPLCR | 041094 | | 1.00CR | .00 | 1.00CR | 03945318 | 1.00CR |
| 033194 | 03987318 | CB-ADJ | 042594 | 2233332233 | 30.96 | .00 | 30.96 | 03987318 | 30.96 |
| 033194 | 03987310 | CB-ADJ | 042594 | 3333333333 | 31.44 | .00 | 31.44 | 03987310 | 31.44 |
| 033194 | 03987320 | CB-ADJ | 042594 | 3333333333 | 34.44 | .00 | 34.44 | 03987320 | 34.44 |
| 042994 | 03032290 | REG-INV | 053594 | W10000 | 214.00 | .00 | 214.00 | 03032290 | 214.00 |
| 050994 | 03101061 | REG-INV | 061094 | | 697.86CR | .00 | 697.86CR | 03101061 | 697.86CR |
| 050994 | 03191878 | CSTPLCR | 061094 | W16171B223 | 12581.67CR | .00 | 12581.67CR | 03191878 | 12581.67CR |
| 051994 | 03060330 | REG-INV | 062094 | | 7204.23 | .00 | 7204.23 | 03060330 | 7204.23 |
| 051994 | 03060330 | REG-INV | 062094 | W16171B229 | 715.27CR | .00 | 715.27CR | 03060330 | 715.27CR |
| 060494 | 03013412 | CSTPLCR | 071094 | | 211.30CR | .00 | 211.30CR | 03013412 | 211.30CR |
| 070594 | 03191282 | REG-CR | 081094 | 021201 | 1125.40CR | .00 | 1125.40CR | 03191282 | 1125.40CR |
| 070994 | 03197876 | REG-CR | 081094 | 021553 | 321.90CR | .00 | 321.90CR | 03197876 | 321.90CR |
| 071394 | 03211415 | REG-CR | 081094 | 017576 | 321.50CR | .00 | 321.50CR | 03211415 | 321.50CR |
| 071494 | 03201604 | CSTPLCR | 081094 | | 1874.37CR | .00 | 1874.37CR | 03201604 | 1874.37CR |
| 071494 | 03017164 | CSTPLCR | 081094 | | 2024.61CR | .00 | 2024.61CR | 03017164 | 2024.61CR |
| 071494 | 03017160 | CSTPLCR | 081094 | | 2024.61CR | .00 | 2024.61CR | 03017160 | 2024.61CR |
| 071594 | 03158649 | CSTPLCR | 081094 | | 1901.70CR | .00 | 1901.70CR | 03158649 | 1901.70CR |
| 071994 | 03224605 | REG-CR | 082594 | 021201 | 279.06CR | .00 | 279.06CR | 03224605 | 279.06CR |
| 082094 | 03876565 | VEND-CR | 082594 | 021644 | 2107.26CR | .00 | 2107.26CR | 03876565 | 2107.26CR |
| 071994 | 03224605 | REG-CR | 082594 | 021640 | 864.62CR | .00 | 864.62CR | 03224605 | 864.62CR |
| 071994 | 03224466 | REG-CR | 082594 | 021766 | 25.28CR | .00 | 25.28CR | 03224466 | 25.28CR |
| 071994 | 03224466 | REG-CR | 082594 | 021766 | 25.38CR | .00 | 25.38CR | 03224466 | 25.38CR |
| 071994 | 03224605 | REG-CR | 082594 | 022039 | 2577.37CR | .00 | 2577.37CR | 03224605 | 2577.37CR |
| 082094 | 03876565 | REG-INV | 091094 | 022039 | 144.16CR | .00 | 144.16CR | 03876565 | 144.16CR |
| 080294 | 03256630 | REG-CR | 091094 | 022039 | 81.58CR | .00 | 81.58CR | 03256630 | 81.58CR |
| 080294 | 03256620 | REG-CR | 091094 | 022113 | 81.58CR | .00 | 81.58CR | 03256620 | 81.58CR |
| 080294 | 03256621 | REG-CR | 091094 | W16171D285 | 44.52CR | .00 | 44.52CR | 03256621 | 44.52CR |
| 081294 | 03257523 | REG-INV | 091094 | | 911.41 | .00 | 911.41 | 03257523 | 911.41 |
| 081294 | 03257523 | CSTPLCR | 091094 | | 293.84CR | .00 | 293.84CR | 03257523 | 293.84CR |
| 081694 | 03191642 | REG-INV | 092594 | | 2697.06CR | .00 | 2697.06CR | 03191642 | 2697.06CR |
| 081694 | 03286860 | REG-INV | 092594 | | 13707.00CR | 27414.00 | 13707.00CR | 03286860 | 13707.00CR |
| 081694 | 03289356 | REG-CR | 092594 | 022685 | 6.75CR | .00 | 6.75CR | 03289356 | 6.75CR |
| 081694 | 03289357 | REG-CR | 092594 | 022685 | 9.90CR | .00 | 9.90CR | 03289357 | 9.90CR |
| 081694 | 03290360 | REG-CR | 092594 | 022685 | 154.38CR | .00 | 154.38CR | 03290360 | 154.38CR |
| 081694 | 03289340 | REG-CR | 092594 | 022685 | 143.58CR | .00 | 143.58CR | 03289340 | 143.58CR |
| 051694 | 03289361 | FLG-CR | 092594 | | 1.06CR | .00 | 1.06CR | 03289361 | 1.06CR |
| 051694 | 03903362 | FLG-CR | 092594 | 022685 | 10.92CR | .00 | 10.92CR | 03903362 | 10.92CR |
| 061694 | 03289363 | REG-CR | 092594 | 022685 | 105.25CR | .00 | 105.25CR | 03289363 | 105.25CR |
| 061694 | 03289364 | REG-CR | 092594 | 022685 | 318.56CR | .00 | 318.56CR | 03289364 | 318.56CR |
| 071494 | 11168376 | REG-INV | 072594 | W16171D294 | .00 | 6.60 | .00 | 11168376 | .00 |

CONFIDENTIAL
HHD019-0760
HHD019-0760

# Cardinal Health

SYRACUSE DIVISION
P.O. BOX 4864, SYRACUSE, NY 13221

**REMITTANCE ADVICE**

STATEMENT AS OF 09/30/94
PAGE NUMBER 2

STMT REF: 94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON DE 19801
ROUTE# 15  STOP# 52

CUSTOMER NO. 385971-03

WILMINGTON HOSP PHCY          385971-03

CHECK OFF INVOICES YOU ARE PAYING

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | PO | INVOICE AMOUNT | PAYMENT | BALANCE DUE | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 081804 | 3293234 | REG-INV | 092594 | U16171D294 | 7608.55 | 7608.55 | .00 | 3293234 | .00 |
| 081994 | 3296437 | REG-INV | 092594 | U16171D295 | 8905.57 | 8905.57 | .00 | 3296437 | .00 |
| 082294 | 3299961 | REG-INV | 092594 | V16171D296 | 10773.08 | 10773.08 | .00 | 3299961 | .00 |
| 082294 | 3302407 | REG-INV | 092594 | 023770 | 8.43CR | .00 | 8.43CR | 3302407 | 8.43CR |
| 082294 | 3302408 | REG-CR | 092594 | 023770 | 80.34CR | .00 | 80.34CR | 3302408 | 80.34CR |
| 082494 | 3302409 | REG-CR | 092594 | 023770 | 945.23CR | .00 | 945.23CR | 3302409 | 945.23CR |
| 082494 | 3302410 | REG-CR | 092594 | 023770 | 3.04CR | .00 | 3.04CR | 3302410 | 3.04CR |
| 082494 | 3302411 | REG-CR | 092594 | 023770 | 5.79CR | .00 | 5.79CR | 3302411 | 5.79CR |
| 082494 | 3302412 | REG-CR | 092594 | 023770 | 222.40CR | .00 | 222.40CR | 3302412 | 222.40CR |
| 082494 | 3303770 | REG-CR | 092594 | U16171D297 | 47.40CR | .00 | 47.40CR | 3303770 | 47.40CR |
| 082494 | 3305190 | REG-INV | 092694 | V16171D297 | 21019.04 | 21019.04 | .00 | 3305190 | .00 |
| 082494 | 3305191 | REG-INV | 092694 | V16171D298 | 1510.80 | 1510.80 | .00 | 3305191 | .00 |
| 082494 | 3304477 | REG-INV | 092694 | V16171D298 | 18518.21 | 18518.21 | .00 | 3304477 | .00 |
| 082494 | 3304478 | REG-INV | 092694 | V16171D298 | 5081.91 | 5081.91 | .00 | 3304478 | .00 |
| 082494 | 3304479 | REG-CR | 092694 | 023156 | 18.50CR | .00 | 18.50CR | 3304479 | 18.50CR |
| 082994 | 3309916 | REG-INV | 092694 | | 2216.89 | 2216.89 | .00 | 3309916 | .00 |
| 082994 | 3310247 | REG-INV | 092994 | | 1205.25 | 1205.25 | .00 | 3310247 | .00 |
| 082994 | 3310248 | REG-INV | 092994 | U16171D299 | 13803.37 | 13803.37 | .00 | 3310248 | .00 |
| 082994 | 3312507 | REG-CR | 092994 | 023904 | 395.40CR | .00 | 395.40CR | 3312507 | 395.40CR |
| 082994 | 3312508 | REG-INV | 092994 | V25971 | 36.97CR | .00 | 36.97CR | 3312508 | 36.97CR |
| 082994 | 1182100 | REG-INV | 092994 | BU16171D300 | 34.57 | 34.57 | .00 | 1182100 | .00 |
| 082994 | 3313275 | REG-INV | 092994 | V16171D300 | 2742.65 | 2742.65 | .00 | 3313275 | .00 |
| 082994 | 3313276 | REG-INV | 092994 | V16171D301 | 16532.57 | 16532.57 | .00 | 3313276 | .00 |
| 082994 | 3317185 | REG-INV | 092994 | V16171D302 | 18055.72 | 18055.72 | .00 | 3317185 | .00 |
| 083094 | 3317186 | REG-INV | 092994 | V16171D302 | 421.79 | 421.79 | .00 | 3317186 | .00 |
| 083094 | 3319055 | REG-INV | 092994 | V16171D302 | 592.10 | 592.10 | .00 | 3319055 | .00 |
| 083094 | 3319056 | REG-INV | 092994 | V16171D302 | 17581.54 | 17581.54 | .00 | 3319056 | .00 |
| 083094 | 3320859 | REG-INV | 092994 | B60060 | 630.84 | 630.84 | .00 | 3320859 | .00 |
| 083094 | 3320860 | REG-INV | 092994 | B60060 | 392.10 | 392.10 | .00 | 3320860 | .00 |
| 083194 | 3323054 | VEND-CR | 092994 | 865413 | 9.10CR | 9.10CR | .00 | 3323054 | .00 |
| 083194 | 3323055 | REG-INV | 092994 | | 180.02 | 180.02 | .00 | 3323055 | .00 |
| 083194 | 3066920 | VEND-CR | 092594 | | .00 | .00 | .00 | 3065920 | 9.10CR |
| 083194 | 3324176 | REG-INV | 092594 | V16171D303 | 9526.20 | 9526.20 | .00 | 3324176 | .00 |
| 083194 | 3324177 | REG-INV | 092594 | V16171D303 | 252.75 | 252.75 | .00 | 3324177 | .00 |
| 083194 | 3326562 | REG-CR | 092594 | 023293 | 542.48CR | .00 | 542.48CR | 3326562 | 542.48CR |
| 083194 | 3327142 | REG-CR | 092594 | 023293 | 10.28CR | .00 | 10.28CR | 3327142 | 10.28CR |
| 083194 | 3327143 | REG-CR | 092594 | 023423 | 4.20CR | .00 | 4.20CR | 3327143 | 4.40CR |
| 083194 | 3327144 | REG-CR | 092594 | 023423 | 4.20CR | .00 | 4.20CR | 3327144 | 4.20CR |
| 083194 | 3327145 | REG-CR | 092594 | 023423 | 137.21CR | .00 | 137.21CR | 3327145 | 137.21CR |
| 083194 | 3327146 | VEND-CR | 092594 | 023423 | 823.26CR | .00 | 823.26CR | 3327146 | 823.26CR |
| 083594 | 3327147 | REG-CR | 092594 | 023423 | 30.60CR | .00 | 30.60CR | 3327147 | 316.64CR |
| 092794 | 3359996 | UNAPPL | 092794 | 3466166 | .00 | 164.00CR | 164.00 | 3359996 | 164.00 |

