# EXHIBIT 15
# (Part 3)



Invoice

McKesson

ACCT MGR: 518
BILLING DATE: 2/21/94    R
OEM: M   01V22OIQ4U
LZCSZZ

291625  903372  030 024
CUSTOMER   TCN      ROUTE  STOP
001457052                  PAGE  2

'HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE'

SSON LANOVER,    #813
ULK STREET
YER  NO  20785

ILL PHARMACY #9
MIDDLEFORD RD
RD   DE  19973

PHONE: (800) 638-0314
DEA: PD0029567

DEA: AE68405755

INVOICE DATE  2/21/94

BATCH: 003

INVOICE NO.

| ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | D I | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|
| | | PAGE 4 | | | | | | |
| 3242973 | 1 EA | CLINDMY CAP 150MG  GEN | 100 @ 65.31 | 55.39 | 15.2 | | 1 R | 55.39 |
| 3279272 | 2 EA | CUGNEX CAP TAB 2 | 100 @ 109.49 | 96.99 | 12.7 | | 1 R | 193.98 |
| 2268995 | 2 EA | PREDNISON TAB 2.5MG  ROX | 100 | 63.43 | 15.2 | | 1 R | 126.63 |
| 1958321 | 1 EA | NALDECON PED DROP | 30ML @ 18.14 | 126.20 | 12.7 | | 1 R | 126.20 |
| 2461648 | 1 EA | OXYCON-35 TAB | 6X21 @ 143.47 | 33.24 | 21.1 | | 1 R | 33.24 |
| 1291229 | 2 EA | CEFZIL SUSP 125MG  ZEN | 75ML @ 18.90 | 5.90 | 15.2 | | 1 VR | 5.90 |
| 2474013 | 1 EA | PROCAIN CAP 500MG  ZEN | 500ML @ 7.48 | 7.02 | 15.2 | | 1 R | 7.02 |
| 5279296 | 1 EA | DUPHALAC SYR 10GM | 1602 @ 12.86 | 10.91 | 15.2 | | 1 R | 10.91 |
| | | PAGE 5 | | | | | | |
| | 0 EA | NITROGLYC CAP 6.5MG  GEN | 100 | 3.58 | 0 | | 1 VR | .00 |
| | 0 EA | MANUFACTURER CAN NOT SUPPLY | | | | | | |
| | 0 EA | LAMISIL TAB 50MG LED 1000 | | | | | | |
| | 0 EA | EAGALE W.THD LED SUPPLY | 23.70 | 19.04 | 19.7 | | 1 VR | .00 |
| 2198588 | 1 EA | POLY-VI-FLOR DROP 0.25MG | 50ML @ 81.06 | 9.64 | 12.8 | | 1 R | 9.64 |
| 1253236 | 2 EA | COUMADIN TAB 7.5MG  RUG | 100 @ 83.26 | 70.60 | 12.0 | | 1 R | 141.20 |
| 2100022 | 2 EA | CORTISONE TAB 25MG | 100 | 29.95 | 15.2 | | 1 R | 59.96 |
| 1330083 | 1 EA | VANCERIL INHALER | 16.5GM @ 56.52 | 49.09 | 16.7 | | 1 R | 49.09 |
| 1261304 | 1 EA | STADOL NS NASAL SPR | 2.5ML @ 56.52 | 143.03 | 11.7 | | 1 R | 143.03 |
| 3532223 | 1 EA | PRAVACHOL TAB 20MG | 100 @ 172.03 | 146.73 | 11.7 | | 1 R | 146.73 |
| 1404235 | 1 EA | NASALCRON NASAL SOL | 13ML @ 20.60 | 18.20 | 11.7 | | 1 R | 18.20 |
| | | PAGE 6 | | | | | | |
| 1807330 | 1 EA | RELAFEN TAB 500MG | 100 @ 97.80 | 82.93 | 15.2 | I | I | 82.93 |
| 2490727 | 1 EA | NADOLOL TAB 5MG | 100 @ 14.93 | 35.19 | 16.2 | | 1 R | 35.19 |
| 3993268 | 1 EA | AZMACORT INHALER | 20GM @ 113.34 | 96.12 | 15.2 | | 1 R | 96.12 |
| 1893588 | 1 EA | BECLOMA TAB 5MG | 25ML @ 26.26 | 23.39 | 15.2 | | 1 R | 23.39 |
| 1147203 | 2 EA | TRINSICON CAP  RUG | 60 @ 2.60 | 23.19 | 15.7 | | 1 R | 23.19 |
| | 2 EA | PRED FORTE OPHTH SUSP 1% | 100 | 2.64 | | | 1 LVR | |

PROX C

CONTINUED

THIS INVOICE IS PAYABLE TO McKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

HHD019-0783

HHD019-0783

McKesson

Invoice

SSON LANDOVER.         #813        PHONE:(800) 638-0314
POLK STREET     MD  20785          DEA: PD0029567
OVER    MD  20785                                              BATCH: 003

'ILL PHARMACY #9.                  DEA: AE684755
'3 MIDDLEFORD RD
3RD          DE  19973

                                   INVOICE DATE 2/21/94

ACCT MGR:                519
BILLING DATE: 2/21/94    032
OEM: M   L2CS2Z          01VZ2O1OXU   R

291625 903372 030 024
                CUSTOMER ICN
                0G1457052
INVOICE NO.              PAGE   3
                ROUTE    STOP

HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

| ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O | C CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|
| 1755792 | 2 EA | VIT B-12 MDV 1000MCG GL 30ML | G 2.52 | 2.29* | 9.1 | | 1KR | 4.58 |

ITEMS PURCHASED AT LIST ONLY / TOTAL                311.68*

S U M M A R Y
RETAIL $      COST $        G.P.
3113.44       2677.29       14.0%

CATEGORY
'HARMACY RX ONLY  -    1

THIS INVOICE IS PAYABLE TO   McKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

| LINES | CASES | PIECES | | | | | TE | 2677.29 |
| 54 | 0 | 66 | | | | | TE | 2731.93 |

McKesson

HHD019-0784        L

HHD019-0784

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DC-UC-1 | 10/31/94 t | W t | 00364252216 oo | G | ALBUTEROL SYRP 2MG | 8CME   16CS t | 16 t | 24.96 t | |
| DC-UC-1 | 10/31/94 | W | 00108490620 | B | STELAZINE TAB 5MG | 100 | 100 | 107.91 | |
| DC-UC-1 | 10/31/94 | W | 00332415732 | G | OXACILL O/S 250MG | BIO 100ML# | 100 | 5.50 | |
| DC-UC-1 | 10/31/94 | W | 00003053540 | B | THERAGRAN HEMATINIC TAB | 90 | 90 | 31.94 | |
| DC-UC-1 | 10/31/94 | W | 00002109502 | B | TAPMOLE TAB 10MG | 100 | 100 | 21.30 | |
| DC-UC-1 | 10/31/94 | W | 00020010501 | B | BRETHINE TAB 5MG | 100 | 100 | 35.16 | |
| DC-UC-1 | 10/31/94 | W | 00597006601 | B | NEMXITHL CAP 150MG | 100 | 100 | 73.73 | |
| DC-UC-1 | 10/31/94 | W | 00085043102 | B | PROVENTIL REPETAB 4MG | 100 | 100 | 60.59 | |
| DC-UC-1 | 10/31/94 | W | 00005323823 | B | IIAC TAB 2.5MG | 100 | 100 | 84.41 | |
| DC-UC-1 | 10/31/94 | W | 00364050901 | G | IBOSOR OR TB 20MG | SCME   100 | 100 | 3.20 | |
| DC-UC-1 | 10/31/94 | W | 00015785640 | B | DYNAPEN O/B 62.5MG | 100ML | 100 | 8.77 | |
| DC-UC-1 | 10/31/94 | W | 00068050061 | B | RIFADIN CAP 300MG | 100 | 100 | 211.20 | |
| DC-UC-1 | 10/31/94 | W | 00005539123 | B | ASENDIN TAB 100MG | LED   100 | 100 | 202.34 | |
| DC-UC-1 | 10/31/94 | W | 00009002201 | B | NMDROL TAB 8MG | 25 | 25 | 19.58 | |
| DC-UC-1 | 10/31/94 | W | 00085031502 | B | PROVENTIL SYRP | 160X | 16 | 32.42 | |
| DC-UC-1 | 10/31/94 | W | 00060073161 | B | NEWACOR TAB 20MG | 60 | 60 | 119.79 | |
| DC-UC-1 | 10/31/94 | W | 00071091347 | B | LOESTRIN FE TAB 1/20 | 5X28 | 140 | 126.20 | |
| DC-UC-1 | 10/31/94 | W | 00087075501 | B | ESTRACE TAB 1MG | 100 | 100 t | 32.84 | |
| DC-UC-1 | 10/31/94 | W | 00080013210 | B | 1ESTRIL TAB 20MG | 100 | 100 | 83.50 | |
| DC-UC-1 | 10/31/94 | W | 00060074061 | B | 1OCOR TAB 20MG | 60 | 60 | 195.76 | |
| DC-UC-1 | 10/31/94 | W | 00563168616 | B | POLY-NISTINE DM SYR | 160X | 16 | 30.51 | |
| DC-UC-1 | 10/31/94 | W | 00004196401 | B | ROCEPHIN VIAL 1GM 10ML | 10 | 10 | 319.52 | |
| DC-UC-1 | 10/31/94 | W V | 00042073128 | G | CARDEC-DM SYR | B/N 128OX V | 128 | 73.90 V | |
| | | | | | | | | | 1904.87 |

File: MDC.WQ1

(handwritten notes:)

① According to Paul Cheeves, this data will not be used; do not verify. MLE 4/27/95

T = Need to envelope
t = Need to invoice
∞ = verified to midterm file   } MLE 4/27/95
✓ = verified calculation

HHD019-0537   F

HHD019-0537



# McKesson

Invoice

MCKESSON LANDOVER       #813       PHONE: (800) 638-0314
7721 POLK STREET                    DEA:
LANDOVER           MD   20785
SOLD TO                             DEA:        BS3811672
CVS PHARMACY #0022                  CUST ID:    F79120
320 60TH ST    NE
WASHINGTON     DC   20020

ACCT MGR:              305
BILLING DATE:10/31/94   030
                        722222
OEM-M             L7L7
974824 492460 073 029
CUSTOMER     ICN      PAGE   1
003327304

INVOICE DATE  10/31/94   INVOICE NO.

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I | D CODE | EXTENS |
|------|-------------|------------|------------------|--------------|------------|------|---|--------|--------|
| | | | ****************** | | | | | | |
| | | | * FDA 11-14689 FED 131027923 * | | | | | | |
| | | | ****************** | | | | | | |
| | | | ATTENTION: NEW NITENTION SHIP ONLY | | | | | | |
| | | | MINIMUM ORDER: 1150 | | | | | | |
| | | | ***CALL CUSTOMER SERVICE TO PLACE*** | | | | | | |
| | | | ***ORDERS***ATTENTION***ATTENTION*** | | | | | | |
| AA | 3580870 | 5 EA | ALBUTEROL SYRP 2MG 16OZ | 24.96 | 24.96 | .0 | 1 R | | 124.80 |
| AA | | ABOVE ITEM NOT FILLED COMPLETE - REORDER | | | | | | | |
| AD | 145698 | 10 EA | SLBLAZINE TAB 5MG | 107.75 | 107.75 | .0 | 1 R | | 107.75 |
| AD | 217538 | 3 EA | THERAGRAN HEMATINIC TAB 100 | 5.50 | 5.50 | .0 | 1 R | | 16.50 |
| AD | 162561 | 1 EA | APAP/HYP TAB | 31.94 | 31.94 | .0 | 1 R | | 31.94 |
| AD | 166662 | 1 EA | RAPIDINE TAB 10MG | 21.30 | 21.30 | .0 | 1 R | | 35.19 |
| AD | 781137 | 2 EA | RETUMYL CAP 10MG | | | .0 | 1 R | | 141.18 |
| AD | 368416 | 2 EA | PROVENTYL REPETAB 4MG | 60.59 | 60.59 | .0 | 1 R | | 121.18 |
| | | | PAGE 2 | | | | | | |
| AD | 322671 | 4 EA | LARITIN/D TAB | 8.21 | 8.21 | .0 | 1 R | | 64.41 |
| AD | 188473 | 2 EA | SUDDEN DR 12.6MG | 3.20 | 3.20 | .0 | 1 R | | 36.40 |
| AD | 188429 | 4 EA | SUDDEN DR 12.6MG | 5.20 | 5.20 | 5.0 | 1 R | | 21.08 |
| AD | 323042 | 1 EA | RIEADEN CAP 300MG | 202.34 | 202.34 | .0 | 1 R | | 202.34 |
| AD | 171244 | 1 EA | TERFENADINE TAB LED | 19.58 | 19.58 | .0 | 1 R | | 19.58 |
| AD | 165712 | 1 EA | NERUGE TAB 6MG | 97.26 | 97.26 | .0 | I R | | 97.26 |
| AA | 181486 | 3 EA | PROVENTYL SYRP | 32.42 | 32.42 | .0 | 1 R | | 97.26 |
| AA | | | | | | .0 | I I | | .00 |
| AD | 3695459 | 2 EA | METREDR TAB 20MG | 119.79 | 119.79 | .0 | 1 R | | 239.58 |
| | | | PAGE 3 | | | | | | |
| AH | 226788 | 1 EA | LOESTRIN FE TAB 1/20 | 126.20 | 126.20 | .0 | 1 R | | 126.20 |
| AD | 124405 | 2 EA | ESTRACE TAB 1MG | 32.84 | 32.84 | .0 | 1 R | | 65.68 |
| AD | 161940 | 3 EA | ZESTRIL TAB 20MG | 83.50 | 83.50 | .0 | 1 R | | 250.50 |
| AA | 219541 | 4 EA | GLUCOTROL TAB | 195.76 | 195.76 | .0 | 1 R | | 591.52 |
| AA | | 4 EA | HISTUSSIN CAP 16OZ | 30.51 | 30.51 | .0 | 1 R | | 122.04 |

CONTINUED

THIS INVOICE IS PAYABLE TO       MCKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE SHOWN WITHIN
FIVE DAYS AND DELIVERY OF INVOICE.
THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED.

JAN-13-98 FRI 11:04

CONFIDENTIAL

HHD019-0538

HHD019-0538



McKesson

McKESSON LANDOVER
7721 POLK STREET
LANDOVER     MD    20785
SOLD TO
CVS PHARMACY #0022
320 40TH ST NE
WASHINGTON    DC    20020

#813     PHONE: (800) 638-0314
         DEA: PD0029567

         DEA: BS3811672
CUST ID: F79120

Invoice

INVOICE DATE 10/31/94

ACCT MGR:                    306
BILLING DATE:10/31/94        030
DEA: M              72722Z
974824 492460  073 029
CUSTOMER  ICN
INVOICE NO.  0033273O4              PAGE  2
                              ROUTE  STOP

BATCH: 001

| DEPT | ITEM NUMBER | QTY ORD INV | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS |
|------|------|------|------|------|------|------|------|------|------|
| | | | PAGE 4 | | | | | | |
| DA | 2780740 | 2 EA | ROCEPHIN VIAL 1GM 10ML | 10 B | 319.52 | .0 | 1 R | | 639.04 |
| AA | 2296671 | 10 EA | CARDEC-DM SYR B/M 1280Z0 | 73.90 | 73.90 | .0 | 1 R | | 739.00 |

