# EXHIBIT 16



21665664

Sep 24 2008
1:21PM

**Idaho Drug Acquisition
Cost Study**

**Prepared by
Myers and Stauffer LC
Certified Public Accountants
4123 SW Gage Center Dr., Ste. 200
Topeka, Kansas 66604-1833**

**November 30, 1998**

# TABLE OF CONTENTS

Idaho Drug Acquisition Cost Study . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1-4
Exhibits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-D

Addendum: Pharmacy Professional Dispensing Fees

## Introduction

We were asked to estimate the acquisition cost of prescription drugs in the state of Idaho for the purpose of assisting the Medicaid program to set an estimated acquisition cost (EAC) discount to use in its pharmacy program. The state reimburses the ingredient cost of multiple source drugs with a "Federal Upper Limit" (FUL) at the upper limit. Brand name drugs from 18 manufacturers are reimbursed at the manufacturer's listed "direct price," and ingredient cost for all other drugs currently follows "average wholesale price" (AWP). Recent studies, including those performed by Myers and Stauffer in other states, have shown that pharmacies typically are able to purchase drugs at prices which are significantly below AWP. In addition to payment for ingredient cost, the state's reimbursement formula includes a profession dispensing fee allowance.

Our study of the estimated acquisition cost for drugs dispensed to Medicaid recipients in Idaho utilizes invoice data collected by Myers and Stauffer earlier this year during pharmacy engagements conducted for the states of Arkansas and Kentucky. This invoice data was then weighted to Idaho Medicaid utilization and merged with a drug pricing file containing AWP and MAC (federal upper limit or maximum allowable cost) provided by the state of Idaho.

Tables were produced comparing actual purchase price to AWP for the identified sample of non-FUL drug products. This analysis yielded an average actual acquisition cost of 83.5% when weighted by Idaho Medicaid volume. The unweighted average was 83.3% with a standard deviation of the sample being 2.7%. This allows a 95% confidence interval for the estimated acquisition cost to be constructed with an upper limit of 88.5%. This analysis yields strong support that the Medicaid program can discount reimbursement for the ingredient cost of non-FUL drugs at least 11.5% and still fully cover pharmacies' costs to acquire the drugs.

## Methodology

We randomly selected 75 pharmacies that had participated in dispensing cost surveys in Kentucky and Arkansas to participate in the acquisition cost surveys. Medicaid agencies sent a letter to the selected pharmacies requesting them to copy drug purchase invoices covering a one-month period. One half of the pharmacies were asked to send invoices from May 1997 and the other half, from November 1997. The pharmacy providers were requested to submit invoices for drug purchases from both wholesalers and manufacturers. Not all providers submitted invoices for direct purchases from manufacturers. It is not known whether direct purchases were not made during the sample month, whether the provider does not purchase directly from manufacturers, or whether the provider simply did not submit them.

Invoices were received from 52 pharmacies, eight of which were regional and national chain pharmacies. There was no significant difference between the acquisition cost of drugs for chains and independents shown by the invoice data. However, based on our experience and discussions with various chain organizations and the larger independent pharmacies, some chain pharmacies are known to receive rebates on their drug purchases. It is our belief that the results of the acquisition cost study overstate true drug acquisition costs for some pharmacies due to

---

availability of manufacturer rebates for high volume purchasers. These rebate amounts are not captured on the wholesaler invoices we collected and reviewed. In addition, some chain pharmacies have vertically integrated their distribution network with ownership at the wholesaler level which further limits access to true drug acquisition costs.

The drug purchase date on the invoices received was entered into our database. Drug name, strength, package size, number of units purchased, extended price paid, and NDC number, if available, from the invoices was entered into our database.

We received data from Idaho's fiscal agent, EDS, which identified the Medicaid agency's drug volume by dollars and units reimbursed. The drug purchases on the invoices were computer matched by NDC number to the listing of drugs provided by the state of Idaho. Since many invoices did not reflect NDC numbers, our staff matched high volume invoice drugs by description. Another limitation was that a large number of the invoices did not match the EAC drug listing because of differing package size or drug strength. Of the 9,914 drugs identified in the EDS file, 379 drugs matched both pricing and invoice files. Of these, 196 drugs were not subject to FUL pricing. Fortunately, the reimbursement volume of these 196 drugs constitutes approximately 58% of total non-FUL drug reimbursement in Idaho.

Exhibit A, "Idaho Weighted EAC Discounts" lists all invoice drugs which were matched from the state's drug list. After the unit Actual Acquisition Cost (AAC) of each drug was calculated, AAC as a percent of the AWP used for Idaho reimbursement rate was calculated.

**Findings**
The invoice drug purchases were separated into categories of wholesale and direct purchases as these two groups have distinct characteristics. The unweighted mean discount from AWP for all non-FUL drugs purchased from wholesalers was 17.0% and the unweighted mean discount from AWP for all non-FUL drugs purchased was 17.0%.

Our invoice data showed only a small number of direct purchases in both Kentucky and Arkansas and that no drug products purchased primarily on this basis. This may not be true in Idaho. Merging invoice data from Kentucky and Arkansas with utilization from Idaho, we found only 54 direct purchases out of approximately 5,900 purchases of non-FUL drugs included on the state's drug listing. The unweighted mean discount from AWP for direct purchases was 21.4%. The acquisition cost of drugs purchased direct as a percent of AWP ranged from 51% to 83% for non-FUL drugs and 9% to 42% for FUL drugs.

We have calculated the actual acquisition cost of multi-source drugs for which there is a FUL price as a percentage of AWP and as a percentage of FUL prices. The average discount from AWP for these multi-source drugs is 65% when weighted by Idaho Medicaid volume. The average discount from FUL prices is 40% for all multi-sources drugs for which there is a FUL price when weighted by Idaho Medicaid volume. The drug acquisition cost as a percent of FUL

prices ranges from 15% to 310% of the FUL prices; therefore we do not recommend a reimbursement based on a percent of FUL pricing.

Of most significance is the discount from AWP for non-FUL drugs when weighted by Idaho Medicaid volume. As summarized in Exhibit B, acquisition cost averages to 83.5% of AWP. For this analysis we excluded any purchases which were calculated to be over 100% of AWP as our experience indicates such findings represent errors in the data. Similarly, we excluded purchases which were less than 70% of AWP as being outliers not representative of typical drug purchases. These exclusions had only a small impact on the average and have the effect of making the analysis more conservative (inclusion of the drug purchases below 70% of AWP yielded an average acquisition cost of 79% for non-FUL drugs.) As shown in the Exhibit, using the mean and standard deviation of the actual acquisition costs, a 95% confidence interval can be constructed with a lower bound of 78.1% and an upper bound of 88.5%.

**Recommendations**
To summarize, our analysis found that there is a 95% probability that the average acquisition cost for any sample of non-FUL drug products will be between 78.1% and 88.5% of AWP; i.e., for an individual pharmacy filling any mixture of prescriptions for Medicaid recipients, the pharmacy's acquisition cost for non-FUL drugs will average between 78.1% and 88.5% of AWP. For the market basket of 379 frequently dispensed drugs for Idaho Medicaid recipients, the weighted average acquisition cost for non-FUL drugs was 83.5%.

These findings indicate that a pharmacy reimbursement formula based on AWP less 11% would cover the acquisition costs of all Idaho pharmacies, and provide a margin of 0.5% to 11% of AWP. The most likely margin would be about 5.7% of AWP (equal to a margin of 6.4% on ingredient cost revenue). A reasonable pharmacy reimbursement formula for brand drugs might be as follows:

| Dispensing Fee at | | EAC at | | Margin at |
|---|---|---|---|---|
| Actual Cost | + | AWP less 16.5% | + | 5.5% of AWP |

Expressed as a dispensing fee plus ingredient cost formula, the EAC plus margin allowence in above formula is equivalent to ingredient cost reimbursement at AWP less 11%. Our analysis of As shown in Exhibit C, of the 42 states which reimburse using a discount from AWP, 36 of these states use discounts in the range of 9% to 12% with a 10% discount being the most common.

We have prepared a fiscal impact model to estimate the budgetary impact of various levels of acquisition cost discounting, assuming no change in the current dispensing fee. Exhibit D shows the estimated effect of 8%, 10%, 11%, 12% and 15% EAC discounts. Because EAC discounts would only apply to the ingredient cost of non-FUL drugs and not to the dispensing fee or ingredient cost of FUL drugs, the reduction in the total amount paid by the program will be 75% to 80% of the EAC discount. For example, the model estimates a 7.6% reduction in total

payments when using a 10% EAC discount.

The savings calculated in the impact model may be overstated due to the fact that pharmacy claims are paid at the lessor of the formula payment or the usual and customary charge of the pharmacy. This determination is done on a claim by claim basis and it is not possible to model the exact effect of an EAC discount using only the summary utilization information for each drug. A sample of 97 high volume drugs revealed that the average ingredient cost reimbursed by the state was 5.6% below AWP presumably due to the application of the lessor of formula payment or charges algorithm. The use of an EAC discount will produce additional savings to the program on claims where the pharmacy's usual and customary charge is less than the reduced formula payment.

# IDAHO WEIGHTED EAC DISCOUNTS

Page: 1
11/30/1998

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00002411760 | ZYPREXA 10MG TABLET | 35,558 | 6.49842 | 231,070.82 | 7.74000 | 275,218.92 | 10/01/1996 | 83.96 |
| 00002411760 | ZYPREXA 10MG TABLET | 35,558 | 6.69661 | 238,118.06 | 7.97250 | 283,486.16 | 06/05/1997 | 84.00 |
| 00002513648 | LORABID | 27,550 | 0.33771 | 9,303.91 | 0.39111 | 10,775.08 | 12/03/1996 | 86.35 |
| 00002821501 | HUMULIN R | 17,496 | 1.66678 | 29,161.98 | 1.98400 | 34,712.06 | 01/08/1997 | 84.01 |
| 00002831501 | HUMULIN N 100U/ML VIAL | 33,708 | 1.67425 | 56,435.62 | 1.98400 | 66,876.67 | 01/08/1997 | 84.39 |
| 00002871501 | HUMULIN 70/30 | 17,640 | 1.67414 | 29,531.83 | 1.98400 | 34,997.76 | 01/08/1997 | 84.38 |
| 00003517805 | PRAVACHOL | 10,053 | 1.73133 | 17,405.06 | 2.06193 | 20,728.58 | 08/03/1993 | 83.97 |
| 00003517805 | PRAVACHOL | 10,053 | 1.69386 | 17,028.37 | 2.06188 | 20,728.08 | 03/17/1997 | 82.15 |
| 00004005801 | KLONOPIN | 10,423 | 0.75958 | 7,917.10 | 0.91477 | 9,534.65 | 10/09/1996 | 83.04 |
| 00004006801 | KLONOPIN 0.5MG TABLET | 9,505 | 0.65682 | 6,243.07 | 0.80200 | 7,623.01 | 10/09/1996 | 81.90 |
| 00041196401 | ROCEPHIN 1GM VIAL | 781 | 31.45800 | 24,568.70 | 37.5996 | 29,365.29 | 10/30/1997 | 83.67 |
| 00005389840 | SUPRAX 100MG/5ML SUSPENSIO | 34,050 | 0.51655 | 17,588.53 | 0.63775 | 21,715.39 | 12/03/1996 | 81.00 |
| 00006001468 | VASOTEC | 4,799 | 0.64517 | 3,096.17 | 0.77166 | 3,703.20 | 06/01/1996 | 83.61 |
| 00006001468 | VASOTEC | 4,799 | 0.64197 | 3,080.81 | 0.80177 | 3,847.69 | 05/30/1997 | 80.07 |
| 00006071268 | VASOTEC | 15,123 | 0.81215 | 12,282.14 | 0.98033 | 14,825.53 | 06/01/1996 | 82.84 |
| 00006071268 | VASOTEC | 15,123 | 0.81587 | 12,338.40 | 1.01866 | 15,405.20 | 05/30/1997 | 80.09 |
| 00006071368 | VASOTEC | 16,055 | 0.84727 | 13,602.92 | 1.02933 | 16,525.89 | 06/01/1996 | 82.31 |
| 00006071368 | VASOTEC | 16,055 | 0.85595 | 13,742.28 | 1.06955 | 17,171.63 | 05/30/1997 | 80.03 |
| 00006071468 | VASOTEC | 8,899 | 1.21130 | 10,779.36 | 1.46433 | 13,031.07 | 06/01/1996 | 82.72 |
| 00006071468 | VASOTEC | 8,899 | 1.21462 | 10,808.90 | 1.52155 | 13,540.27 | 05/30/1997 | 79.83 |
| 00006073161 | MEVACOR | 12,521 | 1.83281 | 22,948.61 | 2.24977 | 28,169.37 | 01/01/1997 | 81.47 |
| 00006073561 | ZOCOR | 7,824 | 1.67001 | 13,066.16 | 2.02877 | 15,873.10 | 01/01/1997 | 82.32 |
| 00006074061 | ZOCOR | 12,722 | 2.89217 | 36,794.19 | 3.53900 | 45,023.16 | 01/05/1996 | 81.72 |
| 00006093658 | FOSAMAX 10MG TABLET | 17,845 | 1.50381 | 26,835.49 | 1.78500 | 31,853.33 | 04/15/1997 | 84.25 |
| 00006095258 | COZAAR 50MG TABLET | 22,352 | 0.94691 | 21,165.33 | 1.17000 | 26,151.84 | 02/01/1997 | 80.93 |
| 00006096328 | PEPCID | 6,214 | 1.24742 | 7,751.47 | 1.68333 | 10,460.21 | 03/01/1997 | 74.10 |
| 00006096328 | PEPCID | 6,214 | 1.24930 | 7,763.15 | 1.51500 | 9,414.21 | 05/30/1997 | 82.46 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00006096331 | PEPCID | 10,119 | 1.33039 | 13,462.22 | 1.65333 | 16,730.05 | 03/01/1997 | 80.47 |
| 00006096358 | PEPCID | 59,371 | 1.34543 | 79,879.52 | 1.65333 | 98,159.86 | 03/01/1997 | 81.38 |
| 000074001020 | ESKALITH CR 450MG TABLET | 54,700 | 0.31854 | 17,424.14 | 0.39300 | 21,497.10 | 12/31/1996 | 81.05 |
| 00008002702 | PHENERGAN | 1,600 | 0.28417 | 454.67 | 0.35066 | 561.06 | 12/03/1996 | 81.04 |
| 00008021201 | PHENERGAN 25MG SUPPOSITORY | 2,400 | 2.28180 | 5,476.32 | 2.82400 | 6,777.60 | 12/03/1996 | 80.80 |
| 00008021201 | PHENERGAN 25MG SUPPOSITORY | 2,400 | 2.36908 | 5,685.79 | 2.97600 | 7,142.40 | 08/31/1997 | 79.61 |
| 00008049801 | PHENERGAN | 1,284 | 1.98365 | 2,547.01 | 2.46144 | 3,160.49 | 12/03/1996 | 80.59 |
| 00008049801 | PHENERGAN | 1,284 | 2.06679 | 2,653.76 | 2.59477 | 3,331.68 | 08/31/1997 | 79.65 |
| 00008070401 | EFFEXOR 75MG TABLET | 62,149 | 0.92230 | 57,320.02 | 1.14762 | 71,323.44 | 12/03/1996 | 80.37 |
| 00008078101 | EFFEXOR 37.5MG TABLET | 27,793 | 0.84945 | 23,608.76 | 1.05100 | 29,210.44 | 12/03/1996 | 80.82 |
| 00008253601 | TRIPHASIL-28 | 11,648 | 0.76150 | 8,869.95 | 0.93066 | 10,840.33 | 09/08/1995 | 81.82 |
| 00009344901 | GLYNASE | 5,762 | 0.77433 | 4,461.69 | 0.92500 | 5,329.85 | 01/03/1997 | 83.71 |
| 00009344901 | GLYNASE | 5,762 | 0.73630 | 4,242.56 | 1.00822 | 5,809.36 | 09/16/1997 | 73.03 |
| 00025138131 | DAYPRO | 26,904 | 1.11517 | 30,002.53 | 1.31055 | 35,259.04 | 11/15/1996 | 85.09 |
| 00025138131 | DAYPRO | 26,904 | 1.13788 | 30,613.52 | 1.37600 | 37,019.90 | 11/17/1997 | 82.69 |
| 00025540131 | AMBIEN | 9,837 | 1.23740 | 12,172.30 | 1.43700 | 14,135.77 | 11/15/1996 | 86.11 |
| 00025540131 | AMBIEN | 9,837 | 1.26595 | 12,453.15 | 1.51600 | 14,912.89 | 11/17/1997 | 83.51 |
| 00025542131 | AMBIEN 10MG TABLET | 21,318 | 1.48962 | 31,755.72 | 1.76760 | 37,681.70 | 11/15/1996 | 84.27 |
| 00025542131 | AMBIEN 10MG TABLET | 21,318 | 1.59597 | 34,022.89 | 1.86480 | 39,753.81 | 11/17/1997 | 85.58 |
| 00026851251 | CIPRO | 6,171 | 2.60376 | 16,067.80 | 3.03722 | 18,742.68 | 02/03/1997 | 85.73 |
| 00026851351 | CIPRO 500MG TABLET | 23,791 | 3.05742 | 72,739.08 | 3.62355 | 86,207.88 | 02/03/1997 | 84.38 |
| 00026884151 | ADALAT CC | 7,273 | 0.77843 | 5,661.52 | 0.95511 | 6,946.52 | 02/03/1997 | 81.50 |
| 00029152522 | BACTROBAN | 7,503 | 0.90851 | 6,816.55 | 1.10000 | 8,253.30 | 11/27/1996 | 82.59 |
| 00029152522 | BACTROBAN | 7,503 | 0.93480 | 7,013.80 | 1.15666 | 8,678.42 | 10/29/1997 | 80.82 |
| 00029152525 | BACTROBAN | 10,838 | 0.85604 | 9,277.76 | 1.03833 | 11,253.42 | 11/27/1996 | 82.44 |
| 00029152525 | BACTROBAN | 10,838 | 0.86893 | 9,417.46 | 1.09000 | 11,813.42 | 10/29/1997 | 79.72 |
| 00029321013 | PAXIL 10MG TABLET | 10,017 | 1.67485 | 16,776.97 | 1.97833 | 19,816.93 | 11/27/1996 | 84.66 |