CARDINAL SYRACUSE          JAN-05-1996 08:31

HHD019-0761

HHD019-0761

# Cardinal Health

SYRACUSE DIVISION
P.O. BOX 4604, SYRACUSE, NY 13221

STATEMENT AS OF 09/30/94
PAGE NUMBER 3

STAT REF: 94273

CUSTOMER NO. 385971-03

WILMINGTON HOSP PKWY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON    DE 19801
ROUTE# 15  STOP# 52

**RED FINANCE SERVICE**

STATEMENT AS OF 09/30/94
STAT REF: 94273

CUSTOMER NO. 385971-03

WILMINGTON HOSP PKWY

CHECK OFF INVOICES YOU ARE PAYING

********** THE FOLLOWING INVOICES CAME DUE THIS PERIOD **********

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | REF | INVOICE AMOUNT | BALANCE DUE | PAYMENT | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 0901I4 | 3328175 | REG-INV | 101094 | V161T7D5292 | 197.44 | .00 | 197.44 | 3328175 | .00 |
| 0901I4 | 3328178 | REG-INV | 101094 | V161T7D5304 | 13041.09 | .00 | 13041.09 | 3328178 | .00 |
| 0901I4 | 3328180 | REG-INV | 101094 | V161T7D5304 | 2659.94 | .00 | 2659.94 | 3328180 | .00 |
| 0902I4 | 3331501 | REG-INV | 101094 | V161T7D5305 | 17801.87 | .00 | 17801.87 | 3331501 | .00 |
| 0902I4 | 3335570 | FREIGHT | 101094 | 08139A | 35.00 | 35.00 | .00 | 3335570 | 35.00 |
| 0902I4 | 3335987 | REG-INV | 101094 | V161T7D5306 | 8505.16 | .00 | 8505.16 | 3335987 | .00 |
| 0909I4 | 3337983 | REG-CR | 101094 | 024459 | 107.91CR | 107.91CR | .00 | 3337983 | 107.91CR |
| 0909I4 | 3337984 | REG-INV | 101094 | V161T7D5307 | 62.72CR | 62.72CR | .00 | 3337984 | 62.72CR |
| 0909I4 | 3339314 | REG-INV | 101094 | V161T7D5308 | 21106.93 | .00 | 21106.93 | 3339314 | .00 |
| 0909I4 | 3341047 | REG-INV | 101094 | V161T7D5309 | 19616.01 | .00 | 19616.01 | 3341047 | .00 |
| 0909I4 | 3342650 | REG-INV | 101094 | V161T7D5310 | 259.82 | .00 | 259.82 | 3342650 | .00 |
| 0909I4 | 3345372 | REG-INV | 101094 | RU161T7D5309 | 1047.00 | .00 | 1047.00 | 3345372 | .00 |
| 0909I4 | 3345573 | REG-INV | 101094 | V161T7D5309 | 290.04 | .00 | 290.04 | 3345573 | .00 |
| 0909I4 | 3345574 | REG-INV | 101094 | 024110 | 8092.15 | .00 | 8092.15 | 3345574 | .00 |
| 0909I4 | 3345575 | REG-INV | 101094 | 024111 | 1456.59 | .00 | 1456.59 | 3345575 | .00 |
| 0913I4 | 3349363 | REG-CR | 101094 | V161T7D5310 | 22757.04 | .00 | 22757.04 | 3349363 | .00 |
| 0913I4 | 3349942 | REG-INV | 101094 | V16177D5311 | 1614.02CR | 1614.02CR | .00 | 3349942 | 1614.02CR |
| 0913I4 | 3399273 | REG-INV | 101094 | 024110 | 1.00 | 1.00 | .00 | 3399273 | 1.00CR |
| 0913I4 | 3352636 | REG-INV | 101094 | 024118 | 13648.32 | .00 | 13648.32 | 3352636 | .00 |
| 0913I4 | 3352639 | REG-INV | 101094 | 024118 | 1.80CR | 1.80CR | .00 | 3352639 | 1.80CR |
| 0913I4 | 3355365 | REG-CR | 101094 | 024118 | 829.80CR | 829.80CR | .00 | 3355365 | 829.80CR |
| 0913I4 | 3355366 | REG-CR | 101094 | 024118 | 22.24CR | 22.24CR | .00 | 3355366 | 22.24CR |
| 0913I4 | 3355367 | REG-INV | 101094 | 024118 | 22.24CR | 22.24CR | .00 | 3355367 | 22.24CR |
| 0913I4 | 3355987 | REG-CR | 101094 | 023830 | 38.12CR | 38.12CR | .00 | 3355987 | 38.12CR |
| 0914I4 | 3359002 | REG-CR | 101094 | 023838 | 12.64CR | 12.64CR | .00 | 3359002 | 12.64CR |
| 0914I4 | 3359009 | REG-CR | 101094 | 023838 | 320.64CR | 320.64CR | .00 | 3359009 | 320.64CR |
| 0914I4 | 3359010 | REG-CR | 101094 | 02397A | 320.64CR | 320.64CR | .00 | 3359010 | 320.64CR |
| 0914I4 | 3359011 | REG-CR | 101094 | 022597A | 327.60CR | 327.60CR | .00 | 3359011 | 327.60CR |
| 0915I4 | 3359912 | REG-INV | 101094 | V16177D5312 | 2275.86 | .00 | 2275.86 | 3359912 | 2273.86CR |
| 0915I4 | 3359913 | REG-INV | 101094 | V16177D5313 | 13867.85 | .00 | 13867.85 | 3359913 | 13861.85 |
| 0915I4 | 3359953 | REG-INV | 101094 | V16177D5313 | 3988.84 | .00 | 3988.84 | 3359953 | 3988.84 |

| | | | | | | SUBTOTAL: | | | 24850.16CR |

********** THE FOLLOWING INVOICES ARE NOT YET DUE **********

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | REF | INVOICE AMOUNT | BALANCE DUE | PAYMENT | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 0916I4 | 3363218 | REG-INV | 102594 | V16177D5314 | 21928.26 | 21928.26 | .00 | 3363218 | 21928.26 |
| 0916I4 | 3363219 | REG-INV | 102594 | V16177D5314 | 167.13 | 167.13 | .00 | 3363219 | 167.13 |
| 0916I4 | 3366479 | REG-INV | 102594 | V16177D5315 | 11544.13 | 11544.13 | .00 | 3366479 | 11544.13 |
| 0920I4 | 3370512 | REG-INV | 102594 | NW161T7D3131 | 2428.20 | 2428.20 | .00 | 3370512 | 2428.20 |
| 0920I4 | 3370513 | REG-INV | 102594 | V16177D5316 | 25378.67 | 25378.67 | .00 | 3370513 | 25378.67 |
| 0921I4 | 3373684 | REG-INV | 102594 | 024594 | 616.91CR | 616.91CR | .00 | 3373684 | 616.91CR |
| 0921I4 | 3375685 | REG-INV | 102594 | V16177D5317 | 19237.10 | 19237.10 | .00 | 3375685 | 19237.10 |
| 0921I4 | 3377692 | REG-INV | 102594 | V16177D5317 | 2569.54 | 2569.54 | .00 | 3377692 | 2569.54 |
| 0921I4 | 3377693 | REG-INV | 102594 | | 1584.06 | 1584.06 | .00 | 3377693 | 1584.06 |
| 0921I4 | 3377693 | REG-INV | 102594 | | 821.59 | 821.59 | .00 | 3377693 | 821.59 |

315 437 2344   P.04/05
CONFIDENTIAL
CARDINAL SYRACUSE
JAN-05-1995 08:31
HHD019-0762

HHD019-0762

Cardinal Health

ALBANY DIVISION
P.O. BOX 4864, SYRACUSE, NY 13221

STATEMENT AS OF 09/30/94
PAGE NUMBER 4
STMT REF#: 94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON DE 19801
ROUTE 15 STOP# 52

CUSTOMER NO. 585971-03          STMT REF# 94273

| INVOICE DATE | INVOICE NUMBER | TYPE | P.O. | OUT DATE | REF | INVOICE AMOUNT | PAYMENT | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|
| 092794 | 3377494 | REG-INV | | 102594 | W1617D318 | 13067.13 | .00 | 13067.13 |
| 092794 | 3377495 | REG-INV | | 102594 | W1617D318 | 2.66 | .00 | 2.66 |
| 092894 | 3381003 | REG-INV | | 102594 | W1617D319 | 8594.44 | .00 | 8594.44 |
| 092894 | 3384442 | REG-INV | | 102594 | W1617D320 | 1511.44 | .00 | 1511.44 |
| 092794 | 3384070 | REG-INV | | 102594 | W1617D321 | 16491.44 | .00 | 16491.44 |
| 092794 | 3384071 | REG-INV | | 102594 | W1617D321 | 31.84 | .00 | 31.84 |
| 092794 | 3390456 | REG-CR | | 102594 | 023549 | 140.34CR | .00 | 140.34CR |
| 092794 | 3391330 | REG-INV | | 102594 | W1617D321 | 207.00 | .00 | 207.00 |
| 092794 | 3391331 | REG-INV | | 102594 | W1617D321 | 10638.07 | .00 | 10638.07 |
| 092894 | 3391332 | REG-INV | | 102594 | W1617D322 | 266.17 | .00 | 266.17 |
| 092894 | 3393381 | REG-INV | | 102594 | W1617D322 | 392.30 | .00 | 392.30 |
| 092894 | 3393423 | REG-INV | | 102594 | 1027229 | 392.30 | .00 | 392.30 |
| 092894 | 3393424 | FREIGHT | | 102594 | 1027225 | 392.30 | .00 | 392.30 |
| 092894 | 3393442 | FREIGHT | | 102594 | 1028037 | 35.00CR | .00 | 35.00CR |
| 092894 | 3394002 | REG-INV | | 102594 | W1617D323 | 9735.93 | .00 | 9735.93 |
| 092894 | 3394003 | REG-INV | | 102594 | W1617D323 | 163.24 | .00 | 163.24 |
| 092894 | 3395456 | REG-INV | | 102594 | | 1145.67 | .00 | 1145.67 |
| 092894 | 3397145 | VEND-CR | | 102594 | | 417.71CR | .00 | 417.71CR |
| 093094 | 3390058 | REG-INV | | 102594 | W1617D324 | 10056.84 | .00 | 10056.84 |