CATEGORY
PHARMACY RX ONLY

SUMMARY
RETAIL $       COST $
1817.92        3035.92

C.G.P.$

NET PAYABLE BY STMT DUE DATE    3035.92
CLOSE PAYABLE AFTER STMT DUE DATE 3914.20

LINES  CASES  PIECES
 23     10      55

MCKESSON DRUG CO.
THIS INVOICE IS PAYABLE TO
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

JAN-13-95 FRI 11:05

P.03

CONFIDENTIAL

HHD019-0539

HHD019-0539

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DC-UC-6 | 10/17/94 | M | 00085063402 | B | DIPROLENE GEL 0.05% | 45GM | 45 | 44.11 | |
| DC-UC-6 | 10/17/94 | M | 00031422125 | B | DOWNATAL ELIX 16.2MG | 16OZ | 16 | 20.33 | |
| DC-UC-6 | 10/17/94 | M | 00049561066 | G | ATARAX TAB 25MG | 100 | 100 | 79.83 | |
| DC-UC-6 | 10/17/94 | M | 00378261001 | G | AMITRIP TAB 10MG    MYLN | 100% | 100 | 3.60 | |
| DC-UC-6 | 10/17/94 | M | 00472073116 | | CARDEC-DM SYR    B/N | 16OZ% | 16 | 10.95 | |
| DC-UC-6 | 10/17/94 | M | 00044182502 | B | ISOPTIN SR TAB 180MG | 100 | 100 | 108.67 | |
| DC-UC-6 | 10/17/94 | M | 00085051701 | B | DIPROLENE A.F. CRM 0.05% | 15GM | 15 | 21.92 | |
| DC-UC-6 | 10/17/94 | M | 00187039431 | B | ELDOQUIN-FORTE CRM 4% | 1OZ | 1 | 29.75 | |
| DC-UC-6 | 10/17/94 | G | 00003065540 | G | TETRACY/SURY CAP 250MG APO | 1C% | 100 | 2.65 | |
| DC-UC-6 | 10/17/94 | M | 00364217201 | | MINOXIDIL TAB 2.5MG SCHE | 100% | 100 | 23.25 | |
| DC-UC-6 | 10/17/94 | M | 00187039531 | | ELDOPAQUE-FORTE CRM 4% | 1OZ | 1 | 29.75 | |
| DC-UC-6 | 10/17/94 | M | 00186107509 | | RHINOCORT NASAL INHALER | 7GM | 7 | 27.00 | |
| DC-UC-6 | 10/17/94 | M | 00084029301 | | FUNGOID TINCTURE | 1OZ | 1 | 8.50 | |
| DC-UC-6 | 10/17/94 | M | 00597007017 | | ALUPENT MDI COMP 15MG/ML | 10ML | 10 | 18.96 | |
| DC-UC-6 | 10/17/94 | M | 00597007041 | | KLOTRIX TAB 10MEQ | 100 | 100 | 22.08 | |
| DC-UC-6 | 10/17/94 | M | 10812930001 | B | MELANEX SOL 30MG | 1OZ | 1 | 11.94 | |
| | | | | | | | | | 463.29 |

File: NDC.WQ1

① According to Paul Chesna, this data was manually do not verify. MEC 4/27/95

T = Traced to envelope
t = Traced to invoice
⊗ = verified to Miltenson file  } MEC 4/27/95
✓ = verified calculation

CONFIDENTIAL

HHD019-0540

HHD019-0540



# McKesson

Invoice

MCKESSON LANDOVER
7721 POLK STREET  MD  20785
LANDOVER
SOLD TO
PEOPLES DRUG 0054
1901 MICHIGAN AVENUE NE
WASHINGTON      DC   20019

#813

PHONE: (800) 639-8314
DEA: P00029567
CUST TR: F79440

DEA: DS3811646

INVOICE DATE 10/17/94       BATCH: 001

ACCT MGR:            73
FILLING DATE:10/17/94   030
                     72ZZZ  LZLZ
OEM: M

217356 456540  070 014
CUSTOMER  TCN        ROUTE  STOP
001119290                   1

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D CODE | EXTENS |
|------|-------------|------------|------------------|--------------|------------|------|----------|--------|
| | | | ***************************** | | | | | |
| | | | * FDA 11-1460 FED 13102792] * | | | | | |
| | | | ***ATTENTION***ATTENTION***** | | | | | |
| | | | FLOXIN 400MG BOTTLES OF 50 | | | | | |
| | | | HAVE BEEN DISCONTINUED.  FLOXIN | | | | | |
| | | | IS NOW AVAILABLE AS THE NEW ITEM# FM | | | | | |
| | | | FOR FLOXIN 400MG BOTTLES OF | | | | | |
| | | | 100 IS: #180-702. | | | | | |
| | | | ****ATTENTION***ATTENTION**** | | | | | |
| | | | PAGE 1 | | | | | |
| CA | 3593661 | 1 EA | DIPROLENE GEL 0.05% | 45GM B | 44.11 | .00 | 1 R | 44.11 |
| CA | 1425685 | 1 EA | DONNATAL ELIX 16 2MG | 16OZ B | 20.33 | .00 | 1 R | 20.33 |
| AD | 1428023 | 1 EA | ATARAX TAB 25MG | 100 B | 79.83 | .00 | 1 R | 79.83 |
| AA | 3601846 | 1 EA | ANITRIP TAB 10MG   MYLN | 100 B | 3.60 | .00 | 1 R | 3.60 |
| AA | 1311869 | 1 EA | CARDEC-DM SYR       B/N | 16OZ B | 10.95 | .00 | 1 R | 10.95 |
| CA | 3497165 | 1 EA | DIPSOPTIN SR TAB 180MG | 100 B | 108.67 | .00 | 1 R | 100.67 |
| CA | 1295997 | 1 EA | DIPROLENE A.F. CRM 0.05% | 15GM B | 21.92 | .00 | 1 R | 21.92 |
| | | | PAGE 2 | | | | | |
| CA | 1858447 | 1 EA | ELDOQUIN-FORTE CRM 4% | 100 B | 29.75 | .00 | 1 R | 29.75 |
| AD | 1454447 | 1 EA | SUMYCIN 250 CAP | 100 B | 29.65 | .00 | 1 R | 29.65 |
| CA | 3652749 | 1 EA | MINIDRIL TAB 2.5MG SCHE | 100 B | 23.25 | .00 | 1 R | 23.25 |
| CA | 1295525 | 1 EA | ELDOPAQUE-FORTE CRM 4% | 100 B | 29.75 | .00 | 1 R | 29.75 |
| BE | 2419211 | 1 EA | RHINOCORT NASAL INHALER | 7GM B | 27.00 | .00 | 1 R | 27.00 |
| AD | 1022319 | 1 EA | FUNGOID TINCTURE | 1OML B | 18.50 | .00 | 1 R | 18.50 |
| AD | 3455680 | 1 EA | ALUPENT MDI COMP 15MG/ML | 10ML B | 18.96 | .00 | 1 R | 18.96 |
| AD | 1651395 | 1 EA | KLOTRIX TAB 10MEQ | 100 B | 22.08 | .00 | 1 R | 22.08 |
| AD | 1743396 | 1 EA | MELANEX SOL 3.0MG | 100 B | 11.94 | .00 | 1 R | 11.94 |

SUMMARY
RETAIL $      COST $        G.P.%
463.29       463.29        .0%

NET PAYABLE BY STMT DUE DATE         463.29

GROSS PAYABLE AFTER STMT DUE DATE    472.74

| LINES | CASES | PIECES |
|-------|-------|--------|
| 16 | 0 | 16 |

CATEGORY
PHARMACY RX ONLY -         1

THIS INVOICE IS PAYABLE TO McKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

*HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE*

CONFIDENTIAL

HHD019-0541

HHD019-0541



DC - 4C - 6

Carlos Ortiz
Director of Professional
& Government Relations

OPERATORS OF CVS/PHARMACY AND PEOPLES DRUG
Division of Melville Corporation

January 6, 1995

Department of Health & Human Services
Office of Inspector General
Office of Audit Services
Three Financial Centre, Suite 510
900 South Shackleford Road
Little Rock, AK 72211-3850

Dear Department of Health & Human Services:

Thank you for your letter CVS #0054 located at 1901 Michigan Avenue, N.E. in Washington, DC.

Per your request, enclosed is the pharmacy information form, a copy of the largest invoice for October, 1994 and a copy of the billing statement.

If you have any questions, please feel free to give me a call at (401) 765-1500, Ext. 2640.

Respectfully,

Carlos Ortiz
Director of Professional &
 Government Relations

CO:bab

Enclosure

ONE CVS DRIVE • WOONSOCKET, RHODE ISLAND 02895 • (401)765-1500

CONFIDENTIAL

HHD019-0542

HHD019-0542

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: CVS # 0054

Address: 1901 Michigan Avenue NE

Washington, DC 20018

Phone Number: 1-800-445-6050

Contact Person: Carlos Ortiz

### Type of Pharmacy
(Check Appropriate Block(s))

Independent Retail Pharmacy                                ☐
Chain (four or more stores) Pharmacy              ☒
  Other:
    Nursing Home Pharmacy                    ☐
    Hospital Outpatient Pharmacy             ☐
    Home I.V. Pharmacy                       ☐
    Mail Order Pharmacy                      ☐
    County Public Health Unit Pharmacy       ☐
    Public Health Entity                     ☐

CONFIDENTIAL

HHD019-0543

HHD019-0543

| PAGE 1 OF 11 | WAVE 2 | MARK STEVEN LG | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

| STORE NUMBER | SHIP DATE | L | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 5 | 01 | | RX -111 | 10/20/94 | #81# 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| | | | | STANDARD DRUG COMPANY | | MARK STEVEN SERVICE MERCHANDIS | |
| | | | | 1901 MICHIGAN AVENUE NE | | 1 BERRY DRIVE | |
| | | | | WASHINGTON. DC 20018 | | LUMBERTON. | NJ 08048 |
| | | | | DEA = 0BS3811646 | | DEA = ORMO145347 | |
| | | | | | | | |
| | | | | SHIP THRU ==== PEOPLES DRUG STORES, INCORPORA | | | |
| | | | | | | 500 LANSDOWNE ROAD | |
| | | | | | | FREDERICKSBURG. | VA 22404 |
| | | | | | | DEA = ORPO169056 | |
| | | | | | | | |
| 1 | | 619080 | 007401 | PHENERGN SUPP 25MG | 12 | 27.97 | 27.97 |
| 1 | | 696245 | 010102 | RHINOCORT NASAL IN | 7GM | 27.00 | 27.00 |
| 1 | | 809897 | 010103 | NICORETTE 2MG | 0096 | 36.22 | 36.22 |
| 1 | | 526731 | 010104 | GOLYTELY | 4000 | 15.03 | 15.03 |
| 1 | | 610360 | 012103 | NITROSTAT 1/150GR | 100 | 6.83 | 6.83 |
| 1 | | 316612 | 012853 | HYTONE CREAM 1PC | 01OZ | 8.02 | 8.02 |
| 1 | | 223032 | 018752 | AEROBID INHALER | 7G | 49.98 | 49.98 |
| 1 | | 124339 | 018754 | ADALAT CC 30MG | 100 | 84.10 | 84.10 |
| 1 | | 558072 | 019101 | NAFTIN CREAM 1 PC | 30GM | 21.83 | 21.83 |

ROUTE NO. 243

| CASES |
|---|

*could not use this wholesaler's invoice as it was at AWP*

CONFIDENTIAL

HHD019-0544

HHD019-0544

| | | | | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|---|---|---|

PAGE   2 OF   11   WAVE 22   **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4−0054−9 | 555 | 5 | 01 | | RX −111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 2 | | 334524 | 019103 | CECLOR SUSP 250MG | 150C | 53.95 | 107.90 |
| 1 | 1 | 616359 | 019852 | LIDEX CREAM .05PC | 60GM | 41.37 | 41.37 |
| 1 | | 293910 | 020151 | PILOCRPNE OPT. 1− | 15ML | 5.30 | 5.30 |
| 1 | | 251777 | 020203 | BENZAMYCIN TOP GEL | 23GM | 23.47 | 23.47 |
| 1 | | 662650 | 020205 | CHILDREN•S MOTRIN | 4OZ | 6.18 | 6.18 |
| 1 | | 532622 | 020801 | TEMOVATE OT 0.05− | 30GM | 28.28 | 28.28 |
| 1 | | 137232 | 021102 | AUGMENTIN 125 SUSP | 150C | 26.25 | 26.25 |
| 2 | | 224840 | 022252 | ACLOVATE CR 0.05− | 15GM | 10.40 | 20.80 |
| 1 | | 979666 | 022301 | ULTRAVATE CR | 50GM | 49.00 | 49.00 |
| 1 | | 304618 | 022352 | NIZORAL CREAM | 15GM | 12.91 | 12.91 |
| 1 | | 318469 | 022503 | VANCERIL INHALER | 017G | 28.71 | 28.71 |
| 6 | 1 | 318766 | 023153 | ORTHO−NOV 1/35 DPK | 0028 | 22.18 | 133.C8 |
| 1 | | 955872 | 024351 | ACULAR 0.5− 0−S | 5 ML | 26.60 | 26.60 |
| 1 | | 326900 | 025102 | ANUCORT SUPPOS−HC | 0012 | 6.24 | 6.24 |
| 1 | | 955856 | 025104 | VANTIN 50MG/5ML | 100M | 28.38 | 28.38 |
| 1 | | 615401 | 025202 | KENALOG IN ORABASE | 5GM | 11.69 | 11.69 |
| 4 | | 557272 | 025203 | TERAZOL VAG CREAM | 45GM | 22.25 | 89.00 |
| 7 | | 289306 | 025301 | NITRO−DUR 0.2MG | 0030 | 38.23 | 267.61 |
| 1 | | 261941 | 025601 | ORGANIDIN SOLUTION | 30ML | 30.22 | 30.22 |
| 2 | | 556241 | 026403 | CLEOCIN T GEL | 30GM | 19.18 | 38.36 |

ROUTE NO. 243

CASES

CONFIDENTIAL

HHD019-0545

HHD019-0545

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

**PAGE 3 OF 11 WAVE 22   MARK STEVEN LG**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 5 | 01 | | RX -111 | 10/20/94 | ♦81♦ 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 579235 | 026502 | SPECTAZOLE CREAM | 30GM | 18.72 | 18.72 |
| 3 | 3 | 340083 | 026602 | PILOCAR TWN PK 4PC | 2X15 | 17.82 | 53.46 |
| 1 | | 810549 | 026752 | EFFER K 25MEQ ORNG | 30 | 6.95 | 6.95 |
| 1 | | 193680 | 026853 | QUESTRAN PWD/CAN | 378G | 34.79 | 34.79 |
| 1 | | 293381 | 027103 | LOTRISONE CR | 45GM | 33.80 | 33.80 |
| 6 | | 147710 | 027104 | ORTHO-NOV 777 DPK | 0028 | 22.31 | 133.86 |
| 6 | | 189373 | 027605 | ORTHO-CYCLEN 28 | 28 | 22.30 | 133.80 |
| 1 | | 745950 | 027805 | NAPROXEN 500MG | 100 | 105.31 | 105.31 |
| 1 | | 897421 | 028654 | NEO/POLY/HC OTC SP | 10ML | 7.24 | 7.24 |
| 1 | 1 | 602359 | 028852 | PREMARIN VAG CR WA | 1.5Z | 30.50 | 30.50 |
| 1 | | 968230 | 029802 | LAMISIL CR 1= | 30GM | 40.80 | 40.80 |
| 1 | | 509521 | 031303 | ATROVENT INHALER | 14GM | 27.00 | 27.00 |
| 1 | | 664391 | 032105 | GLUCOTROL XL 10MG | 100 | 60.70 | 60.70 |
| 1 | | 568998 | 032552 | NYST/TRIAM OINT NF | 30GM | 4.75 | 4.75 |
| 1 | | 869560 | 032654 | HYDRXYZINE HCL SYR | 16OZ | 12.81 | 12.81 |
| 1 | | 761809 | 033255 | NIZORAL SHAMPOO 2= | 4 OZ | 15.92 | 15.92 |
| 2 | | 809764 | 033353 | PROVENTIL INH REF | 017G | 20.33 | 40.66 |
| 3 | | 531384 | 033502 | PERIDEX ORAL RINSE | 3X16 | 12.30 | 36.90 |
| 1 | | 114645 | 033503 | NIFEDIPINE 10MG CP | 100 | 44.51 | 44.51 |
| 1 | | 584466 | 034102 | RETIN-A CRM 0.05= | 20GM | 25.80 | 25.80 |

**ROUTE NO. 243**

| CASES |
|---|

CONFIDENTIAL

| | TRAYS | CASES | PICKER |
|---|---|---|---|

**PAGE 4 OF 11   WAVE 22   MARK STEVEN LG**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0054=9 | 555 | 5 | 01 | | RX =111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 153486 | 034804 | ELOCON 0.1PC OINT | 45GM | 25.74 | 25.74 |
| 1 | | 370676 | 035854 | PHOS=LO 667MG | 200 | 18.69 | 18.69 |
| 1 | 1 | 340067 | 036101 | PILOCAR TWN PK 2PC | 2X15 | 15.90 | 15.90 |
| 2 | | 219162 | 036252 | VANCENASE AQ | 25GM | 31.01 | 62.02 |
| 1 | | 324905 | 036353 | NYSTATIN=TRIAM CRM | 15GM | 2.40 | 2.40 |
| 1 | | 514224 | 036852 | CEPHALEXIN 250MG | 100C | 12.32 | 12.32 |
| 2 | | 589689 | 037201 | GLYBURIDE 5.0/MIC | 100 | 51.58 | 103.16 |
| 1 | | 739433 | 037502 | PCN VK=250 SOL BIO | 200C | 5.23 | 5.23 |
| 3 | | 140863 | 038102 | AUGMENTIN 250 SUSP | 150M | 50.00 | 150.00 |
| 1 | | 744904 | 038105 | NAPROXEN SOD 550MG | 100 | 104.09 | 104.09 |
| 2 | | 508796 | 038651 | NICODERM 21MG/DAY | 14 | 57.18 | 114.36 |
| 1 | | 683755 | 039305 | PROCANAMIDE ER 500 | 100 | 20.43 | 20.43 |
| 1 | | 759472 | 040452 | CYTOTEC 100MCG | 120 | 56.04 | 56.04 |
| 2 | | 705921 | 041405 | BETOPTIC S 0.25= | 15ML | 51.62 | 103.24 |
| 3 | | 325597 | 041502 | TRIMOX SUSP 125MG | 150M | 3.91 | 11.73 |
| 3 | | 316356 | 041504 | VENTOLIN INHALER | 017G | 22.08 | 66.24 |
| 1 | | 584433 | 041851 | RETIN=A CRM 0.025= | 45GM | 47.28 | 47.28 |
| 1 | | 300954 | 042351 | RONDEC ORAL DROPS | 30ML | 20.76 | 20.76 |
| 2 | | 327239 | 042603 | BECLOVENT INHALER | 017G | 28.72 | 57.44 |