Page: 3

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00029321013 | PAXIL 10MG TABLET | 10,017 | 1.74067 | 17,436.29 | 2.05500 | 20,584.94 | 10/29/1997 | 84.70 |
| 00029321113 | PAXIL | 3,274 | 1.75208 | 5,736.31 | 2.06500 | 6,760.81 | 11/27/1996 | 84.85 |
| 00029321113 | PAXIL | 3,274 | 1.78367 | 5,839.74 | 2.14500 | 7,022.73 | 10/29/1997 | 83.15 |
| 00029321120 | PAXIL 20MG TABLET | 53,662 | 1.79020 | 96,065.71 | 2.06400 | 110,758.37 | 11/27/1996 | 86.73 |
| 00029321120 | PAXIL 20MG TABLET | 53,662 | 1.79234 | 96,180.55 | 2.14455 | 115,080.84 | 10/29/1997 | 83.58 |
| 00029321213 | PAXIL 30MG TABLET | 11,210 | 1.79548 | 20,127.33 | 2.12500 | 23,821.25 | 11/27/1996 | 84.49 |
| 00029321213 | PAXIL 30MG TABLET | 11,210 | 1.85595 | 20,805.20 | 2.20833 | 24,755.38 | 10/29/1997 | 84.04 |
| 00029485120 | RELAFEN | 39,901 | 0.91384 | 36,463.13 | 1.11100 | 44,330.01 | 11/27/1996 | 82.25 |
| 00029485120 | RELAFEN | 39,901 | 0.92805 | 37,030.12 | 1.15455 | 46,067.70 | 10/29/1997 | 80.38 |
| 00029608012 | AUGMENTIN | 6,629 | 2.53442 | 16,800.67 | 3.05500 | 20,251.60 | 11/27/1996 | 82.96 |
| 00029608012 | AUGMENTIN | 6,629 | 2.62089 | 17,373.88 | 3.23755 | 21,461.72 | 10/29/1997 | 80.95 |
| 00029608522 | AUGMENTIN | 22,150 | 0.17132 | 3,794.74 | 0.21333 | 4,725.26 | 10/29/1997 | 80.31 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 9,874 | 3.49157 | 34,475.76 | 4.32250 | 42,680.37 | 02/07/1996 | 80.78 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 69,435 | 0.24182 | 16,790.77 | 0.29800 | 20,691.63 | 11/27/1996 | 81.15 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 19,698 | 0.31648 | 6,234.02 | 0.38366 | 7,557.33 | 11/27/1996 | 82.49 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 19,698 | 0.32847 | 6,470.20 | 0.40666 | 8,010.39 | 10/29/1997 | 80.77 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 26,963 | 0.46041 | 12,414.03 | 0.56750 | 15,301.50 | 11/27/1996 | 81.13 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 26,963 | 0.47730 | 12,869.44 | 0.58950 | 15,894.69 | 10/29/1997 | 80.97 |
| 00032420501 | LUVOX 50MG TABLET | 8,520 | 1.75730 | 14,972.20 | 2.16950 | 18,484.14 | 02/18/1997 | 81.00 |
| 00032420501 | LUVOX 50MG TABLET | 8,520 | 1.79150 | 15,263.58 | 2.21290 | 18,853.91 | 08/20/1997 | 80.96 |
| 00039007810 | TRENTAL | 13,622 | 0.52799 | 7,192.28 | 0.61622 | 8,394.15 | 12/03/1996 | 85.68 |
| 00039007811 | TRENTAL | 3,066 | 0.52190 | 1,600.15 | 0.64322 | 1,972.11 | 12/03/1996 | 81.14 |
| 00045065960 | ULTRAM | 98,740 | 0.56355 | 55,644.93 | 0.64766 | 63,949.95 | 02/19/1997 | 87.01 |
| 00045065960 | ULTRAM | 98,740 | 0.57047 | 56,328.21 | 0.67955 | 67,098.77 | 09/18/1997 | 83.95 |
| 00046086681 | PREMARIN | 14,527 | 0.50324 | 7,310.57 | 0.61700 | 8,963.16 | 12/03/1996 | 81.56 |
| 00046086681 | PREMARIN | 14,527 | 0.50377 | 7,318.27 | 0.64411 | 9,356.99 | 08/31/1997 | 78.21 |
| 00046086691 | PREMARIN 1.25MG TABLET | 12,754 | 0.47842 | 6,101.77 | 0.59488 | 7,587.10 | 12/03/1996 | 80.42 |

# IDAHO WEIGHTED EAC DISCOUNTS

**Myers and Stauffer LC**

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00046086691 | PREMARIN 1.25MG TABLET | 12,754 | 0.49176 | 6,271.91 | 0.62111 | 7,921.64 | 08/31/1997 | 79.17 |
| 00046086781 | PREMARIN 0.625MG TABLET | 26,701 | 0.38114 | 10,176.82 | 0.45100 | 12,042.15 | 12/03/1996 | 84.51 |
| 00046086781 | PREMARIN 0.625MG TABLET | 26,701 | 0.36488 | 9,742.66 | 0.47088 | 12,572.97 | 08/31/1997 | 77.49 |
| 00046086791 | PREMARIN | 29,232 | 0.35069 | 10,251.37 | 0.43455 | 12,702.77 | 12/03/1996 | 80.70 |
| 00046086791 | PREMARIN | 29,232 | 0.36617 | 10,703.88 | 0.45366 | 13,261.39 | 08/31/1997 | 80.71 |
| 00046087502 | PREMPRO | 13,110 | 0.58126 | 7,620.32 | 0.68588 | 8,991.89 | 12/03/1996 | 84.75 |
| 00046087502 | PREMPRO | 13,110 | 0.57433 | 7,529.47 | 0.71611 | 9,388.20 | 08/31/1997 | 80.20 |
| 00048104003 | SYNTHROID | 14,526 | 0.18480 | 2,684.40 | 0.21722 | 3,155.34 | 02/20/1997 | 85.07 |
| 00048104003 | SYNTHROID | 14,526 | 0.16557 | 2,405.07 | 0.22680 | 3,294.50 | 11/27/1997 | 73.00 |
| 00048105003 | SYNTHROID 75MCG TABLET | 14,840 | 0.20301 | 3,012.67 | 0.24000 | 3,561.60 | 02/20/1997 | 84.59 |
| 00048105003 | SYNTHROID 75MCG TABLET | 14,840 | 0.18923 | 2,808.17 | 0.25080 | 3,721.87 | 11/27/1997 | 75.45 |
| 00048107003 | SYNTHROID | 9,343 | 0.19430 | 1,815.34 | 0.24600 | 2,298.38 | 02/20/1997 | 78.98 |
| 00048107003 | SYNTHROID | 9,343 | 0.20790 | 1,942.41 | 0.25680 | 2,399.28 | 11/27/1997 | 80.96 |
| 00048107005 | SYNTHROID | 40,156 | 0.18231 | 7,320.84 | 0.20877 | 8,383.37 | 02/20/1997 | 87.33 |
| 00048109003 | SYNTHROID 150MCG TABLET | 14,848 | 0.23098 | 3,429.59 | 0.29577 | 4,391.59 | 02/20/1997 | 78.09 |
| 00048113003 | SYNTHROID | 11,520 | 0.24816 | 2,858.80 | 0.28800 | 3,317.76 | 02/20/1997 | 86.17 |
| 00048113003 | SYNTHROID | 11,520 | 0.22817 | 2,628.52 | 0.30060 | 3,462.91 | 11/27/1997 | 75.90 |
| 00049155066 | GLUCOTROL XL | 28,720 | 0.26632 | 7,648.71 | 0.32688 | 9,387.99 | 01/07/1997 | 81.47 |
| 00049156066 | GLUCOTROL XL | 30,522 | 0.53099 | 16,206.88 | 0.64711 | 19,751.09 | 01/07/1997 | 82.06 |
| 00049350079 | DIFLUCAN | 1,399 | 8.91196 | 12,467.83 | 10.9438 | 15,310.33 | 01/07/1997 | 81.43 |
| 00049490041 | ZOLOFT | 9,403 | 1.70660 | 16,047.16 | 2.15555 | 20,268.64 | 01/07/1997 | 79.17 |
| 00049490066 | ZOLOFT | 72,441 | 1.74672 | 126,534.14 | 2.15555 | 156,150.20 | 01/07/1997 | 81.03 |
| 00049491066 | ZOLOFT 100MG TABLET | 98,702 | 1.80762 | 178,415.71 | 2.21788 | 218,909.19 | 01/07/1997 | 81.50 |
| 00056017070 | COUMADIN | 19,164 | 0.50930 | 9,760.23 | 0.58977 | 11,302.35 | 04/01/1997 | 86.36 |
| 00056017270 | COUMADIN | 33,352 | 0.52506 | 17,511.80 | 0.61677 | 20,570.51 | 04/01/1997 | 85.13 |
| 00056017670 | COUMADIN | 18,385 | 0.51983 | 9,557.07 | 0.60844 | 11,186.17 | 04/01/1997 | 85.44 |
| 00056052168 | SINEMET CR 50/200 TABLET S | 14,579 | 1.27898 | 18,646.25 | 1.58562 | 23,116.75 | 04/01/1997 | 80.66 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00062178115 | ORTHO-NOVUM | 4,172 | 0.80307 | 3,350.41 | 0.89888 | 3,750.13 | 10/19/1996 | 89.34 |
| 00062178115 | ORTHO-NOVUM | 4,172 | 0.80189 | 3,345.49 | 0.93933 | 3,918.88 | 07/03/1997 | 85.37 |
| 00062533001 | TERAZOL 7 | 9,791 | 0.48964 | 4,794.07 | 0.55600 | 5,443.80 | 01/09/1997 | 88.06 |
| 00062533001 | TERAZOL 7 | 9,791 | 0.49078 | 4,805.23 | 0.58266 | 5,704.82 | 09/18/1997 | 84.23 |
| 00069153066 | NORVASC | 19,068 | 1.01494 | 19,352.88 | 1.25655 | 23,959.90 | 01/07/1997 | 80.77 |
| 00069154066 | NORVASC | 6,446 | 1.62276 | 10,460.31 | 2.17444 | 14,016.44 | 01/07/1997 | 74.63 |
| 00069265066 | PROCARDIA XL 30MG TABLET S | 14,103 | 1.05749 | 14,913.78 | 1.31311 | 18,518.79 | 01/07/1997 | 80.53 |
| 00069265072 | PROCARDIA XL 30MG TABLET S | 9,608 | 1.04997 | 10,088.11 | 1.28688 | 12,364.34 | 01/07/1997 | 81.59 |
| 00069266066 | PROCARDIA XL | 12,546 | 1.87934 | 23,578.20 | 2.27233 | 28,508.65 | 01/07/1997 | 82.71 |
| 00069267066 | PROCARDIA XL | 4,639 | 2.13283 | 9,894.20 | 2.62177 | 12,162.39 | 01/07/1997 | 81.35 |
| 00069305034 | ZITHROMAX | 960 | 5.09296 | 4,889.24 | 6.21922 | 5,970.45 | 01/07/1997 | 81.89 |
| 00069305050 | ZITHROMAX | 1,771 | 4.98240 | 8,823.83 | 6.21866 | 11,013.25 | 01/07/1997 | 80.12 |
| 00069311019 | ZITHROMAX 100MG/5ML SUSP | 22,833 | 1.43173 | 32,690.69 | 1.75511 | 40,074.43 | 01/07/1997 | 81.57 |
| 00069312019 | ZITHROMAX | 17,415 | 1.43807 | 25,043.99 | 1.75511 | 30,565.24 | 01/07/1997 | 81.94 |
| 00069551066 | ZYRTEC | 30,989 | 1.43850 | 44,577.68 | 1.76511 | 54,698.99 | 03/01/4997 | 81.50 |
| 00071000724 | DILANTIN 50MG INFATAB | 50,313 | 0.18763 | 9,440.23 | 0.22333 | 11,236.40 | 02/28/1997 | 84.01 |
| 00071036224 | DILANTIN | 243,963 | 0.20900 | 50,988.27 | 0.24955 | 60,880.97 | 02/28/1997 | 83.75 |
| 00071053223 | ACCUPRIL 20MG TABLET | 20,294 | 0.80114 | 16,258.34 | 0.94988 | 19,276.86 | 02/28/1997 | 84.34 |
| 00071057013 | NITROSTAT | 16,111 | 0.14942 | 2,407.31 | 0.17466 | 2,813.95 | 02/28/1997 | 85.55 |
| 00071057024 | NITROSTAT 0.4MG TABLET SL | 22,863 | 0.06679 | 1,527.02 | 0.07700 | 1,760.45 | 02/28/1997 | 86.74 |
| 00071080524 | NEURONTIN 300MG CAPSULE | 120,039 | 0.87715 | 105,292.21 | 1.03200 | 123,880.25 | 02/28/1997 | 85.00 |
| 00071080624 | NEURONTIN 400MG CAPSULE | 51,348 | 1.04601 | 53,710.52 | 1.23840 | 63,589.36 | 02/28/1997 | 84.46 |
| 00071221420 | DILANTIN 125MG/5ML SUSP | 103,154 | 0.11217 | 11,570.78 | 0.13666 | 14,097.03 | 02/28/1997 | 82.08 |
| 00074258660 | BIAXIN | 24,285 | 2.65216 | 64,407.71 | 3.25966 | 79,160.84 | 08/22/1996 | 81.36 |
| 00074316313 | BIAXIN | 17,215 | 0.23826 | 4,101.65 | 0.27877 | 4,799.03 | 01/16/1997 | 85.47 |
| 00074316313 | BIAXIN | 17,215 | 0.23122 | 3,980.45 | 0.28711 | 4,942.60 | 10/02/1997 | 80.53 |
| 00074318813 | BIAXIN | 11,110 | 0.43703 | 4,855.40 | 0.53111 | 5,900.63 | 01/16/1997 | 82.29 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00074318813 | BIAXIN | 11,110 | 0.44630 | 4,958.39 | 0.54711 | 6,078.39 | 10/02/1997 | 81.57 |
| 00074336860 | BIAXIN 250MG TABLET | 3,517 | 2.66644 | 9,377.87 | 3.25966 | 11,464.22 | 08/22/1996 | 81.80 |
| 00074605713 | CYLERT 37.5MG TABLET | 20,521 | 1.03010 | 21,138.68 | 1.26741 | 26,008.52 | 11/06/1996 | 81.28 |
| 00074611413 | DEPAKOTE 125MG SPRINKLE CA | 55,952 | 0.27751 | 15,527.24 | 0.34318 | 19,201.61 | 04/03/1997 | 80.86 |
| 00074611413 | DEPAKOTE 125MG SPRINKLE CA | 55,952 | 0.27860 | 15,588.23 | 0.35007 | 19,587.12 | 09/19/1997 | 79.58 |
| 00074621413 | DEPAKOTE | 84,687 | 0.56512 | 47,858.32 | 0.67033 | 56,768.24 | 04/03/1997 | 84.30 |
| 00074621413 | DEPAKOTE | 84,687 | 0.55253 | 46,792.11 | 0.68377 | 57,906.43 | 09/19/1997 | 80.81 |
| 00074621513 | DEPAKOTE | 69,961 | 1.04508 | 73,114.84 | 1.23633 | 86,494.88 | 04/03/1997 | 84.53 |
| 00074621513 | DEPAKOTE | 69,961 | 1.01757 | 71,190.21 | 1.26100 | 88,220.82 | 09/19/1997 | 80.70 |
| 00075006037 | AZMACORT | 13,245 | 1.96430 | 26,017.15 | 2.36755 | 31,358.20 | 12/09/1996 | 82.97 |
| 00075006037 | AZMACORT | 13,245 | 1.97708 | 26,186.42 | 2.46255 | 32,616.47 | 10/01/1997 | 80.29 |
| 00075025200 | DILACOR XR | 2,665 | 1.06658 | 2,842.44 | 1.32666 | 3,535.55 | 01/01/1997 | 80.40 |
| 00075025200 | DILACOR XR | 2,665 | 1.05735 | 2,817.84 | 1.27355 | 3,394.01 | 07/01/1997 | 83.02 |
| 00075150543 | NASACORT | 3,737 | 3.31356 | 12,382.77 | 4.07377 | 15,223.68 | 01/01/1997 | 81.34 |
| 00078012705 | CLOZARIL 100MG TABLET | 60,709 | 2.97701 | 180,731.30 | 3.52255 | 213,850.49 | 01/31/1997 | 84.51 |
| 00078017605 | LESCOL | 8,059 | 1.02564 | 8,265.63 | 1.21800 | 9,815.86 | 06/05/1996 | 84.21 |
| 00081024256 | LANOXIN | 8,761 | 0.16760 | 1,468.34 | 0.19588 | 1,716.10 | 07/17/1996 | 85.56 |
| 00081024275 | LANOXIN 0.125MG TABLET | 6,560 | 0.09185 | 602.54 | 0.10777 | 706.97 | 07/17/1996 | 85.23 |
| 00081024955 | LANOXIN | 2,177 | 0.12280 | 267.34 | 0.14033 | 305.50 | 07/17/1996 | 87.51 |
| 00081078201 | NIX | 3,337 | 0.10788 | 360.00 | 0.12522 | 417.86 | 10/01/1996 | 86.15 |
| 00081078281 | NIX | 21,535 | 0.13017 | 2,803.21 | 0.15600 | 3,359.46 | 10/01/1996 | 83.44 |
| 00085043102 | PROVENTIL | 8,682 | 0.59830 | 5,194.44 | 0.69666 | 6,048.40 | 01/10/1997 | 85.88 |
| 00085043102 | PROVENTIL | 8,682 | 0.60310 | 5,236.11 | 0.72455 | 6,290.54 | 09/03/1997 | 83.24 |
| 00085045803 | CLARITIN 10MG TABLET | 25,130 | 1.76243 | 44,289.87 | 2.08322 | 52,351.32 | 01/10/1997 | 84.60 |
| 00085045803 | CLARITIN 10MG TABLET | 25,130 | 1.73619 | 43,630.45 | 2.13530 | 53,660.09 | 11/25/1997 | 81.31 |
| 00085073604 | VANCERIL INHALER | 5,384 | 1.75330 | 9,439.77 | 2.04700 | 11,021.05 | 01/10/1997 | 85.65 |
| 00085073604 | VANCERIL INHALER | 5,384 | 1.80257 | 9,705.04 | 2.14755 | 11,562.41 | 09/03/1997 | 83.94 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00085078701 | K-DUR 20MEQ TABLET SA | 44,359 | 0.37767 | 16,753.06 | 0.43133 | 19,133.37 | 01/10/1997 | 87.56 |
| 00085078701 | K-DUR 20MEQ TABLET SA | 44,359 | 0.37326 | 16,557.44 | 0.45244 | 20,069.79 | 09/03/1997 | 82.50 |
| 00085092402 | LOTRISONE | 23,091 | 0.83796 | 19,349.33 | 0.95044 | 21,946.61 | 01/10/1997 | 88.17 |
| 00085092402 | LOTRISONE | 23,091 | 0.82377 | 19,021.67 | 0.99711 | 23,024.27 | 09/03/1997 | 82.62 |
| 00085104901 | VANCENASE AQ 84MCG SPRAY | 5,684 | 1.96200 | 11,152.01 | 2.32473 | 13,213.77 | 01/10/1997 | 84.40 |
| 00085104901 | VANCENASE AQ 84MCG SPRAY | 5,684 | 2.03895 | 11,589.39 | 2.41789 | 13,743.29 | 09/03/1997 | 84.33 |
| 00085411003 | IMDUR | 12,606 | 0.98671 | 12,438.47 | 1.13900 | 14,358.23 | 01/10/1997 | 86.63 |
| 00085411003 | IMDUR | 12,606 | 1.00866 | 12,715.17 | 1.19477 | 15,061.27 | 09/03/1997 | 84.42 |
| 00087003231 | SERZONE 100MG TABLET | 12,472 | 0.78380 | 9,775.55 | 0.93399 | 11,648.72 | 11/15/1996 | 83.92 |
| 00087003231 | SERZONE 100MG TABLET | 12,472 | 0.84856 | 10,583.24 | 1.01332 | 12,638.13 | 06/09/1997 | 83.74 |
| 00087003931 | SERZONE 150MG TABLET | 12,960 | 0.78500 | 10,173.60 | 0.93399 | 12,104.51 | 11/15/1996 | 84.05 |
| 00087003931 | SERZONE 150MG TABLET | 12,960 | 0.84553 | 10,958.07 | 1.01332 | 13,132.63 | 06/09/1997 | 83.44 |
| 00087081841 | BUSPAR | 20,895 | 0.54055 | 11,294.79 | 0.64388 | 13,453.87 | 03/17/1997 | 83.95 |
| 00087081941 | BUSPAR | 70,052 | 0.94648 | 66,302.82 | 1.12300 | 78,668.40 | 03/17/1997 | 84.28 |
| 00087081944 | BUSPAR | 26,199 | 0.91349 | 23,932.52 | 1.09166 | 28,600.40 | 03/17/1997 | 83.68 |
| 00087565041 | STADOL NS 10MG/ML SPRAY | 688 | 21.61720 | 14,872.63 | 25.4668 | 17,521.13 | 08/30/1996 | 84.88 |
| 00087565041 | STADOL NS 10MG/ML SPRAY | 688 | 22.23600 | 15,298.37 | 26.7922 | 18,433.00 | 09/12/1997 | 82.99 |
| 00087606005 | GLUCOPHAGE 500MG TABLET | 84,625 | 0.43009 | 36,421.75 | 0.50055 | 42,359.04 | 11/15/1996 | 85.98 |
| 00087606005 | GLUCOPHAGE 500MG TABLET | 84,625 | 0.45322 | 38,353.74 | 0.53755 | 45,490.17 | 09/12/1997 | 84.31 |
| 00087607005 | GLUCOPHAGE 850MG TABLET | 17,803 | 0.71672 | 12,759.77 | 0.85077 | 15,146.26 | 11/15/1996 | 84.24 |
| 00087607005 | GLUCOPHAGE 850MG TABLET | 17,803 | 0.76088 | 13,545.95 | 0.91379 | 16,268.20 | 09/12/1997 | 83.27 |
| 00087771864 | CEFZIL | 22,755 | 0.24548 | 5,585.90 | 0.28566 | 6,500.19 | 08/30/1996 | 85.93 |
| 00087771864 | CEFZIL | 22,755 | 0.24921 | 5,670.77 | 0.29711 | 6,760.74 | 06/09/1997 | 83.88 |
| 00087771964 | CEFZIL | 33,688 | 0.44031 | 14,833.16 | 0.51777 | 17,442.64 | 08/30/1996 | 85.04 |
| 00087771964 | CEFZIL | 33,688 | 0.45469 | 15,317.60 | 0.53844 | 18,138.97 | 06/09/1997 | 84.45 |
| 00087772060 | CEFZIL | 2,533 | 2.58258 | 6,541.68 | 2.99033 | 7,574.51 | 08/30/1996 | 86.36 |
| 00087772060 | CEFZIL | 2,533 | 2.61646 | 6,627.49 | 3.11000 | 7,877.63 | 06/09/1997 | 84.13 |