***** CHECKS RECEIVED THIS PERIOD *****

| CHECK NUMBER | DATE APPLIED | CHECK AMOUNT |
|---|---|---|
| 361081 | 09/23/94 | 166,210.22 |
| 361784 | 09/27/94 | 137,397.05 |

| ACCOUNT BALANCE | FUTURE DATING | CURRENT DUE | PAST DUE | AMOUNT DUE THIS STATEMENT |
|---|---|---|---|---|
| 171,860.27 | 182,189.32 | 16,349.11 | 24,838.16CR | 10,489.05CR |

D=DISPUTED

PAYMENTS, ADJUSTMENTS    DISCOUNT PURCHASES THIS STMT PERIOD: 187,169.32
ALL PAST DUE BALANCES   CREDITS APPLIED THIS STMT PERIOD: 305,407.27
** ARE SUBJECT TO A 1½% MONTHLY SERVICE CHARGE.
* AMOUNT DUE IS EQUAL TO CURRENT DUE + PAST DUE
FIRST DIGIT OF INVOICE NUMBER INDICATES SHIPPING LOCATION
1 = BUFFALO    3 = SYRACUSE    4 = ALBANY

WILMINGTON HOSP PHCY

CUSTOMER NO   585971-03

CHECK OFF INVOICES YOU ARE PAYING

| | INVOICE NUMBER | BALANCE DUE |
|---|---|---|
| ( ) | 3377494 | 13067.13 |
| ( ) | 3377495 | 2.66 |
| ( ) | 3381003 | 8594.44 |
| ( ) | 3384442 | 1511.44 |
| ( ) | 3384070 | 16491.44 |
| ( ) | 3384071 | 31.84 |
| ( ) | 3390456 | 140.34CR |
| ( ) | 3391330 | 207.00 |
| ( ) | 3391331 | 10638.07 |
| ( ) | 3391332 | 266.17 |
| ( ) | 3393381 | 392.30 |
| ( ) | 3393423 | 392.30 |
| ( ) | 3393424 | 392.30 |
| ( ) | 3393442 | 35.00CR |
| ( ) | 3394002 | 9735.93 |
| ( ) | 3394003 | 163.24 |
| ( ) | 3395456 | 1145.67 |
| ( ) | 3397145 | 417.71CR |
| ( ) | 3390058 | 10056.84 |

PLEASE REMIT    10,489.05CR

AMOUNT ENCLOSED:

SEND PAYMENT TO:
CARDINAL SYRACUSE INC.
P.O. BOX 643143
PITTSBURGH, PA 15264-1143

CONFIDENTIAL

JAN 04 '95 12:15PM 1 501 774 5457                                                        P.2

# MERCK
Human Health                    **DUPLICATE INVOICE**

MAILING ADDRESS

SOMERSET BRANCH
300 FRANKLIN SQUARE DR

SOMERSET    NJ    08873

IF PAYING BY INVOICE, PLEASE REMIT TO:
**MERCK HUMAN HEALTH**
P.O. BOX 7780-3061
PHILADELPHIA   PA   19182-3061

| | |
|---|---|
| Inv: | 1 of: 1 |
| Page: | 1 of: 1 |
| 01/04/95 12:01:12 | |

**SOLD TO:**
MEDICAL CENTER OF DELAWARE
PO BOX 2653
UNION ST STA
WILMINGTON    DE    19805

SPECIAL INSTRUCTIONS:

**SHIP TO:**
MEDICAL CTR OF DELAWARE    01
WILMINGTON HOSPITAL
501 W 14TH ST
WILMINGTON    DE    19899

SALE
2% 15 PROX NET EOM
TRADE

PT# 531

| DESCRIPTION | PRODUCT SIZE | QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| VIALS OF DILUENT | 0006-6309-00 | | | |
| M•M•R•II (TEN SINGLE DOSES) | 0006-4681-00 | 5 | 214.33 | 1071.65 |
| EXCISE TAX | | | | 222.00 |

*This is a valid billing history for Medical Center of Delaware. We have no other billing history paperwork for the month of September.*

*Terry Suter*
*Merck Customer*
*Account Rep*

| | TOTAL QUANTITY | |
|---|---|---|
| | 10 | $ 1,293.65 |

*we did not use this mfg's invoice*

CONFIDENTIAL

HHD019-0764

HHD019-0764



CONFIDENTIAL

HHD019-0765

HHD019-0765

*** COPY ***      *** COPY ***      *** COPY ***      *** COPY ***

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD  SYRACUSE, NY  13221 315-437-6
BILL TO WILMINGTON HOSP PHCY      FED-ID 15-0344660    DEANO PC 0003044
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON  DE 19801

ROUTE 28     STOP 07

| | | | | | INVOICE NO. | INVOICE DATE |
| | | | | | 3370312 | 09/20/94 |

CUSTOMER NO.
385971

| UPC/NDC | ITEM | QTY | DESCRIPTION | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| BOX ID: WZ | | | | | | |
| 00081-0108-55 | 421941 | 20EA | RETROVIR CP 100MG 100S 108-55 | 148.86 | 121.41 | 2428.20 |
| | | | ------- S U M M A R Y ------- | | | |
| | | | TOTAL RX 2,428.20 | | | |
| | | | TOTAL OTHER .00 | | | |
| | | | TOTAL AWP 2,977.20 | | | |
| | | | | | | |
| | | | NET AMOUNT 2,428.20 | | | |
| | | | ORDER NUM HO6160 | | | |
| | | | PO: RW16171D31 | | | |

*(handwritten)* Bill to Georgette
684-2094

*(handwritten)* we did not
use this
mfg'd
invoice

| INVOICE DUE DATE | PAY THIS AMOUNT: |
|---|---|
| 10/25/94 | 2428.20 |

LEGEND: C =CONTRACT    A=ALLOWANCE    N=NET    V=MFR OUT    W=WHSE OUT    D=MFR DISC    X=NOT STOCKED    U=NEW ITEM-STOCK UNAVAILA

These invoice prices reflect any discounts, price reductions, or other price adjustments (called price reductions) earned and paid with respect to the merchandise/services described herein. Then federal law may require disclosure of the price reduction on your claim or cost reports for Medicare or Medicaid reimbursement under 42 U.S.C. 1320a(a)-7b.

JOHNSON'S BUSINESS FORMS (315) 487-2612

24900

Dept: 36701, PHARMACY-WIL

## DEPARTMENT CONFIRMATION

PO Date: 09/14/94

PO Number: **81097**

**Vendor: ALCON**
ALCON SURGICAL
10355 WAVERLY WOODS DRIVE
ELLICOTT CITY, MD 21043

1-800-862-5208

**Ship To:**
WILMINGTON HOSPITAL
501 W. 14TH STREET
WILMINGTON, DE 19801

**PO Type:** 6701
**Composed By:** AGOSTINELLI
**Purchasing LIC:** P23601

**Delivery Date:** 08/15/94

| Line | Vendor Catalog | Mfg. Catalog | Order Quantity | Req# | Description | Account Number | Item Number | Contract Expires | Order Price | Extended Price |
|------|----------------|--------------|----------------|------|-------------|----------------|-------------|------------------|-------------|----------------|
| 1 | 8065-1830-85 | 8065-1830-85 | 192 EA | 48321 | PROVISC, 0.85ML | 625500 | | | 60.00 | 11520.00 |

Complete 9/27/94

*(signature)*

*(signature)* 1/27/94

PHARMACY-WIL

| | Page Total: | 11520.00 | Discount: | 0.00 | Grand Total: | 11520.00 |
|--|-------------|----------|-----------|------|--------------|----------|

Page 1

CONFIDENTIAL

HHD019-0767

HHD019-0767

**Dept:** 33701, PHARMACY-WIL

# DEPARTMENT DELIVERY DOCUMENT

**PO Date:** 09/14/94

**PO Number:** 81097

**Vendor:** ALCON
ALCON SURGICAL
10355 WAVERLY WOODS DRIVE
ELLICOTT CITY, MD  21043

1-800-862-5266

**Comment:**
conf. order to Kervin Koken on 9-14-94

**Purchasing L&C:** P23801

| P/C | Description | Contents | | Mfg. Catalog | Hosp. Number | Req. Number | Order Qty | | Qty Recvd | Location | Item # |
|-----|-------------|----------|---|-------------|-------------|-------------|-----------|---|-----------|----------|--------|
| | PROVISC, 0.85ML | 1 | EA | B005-1830-85 | | 48321 | 192 | EA | 192 | | |

**Received By:** C MAY   **Date:** 09/30/94

**Accepted By:** _[signature]_

**Date:** 10-7-94

**Printed:** 09/30/94

PHARMACY-WIL

Page 1

CONFIDENTIAL

HHD019-0768

HHD019-0768

Dept: | 36701, PHARMACY-WIL

# DEPARTMENT CONFIRMATION

PO Date: | 09/01/94

PO Number: **80189**

**Vendor: MERCKS**
MERCK SHARPE DOHME
P.O. BOX 7777-W0480
PHILADELPHIA, PA

1-800-637-2579

**Ship To:**
WILMINGTON HOSPITAL
501 W. 14TH STREET
WILMINGTON, DE 19801

**PO Type:**
Composed By: | D. WORKMAN
Purchasing LIC: | P23901

**Delivery Date:**

| Line | Vendor Catalog | Mfg. Catalog | Order Quantity | Req# | Description | Account Number | Item Number | Contract Expires | Order Price | Extended Price |
|------|----------------|--------------|----------------|------|-------------|----------------|-------------|------------------|-------------|----------------|
| 1 | 00006-4681-00 | 00006-4681-00 | 5 BX | CHS806 | MEASLES/MUMPS/RUBELLA VACCINE | 625500 | 89147 | 07/31/95 | 214.33 | 1071.65 |
| | | | | | Please confirm pricing & delivery with Dave Workman (302) 733-3598 or Fax # (302) 733-3543 | | | | | |

*Complete 9/6/94*

| Page Total: | 1071.65 | Discount: | 0.00 | Grand Total: | 1071.65 |

PHARMACY-WIL

Page 1

HHD019-0769     L

HHD019-0769

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: *Edgehill #9*

Address: *1401 Middleford Rd*

*SEAFORD, DE    19973*

Phone Number: *629-6865*

Contact Person: *PRESTON FRALLIC*

### Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☒ |
| Other: | |
|     Nursing Home Pharmacy | ☐ |
|     Hospital Outpatient Pharmacy | ☐ |
|     Home I.V. Pharmacy | ☐ |
|     Mail Order Pharmacy | ☐ |
|     County Public Health Unit Pharmacy | ☐ |
|     Public Health Entity | ☐ |



**DELAWARE HEALTH
AND SOCIAL SERVICES**

DIVISION OF
SOCIAL SERVICES

TELEPHONE: (302)       577-4901

November 14, 1994

Edgehill Pharmacy 9
1401 Middleford Road
Seaford, DE  19973

Dear Pharmacy Provider:

At the request of the Health Care Financing Administration (HCFA), Delaware Medicaid is participating with the Office of Inspector General (OIG) in conducting a nationwide review of drug acquisition costs of Medicaid pharmacy providers.  Delaware is 1 of 11 states selected as part of the review.