**ROUTE NO. 243**

| | CASES | | | |
|---|---|---|---|---|
| | 7 | .11 | | 3123.68 |

CONFIDENTIAL

HHD019-0547

HHD019-0547

| PAGE 5 OF 11 | WA 22 | MARK STEVEN LG | | TRAYS | CASES | PICKER |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. ☆81☆ |
|---|---|---|---|---|---|---|---|
| 4=0054=9 | 555 | 7 | 01 | | RX =111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 878363 | 003255 | ALBUTEROL SOL 3ML | 25 | 30.25 | 30.25 |
| 1 | | 870931 | 004105 | MICRO=K 8MEQ | 100 | 14.58 | 14.58 |
| 1 | | 361238 | 004551 | PRAVACHOL 10MG TAB | 100 | 170.49 | 170.49 |
| 1 | | 671875 | 004753 | PROCARDIA XL 60MG | 100 | 204.95 | 204.95 |
| 1 | | 267435 | 005452 | MTHYLD=HCTZ=25 MYL | 100 | 31.95 | 31.95 |
| 1 | | 705004 | 005501 | GLIPIZIDE 10MG | 100 | 55.69 | 55.69 |
| 2 | | 365288 | 005502 | CHEMDEC DM SYRUP | 16OZ | 12.75 | 25.50 |
| 1 | | 611830 | 005504 | AMITRIPTYLINE 10MG | 100 | 3.60 | 3.60 |
| 1 | | 349357 | 005854 | PRIMIDONE 250MG | 0100 | 32.18 | 32.18 |
| 1 | | 147322 | 006101 | HYTRIN 5MG TABS | 0100 | 122.23 | 122.23 |
| 1 | | 119438 | 006853 | METRONIDAZOLE 500D | 50 | 12.85 | 12.85 |
| 1 | | 604884 | 007153 | SYNTHROID .15MG | 100 | 26.87 | 26.87 |
| 1 | | 343467 | 007502 | VASOTEC 5MG | 100 | 91.18 | 91.18 |
| 2 | | 736314 | 007505 | PROCARDIA XL 90MG | 100 | 245.93 | 491.86 |
| 1 | 1 | 323675 | 007802 | PROCARDIA 10MG | 0100 | 58.24 | 58.24 |
| 1 | | 650010 | 008105 | LEVSIN/SL TABLETS | 100 | 26.99 | 26.99 |
| 1 | | 317735 | 008252 | LASIX 20MG | 100 | 14.99 | 14.99 |
| 3 | | 947390 | 008352 | DILANTIN 100MG | 100 | 18.90 | 56.70 |
| 3 | | 571547 | 009153 | MOTRIN 800MG | 100 | 38.22 | 114.66 |
| 2 | | 809731 | 009503 | CARDIZEM 30MG TAB | 0100 | 43.49 | 86.98 |

| | | CASES | | | | |

ROUTE NO. 243

CONFIDENTIAL

HHD019-0548

HHD019-0548

| | TRAYS | CASES | PICKER |
|---|---|---|---|
| PAGE  6 OF  11  WAVE 22  **MARK STEVEN** LG | | | |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 318345 | 009754 | KCL ELX 10PC SF NL | 16OZ | 2.86 | 2.86 |
| 1 | | 535393 | 010101 | TORADOL 10MG | 100 | 114.30 | 114.30 |
| 2 | | 189233 | 010803 | NORMODYNE 200MG TB | 0100 | 57.73 | 115.46 |
| 1 | | 774448 | 010855 | BENTYL 20MG | 100 | 34.80 | 34.80 |
| 1 | | 577122 | 011253 | KCL SR 8MEQ | 0100 | 7.72 | 7.72 |
| 1 | | 771071 | 011402 | MINOXIDIL TAB 10MG | 100 | 45.00 | 45.00 |
| 1 | | 126680 | 011451 | ADALAT CC 90MG | 100 | 178.23 | 178.23 |
| 12 | | 346999 | 012204 | ZANTAC 150MG TAB | 0060 | 99.20 | 1190.40 |
| 1 | | 609552 | 012501 | QUINAMM TABS | 100 | 63.00 | 63.00 |
| 1 | | 737395 | 013254 | IBUPROFN 600 BOOTS | 500 | 72.14 | 72.14 |
| 2 | | 198838 | 013403 | METOCLOPRMIDE 10MG | 100 | 21.66 | 43.32 |
| 2 | | 155028 | 019103 | GLUCOTROL  5MG TAB | 100 | 34.09 | 68.18 |
| 2 | | 568386 | 019405 | METOCLOPRAMIDE 5MG | 100 | 27.16 | 54.32 |
| 6 | | 142448 | 019553 | MEVACOR 20MG TABS | 0060 | 119.78 | 718.68 |
| 1 | | 186643 | 020204 | PRENATE-90 TABS | 100 | 20.96 | 20.96 |
| 2 | | 867093 | 020505 | LODINE 300MG CAPS | 100 | 110.10 | 220.20 |
| 3 | | 297069 | 020654 | DEPAKOTE 250MG | 100 | 58.48 | 175.44 |
| 1 | | 928648 | 021452 | C-DOP/L-DOP 25/250 | 100 | 76.50 | 76.50 |
| 1 | | 152579 | 021704 | PIROXICAM 20MG | 100 | 139.36 | 139.36 |
| 2 | | 501197 | 022203 | MICRONASE 5MG | 0250 | 130.58 | 261.16 |

CASES

ROUTE NO. 243

CONFIDENTIAL

HHD019-0549

HHD019-0549

| PAGE | 7 OF | 11 | WA | 22 | **MARK STEVEN** LG | | | | TRAYS | CASES | PICKER |
|------|------|----|----|----|-------------------|--|--|--|-------|-------|--------|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|--------------|-----------|------|------|----------|------|------|-------------|
| 4=0054=9 | 555 | 7 | 01 | | RX =111 | 10/20/94 | =81= 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|------------------|-------|-------------|----------|-------------|------|------|------------|
| 1 | | 337394 | 022403 | TAVIST SYRUP | 4OZ | 22.68 | 22.68 |
| 1 | | 764464 | 022505 | DILACOR XR 240MG | 100 | 98.92 | 98.92 |
| 1 | | 329151 | 022603 | REGLAN 10MG TAB | 0100 | 55.72 | 55.72 |
| 1 | | 730176 | 022755 | DIFLUCAN TAB 200MG | 30 | 337.50 | 337.50 |
| 1 | | 519413 | 022851 | CORDARONE 200MG | 0060 | 163.72 | 163.72 |
| 1 | | 511444 | 023101 | SPORANOX 100MG | 30 | 154.42 | 154.42 |
| 4 | | 142612 | 023353 | RETROVIR 100MG CAP | 0100 | 148.85 | 595.40 |
| 1 | | 329318 | 023651 | FUROSMIDE 40MG MYL | 1000 | 42.57 | 42.57 |
| 1 | | 902304 | 023652 | GLYNASE PRESTAB 6M | 100 | 78.79 | 78.79 |
| 1 | | 590497 | 023653 | CEFTIN 250MG | 60 | 186.53 | 186.53 |
| 1 | 1 | 326553 | 024102 | SYNTHROID .025MG | 0100 | 17.39 | 17.39 |
| 1 | | 605071 | 024303 | TEGRETOL 200MG | 100 | 34.65 | 34.65 |
| 1 | | 366997 | 024352 | KLOR=CON 10 | 0100 | 9.48 | 9.48 |
| 3 | | 671867 | 024504 | PROCARDIA XL 30MG | 100 | 118.44 | 355.32 |
| 1 | | 612184 | 024551 | AMITRIPTYLINE 50MG | 100 | 6.95 | 6.95 |
| 1 | | 341115 | 025103 | ZANTAC 300MG TABS | 0030 | 90.05 | 90.05 |
| 1 | | 188862 | 025251 | TIMOPTIC XE 0.5= | 5ML | 29.78 | 29.78 |
| 1 | | 377648 | 025753 | VASOTEC 20MG | 0100 | 136.18 | 136.18 |
| 3 | | 133140 | 026302 | AUGMENTIN 500MG TB | 30 | 78.00 | 234.00 |
| 1 | | 328609 | 026502 | CHLORTHIAZDE 500MG | 0100 | 9.50 | 9.50 |

| | | | | | CASES | | |

ROUTE NO. 243

CONFIDENTIAL

HHD019-0550

HHD019-0550

| PAGE | 8 OF 11 | WAVE 22 | MARK STEVEN LG | | | | | |
|---|---|---|---|---|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | | 10/20/94 | C961 |

| | QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|---|
| | 1 | | 589945 | 026602 | ZENATE PRENATAL | 100 | 22.83 | 22.83 |
| | 1 | | 589960 | 026701 | ESTRACE 1MG | 100 | 34.55 | 34.55 |
| | 3 | | 340117 | 027103 | SLOW-K 600MG | 0100 | 16.30 | 48.90 |
| | 2 | | 571554 | 027203 | MOTRIN 600MG | 100 | 29.12 | 58.24 |
| | 2 | | 884890 | 027255 | CARBMZPINE 200MG | 100 | 22.69 | 45.38 |
| | 1 | | 510883 | 027401 | ISOXUPRINE 20MG | 0100 | 8.18 | 8.18 |
| | 2 | | 197756 | 027503 | INDOMETHCIN 25MG M | 1CO | 16.25 | 32.50 |
| | 1 | | 612853 | 027555 | GLYNASE PRESTAB 3M | 100 | 58.49 | 58.49 |
| | 1 | | 604702 | 027653 | COUMADIN  5MG | 100 | 56.76 | 56.76 |
| | 1 | | 579052 | 028101 | MICRONASE 1.25MG | 0100 | 20.59 | 20.59 |
| | 3 | | 217323 | 028503 | DYAZIDE CAPSULES | 100 | 38.25 | 114.75 |
| | 2 | | 620278 | 028702 | B-COMPLEX VIT PLUS | 0100 | 14.07 | 28.14 |
| | 1 | 1 | 354183 | 028852 | TENORMIN 50MG TABS | 0100 | 86.74 | 86.74 |
| | 3 | | 521047 | 029254 | NORVASC 5MG | 100 | 113.35 | 340.05 |
| | 1 | | 764415 | 029255 | DIPENTUM 250MG CAP | 100 | 57.61 | 57.61 |
| | 1 | | 319772 | 029303 | E-MYCIN 333MG | 100 | 40.37 | 40.37 |
| | 1 | | 360495 | 029653 | K-DUR 20MEQS | 0100 | 34.57 | 34.57 |
| | 1 | | 319426 | 029802 | FLEXERIL 10MG TAB | 0100 | 92.92 | 92.92 |
| | 1 | | 606566 | 030351 | MEVACOR 40MG | 60 | 215.62 | 215.62 |
| | 1 | 1 | 317354 | 032103 | LOPRESSOR 100MG | 0100 | 74.49 | 74.49 |

ROUTE NO. 243

CASES

CONFIDENTIAL

HHD019-0551

HHD019-0551

| PAGE | 9 OF | 11 | WAVE 22 | **MARK STEVEN** LG | | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|---|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 540633 | 032202 | ATENOLOL  50MG | 100 | 71.75 | 71.75 |
| 1 | | 623686 | 032552 | REGLAN 5MG | 100 | 35.67 | 35.67 |
| 1 | | 740670 | 032603 | VERELAN 120MG | 100 | 102.53 | 102.53 |
| 1 | | 988121 | 033302 | EULEXIN 125MG | 180 | 268.66 | 268.66 |
| 1 | | 178426 | 033802 | VERAPAMIL ER 180MG | 100 | 97.80 | 97.80 |
| 1 | | 126391 | 034351 | ADALAT CC 60MG | 100 | 145.50 | 145.50 |
| 1 | | 740688 | 034455 | VERELAN 240MG | 100 | 121.21 | 121.21 |
| 3 | | 310565 | 034503 | INDOCIN SR 75MG CP | 0030 | 42.12 | 126.36 |
| 1 | | 646562 | 034654 | CLEMASTINE SYRUP | 4OZ | 16.50 | 16.50 |
| 1 | | 299636 | 034755 | PCN VK 500 TAB GEN | 1000 | 96.26 | 96.26 |
| 1 | | 321588 | 035152 | CARAFATE 1-GRAM | 0100 | 73.69 | 73.69 |
| 1 | | 322685 | 035504 | HYDROXYZINE PAM-25 | 0100 | 18.75 | 18.75 |
| 1 | | 397216 | 035553 | DOVONEX 0.005- ONT | 100 | 117.39 | 117.39 |
| 1 | | 543702 | 035653 | HYDRALZINE 25MG MI | 0100 | 3.20 | 3.20 |
| 1 | | 734384 | 035854 | BIAXIN 500MG | 60 | 169.38 | 169.38 |
| 2 | | 370270 | 036103 | SMZ-TMP DS | 0100 | 32.00 | 64.00 |
| 1 | | 519405 | 036403 | NOROXIN 400MG | 0020 | 49.45 | 49.45 |
| 1 | | 657569 | 037105 | ALPURNOL 100MG MYL | 100 | 8.40 | 8.40 |
| 2 | | 686139 | 037151 | IOPIDINE 0.5- SOL | 5ML | 33.75 | 67.50 |
| 2 | | 595983 | 037251 | LESCOL 40MG CAPS | 100 | 114.00 | 228.00 |

ROUTE NO. 243

CASES

CONFIDENTIAL

HHD019-0552

HHD019-0552

Case 1:01-cv-12257-PBS   Document 6399-18   Filed 08/21/09   Page 20 of 42

**MARK STEVEN** LG

TRAYS   CASES   PICKER

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 604785 | 038101 | HISMANAL TABLETS | 100 | 177.02 | 177.02 |
| 1 | | 327957 | 038503 | COLCHICINE 0.6MG | 0100 | 4.25 | 4.25 |
| 1 | | 519900 | 038702 | LEVSINEX TIMECAPS | 100 | 55.77 | 55.77 |
| 1 | | 500033 | 038753 | FIORICET | 0100 | 45.06 | 45.06 |
| 3 | | 717934 | 038805 | YOHIMBINE HYDCHLOR | 100 | 8.36 | 25.08 |
| 1 | | 809640 | 039152 | INDERAL LA 120MG C | 0100 | 104.52 | 104.52 |
| 1 | | 543694 | 039352 | HYDRALZINE 50MG MT | 0100 | 3.85 | 3.85 |
| 2 | | 579706 | 039502 | VASOTEC 2.5MG | 100 | 71.76 | 143.52 |
| 1 | | 293845 | 039602 | PROMETHAZINE 25MG | 100 | 3.69 | 3.69 |
| 1 | | 891978 | 041152 | MONOPRIL 20MG TABS | 100 | 75.84 | 75.84 |
| 1 | | 790980 | 041154 | CARDENE SR 45MG | 60 | 60.62 | 60.62 |
| 1 | | 318261 | 041603 | PREDNISONE 20MG | 0100 | 9.92 | 9.92 |
| 1 | | 648592 | 041701 | SUPRAX TABS 400MG | 50 | 309.81 | 309.81 |
| 1 | | 347757 | 042302 | PROVERA 2.5MG TABS | 0100 | 33.93 | 33.93 |
| 1 | | 317487 | 042602 | AMPICILLIN 250MG | 500 | 60.39 | 60.39 |
| 1 | | 326835 | 043252 | METHOCARBAMOL-750 | 0100 | 8.75 | 8.75 |
| 1 | | 166678 | 043352 | VERAPAMIL SR 240MG | 1C0 | 103.00 | 103.00 |

ROUTE NO. 243

| CASES | | | |
|---|---|---|---|
| | 4 | 173 | 12513.02 |

CONFIDENTIAL

HHD019-0553

HHD019-0553

NJ DEA = ORMO145347   CVS DEA = OBS3811646

PAGE   11 OF   11   WA__ 22   **MARK STEVEN** LG

| TRAYS | CASES | PICKER |
|-------|-------|--------|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|--------------|-----------|------|------|----------|------|------|-------------|
| 4=0054=9 | 555 | 8 | 01 | | RX =111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|------------------|-------|-------------|----------|-------------|------|------|---------|
| | | | | STANDARD DRUG COMPANY | | MARK STEVEN SERVICE MERCHANDIS | |
| | | | | 1901 MICHIGAN AVENUE NE | | 1 BERRY DRIVE | |
| | | | | WASHINGTON, | DC 20018 | LUMBERTON, | NJ 08048 |
| | | | | DEA = OBS3811646 | | DEA = ORMO145347 | |
| | | | | | | | |
| | | | | SHIP THRU ==== PEOPLES DRUG STORES, INCORPORA | | | |
| | | | | | | 500 LANSDOWNE ROAD | |
| | | | | | | FREDERICKSBURG, | VA 22404 |
| | | | | | | DEA = ORPO169056 | |
| | | | | | | | |
| 2 | | 341024 | 004754 | TYLENOL/COD=3 TAB | 0100 | 29.95 | 59.90 |
| 1 | | 676304 | 005352 | VICODIN ES | 100 | 41.69 | 41.69 |
| 10 | | 877571 | 006554 | HALCION 0.25MG U/U | 10 | 6.72 | 67.20 |
| 1 | | 506857 | 008204 | PROMETH VC/COD SYR | 16OZ | 9.15 | 9.15 |
| 1 | | 578534 | 008352 | KLONOPIN 1MG | 0100 | 76.22 | 76.22 |
| 1 | | 294546 | 009704 | VALIUM 5MG TABLETS | 100 | 59.03 | 59.03 |

ROUTE NO. 243

| CASES | 16 | 313.19 |
|-------|----|----|

CONFIDENTIAL

HHD019-0554

HHD019-0554



*DC - UC - 1*

Carlos Ortiz
Director of Professional
& Government Relations

OPERATORS OF CVS/PHARMACY AND PEOPLES DRUG
Division of Melville Corporation

January 6, 1995

Department of Health & Human Services
Office of Inspector General
Office of Audit Services
Three Financial Centre, Suite 510
900 South Shackleford Road
Little Rock, AK 72211-3850

Dear Department of Health & Human Services:

Thank you for your letter CVS #0022 located at 320 40th Street, N.E. in Washington, DC.