# IDAHO WEIGHTED EAC DISCOUNTS

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00088170015 | CARAFATE | 58,887 | 0.06443 | 3,794.09 | 0.07711 | 4,540.78 | 03/10/1997 | 83.56 |
| 00088170015 | CARAFATE | 58,887 | 0.06407 | 3,772.89 | 0.07944 | 4,677.98 | 10/01/1997 | 80.65 |
| 00088179642 | CARDIZEM CD 180MG CAP SA | 9,049 | 1.11044 | 10,048.37 | 1.29533 | 11,721.44 | 12/03/1996 | 85.73 |
| 00088179642 | CARDIZEM CD 180MG CAP SA | 9,049 | 1.12379 | 10,169.18 | 1.34733 | 12,191.99 | 10/01/1997 | 83.41 |
| 00088179742 | CARDIZEM CD | 7,254 | 1.59084 | 11,539.95 | 1.83800 | 13,332.85 | 12/03/1996 | 86.55 |
| 00088179742 | CARDIZEM CD | 7,254 | 1.59732 | 11,586.96 | 1.91133 | 13,864.79 | 10/01/1997 | 83.57 |
| 00089022110 | NORFLEX | 6,896 | 1.43162 | 9,872.45 | 1.57444 | 10,857.34 | 11/01/1996 | 90.93 |
| 00089022110 | NORFLEX | 6,896 | 1.36980 | 9,446.14 | 1.65300 | 11,399.09 | 09/04/1997 | 82.87 |
| 00093083201 | CLONAZEPAM | 58,687 | 0.51314 | 30,114.65 | 0.70755 | 41,523.99 | 09/20/1996 | 72.52 |
| 00093083301 | CLONAZEPAM | 61,734 | 0.58099 | 35,866.84 | 0.80711 | 49,826.13 | 09/20/1996 | 71.98 |
| 00149071001 | MACROBID | 24,342 | 1.17995 | 28,722.34 | 1.38344 | 33,675.70 | 04/01/1997 | 85.29 |
| 00169183711 | NOVOLIN 70/30 | 6,420 | 1.67783 | 10,771.67 | 1.98400 | 12,737.28 | 01/09/1997 | 84.57 |
| 00173024275 | LANOXIN | 80,120 | 0.09114 | 7,302.14 | 0.10777 | 8,634.53 | 08/01/1996 | 84.57 |
| 00173024975 | LANOXIN 0.25MG TABLET | 43,213 | 0.08796 | 3,801.02 | 0.10777 | 4,657.07 | 08/01/1996 | 81.62 |
| 00173031288 | BECLOVENT | 2,471 | 1.71781 | 4,244.71 | 2.04711 | 5,058.41 | 01/21/1997 | 83.91 |
| 00173031288 | BECLOVENT | 2,471 | 1.86873 | 4,617.63 | 2.20144 | 5,439.76 | 08/14/1997 | 84.89 |
| 00173034414 | ZANTAC | 18,400 | 1.41172 | 25,975.65 | 1.65333 | 30,421.27 | 08/30/1994 | 85.39 |
| 00173034442 | ZANTAC | 17,551 | 1.37625 | 24,154.56 | 1.65344 | 29,019.53 | 08/30/1994 | 83.24 |
| 00173034447 | ZANTAC | 8,336 | 1.42000 | 11,837.12 | 1.67800 | 13,987.81 | 08/30/1994 | 84.62 |
| 00173038354 | ZANTAC | 94,738 | 0.32239 | 30,542.58 | 0.38900 | 36,853.08 | 08/30/1994 | 82.88 |
| 00173038742 | CEFTIN | 4,386 | 2.90130 | 12,725.10 | 3.33044 | 14,607.31 | 07/17/1996 | 87.11 |
| 00173038742 | CEFTIN | 4,386 | 2.87719 | 12,619.36 | 3.46822 | 15,211.61 | 08/14/1997 | 82.96 |
| 00173038879 | BECONASE AQ | 3,463 | 1.27719 | 4,422.91 | 1.47211 | 5,097.92 | 01/21/1997 | 86.76 |
| 00173038879 | BECONASE AQ | 3,463 | 1.27653 | 4,420.62 | 1.53066 | 5,300.68 | 09/11/1997 | 83.40 |
| 00173042800 | ZANTAC | 13,657 | 1.33255 | 18,198.64 | 1.59444 | 21,775.27 | 02/01/1996 | 83.57 |
| 00173045301 | FLONASE | 10,384 | 2.34347 | 24,334.59 | 2.76077 | 28,667.84 | 01/21/1997 | 84.88 |
| 00173046400 | SEREVENT | 8,329 | 3.61542 | 30,112.83 | 4.26733 | 35,542.59 | 01/21/1997 | 84.72 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00173047001 | EPIVIR 150MG TABLET | 5,980 | 3.23961 | 19,372.87 | 3.84019 | 22,964.34 | 10/02/1996 | 84.36 |
| 00186107509 | RHINOCORT | 1,169 | 3.95783 | 4,626.70 | 4.68688 | 5,478.96 | 01/02/1997 | 84.44 |
| 00186109005 | TOPROL XL | 11,532 | 0.43333 | 4,997.16 | 0.50588 | 5,833.81 | 01/02/1997 | 85.66 |
| 00281309351 | KAOCHLOR S-F | 15,667 | 0.00386 | 60.47 | 0.00522 | 81.78 | 04/04/1994 | 73.94 |
| 00300154130 | PREVACID 15MG CAPSULE SA | 8,170 | 2.79245 | 22,814.32 | 3.35833 | 27,437.56 | 01/02/1996 | 83.15 |
| 00300154130 | PREVACID 15MG CAPSULE SA | 8,170 | 2.87117 | 23,457.46 | 3.40800 | 27,843.36 | 07/17/1997 | 84.25 |
| 00300304613 | PREVACID 30MG CAPSULE SA | 32,296 | 2.83273 | 91,485.85 | 3.42255 | 110,534.67 | 01/02/1996 | 82.77 |
| 00300304613 | PREVACID 30MG CAPSULE SA | 32,296 | 2.90471 | 93,810.51 | 3.47277 | 112,156.58 | 07/17/1997 | 83.64 |
| 00310013010 | ZESTRIL | 10,394 | 0.70020 | 7,277.88 | 0.81766 | 8,498.76 | 01/02/1997 | 85.63 |
| 00310013110 | ZESTRIL | 16,236 | 0.71685 | 11,638.78 | 0.84544 | 13,726.56 | 01/02/1997 | 84.79 |
| 00310013210 | ZESTRIL | 13,184 | 0.76250 | 10,052.80 | 0.90477 | 11,928.49 | 01/02/1997 | 84.28 |
| 00451150008 | PRELONE | 6,229 | 0.23607 | 1,470.48 | 0.26477 | 1,649.25 | 02/01/1997 | 89.16 |
| 00451150008 | PRELONE | 6,229 | 0.23013 | 1,433.48 | 0.28855 | 1,797.38 | 08/01/1997 | 79.75 |
| 00456067299 | AEROBID | 959 | 7.00291 | 6,715.79 | 8.11433 | 7,781.64 | 02/24/1997 | 86.30 |
| 00456067299 | AEROBID | 959 | 7.19008 | 6,895.29 | 8.52000 | 8,170.68 | 09/19/1997 | 84.39 |
| 00472100016 | POTASSIUM CHLORIDE | 28,450 | 0.00470 | 133.72 | 0.00600 | 170.70 | 01/01/1994 | 78.34 |
| 00472100028 | POTASSIUM CHLORIDE | 534 | 0.00223 | 1.19 | 0.00311 | 1.66 | 01/01/1994 | 71.69 |
| 00555044609 | TAMOXIFEN CITRATE | 11,994 | 1.30857 | 15,694.99 | 1.62100 | 19,442.27 | 04/15/1997 | 80.73 |
| 00597008214 | ATROVENT | 22,504 | 1.90509 | 42,872.15 | 2.24855 | 50,601.37 | 03/14/1997 | 84.73 |
| 00777310402 | PROZAC | 27,682 | 1.99150 | 55,128.70 | 2.35644 | 65,230.97 | 01/08/1997 | 84.51 |
| 00777310502 | PROZAC | 184,382 | 2.04933 | 377,859.56 | 2.41688 | 445,629.17 | 01/08/1997 | 84.79 |
| 50458030006 | RISPERDAL | 51,824 | 1.77959 | 92,225.47 | 2.04900 | 106,187.38 | 01/03/1997 | 86.85 |
| 50458030006 | RISPERDAL | 51,824 | 1.81658 | 94,142.44 | 2.14944 | 111,392.58 | 08/26/1997 | 84.51 |
| 50458032006 | RISPERDAL 2MG TABLET | 17,991 | 2.87300 | 51,688.14 | 3.40999 | 61,349.13 | 01/03/1997 | 84.25 |
| 50458032006 | RISPERDAL 2MG TABLET | 17,991 | 3.03375 | 54,580.20 | 3.57699 | 64,353.63 | 08/26/1997 | 84.81 |
| 50458033006 | RISPERDAL 3MG TABLET | 19,157 | 3.43699 | 65,842.42 | 4.02700 | 77,145.24 | 08/01/1996 | 85.35 |
| 50458033006 | RISPERDAL 3MG TABLET | 19,157 | 3.53428 | 67,706.20 | 4.22444 | 80,927.60 | 08/26/1997 | 83.66 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* Non-MAC Drugs Only
* AAC % of AWP >= 70.00
* AAC % of AWP <= 100.01

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 50458035006 | RISPERDAL 4MG TABLET | 5,671 | 4.59522 | 26,059.49 | 5.46600 | 30,997.69 | 06/04/1996 | 84.07 |
| 50458035006 | RISPERDAL 4MG TABLET | 5,671 | 4.83550 | 27,422.12 | 5.73379 | 32,516.32 | 08/26/1997 | 84.33 |
| 50458043010 | PROPULSID | 53,453 | 0.57664 | 30,823.14 | 0.67955 | 36,323.99 | 01/03/1997 | 84.86 |
| 50458043010 | PROPULSID | 53,453 | 0.59873 | 32,003.91 | 0.71277 | 38,099.69 | 08/26/1997 | 84.00 |
| 50458043050 | PROPULSID | 28,689 | 0.58598 | 16,811.18 | 0.67944 | 19,492.45 | 01/03/1997 | 86.24 |
| 50458043050 | PROPULSID | 28,689 | 0.59328 | 17,020.61 | 0.71277 | 20,448.66 | 08/26/1997 | 83.24 |
| 50458044010 | PROPULSID 20MG TABLET | 24,387 | 1.14082 | 27,821.18 | 1.31811 | 32,144.75 | 01/03/1997 | 86.55 |
| 50458044010 | PROPULSID 20MG TABLET | 24,387 | 1.16673 | 28,453.04 | 1.38266 | 33,718.93 | 08/26/1997 | 84.38 |
| 50458045045 | PROPULSID | 90,623 | 0.09301 | 8,428.85 | 0.10911 | 9,887.88 | 01/03/1997 | 85.24 |
| 50458045045 | PROPULSID | 90,623 | 0.09729 | 8,816.71 | 0.11444 | 10,370.90 | 08/26/1997 | 85.01 |
| 52544044401 | GUANFACINE HCL | 4,555 | 0.50130 | 2,283.42 | 0.70577 | 3,214.78 | 10/17/1995 | 71.03 |
| 53169010401 | DEMADEX | 38,065 | 0.51050 | 19,432.18 | 0.62855 | 23,925.76 | 01/01/1997 | 81.22 |
| 61113074231 | PRILOSEC 20MG CAPSULE SA | 100,211 | 3.13709 | 314,370.93 | 3.63000 | 363,765.93 | 02/02/1995 | 86.42 |
| 61113074231 | PRILOSEC 20MG CAPSULE SA | 100,211 | 3.15817 | 316,483.37 | 3.76800 | 377,595.05 | 07/01/1997 | 83.82 |
| | | | | 6,742,534.39 | | 8,076,069.46 | | 83.49 |