Your pharmacy is 1 of 45 pharmacies randomly selected from Delaware to participate in this review.  The sample selection reflects different categories of pharmacies including rural, urban, chain, independent and others.

In order to ensure the validity of this study, the OIG requires that you provide the following information:

- A copy of the largest invoice for February of 1994 from each source of supply.  The largest invoice is defined as the invoice with the largest number of legend drug line items.  Sources of supply include wholesalers, chain warehouse distribution centers, generic distributors, and direct manufacturer purchases.

- A copy of the billing statement for the corresponding invoice from each source of supply.

- A completed information form (enclosed).

Please be assured that the information you provide will be kept confidential and will be strictly used for the purposes of this review.  As part of the OIG's quality assurance program, your information may be subject to an on-site review.

The completed information should be returned to the OIG in the enclosed pre-addressed stamped envelope no later than 15 days from the date of this letter.  We appreciate your cooperation in this matter.  Should you have any questions regarding our request, please contact William Shrigley or Paul Chesser of the OIG at 1-800-527-8323.

Sincerely,

Philip P. Soulé, Sr.
Medicaid Director

---

P.O. Box 906   •   NEW CASTLE   •   DELAWARE   •   19720

HHD019-0771

HHD019-0771

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DE-RC-1 | 02/16/94 | G | 00781105005 | G | CARISOPRODOL 350 MG TB 500 | 500 | 18.95 | |
| DE-RC-1 | 02/16/94 | G | 00781176601 | G | IMIPRAM TAB 50MG  GEN 100 | 100 | 2.05 | |
| DE-RC-1 | 02/16/94 | G | 00781148501 | G | PREDNISON TAB 20MG  GEN 100 | 100 | 3.62 | |
| DE-RC-1 | 02/16/94 | G | 00781232501 | G | INDOMET CAP 25MG  GEN 100 | 100 | 2.09 | |
| DE-RC-1 | 02/16/94 | G | 00781115016 | G | LINDANE LOT 1%  GEN 160% | 16 | 8.39 | |
| DE-RC-1 | 02/16/94 | G | 00781139601 | G | HALOP TAB 5MG  GEN 100 | 100 | 2.10 | 37.20 |
| DE-RC-1 | 02/15/94 | M | 00000045668 | B | ALDORIL-25 TAB 100 | 100 | 41.91 | |
| DE-RC-1 | 02/15/94 | M | 00000069761 | B | DOLOBID TAB 500MG U/U 60 | 60 | 54.02 | |
| DE-RC-1 | 02/15/94 | M | 00000001468 | B | VASOTEC TAB 2.5MG | 100 | 55.53 | |
| DE-RC-1 | 02/15/94 | M | 00000071368 | B | VASOTEC TAB 10MG 100 | 100 | 74.08 | |
| DE-RC-1 | 02/15/94 | M | 00000073161 | B | DEPOT MEVACOR TAB 20MG | 60 | 95.03 | |
| DE-RC-1 | 02/15/94 | M | 00000073261 | B | MEVACOR TAB 40MG U/U 60 | 60 | 172.49 | |
| DE-RC-1 | 02/15/94 | M | 00000010658 | B | PRINIVIL TAB 10MG UU 100 | 100 | 65.13 | 558.99 |
| DE-RC-1 | 02/07/94 | C | 00074522713 | G | ERYTHR BSE TAB 500MG ABB 100 | 100 | 12.85 | |
| DE-RC-1 | 02/07/94 | C | 00074332313 | B | HYTRIN TAB 2MG 100 | 100 | 98.81 | |
| DE-RC-1 | 02/07/94 | C | 00074394604 | B | OGEN 1.25 MG | 50 | 59.85 | |
| DE-RC-1 | 02/07/94 | C | 00098064305 | B | TOBREX 0.3% SOLN DT 5ML | 5 | 14.63 | |
| DE-RC-1 | 02/07/94 | C | 01780020620 | | PROFILE C CAP B.I.D. 10ML | 10 | 22.31 | |
| DE-RC-1 | 02/07/94 | C | ~~00018262620~~ | | ~~NAPROSYN 375MG~~ | | | |
| DE-RC-1 | 02/07/94 | C | 59772246101 | | TETRACY/SURY CAP 250MG APO 1M 100% | 100 | 57.75 | |
| DE-RC-1 | 02/07/94 | C | 00003065560 | | TETRACY/SURY CAP 250MG APO 1M | 1000 | 20.98 | |
| DE-RC-1 | 02/07/94 | C | 00003076350 | | TETRACY/SURY CAP 500MG APO 5C% | 500 | 19.90 | |
| DE-RC-1 | 02/07/94 | C | 00003010960 | | AMOX+TRIM CAP 500MG APO 500% | 500 | 62.10 | |
| ~~DE-RC-1~~ | ~~02/07/94~~ | ~~C~~ | ~~00890000410~~ | | ~~SM 00410 100 MG 100~~ | ~~100~~ | ~~17.56~~ | |
| ~~DE-RC-1~~ | ~~02/07/94~~ | ~~C~~ | ~~00890000465~~ | | ~~SM #0465 1/2CC MSD-~~ | ~~100~~ | ~~17.56~~ | |
| DE-RC-1 | 02/07/94 | C | 00029607527 | B | AUGMENTIN TAB 250MG 30 | 30 | 45.62 | |
| DE-RC-1 | 02/07/94 | C | 00029608027 | B | AUGMENTIN TAB 500MG 30 | 30 | 63.60 | |
| DE-RC-1 | 02/07/94 | C | 00029609039 | B | AUGMENTIN 250 O/S 75ML | 75 | 20.82 | |
| DE-RC-1 | 02/07/94 | C | 00029609022 | B | AUGMENTIN 250 O/S 150ML | 150 | 40.79 | |
| DE-RC-1 | 02/07/94 | C | 00294408438 | B | TIGAN SUPP 200MG 10 | 10 | 14.83 | |
| DE-RC-1 | 02/07/94 | C | 00597008214 | B | ATROVENT INHL AERO COMPL 14GM | 14 | 23.08 | |
| DE-RC-1 | 02/07/94 | C | 00524020801 | B | E-MYCIN TAB 333MG 100 | 100 | 24.33 | |
| DE-RC-1 | 02/07/94 | C | 00456067099 | B | AEROBID-M INHALER 7GM | 7 | 36.13 | |
| DE-RC-1 | 02/07/94 | G | 00168022015 | G | SULFACET SOL 10% FOUG 15ML | 15 | 1.15 | |

HHD019-0772

HHD019-0772

PAGE 2

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DB-RC-1 | 02/07/94 | C | 00028007101 | B | LOPRESSOR TAB 100MG | 100 | 100 | 63.56 | |
| DB-RC-1 | 02/07/94 | C | 57267091026 | B | TRANSDERM-NITRO 0.4MG/HR | 30 | 30 | 41.73 | |
| DB-RC-1 | 02/07/94 | C | 00173032188 | B | DEPOT VENTOLIN INHALER | 17GM | 17 | 18.69 | |
| DB-RC-1 | 02/07/94 | C | 00173032198 | B | VENTOLIN INHALER REF | 17GM | 17 | 17.23 | |
| DB-RC-1 | 02/07/94 | C | 00173034409 | B | DEPOT ZANTAC TAB 150MG | 100 | 100 | 140.84 | |
| DB-RC-1 | 02/07/94 | C | 00039005250 | B | DIABETA TAB 5KG | 500 | 500 | 210.11 | |
| DB-RC-1 | 02/07/94 | C | 00058261003 | B | LIVOSTIN O/S | 5ML | 5 | 17.17 | |
| DB-RC-1 | 02/07/94 | C | 50458022115 | B | MICORAL CREAM 2% | 15GM | 15 | 10.85 | |
| DB-RC-1 | 02/07/94 | C | 50458022304 | B | MICORAL SHAM | 40% | 4 | 13.41 | |
| DB-RC-1 | 02/07/94 | C | 00005389846 | B | SUPRAX O/S 100MG/5ML | 100ML | 100 | 48.90 | |
| DB-RC-1 | 02/07/94 | C | 00002306102 | B | CECLOR PUL 250MG | 100 | 100 | 176.05 | |
| DB-RC-1 | 02/07/94 | C | 00002505868 | B | CECLOR O/S 250MG | 150ML | 150 | 45.74 | |
| DB-RC-1 | 02/07/94 | C | 00002311130 | B | LORABID PULVULE 400MG | 30 | 30 | 100.17 | |
| DB-RC-1 | 02/07/94 | C | 00002513687 | B | LORABID O/S 200MG/5ML | 50ML | 50 | 20.14 | |
| DB-RC-1 | 02/07/94 | C | 00087772060 | B | CEFZIL TAB 250MG | 100 | 100 | 231.43 | |
| DB-RC-1 | 02/07/94 | C | 00087078442 | B | DEPOT DURICEF CAP 500MG | 100 | 100 | 250.73 | |
| DB-RC-1 | 02/07/94 | C | 00087078341 | B | DURICEF ORAL SUSP 500MG | 100ML | 100 | 28.92 | |
| DB-RC-1 | 02/07/94 | C | 00087015850 | B | MONOPRIL TAB 10MG | 100 | 100 | 62.31 | |
| DB-RC-1 | 02/07/94 | C | 00087060950 | B | MONOPRIL TAB 20MG | 100 | 100 | 66.69 | |
| DB-RC-1 | 02/07/94 | C | 00088170022 | B | CARAFATE SUSP THERAP PK 2X140% | 2X140% | 28 | 49.29 | |
| DB-RC-1 | 02/07/94 | C | 00088179530 | B | CARDIZEM CD CAP 120MG | 30 | 30 | 26.49 | |
| DB-RC-1 | 02/07/94 | C | 00088179642 | B | CARDIZEM CD CAP 180MG | 90 | 90 | 91.20 | |
| DB-RC-1 | 02/07/94 | C | 00088179742 | B | CARDIZEM CD CAP 240MG | 90 | 90 | 129.38 | |
| DB-RC-1 | 02/07/94 | C | 00088179947 | B | CARDIZEM SR CAP 120MG | 100 | 100 | 97.20 | |
| DB-RC-1 | 02/07/94 | G | 00378002301 | G | DILTIAZEM TAB 30MG MYL | 100% | 100 | 6.27 | |
| DB-RC-1 | 02/07/94 | C | 00052026106 | B | DESOGEN TAB | 6X28 | 168 | 99.17 | |
| DB-RC-1 | 02/07/94 | C | 00062156202 | B | FLOXIN 400MG TABS | 50 | 50 | 154.60 | |
| DB-RC-1 | 02/07/94 | C | 00071050023 | B | ACCUPRIL TAB 10MG | 90 | 90 | 59.15 | |
| DB-RC-1 | 02/07/94 | C | 00071035224 | B | DILANTIN KAP 100MG | 100 | 100 | 15.96 | |
| DB-RC-1 | 02/07/94 | C | 00071080524 | B | NEURONTIN CAP 300MG | 100 | 100 | 79.50 | |
| DB-RC-1 | 02/07/94 | C | 00071080624 | B | NEURONTIN CAP 400MG | 100 | 100 | 95.40 | |
| DB-RC-1 | 02/07/94 | C | 00071985408 | B | NICOTROL TRANSD PATCH 15MG | 14 | 14 | 46.00 | |
| DB-RC-1 | 02/07/94 | C | 00071020524 | B | PROCAN SR TAB 750MG | 100 | 100 | 76.15 | |
| DB-RC-1 | 02/07/94 | C | 00071018124 | B | PYRIDIUM TAB 200MG | 100 | 100 | 81.86 | |
| DB-RC-1 | 02/07/94 | C | 00002411072 | B | GLUCOTROL 5 MG | 500 | 500 | 132.59 | |