Per your request, enclosed is the pharmacy information form, a copy of the largest invoice for October, 1994 and a copy of the billing statement.

If you have any questions, please feel free to give me a call at (401) 765-1500, Ext. 2640.

Respectfully,

Carlos Ortiz
Director of Professional &
 Government Relations

CO:bab

Enclosure

ONE CVS DRIVE • WOONSOCKET, RHODE ISLAND 02895 • (401)765-1500

HHD019-0555

HHD019-0555

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: CVS # 0022

Address: 320 40th St. N.E.

Washington, DC 20020

Phone Number: 1-800-445-6050

Contact Person: Carlos Ortiz

### Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☒ |
| Other: | |
| Nursing Home Pharmacy | ☐ |
| Hospital Outpatient Pharmacy | ☐ |
| Home I.V. Pharmacy | ☐ |
| Mail Order Pharmacy | ☐ |
| County Public Health Unit Pharmacy | ☐ |
| Public Health Entity | ☐ |

HHD019-0556

HHD019-0556

3-95 FRI 11:07     - --    MARK STEVEN LG   3/1     LC   P.05

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|

STANDARD DRUG COMPANY              MARK STEVEN SERVICE MERCHANDIS
320 40TH STREET NE                1 BERRY DRIVE
WASHINGTON,          DC 20019     LUMBERTON,                    NJ C8048
DEA - 08S38 11672                 DEA - CRPO145347

          SHIP THRU ====   PEOPLES DRUG STORES, INCORPORA
                           500 LANSDOWNE ROAD
                           FREDERICKSBURG,               VA 22404
                           DEA - CRPO169056

*we did not use this wholesaler's invoice as it was at AWP*

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 2 | | 769562 | 003501 | DDAVP NASAL SPRAY | 5ML | 107.70 | 215.40 |
| 24 | | 773382 | 006105 | ULTRAFINE 1CC 8411 | 100 | 23.07 | 553.68 |
| 3 | | 610360 | 012103 | NITROSTAT 1/150GR | 100 | 6.83 | 20.49 |
| 6 | 1 | 264499 | 012104 | COLYTE-FLAVORED | 4000 | 15.71 | 94.26 |
| 48 | | 207456 | 018503 | AMOXICLLN 125 SUSP | 150M | 4.14 | 198.72 |
| 4 | | 223032 | 018752 | AEROBID INHALER | 7G | 49.98 | 199.92 |
| 2 | | 124339 | 018754 | ADALAT CC 30MG | 100 | 84.10 | 168.20 |
| 6 | | 358994 | 019653 | TIMOPTIC OS 0.5PC | 15ML | 49.31 | 295.86 |
| 6 | | 662650 | 020205 | CHILDREN'S MOTRIN | 40Z | 6.18 | 37.08 |

ROUTE NO. 301     | CASES |

PAGE  2 OF  16  WAVE 22   **MARK STEVEN** LG     TRAYS  CASES  PICKED

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 4 | | 317388 | 020304 | WESTCORT CREAM | 60GM | 29.82 | 119.28 |
| 8 | | 342428 | 020502 | INTAL INHALER-112 | 8.1G | 36.52 | 292.16 |
| 12 | 1 | 137232 | 021102 | AUGMENTIN 125 SUSP | 150C | 26.25 | 315.00 |
| 2 | | 955864 | 021552 | DEPO-PROVERA CONTR | 1 ML | 36.88 | 73.76 |
| 4 | | 318469 | 022503 | VANCERIL INHALER | 017G | 30.01 | 120.04 |
| 3 | | 709246 | 023404 | BETAGAN B.1.0. .5 | 15ML | 47.41 | 142.23 |
| 6 | 6 | 545509 | 024153 | BECONASE AQ | 25MC | 32.41 | 194.46 |
| 12 | | 781633 | 024154 | BACTROBAN 2PC | 30GM | 26.21 | 314.52 |
| 2 | | 955872 | 024351 | ACULAR 0.5- 0-S | 5 ML | 26.60 | 53.20 |
| 12 | 1 | 325498 | 024754 | TRIMOX SUSP 125MG | 100M | 2.94 | 35.28 |
| 6 | | 342436 | 024802 | INTAL INHALER-200 | 14.2 | 58.11 | 348.66 |
| 12 | | 557272 | 025203 | TERAZOL VAG CREAM | 45GM | 22.25 | 267.00 |
| 5 | | 289306 | 025301 | NITRO-DUR 0.2MG | 0030 | 38.23 | 191.15 |
| 1 | | 349977 | 025701 | LORABID SUSP 100MG | 5CML | 13.66 | 13.66 |
| 6 | | 579235 | 026502 | SPECTAZOLE CREAM | 30GM | 18.72 | 112.32 |
| 6 | | 106813 | 026651 | VANCENASE PKTHALER | 7EM | 30.01 | 180.06 |
| 6 | | 147710 | 027104 | ORTHO-NOV 777 CPK | 0028 | 22.31 | 133.86 |
| 3 | | 234195 | 027604 | TRIPHASIL-28 CPK | 3FK | 23.80 | 71.40 |
| 3 | | 745950 | 027805 | NAPROXEN 500MG | 100 | 105.31 | 315.93 |
| 6 | 1 | 333575 | 028503 | CECLOR SUSP 125MG | 150C | 29.78 | 178.68 |

ITE NO. 301     | CASES |

CONFIDENTIAL                    HHD019-0557

HHD019-0557

P. 06

JAN-13-95 FRI 11:07

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 335034 | 028504 | ERYZOLE SUSP | 150M | 17.25 | 103.50 |
| 4 | | 897421 | 028654 | NEO/POLY/HC OTC SP | 1CML | 7.24 | 28.96 |
| 6 | | 551184 | 029103 | BACTROBAN 2 FC | 15GM | 14.50 | 87.C0 |
| 1 | | 585422 | 029201 | ACCUPRIL 5MG | 9C | 81.82 | 81.82 |
| 10 | | 623645 | 029455 | PROVENTIL SOL 3ML | 25 | 35.53 | 355.30 |
| 8 | | 153379 | 029803 | ELOCON 0.1PC CRM | 15GM | 14.05 | 112.40 |
| 1 | | 350082 | 030153 | LORABID SUSP 200MG | 100M | 34.94 | 34.94 |
| 1 | | 529123 | 031105 | FEMSTAT PREFILL CR | 18GM | 20.16 | 20.16 |
| 6 | | 509521 | 031303 | ATROVENT INHALER | 14GM | 27.C0 | 162.C0 |
| 5 | | 572792 | 032104 | LOPIO 600MG | 6C | 65.73 | 328.65 |
| 1 | | 664391 | 032105 | GLUCOTROL XL 10MG | 100 | 60.70 | 60.70 |
| 12 | | 810408 | 032303 | NYSTATIN ORAL SUSP | 60ML | .50 | 54.00 |
| 6 | | 590349 | 032451 | OXISTAT CREAM 1% | 15G | 12.92 | 77.52 |
| 1 | | 761759 | 032455 | ANTIPYRINE / BENZ | 10ML | 1.89 | 11.34 |
| 2 | | 869560 | 032654 | HYDRXYZINE HCL SYR | 16OZ | 12.81 | 25.62 |
| 3 | | 531384 | 033502 | PERIDEX ORAL RINSE | 3X16 | 12.30 | 36.90 |
| 2 | | 114645 | 033503 | NIFEDIPINE 10MG CP | 100 | 44.51 | 89.C2 |
| 12 | | 335042 | 033854 | ERYZOLE SUSP | 200M | 22.65 | 271.80 |
| 8 | | 308262 | 034403 | BECONASE INHALER | 017G | 30.01 | 180.C6 |
| 3 | | 602979 | 035503 | CORTISPOR OTIC SOL | 1CC0 | 18.65 | 55.95 |

| | | | | | CASES | |

**ROUTE NO. 301**

| | TRAYS | CASES | PICK18 |
|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 334953 | 036103 | ERYZOLE SUSP | 1C0M | 11.50 | 69.C0 |
| 2 | | 704908 | 036151 | GLIPIZIDE 5MG | 100 | 30.33 | 60.66 |
| 3 | | 310615 | 036203 | NASALIDE 0.25PC | 25ML | 26.53 | 79.59 |
| 4 | | 219162 | 036252 | VANCENASE AQ | 25GM | 32.40 | 129.60 |
| 2 | | 703017 | 036405 | INTAL NEB SOL 2CC | 60 | 48.56 | 97.12 |
| 6 | | 176560 | 036453 | SULFCETMIDE SOD 10 | 15ML | 2.22 | 13.32 |
| 5 | | 589689 | 037201 | GLYBURIDE 5.0/MIC | 100 | 51.58 | 257.90 |
| 12 | 3 | 140863 | 038102 | AUGMENTIN 250 SUSP | 150M | 50.00 | 600.C0 |
| 40 | 40 | 329391 | 038103 | PROVENTIL INHALER | 017G | 23.06 | 922.40 |
| 6 | | 590356 | 038205 | OXISTAT CREAM 1% | 30G | 21.58 | 129.48 |
| 2 | | 589671 | 038352 | GLYBURIDE 2.5/MIC | 100 | 30.53 | 61.06 |
| 1 | | 873851 | 039452 | CATAPRES TTS 0.3MG | 0004 | 68.10 | 68.10 |
| 6 | | 921650 | 040103 | ORTHO-CEPT | 28 | 22.30 | 133.80 |
| 2 | | 551218 | 040255 | FELDENE 20MG | 30 | 74.20 | 148.40 |
| 6 | 1 | 715011 | 040304 | TRI-LEVLEN 28 6PAK | 28 | 18.32 | 109.92 |
| 1 | | 759472 | 040452 | CYTOTEC 100MCG | 120 | 56.04 | 56.C4 |
| 4 | | 295451 | 040453 | AZMACORT INHALER | 2CGM | 41.50 | 166.C0 |
| 4 | | 726166 | 041352 | TAMOXIFEN 10MG | 60 | 81.74 | 326.96 |
| 48 | | 208447 | 042102 | AMOXICLLN 250 SUSP | 150M | 7.11 | 341.28 |
| 6 | | 194258 | 042201 | CLEOCIN VAG CREAM | 40GM | 28.03 | 168.18 |

| | | | | | CASES | |

**ROUTE NO. 301**

CONFIDENTIAL

HHD019-0558

JAN-13-95 FRI 11:08                                                          P.07

| PAGE 5 OF 16 WAVE 22 **MARK STEVEN** LG | | | | | | TRAYS | CASES | PICKER |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 811778 | 042304 | NORDETTE-28 6PK | 0028 | 25.07 | 150.42 |
| 24 | 2 | 365049 | 042403 | CHEMDEC DM DRCPS | 3CML | 5.85 | 140.40 |
| 3 | | 558262 | 042555 | BETOPTIC S 0.25- | 1CML | 35.00 | 105.00 |
| 3 | | 616748 | 042705 | BETAGAN B.I.C. .5 | 1CML | 32.53 | 97.59 |
| 10 | | 143453 | 043251 | METROGEL VAG GEL | 7CGM | 24.00 | 240.00 |

|  |  | CASES | 56 | 533 | 12106.12 |

ROUTE NO. 301

---

NJ DEA - 0RM0145347  CVS DEA - 08S381167  TRAYS CASES PICKER

| PAGE 16 OF 16 WAVE 22 **MARK STEVEN** LG | | | | | | | |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 8 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|

STANDARD DRUG COMPANY              MARK STEVEN SERVICE MERCHANDIS
320 40TH STREET NE                1 BERRY DRIVE
WASHINGTON,          DC 20019     LUMBERTON,                NJ 08048
DEA = 08S38116T2                  DEA = 0RM0145347

         SHIP THRU ====   PEOPLES DRUG STORES, INCORPORA
                          500 LANSDOWNE ROAD
                          FREDERICKSBURG,          VA 22404
                          DEA = CRP0169056

| | | 294520 | 001251 | XANAX 1MG TABLETS | 1C0 | 94.11 | 188.22 |
| 2 | | 364893 | 003502 | ALPRAZOLAM 0.5MG | 1C0 | 60.08 | 60.08 |
| 3 | | 349951 | 005103 | LORAZEPAM 1MG -MYL | 0100 | 19.95 | 59.85 |
| 1 | | 139329 | 005405 | ACET-COD 30MG  LEM | 1000 | 74.30 | 74.30 |
| 1 | | 316331 | 007104 | TUSSIONEX LIQUID | 160Z | 75.72 | 75.72 |
| 1 | | 692814 | 008102 | CHLRDIAZEPXID 10MG | 1C0 | 4.18 | 4.18 |
| 1 | | 189340 | 008103 | PROPXY NAP 100/650 | 500 | 118.76 | 118.76 |
| 1 | | 317560 | 009102 | DARVCT-N=100 T1893 | 500 | 249.52 | 249.52 |
| 1 | | 765669 | 009401 | PHENOBARB 60MG GEN | 1000 | 17.40 | 17.40 |

|  |  | CASES | 12 | | 848.03 |

ROUTE NO. 301

CONFIDENTIAL                                              HHD019-0559

HHD019-0559

JAN-13-95 FRI 11:09                                                              P.08

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

PAGE 6 OF 16 WAVE 22 **MARK STEVEN** LG

| TRAYS | CASES | PICKER |
|---|---|---|
| | | SC |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| | QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|---|
| .... | 1 | | 294991 | 001102 | RYNATAN PED SUSP | 160Z | 99.12 | 99.12 |
| .... | 2 | 2 | 308049 | 001103 | CAPOTEN 50MG TAB | 0100 | 117.94 | 235.88 |
| .... | 2 | | 247817 | 001255 | MINOXIDIL 10MG | 0100 | 42.75 | 85.50 |
| .... | 3 | | 387621 | 001354 | NAPROSYN TB 500 MG | 100 | 121.57 | 364.71 |
| .... | 1 | | 862169 | 001355 | CIPRO 250MG | 100 | 262.32 | 262.32 |
| .... | 4 | | 692236 | 003101 | POLYTRIM OPHTH | 1CML | 15.79 | 63.16 |
| .... | 24 | 2 | 725093 | 003154 | GRIFULVIN V ORAL | 120M | 22.45 | 538.80 |
| .... | 4 | | 384255 | 003402 | LASIX 40MG UU | 0100 | 21.04 | 84.16 |
| .... | 1 | | 655233 | 004101 | ALPURNOL 300MG MYL | 5CO | 90.30 | 90.30 |
| .... | 1 | | 333484 | 004104 | DICLOXACILIN 500MG | 0100 | 60.50 | 60.50 |
| .... | 2 | | 755892 | 004252 | PRILOSEC . . . . . | 30 | 113.43 | 226.86 |
| .... | 1 | 1 | 612333 | 004353 | GANTRISIN PED SUSP | 160Z | 39.56 | 39.56 |
| .... | 1 | | 575324 | 004354 | LEVOXINE 0.050 MG | 0100 | 7.23 | 7.23 |
| .... | 2 | | 361238 | 004551 | PRAVACHOL 10MG TAB | 100 | 170.49 | 340.98 |
| .... | 2 | | 623702 | 004601 | MAXZIDE 37.5/25 | 1CO | 39.29 | 78.58 |
| .... | 3 | | 514190 | 004752 | CEPHALEXIN 500MG C | 0100 | 121.01 | 363.C3 |
| .... | 6 | | 671875 | 004753 | PROCARDIA XL 60MG | 100 | 204.95 | 1229.70 |
| .... | 1 | | 839050 | 005205 | DESIPRAMINE 100MG | 100 | 99.99 | 99.99 |
| .... | 2 | | 705004 | 005501 | GLIPIZIDE 10MG | 100 | 55.69 | 111.38 |
| .... | 3 | | 147322 | 006101 | HYTRIN 5MG TABS | 0100 | 122.23 | 366.69 |