# IDAHO WEIGHTED EAC DISCOUNTS

* All Stores
* MAC Drugs Only

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00003010160 | TRIMOX 250MG CAPSULE | 9,792 | 0.03398 | 332.73 | 0.23700 | 2,320.70 | 08/01/1996 | 14.34 |
| 00003010160 | TRIMOX 250MG CAPSULE | 9,792 | 0.03286 | 321.77 | 0.23700 | 2,320.70 | 10/01/1997 | 13.86 |
| 00003010960 | TRIMOX | 37,607 | 0.07032 | 2,644.52 | 0.38066 | 14,315.48 | 01/01/1995 | 18.47 |
| 00003011650 | VEETIDS 500 | 2,450 | 0.04214 | 103.24 | 0.13555 | 332.10 | 01/01/1995 | 31.09 |
| 00003011675 | VEETIDS 500MG TABLET | 8,703 | 0.03656 | 318.18 | 0.09677 | 842.19 | 01/01/1995 | 37.78 |
| 00003173745 | TRIMOX 125 | 245,885 | 0.00782 | 1,922.82 | 0.02744 | 6,747.08 | 08/01/1996 | 28.50 |
| 00003173840 | TRIMOX 250 | 31,525 | 0.01398 | 440.72 | 0.06088 | 1,919.24 | 10/01/1997 | 22.96 |
| 00003173845 | TRIMOX 250 | 379,675 | 0.01099 | 4,172.63 | 0.04711 | 17,886.49 | 08/01/1996 | 23.33 |
| 00004005801 | KLONOPIN | 10,423 | 0.70806 | 7,380.11 | 0.82333 | 8,581.57 | 10/30/1997 | 86.00 |
| 00004006801 | KLONOPIN 0.5MG TABLET | 9,505 | 0.61074 | 5,805.08 | 0.72177 | 6,860.42 | 10/01/1997 | 84.62 |
| 00005321843 | ATENOLOL | 6,434 | 0.05098 | 328.01 | 0.70000 | 4,503.80 | 08/01/1996 | 7.28 |
| 00005375234 | HYDROCHLOROTHIAZIDE | 17,441 | 0.00466 | 81.28 | 0.01511 | 263.53 | 07/01/1995 | 30.84 |
| 00029600732 | AMOXIL 500MG CAPSULE | 9,414 | 0.08969 | 844.34 | 0.37977 | 3,575.15 | 01/01/1995 | 23.62 |
| 00029600822 | AMOXIL | 184,860 | 0.00879 | 1,624.92 | 0.02366 | 4,373.79 | 08/01/1996 | 37.15 |
| 00029600922 | AMOXIL | 249,900 | 0.01410 | 3,523.59 | 0.04066 | 10,160.93 | 08/01/1996 | 34.68 |
| 00039007810 | TRENTAL | 13,622 | 0.53661 | 7,309.70 | 0.63477 | 8,646.84 | 01/01/1997 | 84.54 |
| 00047008420 | GEMFIBROZIL | 8,504 | 0.09238 | 785.60 | 0.99255 | 8,440.65 | 01/01/1997 | 9.31 |
| 00047008430 | GEMFIBROZIL | 17,464 | 0.09032 | 1,577.35 | 0.98700 | 17,236.97 | 01/01/1997 | 9.15 |
| 00047024224 | CARBAMAZEPINE 100MG TAB | 40,903 | 0.07774 | 3,179.80 | 0.18755 | 7,671.36 | 08/01/1996 | 41.45 |
| 00054252725 | LITHIUM CARBONATE | 7,013 | 0.02540 | 178.13 | 0.08133 | 570.37 | 01/01/1996 | 31.23 |
| 00054329446 | FUROSEMIDE | 4,204 | 0.04983 | 209.49 | 0.15166 | 637.58 | 10/01/1997 | 32.86 |
| 00054429731 | FUROSEMIDE 20MG TABLET | 27,023 | 0.00596 | 161.06 | 0.03600 | 972.83 | 01/01/1997 | 16.56 |
| 00054429931 | FUROSEMIDE 40MG TABLET | 34,699 | 0.00850 | 294.94 | 0.04188 | 1,453.19 | 01/01/1997 | 20.30 |
| 00054829725 | FUROSEMIDE | 5,702 | 0.01880 | 107.20 | 0.07566 | 431.41 | 01/01/1997 | 24.85 |
| 00074632013 | ERY-TAB | 14,660 | 0.12051 | 1,766.68 | 0.35977 | 5,274.23 | 09/05/1996 | 33.50 |
| 00081024275 | LANOXIN 0.125MG TABLET | 6,560 | 0.10049 | 659.21 | 0.13522 | 887.04 | 05/27/1997 | 74.32 |
| 00081024975 | LANOXIN 0.25MG TABLET | 8,200 | 0.11404 | 935.13 | 0.13522 | 1,108.80 | 05/27/1997 | 84.34 |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## AWP DISCOUNTS

### Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00085061402 | PROVENTIL | 3,086 | 1.32695 | 4,094.97 | 1.55877 | 4,810.36 | 01/10/1997 | 85.13 |
| 00085061402 | PROVENTIL | 3,086 | 1.32631 | 4,092.99 | 1.62122 | 5,003.08 | 10/01/1997 | 81.81 |
| 00093008905 | SULFAMETHOXAZOLE/TRIMET | 9,188 | 0.04930 | 452.97 | 0.33644 | 3,091.21 | 07/15/1995 | 14.65 |
| 00093010901 | CARBAMAZEPINE | 13,359 | 0.11260 | 1,504.22 | 0.29600 | 3,954.26 | 08/01/1996 | 38.04 |
| 00093010901 | CARBAMAZEPINE | 13,359 | 0.07607 | 1,016.22 | 0.29600 | 3,954.26 | 10/01/1997 | 25.70 |
| 00093011301 | CIMETIDINE | 6,613 | 0.08990 | 594.51 | 1.38955 | 9,189.00 | 10/01/1997 | 6.47 |
| 00093014901 | NAPROXEN | 7,531 | 0.09966 | 750.54 | 1.13700 | 8,562.75 | 08/01/1996 | 8.77 |
| 00093015010 | ACETAMINOPHEN W/CODEINE | 58,351 | 0.02987 | 1,742.94 | 0.09988 | 5,828.10 | 07/15/1995 | 29.91 |
| 00093056216 | SULFAMETHOXAZOLE/TRIMET | 26,499 | 0.01260 | 333.89 | 0.03055 | 809.54 | 10/01/1997 | 41.24 |
| 00093066116 | ALBUTEROL SULFATE | 60,602 | 0.00885 | 536.33 | 0.05900 | 3,575.52 | 01/01/1997 | 15.00 |
| 00093066116 | ALBUTEROL SULFATE | 60,602 | 0.00731 | 443.00 | 0.05900 | 3,575.52 | 10/01/1997 | 12.39 |
| 00093067006 | GEMFIBROZIL | 5,423 | 0.09543 | 517.52 | 0.98500 | 5,341.66 | 01/01/1997 | 9.69 |
| 00093083201 | CLONAZEPAM | 58,687 | 0.42643 | 25,025.90 | 0.70755 | 41,523.99 | 10/01/1997 | 60.27 |
| 00093083301 | CLONAZEPAM | 61,734 | 0.48019 | 29,644.05 | 0.80711 | 49,826.13 | 10/01/1997 | 59.49 |
| 00168003860 | NITROGLYCERIN 2% OINTMENT | 360 | 0.08288 | 29.84 | 0.19077 | 68.68 | 10/01/1996 | 43.44 |
| 00168003860 | NITROGLYCERIN 2% OINTMENT | 360 | 0.08588 | 30.92 | 0.17700 | 63.72 | 07/01/1997 | 48.52 |
| 00168005430 | NYSTATIN | 5,161 | 0.04117 | 212.48 | 0.13133 | 677.79 | 04/01/1996 | 31.35 |
| 00172208380 | HYDROCHLOROTHIAZIDE | 1,734 | 0.00449 | 7.79 | 0.01722 | 29.86 | 04/01/1996 | 26.07 |
| 00172208380 | HYDROCHLOROTHIAZIDE | 1,734 | 0.00414 | 7.18 | 0.01722 | 29.86 | 10/01/1997 | 24.04 |
| 00172208980 | HYDROCHLOROTHIAZIDE | 1,300 | 0.00586 | 7.62 | 0.02455 | 31.92 | 04/01/1996 | 23.87 |
| 00172208980 | HYDROCHLOROTHIAZIDE | 1,300 | 0.00571 | 7.42 | 0.02455 | 31.92 | 10/01/1997 | 23.26 |
| 00172213060 | NITROFURANTOIN MCR 50MG | 4,037 | 0.27329 | 1,103.27 | 0.66755 | 2,694.90 | 08/01/1996 | 40.94 |
| 00172213060 | NITROFURANTOIN MCR 50MG | 4,037 | 0.27115 | 1,094.63 | 0.66755 | 2,694.90 | 10/01/1997 | 40.62 |
| 00172428060 | VERAPAMIL HCL | 1,948 | 0.15312 | 298.28 | 1.20855 | 2,354.26 | 01/01/1997 | 12.67 |
| 00172428060 | VERAPAMIL HCL | 1,948 | 0.13350 | 260.06 | 1.20855 | 2,354.26 | 10/01/1997 | 11.05 |
| 00172439018 | ALBUTEROL | 6,664 | 0.30777 | 2,050.98 | 1.29355 | 8,620.22 | 10/01/1996 | 23.79 |
| 00173024275 | LANOXIN | 80,120 | 0.10146 | 8,128.98 | 0.13522 | 10,833.83 | 05/27/1997 | 75.03 |

# IDAHO WEIGHTED EAC DISCOUNTS

* All Stores
* MAC Drugs Only

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00173024975 | LANOXIN 0.25MG TABLET | 43,213 | 0.16800 | 7,259.78 | 0.13522 | 5,843.26 | 05/27/1997 | 124.24 |
| 0017303188 | VENTOLIN | 843 | 1.37588 | 1,159.87 | 1.55855 | 1,313.86 | 01/21/1997 | 88.28 |
| 0017303188 | VENTOLIN | 843 | 1.34956 | 1,137.68 | 1.62066 | 1,366.22 | 10/01/1997 | 83.27 |
| 00173034414 | ZANTAC | 18,400 | 1.38072 | 25,405.25 | 1.65333 | 30,421.27 | 08/30/1994 | 83.51 |
| 00173034442 | ZANTAC | 17,551 | 1.35570 | 23,793.89 | 1.65344 | 29,019.53 | 08/30/1994 | 81.99 |
| 00182116189 | FUROSEMIDE | 3,394 | 0.02690 | 91.30 | 0.18200 | 617.71 | 01/01/1997 | *14.78* |
| 00182197001 | VERAPAMIL HCL | 582 | 0.14800 | 86.14 | 1.20855 | 703.38 | 01/01/1997 | *12.25* |
| 00182197001 | VERAPAMIL HCL | 582 | 0.13130 | 76.42 | 1.20855 | 703.38 | 10/01/1997 | *10.86* |
| 00228200196 | ACETAMINOPHEN W/CODEINE | 24,004 | 0.02722 | 653.39 | 0.08200 | 1,968.33 | 07/01/1995 | *33.20* |
| 00228200196 | ACETAMINOPHEN W/CODEINE | 24,004 | 0.03355 | 805.33 | 0.09988 | 2,397.52 | 10/01/1997 | *33.59* |
| 00228202796 | ALPRAZOLAM | 987 | 0.01745 | 17.22 | 0.49422 | 487.80 | 01/01/1997 | *3.53* |
| 00228202896 | PHENOBARBITAL | 20,498 | 0.00401 | 82.20 | 0.01177 | 241.26 | 06/01/1993 | *34.07* |
| 00228205750 | LORAZEPAM | 10,965 | 0.00646 | 70.83 | 0.11200 | 1,228.08 | 07/01/1994 | *5.77* |
| 00228205950 | LORAZEPAM | 3,839 | 0.00665 | 25.53 | 0.19255 | 739.20 | 07/01/1994 | *3.45* |
| 00228205950 | LORAZEPAM | 3,839 | 0.00720 | 27.64 | 0.19255 | 739.20 | 10/01/1997 | *3.74* |
| 00228208550 | PROPOXYPHENE NAPSYLATE | 13,045 | 0.04919 | 641.68 | 0.24966 | 3,256.81 | 01/01/1996 | *19.70* |
| 00228208550 | PROPOXYPHENE NAPSYLATE | 13,045 | 0.05255 | 685.51 | 0.24966 | 3,256.81 | 10/01/1997 | *21.05* |
| 00228212750 | CLONIDINE HCL | 9,519 | 0.00585 | 55.69 | 0.10433 | 993.12 | 01/01/1996 | *5.61* |
| 00228213296 | AMITRIPTYLINE HCL | 4,932 | 0.00607 | 29.94 | 0.04644 | 229.04 | 01/01/1997 | *13.07* |
| 00228213296 | AMITRIPTYLINE HCL | 4,932 | 0.00438 | 21.60 | 0.04644 | 229.04 | 10/01/1997 | *9.43* |
| 00228213396 | AMITRIPTYLINE HCL | 2,906 | 0.01019 | 29.61 | 0.07444 | 216.32 | 08/01/1996 | *13.69* |
| 00228213396 | AMITRIPTYLINE HCL | 2,906 | 0.01076 | 31.27 | 0.07444 | 216.32 | 10/01/1997 | *14.45* |
| 00228214310 | CARBAMAZEPINE | 19,753 | 0.08125 | 1,604.93 | 0.23211 | 4,584.87 | 08/01/1996 | *35.00* |
| 00228214310 | CARBAMAZEPINE | 19,753 | 0.07969 | 1,574.12 | 0.23211 | 4,584.87 | 10/01/1997 | *34.33* |
| 00228222196 | HYDROCHLOROTHIAZIDE 25MG | 3,001 | 0.00390 | 11.70 | 0.01722 | 51.68 | 07/01/1995 | *22.65* |
| 00228222196 | HYDROCHLOROTHIAZIDE 25MG | 3,001 | 0.00524 | 15.73 | 0.01722 | 51.68 | 10/01/1997 | *30.43* |
| 00228226950 | METOCLOPRAMIDE 10MG | 6,966 | 0.00691 | 48.14 | 0.15611 | 1,087.46 | 08/01/1996 | *4.43* |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00332213213 | SULFAMETHOXAZOLE/TRIMET | 15,859 | 0.04558 | 722.85 | 0.33644 | 5,335.60 | 08/09/1996 | 13.55 |
| 00332310913 | AMOXICILLIN 500MG CAPSULE | 6,136 | 0.06551 | 401.97 | 0.36900 | 2,264.18 | 01/01/1995 | 17.75 |
| 00332314513 | CEPHALEXIN 250MG CAPSULE | 8,866 | 0.06066 | 537.81 | 0.56677 | 5,024.98 | 01/01/1997 | 10.70 |
| 00332314713 | CEPHALEXIN 500MG CAPSULE | 7,994 | 0.09470 | 757.03 | 1.11388 | 8,904.36 | 01/01/1997 | 8.50 |
| 00332314713 | CEPHALEXIN 500MG CAPSULE | 7,994 | 0.11010 | 880.14 | 1.11388 | 8,904.36 | 10/01/1997 | 9.88 |
| 00332415534 | AMOXICILLIN | 60,255 | 0.01077 | 648.95 | 0.04744 | 2,858.50 | 08/01/1996 | 22.70 |
| 00364021802 | PREDNISONE | 15,920 | 0.00451 | 71.80 | 0.02955 | 470.44 | 05/03/1996 | 15.26 |
| 00364021802 | PREDNISONE | 15,920 | 0.01078 | 171.62 | 0.02955 | 470.44 | 10/01/1997 | 36.48 |
| 00364034601 | METHOCARBAMOL | 2,375 | 0.04558 | 108.25 | 0.11644 | 276.55 | 10/01/1997 | 39.14 |
| 00364034701 | METHOCARBAMOL | 3,475 | 0.05796 | 201.41 | 0.18355 | 637.84 | 01/08/1997 | 31.58 |
| 00364034701 | METHOCARBAMOL | 3,475 | 0.04875 | 169.41 | 0.18355 | 637.84 | 10/01/1997 | 26.56 |
| 00364040801 | TRIHEXYPHENIDYL HCL | 24,416 | 0.08157 | 1,991.61 | 0.15388 | 3,757.13 | 07/22/1996 | 53.01 |
| 00364046101 | PREDNISONE | 8,334 | 0.02920 | 243.35 | 0.07055 | 587.96 | 10/01/1997 | 41.39 |
| 00364737454 | NEO/POLYMYXIN/HC EAR SUSP | 6,275 | 0.43304 | 2,717.33 | 1.26300 | 7,925.33 | 01/01/1997 | 34.29 |
| 00378003201 | METOPROLOL TARTRATE | 3,699 | 0.03980 | 147.22 | 0.47911 | 1,772.23 | 01/01/1997 | 8.31 |
| 00378003201 | METOPROLOL TARTRATE | 3,699 | 0.04770 | 176.44 | 0.47911 | 1,772.23 | 10/01/1997 | 9.96 |
| 00378015201 | CLONIDINE HCL | 24,956 | 0.01470 | 366.85 | 0.18100 | 4,517.04 | 01/15/1996 | 8.12 |
| 00378015210 | CLONIDINE HCL | 17,416 | 0.00796 | 138.63 | 0.16200 | 2,821.39 | 07/01/1996 | 4.91 |
| 00378020801 | FUROSEMIDE | 13,694 | 0.01856 | 254.16 | 0.06055 | 829.17 | 01/01/1997 | 30.65 |
| 00378020810 | FUROSEMIDE | 34,009 | 0.00843 | 286.70 | 0.05377 | 1,828.66 | 01/01/1997 | 15.68 |
| 00378021610 | FUROSEMIDE | 108,836 | 0.00958 | 1,042.65 | 0.05966 | 6,493.16 | 01/01/1997 | 16.06 |
| 00378023110 | ATENOLOL 50MG TABLET | 4,857 | 0.02212 | 107.44 | 0.68500 | 3,327.05 | 01/01/1997 | 3.23 |
| 00378023110 | ATENOLOL 50MG TABLET | 4,857 | 0.02495 | 121.18 | 0.68500 | 3,327.05 | 10/01/1997 | 3.64 |
| 00378023201 | FUROSEMIDE | 7,213 | 0.03917 | 282.53 | 0.20755 | 1,497.06 | 01/03/1997 | 18.87 |
| 00378023201 | FUROSEMIDE | 7,213 | 0.03477 | 250.80 | 0.20755 | 1,497.06 | 10/01/1997 | 16.75 |
| 00378032105 | LORAZEPAM | 18,509 | 0.00758 | 140.30 | 0.15188 | 2,811.15 | 07/01/1996 | 4.99 |
| 00378037001 | BUMETANIDE 1MG TABLET | 4,681 | 0.15569 | 728.78 | 0.40033 | 1,873.94 | 11/25/1996 | 38.89 |