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DB-RC-1 | 02/07/94 | C | 00069260066 | B | PROCARDIA CAP 10MG | 100 | 100 | 47.70 | |
| DB-RC-1 | 02/07/94 | C | 00069265072 | B | PROCARDIA XL E/R TAB 30MG | 300 | 300 | 285.15 | |
| DB-RC-1 | 02/07/94 | C | 00069266066 | B | PROCARDIA XL E/R TAB 60MG | 100 | 100 | 167.83 | |
| DB-RC-1 | 02/07/94 | C | 00021440305 | B | COLYTE SOL FLAVORED 4-LITER | | 4 | 13.73 | |
| DB-RC-1 | 02/07/94 | C | 00075006037 | B | AEROCORT INHALER 20GM | 20GM | 20 | 35.19 | |
| DB-RC-1 | 02/07/94 | C | 00075105543 | B | NASACORT NASAL INHALER 10GM | 10GM | 10 | 31.94 | |
| DB-RC-1 | 02/07/94 | C | 00085035203 | B | FULVICIN P/G TAB 330MG | 100 | 100 | 81.43 | |
| DB-RC-1 | 02/07/94 | C | 00085049603 | B | FULVICIN U/F TAB 500MG | 60 | 60 | 53.45 | |
| DB-RC-1 | 02/07/94 | C | 00085092401 | B | LOTRISONE CRM 15GM | 15GM | 15 | 13.50 | |
| DB-RC-1 | 02/07/94 | C | 00085231030 | B | NITRO-DUR SYS 0.2MG/HR 30 | 30 | 30 | 32.01 | |
| DB-RC-1 | 02/07/94 | C | 00085232030 | B | NITRO-DUR SYS 0.4MG/HR 30 | 30 | 30 | 35.00 | |
| DB-RC-1 | 02/07/94 | C | 00085061402 | B | PROVENTIL INHALER 17GM | 17GM | 17 | 18.70 | |
| DB-RC-1 | 02/07/94 | C | 00085061403 | B | PROVENTIL INHALER REF 17GM | 17GM | 17 | 17.24 | |
| DB-RC-1 | 02/07/94 | C | 00085025902 | B | VANCENASE A/Q NASAL SPR 25GM | 25GM | 25 | 26.29 | |
| DB-RC-1 | 02/07/94 | C | 00085064902 | B | VANCENASE POCKTNALER NASAL 7GM | 7GM | 7 | 24.35 | |
| DB-RC-1 | 02/07/94 | C | 00078022605 | B | DYNACIRC CAP 2.5MG | 100 | 100 | 43.18 | |
| DB-RC-1 | 02/07/94 | C | 00078022705 | B | DYNACIRC CAP 5MG | 100 | 100 | 63.30 | |
| DB-RC-1 | 02/07/94 | C | 00364251301 | G | ATENOL TAB 50MG 5CEN | 5CEN | 100 | 8.72 | |
| DB-RC-1 | 02/07/94 | C | 00364046721 | B | ENTKYLPRED TAB 4MG UD 5CEN 21 | UD 5CEN 21 | 21 | 6.26 | |
| DB-RC-1 | 02/07/94 | C | 00108359030 | B | DYNAIDS CAPS | 1000 | 1000 | 299.36 | |
| DB-RC-1 | 02/07/94 | C | 00029321120 | B | PAXIL TAB 20MG | 100 | 100 | 154.43 | |
| DB-RC-1 | 02/07/94 | C | 00003045075 | B | CAPOTEN TAB 12.5MG | 1000 | 1000 | 513.03 | |
| DB-RC-1 | 02/07/94 | C | 00025138131 | B | DAYPRO CAPLET 600MG | 100 | 100 | 99.14 | |
| DB-RC-1 | 02/07/94 | C | 18393027742 | B | NAPROSYN TAB 500MG | 100 | 100 | 103.31 | |
| DB-RC-1 | 02/07/94 | C | 00033243542 | B | TORADOL TAB 10MG | 100 | 100 | 97.13 | |
| DB-RC-1 | 02/07/94 | C | 00026851251 | B | DEPOT CIPRO TAB 500MG | 100 | 100 | 267.08 | |
| DB-RC-1 | 02/07/94 | C | 00050012270 | B | COUMADIN TAB 5MG | 100 | 100 | 46.75 | |
| DB-RC-1 | 02/07/94 | C | 00126000331 | G | LURIDE DROPS 30ML | 30ML | 30 | 7.38 | |
| DB-RC-1 | 02/07/94 | G | 00781109801 | G | AMOXICIL CHW TAB 250MG GEN 100 | 100 | 100 | 17.74 | |
| DB-RC-1 | 02/07/94 | G | 00781116405 | G | NAPROXEN TAB 375MG SDV 500 | SDV 500 | 500 | 275.00 | |
| DB-RC-1 | 02/07/94 | G | 00781116505 | G | NAPROXEN TAB 500MG SDV 500 | SDV 500 | 500 | 335.71 | |
| DB-RC-1 | 02/07/94 | G | 00781149510 | G | PREDNISON TAB 5MG GEN 1000 | GEN 1000 | 1000 | 10.58 | |
| DB-RC-1 | 02/07/94 | G | 00781148501 | G | PREDNISON TAB 20MG GEN 100 | GEN 100 | 100 | 4.16 | |
| DB-RC-1 | 02/07/94 | G | 00781180701 | G | TRIAMCD TAB 50MG GEN 100 | GEN 100 | 100 | 6.28 | |

6732.28
(35.92)

HHD019-0774

HHD019-0774

PAGE 4

| ID | DATE | TYPE INV. | MDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DB-RC-1 | 02/21/94 | M | 00085038101 | B | THEO-DUR SPRINK CAP 125MG 100 | 100 | 18.16 | |
| DB-RC-1 | 02/21/94 | M | 00087047402 | G | POLY-VI-FLOR CH TAB 1MG 100 | 100 | 13.19 | |
| DB-RC-1 | 02/21/94 | M | 00007400720 | B | ESKALITH CAP 300MG 100 | 100 | 12.93 | |
| DB-RC-1 | 02/21/94 | M | 00259036448 | B | STERAPRED TAB 10MG UD 48 | 48 | 13.21 | |
| DB-RC-1 | 02/21/94 | M | 00012700005 | B | DESQUAM-X WASH 10% 5OZ | 5 | 11.05 | |
| DB-RC-1 | 02/21/94 | M | 00012690505 | B | DESQUAM-X WASH 5% 5OZ | 5 | 10.32 | |
| DB-RC-1 | 02/21/94 | M | 00087076101 | B | K-LYTE TAB 25MEQ ORANGE 30 | 30 | 22.45 | |
| DB-RC-1 | 02/21/94 | M | 50458022010 | B | NII ORAL TAB 200MG 100 | 100 | 228.13 | |
| DB-RC-1 | 02/21/94 | M | 00062154102 | B | FLOXIN TAB 300MG 50 | 50 | 146.60 | |
| DB-RC-1 | 02/21/94 | M | 00364727756 | G | CARDEC-DM DROP 30ML | 30 | 2.27 | |
| DB-RC-1 | 02/21/94 | M | 00088105020 | B | SILVADENE CRM 1% TUB 20GM | 20 | 3.29 | |
| DB-RC-1 | 02/21/94 | M | 00472126816 | G | PROMETHAZ VC SYRP PL B/M 16OZ | 16 | 2.42 | |
| DB-RC-1 | 02/21/94 | M | 00028010501 | B | BRETHINE TAB 5MG 100 | 100 | 31.04 | |
| DB-RC-1 | 02/21/94 | M | 50419041128 | B | LEVLEN TAB 3X28 | 84 | 54.54 | |
| DB-RC-1 | 02/21/94 | M | 00149064702 | B | ENTEX PSE TAB 100 | 100 | 60.66 | |
| DB-RC-1 | 02/21/94 | M | 50458022130 | B | NII ORAL CREAM 2% JARS 30GM | 30 | 19.13 | |
| DB-RC-1 | 02/21/94 | M | 00065064705 | B | TOBRADEX DROP 0.3/0.1% 5ML | 5 | 17.17 | |
| DB-RC-1 | 02/21/94 | M | 00173034409 | B | SANTAC TAB 150MG 100 | 100 | 140.84 | |
| DB-RC-1 | 02/21/94 | M | 00002317030 | B | LORABID PULVULE 200MG 30 | 30 | 80.14 | |
| DB-RC-1 | 02/21/94 | M | 00149075202 | B | ASACOL E/R TAB 400MG 100 | 100 | 48.75 | |
| DB-RC-1 | 02/21/94 | M | 00597008214 | B | ATROVENT INHL AERO CONPL 14GM | 14 | 23.85 | |
| DB-RC-1 | 02/21/94 | M | 00046087293 | B | PREMARIN VAG CRM 0.625MG 1.5OZ | 1.5 | 25.87 | |
| DB-RC-1 | 02/21/94 | M | 00088056701 | B | ELOCON CRM 0.1% 15GM | 15 | 12.41 | |
| DB-RC-1 | 02/21/94 | M | 50014001210 | B | NUMIBID L.A. TAB 100 | 100 | 34.65 | |
| DB-RC-1 | 02/21/94 | M | 53014001110 | B | DESONSAL II TAB 600/60MG 100 | 100 | 38.70 | |
| DB-RC-1 | 02/21/94 | G | 00781293701 | G | CLINDAMY CAP 150MG GEN 100 | 100 | 55.39 | |
| DB-RC-1 | 02/21/94 | M | 00071009025 | B | COGNEX CAP 10MG 120 | 120 | 96.99 | |
| DB-RC-1 | 02/21/94 | M | 00054474225 | B | PREDNISON TAB 2.5MG ROX 100 | 100 | 3.81 | |
| DB-RC-1 | 02/21/94 | M | 00015561530 | B | MALDECON PED DROP 30ML | 30 | 16.43 | |
| DB-RC-1 | 02/21/94 | M | 00087058342 | B | OVCON-35 TAB 6X21 | 126 | 126.20 | |
| DB-RC-1 | 02/21/94 | M | 00087171862 | B | CEFZIL SUSP 125MG 75ML | 75 | 16.62 | |
| DB-RC-1 | 02/21/94 | M | 00172234760 | G | PROCAIN CAP 500MG 8EM 100 | 100 | 5.90 | |
| DB-RC-1 | 02/21/94 | M | 00126045346 | B | PHOS-FLUR RINSE GRAPE 500ML | 500 | 7.02 | |
| DB-RC-1 | 02/21/94 | M | 00032160278 | B | DUPHALAC SYR 10GM 16 OZ | 16 | 10.91 | |
| DB-RC-1 | 02/21/94 | G | 00087045141 | G | POLY-VI-FLOR DROP 0.25MG 50ML | 50 | 9.64 | |