ROUTE NO. 301

| CASES |
|---|
| |

---

PAGE 7 OF 16 WAVE 22 **MARK STEVEN** LG

| TRAYS | CASES | PICKER |
|---|---|---|
| | | |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| | QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|---|
| .... | 1 | | 604850 | 006252 | SYNTHROID .05MG T | 100 | 19.64 | 19.64 |
| .... | 12 | | 210609 | 006503 | AMOXICLLN 250MG CP | 100 | 21.75 | 261.CO |
| .. | 2 | | 584763 | 006505 | ISMO 20MG TAB . . . | 100 | 65.81 | 131.62 |
| .... | 3 | | 588855 | 006751 | GLYBURIDE 5.0/DIA | 100 | 47.60 | 142.80 |
| .... | 6 | | 119438 | 006853 | METRONIDAZOLE 500D | 50 | 12.85 | 77.10 |
| .... | 1 | | 604884 | 007153 | SYNTHROID .15MG | 100 | 26.87 | 26.87 |
| .... | 1 | | 687707 | 007205 | ISOSORBIDE 20MG CR | 1000 | 19.63 | 19.63 |
| .... | 6 | | 343467 | 007502 | VASOTEC 5MG . . . . | 100 | 91.18 | 547.C8 |
| .... | 1 | 1 | 323675 | 007802 | PROCARDIA 10MG | 0100 | 58.24 | 58.24 |
| .... | 4 | | 132134 | 008103 | TAGAMET 400MG TAB | 60 | 88.25 | 353.CO |
| .... | 2 | | 546853 | 008201 | ZOCOR 20MG . . . | 60 | 195.76 | 391.52 |
| .... | 6 | | 914267 | 008254 | DAYPRO 600MG . . | 100 | 116.68 | 700.C8 |
| .... | 4 | | 347302 | 008401 | ZESTRIL 5 MG. | 0100 | 75.46 | 301.84 |
| .... | 3 | | 833335 | 008552 | ALDOMET 250MG | 100 | 33.14 | 99.42 |
| .... | 3 | | 361311 | 008703 | PRAVACHOL 20MG TAB | 100 | 179.95 | 539.85 |
| .... | 3 | | 571547 | 009153 | MOTRIN 800MG . | 100 | 38.22 | 114.66 |
| .... | 1 | | 573071 | 009401 | LEVOXINE 0.025 MG | 0100 | 6.40 | 6.40 |
| .... | 3 | | 546846 | 009551 | ZOCOR 10MG | 60 | 108.02 | 324.C6 |
| .... | 3 | | 112250 | 009655 | CARDIZEM CD 180MG | 90 | 107.82 | 323.46 |
| .... | 2 | | 684605 | 009701 | VIDEX 100MG | 60 | 86.42 | 172.84 |

ROUTE NO. 301

| CASES |
|---|
| |

CONFIDENTIAL                                      HHD019-0560

HHD019-0560

JAN-13-95 FRI 11:10                                                      P.09

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

**PAGE 8 OF 16  WAVE 22    MARK STEVEN LG**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 537969 | 009704 | THIOTHIXENE   5MG | 0100 | 41.50 | 41.50 |
| 2 | | 540807 | 010354 | RELAFEN 500MG | 100 | 97.80 | 195.60 |
| 1 | | 353656 | 010402 | PRINIVIL 1CMG. | 0100 | 78.15 | 78.15 |
| 1 | | 169250 | 010602 | PREMARIN    .9MG T | 1CO | 43.91 | 43.91 |
| 1 | | 705871 | 011105 | ANAFRANIL 25MG | 100 | 76.02 | 76.02 |
| 2 | | 133041 | 011203 | DECONSAL II | 100 | 46.02 | 92.04 |
| 8 | | 671891 | 011205 | CLONIDINE TAB .2MG | 100 | 14.35 | 114.80 |
| 1 | | 126680 | 011451 | ADALAT CC 90MG | 100 | 178.23 | 178.23 |
| 1 | | 203950 | 011505 | ZOLOFT 50 MG | 100 | 194.41 | 194.41 |
| 1 | | 775502 | 011601 | FLOXIN 300MG | 50 | 173.42 | 173.42 |
| 1 | | 705889 | 011805 | ANAFRANIL 50MG | 100 | 102.50 | 102.50 |
| 6 | | 307512 | 012103 | CAPOTEN 25MG TAB | 0100 | 68.77 | 412.62 |
| 20 | | 346999 | 012204 | ZANTAC 150MG TAB | 0060 | 99.20 | 1984.00 |
| 1 | | 324962 | 012252 | TRIMOX CAPS 500MG | 500 | 181.25 | 181.25 |
| 1 | | 607531 | 012451 | TRINSICON CAPSULES | 60 | 26.69 | 26.69 |
| 4 | | 808402 | 012551 | THEOPHYLLIN CR 300 | 100 | 19.50 | 78.00 |
| 6 | | 347401 | 012703 | ZESTRIL 10 MG. | 0100 | 78.01 | 468.06 |
| 6 | | 347419 | 013452 | ZESTRIL 20 MG. | 0100 | 83.49 | 500.94 |
| 1 | | 540641 | 018502 | ATENOLOL 100MG | 100 | 101.50 | 101.50 |
| 1 | | 319863 | 018653 | AMPICILLIN 500MG | 500 | 102.70 | 102.70 |

ROUTE NO. 301

| CASES |
|---|
| |

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

**PAGE 9 OF 16  WAVE 22    MARK STEVEN LG**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 3 | | 544932 | 018701 | MACROBID | 100 | 122.98 | 368.94 |
| 1 | | 579110 | 018854 | MEXITIL CAPS 150MG | 0100 | 73.72 | 73.72 |
| 2 | | 862177 | 019102 | CIPRO 500MG | 100 | 312.56 | 625.12 |
| 6 | | 155028 | 019103 | GLUCOTROL  5MG TAB | 100 | 34.09 | 204.54 |
| 1 | | 651000 | 019105 | WELLBUTRIN 75MG | 100 | 54.13 | 54.13 |
| 2 | | 147298 | 019151 | HYTRIN 2MG TABS | 0100 | 122.23 | 244.46 |
| 1 | | 196220 | 019154 | DIMETANE DX SYRUP | 16OZ | 30.72 | 30.72 |
| 3 | | 189100 | 019255 | TRANDATE 200MG TAB | 0100 | 62.95 | 188.85 |
| 7 | | 142448 | 019553 | MEVACOR 20MG TABS | 0060 | 119.78 | 838.46 |
| 2 | | 315721 | 019555 | ZAROXOLYN 5 MG TAB | 100 | 48.73 | 97.46 |
| 5 | | 891994 | 019752 | CYCLBNZPRNE 10MG-M | 100 | 84.16 | 420.80 |
| 4 | | 812164 | 019804 | ERYTHRO STER 250MG | 0100 | 14.46 | 57.84 |
| 2 | | 186643 | 020204 | PRENATE-90 TABS | 100 | 20.96 | 41.92 |
| 2 | | 583336 | 020353 | PREMARIN .625MG T | 250 | 92.69 | 185.38 |
| 2 | | 765560 | 020504 | HUMIBID L.A. | 100 | 39.23 | 78.46 |
| 5 | | 867093 | 020505 | LODINE 300MG CAPS | 100 | 110.10 | 550.50 |
| 1 | | 677369 | 020751 | POLYVIFLR TB.5MGFE | 100 | 14.49 | 14.49 |
| 3 | | 121590 | 020752 | ERY-TAB 333 MG | 0100 | 36.81 | 110.43 |
| 6 | | 127886 | 020853 | AUGMENTIN 250MG TB | 30 | 55.95 | 335.70 |
| 3 | | 143370 | 021101 | HUMIBID DM | 0100 | 58.81 | 176.43 |

ROUTE NO. 301

| CASES |
|---|
| |

CONFIDENTIAL                                    HHD019-0561

HHD019-0561

P. 10

13-95 FRI 11:11

GE `100 of` 16  WAVE 22  **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0022=6 | 555 | 7 | 01 | RX =111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | CCST | EX COST |
|---|---|---|---|---|---|---|---|
| 2 | | 839035 | 021455 | DESIPRAMINE  50MG | 100 | 49.55 | 99.10 |
| 3 | | 953273 | 021502 | NITRFURAN CP  50MG | 100 | 58.20 | 174.60 |
| 4 | | 112722 | 021703 | HYDROX HCL=25 DAN | 0100 | 9.50 | 38.00 |
| 1 | | 152579 | 021704 | PIROXICAM 20MG | 100 | 139.36 | 139.36 |
| 3 | | 112268 | 022151 | CARDIZEM CD 240MG | 90 | 152.94 | 458.82 |
| 4 | | 501197 | 022203 | MICRONASE 5MG | 0250 | 130.58 | 522.32 |
| 1 | | 730176 | 022755 | DIFLUCAN TAB 200MG | 30 | 337.50 | 337.50 |
| 12 | 1 | 649871 | 022804 | ALBUTEROL SYRUP | 160Z | 24.93 | 299.16 |
| 1 | | 366676 | 023102 | SYNTHROID .075MG | 0100 | 21.76 | 21.76 |
| 4 | | 648618 | 023155 | SUPRAX SUSP | 100M | 59.33 | 237.32 |
| 3 | | 501163 | 023203 | DIABETA 5MG | 250 | 141.66 | 424.98 |
| 5 | | 142612 | 023353 | RETROVIR 100MG CAP | 0100 | 148.85 | 744.25 |
| 2 | 2 | 302356 | 023452 | NOLVADEX TABS | 60 | 86.13 | 172.26 |
| 1 | | 329318 | 023651 | FUROSMIDE 40MG MYL | 1000 | 42.57 | 42.57 |
| 3 | | 235291 | 023751 | PILOPINE HS GEL | 3.5G | 22.01 | 66.03 |
| 1 | 1 | 326553 | 024102 | SYNTHROID .025MG | 0100 | 17.39 | 17.39 |
| 4 | | 197780 | 024252 | INDOMETHCIN 50MG M | 100 | 20.95 | 83.80 |
| 2 | 2 | 567974 | 024253 | VOLTAREN 50MG | 0100 | 91.14 | 182.28 |
| 4 | | 605071 | 024303 | TEGRETOL 200MG | 100 | 34.65 | 138.60 |
| 3 | | 366997 | 024352 | KLOR=CON 10 | 0100 | 9.48 | 28.48 |

E NO. 301   CASES

11 of 16  WAVE 22  **MARK STEVEN** LG

| RE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| =0022=6 | 555 | 7 | 01 | RX =111 | | 10/31/94 | 5699 |

| QNTITY SPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 671867 | 024504 | PROCARDIA XL 30MG | 100 | 118.44 | 710.64 |
| 2 | | 313718 | 024505 | IBUPRCFN 800 BOOTS | 0500 | 98.00 | 196.00 |
| 2 | | 612184 | 024551 | AMITRIPTYLINE 50MG | 100 | 6.95 | 13.90 |
| 1 | | 670604 | 025254 | DESIPRAMINE 150MG | 50 | 109.50 | 109.50 |
| 1 | | 147199 | 025501 | HYTRIN 1MG TABS | 0100 | 122.23 | 122.23 |
| 3 | | 377648 | 025753 | VASOTEC 20MG | 0100 | 136.18 | 408.54 |
| 2 | | 227645 | 026101 | GEMFIBROZIL 6COMG | 60 | 54.00 | 108.00 |
| 6 | | 366849 | 026153 | CAPOTEN 12.5MG | 0100 | 63.62 | 381.72 |
| 2 | | 297028 | 026154 | BROMFED PD CAPSULE | 1CO | 58.58 | 117.16 |
| 6 | | 133140 | 026302 | AUGMENTIN 500MG T8 | 3C | 78.00 | 468.00 |
| 1 | | 606293 | 026351 | CARDENE 30MG | 1CO | 64.73 | 64.73 |
| 2 | | 801910 | 026451 | ACCUPRIL 20MG | 090 | 81.82 | 163.64 |
| 2 | | 670489 | 026654 | ATENOLOL 50MG | 1000 | 636.50 | 1273.00 |
| 1 | | 736819 | 026852 | PHNZOPYRIDNE 200MG | 100 | 19.65 | 19.65 |
| 2 | | 318014 | 027102 | LANOXIN T 0.125MG | 1000 | 83.19 | 166.38 |
| 3 | | 340117 | 027103 | SLOW=K 600MG | 0100 | 16.30 | 48.50 |
| 4 | | 571554 | 027203 | MOTRIN 600MG | 100 | 29.12 | 116.48 |
| 1 | 1 | 612044 | 027254 | ROBAXIN TABS 750MG | 100 | 59.70 | 59.70 |
| 3 | | 884890 | 027255 | CARBMZPINE 200MG | 100 | 22.69 | 68.07 |
| 1 | | 323618 | 027353 | PERSANTINE 50MG | 0100 | 51.31 | 51.31 |

NO. 301   CASES

CONFIDENTIAL

HHD019-0562

HHD019-0562

JAN-13-95 FRI 11:12                                                         P.11

| PAGE 12 OF 16 WAVE 22 | | | MARK STEVEN LG | | | TRAYS | CASES | PICKER |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX -111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 5 | | 604702 | 027653 | COUMADIN 5MG | 100 | 56.76 | 283.80 |
| 2 | | 543611 | 028351 | HYDRALZINE 10MG HT | 0100 | 2.65 | 5.30 |
| 2 | | 618710 | 028352 | PLAQUENIL | 1C0 | 110.42 | 220.84 |
| 4 | | 325449 | 028452 | TRIMTRNE/HCTZ75-50 | 0100 | 26.05 | 104.20 |
| 1 | | 767798 | 028654 | HCTZ 50MG DAN | 1000 | 13.02 | 13.02 |
| 4 | | 620278 | 028702 | B-COMPLEX VIT PLUS | 0100 | 14.07 | 56.28 |
| 1 | | 174003 | 029102 | NY STATIN SUSP | 160Z | 35.00 | 35.00 |
| 3 | | 697276 | 029104 | ZESTRIL 40MG | 100 | 122.20 | 366.60 |
| 4 | | 521047 | 029254 | NORVASC 5MG | 100 | 113.35 | 453.40 |
| 3 | | 319772 | 029303 | E-MYCIN 333MG | 100 | 40.37 | 121.11 |
| 2 | | 737379 | 029451 | IBUPROFN 400 BOOTS | 500 | 49.34 | 98.68 |
| 3 | | 360495 | 029653 | K-DUR 20MEQS | 0100 | 34.57 | 103.71 |
| 3 | | 319426 | 029802 | FLEXERIL 10MG TAB | 0100 | 92.92 | 278.76 |
| 3 | | 190496 | 030403 | DICYCLOMINE 20MG | 100 | 29.11 | 87.33 |
| 2 | | 109298 | 031102 | DURICEF 500MG CAPS | 1C0 | 285.98 | 571.96 |
| 1 | 1 | 615971 | 031204 | THERAGRAN HERMATIN | 90S | 31.93 | 31.93 |
| 4 | | 811521 | 031454 | SMZ-TMP PED. SUSP | 160Z | 12.04 | 48.16 |
| 2 | | 601450 | 032102 | PREDNISONE 5MG | 1000 | 18.12 | 36.24 |
| 8 | | 904219 | 032104 | BROMETANE DX | 160Z | 6.80 | 54.40 |
| 1 | | 561217 | 032203 | CIMETIDINE 400MG T | 100 | 131.63 | 131.63 |