Page: 5

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

* All Stores
* MAC Drugs Only

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00378037001 | BUMETANIDE 1MG TABLET | 4,681 | 0.14506 | 679.03 | 0.40033 | 1,873.94 | 10/01/1997 | 36.24 |
| 00378037201 | CIMETIDINE 400MG TABLET | 5,058 | 0.11218 | 567.41 | 1.39388 | 7,050.25 | 01/01/1997 | 8.05 |
| 00378037201 | CIMETIDINE 400MG TABLET | 5,058 | 0.11408 | 577.02 | 1.39388 | 7,050.25 | 10/01/1997 | 8.18 |
| 00378037205 | CIMETIDINE | 3,335 | 0.09639 | 321.46 | 1.39788 | 4,661.93 | 01/01/1997 | 6.90 |
| 00378037205 | CIMETIDINE | 3,335 | 0.04929 | 164.38 | 1.39788 | 4,661.93 | 10/01/1997 | 3.53 |
| 00378045101 | NAPROXEN | 2,412 | 0.10220 | 246.51 | 1.15988 | 2,797.63 | 11/25/1996 | 8.81 |
| 00378045101 | NAPROXEN | 2,412 | 0.10285 | 248.07 | 1.16055 | 2,799.25 | 05/12/1997 | 8.86 |
| 00378045105 | NAPROXEN | 9,065 | 0.09984 | 905.05 | 1.12600 | 10,207.19 | 11/25/1996 | 8.87 |
| 00378061410 | THIORIDAZINE HCL | 4,177 | 0.01596 | 66.66 | 0.10700 | 446.94 | 01/01/1997 | 14.92 |
| 00378110501 | GLIPIZIDE | 3,239 | 0.04103 | 132.90 | 0.31866 | 1,032.14 | 01/01/1997 | 12.88 |
| 00378110501 | GLIPIZIDE | 3,239 | 0.03664 | 118.68 | 0.31940 | 1,034.54 | 05/12/1997 | 11.47 |
| 00378110501 | GLIPIZIDE | 3,239 | 0.03278 | 106.17 | 0.31944 | 1,034.67 | 10/01/1997 | 10.26 |
| 00378111001 | GLIPIZIDE | 3,308 | 0.06052 | 200.20 | 0.58511 | 1,935.54 | 01/01/1997 | 10.34 |
| 00378111001 | GLIPIZIDE | 3,308 | 0.05390 | 178.30 | 0.58866 | 1,947.29 | 10/01/1997 | 9.16 |
| 00378111005 | GLIPIZIDE | 1,774 | 0.04773 | 84.67 | 0.56111 | 995.41 | 01/01/1997 | 8.51 |
| 00378111005 | GLIPIZIDE | 1,774 | 0.05067 | 89.89 | 0.56111 | 995.41 | 10/01/1997 | 9.03 |
| 00378262510 | AMITRIPTYLINE HCL 25MG TAB | 21,158 | 0.00887 | 187.67 | 0.09855 | 2,085.12 | 01/01/1997 | 9.00 |
| 00378265010 | AMITRIPTYLINE HCL | 13,925 | 0.01570 | 218.62 | 0.11655 | 1,622.96 | 08/01/1996 | 13.47 |
| 00378425001 | DOXEPIN HCL | 7,347 | 0.05297 | 389.17 | 0.19955 | 1,466.09 | 08/01/1996 | 26.54 |
| 00378425001 | DOXEPIN HCL | 7,347 | 0.04511 | 331.42 | 0.19955 | 1,466.09 | 10/01/1997 | 22.61 |
| 00378641001 | DOXEPIN HCL | 5,863 | 0.07277 | 426.65 | 0.43955 | 2,577.08 | 08/01/1996 | 16.56 |
| 00378641001 | DOXEPIN HCL | 5,863 | 0.05970 | 350.02 | 0.43955 | 2,577.08 | 10/01/1997 | 13.58 |
| 00378725001 | CEFACLOR | 2,481 | 0.56629 | 1,404.97 | 1.98955 | 4,936.07 | 01/01/1997 | 28.46 |
| 00378725001 | CEFACLOR | 2,481 | 0.46903 | 1,163.66 | 1.98955 | 4,936.07 | 10/01/1997 | 23.57 |
| 00378760206 | CEFACLOR | 12,200 | 0.08857 | 1,080.55 | 0.18733 | 2,285.43 | 11/25/1996 | 47.28 |
| 00378760206 | CEFACLOR | 12,200 | 0.07053 | 860.47 | 0.18733 | 2,285.43 | 10/01/1997 | 37.65 |
| 00378761006 | CEFACLOR | 14,463 | 0.13793 | 1,994.88 | 0.34533 | 4,994.51 | 08/10/1996 | 39.94 |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 00338761006 | CEFACLOR | 14,463 | 0.12623 | 1,825.66 | 0.34533 | 4,994.51 | 10/01/1997 | 36.55 |
| 00472057216 | LINDANE | 23,511 | 0.03698 | 869.44 | 0.06733 | 1,583.00 | 03/01/1997 | 54.92 |
| 00472057216 | LINDANE | 23,511 | 0.03006 | 706.74 | 0.05511 | 1,295.69 | 11/01/1997 | 54.55 |
| 00472075516 | CYPROHEPTADINE HCL | 1,320 | 0.00921 | 12.16 | 0.02233 | 29.48 | 01/01/1994 | 41.24 |
| 00472075516 | CYPROHEPTADINE HCL | 1,320 | 0.01015 | 13.40 | 0.01977 | 26.10 | 11/01/1997 | 51.34 |
| 00472128516 | SULFATRIM | 99,567 | 0.01243 | 1,237.62 | 0.06955 | 6,924.88 | 03/01/1997 | 17.87 |
| 00472128516 | SULFATRIM | 99,567 | 0.01215 | 1,209.74 | 0.02711 | 2,699.26 | 11/01/1997 | 44.82 |
| 00472132002 | NYSTATIN | 9,460 | 0.03917 | 370.55 | 0.10411 | 984.88 | 08/01/1996 | 37.62 |
| 00472132016 | NYSTATIN | 9,180 | 0.02673 | 245.38 | 0.08344 | 765.98 | 08/01/1996 | 32.03 |
| 00472132016 | NYSTATIN | 9,180 | 0.01830 | 167.99 | 0.10722 | 984.28 | 11/01/1997 | 17.07 |
| 00472136016 | ENULOSE | 239,690 | 0.01765 | 4,230.53 | 0.05444 | 13,048.72 | 07/01/1995 | 32.42 |
| 00472136016 | ENULOSE | 239,690 | 0.01052 | 2,521.54 | 0.06055 | 14,513.23 | 11/01/1997 | 17.37 |
| 00677006410 | DIPHENHYDRAMINE HCL | 4,207 | 0.01112 | 46.78 | 0.02733 | 114.98 | 07/01/1996 | 40.69 |
| 00781107801 | ATENOLOL | 5,860 | 0.03609 | 211.49 | 0.70255 | 4,116.94 | 10/25/1996 | 5.14 |
| 00781111010 | PHENOBARBITAL | 2,823 | 0.00589 | 16.63 | 0.01377 | 38.87 | 06/03/1996 | 42.77 |
| 00781112301 | TRIAMTERENE W/HCTZ | 6,681 | 0.14745 | 985.11 | 0.33955 | 2,268.53 | 01/01/1997 | 43.43 |
| 00781112301 | TRIAMTERENE W/HCTZ | 6,681 | 0.15634 | 1,044.51 | 0.33955 | 2,268.53 | 10/01/1997 | 46.04 |
| 00781137101 | METOPROLOL TARTRATE | 3,787 | 0.04654 | 176.25 | 0.51155 | 1,937.24 | 01/01/1997 | 9.10 |
| 00781137101 | METOPROLOL TARTRATE | 3,787 | 0.03866 | 146.41 | 0.51155 | 1,937.24 | 10/01/1997 | 7.56 |
| 00781183001 | PROMETHAZINE 25MG TABLET | 3,442 | 0.02220 | 76.41 | 0.03955 | 136.13 | 12/01/1992 | 56.13 |
| 00904017580 | ACETAMINOPHEN W/CODEINE | 15 | 0.02784 | 0.42 | 0.06644 | 1.00 | 07/01/1995 | 41.90 |
| 00904148180 | FUROSEMIDE | 2,032 | 0.00816 | 16.58 | 0.02377 | 48.30 | 01/01/1997 | 34.33 |
| 23317016315 | NYSTATIN | 1,830 | 0.07676 | 140.47 | 0.12533 | 229.35 | 11/02/1995 | 61.25 |
| 23317016330 | NYSTATIN | 12,310 | 0.05586 | 687.64 | 0.10166 | 1,251.43 | 11/02/1995 | 54.95 |
| 23317030115 | TRIAMCINOLONE ACETONIDE | 185 | 0.04943 | 9.14 | 0.10133 | 18.75 | 07/01/1995 | 48.78 |
| 23317030180 | TRIAMCINOLONE ACETONIDE | 1,640 | 0.02213 | 36.29 | 0.06322 | 103.68 | 05/01/1992 | 35.00 |
| 24208058060 | GENTAMICIN SULFATE | 918 | 0.29913 | 274.60 | 0.99000 | 908.82 | 01/01/1997 | 30.22 |

# IDAHO WEIGHTED EAC DISCOUNTS

* All Stores
* MAC Drugs Only

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 2420805806O | GENTAMICIN SULFATE | 918 | 0.28700 | 263.47 | 0.99000 | 908.82 | 10/01/1997 | 28.99 |
| 2420806700 4 | SULFACETAMIDE SODIUM | 2,823 | 0.07351 | 207.52 | 0.24000 | 677.52 | 09/30/1996 | 30.63 |
| 2420806700 4 | SULFACETAMIDE SODIUM | 2,823 | 0.06589 | 186.01 | 0.24000 | 677.52 | 10/01/1997 | 27.45 |
| 3824501691 0 | PRENATAL RX W/B-CAROTEN | 5,542 | 0.04563 | 252.88 | 0.19300 | 1,069.61 | 02/14/1997 | 23.64 |
| 3824503641 0 | GLYBURIDE | 14,188 | 0.08539 | 1,211.51 | 0.55033 | 7,808.08 | 07/19/1996 | 15.52 |
| 3824503642 0 | GLYBURIDE 5MG TABLET | 10,723 | 0.09851 | 1,056.32 | 0.41233 | 4,421.41 | 07/19/1996 | 23.89 |
| 4356705300 7 | METHYLPHENIDATE HCL | 25,068 | 0.33660 | 8,437.89 | 0.42166 | 10,570.17 | 01/01/1997 | 79.83 |
| 4356705300 7 | METHYLPHENIDATE HCL | 25,068 | 0.28069 | 7,036.34 | 0.44277 | 11,099.36 | 10/01/1997 | 63.39 |
| 4356705310 7 | METHYLPHENIDATE 5MG | 32,580 | 0.20405 | 6,647.95 | 0.31044 | 10,114.14 | 10/01/1997 | 65.73 |
| 4950203031 7 | ALBUTEROL 90MCG INHALER | 1,581 | 0.31308 | 494.98 | 1.27644 | 2,018.05 | 01/04/1996 | 24.53 |
| 4950203031 7 | ALBUTEROL 90MCG INHALER | 1,581 | 0.23544 | 372.23 | 1.27644 | 2,018.05 | 10/01/1997 | 18.45 |
| 4950206970 3 | ALBUTEROL SULFATE | 48,004 | 0.15168 | 7,281.25 | 0.40333 | 19,361.45 | 10/01/1997 | 37.61 |
| 4988404680 5 | IBUPROFEN | 24,221 | 0.02013 | 487.57 | 0.15077 | 3,651.80 | 10/01/1997 | 13.35 |
| 4988404690 5 | IBUPROFEN | 26,789 | 0.03354 | 898.50 | 0.21500 | 5,759.64 | 08/01/1996 | 15.60 |
| 4988404690 5 | IBUPROFEN | 26,789 | 0.02789 | 747.15 | 0.21500 | 5,759.64 | 10/01/1997 | 12.97 |
| 5011103420 2 | SULFAMETHOXAZOLE/TRIMET | 14,865 | 0.04358 | 647.82 | 0.31000 | 4,608.15 | 07/01/1994 | 14.06 |
| 5011108800 2 | VERAPAMIL HCL | 2,039 | 0.14002 | 285.50 | 1.16000 | 2,365.24 | 01/01/1997 | 12.07 |
| 5011108800 2 | VERAPAMIL HCL | 2,039 | 0.13800 | 281.38 | 1.16000 | 2,365.24 | 10/01/1997 | 11.90 |
| 5075202720 8 | TEMAZEPAM | 547 | 0.01960 | 10.72 | 0.22988 | 125.74 | 01/01/1997 | 8.53 |
| 5107900732 0 | FUROSEMIDE | 6,597 | 0.01687 | 111.29 | 0.16100 | 1,062.12 | 01/01/1997 | 10.48 |
| 5128506010 5 | ACETAMINOPHEN/COD #3 | 10,801 | 0.02722 | 294.00 | 0.10088 | 1,089.60 | 10/31/1995 | 26.98 |
| 5254403011 0 | FUROSEMIDE | 17,239 | 0.00874 | 150.67 | 0.04500 | 775.76 | 01/01/1997 | 19.42 |
| 5348901140 1 | DIPHENHYDRAMINE HCL | 5,170 | 0.01635 | 84.53 | 0.06700 | 346.39 | 07/01/1994 | 24.40 |
| 5593300515 3 | ALBUTEROL 90MCG INHALER | 5,678 | 0.21312 | 1,210.10 | 1.25944 | 7,151.10 | 02/05/1996 | 16.92 |
| 5593301147 0 | CEPHALEXIN | 6,472 | 0.11446 | 740.79 | 0.72022 | 4,661.26 | 01/01/1997 | 15.89 |
| 5593301147 0 | CEPHALEXIN | 6,472 | 0.10485 | 678.59 | 0.72022 | 4,661.26 | 10/01/1997 | 14.56 |
| 5593307167 0 | AMOXICILLIN | 4,297 | 0.06086 | 261.52 | 0.22155 | 952.00 | 01/01/1995 | 27.47 |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | AWP Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of AWP |
|---|---|---|---|---|---|---|---|---|
| 58177000104 | POTASSIUM CHLORIDE | 20,540 | 0.06399 | 1,314.35 | 0.16655 | 3,420.94 | 03/27/1996 | 38.42 |
| 58177000108 | POTASSIUM CHLORIDE | 71,632 | 0.05996 | 4,295.05 | 0.15044 | 10,776.32 | 03/27/1996 | 39.86 |
| 59762737802 | IBUPROFEN | 5,865 | 0.01939 | 113.72 | 0.10800 | 633.42 | 01/01/1997 | 17.95 |
| 59762737902 | IBUPROFEN 600MG TABLET | 10,870 | 0.02478 | 269.36 | 0.14400 | 1,565.28 | 08/01/1996 | 17.21 |
| 59762737902 | IBUPROFEN 600MG TABLET | 10,870 | 0.02297 | 249.68 | 0.14400 | 1,565.28 | 10/01/1997 | 15.95 |
| 59762738002 | IBUPROFEN | 16,702 | 0.03597 | 600.77 | 0.20800 | 3,474.02 | 08/01/1996 | 17.29 |
| 59762738002 | IBUPROFEN | 16,702 | 0.04028 | 672.76 | 0.20800 | 3,474.02 | 10/01/1997 | 19.37 |
| 59772704601 | CAPTOPRIL | 5,048 | 0.04531 | 228.72 | 0.65277 | 3,295.18 | 01/01/1997 | 6.94 |
| 59772704601 | CAPTOPRIL | 5,048 | 0.02755 | 139.07 | 0.65277 | 3,295.18 | 10/01/1997 | 4.22 |
| 59911587201 | PROMETHAZINE 25MG TABLET | 19,313 | 0.02277 | 439.76 | 0.03955 | 763.83 | 06/30/1995 | 57.57 |
| 59930151005 | ALBUTEROL SULF 2MG/5ML SYRP | 102,674 | 0.00667 | 684.84 | 0.05155 | 5,292.84 | 10/01/1997 | 12.94 |
| 59930151504 | ALBUTEROL SULFATE | 30,485 | 0.28614 | 8,722.98 | 0.74955 | 22,850.03 | 09/22/1995 | 38.17 |
| 59930156001 | ALBUTEROL | 33,634 | 0.27972 | 9,408.10 | 1.25944 | 42,360.00 | 01/02/1996 | 22.21 |
| 59930156001 | ALBUTEROL | 33,634 | 0.23444 | 7,885.15 | 1.25944 | 42,360.00 | 10/01/1997 | 18.61 |
| 59930167003 | THEOPHYLLINE ANHYDROUS | 5,812 | 0.03570 | 207.49 | 0.19000 | 1,104.28 | 10/01/1997 | 18.79 |
| | | | | 316,051.57 | | 904,132.53 | | 34.96 |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