PAGE 5

| ID | DATE | TYPE INV. | NDC | B/Q | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DB-RC-1T | 02/21/94† | W† | 00056011370 ∞ | B | COUMADIN TAB 7.5MG 100 | 100† | 70.60 † | |
| DB-RC-1 | 02/21/94 | W | 00536353001 | G | CORTISONE TAB 25MG RUG 100 | 100 | 36.66 | |
| DB-RC-1 | 02/21/94 | W | 00085073604 | B | VANCERIL INHALER 16.8GM | 16.8 | 25.37 | |
| DB-RC-1 | 02/21/94 | W | 00087565041 | B | STADOL NS NASAL SPR 2.5ML | 2.5 | 49.05 | |
| DB-RC-1 | 02/21/94 | W | 00003017850 | B | PLANVACHOL TAB 20MG 100 | 100 | 146.73 | |
| DB-RC-1 | 02/21/94 | W | 00585067103 | B | NASALCROM NASAL SOL 13ML | 13 | 18.20 | |
| DB-RC-1 | 02/21/94 | W | 00029485120 | B | RELAFEN TAB 500MG 100 | 100 | 82.93 | |
| DB-RC-1 | 02/21/94 | W | 00078006037 | B | ASMACORT INHALER 20GM | 20 | 35.19 | |
| DB-RC-1 | 02/21/94 | W | 00069153066 | B | NORVASC TAB 5MG 100 | 100 | 96.12 | |
| DB-RC-1 | 02/21/94 | W | 00173038879 | B | BECOMASE AQ SPRAY 0.042% 25ML | 25 | 27.39 | |
| DB-RC-1 | 02/21/94 | W | 50474036422 | B | TRIMSICON CAP 60 | 60 | 23.19 | |
| DB-RC-1 | 02/21/94 | W | 11980019015 | B | PRED FORTE OPHTH SUSP 1% 15ML | 15 | 27.64 | |
| DB-RC-1 | 02/21/94 | W | 00126012946 | B | PMOS-FLUR ORAL LIQ CHERY 500ML | 500 | 7.02 | |
| DB-RC-1 | 02/21/94 | W | 00536337701 | G | DICYCLOM TAB 20MG RUG 100 | 100 | 19.54 | |
| DB-RC-1 | 02/21/94 | W | 00039000930 | B | LOPROX CRM 1% 30GM | 30 | 15.36 | |
| DB-RC-1 | 02/21/94 | W | 00364234801 | G | CYCLOBENZ TAB 10MG SCHE 100% | 100 | 15.25 | |
| DB-RC-1 | 02/21/94 | W | 00472097416 | G | ERYTHR ETH O/S 400MG B/M 160% | 16 | 12.54 | |
| DB-RC-1 | 02/21/94 | W | 00555057202 | G | NETHOTR TAB 2.5MG BARR 100% | 100 | 193.13 | |
| DB-RC-1 | 02/21/94 | W | 00182020266 | G | VIT B-12 HDV 1000MCG GL 30ML | 30 | 2.29 | 2324.89 ✓ |

File: DBL.WQ1

*(handwritten notes)*

see p. 9

T = Traced to envelope

t = traced to invoice

X = enumerse setup; correction as shown

✓ = verified calculator

∞ = verified to Mellman data fill

db = verified to 1994 Red Book

✓ = Verified mellman John 8-17-95

X = Changes/corrections made to data fill. MEL 5/2/95

MEL 5/2/95

HHD019-0776

HHD019-0776

02/07/94

EDGEHILL DRUGS, INC.
TRANSFERS TO STORE #9  EDGEHILL PHARMACY

PAGE  1

| ENT | BIN | MAN | ITEM NUMBER | DESCRIPTION | CAT | REQ | SHIPPED | BKORD | UNIT TAF COST | RPI AWP | FB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | ABB | 0074622713 | ERYTHRO BASE 500 MG 100'S | _01 | 1 | 1 | | 12.85 | 25.60 | .00 |
| 002 | ABB | 0074332313 | HYTRIN  2 MG 100 | _01 B | 1 | 1 | | 98.53 | 113.22 | .00 |
| 003 | ABB | 0074394604 | OGEN 1.25 MG 100 | _01 B | 1 | 1 | | 58.65 | 67.85 | .00 |
| 004 | ACM | 0990064305 | TOBREX 0.3% 5DLN DT  5M | _01 B | 1 | 1 | | 14.63 | 17.25 | .00 |
| 005 | ALL | 1190005020 | PROPINE C CAP B.I.D. 10ML | _01 B | 1 | 1 | | 22.31 | 26.31 | .00 |
| 006 | APO | 59772246101 | NADOLOL  20 MG 100 | _01 | 1 | 1 | | 57.75 | 68.14 | .00 |
| 007 | APO | 0003055560 | SUMYCIN 250MG CAPS 1000 | _01 B | 1 | 1 | | 20.98 | 48.96 | .00 |
| 008 | APO | 0003076350 | SUMYCIN 500MG CAPS 500 | _01 B | 1 | 1 | | 19.98 | 46.34 | .00 |
| 009 | APO | 0003010960 | TRIMOX 500MG CAPS 500 | _01 B | 1 | 1 | | 62.10 | 190.31 | .00 |
| 010 | BEC | 0290000410 | BD 60410 1CC N4S 100'S | _01 B | 5 | 5 | | 17.56 | 21.47 | .00 |
| 011 | BEC | 0290000465 | BD 60465 1/2CC N4S 100'S | _01 B | 5 | 5 | | 17.56 | 21.47 | .00 |
| 012 | BEE | 0029507527 | AUGMENTIN 250 MG  30 | _01 B | 4 | 4 | | 45.62 | 53.60 | .00 |
| 013 | BEE | 0029500027 | AUGMENTIN 500 MG  30 | _01 B | 4 | 4 | | 63.60 | 75.00 | .00 |
| 014 | BEE | 0029509035 | AUGMENTIN SUS 250/5  75ML | _01 B | 3 | 3 | | 23.02 | 24.55 | .00 |
| 015 | BEE | 0029609022 | AUGMENTIN SUS 250/5 150ML | _01 B | 2 | 2 | | 40.79 | 46.11 | .00 |
| 016 | BEE | 0029500438 | TIGAN 200 MG SUPP 10 | _01 B | 2 | 2 | | 14.53 | 17.15 | .00 |
| 017 | BOE | 0597000214 | ATROVENT INHALER 14 GM | _01 B | 4 | 4 | | 23.08 | 26.14 | .00 |
| 018 | BOE | 0597000218 | ATROVENT REFILL 14 GM | _01 | 3 | 3 | | 21.32 | 23.79 | .00 |
| 019 | BTG | 0524020801 | E-MYCIN 333 MG 100 | _01 B | 1 | 1 | | 24.33 | 41.55 | .00 |
| 020 | FOR | 0456067009 | AEROBID-M INH W/MTHPC 7GM | _01 B | 1 | 1 | | 38.13 | 42.16 | .00 |
| 021 | FOU | 0168022015 | SOD SULFACET 10% 50L 15ML | _01 | 4 | 4 | | 5.15 | 5.09 | .00 |
| 022 | GBY | 0020007101 | LOPRESSOR 50 MG 100 | _01 B | 4 | 4 | | 63.56 | 72.67 | .00 |
| 023 | GBY | 57267091026 | TRANSDERM-NITRO 10(0.4)30 | _01 B | 1 | 1 | | 41.73 | 47.70 | .00 |
| 024 | GLA | 0173032188 | VENTOLIN INHALER 17 GM | _01 B | 5 | 5 | | 18.69 | 21.17 | .00 |
| 025 | GLA | 0173032198 | VENTOLIN REFILL 17 GM | _01 B | 4 | 4 | | 17.28 | 19.57 | .00 |
| 026 | GLA | 0173034409 | ZANTAC 150 MG 100 | _01 B | 12 | 12 | | 140.89 | 154.44 | .00 |
| 027 | HOE | 0039005250 | DIABETA 5 MG  500 | _01 B | 2 | 2 | | 210.11 | 237.20 | .00 |
| 028 | IOL | 0058261005 | LIVOSTIN 0.05X  5 ML | _01 B | 1 | 1 | | 17.17 | 13.44 | .00 |
| 029 | JAN | 5045022115 | NIZORAL CREAM 15 GM | _01 B | 1 | 1 | | 10.85 | 12.29 | .00 |
| 030 | JAN | 5045022304 | NIZORAL SHAMPOO 120 ML | _01 B | 2 | 2 | | 13.41 | 15.16 | .00 |
| 031 | LIL | 0003389846 | SUPRAX 100/5 SUSP 100 ML | _01 B | 2 | 2 | | 46.90 | 57.57 | .00 |
| 032 | LIL | 0002306102 | CECLOR 250 MG CAP 100 | _01 B | 2 | 2 | | 176.05 | 199.31 | .00 |
| 033 | LIL | 0002505068 | CECLOR SUSP 250/5 150ML | _01 B | 1 | 1 | | 45.74 | 51.78 | .00 |
| 034 | LIL | 0002317130 | LORABID CAP 400 MG 30 | _01 B | 1 | 1 | | 103.17 | 113.48 | .00 |
| 035 | LIL | 0002513687 | LORABID SUSP 200/5  50ML | _01 B | 3 | 3 | | 20.14 | 22.80 | .00 |
| 036 | MJN | 0087772060 | CEFZIL 250 MG TAB 100 | _01 B | 1 | 1 | | 231.43 | 262.17 | .00 |
| 037 | MJN | 0087070442 | DURICEF 500 MG CAP 100 | _01 B | 2 | 2 | | 259.73 | 234.29 | .00 |
| 038 | MJN | 0087078341 | DURICEF SUSP 500/5 100ML | _01 B | 4 | 4 | | 26.96 | 30.62 | .00 |
| 039 | MJN | 0087015850 | MONOPRIL 10 MG 100 | _01 B | 1 | 1 | | 63.31 | 78.87 | .00 |
| 040 | MJN | 0087060950 | MONOPRIL 20 MG 100 | _01 B | 1 | 1 | | 66.89 | 75.04 | .00 |
| 041 | MMD | 0088170022 | CARAFATE SUSP TWPK 2X140Z | _01 B | 2 | 2 | | 49.29 | 55.60 | .00 |
| 042 | MMD | 0088179530 | CARDIZEM CD 120 MG 30 | _01 B | 4 | 4 | | 26.49 | 29.80 | .00 |
| 043 | MMD | 0088179642 | CARDIZEM CD 180 MG 90 | _01 B | 1 | 1 | | 91.29 | 102.80 | .00 |
| 044 | MMD | 0088179742 | CARDIZEM CD 240 MG 90 | _01 B | 1 | 1 | | 104.33 | 105.48 | .00 |
| 045 | MMD | 0088177947 | CARDIZEM SR 120 MG 100 | _01 B | 1 | 1 | | 97.20 | 114.65 | .00 |
| 046 | MYL | 0378002301 | DILTIAZEM 30MG 100 | _01 | 1 | 1 | | 6.27 | 36.28 | .00 |
| 047 | ORG | 0052025106 | DESOGEN 28 DPAK x 6 | _01 B | 1 | 1 | | 99.17 | 113.25 | .00 |
| 048 | ORT | 0062154202 | FLOXIN 400 MG TABS  50 | _01 B | 1 | 1 | | 154.60 | 175.02 | .00 |
| 049 | PAR | 0071053023 | ACCUPRIL 10 MG  90 | _01 B | 1 | 1 | | 69.15 | 78.25 | .00 |
| 050 | PAR | 0071036224 | DILANTIN 100 MG 100 | _01 B | 15 | 15 | | 15.96 | 18.00 | .00 |
| 051 | PAR | 0071000524 | NEURONTIN 300 MG CAP 100 | _01 B | 1 | 1 | | 79.50 | 90.90 | .00 |