ROUTE NO. 301                          CASES

| PAGE 13 OF 16 WAVE 22 | | | MARK STEVEN LG | | | TRAYS | CASES | PICKER |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX -111. | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 156182 | 032654 | PARAFON FORTE DSC | 0100 | 94.74 | 94.74 |
| 2 | | 127035 | 033202 | PROPULSID 10MG | 100 | 60.02 | 120.04 |
| 2 | | 988121 | 033302 | EULEXIN 125MG | 180 | 268.66 | 537.32 |
| 6 | | 619437 | 033353 | DOXY-CAPS 100MG | 50 | 18.45 | 110.70 |
| 1 | | 641290 | 034101 | KETOPROFEN 75MG | 100 | 99.15 | 99.15 |
| 2 | | 223628 | 034102 | TRENTAL 400MG TAB | 100 | 50.84 | 101.68 |
| 1 | | 234286 | 034201 | ZOVIRAX 800MG PAK | 35 | 123.98 | 123.98 |
| 2 | | 126391 | 034351 | ADALAT CC 60MG | 100 | 145.50 | 291.00 |
| 3 | | 319046 | 034353 | FUROSMIDE 20MG NYL | 0100 | 4.15 | 12.45 |
| 2 | | 143388 | 034404 | PRELONE SYRUP | 8CZ | 41.29 | 82.58 |
| 3 | | 333070 | 034752 | DICLOXACILIN 250MG | 0100 | 33.67 | 101.01 |
| 2 | | 321588 | 035152 | CARAFATE 1-GRAM | 0100 | 73.69 | 147.38 |
| 2 | | 567982 | 035153 | VOLTAREN 75MG | 1C0 | 110.37 | 220.74 |
| 4 | | 142596 | 035204 | CALAN 240MG SR | 0100 | 124.34 | 497.36 |
| 1 | | 657437 | 035505 | ENTEX PSE | 100 | 71.07 | 71.07 |
| 2 | | 734384 | 035854 | BIAXIN 500MG | 60 | 169.38 | 338.76 |
| 6 | | 370270 | 036103 | SMZ-TMP DS | 0100 | 32.00 | 192.00 |
| 2 | | 519405 | 036403 | NOROXIN 400MG | 0020 | 49.45 | 98.90 |
| 5 | | 105346 | 036451 | ERYTHRO STER 500MG | 100 | 28.62 | 143.10 |
| 4 | | 143552 | 036653 | PROVENTIL 4MG REP | 0100 | 60.58 | 242.32 |

ROUTE NO. 301                          CASES

CONFIDENTIAL                                                HHD019-0563

HHD019-0563

....16-95 FRI 11:13     P.12

**PAGE 14 OF 16   WAVE 22   MARK STEVEN LG**

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 767632 | 037102 | ELAVIL 25MG | 100 | 37.32 | 37.32 |
| 2 | | 686139 | 037151 | IOPIDINE 0.5= SOL | 5ML | 33.75 | 67.50 |
| 6 | | 343517 | 037203 | VASOTEC 10MG | 100 | 95.73 | 574.38 |
| 1 | | 672675 | 037255 | TESSALON PERLES | 1CO | 79.69 | 79.69 |
| 1 | | 585430 | 037353 | ORUVAIL 200MG | 1CO | 206.89 | 206.89 |
| 3 | | 370411 | 037404 | LODINE TABS 400MG | 100 | 116.37 | 349.11 |
| 1 | 1 | 317669 | 037503 | EES=400 TAB | 100 | 21.92 | 21.92 |
| 1 | | 338483 | 037803 | PRENATAL RX | 0100 | 8.80 | 8.80 |
| 1 | | 353771 | 038202 | PRINIVIL 20MG= | 0100 | 83.65 | 83.65 |
| 4 | | 635037 | 038253 | ENULOSE SYRUP | 16OZ | 26.11 | 104.44 |
| 3 | | 671909 | 038255 | CLONIDINE TAB .3MG | 100 | 18.25 | 54.75 |
| 1 | | 812420 | 038603 | TRINALIN TAB | 0100 | 83.21 | 83.21 |
| 3 | | 543694 | 039352 | HYDRALAZINE 50MG MT | 0100 | 3.85 | 11.55 |
| 2 | | 178319 | 039403 | ENTEX LA TABS | 0100 | 71.07 | 142.14 |
| 1 | | 837062 | 039605 | DONNATAL TABLETS | 100 | 12.33 | 12.33 |
| 3 | | 816124 | 039704 | THIORIDAZINE 100MG | 0100 | 24.25 | 72.75 |
| 3 | | 251447 | 039803 | SELDANE 60MG TABS | 100 | 92.16 | 276.48 |
| 1 | | 318147 | 040203 | PREDNISONE 1CMG | 0100 | 6.42 | 32.10 |
| 2 | | 203695 | 040252 | ZOLOFT 100MG | 1CO | 200.04 | 400.08 |
| 1 | | 112276 | 041205 | CARDIZEM CD 300MG | 90 | 198.12 | 198.12 |

| CASES | |
|---|---|

'TE NO. 301

---

**PAGE 15 OF 16   WAVE 22   MARK STEVEN LG**

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

| RE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| =0022=6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| QNTITY SHPD | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 5 | | 318261 | 041603 | PREDNISONE 2CMG | 0100 | 9.92 | 49.60 |
| 1 | | 316802 | 041653 | DECONAMINE SR CAPS | C100 | 59.54 | 59.54 |
| 1 | | 596296 | 041753 | ANSAID TABS 100MG | 100 | 119.62 | 119.62 |
| 1 | 1 | 351932 | 041853 | POLY=VI=FLCR .5MG | 0100 | 13.88 | 13.88 |
| 4 | | 812305 | 042402 | METRONIDAZOLE 250Q | 0100 | 7.84 | 31.36 |
| 3 | | 604686 | 042703 | COUMADIN 2.5MG | 100 | 56.64 | 169.92 |
| 2 | | 312660 | 042851 | ORASONE 50MG | 100 | 16.66 | 33.32 |
| 3 | | 341800 | 043152 | BRETHINE TABS 5MG | 0100 | 35.16 | 105.48 |
| 2 | | 732818 | 043205 | QUINIDINE GLUC SA | 100 | 23.54 | 47.08 |
| 1 | | 166678 | 043352 | VERAPAMIL SR 240MG | 100 | 103.00 | 309.00 |
| 1 | | 196121 | 043403 | BENZTROPINE 1MG | 100 | 8.25 | 16.50 |
| 1 | | 905505 | 043404 | CLARITIN 10MG | 1CO | 184.32 | 552.56 |
| 1 | | 147900 | 043405 | IBERET=FOLIC=500 | 6C | 38.14 | 38.14 |

| CASES | | |
|---|---|---|
| | 16 | 561 | 39192.58 |

301

CONFIDENTIAL

HHD019-0564

HHD019-0564

4-13-95 FRI 11:06                                                    P.04



## MARK STEVEN

**MARK STEVEN SERVICE MERCHANDISERS, INC.**
P.O. LOCK DRAWER E • WOONSOCKET, RHODE ISLAND 02895
TELEPHONE 401-765-1500

### INVOICE

STANDARD DRUG COMPANY
320 40TH STREET NE
WASHINGTON,
DC              20019

93 8915

| INVOICE DATE | | | |
|---|---|---|---|
| MO. | DAY | YEAR | |
| 10 | 31 | 94 | 484 |

INVOICE NUMBER
835699



| P DATE DAY | SLIP NO | LINE | CAT | TERMS | CG/ LINE NO | TRAYS | CASES | WHSE | OFF. | D | TYPE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 5 | | | | NET | | | | NJ | | | 111R | INVOICE | ↓ |

| CASES | LOCATION | ITEM NUMBER | PRODUCT DESCRIPTION | SIZE | UNIT RETAIL | EXTENDED RETAIL | UNIT PRICE | |
|---|---|---|---|---|---|---|---|---|
| 72 | G.P. PCT= | 9.9 | RX | | | 57,894.47 | | 52,146.73 |

PLE KEY REC BETWEEN LINES

72                    TOTAL G.P. PCT=     9.9

| | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EXT. RETAIL
57,894.47

PAY THIS AMOUNT

INVOICE TOTAL
52,146.73

CONFIDENTIAL                                    HHD019-0565      L

HHD019-0565

Page No. 20
05/31/95

ID  DC-UC-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 05/18/94 | W | 00033251744 | LIDEX SOLUTION 0.05% (FLUOCINONIDE) | I | 20.00 | 16.73 |
| 05/18/94 | W | 00456063001 | ESGIC | N | 100.00 | 60.85 |
| 05/18/94 | N | 24208068130 | PILOSTAT 2% SOLUTION TWIN | N | 120.00 2.00 | 6.25 |
| 05/18/94 | W | 00536028006 | DOXYCYCLINE HYCLATE 50 MG CAPS | N | 50.00 | 4.75 |
| 05/18/94 | W | 00023782410 | POLYTRIM SOLUTION | S | 10.00 | 13.01 |
| 05/18/94 | W | 00364036101 | H-H-R Tabs | N | 100.00 | 1.58 |
| 05/18/94 | W | 00085024404 | NORMODYNE TABLETS 100MG 100 PER BOTTLE | I | 100.00 | 32.23 |
| 05/18/94 | W | 00068001101 | NORPRAMIN 25MG 100CT | I | 100.00 | 49.08 |
| 05/18/94 | W | 00039006050 | LASIX (FUROSEMIDE) 40MG TABLETS | S | 500.00 | 86.30 |
| 05/18/94 | W | 00029616032 | BEEPEN-VK(PENICILLIN V)TABLET 500MG | N | 500.00 | 15.45 |
| 05/18/94 | W | 18393027362 | NAPROSYN (NAPROXEN) | I | 500.00 | 398.87 |
| 05/18/94 | W | 00002109502 | TAPAZOLE | S | 100.00 | 18.28 |
| 05/18/94 | W | 00029600632 | AMOXIL(AMOXICILLIN)CAPSULE 250 | I | 500.00 | 30.85 |
| 05/18/94 | W | 00173037673 | TEMOVATE OINTMENT 15GM TUBE | S | 15.00 | 17.55 |
| 05/18/94 | W | 00364046105 | Prednisone Tabs | N | 500.00 | 8.34 |
| 05/18/94 | W | 00025272231 | NORPACE CR | I | 100.00 | 54.29 |
| 05/18/94 | W | 00074634653 | ERYTH ST 250MG ERYTHROMYCIN STEARATE 250 | N | 500.00 | 28.08 |
| 05/18/94 | W | 00006007258 | PROSCAR 5MG TABLET 100UU | S | 100.00 | 150.26 |
| 05/18/94 | W | 00173039442 | CEFTIN 500MG TABLET 60'S BOTTLE | S | 60.00 | 302.63 |
| 05/18/94 | W | 00048114003 | SYNTHROID (LEVOTHYROXINE SODIUM) TABLETS | N | 100.00 | 25.34 |
| 05/18/94 | W | 00009336719 | ROGAINE TOP SOL 2% | S | 180.00 | 126.06 |
| 05/18/94 | W | 50458043010 | PROPULSID | S | 100.00 | 51.50 |
| 05/18/94 | W | 00299577515 | DESOWEN OINTMENT 0.05% | N | 15.00 | 9.94 |
| 05/18/94 | W | 00074629060 | PCE 333MG TABS ERYTHROMYCIN PARTICLES IN | N | 60.00 | 53.58 |
| 05/18/94 | W | 00364021802 | Prednisone Tabs | N | 1000.00 | 8.65 |
| 05/18/94 | W | 00038004010 | ELAVIL 10 MG. 100'S | I | 100.00 | 15.34 |
| 05/18/94 | W | 00378640001 | ERYTHROMYCIN ETHYLSUCCINATE 400 MG. | N | 100.00 | 14.53 |
| 05/18/94 | W | 00026559161 | DESONIDE OINTMENT 0.05%-15GM | I | 15.00 | 8.83 |
| 05/18/94 | W | 00058251634 | PILOCARE TWIN PACK OPHTHALMIC SOLUTION 2 | N | 30.00 2.00 | 13.65 |
| 05/18/94 | W | 00044182602 | ISOPTIN SR | I | 100.00 | 106.72 |
| 05/18/94 | W | 00009028603 | PROVERA 5 MG CT | S | 100.00 | 42.15 |
| 05/18/94 | W | 00028026201 | VOLTAREN (DICLOFENAC SODIUM) | S | 100.00 | 78.20 |
| 05/18/94 | W | 00065064705 | TOBRADEX | S | 5.00 | 16.69 |
| 05/18/94 | W | 00085061402 | PROVENTIL AEROSOL INHALER 90MCG PER ACTU | S | 17.00 | 18.93 |
| 05/18/94 | W | 00456067299 | AEROBID | I | 7.00 | 38.90 |
| 05/18/94 | W | 00068072261 | SELDANE-D 60MG 100CT | S | 100.00 | 85.75 |
| 05/18/94 | W | 00173033602 | BECONASE INH. AEROSOL 200 DOSE W/COMPACT | S | 16.80 | 24.65 |
| 05/18/94 | W | 00028026401 | VOLTAREN (DICLOFENAC SODIUM) | S | 100.00 | 94.70 |
| 05/18/94 | W | 00149075202 | ASACOL TABLETS | S | 100.00 | 47.38 |
| 05/18/94 | W | 00025191131 | CALAN SR | I | 100.00 | 93.28 |
| 05/18/94 | W | 00068072365 | SELDANE 60MG 500CT | S | 500.00 | 380.28 |
| 05/18/94 | W | 00087081941 | BUSPAR | S | 100.00 | 84.01 |
| 05/18/94 | W | 00049490066 | Zoloft (sertraline hcl 50 mg) | S | 100.00 | 160.20 |
| 05/18/94 | W | 00046086881 | PREMARIN TABS, .3 MG NDA-04-782 | S | 100.00 | 21.93 |
| 05/18/94 | W | 51129074231 | PRILOSEC 20MG CAPSULE 30  0000. | S | 30.00 | 91.65 |
| 05/18/94 | W | 00006007268 | VASOTEC 5MG TABLET 100 | S | 100.00 | 72.67 |
| 05/18/94 | W | 00074258660 | BIAXIN 500MG CLARITHROMYCIN | S | 60.00 | 141.40 |
| 05/18/94 | W | 00062535001 | TERAZOL 7 CREAM | S | 0.45 | 19.11 |
| 05/18/94 | W | 00009006404 | PROVERA 2.5 MG CT | S | 100.00 | 27.93 |