Page: 1
11/30/1998

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 0000301016 0 | TRIMOX 250MG CAPSULE | 9,792 | 0.03398 | 332.73 | 0.07730 | 756.92 | 08/01/1996 | 43.96 |
| 0000301016 0 | TRIMOX 250MG CAPSULE | 9,792 | 0.03286 | 321.77 | 0.07350 | 719.71 | 10/01/1997 | 44.71 |
| 0000301096 0 | TRIMOX | 37,607 | 0.07032 | 2,644.52 | 0.22940 | 8,627.05 | 01/01/1995 | 30.65 |
| 0000301165 0 | VEETIDS 500 | 2,450 | 0.04214 | 103.24 | 0.08180 | 200.41 | 01/01/1995 | 51.51 |
| 0000301167 5 | VEETIDS 500MG TABLET | 8,703 | 0.03656 | 318.18 | 0.08180 | 711.91 | 01/01/1995 | 44.69 |
| 0000317374 5 | TRIMOX 125 | 245,885 | 0.00782 | 1,922.82 | 0.01290 | 3,171.92 | 08/01/1996 | 60.62 |
| 0000317384 0 | TRIMOX 250 | 31,525 | 0.01398 | 440.72 | 0.02250 | 709.31 | 10/01/1997 | 62.13 |
| 0000317384 5 | TRIMOX 250 | 379,675 | 0.01099 | 4,172.63 | 0.01850 | 7,023.99 | 08/01/1996 | 59.41 |
| 0000400580 1 | KLONOPIN | 10,423 | 0.70806 | 7,380.11 | 0.99260 | 10,345.87 | 10/30/1997 | 71.33 |
| 0000400680 1 | KLONOPIN 0.5MG TABLET | 9,505 | 0.61074 | 5,805.08 | 0.87020 | 8,271.25 | 10/30/1997 | 70.18 |
| 0000532184 3 | ATENOLOL | 6,434 | 0.05098 | 328.01 | 0.09090 | 584.85 | 08/01/1996 | 56.08 |
| 0000537523 4 | HYDROCHLOROTHIAZIDE | 17,441 | 0.00466 | 81.28 | 0.01680 | 293.01 | 07/01/1995 | 27.74 |
| 0002960073 2 | AMOXIL 500MG CAPSULE | 9,414 | 0.08969 | 844.34 | 0.22940 | 2,159.57 | 01/01/1995 | 39.10 |
| 0002960082 2 | AMOXIL | 184,860 | 0.00879 | 1,624.92 | 0.01290 | 2,384.69 | 08/01/1996 | 68.14 |
| 0002960092 2 | AMOXIL | 249,900 | 0.01410 | 3,523.59 | 0.01850 | 4,623.15 | 08/01/1996 | 76.22 |
| 0003900781 0 | TRENTAL | 13,622 | 0.53661 | 7,309.70 | 0.42410 | 5,777.09 | 10/01/1997 | 126.53 |
| 0004700842 0 | GEMFIBROZIL | 8,504 | 0.09238 | 785.60 | 0.18000 | 1,530.72 | 01/01/1997 | 51.32 |
| 0004700843 0 | GEMFIBROZIL | 17,464 | 0.09032 | 1,577.35 | 0.18000 | 3,143.52 | 01/01/1997 | 50.18 |
| 0004702422 4 | CARBAMAZEPINE 100MG TAB | 40,903 | 0.07774 | 3,179.80 | 0.14670 | 6,000.47 | 08/01/1996 | 52.99 |
| 0005425272 5 | LITHIUM CARBONATE | 7,013 | 0.02540 | 178.13 | 0.05250 | 368.18 | 01/01/1996 | 48.38 |
| 0005432944 6 | FUROSEMIDE | 4,204 | 0.04983 | 209.49 | 0.11420 | 480.10 | 10/01/1997 | 43.63 |
| 0005442973 1 | FUROSEMIDE 20MG TABLET | 27,023 | 0.00596 | 161.06 | 0.02100 | 567.48 | 01/01/1997 | 28.38 |
| 0005442993 1 | FUROSEMIDE 40MG TABLET | 34,699 | 0.00850 | 294.94 | 0.02540 | 881.35 | 01/01/1997 | 33.46 |
| 0005482972 5 | FUROSEMIDE | 5,702 | 0.01880 | 107.20 | 0.02100 | 119.74 | 01/01/1997 | 89.53 |
| 0007463201 3 | ERY-TAB | 14,660 | 0.12051 | 1,766.68 | 0.34490 | 5,056.23 | 09/05/1996 | 34.94 |
| 0008102427 5 | LANOXIN 0.125MG TABLET | 6,560 | 0.10049 | 659.21 | 0.06550 | 429.68 | 10/01/1997 | 153.42 |
| 0008102497 5 | LANOXIN 0.25MG TABLET | 8,200 | 0.11404 | 935.13 | 0.06550 | 537.10 | 10/01/1997 | 174.11 |

\* All Stores
\* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 00085061402 | PROVENTIL | 3,086 | 1.32695 | 4,094.97 | 1.29752 | 4,004.15 | 08/01/1996 | 102.27 |
| 00085061402 | PROVENTIL | 3,086 | 1.32631 | 4,092.99 | 0.43940 | 1,355.99 | 10/01/1997 | *301.85* |
| 00093008905 | SULFAMETHOXAZOLE/TRIMET | 9,188 | 0.04930 | 452.97 | 0.08930 | 820.49 | 07/15/1995 | 55.21 |
| 00093010901 | CARBAMAZEPINE | 13,359 | 0.11260 | 1,504.22 | 0.14930 | 1,994.50 | 08/01/1996 | 75.42 |
| 00093010901 | CARBAMAZEPINE | 13,359 | 0.07607 | 1,016.22 | 0.12750 | 1,703.27 | 10/01/1997 | 59.66 |
| 00093011301 | CIMETIDINE | 6,613 | 0.08990 | 594.51 | 0.17700 | 1,170.50 | 10/01/1997 | 50.79 |
| 00093014901 | NAPROXEN | 7,531 | 0.09966 | 750.54 | 0.18230 | 1,372.90 | 08/01/1996 | 54.67 |
| 00093015010 | ACETAMINOPHEN W/CODEINE | 58,351 | 0.02987 | 1,742.94 | 0.06750 | 3,938.69 | 07/15/1995 | *44.25* |
| 00093056216 | SULFAMETHOXAZOLE/TRIMET | 26,499 | 0.01260 | 333.89 | 0.02460 | 651.88 | 10/01/1997 | 51.22 |
| 00093066116 | ALBUTEROL SULFATE | 60,602 | 0.00885 | 536.33 | 0.01550 | 939.33 | 01/01/1997 | 57.10 |
| 00093066116 | ALBUTEROL SULFATE | 60,602 | 0.00731 | 443.00 | 0.01110 | 672.68 | 10/01/1997 | 65.86 |
| 00093067006 | GEMFIBROZIL | 5,423 | 0.09543 | 517.52 | 0.18000 | 976.14 | 01/01/1997 | 53.02 |
| 00093083201 | CLONAZEPAM | 58,687 | 0.42643 | 25,025.90 | 0.87020 | 51,069.43 | 10/01/1997 | *49.00* |
| 00093083301 | CLONAZEPAM | 61,734 | 0.48019 | 29,644.05 | 0.99260 | 61,277.17 | 10/01/1997 | *48.38* |
| 00168003860 | NITROGLYCERIN 2% OINTMENT | 720 | 0.08367 | 60.24 | 0.06770 | 48.74 | 07/01/1994 | 123.59 |
| 00168005430 | NYSTATIN | 5,161 | 0.04117 | 212.48 | 0.07250 | 374.17 | 04/01/1996 | 56.79 |
| 00172208380 | HYDROCHLOROTHIAZIDE | 1,734 | 0.00449 | 7.79 | 0.01680 | 29.13 | 04/01/1996 | *26.73* |
| 00172208380 | HYDROCHLOROTHIAZIDE | 1,734 | 0.00414 | 7.18 | 0.01490 | 25.84 | 10/01/1997 | *27.79* |
| 00172208980 | HYDROCHLOROTHIAZIDE | 1,300 | 0.00586 | 7.62 | 0.02310 | 30.03 | 04/01/1996 | *25.37* |
| 00172208980 | HYDROCHLOROTHIAZIDE | 1,300 | 0.00571 | 7.42 | 0.02480 | 32.24 | 10/01/1997 | *23.02* |
| 00172213060 | NITROFURANTOIN MCR 50MG | 4,037 | 0.27329 | 1,103.27 | 0.59570 | 2,404.84 | 08/01/1996 | *45.88* |
| 00172213060 | NITROFURANTOIN MCR 50MG | 4,037 | 0.27115 | 1,094.63 | 0.50840 | 2,052.41 | 10/01/1997 | 53.33 |
| 00172428060 | VERAPAMIL HCL | 1,948 | 0.15312 | 298.28 | 0.38250 | 745.11 | 01/01/1997 | *40.03* |
| 00172428060 | VERAPAMIL HCL | 1,948 | 0.13350 | 260.06 | 0.31130 | 606.41 | 10/01/1997 | *42.88* |
| 00172439018 | ALBUTEROL | 6,664 | 0.30777 | 2,050.98 | 1.29752 | 8,646.67 | 08/01/1996 | 23.72 |
| 00173024275 | LANOXIN | 80,120 | 0.10146 | 8,128.98 | 0.06550 | 5,247.86 | 10/01/1997 | *154.90* |
| 00173024975 | LANOXIN 0.25MG TABLET | 43,213 | 0.16800 | 7,259.78 | 0.06550 | 2,830.45 | 10/01/1997 | *256.49* |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 00173032188 | VENTOLIN | 843 | 1.37588 | 1,159.87 | 1.29752 | 1,093.81 | 08/01/1996 | 106.04 |
| 00173032188 | VENTOLIN | 843 | 1.34956 | 1,137.68 | 0.43940 | 370.41 | 10/01/1997 | 307.14 |
| 00173034414 | ZANTAC | 18,400 | 1.38072 | 25,405.25 | 0.91660 | 16,865.44 | 10/01/1997 | 150.63 |
| 00173034442 | ZANTAC | 17,551 | 1.35570 | 23,793.89 | 0.91660 | 16,087.25 | 10/01/1997 | 147.91 |
| 00182116189 | FUROSEMIDE | 3,394 | 0.02690 | 91.30 | 0.02540 | 86.21 | 01/01/1997 | 105.90 |
| 00182197001 | VERAPAMIL HCL | 582 | 0.14800 | 86.14 | 0.38250 | 222.62 | 01/01/1997 | 38.69 |
| 00182197001 | VERAPAMIL HCL | 582 | 0.13130 | 76.42 | 0.31130 | 181.18 | 10/01/1997 | 42.18 |
| 00228200196 | ACETAMINOPHEN W/CODEINE | 24,004 | 0.02722 | 653.39 | 0.06750 | 1,620.27 | 07/01/1995 | 40.33 |
| 00228200196 | ACETAMINOPHEN W/CODEINE | 24,004 | 0.03355 | 805.33 | 0.06750 | 1,620.27 | 10/01/1997 | 49.70 |
| 00228202796 | ALPRAZOLAM | 987 | 0.01745 | 17.22 | 0.05030 | 49.65 | 01/01/1997 | 34.69 |
| 00228202896 | PHENOBARBITAL | 20,498 | 0.00401 | 82.20 | 0.01080 | 221.38 | 08/01/1996 | 37.13 |
| 00228205750 | LORAZEPAM | 10,965 | 0.00646 | 70.83 | 0.01730 | 189.69 | 07/01/1994 | 37.34 |
| 00228205950 | LORAZEPAM | 3,839 | 0.00665 | 25.53 | 0.02070 | 79.47 | 07/01/1994 | 32.13 |
| 00228205950 | LORAZEPAM | 3,839 | 0.00720 | 27.64 | 0.02030 | 77.93 | 10/01/1997 | 35.47 |
| 00228208550 | PROPOXYPHENE NAPSYLATE | 13,045 | 0.04919 | 641.68 | 0.08730 | 1,138.83 | 01/01/1996 | 56.35 |
| 00228208550 | PROPOXYPHENE NAPSYLATE | 13,045 | 0.05255 | 685.51 | 0.06380 | 832.27 | 10/01/1997 | 82.37 |
| 00228212750 | CLONIDINE HCL | 9,519 | 0.00585 | 55.69 | 0.02400 | 228.46 | 01/01/1996 | 24.38 |
| 00228213296 | AMITRIPTYLINE HCL | 4,932 | 0.00607 | 29.94 | 0.02030 | 100.12 | 01/01/1997 | 29.90 |
| 00228213296 | AMITRIPTYLINE HCL | 4,932 | 0.00438 | 21.60 | 0.01650 | 81.38 | 10/01/1997 | 26.55 |
| 00228213396 | AMITRIPTYLINE HCL | 2,906 | 0.01019 | 29.61 | 0.02780 | 80.79 | 08/01/1996 | 36.65 |
| 00228213396 | AMITRIPTYLINE HCL | 2,906 | 0.01076 | 31.27 | 0.02190 | 63.64 | 10/01/1997 | 49.13 |
| 00228214310 | CARBAMAZEPINE | 19,753 | 0.08125 | 1,604.93 | 0.14930 | 2,949.12 | 08/01/1996 | 54.42 |
| 00228214310 | CARBAMAZEPINE | 19,753 | 0.07969 | 1,574.12 | 0.12750 | 2,518.51 | 10/01/1997 | 62.50 |
| 00228222196 | HYDROCHLOROTHIAZIDE 25MG | 3,001 | 0.00390 | 11.70 | 0.01680 | 50.42 | 07/01/1995 | 23.21 |
| 00228222196 | HYDROCHLOROTHIAZIDE 25MG | 3,001 | 0.00524 | 15.73 | 0.01490 | 44.71 | 10/01/1997 | 35.17 |
| 00228226950 | METOCLOPRAMIDE 10MG | 6,966 | 0.00691 | 48.14 | 0.01880 | 130.96 | 08/01/1996 | 36.76 |
| 00332213213 | SULFAMETHOXAZOLE/TRIMET | 15,859 | 0.04558 | 722.85 | 0.08930 | 1,416.21 | 08/09/1996 | 51.04 |