HHD019-0777

02/07/94

EDGEHILL DRUGS, INC
TRANSFERS TO STORE 89  EDGEHILL PHARMACY

PAGE

| ENT | BIN | MAN | ITEM NUMBER | DESCRIPTION | CAT | QUANTITY REQ | QUANTITY SHIPPED | QUANTITY BKORD | UNIT TRF.COST | AP/AWP | EP |
|-----|-----|-----|-------------|-------------|-----|-----|-----|-----|-----|-----|-----|
| 052 | | PAR | 0071000624 | NEURONTIN 400 MG CAP 100 | -01 B | 1 | 1 | | 95.40 | 108.04 | .04 |
| 053 | | PAR | 0071985400 | NICOTROL 15 MG 14'S | -01 B | 2 | 2 | | 46.00 | 52.04 | .04 |
| 054 | | PAR | 0071000524 | PROCAN SR 750 MG 100 | -01 B | 1 | 1 | | 76.15 | 86.21 | .04 |
| 055 | | PAR | 0071010124 | PYRIDIUM 200 MG 100 | -01 B | 1 | 1 | | 61.86 | 82.67 | .04 |
| 056 | | PFI | 0662411073 | GLUCOTROL 5 MG 500 | -01 B | 1 | 1 | | 132.59 | 156.44 | .00 |
| 057 | | PFI | 0069250066 | PROCARDIA 10 MG 100 | -01 B | 2 | 2 | | 47.70 | 55.26 | .02 |
| 058 | | PFI | 0069265072 | PROCARDIA XL 30 MG 300 | -01 B | 3 | 4 | 1 | 285.19 | 335.44 | .00 |
| 059 | | PFI | 0069266066 | PROCARDIA XL 60 MG 100 | -01 B | 3 | 3 | | 167.63 | 198.81 | .04 |
| 060 | | ACC | 0021140305 | COLYTE FLAVORED 4 LITER | -01 B | 6 | 6 | | 13.73 | 15.70 | .00 |
| 061 | | RPR | 0075000637 | AZMACORT 100 MCB INH 20GM | -01 B | 2 | 2 | | 35.19 | 39.84 | .00 |
| 062 | | RPR | 0075150543 | NASACORT 55 MCG INH 10 GM | -01 B | 4 | 4 | | 31.94 | 36.16 | .00 |
| 063 | | SCH | 0085033203 | FULVICIN P/G 330 MG 100 | -01 B | 1 | 1 | | 81.43 | 92.18 | .00 |
| 064 | | SCH | 0085049503 | FULVICIN U/F 500 MG 60 | -01 B | 1 | 1 | | 53.45 | 50.59 | .00 |
| 065 | | SCH | 0085052401 | LOTRISONE CRM 15 GM | -01 B | 8 | 8 | | 13.50 | 15.29 | .00 |
| 066 | | SCH | 0085331030 | NITRO-DUR 0.2MG/HR 30 | -01 B | 2 | 2 | | 32.01 | 36.24 | .00 |
| 067 | | SCH | 0085332030 | NITRO-DUR 0.4MG/HR 30 | -01 B | 2 | 2 | | 35.88 | 40.62 | .00 |
| 068 | | SCH | 0085061402 | PROVENTIL INHALER 17 GM | -01 B | 4 | 4 | | 18.78 | 21.17 | .00 |
| 069 | | SCH | 0085061403 | PROVENTIL REFILL 17 GM | -01 B | 6 | 6 | | 17.24 | 19.51 | .00 |
| 070 | | SCH | 0085025902 | VANCENASE AQ SPRAY 25 MG | -01 B | 3 | 3 | | 26.29 | 29.76 | .00 |
| 071 | | SCH | 0085064902 | VANCENASE POCKETHALER 76M | -01 B | 3 | 3 | | 24.35 | 27.50 | .00 |
| 072 | | BDI | 0078022605 | DYNACIRC 2.5 MG 100 | -01 B | 3 | 3 | | 43.10 | 48.90 | .00 |
| 073 | | BDI | 0078022705 | DYNACIRC 5 MG 100 | -01 B | 1 | 1 | | 63.30 | 71.70 | .20 |
| 074 | | BHN | 0354251301 | ATENOLOL 50 MG 100 | -01 G | 2 | 2 | | 8.72 | 61.58 | .00 |
| 075 | | SHN | 0354046721 | METHYLPRED 4MG 21 DOSEPK | -01 G | 4 | 4 | | 6.86 | 9.75 | .00 |
| 076 | | GHN | 0354046101 | PREDNISONE 10 MG 100 | -01 | | | | 0.41 | 1.75 | .00 |
| 077 | | SKF | 0108359030 | DYAZIDE CAPS 1000 | -01 B | 1 | 1 | | 299.96 | 353.20 | .00 |
| 078 | | SKF | 0029321100 | PAXIL 20 MG TABS 100 | -01 B | 2 | 2 | | 154.43 | 174.92 | .00 |
| 079 | | SQU | 0003045075 | CAPOTEN 12.5 MG 1000 | -01 B | 1 | 1 | | 513.03 | 605.90 | .00 |
| 080 | | SQU | 0025103051 | COLON SR 240 MG 500 | -01 B | 1 | 1 | | 520.98 | 620.37 | .00 |
| 081 | | SRL | 0025138131 | DAYPRO 600 MG 100 | -01 B | 1 | 1 | | 99.14 | 112.50 | .00 |
| 082 | | SYN | 1899327742 | NAPROSYN 500 MG 100 | -01 B | 2 | 2 | | 102.31 | 117.01 | .02 |
| 083 | | SYN | 0033243542 | TORADOL ORAL 10 MG 100 | -01 B | 3 | 3 | | 97.13 | 110.90 | .00 |
| 084 | | TDH | 0025851351 | CIPRO 500MG 100'S | 40 B | 2 | 2 | | 267.00 | 302.46 | .00 |
| 085 | | TDH | 0056017270 | COUMADIN 5 MG 100 | -01 B | 2 | 2 | | 46.75 | 52.92 | .02 |
| 086 | | TDH | 0125000331 | LURIDE DROPS 30 ML | -01 B | 2 | 2 | | 7.38 | 8.71 | .00 |
| 087 | | WDH | 0047250110 | AMOXICILLIN 250/5 150ML | -01 | 24 | 24 | | 6.68 | 7.90 | .00 |
| 088 | | GEN | 0781109001 | AMOXICILLIN 250MG CAP 100 | -01 | 2 | 2 | | 17.74 | 23.07 | .00 |
| 089 | | GEN | 0781140001 | AMITRIPTYLINE 50 MG 100 | -01 | | | | 4.64 | 5.90 | .00 |
| 090 | | GEN | 0781116405 | NAPROXEN 375 MG 500 | -01 | G | 1 | 1 | 275.04 | 413.58 | .00 |
| 091 | | GEN | 0781116505 | NAPROXEN 500 MG 500 | -01 | G | 1 | 1 | 325.71 | 504.90 | .00 |
| 092 | | GEN | 0781149510 | PREDNISONE 5 MG 1000 | -01 | G | 1 | 1 | 10.58 | 23.53 | .00 |
| 093 | | GEN | 0781148501 | PREDNISONE 20 MG 100 | -01 | G | 3 | 3 | 4.16 | 9.06 | .00 |
| 094 | | GEN | 0781180701 | TRAZODONE 50 MG 100 | -01 | G | 2 | 2 | 6.28 | 25.08 | .00 |

TOTAL FOR RED NO 00022179                    12659.60

12,344.45

2 CRATES

DV

HHD019-0778

# Geneva GP
## pharmaceuticals, inc.
A Ciba-Geigy Company

CUSTOMER SERVICE: 800-525-8747
FAX # (303) 469-5467

## INVOICE

Invoice # 2107962

Please Detach and Return With
Remittance For Proper Credit

PLEASE REMIT PAYMENT TO:
GENEVA PHARMACEUTICALS, INC.
DEPT. #135
DENVER, COLORADO 80291

Date 2/16/94
Time 18:23:55
Page

| | |
|---|---|
| Cust. # | 1166930 |
| STO LD | EDGEHILL DRUGS INC<br>ATTN: ACCOUNTING<br>4 BALTIMORE AVENUE<br>GEORGETOWN   DE 19947 |
| SHTO IP | 1166930       B<br>EDGEHILL DRUGS INC #7<br>1401 MIDDLEFORD ROAD<br>SEAFORD     DE 19973 |

Messages

1 INVOICE COPY

SEND INV & COPY TO
SHIP-TO ADDRESS

Terr.   115 CAROL RAPIER

Order
Cust. P.O.  571181 00 2/14/94
Ref. Inv. #  2107962

F.O.B.  DESTINATION
Frt. Trms.

| LIN | ITEM # | DESCRIPTION | SIZE | ORDER QTY. | BACK ORDERED | LOT # | SHIP QTY. | UNIT PRICE | TOTAL | WHS | TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 105005 | CARISOPRODOL 350MG  00797-105005 | 500 TB | 1 | 0 | 79761 | 1 | 18.95 | 18.95 | BRM | |
| 4 | 162301 | CHLORPROMAZIDE  250MG  QTY CANCEL   PLS REORDER | 100 TB | 1 | 0 | | 0 | 2.20 | .00 | BRM | |
| 5 | 176601 | IMIPRAMINE 50MG  00781-1766-01 | 100 TB | 2 | 0 | 79358 | 2 | 2.05 | 4.10 | BRM | |
| 7 | 148501 | PREDNISONE 20MG  00781-1485-01 | 100 TB | 1 | 0 | 52964B | 1 | 3.62 | 3.62 | BRM | |
| 8 | 232501 | INDOMETHACIN 25MG  00781-2325-01 | 100 CP | 1 | 0 | 79354 | 1 | 2.09 | 2.09 | BRM | |
| 9 | 718016 | LINDANE LOTION 1%  00781-7180-16 | 16 OZ | 1 | 0 | 19849A | 1 | 8.39 | 8.39 | BRM | |
| 11 | 139401 | HALOPERIDOL 5MG  00781-1394-01 | 100 TB | 1 | 0 | 79029 | 1 | 2.10 | 2.10 | BRM | |
| 12 | 199401 | CHLORTHALIDONE 50MG  QTY CANCEL   PLS REORDER | 100 TB | 1 | 0 | | 0 | 2.00 | .00 | BRM | |