ID  DC-UC-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|---|---|---|---|---|---|---|
| 05/18/94 | W | 00071057024 | NITROSTAT (NITROGLYCERIN TABLETS USP) SU | N | 100.00 | 5.08 |
| 05/18/94 | W | 00074332413 | HYTRIN 5MG. TABS TERAZOSIN HYDROCHLORIDE | S | 100.00 | 96.94 |
| 05/18/94 | W | 11980026021 | PROPINE N/C CAP B.I.D. | S | 15.00 | 31.93 |
| 05/18/94 | W | 00006336710 | TIMOPTIC 0.5% OCUMETER 10ML | S | 10.00 | 27.15 |
| 05/18/94 | W | 00062027523 | RETIN-A CREAM .1% 20 GM TUBE | S | 20.00 | 25.85 |
| 05/18/94 | W | 00007336720 | COMPAZINE (PROCHLORPERAZINE MALEATE)TABLE | I | 100.00 | 68.31 |
| 05/18/94 | W | 00451150008 | PRELONE SYRUP | S | 240.00 | 32.88 |
| 05/18/94 | W | 00173046400 | SEREVENT INHALATIONAEROSOL | S | 3.00 | 41.16 |
| 05/18/94 | W | 00062171215 | MODICON 21 TABLETS | I | 126.00 | 124.48 |
| 05/18/94 | W | 00021440149 | COLYTE | I | 3840.00 | 7.51 |
| 05/18/94 | W | 00054252731 | LITH CARB CAP 300MG 1M | N | 1000.00 | 45.86 |
| 05/18/94 | W | 00781132401 | CYCLOBENZAPRINE 10MG | N | 100.00 | 18.03 |
| 05/18/94 | W | 00364249102 | Dipyridamole Sugar Coated Tabs | N | 1000.00 | 16.50 |
| 05/18/94 | W | 00378016001 | METHYCLOTHIAZIDE 5 MG. | N | 100.00 | 3.10 |
| 05/18/94 | W | 00009005011 | PROVERA 10 MG CT | I | 500.00 | 248.18 |
| 05/18/94 | W | 00081024955 | LANOXIN TABLETS (DIGOXIN) | S | 100.00 | 7.88 |
| 05/18/94 | W | 00008007801 | LO/OVRAL TAB NDA-17-612 | S | 126.00 | 116.45 |
| 05/18/94 | W | 00009003101 | CORTEF 10 MG CT | I | 100.00 | 15.51 |
| 05/18/94 | W | 00028005110 | LOPRESSOR (METOPROLOL TARTRATE) | I | 1000.00 | 420.90 |
| 05/18/94 | W | 58887081026 | HABITROL (NICOTINE) | I | 30.00 | 89.55 |
| 05/18/94 | W | 00364231201 | Baclofen Tabs | N | 100.00 | 9.22 |
| 05/18/94 | W | 00055508462 | MYAMBUTOL FC TAB 400MG 100 | S | 100.00 | 115.45 |
| 05/18/94 | W | 00065064835 | TOBRADEX OINTMENT | S | 3.50 | 16.69 |
| 05/18/94 | W | 00006236612 | TIMOPTIC 0.25% OCUMETER 15ML | S | 15.00 | 34.20 |
| 05/18/94 | W | 00585067502 | INTAL INHA | S | 8.10 | 31.34 |
| 05/18/94 | W | 00149071001 | MACROBID 100MG | S | 100.00 | 101.99 |
| 05/18/94 | W | 00085045803 | CLARITIN TABLETS 10MG 100 PER BOTTLE | S | 100.00 | 152.12 |
| 05/18/94 | W | 00085073604 | VANCERIL INHALER 42MCG/DOSE 16.8GM CANIS | S | 16.80 | 24.65 |
| 05/18/94 | W | 00173038742 | CEFTIN 250MG TABLET 60 BOTTLE | S | 60.00 | 153.95 |
| 05/18/94 | W | 00038013110 | ZESTRIL 10MG 100 TAB BTL | I | 100.00 | 66.96 |
| 05/18/94 | W | 00168007038 | ERYTHROMYCIN OPHTH OINT 1/8OZ | N | 0.13 | 1.57 |
| 05/18/94 | W | 00026851351 | CIPROFLOXACIN 500MG BOTTLE/100 | S | 100.00 | 259.52 |
| 05/18/94 | W | 00046086481 | PREMARIN TABS, 0.9 MG NDA-04-782 | S | 100.00 | 36.18 |
| 05/18/94 | W | 00069265072 | Procardia XL (Nifedipine) Extended Relea | S | 300.00 | 286.93 |
| 05/18/94 | W | 00299383528 | METROGEL | S | 1.00 | 18.95 |
| 05/18/94 | W | 00062178115 | ORTHO NOVUN 7/7/7 28 TABLETS | S | 168.00 | 114.90 |
| 05/18/94 | W | 00003017850 | PRAVACHOL | S | 100.00 | 148.28 |
| 05/18/94 | W | 00039007810 | TRENTAL (PENTOXIFYLLINE) 400MG UNIT OF U | S | 100.00 | 43.99 |
| 05/18/94 | W | 00310010710 | TENORMIN 25 MG 100 TAB BOTTLE | S | 100.00 | 70.16 |
| 05/18/94 | W | 00085025902 | VANCENASE AQ NASAL SPRAY 42MCG/ACTUATION | S | 25.00 | 26.62 |
| 05/18/94 | W | 00085092402 | LOTRISONE CREAM 45GM TUBE | S | 45.00 | 29.02 |
| 05/18/94 | W | 00006336712 | TIMOPTIC 0.5% OCUMETER 15ML | S | 15.00 | 40.62 |
| 05/18/94 | W | 00085020901 | PROVENTIL SOLUTION FOR INHALATION 0.83MG | I | 25.00 | 30.37 |
| 05/18/94 | W | 00029152522 | BACTROBAN (MUPIROCIN)OINTMENT 2 | S | 15.00 | 11.95 |
| 05/18/94 | W | 00046086791 | PREMARIN TABS, 0.625 MG NDA-04-782 | S | 1000.00 | 294.44 |
| 05/18/94 | W | 00056017270 | COUMADIN | S | 100.00 | 47.02 |
| 05/18/94 | W | 00029608522 | AUGMENTIN (AMOXICILINCLAVULANICACID) SUSP | S | 150.00 | 20.81 |
| 05/18/94 | W | 00008251402 | LO/OVRAL-28 TAB NDA-17-802 | S | 168.00 | 117.86 |
| 05/18/94 | W | 00088005161 | NICODERM PATCH 14MG | S | 14.00 | 43.36 |
| 05/18/94 | W | 00087058005 | QUESTRAN | S | 378.00 | 29.74 |
| 05/18/94 | W | 00049342030 | Diflucan (Fluconazole) Oral and Parenter | S | 30.00 | 169.95 |
| 05/18/94 | W | 00029485120 | RELAFEN (NABUMETONE) 500MG TAB | S | 100.00 | 80.59 |
| 05/18/94 | W | 00088005061 | NICODERM PATCH 21MG | S | 14.00 | 47.23 |

Page No.  22
05/31/95

ID  DC-UC-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 05/18/94 | W | 00078008405 | FIORICET TAB | N | 100.00 | 38.68 |
| 05/18/94 | W | 00038013210 | ZESTRIL 20MG 100 TAB BTL | I | 100.00 | 71.67 |
| 05/18/94 | W | 00069153066 | Norvasc (amlodipine besylate) Tablets 5M | S | 100.00 | 93.40 |
| 05/18/94 | W | 00005446443 | MAXZIDE-25 MG TABLETS 100 | I | 100.00 | 30.84 |
| 05/18/94 | W | 00062535601 | TERAZOL 3 CREAM | S | 20.00 | 19.11 |
| 05/18/94 | W | 00364084501 | Prenatal Rx Tabs | N | 100.00 | 5.02 |
| 05/18/94 | W | 00228234810 | PROPYLTHIOURACIL TABLETS, 50 MG | N | 100.00 | 3.08 |
| 05/18/94 | W | 00088005261 | NICODERM PATCH 7MG | S | 14.00 | 40.12 |
| 05/18/94 | W | 00088177747 | CARDIZEM SR 60MG 100CT | S | 100.00 | 63.40 |
| 05/18/94 | W | 00021440123 | COLYTE | I | 1.00 | 12.50 |
| 05/18/94 | W | 10812930001 | MELANEX SOL 30MG | B | 1.00 | 9.84 |
| 05/18/94 | W | 00086012010 | ISOMETHEPTENE 65MG, DICHLORALPHENAZONE 1 | I | 100.00 | 27.85 |
| 05/18/94 | W | 00058251834 | PILOCAR TWIN PACK OPHTHALMIC SOLUTION 4% | N | 1.00 | 15.30 |
| 05/18/94 | W | 00093066116 | ALBUTEROL SULFATE SYRUP | N | 1.00 | 8.76 |
| 05/18/94 | W | 00029600732 | AMOXIL (AMOXICILLIN) CAPSULE 500 | I | 500.00 | 61.59 |
| 05/18/94 | W | 00168002638 | BACITRACIN OPHTH OINT 1/8OZ | N | 0.13 | 1.21 |
| 05/18/94 | W | 00008021201 | PHENERGAN SUP 25MG NDA-10-926 | I | 12.00 | 21.87 |
| 05/18/94 | W | 00075130601 | CALCIMAR SOLUTION 400 IU 2 ML | I | 2.00 | 33.63 |
| 05/18/94 | W | 00072254003 | DOVONEX | S | 30.00 | 30.23 |
| 05/18/94 | W | 60322028742 | NAPROXEN | N | 100.00 | 11.33 |
| 05/18/94 | W | 00268030201 | EPIPEN EPINEPHRINE AUTO-INJECTOR JR | S | 1.00 | 25.34 |
| 05/18/94 | W | 00268030101 | EPIPEN EPINEPHRINE AUTO-INJECTOR | S | 1.00 | 25.34 |
| 05/18/94 | W | 00173044903 | IMITREX KIT W/2 SELFDOSE PREFILLED SYRIN | S | 2.00 | 60.67 |

*(handwritten annotations on various price lines: 4400.00, 30.00, 2.00, 480.00)*

|                | | |
|----------------|--|--|
| INVOICE TOTAL | | 8099.99 |
| PHARMACY TOTAL | | 8099.99 |

*(handwritten)*

T— Traced to invoice and each ID number
date, invoice type, drug name and
quantity was correct unless changes.
6-5-95 CBS

✓— Verified math accuracy
of invoice total and
amounts agreed.
6-5-95 CBS

HHD019-0573

HHD019-0573

# Invoice

MCKESSON LANDOVER
7721 POLK STREET
LANDOVER MD

SAFEWAY #1200 RX
1200 WISC AVE NW
WASH DC 20007

#813    20785    20007

PHONE: (800) 638-0314
DEA: PD0029567

DEA: BS0800753
CUST ID: F73500

INVOICE DATE 5/18/94    BATCH: 002

ACCT MGR:
BILLING DATE: 5/18/94
OEM: M
923677 110368    074 027
CUSTOMER ICN
002517138

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CCDE | EXTENS |
|------|-------------|---------|----|-----------------|--------------|------------|------|-----|------|--------|
| | | | | **** FDA 11-14-89 FED 11027923 * | | | | | | |
| | | | | *RX-PAK ESGIC TAB | | | | | | |
| | | | | **URGENT DRUG RECALL URGENT** | | | | | | |
| | | | | **URGENT DRUG RECALL URGENT** | | | | | | |
| | | | | CLASS OF RECALL:CLASS II | | | | | | |
| | | | | MANUFACT:RUGBY LABS INC. | | | | | | |
| | | | | BURROWS OTIC SOL STERILE 20Z | | | | | | |
| | | | | PROD #601-0252 ALL FOUR DIGIT | | | | | | |
| | | | | LOT #'S NDC 0536-0252-96 MGSTR | | | | | | |
| | | | | 128-7022: NEOMYCIN & POLYMYXIN | | | | | | |
| | | | | B, SULFATES & GRAMICIDIN CPTH | | | | | | |
| | | | | SOL 10% FROD #601-1890 ALL | | | | | | |
| | | | | FOUR DIGIT LOT NUMBERS: NDC # | | | | | | |
| | | | | 0536-1890-70 ECOND # 147-9302 | | | | | | |
| | | | | **PAGE 1** | | | | | | |
| CC | 2704161 | 1 | EA | LIDEX SOL 0.05% | 20ML | 19.49 | 16.23 | 14-2 | 1 R | 16.23 |
| AD | 1933035 | 1 | EA | RX-PAK ESGIC TAB | 100 | 72.87 | 60.85 | 16-5 | 1 R | 60.85 |
| AD | 1403542 | 1 | EA | PILOSTAT SOL 2% THIN PK | 2X15ML | 8.21 | 6.05 | 23-9 | 1 R | 6.05 |
| AD | 1902061 | 2 | EA | DOXYCYC CAP 50MG RUG | 50 | 8.25 | 3.05 | 1-2 | 1 R | 3.10 |
| AA | 1903212 | 1 | EA | POLYTRIM OPH SOL | 10ML | 15.79 | 13.05 | 17-4 | 1 R | 13.05 |
| AA | 2222291 | 1 | EA | H-H-K TAB IVORY | SCHE | 3.90 | 3.23 | 17-0 | 1 R | 32.23 |
| AD | 1933472 | 1 | EA | RX-PAK NORADRYNE TAB 100MG | 100 | 40.69 | 32.28 | 20-8 | 1 R | 49.93 |
| AD | 2154375 | 1 | EA | NORPRAMIN TAB 25MG | 100 | 106.95 | 86.90 | 14-5 | 1 R | 86.90 |
| AD | 1823043 | 1 | EA | LASIX TAB 40MG | | | | | | |
| | | | | **PAGE 2** | | | | | | |
| AD | 1730078 | 1 | EA | BEEPEN-VK TAB 500MG | 500 | 61.25 | 15.45 | 7-8 | 1 R | 15.45 |
| AD | 2262293 | 1 | EA | NAPROSYN TAB 375MG | 500 | 464.70 | 398.87 | 14-2 | 1 R | 398.82 |
| AD | 1666221 | 1 | EA | TAPAZOLE TAB 10MG | 100 | 21.30 | 18.28 | 14-2 | 1 R | 18.26 |
| AD | 1318054 | 1 | EA | AMOXIL CAP 250MG | 500 | 102.90 | 30.85 | 72-0 | 1 R | 30.85 |
| CA | 2103380 | 1 | EA | TEMOVATE OINT 0.05% | 15GM | 20.45 | 17.55 | 14-2 | 1 R | 17.55 |
| AD | 1189005 | 1 | EA | PREDNISON TAB 100MG | SCHE | 25.94 | 42-29 | 12-2 | 1 R | 100.38 |
| AD | 2262640 | 2 | EA | NORPACE CR CAP 100MG | 500 | 63.26 | 54-24 | 14-2 | 1 R | 108.46 |
| AD | 2128361 | 2 | EA | ERYTHR STE TAB 250MG | 500 | 65.31 | 28-08 | 14-0 | 1 R | 28.00 |
| AD | 1999200 | 1 | EA | PROSCAR TAB 5MG 1/U | 100 | 182.35 | 150.26 | 17-6 | 1 R | 150.26 |
| | | | | **PAGE 3** | | | | | | |
| AD | 2121077 | 1 | EA | CEFTIN TAB 500MG | 60 | 352.58 | 302.63 | 14-2 | 1 R | 302.63 |
| AD | 1265045 | 1 | EA | SYNTHROID TAB 0.2MG | 100 | 30.75 | 25.24 | 16-4 | 1 R | 50.48 |
| AA | 2298946 | 2 | EA | BETADINE TOP SOL 2% | 3X50ML | 152.99 | 126.04 | 17-6 | 1 R | 252.12 |

----CONTINUED

THIS INVOICE IS PAYABLE TO    MCKESSON DRUG CO.
THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AFTER DATE OF INVOICE

CONFIDENTIAL

HHD019-0574

HHD019-0574

McKesson

| MCKESSON LANDOVER | | |
|---|---|---|
| 7721 POLK STREET | | |
| LANDOVER | MD | 20785 |

SAFEWAY #1200 RX   #813
1055 WISC AVE NW
WASH   DC   20007

PHONE: (800) 638-0314
DEA: PD0024567

DEA: dS0800753
CUST ID: F73500

# Invoice

BATCH: 002

5/18/94   INVOICE DATE

ACCT MGR:
BILLING DATE: 5/18/94
OEM: M   09s2204122

973677 110348 074 027

CUSTOMER ICN
0025I7138   PAGE 2

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | CP % | I C | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **PAGE 4** | | | | | | |
| AD | 1106558 | 1 | EA | PROPULSID TAB 10MG | 100 | 60.00 | 51.50 | 14-2 | 1 R | 51.50 |
| CA | 1295817 | 1 | EA | DESOWEN OINT 0.05% | 15GM | 12.06 | 09.94 | 14-2 | 1 R | 09.94 |
| AD | 2279112 | 1 | EA | PCE DISPER TAB 333MG | 60 | 65.03 | 53.58 | 14-2 | 1 R | 53.58 |
| AD | | | EA | | | | | | 1 R | |
| AD | | | EA | ERYPED 400MG NYL | 100 | | 15.34 | 14-2 | 1 R | 15.34 |
| AD | 3448606 | | EA | ERYTHR ETH TAB 400MG NYL | 100 | 22.35 | 14.53 | 35.0 | I 1VR | 14.53 |
| | | | | **PAGE 5** | | | | | | |
| CA | 2291839 | 1 | EA | TRIDESILON OINT 0.05% | 15GM | 10.29 | 08.83 | 14-2 | 1 R | 08.83 |
| BA | 1458504 | 1 | EA | PILOCAR OPHT SOL 2% TOL | 2X15ML | 15.90 | 13.45 | 14-2 | 1 R | 13.45 |
| AD | 2250348 | 3 | EA | ISOPTIN SR TAB 240MG | 100 | 124.33 | 106.12 | 14-2 | 1 R | 213.45 |
| AD | 2187623 | 2 | EA | PROVERA TAB 5MG | 100 | 51.15 | 78.20 | 14-2 | 1 R | 156.20 |
| BA | 2231141 | 1 | EA | VOLTAREN EC TAB 50MG | 100 | 20.25 | 16.69 | 14-2 | 1 R | 16.69 |
| BA | 3654415 | 1 | EA | TOBRADEX DROP 0.3/0.1% | 5ML | 16.33 | 13.98 | 14-2 | 1 R | 113.98 |
| BE | 1749787 | 6 | EA | PROVENTIL INHALER | 17GM | 22.06 | 18.20 | 14-2 | 1 R | 109.20 |
| AD | 2169822 | 1 | EA | AEROBID INHALER SYSTEM | | 42.50 | 36.90 | | 1 R | |
| AD | 1446404 | 3 | EA | SELDANE-D ER TAB | 100 | 99.90 | 85.75 | 14-2 | 1 R | 85.75 |
| | | | | **PAGE 5** | | | | | | |
| BE | 1930189 | 2 | EA | BECONASE NASAL INHALER | 16-8GM | 28.72 | 24.65 | 14-2 | 1 R | 49.36 |
| AD | 2212812 | 1 | EA | BIAXIN EC TAB 25MG | 100 | 110.36 | 94.20 | 14-2 | 1 R | 94.20 |
| AD | 1318203 | 1 | EA | ASACOL ER TAB 400MG | 100 | 55.20 | 47.38 | 14-2 | 1 R | 47.38 |
| AD | 3448834 | 1 | EA | CALAN SR CAPL 180MG | 100 | 108.67 | 93.26 | 14-2 | 1 R | 93.26 |
| AD | 3499415 | 2 | EA | SELDANE TAB 60MG | 500 | 443.04 | 380.20 | 14-2 | 1 R | 380.28 |
| AD | 2471541 | 1 | EA | BUSPAR TAB 5MG | 100 | 98.24 | 84.01 | 14-5 | 1 R | 84.01 |
| AD | 2477541 | 3 | EA | ZOLOFT TAB 50MG | 100 | 194.41 | 160.20 | 14-2 | 1 R | 480.60 |
| AD | 1158480 | 2 | EA | PREMARIN TAB 0.3MG | 100 | | 21.03 | 14-2 | 1 R | 42.86 |
| AD | 3682614 | 3 | EA | PRILOSEC CAP 20MG W/U | 30 | 111.23 | 91.65 | 14-2 | 1 R | 274.95 |
| | | | | **PAGE 6** | | | | | | |
| AD | 1843499 | 2 | EA | VASOTEC TAB 5MG | 100 | 88.19 | 72.67 | 14-6 | 1 R | 145.34 |
| AD | 3531795 | 1 | EA | BIAXIN TAB 500MG | 60 | 22.96 | 14.14 | 14-2 | 1 R | 14.14 |
| AD | 2245132 | 3 | EA | VERAPAMIL TAB CRM 0.4% | 0-45GM | 33.90 | 27.93 | 14-6 | 1 R | 83.79 |
| AD | 2186740 | 2 | EA | PROVERA TAB .5MG | 100 | 17.65 | 05.08 | 14-6 | 1 R | 10.16 |
| AD | 2236604 | 2 | EA | NITROSTAT SUB.TAB 0.4MG | 100 | 117.65 | 96.94 | 14-6 | 1 R | 96.94 |
| BA | 3676509 | 1 | EA | MORPHINE CAP | 15ML | 38.93 | 34.15 | 14-2 | 1 R | 34.15 |
| BA | 1301066 | 2 | EA | TYROPINE CAP 5% | 13 | 32.95 | 27.15 | 14-2 | 1 R | 54.33 |
| CA | 2137594 | 1 | EA | RETIN-A CREAM 0.1% | 20GM | 30.12 | 25.85 | 14-2 | 1 R | 25.85 |