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 00332310913 | AMOXICILLIN 500MG CAPSULE | 6,136 | 0.06551 | 401.97 | 0.22940 | 1,407.60 | 01/01/1995 | 28.56 |
| 00332314513 | CEPHALEXIN 250MG CAPSULE | 4,433 | 0.06197 | 274.71 | 0.11030 | 488.96 | 01/01/1997 | 56.18 |
| 00332314513 | CEPHALEXIN 250MG CAPSULE | 4,433 | 0.05478 | 242.84 | 0.29990 | 1,329.46 | 10/01/1997 | 18.27 |
| 00332314713 | CEPHALEXIN 500MG CAPSULE | 7,994 | 0.09470 | 757.03 | 0.20250 | 1,618.79 | 01/01/1997 | 46.77 |
| 00332314713 | CEPHALEXIN 500MG CAPSULE | 7,994 | 0.11010 | 880.14 | 0.29990 | 2,397.40 | 10/01/1997 | 36.71 |
| 00332415534 | AMOXICILLIN | 60,255 | 0.01077 | 648.95 | 0.01850 | 1,114.72 | 08/01/1996 | 58.22 |
| 00364021802 | PREDNISONE | 15,920 | 0.00451 | 71.80 | 0.02630 | 418.70 | 05/03/1996 | 17.15 |
| 00364021802 | PREDNISONE | 15,920 | 0.01078 | 171.62 | 0.02400 | 382.08 | 10/01/1997 | 44.92 |
| 00364034601 | METHOCARBAMOL | 2,375 | 0.04558 | 108.25 | 0.06270 | 148.91 | 10/01/1997 | 72.69 |
| 00364034701 | METHOCARBAMOL | 3,475 | 0.05796 | 201.41 | 0.08930 | 310.32 | 01/08/1997 | 64.90 |
| 00364034701 | METHOCARBAMOL | 3,475 | 0.04875 | 169.41 | 0.08700 | 302.33 | 10/01/1997 | 56.03 |
| 00364040801 | TRIHEXYPHENIDYL HCL | 24,416 | 0.08157 | 1,991.61 | 0.12070 | 2,947.01 | 08/01/1996 | 67.58 |
| 00364046101 | PREDNISONE | 8,334 | 0.02920 | 243.35 | 0.04490 | 374.20 | 10/01/1997 | 65.03 |
| 00364737454 | NEO/POLYMYXIN/HC EAR SUSP | 6,275 | 0.43304 | 2,717.33 | 0.85650 | 5,374.54 | 01/01/1997 | 50.56 |
| 00378003201 | METOPROLOL TARTRATE | 3,699 | 0.03980 | 147.22 | 0.08250 | 305.17 | 01/01/1997 | 48.24 |
| 00378003201 | METOPROLOL TARTRATE | 3,699 | 0.04770 | 176.44 | 0.07650 | 282.97 | 10/01/1997 | 62.35 |
| 00378015201 | CLONIDINE HCL | 24,956 | 0.01470 | 366.85 | 0.02400 | 598.94 | 01/15/1996 | 61.25 |
| 00378015210 | CLONIDINE HCL | 17,416 | 0.00796 | 138.63 | 0.02400 | 417.98 | 07/01/1996 | 33.17 |
| 00378020801 | FUROSEMIDE | 13,694 | 0.01856 | 254.16 | 0.02100 | 287.57 | 01/01/1997 | 88.38 |
| 00378020810 | FUROSEMIDE | 34,009 | 0.00843 | 286.70 | 0.02100 | 714.19 | 01/01/1997 | 40.14 |
| 00378021610 | FUROSEMIDE | 108,836 | 0.00958 | 1,042.65 | 0.02540 | 2,764.43 | 01/01/1997 | 37.72 |
| 00378023110 | ATENOLOL 50MG TABLET | 4,857 | 0.02212 | 107.44 | 0.04640 | 225.36 | 01/01/1997 | 47.67 |
| 00378023110 | ATENOLOL 50MG TABLET | 4,857 | 0.02495 | 121.18 | 0.04350 | 211.28 | 10/01/1997 | 57.36 |
| 00378023201 | FUROSEMIDE | 7,213 | 0.03917 | 282.53 | 0.05630 | 406.09 | 01/03/1997 | 69.57 |
| 00378023201 | FUROSEMIDE | 7,213 | 0.03477 | 250.80 | 0.04730 | 341.17 | 10/01/1997 | 73.51 |
| 00378032105 | LORAZEPAM | 18,509 | 0.00758 | 140.30 | 0.01730 | 320.21 | 07/01/1996 | 43.82 |
| 00378037001 | BUMETANIDE 1MG TABLET | 4,681 | 0.15569 | 728.78 | 0.32960 | 1,542.86 | 08/01/1996 | 47.24 |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 00378037001 | BUMETANIDE 1MG TABLET | 4,681 | 0.14506 | 679.03 | 0.27750 | 1,298.98 | 10/01/1997 | 52.27 |
| 00378037201 | CIMETIDINE 400MG TABLET | 5,058 | 0.11218 | 567.41 | 0.34050 | 1,722.25 | 01/01/1997 | 32.95 |
| 00378037201 | CIMETIDINE 400MG TABLET | 5,058 | 0.11408 | 577.02 | 0.17700 | 895.27 | 10/01/1997 | 64.45 |
| 00378037205 | CIMETIDINE | 3,335 | 0.09639 | 321.46 | 0.34050 | 1,135.57 | 01/01/1997 | 28.31 |
| 00378037205 | CIMETIDINE | 3,335 | 0.04929 | 164.38 | 0.17700 | 590.30 | 10/01/1997 | 27.85 |
| 00378045101 | NAPROXEN | 2,412 | 0.10220 | 246.51 | 0.18230 | 439.71 | 11/25/1996 | 56.06 |
| 00378045101 | NAPROXEN | 2,412 | 0.10285 | 248.07 | 0.18230 | 439.71 | 05/12/1997 | 56.42 |
| 00378045105 | NAPROXEN | 9,065 | 0.09984 | 905.05 | 0.18230 | 1,652.55 | 11/25/1996 | 54.77 |
| 00378061410 | THIORIDAZINE HCL | 4,177 | 0.01596 | 66.66 | 0.03380 | 141.18 | 01/01/1997 | 47.22 |
| 00378110501 | GLIPIZIDE | 4,859 | 0.03964 | 192.61 | 0.06530 | 317.29 | 01/01/1997 | 60.70 |
| 00378110501 | GLIPIZIDE | 4,859 | 0.03278 | 159.28 | 0.06350 | 308.55 | 10/01/1997 | 51.62 |
| 00378111001 | GLIPIZIDE | 3,308 | 0.06052 | 200.20 | 0.11630 | 384.72 | 01/01/1997 | 52.04 |
| 00378111001 | GLIPIZIDE | 3,308 | 0.05390 | 178.30 | 0.11270 | 372.81 | 10/01/1997 | 47.83 |
| 00378111005 | GLIPIZIDE | 1,774 | 0.04773 | 84.67 | 0.11630 | 206.32 | 01/01/1997 | 41.04 |
| 00378111005 | GLIPIZIDE | 1,774 | 0.05067 | 89.89 | 0.11270 | 199.93 | 10/01/1997 | 44.96 |
| 00378262510 | AMITRIPTYLINE HCL 25MG TAB | 21,158 | 0.00887 | 187.67 | 0.02030 | 429.51 | 01/01/1997 | 43.69 |
| 00378265010 | AMITRIPTYLINE HCL | 13,925 | 0.01570 | 218.62 | 0.02780 | 387.12 | 08/01/1996 | 56.47 |
| 00378425001 | DOXEPIN HCL | 7,347 | 0.05297 | 389.17 | 0.06600 | 484.90 | 08/01/1996 | 80.26 |
| 00378425001 | DOXEPIN HCL | 7,347 | 0.04511 | 331.42 | 0.06450 | 473.88 | 10/01/1997 | 69.94 |
| 00378641001 | DOXEPIN HCL | 5,863 | 0.07277 | 426.65 | 0.11250 | 659.59 | 08/01/1996 | 64.68 |
| 00378641001 | DOXEPIN HCL | 5,863 | 0.05970 | 350.02 | 0.10430 | 611.51 | 10/01/1997 | 57.24 |
| 00378725001 | CEFACLOR | 2,481 | 0.56629 | 1,404.97 | 1.33120 | 3,302.71 | 01/01/1997 | 42.54 |
| 00378725001 | CEFACLOR | 2,481 | 0.46903 | 1,163.66 | 0.80250 | 1,991.00 | 10/01/1997 | 58.45 |
| 00378760206 | CEFACLOR | 12,200 | 0.08857 | 1,080.55 | 0.19750 | 2,409.50 | 11/25/1996 | 44.85 |
| 00378760206 | CEFACLOR | 12,200 | 0.07053 | 860.47 | 0.14200 | 1,732.40 | 10/01/1997 | 49.67 |
| 00378761006 | CEFACLOR | 14,463 | 0.13793 | 1,994.88 | 0.35750 | 5,170.52 | 08/10/1996 | 38.58 |
| 00378761006 | CEFACLOR | 14,463 | 0.12623 | 1,825.66 | 0.25530 | 3,692.40 | 10/01/1997 | 49.44 |

# IDAHO WEIGHTED EAC DISCOUNTS

Page: 6

* All Stores
* MAC Drugs Only

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 00472057216 | LINDANE | 23,511 | 0.03698 | 869.44 | 0.02420 | 658.31 | 03/01/1997 | 132.07 |
| 00472057216 | LINDANE | 23,511 | 0.03006 | 706.74 | 0.02420 | 568.97 | 11/01/1997 | 124.21 |
| 00472075516 | CYPROHEPTADINE HCL | 2,640 | 0.00992 | 26.19 | 0.01330 | 35.11 | 01/01/1994 | 74.59 |
| 00472128516 | SULFATRIM | 99,567 | 0.01243 | 1,237.62 | 0.01220 | 1,214.72 | 03/01/1997 | 101.89 |
| 00472128516 | SULFATRIM | 99,567 | 0.01215 | 1,209.74 | 0.01560 | 1,553.25 | 11/01/1997 | 77.88 |
| 00472133002 | NYSTATIN | 9,460 | 0.03917 | 370.55 | 0.05200 | 491.92 | 08/01/1996 | 75.33 |
| 00472133016 | NYSTATIN | 9,180 | 0.02673 | 245.38 | 0.03830 | 351.59 | 08/01/1996 | 69.79 |
| 00472133016 | NYSTATIN | 9,180 | 0.01830 | 167.99 | 0.03540 | 324.97 | 11/01/1997 | 51.69 |
| 00472136016 | ENULOSE | 239,690 | 0.01765 | 4,230.53 | 0.02590 | 6,207.97 | 08/01/1996 | 68.15 |
| 00472136016 | ENULOSE | 239,690 | 0.01052 | 2,521.54 | 0.02280 | 5,464.93 | 11/01/1997 | 46.14 |
| 00677006410 | DIPHENHYDRAMINE HCL. | 4,207 | 0.01112 | 46.78 | 0.02060 | 86.66 | 07/01/1996 | 53.98 |
| 00781107801 | ATENOLOL | 5,860 | 0.03609 | 211.49 | 0.09090 | 532.67 | 10/25/1996 | 39.70 |
| 00781111010 | PHENOBARBITAL | 2,823 | 0.00589 | 16.63 | 0.01080 | 30.49 | 08/01/1996 | 54.54 |
| 00781112301 | TRIAMTERENE W/HCTZ | 6,681 | 0.14745 | 985.11 | 0.30750 | 2,054.41 | 01/01/1997 | 47.95 |
| 00781112301 | TRIAMTERENE W/HCTZ | 6,681 | 0.15634 | 1,044.51 | 0.23930 | 1,598.76 | 10/01/1997 | 65.33 |
| 00781137101 | METOPROLOL TARTRATE | 3,787 | 0.04654 | 176.25 | 0.08250 | 312.43 | 01/01/1997 | 56.41 |
| 00781137101 | METOPROLOL TARTRATE | 3,787 | 0.03866 | 146.41 | 0.07650 | 289.71 | 10/01/1997 | 50.54 |
| 00781183001 | PROMETHAZINE 25MG TABLET | 3,442 | 0.02220 | 76.41 | 0.03530 | 121.50 | 08/01/1996 | 62.89 |
| 00904017580 | ACETAMINOPHEN W/CODEINE | 15 | 0.02784 | 0.42 | 0.06750 | 1.01 | 07/01/1995 | 41.24 |
| 00904148180 | FUROSEMIDE | 2,032 | 0.00816 | 16.58 | 0.02540 | 51.61 | 01/01/1997 | 32.13 |
| 23317016315 | NYSTATIN | 1,830 | 0.07676 | 140.47 | 0.09700 | 177.51 | 11/02/1995 | 79.13 |
| 23317016330 | NYSTATIN | 12,310 | 0.05586 | 687.64 | 0.07250 | 892.48 | 11/02/1995 | 77.05 |
| 23317030115 | TRIAMCINOLONE ACETONIDE | 185 | 0.04943 | 9.14 | 0.07400 | 13.69 | 07/01/1995 | 66.76 |
| 23317030180 | TRIAMCINOLONE ACETONIDE | 1,640 | 0.02213 | 36.29 | 0.04110 | 67.40 | 05/01/1992 | 53.84 |
| 24208058060 | GENTAMICIN SULFATE | 918 | 0.29913 | 274.60 | 0.50400 | 462.67 | 01/01/1997 | 59.35 |
| 24208058060 | GENTAMICIN SULFATE | 918 | 0.28700 | 263.47 | 0.48000 | 440.64 | 11/01/1997 | 59.79 |
| 24208067004 | SULFACETAMIDE SODIUM | 2,823 | 0.07351 | 207.52 | 0.10500 | 296.42 | 09/30/1996 | 70.01 |

# IDAHO WEIGHTED EAC DISCOUNTS

**\* All Stores**
**\* MAC Drugs Only**

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 24208067004 | SULFACETAMIDE SODIUM | 2,823 | 0.06589 | 186.01 | 0.09700 | 273.83 | 10/01/1997 | 67.93 |
| 38245016910 | PRENATAL RX W/B-CAROTEN | 5,542 | 0.04563 | 252.88 | 0.06000 | 332.52 | 07/01/1994 | 76.05 |
| 38245036410 | GLYBURIDE | 7,094 | 0.08919 | 632.71 | 0.29720 | 2,108.34 | 08/01/1996 | 30.01 |
| 38245036410 | GLYBURIDE | 7,094 | 0.07907 | 560.92 | 0.17545 | 1,244.64 | 10/01/1997 | 45.07 |
| 38245036420 | GLYBURIDE 5MG TABLET | 5,362 | 0.08414 | 451.16 | 0.29720 | 1,593.59 | 08/01/1996 | 28.31 |
| 38245036420 | GLYBURIDE 5MG TABLET | 5,362 | 0.12006 | 643.76 | 0.17545 | 940.76 | 10/01/1997 | 68.43 |
| 43567053007 | METHYLPHENIDATE HCL | 50,135 | 0.30042 | 15,061.56 | 0.46350 | 23,237.57 | 01/01/1997 | 64.82 |
| 43567053107 | METHYLPHENIDATE 5MG | 32,580 | 0.20405 | 6,647.95 | 0.33290 | 10,845.88 | 01/01/1997 | 61.29 |
| 49502030317 | ALBUTEROL 90MCG INHALER | 1,581 | 0.31308 | 494.98 | 1.29752 | 2,051.38 | 08/01/1996 | 24.13 |
| 49502030317 | ALBUTEROL 90MCG INHALER | 1,581 | 0.23544 | 372.23 | 0.43940 | 694.69 | 10/01/1997 | 53.58 |
| 49502069703 | ALBUTEROL SULFATE | 48,004 | 0.15168 | 7,281.25 | 0.19900 | 9,552.80 | 10/01/1997 | 76.22 |
| 49884046805 | IBUPROFEN | 24,221 | 0.02013 | 487.57 | 0.03990 | 966.42 | 10/01/1997 | 50.45 |
| 49884046905 | IBUPROFEN | 26,789 | 0.03354 | 898.50 | 0.06150 | 1,647.52 | 08/01/1996 | 54.54 |
| 49884046905 | IBUPROFEN | 26,789 | 0.02789 | 747.15 | 0.05630 | 1,508.22 | 10/01/1997 | 49.54 |
| 50111034202 | SULFAMETHOXAZOLE/TRIMET | 14,865 | 0.04358 | 647.82 | 0.08930 | 1,327.44 | 07/01/1994 | 48.80 |
| 50111088002 | VERAPAMIL HCL | 2,039 | 0.14002 | 285.50 | 0.38250 | 779.92 | 01/01/1997 | 36.61 |
| 50111088002 | VERAPAMIL HCL | 2,039 | 0.13800 | 281.38 | 0.31130 | 634.74 | 10/01/1997 | 44.33 |
| 50752027208 | TEMAZEPAM | 547 | 0.01960 | 10.72 | 0.03150 | 17.23 | 01/01/1997 | 62.22 |
| 51079007320 | FUROSEMIDE | 6,597 | 0.01687 | 111.29 | 0.02540 | 167.56 | 01/01/1997 | 66.42 |
| 51285060105 | ACETAMINOPHEN/COD #3 | 10,801 | 0.02722 | 294.00 | 0.06750 | 729.07 | 10/31/1995 | 40.33 |
| 52544030110 | FUROSEMIDE | 17,239 | 0.00874 | 150.67 | 0.02540 | 437.87 | 01/01/1997 | 34.41 |
| 53489011401 | DIPHENHYDRAMINE HCL | 5,170 | 0.01635 | 84.53 | 0.02060 | 106.50 | 07/01/1994 | 79.37 |
| 55993005153 | ALBUTEROL 90MCG INHALER | 5,678 | 0.21312 | 1,210.10 | 1.29752 | 7,367.32 | 08/01/1996 | 16.43 |
| 55993011470 | CEPHALEXIN | 6,472 | 0.11446 | 740.79 | 0.20250 | 1,310.58 | 01/01/1997 | 56.52 |
| 55993011470 | CEPHALEXIN | 6,472 | 0.10485 | 678.59 | 0.29990 | 1,940.95 | 10/01/1997 | 34.96 |
| 55993071670 | AMOXICILLIN | 4,297 | 0.06086 | 261.52 | 0.22940 | 985.73 | 01/01/1995 | 26.53 |
| 58177000104 | POTASSIUM CHLORIDE | 20,540 | 0.06399 | 1,314.35 | 0.10090 | 2,072.49 | 08/01/1996 | 63.42 |

* All Stores
* MAC Drugs Only

# IDAHO WEIGHTED EAC DISCOUNTS

## Myers and Stauffer LC

| NDC | Description | Medicaid Units | AAC Unit Cost | Estimated Cost of Goods | MAC Unit Cost | Estimated Price of Goods | Price Effective Date | Weighted AAC as % of MAC |
|---|---|---|---|---|---|---|---|---|
| 58177000108 | POTASSIUM CHLORIDE | 71,632 | 0.05996 | 4,295.05 | 0.10090 | 7,227.67 | 08/01/1996 | 59.43 |
| 59762737802 | IBUPROFEN | 5,865 | 0.01939 | 113.72 | 0.03380 | 198.24 | 01/01/1997 | 57.36 |
| 59762737902 | IBUPROFEN 600MG TABLET | 10,870 | 0.02478 | 269.36 | 0.04430 | 481.54 | 08/01/1996 | 55.94 |
| 59762737902 | IBUPROFEN 600MG TABLET | 10,870 | 0.02297 | 249.68 | 0.03990 | 433.71 | 10/01/1997 | 57.57 |
| 59762738002 | IBUPROFEN | 16,702 | 0.03597 | 600.77 | 0.06150 | 1,027.17 | 08/01/1996 | 58.49 |
| 59762738002 | IBUPROFEN | 16,702 | 0.04028 | 672.76 | 0.05630 | 940.32 | 10/01/1997 | 71.55 |
| 59772704601 | CAPTOPRIL | 5,048 | 0.04531 | 228.72 | 0.06660 | 336.20 | 01/01/1997 | 68.03 |
| 59772704601 | CAPTOPRIL | 5,048 | 0.02755 | 139.07 | 0.05850 | 295.31 | 10/01/1997 | *47.09* |
| 59991587201 | PROMETHAZINE 25MG TABLET | 19,313 | 0.02277 | 439.76 | 0.03530 | 681.75 | 08/01/1996 | 64.50 |
| 59930151005 | ALBUTEROL SULF 2MG/5ML SYRP | 102,674 | 0.00667 | 684.84 | 0.01110 | 1,139.68 | 10/01/1997 | 60.09 |
| 59930151504 | ALBUTEROL SULFATE | 30,485 | 0.28614 | 8,722.98 | 0.51750 | 15,775.99 | 08/01/1996 | 55.29 |
| 59930156001 | ALBUTEROL | 33,634 | 0.27972 | 9,408.10 | 1.29752 | 43,640.79 | 08/01/1996 | *21.56* |
| 59930156001 | ALBUTEROL | 33,634 | 0.23444 | 7,885.15 | 0.43940 | 14,778.78 | 10/01/1997 | 53.35 |
| 59930167003 | THEOPHYLLINE ANHYDROUS | 5,812 | 0.03570 | 207.49 | 0.11250 | 653.85 | 01/01/1997 | *31.73* |
| | | | | 315,633.61 | | 524,169.07 | | 60.22 |

Exhibit B





Idaho EAC Discounts for Non-MAC Drugs
with 70% and 100% Thresholds

Weighted AAC as % of AWP

| | |
|---|---|
| Average AAC (weighted by ID volume): | 0.835 |
| Average AAC: | 0.833 |
| Standard Deviation: | 0.0266 |

95% Confidence Interval for EAC
| | |
|---|---|
| Upper Bound: | 0.885 |
| Lower Bound: | 0.781 |

90% Confidence Interval for EAC
| | |
|---|---|
| Upper Bound: | 0.876 |
| Lower Bound: | 0.790 |

| | |
|---|---|
| Number of Drugs Included in Analysis: | 196 |
| Percentage of ID Non-MAC Drug Volume: | 58% |

Myers and Stauffer LC

IDAHO.XLS [EAC Chart]

11/30/98

**Exhibit C**



# AWP Discounts by State Medicaid Programs

**Discount from AWP**

*Number of States* (vertical axis: 0, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20)

Horizontal axis values: 2.0%, 2.5%, 3.0%, 3.5%, 4.0%, 4.5%, 5.0%, 5.5%, 6.0%, 6.5%, 7.0%, 7.5%, 8.0%, 8.5%, 9.0%, 9.5%, 10.0%, 10.5%, 11.0%, 11.5%, 12.0%, 12.5%, 13.0%, 13.5%, 14.0%, 14.5%, 15.0%

<u>Source</u>
*Pharmaceutical Benefits Under State Medical Assistance Programs*, November 1998, National Pharmaceutical Council, Inc.
Data is from the 42 states which reimburse using a discount from AWP.