We hereby guarantee that no article herein is, as of the date of shipment, or delivery, adulterated, or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or is an article which may not, under the provisions of Section 404 or 505 of the Act, be introduced into interstate commerce.
The terms set forth in this invoice, constitute the exclusive statement of our contract; provided, however, if such terms vary from the terms contained in Buyer's written purchase order, this invoice shall be deemed a counter offer and shall be deemed accepted by Buyer unless it notifies Seller in writing of its objection thereto within ten (10) days after receipt of this invoice. This contract may not be modified except in writing signed by Seller.
Buyer's right to damages hereunder is limited to either the return of goods sold and the repayment of the price or any part thereof paid to Seller or to the replacement of non-conforming goods. These rights are in lieu of and exclusive of any and all other rights provided by law including any or breach of WARRANTY OF MERCHANTABILITY AND FITNESS FOR PARTICULAR

HHD019-0779

# Geneva GP
pharmaceuticals, inc.
A Ciba-Geigy Company

CUSTOMER SERVICE: 800-525-8747
FAX # (303) 468-6467

## INVOICE

Please Detach and Return With
Remittance For Proper Credit

Date 2/16/94
Time 18:23:5
Page

PLEASE REMIT PAYMENT TO:
GENEVA PHARMACEUTICALS, INC.
DEPT. # 135
DENVER, COLORADO 80291

Invoice # 2107962

Cust. #
**SOLD TO**
1166930
EDGEMILL DRUGS INC
ATTN: ACCOUNTING
4 BALTIMORE AVENUE
GEORGETOWN          DE 19947

**SHIP TO**
1166930      8
EDGEMILL DRUGS INC #9
1401 MIDDLEFORD ROAD

SEAFORD          DE 19973

Messages

1 INVOICE COPY

SEND INV & COPY TO
SHIP-TO ADDRESS

Terr.      115 CAROL RAPIER

Order      571181 OO 2/14/94
Cust. P.O.
Ref. Inv. #      2107962

F.O.B.      DESTINATION
Frt. Trms.

| LIN | ITEM # | DESCRIPTION | SIZE | ORDER QTY | BACK ORDERED | LOT # | SHIP QTY. | UNIT PRICE | TOTAL | WHS | TYP |
|-----|--------|-------------|------|-----------|--------------|-------|-----------|------------|-------|-----|-----|

2.000 % CASH DISCOUNT IF PAYMENT RECEIVED BY   3/17/94

SALES AMOUNT          39.25

NET AMOUNT DUE BY   4/01/94          39.25

received
2/2x/94

SERVICE LEVEL:
LINES ORDERED:      8      LINES FILLED:      4      75 % LINES NEW: 0

SHIPMENT INFORMATION:

| SHIP VIA | SHIP DT | BILL OF LADING | PIECES |
|----------|---------|----------------|--------|
| FEDERAL EXPRESS | 2/15/94 | 352610380A | 1 |

We hereby guarantee that no article herein is, as of the date of shipment or delivery, adulterated, or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or is an article which may not, under the provisions of Section 404 or 505 of the Act, be introduced into interstate commerce.
The terms set forth in this invoice constitute the exclusive statement of our contract; provided, however, if such terms vary from the terms contained in Buyer's written purchase order, this invoice shall be deemed a counter-offer and shall be deemed accepted by Buyer unless it notifies Seller in writing of its objection thereto within ten (10) days after receipt of this invoice. This contract may not be modified except in writing signed by Seller.
Buyer's right to damages hereunder is limited to either the return of goods sold and the repayment of the price or any part thereof paid to Seller or to the replacement of non-conforming goods. These rights are in lieu of and exclusive of any and all other rights provided by law including any for breach of WARRANTY OF MERCHANTABILITY AND FITNESS FOR PARTICULAR PURPOSE. This contract shall be governed by the laws of the State of Colorado.

HHD019-0780

HHD019-0780

# MERCK
Human Health Division

PAYING BY INVOICE, PLEASE REMIT
MERCK HUMAN HEALTH DIVISION

MERCK HUMAN HEALTH DIV
P.O. BOX 7780-3061
PHILADEL PA 19182-3061

ORIGINAL COPY
TERMS:  INVOICE

03402 MAILING ADDRESS
300 FRANKLIN SQUARE DRIVE
TELE NO. 1-800-637-2579
SOMERSET         NJ   8873

PAGE          1 OF  1

| WHSE | DIST. CODE |
|------|------------|
| 14   | 000        |

PICK NBR.
221

PICK DATE
02-15-94

SHIP DATE
02-15-94

INV. DATE
02-15-94

EDGEHILL PHCY #9   *****
1401 MIDDLEFORD ROAD

SEAFORD        DE 19973

2% 15TH PROX NET EOM

SPECIAL INSTRUCTIONS:

| CUST. MARCOTIC NO. | CUSTOMER ORDER NUMBER | CUST. NUMBER | INV. NO. |
|--------------------|----------------------|--------------|----------|
| AE65846755 |  | 0300102 | 0100 |

TERMS: 0212 5212 9212

SHIPPED VIA:  GROUND UPS/RPS/GPS

| DESCRIPTION | PRODUCT SIZE | QTY. | UNIT PRICE | EXTENSION |
|-------------|--------------|------|------------|-----------|
| ALDORIL-25 TABLET | 389563 | 100 B | 1 | 41.91 | 41.91 |
| DOLOBID 500MG TAB | 339261 | 60 B | 1 | 54.02 | 54.02 |
| VASOTEC 2.5 MG TABLETS | 341168 | 100 | 1 | 55.53 | 55.53 |
| VASOTEC 10MG TAB | 341368 | 100 B | 3 | 74.08 | 222.24 |
| MEVACOR 20MG TABLETS | 356161 | 60 | 2 | 95.83 | 191.66 |
| MEVACOR 40MG TABLETS | 356261 | 60 B | 1 | 172.49 | 172.49 |
| PRINIVIL 10MG UNIT USE | 357858 | 100 B | 1 | 65.13 | 65.13 |

received

NOW AVAILABLE TIMOPTIC-XE AND
PRINZIDE 10/12.5 MG ASK YOUR
CSR FOR DETAILS **

| TOT. WGT. | TOT. QTY. |
|-----------|-----------|
| 1/07 | 10 |

802.98

WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT AND ARE NOT ARTICLES WHICH MAY NOT BE INTRODUCED INTO INTERSTATE COMMERCE UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT, AND THAT THEY HAVE BEEN PRODUCED IN COMPLIANCE WITH THE REQUIREMENTS OF THE FAIR LABOR STANDARDS ACT, AS AMENDED. TITLE TO MERCHANDISE PASSES TO BUYER AT A POINT OF SHIPMENT.

PA 36 (REV. 8/85)



**McKesson**

**Invoice**

SSON LANDOVER
POLK STREET
VER  MD  20785  #813  PHONE:(800) 638-0314  REA: PD0029567

ACCT MGR:  517
BILLING DATE: 2/21/94  032
OEM: M  01vZZ0I0XU
LZCSZZ  R

BATCH: 003

ILL PHARMACY
MIDDLEFORD RD
RD  SE  19973  Dt  AE6846755

INVOICE DATE 2/21/94

291625 903372 030 024
CUSTOMER  ICN
0G1457C052  ROUTE STOP  PAGE 1

| ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTN | STORE RETAIL | UNIT PRICE | GP % | D CODE | I EXTENS |
|---|---|---|---|---|---|---|---|

PAGE 1

***********************************
* FDA 11-14689 FED 13102792 *
**********MFG PKG SIZE CHANGE*********
VEROX TABS 100MG
DELETED - PKG OF 36
NEW PKG QF 12
*****MFG PKG SIZE CHANGE*****

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2261113 | 1 EA | THEO-DUR SPRINK CAP 125MG | 100 @ 21.64 | 18.16 | 16.1 | 1 R | 18.16 |
| 1344688 | 1 EA | POLY-VI-FLOR CH TAB 1MG | 100 @ 15.16 | 12.19 | 13.2 | 1 R | 12.19 |
| 2291847 | 1 EA | ESKALITH CAP 300MG | 100 @ 15.73 | 12.93 | 16.7 | 1 R | 12.93 |
| 3683620 | 1 EA | SERAPRED TAB 10MG UU | 48 @ 15.71 | 13.21 | 14.0 | 1 R | 13.21 |
| 2286268 | 1 EA | DESQUAM-X WASH 10% | 50Z @ 12.51 | 11.05 | 11.7 | 1 R | 11.05 |
| 1914169 | 1 EA | DESQUAM-X WASH 5% | 50Z @ 11.69 | 10.32 | 11.7 | 1 R | 10.32 |
| 1344415 | 2 EA | K-LYTE TAB 25MEQ ORANGE | 30 @ 26.16 | 22.45 | 11.7 | 1 R | 44.90 |
| 1134352 | 1 EA | NIZORAL TAB 200MG | 100 @ 258.9 | 228.13 | 11.7 | I R | 228.13 |
| 1804053 | 1 EA | FEDXIN TAB 300MG | 100 @ 165.9 | 146.60 | | I R | 146.60 |

PAGE 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2292449 | 2 EA | CARDEY-DM DROP | 30ML @ 2.52 | 2.29 | 9.9 | 1KR | 4.54 |
| 1936665 | 1 EA | HYDRDENE CRM VCM STP BE SCHE | 30ML @ 3.02 | 2.72 | 9.9 | 1VR | 2.72 |
| 1328875 | 1 EA | PROMETHAZ VC SYP PE B/N 160ML | 160 @ 3.80 | 3.42 | 10.0 | 1VR | 3.42 |
| 2781672 | 1 EA | BRETHINE TAB 5MG | 3X28 @ 64.36 | 31.04 | | 1 R | 31.04 |
| 1229178 | 1 EA | LEVLEN TAB | 3X28 @ 64.16 | 34.54 | 15.2 | 1 R | 34.54 |
| 3517042 | 1 EA | ENTEX PSE TAB | 100 @ 68.68 | 60.66 | 11.7 | I R | 60.66 |
| 2190363 | 1 EA | NIZORAL CREAM 2% | 30GM @ 22.56 | 19.13 | 11.7 | | 19.13 |
| 365441S | 1 EA | TOBRADEX DROP 0.3/0.1% | 5ML @ 20.25 | 17.17 | 15.2 | 1 R | 17.17 |
| 365436O | 1 EA | TINTAL TAB 150MG | 100 @ 159.24 | 140.84 | 11.7 | I R | 140.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2406593 | | | | | | 7 | 80.14 |
| | | | | | | | 48.76 |
| | | | | | | | |
| | | | | | | | 12.41 |
| | | | | | 2 | 2 R | |

CONTINUED

THIS INVOICE IS PAYABLE TO
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

McKESSON DRUG CO.

TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

HHD019-0782

HHD019-0782