CONTINUED

THIS INVOICE IS PAYABLE TO   MCKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.
THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.
S-900 (R.3-92)

CONFIDENTIAL

# Invoice

MCKESSON LANDOVER
7721 POLK STREET
LANDOVER          MD

SAFEWAY #1200 RX
1055 MISC AVE NW
WASH          DC

#813          20785

20007

PHONE: (800) 638-0314
DEA:    PD0029567

DEA:    BS0800753
CUST ID: F73500

INVOICE DATE  5/18/94

INVOICE NO

BATCH: 002

ACCT MGR:
BILLING DATE: 052204122
OEM: M          LZLZ
973677 110368  074 027

CUSTOMER  ICM
0025I7I30

CONTINUED

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|---|
| AD | 1455831 | 1 EA | COMPAZINE TAB 10MG | 100 | 82.90 | 68.31 | 17.6 | 1 R | | 68.31 |
| AA | 1371277 | 1 EA | PRELONE SYR 15MG | 8OZ | 39.90 | 32.88 | 14.2 | 1 R | | 32.88 |
| BE | 2211795 | 1 EA | SEREVENT INHAL AERO 120DOSE | | 47.95 | 41.16 | 14.2 | 1 R | | 41.16 |
|  |  |  | **PAGE 8** |  |  |  |  |  |  |  |
| AH | 1868967 | 1 EA | MODICON TAB DIALPAK | 6X21 | | 124.48 | 14.2 | 1 R | | 124.48 |
| AA | 1133917 | 1 EA | LONITEN TAB 2.5MG | 100 | | 7.51 | 17.7 | 1 R | | 7.51 |
| AD | 2218415 | 1 EA | CLINORIL TAB 200MG | 12OZ | | 45.86 | 14.3 | 1 R | | 45.86 |
| AD | 1102900 | 1 EA | CYCLOMEN TAB 10MG | 100 | 75. | 18.03 | 16.3 | 1MR | | 18.03 |
| AD | 1161789 | 1 EA | DIPYRIDAM TB 25MG | 100 | 39.5 | 16.26 | 16.5 | 1VR | | 16.5C |
| AD | 2438935 | 1 EA | METHYCLOTH TAB 5MG NVL | 100 | 9.50 | 3.10 | 67.4 | 1VR | | 3.10 |
| AD | 1868209 | 1 EA | PROVERA TAB 10MG | 100 | 301.19 | 248.18 | 17.6 | 1 R | | 240.18 |
| AD | 1931183 | 2 EA | RX-PAK LANOXIN TAB 0.25MG | 100 | 10.82 | 9.20 | 14.9 | 1VR | | 18.40 |
| AH | 2299659 | 1 EA | LO/OVRAL-21 PILPAK | 6X21 | 141.33 | 116.45 | 17.6 | 1 R | | 116.45 |
|  |  |  | **PAGE 9** |  |  |  |  |  |  |  |
| AD | 1605047 | 1 EA | CORTEF TAB 10MG | 100 | 18.83 | 15.51 | 17.6 | 1 R | | 15.51 |
| AD | 2474201 | 1 EA | LOPRESSOR TAB 50MG | 1000 | 490.57 | 420.90 | 14.2 | 1 R | | 420.90 |
| AD | 1946528 | 1 EA | HABITROL PATCH 7MG | 30 | 104.37 | 89.35 | 14.2 | 1 R | | 89.35 |
| AD | 1380118 | 1 EA | BACLOFEN TAB 10MG SCHE | 100 | 132.15 | 113.02 | 14.2 | 1MR | | 113.02 |
| BA | 3654423 | 1 EA | TAMBOCOR TAB 100MG | 100 | 41.15 | 34.20 | 17.6 | 1 R | | 34.20 |
| BA | 1157586 | 3 EA | TORNADEX O/SYN-CLMET 3.3ML | 1 | 37.52 | 31.34 | 16.5 | 1VR | | 94.02 |
| AB | 1888475 | 1 EA | INTAL INHALER METER SPR 100 | 100 | 118.02 | 101.99 | 14.2 | 1 R | | 101.99 |
|  |  |  | **PAGE 10** |  |  |  |  |  |  |  |
| AD | 2147731 | 1 EA | CLARITIN TAB 10MG | 100 | 177.23 | 152.12 | 14.2 | 1 R | | 152.12 |
| BE | 1330083 | 3 EA | VANCERIL INHALER | 16.8GM | 28.72 | 24.62 | 14.2 | 1 R | | 73.99 |
| AD | 2119980 | 1 EA | ZESTRIL TAB 250MG | 60 | 179.36 | 153.95 | 14.2 | 1 R | | 153.95 |
| BA | 1617653 | 1 EA | ERYTHR O/O | 100 | 78.00 | 66.96 | 14.2 | 1 R | | 66.96 |
| AD | 1672684 | 3 EA | CIPRO TAB 500MG FDUS 1/80Z | | 4.17 | 1.52 | 63.2 | 1MR | | 4.91 |
| AD | 1466638 | 1 EA | PREMARIN TAB 0.9MG | 100 | 302.48 | 259.53 | 14.2 | 1 R | | 259.53 |
| AD | 2180149 | 1 EA | PROCARDIA XL E/R TAB 30MG | 100 | 342.16 | 286.18 | 17.6 | 1 R | | 286.18 |
| CA | 3203361 | 2 EA | METROGEL TOP GEL .75% TUBE | 10% | 23.08 | 18.55 | 17.6 | 1 R | | 37.90 |
|  |  |  | **PAGE 11** |  |  |  |  |  |  |  |
| AH | 1686757 | 1 EA | OR THO NOVUM 7/7/7 DIALPAK | 6X28 | 133.86 | 114.90 | 14.2 | 1 R | | 114.90 |
| AA | 3532223 | 1 EA | TRANDATE HCL TAB 200MG | 100 | 179.95 | 141.28 | 14.5 | 1 R | | 141.28 |
| AB | 2173253 | 3 EA | TRENTAL TAB 400MG U/U | 100 | 51.46 | 43.99 | 14.5 | 1 R | | 131.97 |

THIS INVOICE IS PAYABLE TO  **McKESSON DRUG CO.**
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

S-900 (R-3-92)

CONFIDENTIAL

MCKESSON
MCKESSON LANDOVER MD  #813
7721 POLK STREET
LANDOVER  20785

SAFEWAY #1200 RX
1055 WISC AVE NW
WASH    DC    20007

PHONE: (800) 638-0314
DEA:  PD002957

DEA: BS0800753
CUST ID: F73500

**INVOICE**   BATCH: 002

ACCT #: ____
BILLING DATE: 5/18/94   092204722
OEM: M    LILZ
923677 110368 074 027

INVOICE DATE 5/18/94    CUSTOMER ICN  002517138

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CCODE | EXTENS |
|------|-------------|---------|----|------------------|--------------|------------|------|-----|-------|--------|
| | | | | **PAGE 12** | | | | | | |
| AD | 1419753 | 1 | EA | TENORMIN TAB 25MG 100 | 81-74 | 70-16 | 14-2 | 1 | R | 70-16 |
| BD | 3055529 | 3 | EA | VANCENASE A/Q NASAL SPR 25GM | 31-01 | 26-62 | 14-1 | 1 | R | 79-86 |
| CA | 1157267 | 3 | EA | LOTRISONE CRM 45GM | 33-80 | 29-02 | 14-1 | 1 | R | 87-06 |
| BA | 1157502 | 3 | EA | TIMOPTIC O/S .5% 10ML | | | | 1 | R | |
| BE | 2280444 | 3 | EA | PROVENTIL SOL 0.083% 3ML 15ML | 35-39 | 30-33 | 11-2 | 1 | R | |
| CA | 3286812 | | EA | BACTROBAN OINT 2% 15GM | 14-50 | 11-95 | 11-6 | 1 | R | 11-95 |
| | | | | **PAGE 13** | | | | | | |
| AD | 1156872 | | EA | PREMARIN TAB 0.625MG 1000 | 343-03 | 294-44 | 11-6 | 1 | R | 294-44 |
| AD | 1253210 | | EA | COUMADIN TAB 5MG 100 | 27-06 | 23-02 | 17-6 | 1 | R | 94-04 |
| AC | 1138053 | | EA | AUGMENTIN TAB 500MG 100 | 25-25 | 20-81 | 17-6 | 1 | R | 20-81 |
| AM | 1157240 | | EA | LOTENSIN TAB 20MG 100 | 143-21 | 117-86 | 17-6 | 1 | R | 117-86 |
| AM | 1424672 | | EA | CLIMARA TRANS PATCH 14MG | 53-12 | 43-34 | 14-2 | 1 | R | 43-34 |
| AE | 1557207 | | EA | QUESTRAN POWDER CAN 378GM | 34-64 | 29-24 | 14-1 | 1 | R | 59-52 |
| AD | 1481330 | | EA | DIFLUCAN TAB 100MG 30 | 206-25 | 169-95 | 17-6 | 1 | R | 169-95 |
| AD | 1521661 | | EA | RELAFEN TAB 500MG 100 | 92-80 | 80-59 | 12-6 | 1 | R | 80-59 |
| AD | 1671150 | | EA | NICODERM TRANSD PATCH 21MG 14 | 55-02 | 47-23 | 14-2 | 1 | R | 47-23 |
| | | | | **PAGE 14** | | | | | | |
| AD | 1169325 | 1 | EA | FIORICET TAB 100 | 45-96 | 38-68 | 14-2 | 1 | R | 38-68 |
| AD | 1619402 | 1 | EA | ZESTRIL TAB 20MG 100 | 87-32 | 71-47 | 17-6 | A | R | 71-47 |
| AD | 2484244 | 1 | EA | NORVASC TAB 5MG 100 | 113-35 | 93-40 | 17-6 | 1 | R | 93-40 |
| EA | 3256658 | 1 | EA | MAXZIDE TAB 37.5/25MG 100 | 37-46 | 30-84 | 17-6 | 1 | R | 30-84 |
| AD | 1925705 | 1 | EA | NEBAZOL 3 VAG CRM 0-8% | 22-46 | 19-11 | 11-2 | 1 | R | 38-22 |
| AD | 2330444 | | EA | PREGNYL INJ 1ML 10ML SYRCHE | 11-80 | 10-02 | 14-2 | 1MR | | 6-12 |
| AD | 1458355 | | EA | PROPULSID TAB 50MG P/MG 100 | 11-33 | 3-02 | +14-2 | 1MR | | 5-02 |
| AD | 1481071 | | EA | NICODERM TRANSD PATCH 7MG 14 | 46-74 | 40-12 | 14-1 | 1 | R | 40-12 |
| BA | 2211993 | | EA | CARDIZEN SR CAP 60MG 100 | 76-94 | 63-40 | 11-6 | 1 | R | 63-40 |
| | | | | **PAGE 15** | | | | | | |
| AA | 3605250 | 1 | EA | COLYTE PEG LAVAGE W/FLV 4-LITER | 15-18 | 12-50 | 11-7 | 1 | R | 12-50 |
| EC | 1743839 | 1 | EA | MELANEX SOL 30MG 10Z | 11-94 | 9-86 | 17-6 | 1 | R | 9-86 |
| BD | 2439461 | 1 | EA | MIDRIN CAP 65/325 CARM 100 | 33-80 | 27-86 | 17-6 | 1 | R | 27-86 |
| BA | 1455512 | 1 | EA | PILOCAR OPHT SOL 4% IOL 2X15ML | 13-82 | 15-30 | 14-1 | 1MR | | 15-30 |
| AA | 1316793 | 6 | EA | ALBUTEROL SYRP 2MG LEMN 160Z | 27-90 | 23-26 | +6-6 | 1MR | | 8-76 |
| BA | 1339006 | | EA | AMOXIL CAP 500MG 500 | 185-90 | 61-39 | 12-6 | 1MR | | 61-39 |
| BA | 2710135 | | EA | BACIT OINT 3.5GM FOUS 1/BOZ | 1-56 | 1-21 | 33-224 | 1MR | | 1-21 |
| | | | | **PAGE 15** | | | | | | |
| LA | 1811703 | 1 | EA | PHENERGAN SUPPOS 25MG 12 | 24-54 | 21-87 | 11-6 | 1 | R | 21-87 |
| LA | 2291165 | 6 | EA | CALCIJEX VIAL 400IU 2ML | 48-81 | 33-63 | 13-6 | 1 | R | 201-78 |

**CONTINUED**

THIS INVOICE IS PAYABLE TO     MCKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

(S-900 . (R 3/92))

CONFIDENTIAL

MCKESSON LANDOVER
7721 POLK STREET
LANDOVER MD 20785

SAFEWAY #1200 RX
1855 MISC AVE NW
WASH DC 20007

#813
PHONE:(800) 638-0314
DEA: P00029567

DEA: BS0800753
CUST ID: F73500

**Invoice**

BATCH: 002

INVOICE DATE: 5/18/94   INVOICE NO

ACCT MGR:
BILLING DATE: 5/18/94
OEM: M
CUSTOMER ICN   002517138

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | | STORE RETAIL | UNIT PRICE | GP % | I D | C CODE | EXTENS. |
|------|-------------|---------|----|------------------|---|------|------|----|-----|------|--------|
| CA | 1155045 | 1 | EA | DOVONEX OINT 0.005% | 30GM | 35.22 | 30.23 | 14.2 | | 1 KR | 30.23 |
| AD | 2718013 | 1 | EA | NAPROXEN TAB 500MG HAM | 100S | 105.31 | 11.33 | 85.2 | D | 1 KR | 11.33 |
| DA | 1185760 | 1 | EA | EPIPEN JR 0.15MG AUTO INJECTOR | | 30.75 | 25.34 | 17.6 | | 1 R | 25.34 |

ITEMS PURCHASED AT LIST ONLY — TOTAL   257.18*

**SUMMARY**

RETAIL $   COST $   G.P.
12639.07   10185.73   19.43

CATEGORY
PHARMACY RX ONLY

LINES   CASES   PIECES
123      0       180

THIS INVOICE IS PAYABLE TO   MCKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

NET PAYABLE BY STMT DUE DATE   10185.73

GROSS PAYABLE AFTER STMT DUE DATE   10185.73

CONFIDENTIAL

To: Paul Chesser

Fr: D Bowell
DC Medicaid

Audit Invoice

HHD019-0579

HHD019-0579

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _Safeway #1200_

Address: _1855 Wisconsin Ave N.W._

_Washington. D.C. 20007_

Phone Number: _(202) 333-6048_

Contact Person: _Barbara Kirby, RPh_

### Type of Pharmacy
(Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☑ |
| Other: | |
| Nursing Home Pharmacy | ☐ |
| Hospital Outpatient Pharmacy | ☐ |
| Home I.V. Pharmacy | ☐ |
| Mail Order Pharmacy | ☐ |
| County Public Health Unit Pharmacy | ☐ |
| Public Health Entity | ☐ |