Myers and Stauffer LC

IDAHO.XLS [State Summary Chart]

11/30/98

Exhibit D

# Idaho Acquisition Cost Analysis
## Projected Impact of EAC Discounts
Excludes Drugs From Direct Price Manufacturers

| NDC Number | Description | Current Reimbursement - 100% AWP | | | | | Reduced Ingredient Reimbursement | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Paid | Rx | Units | Estimated Dispensing Fee | Ingredient Cost Payment | 8.0% EAC Discount | 10.0% EAC Discount | 11.0% EAC Discount | 12.0% EAC Discount | 15.0% EAC Discount |
| 61113074231 | PRILOSEC 20MG CAPSULE SA | 745,487 | 6,039 | 200,421 | 26,632 | 718,855 | 687,978 | 673,601 | 666,413 | 659,224 | 637,659 |
| 00002417760 | ZYPREXA 10MG TABLET | 573,684 | 2,104 | 71,116 | 9,279 | 564,405 | 528,531 | 517,243 | 511,599 | 505,955 | 489,023 |
| 00777310502 | PROZAC 20MG PULVULE | 445,774 | 4,382 | 184,382 | 19,325 | 426,450 | 411,658 | 403,129 | 398,865 | 394,600 | 381,807 |
| 00002441560 | ZYPREXA 5MG TABLET | 268,935 | 1,337 | 50,169 | 5,696 | 263,039 | 247,862 | 242,631 | 240,001 | 237,371 | 229,479 |
| 00028321120 | PAXIL 20MG TABLET | 237,290 | 3,297 | 107,323 | 14,540 | 222,750 | 219,470 | 215,015 | 212,787 | 210,560 | 203,877 |
| 50458030006 | RISPERDAL 1MG TABLET | 229,029 | 2,513 | 103,648 | 11,082 | 217,947 | 211,593 | 207,234 | 205,055 | 202,875 | 196,337 |
| 00300304613 | PREVACID 30MG CAPSULE SA | 225,626 | 1,972 | 64,591 | 8,697 | 216,930 | 208,272 | 203,933 | 201,764 | 199,595 | 193,087 |
| 00078012705 | CLOZARIL 100MG TABLET | 218,281 | 2,223 | 60,709 | 9,803 | 208,478 | 201,603 | 197,433 | 195,348 | 193,264 | 187,009 |
| 00074621513 | DEPAKOTE 250MG TABLET EC | 181,082 | 1,926 | 139,922 | 8,494 | 172,589 | 167,275 | 163,824 | 162,098 | 160,372 | 155,194 |
| 50458033006 | RISPERDAL 3MG TABLET | 163,960 | 801 | 38,313 | 3,532 | 160,427 | 151,125 | 147,917 | 146,313 | 144,708 | 139,895 |
| 00045065960 | ULTRAM 50MG TABLET | 145,790 | 3,045 | 197,479 | 13,428 | 132,362 | 135,201 | 132,554 | 131,231 | 129,907 | 125,936 |
| 50458032006 | RISPERDAL 2MG TABLET | 129,704 | 758 | 35,981 | 3,343 | 126,361 | 119,595 | 117,068 | 115,804 | 114,541 | 110,750 |
| 61113074282 | PRILOSEC 20MG CAPSULE SA | 129,026 | 1,138 | 33,765 | 5,019 | 124,008 | 119,106 | 116,626 | 115,386 | 114,146 | 110,425 |
| 00071080524 | NEURONTIN 300MG CAPSULE | 126,564 | 943 | 120,039 | 4,159 | 122,405 | 116,772 | 114,324 | 113,099 | 111,875 | 108,203 |
| 00074621413 | DEPAKOTE 250MG TABLET EC | 120,946 | 943 | 169,374 | 8,569 | 112,377 | 111,956 | 109,708 | 108,584 | 107,460 | 104,089 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 118,244 | 1,653 | 88,250 | 7,290 | 110,955 | 109,368 | 107,149 | 106,039 | 104,930 | 101,601 |
| 00085045803 | CLARITIN 10MG TABLET | 110,294 | 1,830 | 50,259 | 8,070 | 102,224 | 102,116 | 100,072 | 99,049 | 98,027 | 94,961 |
| 00087606005 | GLUCOPHAGE 500MG TABLET | 97,577 | 2,221 | 168,250 | 9,795 | 87,782 | 90,554 | 88,799 | 87,921 | 87,043 | 84,410 |
| 00029485120 | RELAFEN 500MG TABLET | 95,027 | 1,420 | 79,802 | 6,262 | 88,764 | 87,925 | 86,150 | 85,263 | 84,375 | 81,712 |
| 00026851351 | CIPRO 500MG TABLET | 90,253 | 1,249 | 23,791 | 5,508 | 84,745 | 83,473 | 81,778 | 80,931 | 80,083 | 77,541 |
| 00025542131 | AMBIEN 10MG TABLET | 83,584 | 1,589 | 42,635 | 7,007 | 76,576 | 77,456 | 75,926 | 75,161 | 74,395 | 72,097 |
| 00074256860 | BIAXIN 500MG TABLET | 82,439 | 1,186 | 24,285 | 5,230 | 77,209 | 76,263 | 74,718 | 73,946 | 73,174 | 70,858 |
| 00087081941 | BUSPAR 10MG TABLET | 80,856 | 834 | 70,052 | 3,678 | 77,178 | 74,682 | 73,138 | 72,366 | 71,595 | 69,279 |
| 50458043010 | PROPULSID 10MG TABLET | 79,241 | 1,142 | 100,806 | 5,036 | 74,205 | 73,305 | 71,821 | 71,079 | 70,337 | 68,110 |
| 00026513131 | DAYPRO 600MG CAPLET | 75,705 | 1,034 | 53,808 | 4,560 | 71,145 | 70,013 | 68,590 | 67,879 | 67,167 | 65,033 |
| 00074621553 | DEPAKOTE 500MG TABLET EC | 74,595 | 726 | 57,227 | 3,202 | 71,393 | 68,883 | 67,455 | 66,741 | 66,028 | 63,886 |
| 00173064255 | LAMICTAL 100MG TABLET | 74,362 | 521 | 39,611 | 2,298 | 72,064 | 68,597 | 67,155 | 66,435 | 65,714 | 63,552 |
| 59930158001 | ALBUTEROL 90MCG INHALER | 73,064 | 3,498 | 67,267 | 18,819 | 54,244 | 73,064 | 73,064 | 73,064 | 73,064 | 73,064 |
| 59553054435 | RANITIDINE 150MG TABLET | 72,243 | 1,055 | 54,297 | 4,657 | 67,586 | 66,836 | 65,485 | 64,809 | 64,133 | 62,105 |
| 00002831501 | HUMULIN N 100/UML VIAL | 69,273 | 2,246 | 33,708 | 9,905 | 59,368 | 64,524 | 63,336 | 62,743 | 62,149 | 60,368 |
| | All Other Drugs | 11,908,538 | 422,287 | 26,045,132 | 2,092,339 | 9,816,199 | 11,253,461 | 11,089,692 | 11,007,807 | 10,925,922 | 10,680,268 |
| | TOTAL | 17,126,473 | 478,913 | 28,583,512 | 2,345,452 | 14,781,021 | 16,070,550 | 15,816,569 | 15,685,579 | 15,554,588 | 15,161,617 |
| | Projected Savings | | | | | | 1,047,923 | 1,309,904 | 1,440,894 | 1,571,885 | 1,954,856 |
| | Projected Reduction in Reimbursement | | | | | | 6.1% | 7.6% | 8.4% | 9.2% | 11.5% |
| | Savings with Fee Increase of $1.00 | | | | | | 569,010 | 830,991 | 961,981 | 1,092,972 | 1,485,943 |
| | Projected Reduction in Reimbursement with Fee Increase of $1.00 | | | | | | 3.3% | 4.9% | 5.5% | 6.4% | 8.7% |

Notes
1) Analysis is based on historical drug volume provided by EDS
2) Dispensing fee is calculated as $4.41 for regular Rx, $5.38 for unit dose Rx.
3) Reimbursement is typically the lessor of the reimbursement formula or the pharmacy's usual and customary charge. To the extent that usual and customary charges are below the current reimbursement, savings may be reduced.
4) EAC discounts applied only to non-MAC drugs.
5) Drugs from 'Direct Price' manufacturers account for an additional 69,000 prescriptions and $2.50 million in paid claims or approximately 13% of total volume.

**Idaho Drug Acquisition
Cost Study**

**Addendum: Pharmacy Professional
Dispensing Fees**

## Pharmacy Professional Dispensing Fees

The two primary components for reimbursement of pharmaceuticals are drug ingredient cost and dispensing fee. The dispensing, or professional, fee is paid to pharmacies to cover their overhead and labor costs. Federal regulations at 42 CFR 447.331-333 require states to establish a reasonable dispensing fee and to document their pharmacy reimbursement methodology in their state plan. Dispensing fees for Medicaid programs have typically been based on an analysis of costs incurred by pharmacies within the state and tend to vary somewhat from state to state. Unfortunately, in many cases these underlying cost studies have been conducted ten or more years in the past with only periodic adjustments.

Dispensing fees paid by Medicaid programs as of January 1998, range from $2.50 to $5.77, with the unweighted mean being $4.18 and the median being $4.10 (Table 1). Sixty percent of the states have dispensing fees between $4.00 and $5.00. These statistics include the Idaho fee and used the lowest dispensing fee of a state reimbursing a range of dispensing fees, the urban dispensing fee, the outpatient dispensing fee, or the brand dispensing fee when there was a choice of dispensing fees.

Myers and Stauffer performed surveys of dispensing costs in the states of Arkansas and Kentucky in 1998. For the state of Arkansas, the mean total cost per prescription was $4.71 when weighted by total prescription volume of each pharmacy and was $4.94 when weighted by Medicaid prescription volume. In Kentucky, the mean total cost per prescription was $4.89 when weighted by total prescription volume of each pharmacy and was $4.90 when weighted by Medicaid prescription volume.

It should be noted that cost findings from one state do not necessarily hold true in another state due to regional differences in pharmacies' costs and business practices. Although the studies in Arkansas and Kentucky yielded a similar average cost per prescription, our analysis revealed some differences in the underlying cost basis. For example, in Arkansas, pharmacies with a chain affiliation were found to have statistically significant lower dispensing costs than independent pharmacies. However, this relationship was not observed in Kentucky. Similar differences may be true in regard to rural versus urban pharmacies, traditional versus unit dose prescriptions, etc.

Although the dispensing fee and ingredient reimbursement together determine the equity of total reimbursement, there is not a consistent relationship between dispensing fee and ingredient cost reimbursement among state Medicaid programs. Pharmacy ingredient reimbursement rates range from AWP to AWP - 15.1% despite only slight differences in purchasing costs across regions of the country.[1] The unweighted mean ingredient reimbursement rate is AWP - 9.84% and the

---

[1]Adams, K.A., Kreling, D.H., Gondek, K. "State Medicaid Pharmacy Payments and their Relation to Estimated Costs," Health Care Financing Review, Spring 1994, Volume 15, Number 3, pp. 25-42.

median ingredient reimbursement rate is AWP - 10%.[2]

Presumed differences among individual states' characteristics was the basis for a recent federal court decision in Pennsylvania[3] which may have an impact on the manner in which state Medicaid agencies set dispensing fees. The decision ruled against the state's Medicaid payment rates for prescription drugs citing a failure to ensure that payments are "efficient, economical, maintain quality of care, and provide equal access." Pennsylvania's reimbursement schedule was modeled after 13 private third party payers in the state and included a limited cost survey. The ruling emphasized the importance of a dispensing fee customized to reflect the characteristics of the state, rather than one based on comparisons to other states, and reiterated the need for fees based on a dispensing cost survey performed on an individual state basis.

Despite this particular court's ruling that Medicaid dispensing fees be based on costs within a state, Medicaid's reimbursement for prescription drugs are typically in excess of other third party payers. In a recent survey by Myers and Stauffer of 302 private payer plan types, the median reimbursement for ingredient cost was AWP - 12% and the median dispensing fee was $2.50.

---

[2]Pharmaceutical Benefits Under State Medical Assistance Programs, November 1996, National Pharmaceutical Council, Inc.

[3] See *Rite Aide et al v. Houstoun*, Civil Action No. 97-2120 (E.D. PA Aug 28, 1998)

# TABLE 1
## Medicaid Pharmacy Reimbursement
### As of January 1, 1998

| State | Dispensing Fee | Type | Dispensing Fee | Type | Ingredient Reimbursement | | Other or Multi-Source | OTC fee | OTC Ingredient reimburse |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | $5.40 | | | | | | WAC+9.2% | $5.40 | WAC + 9.2% |
| Alaska | $3.45 | - | $11.46 | range | AWP-5% | | | $3.45 - $11.46 | AWP-5% |
| Arizona | | | | | | | | | |
| Arkansas | $4.51 | +.103 (EAC) | | mixed | AWP-10.5% | | | | |
| California | $4.05 | | | | AWP-5% | | | | EAC x 1.5 - .5, FUL x 1.5 - .5 |
| Colorado | $4.08 | | | | AWP-10% | # | WAC+18% | | |
| Connecticut | $4.10 | | | | AWP-12% | @ | | | AWP + .5 |
| Delaware | $3.65 | | | | AWP-12.9% | | AAC | | |
| District of Columbia | $4.50 | | | | AWP-10% | | | | |
| Florida | $4.23 | | | | | | WAC+7% | | |
| Georgia | $4.41 | - | $15.00 | range | AWP-10% | # | | $4.41 | AWP-10% |
| Hawaii | $4.67 | | | | AWP-10.5% | | | | |
| Idaho | $4.41 | | $5.38 | unit dose | AWP | | | | |
| Illinois | $3.30 | - | $15.00 | range | AWP-10% | | AWP-12% | | |
| Indiana | $4.00 | | | | AWP-10% | | | | State MAC |
| Iowa | $4.02 | - | $6.25 | range | AWP-10% | | | | |
| Kansas ^ | $4.95 | - | $2.52-$6.71 | range | AWP-10% | | | | |
| Kentucky | $4.75 | O/P | $5.75 | LTC | AWP-10% | | | | |
| Louisiana | $5.77 | | | | AWP-10.5% | | | | |
| Maine | $3.35 | - | $5.35 | range | AWP-10% | | | | |
| Maryland | $4.66 | | | | | | WAC+10% | | |
| Massachusetts | $3.00 | | | | | | WAC+10% | | |
| Michigan | $3.72 | | | | AWP-13.5% | or | AWP-15.1% | | |
| Minnesota | $4.10 | | | | AWP-9% | | | | |
| Mississippi | $4.91 | | | | AWP-10% | | | lower of | AWP x 1.5, AWP + 4.91, shelf |
| Missouri | $4.09 | | | | AWP-10.43% | | | | |
| Montana | $4.08 | - | 4.14(+.75 U.D.) | range | AWP-10% | | | | |
| Nebraska | $2.84 | - | $5.05 | range | AWP-8.71% | | | lower of | Cost x 1.5, Cost + D. fee, shelf |
| Nevada | $4.64 | | | | AWP-10% | | | $4.84 | AWP - 10% |
| New Hampshire | $2.50 | | | | AWP-12% | | | | |
| New Jersey | $3.73 | - | $4.07 | range | AWP-10% | | | | |
| New Mexico | $4.00 | | | | AWP-10.5% | | | | |
| New York | $4.50 | brand | $5.50 | generic | AWP-10% | | | | |
| North Carolina | $5.60 | | | | AWP-10% | | | | |
| North Dakota | $4.60 | | | | AWP-10% | | | | |
| Ohio | $3.50 | | | | AWP-7.5% | | | $3.50 | AWP - 7.5% |
| Oklahoma | $4.15 | | | | AWP-10.5% | | | | |
| Oregon | $3.80 | - | $4.16 | range | AWP-11% | | | | |
| Pennsylvania | $4.00 | | | | AWP-10% | | | $4.00 | State MAC |
| Rhode Island | $3.40 | | $2.85 | LTC | | | WAC+5% | lower of | Cost x 1.5, Cost + $4.55, U & C |
| South Carolina | $4.05 | | | | AWP-10% | | | | AWP-10% |
| South Dakota | $4.75 | - | $5.55 | range | AWP-10.5% | | | | |
| Tennessee | $2.50 | | | | AWP -13% | | | | |
| Texas & | $5.38 | | +0.15 delivery fee | | AWP-15% | lower | WAC+12% | lower of | Cost x 1.5, Cost + $4.55, U & C |
| Utah | $3.90 | urban | $4.40 | rural | AWP-12% | | | $1.00 | AWP - 12% |
| Vermont | $4.25 | | | | AWP-10% | | | | |
| Virginia | $4.25 | | | | AWP-9% | | | | |
| Washington | $3.72 | - | $4.59 | range | AWP-11% | * | | | |
| West Virginia | $3.90 | | | | AWP-12% | | | | |
| Wisconsin | $4.69 | | $6.67 | unit dose | AWP | or | AWP-10% | | |
| Wyoming | $4.70 | | | | AWP-4% | | | | AWP x 1.5 |

*Actual Acquisition Cost (ACC) for injectables, vaccines, biologicals, ets.
WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Price;
# Limited to usual and customary of 3rd party payors
@ Pays incentive fee for generic substitution
^ Average fee was available and reported
& Total reimbursement is (EAC + $5.27) + 2% + $.15 delivery fee capped at $200
Source: As reported by state drug program administrators