UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) |
| | MDL No. 1456 |
| | Civil Action No. 01-12257-PBS |
| **THIS DOCUMENT RELATES TO:** | ) ) Hon. Patti B. Saris |
| | ) |
| *U.S. ex rel. Ven-a-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc.* No. 07-CV-11618-PBS | ) Magistrate Judge Marianne B. Bowler ) ) ) |

**DECLARATION OF IAN DEW IN SUPPORT OF PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT**

I, Ian Dew, do hereby declare as follows:

1.       I am a Senior Analyst and Partner at Steck Consulting, LLC in Washington, DC.

2.       I have a B.A. in Mathematics and Psychology from the University of Virginia, an M.E. in Systems Engineering from the University of Virginia, and an M.S. in Environmental Science from the Johns Hopkins University. I am a senior member of IEEE and am a co-author of twelve peer-reviewed publications. I have more than 10 years experience analyzing large datasets including more than five years analyzing Medicare claims data.

3.       Steck Consulting has provided technical support to Mark G. Duggan, Ph.D, who has provided expert reports concerning damages in connection with the above-captioned case.

**First DataBank Data**

4.       On or about May 25, 2006, I received from the Department of Justice 11 CD ROMs containing what the Department told me was First DataBank ("FDB") NDDF data produced by FDB pursuant to a federal subpoena. When I attempted to use the data, I found that some of the data files were corrupt. I then contacted Attorney John Kern of the law firm

- 1 -

Mannatt, Phelps and Phillips, who I understood to represent FDB, and requested that they send me replacement CDs.  On or about February 8, 2007, I received by Federal Express from Mannatt, Phelps and Phillips replacement CDs containing FDB NDDF data.

### Average Prices Calculated Based on Abbott's Transaction Data

5.     On or about December 4, 2008 I received a dataset from the Breen Law Firm consisting of indirect transaction data from the defendant.

6.     Based upon my personal knowledge of the work Dr. Duggan performed in a similar case involving the same type of transaction data, at Dr. Duggan's direction I calculated quarterly indirect pharmacy weighted average package prices (Transaction Prices) based on the received transaction data.

7.     I have listed First DataBank Average Wholesale Prices (AWPs) and Transaction Prices on a quarterly basis along with the difference between each pair of prices in dollars and as a percentage of the Transaction Price in Exhibits 1 through 43, one for each of the 43 relevant drugs.

8.     I have depicted the AWPs and Transaction Prices listed in Exhibits 1 through 43 in the form of charts in Exhibits 44 through 86.


I swear under the penalties of perjury that the foregoing statements are true and correct.


Ian Dew

Executed this 27th day of August, 2009

- 2 -

I hereby certify that I have this day caused an electronic copy of the above **DECLARATION OF IAN DEW** to be served on all counsel of record via electronic service pursuant to Paragraph 11 of Case Management Order No. 2 by sending a copy to LexisNexis File & Serve for posting and notification to all parties.

Dated:  August 28, 2009                                    /s/ Susan Schneider Thomas
                                                                      Susan Schneider Thomas

**Exhibit 1: 00074258913 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 21.08 | 13.13 | 7.95 | 60.57 |
| 19942 | 21.08 | 13.13 | 7.95 | 60.57 |
| 19943 | 21.08 | 9.99 | 11.09 | 110.97 |
| 19944 | 21.08 | 9.76 | 11.32 | 115.98 |
| 19951 | 21.08 | 9.82 | 11.26 | 114.75 |
| 19952 | 21.08 | 9.79 | 11.29 | 115.28 |
| 19953 | 21.08 | 9.50 | 11.58 | 121.99 |
| 19954 | 21.08 | 9.54 | 11.54 | 120.87 |
| 19961 | 21.08 | 9.61 | 11.47 | 119.40 |
| 19962 | 21.08 | 9.50 | 11.58 | 121.99 |
| 19963 | 21.08 | 9.46 | 11.62 | 122.74 |
| 19964 | 22.56 | 9.56 | 13.00 | 135.98 |
| 19971 | 22.56 | 9.54 | 13.02 | 136.38 |
| 19972 | 22.56 | 9.54 | 13.02 | 136.58 |
| 19973 | 22.56 | 10.05 | 12.51 | 124.52 |
| 19974 | 22.56 | 10.05 | 12.51 | 124.52 |
| 19981 | 22.56 | 10.05 | 12.51 | 124.52 |
| 19982 | 22.56 | 9.96 | 12.60 | 126.51 |
| 19983 | 22.56 | 9.94 | 12.62 | 127.05 |
| 19984 | 22.56 | 9.90 | 12.66 | 127.79 |
| 19991 | 22.56 | 10.01 | 12.55 | 125.42 |
| 19992 | 22.56 | 10.03 | 12.53 | 124.88 |
| 19993 | 22.56 | 9.66 | 12.90 | 133.64 |
| 19994 | 23.24 | 9.65 | 13.59 | 140.88 |
| 20001 | 23.24 | 9.66 | 13.58 | 140.68 |
| 20002 | 23.24 | 9.50 | 13.74 | 144.73 |
| 20003 | 23.24 | 9.43 | 13.81 | 146.40 |
| 20004 | 23.24 | 9.41 | 13.83 | 147.02 |
| 20011 | 23.24 | 9.38 | 13.86 | 147.66 |
| 20012 | 23.24 | 9.34 | 13.90 | 148.93 |
| 20013 | 23.24 | 9.20 | 14.04 | 152.61 |
| 20014 | 23.24 | 9.20 | 14.04 | 152.61 |
| 20021 | 23.24 | 9.16 | 14.08 | 153.71 |
| 20022 | 23.24 | 9.17 | 14.07 | 153.49 |
| 20023 | 23.24 | 9.18 | 14.06 | 153.05 |
| 20024 | 23.24 | 9.20 | 14.04 | 152.61 |
| 20031 | 23.24 | 9.22 | 14.02 | 152.17 |
| 20032 | 23.24 | 9.22 | 14.02 | 151.95 |
| 20033 | 23.24 | 9.66 | 13.58 | 140.68 |
| 20034 | 23.24 | 9.69 | 13.55 | 139.88 |
| 20041 | 23.24 | 9.72 | 13.52 | 139.09 |
| 20042 | 24.38 | 9.70 | 14.68 | 151.24 |
| 20043 | 24.38 | 9.71 | 14.67 | 151.03 |
| 20044 | 24.38 | 9.70 | 14.68 | 151.24 |
| 20051 | 24.38 | 9.71 | 14.67 | 151.03 |
| 20052 | 24.38 | 9.71 | 14.67 | 151.03 |
| 20053 | 24.38 | 12.37 | 12.01 | 97.12 |
| 20054 | 24.38 | 12.62 | 11.76 | 93.12 |
| 20061 | 24.38 | 13.68 | 10.70 | 78.22 |
| 20062 | 24.38 | 13.63 | 10.75 | 78.84 |
| 20063 | 24.38 | 13.58 | 10.80 | 79.48 |
| 20064 | 24.38 | 13.62 | 10.76 | 79.05 |
| 20071 | 24.38 | 13.62 | 10.76 | 78.95 |
| 20072 | 24.38 | 13.63 | 10.75 | 78.84 |
| 20073 | 24.38 | 13.62 | 10.76 | 79.05 |
| 20074 | 24.38 | 13.63 | 10.75 | 78.84 |

**Exhibit 2: 00074258953 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 100.12 | 43.83 | 56.29 | 128.42 |
| 19942 | 100.12 | 43.83 | 56.29 | 128.42 |
| 19943 | 100.12 | 43.83 | 56.29 | 128.42 |
| 19944 | 100.12 | 44.06 | 56.06 | 127.21 |
| 19951 | 100.12 | 45.10 | 55.02 | 121.98 |
| 19952 | 100.12 | 45.63 | 54.49 | 119.41 |
| 19953 | 100.12 | 45.50 | 54.62 | 120.06 |
| 19954 | 100.12 | 46.28 | 53.84 | 116.34 |
| 19961 | 100.12 | 46.60 | 53.52 | 114.85 |
| 19962 | 100.12 | 46.15 | 53.97 | 116.94 |
| 19963 | 100.12 | 46.18 | 53.94 | 116.82 |
| 19964 | 107.14 | 46.20 | 60.94 | 131.90 |
| 19971 | 107.14 | 46.27 | 60.87 | 131.54 |
| 19972 | 107.14 | 45.97 | 61.17 | 133.08 |
| 19973 | 107.14 | 48.66 | 58.48 | 120.16 |
| 19974 | 107.14 | 48.78 | 58.36 | 119.62 |
| 19981 | 107.14 | 48.64 | 58.50 | 120.27 |
| 19982 | 107.14 | 48.28 | 58.86 | 121.91 |
| 19983 | 107.14 | 48.19 | 58.95 | 122.32 |
| 19984 | 107.14 | 48.41 | 58.73 | 121.33 |
| 19991 | 107.14 | 48.39 | 58.75 | 121.40 |
| 19992 | 107.14 | 48.18 | 58.96 | 122.39 |
| 19993 | 107.14 | 46.93 | 60.21 | 128.31 |
| 19994 | 110.38 | 47.14 | 63.24 | 134.17 |
| 20001 | 110.38 | 46.64 | 63.74 | 136.66 |
| 20002 | 110.38 | 46.65 | 63.73 | 136.62 |
| 20003 | 110.38 | 46.43 | 63.95 | 137.72 |
| 20004 | 110.38 | 46.25 | 64.13 | 138.67 |
| 20011 | 110.38 | 46.06 | 64.32 | 139.66 |
| 20012 | 110.38 | 45.99 | 64.39 | 140.00 |
| 20013 | 110.38 | 44.06 | 66.32 | 150.50 |
| 20014 | 110.38 | 43.77 | 66.61 | 152.19 |
| 20021 | 110.38 | 44.00 | 66.38 | 150.86 |
| 20022 | 110.38 | 48.46 | 61.92 | 127.76 |
| 20023 | 110.38 | 48.83 | 61.55 | 126.04 |
| 20024 | 110.38 | 48.83 | 61.55 | 126.04 |
| 20031 | 110.38 | 48.83 | 61.55 | 126.04 |
| 20032 | 110.38 | 48.83 | 61.55 | 126.04 |
| 20033 | 110.38 | 46.50 | 63.88 | 137.36 |
| 20034 | 110.38 | 46.62 | 63.76 | 136.75 |
| 20041 | 110.38 | 46.36 | 64.02 | 138.09 |
| 20042 | 115.79 | 46.44 | 69.35 | 149.33 |
| 20043 | 115.79 | 46.53 | 69.26 | 148.86 |
| 20044 | 115.79 | 46.47 | 69.32 | 149.16 |
| 20051 | 115.79 | 47.17 | 68.62 | 145.48 |
| 20052 | 115.79 | 46.98 | 68.81 | 146.45 |
| 20053 | 115.79 | 60.56 | 55.23 | 91.20 |
| 20054 | 115.79 | 60.34 | 55.45 | 91.91 |
| 20061 | 115.79 | 66.26 | 49.53 | 74.76 |
| 20062 | 115.79 | 66.10 | 49.69 | 75.18 |
| 20063 | 115.79 | 66.21 | 49.58 | 74.89 |
| 20064 | 115.79 | 66.72 | 49.07 | 73.55 |
| 20071 | 115.79 | 66.12 | 49.67 | 75.12 |
| 20072 | 115.79 | 66.50 | 49.29 | 74.11 |
| 20073 | 115.79 | 66.26 | 49.53 | 74.74 |
| 20074 | 115.79 | 66.34 | 49.45 | 74.53 |

**Exhibit 3: 00074374716 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 19.59 | 8.74 | 10.85 | 124.24 |
| 19942 | 19.59 | 8.74 | 10.85 | 124.24 |
| 19943 | 19.59 | 6.12 | 13.47 | 220.10 |
| 19944 | 19.59 | 6.18 | 13.41 | 216.79 |
| 19951 | 19.59 | 6.27 | 13.32 | 212.34 |
| 19952 | 19.59 | 6.29 | 13.30 | 211.55 |
| 19953 | 19.59 | 6.25 | 13.34 | 213.54 |
| 19954 | 19.59 | 6.41 | 13.18 | 205.71 |
| 19961 | 19.59 | 6.38 | 13.21 | 206.86 |
| 19962 | 19.59 | 6.40 | 13.19 | 206.09 |
| 19963 | 19.59 | 6.41 | 13.18 | 205.71 |
| 19964 | 20.16 | 6.47 | 13.69 | 211.50 |
| 19971 | 20.16 | 6.40 | 13.76 | 215.00 |
| 19972 | 20.16 | 6.24 | 13.92 | 223.08 |
| 19973 | 20.16 | 6.48 | 13.68 | 211.11 |
| 19974 | 20.16 | 6.39 | 13.77 | 215.39 |
| 19981 | 20.16 | 6.26 | 13.90 | 222.25 |
| 19982 | 20.16 | 6.38 | 13.78 | 216.19 |
| 19983 | 20.16 | 6.35 | 13.81 | 217.38 |
| 19984 | 20.16 | 6.38 | 13.78 | 215.79 |
| 19991 | 20.16 | 6.51 | 13.65 | 209.58 |
| 19992 | 20.16 | 6.74 | 13.42 | 199.29 |
| 19993 | 20.16 | 6.48 | 13.68 | 211.11 |
| 19994 | 20.76 | 6.88 | 13.88 | 201.74 |
| 20001 | 20.76 | 6.54 | 14.22 | 217.63 |
| 20002 | 20.76 | 6.12 | 14.64 | 239.22 |
| 20003 | 20.76 | 6.04 | 14.72 | 243.71 |
| 20004 | 20.76 | 5.98 | 14.78 | 246.93 |
| 20011 | 20.76 | 5.94 | 14.82 | 249.73 |
| 20012 | 20.76 | 5.86 | 14.90 | 254.51 |
| 20013 | 20.76 | 5.51 | 15.25 | 276.63 |
| 20014 | 20.76 | 5.50 | 15.26 | 277.73 |
| 20021 | 20.76 | 5.47 | 15.29 | 279.39 |
| 20022 | 20.76 | 5.50 | 15.26 | 277.73 |
| 20023 | 20.76 | 5.52 | 15.24 | 276.09 |
| 20024 | 20.76 | 5.50 | 15.26 | 277.73 |
| 20031 | 20.76 | 5.50 | 15.26 | 277.18 |
| 20032 | 20.76 | 5.54 | 15.22 | 275.00 |
| 20033 | 20.76 | 6.29 | 14.47 | 230.15 |
| 20034 | 20.76 | 6.32 | 14.44 | 228.48 |
| 20041 | 20.76 | 6.34 | 14.42 | 227.24 |
| 20042 | 21.79 | 6.35 | 15.44 | 243.04 |
| 20043 | 21.79 | 6.34 | 15.45 | 243.91 |
| 20044 | 21.79 | 6.32 | 15.47 | 244.78 |
| 20051 | 21.79 | 6.32 | 15.47 | 244.78 |
| 20052 | 21.79 | 6.34 | 15.45 | 243.91 |
| 20053 | 21.79 | 7.90 | 13.89 | 175.96 |
| 20054 | 21.79 | 8.01 | 13.78 | 172.10 |
| 20061 | 21.79 | 8.48 | 13.31 | 156.96 |
| 20062 | 21.79 | 8.47 | 13.32 | 157.20 |
| 20063 | 21.79 | 8.46 | 13.33 | 157.44 |
| 20064 | 21.79 | 8.43 | 13.36 | 158.42 |
| 20071 | 21.79 | 8.45 | 13.34 | 157.93 |
| 20072 | 21.79 | 8.46 | 13.33 | 157.69 |
| 20073 | 21.79 | 8.45 | 13.34 | 157.93 |
| 20074 | 21.79 | 8.43 | 13.36 | 158.42 |

**Exhibit 4: 00074374816 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 36.49 | 13.23 | 23.26 | 175.77 |
| 19942 | 36.49 | 13.23 | 23.26 | 175.77 |
| 19943 | 36.49 | 13.23 | 23.26 | 175.77 |
| 19944 | 36.49 | 13.32 | 23.17 | 173.95 |
| 19951 | 36.49 | 13.77 | 22.72 | 165.03 |
| 19952 | 36.49 | 13.58 | 22.91 | 168.62 |
| 19953 | 36.49 | 12.98 | 23.51 | 181.04 |
| 19954 | 36.49 | 13.05 | 23.44 | 179.66 |
| 19961 | 36.49 | 13.06 | 23.43 | 179.32 |
| 19962 | 36.49 | 13.26 | 23.23 | 175.11 |
| 19963 | 36.49 | 11.78 | 24.71 | 209.87 |
| 19964 | 37.55 | 11.62 | 25.93 | 223.26 |
| 19971 | 37.55 | 11.53 | 26.02 | 225.73 |
| 19972 | 37.55 | 11.41 | 26.14 | 229.15 |
| 19973 | 37.55 | 11.30 | 26.25 | 232.18 |
| 19974 | 37.55 | 11.40 | 26.15 | 229.39 |
| 19981 | 37.55 | 11.34 | 26.21 | 231.25 |
| 19982 | 37.55 | 11.24 | 26.31 | 234.07 |
| 19983 | 37.55 | 11.42 | 26.13 | 228.69 |
| 19984 | 37.55 | 11.46 | 26.09 | 227.78 |
| 19991 | 37.55 | 11.54 | 26.01 | 225.28 |
| 19992 | 37.55 | 11.93 | 25.62 | 214.81 |
| 19993 | 37.55 | 11.54 | 26.01 | 225.28 |
| 19994 | 38.67 | 11.50 | 27.17 | 236.14 |
| 20001 | 38.67 | 11.13 | 27.54 | 247.50 |
| 20002 | 38.67 | 11.32 | 27.35 | 241.61 |
| 20003 | 38.67 | 10.97 | 27.70 | 252.57 |
| 20004 | 38.67 | 11.05 | 27.62 | 250.02 |
| 20011 | 38.67 | 10.73 | 27.94 | 260.46 |
| 20012 | 38.67 | 10.56 | 28.11 | 266.19 |
| 20013 | 38.67 | 10.26 | 28.41 | 276.75 |
| 20014 | 38.67 | 10.21 | 28.46 | 278.82 |
| 20021 | 38.67 | 10.17 | 28.50 | 280.31 |
| 20022 | 38.67 | 10.21 | 28.46 | 278.82 |
| 20023 | 38.67 | 10.38 | 28.29 | 272.69 |
| 20024 | 38.67 | 10.36 | 28.31 | 273.26 |
| 20031 | 38.67 | 10.38 | 28.29 | 272.69 |
| 20032 | 38.67 | 10.43 | 28.24 | 270.69 |
| 20033 | 38.67 | 10.94 | 27.73 | 253.60 |
| 20034 | 38.67 | 10.87 | 27.80 | 255.68 |
| 20041 | 38.67 | 10.91 | 27.76 | 254.38 |
| 20042 | 40.58 | 10.97 | 29.61 | 269.99 |
| 20043 | 40.58 | 10.94 | 29.64 | 271.07 |
| 20044 | 40.58 | 10.89 | 29.69 | 272.70 |
| 20051 | 40.58 | 10.85 | 29.73 | 274.08 |
| 20052 | 40.58 | 10.93 | 29.65 | 271.34 |
| 20053 | 40.58 | 14.62 | 25.96 | 177.49 |
| 20054 | 40.58 | 14.63 | 25.95 | 177.34 |
| 20061 | 40.58 | 15.77 | 24.81 | 157.36 |
| 20062 | 40.58 | 15.79 | 24.79 | 156.97 |
| 20063 | 40.58 | 15.77 | 24.81 | 157.36 |
| 20064 | 40.58 | 15.70 | 24.88 | 158.41 |
| 20071 | 40.58 | 15.63 | 24.95 | 159.60 |
| 20072 | 40.58 | 15.75 | 24.83 | 157.62 |
| 20073 | 40.58 | 15.72 | 24.86 | 158.14 |
| 20074 | 40.58 | 15.63 | 24.95 | 159.60 |

**Exhibit 5: 00074572911 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 22.86 | 15.15 | 7.71 | 50.87 |
| 19942 | 22.86 | 15.11 | 7.75 | 51.27 |
| 19943 | 22.86 | 14.00 | 8.86 | 63.29 |
| 19944 | 22.86 | 13.98 | 8.88 | 63.47 |
| 19951 | 22.86 | 13.99 | 8.87 | 63.38 |
| 19952 | 22.86 | 13.99 | 8.87 | 63.38 |
| 19953 | 22.86 | 14.42 | 8.44 | 58.57 |
| 19954 | 22.86 | 14.82 | 8.04 | 54.29 |
| 19961 | 22.86 | 17.55 | 5.31 | 30.24 |
| 19962 | 22.86 | 17.71 | 5.15 | 29.07 |
| 19963 | 22.86 | 17.75 | 5.11 | 28.77 |
| 19964 | 25.00 | 18.00 | 7.00 | 38.89 |
| 19971 | 25.00 | 18.00 | 7.00 | 38.89 |
| 19972 | 25.00 | 13.63 | 11.37 | 83.39 |
| 19973 | 25.00 | 18.00 | 7.00 | 38.89 |
| 19974 | 25.00 | 18.07 | 6.93 | 38.34 |
| 19981 | 25.00 | 18.10 | 6.90 | 38.09 |
| 19982 | 25.00 | 18.28 | 6.72 | 36.76 |
| 19983 | 25.00 | 17.66 | 7.34 | 41.53 |
| 19984 | 25.00 | 17.47 | 7.53 | 43.09 |
| 19991 | 25.00 | 18.28 | 6.72 | 36.76 |
| 19992 | 25.00 | 18.28 | 6.72 | 36.76 |
| 19993 | 25.00 | 18.28 | 6.72 | 36.76 |
| 19994 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20001 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20002 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20003 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20004 | 25.61 | 18.18 | 7.43 | 40.90 |
| 20011 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20012 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20013 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20014 | 25.61 | 18.06 | 7.55 | 41.84 |
| 20021 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20022 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20023 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20024 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20031 | 25.61 | 18.28 | 7.33 | 40.10 |
| 20032 | 25.61 | 18.28 | 7.33 | 40.10 |

**Exhibit 6: 00074572913 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 24.15 | 12.14 | 12.01 | 98.99 |
| 19942 | 24.15 | 12.01 | 12.14 | 101.12 |
| 19943 | 24.15 | 11.91 | 12.24 | 102.74 |
| 19944 | 24.15 | 11.89 | 12.26 | 103.15 |
| 19951 | 24.15 | 11.90 | 12.25 | 103.01 |
| 19952 | 24.15 | 11.91 | 12.24 | 102.74 |
| 19953 | 24.15 | 12.73 | 11.42 | 89.74 |
| 19954 | 24.15 | 12.67 | 11.48 | 90.58 |
| 19961 | 24.15 | 12.59 | 11.56 | 91.79 |
| 19962 | 24.15 | 12.65 | 11.50 | 90.94 |
| 19963 | 24.15 | 12.56 | 11.59 | 92.28 |
| 19964 | 22.56 | 12.53 | 10.03 | 80.08 |
| 19971 | 22.56 | 12.54 | 10.02 | 79.96 |
| 19972 | 22.56 | 12.55 | 10.01 | 79.73 |
| 19973 | 22.56 | 12.86 | 9.70 | 75.48 |
| 19974 | 22.56 | 12.90 | 9.66 | 74.83 |
| 19981 | 22.56 | 12.94 | 9.62 | 74.40 |
| 19982 | 22.56 | 12.92 | 9.64 | 74.61 |
| 19983 | 22.56 | 12.94 | 9.62 | 74.29 |
| 19984 | 22.56 | 12.93 | 9.63 | 74.50 |
| 19991 | 22.56 | 12.96 | 9.60 | 74.07 |
| 19992 | 22.56 | 12.94 | 9.62 | 74.29 |
| 19993 | 22.56 | 13.13 | 9.43 | 71.85 |
| 19994 | 23.24 | 13.14 | 10.10 | 76.92 |
| 20001 | 23.24 | 13.12 | 10.12 | 77.13 |
| 20002 | 23.24 | 13.05 | 10.19 | 78.11 |
| 20003 | 23.24 | 12.99 | 10.25 | 78.88 |
| 20004 | 23.24 | 13.00 | 10.24 | 78.77 |
| 20011 | 23.24 | 13.02 | 10.22 | 78.55 |
| 20012 | 23.24 | 13.00 | 10.24 | 78.77 |
| 20013 | 23.24 | 12.31 | 10.93 | 88.76 |
| 20014 | 23.24 | 12.33 | 10.91 | 88.51 |
| 20021 | 23.24 | 12.31 | 10.93 | 88.76 |
| 20022 | 23.24 | 12.25 | 10.99 | 89.75 |
| 20023 | 23.24 | 12.26 | 10.98 | 89.50 |
| 20024 | 23.24 | 12.26 | 10.98 | 89.50 |
| 20031 | 23.24 | 12.30 | 10.94 | 89.00 |
| 20032 | 23.24 | 12.30 | 10.94 | 88.88 |
| 20033 | 23.24 | 12.82 | 10.42 | 81.34 |
| 20034 | 23.24 | 12.82 | 10.42 | 81.22 |
| 20041 | 23.24 | 12.81 | 10.43 | 81.45 |
| 20042 | 24.38 | 12.82 | 11.56 | 90.23 |
| 20043 | 24.38 | 12.82 | 11.56 | 90.23 |
| 20044 | 24.38 | 12.82 | 11.56 | 90.23 |
| 20051 | 24.38 | 12.80 | 11.58 | 90.47 |
| 20052 | 24.38 | 12.82 | 11.56 | 90.11 |
| 20053 | 24.38 | 13.71 | 10.67 | 77.80 |
| 20054 | 24.38 | 13.84 | 10.54 | 76.16 |
| 20061 | 24.38 | 13.80 | 10.58 | 76.67 |
| 20062 | 24.38 | 13.78 | 10.60 | 76.97 |
| 20063 | 24.38 | 13.69 | 10.69 | 78.11 |
| 20064 | 24.38 | 13.67 | 10.71 | 78.32 |
| 20071 | 24.38 | 13.67 | 10.71 | 78.32 |
| 20072 | 24.38 | 13.64 | 10.74 | 78.74 |
| 20073 | 24.38 | 13.67 | 10.71 | 78.32 |
| 20074 | 24.38 | 13.64 | 10.74 | 78.74 |

**Exhibit 7: 00074572919 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 189.57 | 110.06 | 79.51 | 72.24 |
| 19942 | 189.57 | 110.08 | 79.49 | 72.21 |
| 19943 | 189.57 | 107.74 | 81.83 | 75.94 |
| 19944 | 189.57 | 108.93 | 80.64 | 74.03 |
| 19951 | 189.57 | 109.98 | 79.59 | 72.36 |
| 19952 | 189.57 | 109.44 | 80.13 | 73.22 |
| 19953 | 189.57 | 117.15 | 72.42 | 61.82 |
| 19954 | 189.57 | 119.51 | 70.06 | 58.62 |
| 19961 | 189.57 | 118.62 | 70.95 | 59.82 |
| 19962 | 189.57 | 118.08 | 71.49 | 60.54 |
| 19963 | 189.57 | 119.00 | 70.57 | 59.30 |
| 19964 | 195.07 | 119.31 | 75.76 | 63.50 |
| 19971 | 195.07 | 119.80 | 75.27 | 62.83 |
| 19972 | 195.07 | 119.23 | 75.84 | 63.61 |
| 19973 | 195.07 | 121.86 | 73.21 | 60.07 |
| 19974 | 195.07 | 122.46 | 72.61 | 59.29 |
| 19981 | 195.07 | 123.16 | 71.91 | 58.39 |
| 19982 | 195.07 | 122.88 | 72.19 | 58.75 |
| 19983 | 195.07 | 124.19 | 70.88 | 57.07 |
| 19984 | 195.07 | 122.33 | 72.74 | 59.46 |
| 19991 | 195.07 | 123.10 | 71.97 | 58.46 |
| 19992 | 195.07 | 122.60 | 72.47 | 59.11 |
| 19993 | 195.07 | 124.62 | 70.45 | 56.53 |
| 19994 | 205.52 | 123.30 | 82.22 | 66.68 |
| 20001 | 205.52 | 122.35 | 83.17 | 67.97 |
| 20002 | 205.52 | 125.16 | 80.36 | 64.21 |
| 20003 | 205.52 | 118.98 | 86.54 | 72.73 |
| 20004 | 205.52 | 120.28 | 85.24 | 70.87 |
| 20011 | 205.52 | 126.79 | 78.73 | 62.09 |
| 20012 | 205.52 | 124.35 | 81.17 | 65.27 |
| 20013 | 205.52 | 112.11 | 93.41 | 83.32 |
| 20014 | 205.52 | 112.11 | 93.41 | 83.32 |

**Exhibit 8: 00074572953 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 101.83 | 56.67 | 45.16 | 79.68 |
| 19942 | 101.83 | 56.75 | 45.08 | 79.43 |
| 19943 | 101.83 | 56.98 | 44.85 | 78.70 |
| 19944 | 101.83 | 57.28 | 44.55 | 77.78 |
| 19951 | 101.83 | 57.62 | 44.21 | 76.74 |
| 19952 | 101.83 | 57.42 | 44.41 | 77.33 |
| 19953 | 101.83 | 62.24 | 39.59 | 63.61 |
| 19954 | 101.83 | 61.65 | 40.18 | 65.18 |
| 19961 | 101.83 | 61.76 | 40.07 | 64.88 |
| 19962 | 101.83 | 61.70 | 40.13 | 65.03 |
| 19963 | 101.83 | 61.49 | 40.34 | 65.61 |
| 19964 | 107.14 | 61.62 | 45.52 | 73.86 |
| 19971 | 107.14 | 61.74 | 45.40 | 73.55 |
| 19972 | 107.14 | 61.76 | 45.38 | 73.48 |
| 19973 | 107.14 | 63.41 | 43.73 | 68.97 |
| 19974 | 107.14 | 63.13 | 44.01 | 69.72 |
| 19981 | 107.14 | 63.29 | 43.85 | 69.29 |
| 19982 | 107.14 | 63.26 | 43.88 | 69.35 |
| 19983 | 107.14 | 63.41 | 43.73 | 68.97 |
| 19984 | 107.14 | 63.48 | 43.66 | 68.78 |
| 19991 | 107.14 | 63.56 | 43.58 | 68.57 |
| 19992 | 107.14 | 63.44 | 43.70 | 68.88 |
| 19993 | 107.14 | 64.40 | 42.74 | 66.37 |
| 19994 | 110.38 | 64.44 | 45.94 | 71.29 |
| 20001 | 110.38 | 64.00 | 46.38 | 72.47 |
| 20002 | 110.38 | 63.19 | 47.19 | 74.67 |
| 20003 | 110.38 | 63.09 | 47.29 | 74.96 |
| 20004 | 110.38 | 63.17 | 47.21 | 74.74 |
| 20011 | 110.38 | 62.85 | 47.53 | 75.63 |
| 20012 | 110.38 | 63.27 | 47.11 | 74.45 |
| 20013 | 110.38 | 56.02 | 54.36 | 97.05 |
| 20014 | 110.38 | 58.38 | 52.00 | 89.06 |
| 20021 | 110.38 | 62.51 | 47.87 | 76.57 |
| 20022 | 110.38 | 64.61 | 45.77 | 70.85 |
| 20023 | 110.38 | 62.00 | 48.38 | 78.03 |
| 20024 | 110.38 | 60.02 | 50.36 | 83.92 |
| 20031 | 110.38 | 61.42 | 48.96 | 79.73 |
| 20032 | 110.38 | 64.53 | 45.85 | 71.06 |
| 20033 | 110.38 | 61.17 | 49.21 | 80.45 |
| 20034 | 110.38 | 61.15 | 49.23 | 80.50 |
| 20041 | 110.38 | 61.00 | 49.38 | 80.95 |
| 20042 | 115.79 | 61.17 | 54.62 | 89.30 |
| 20043 | 115.79 | 60.80 | 54.99 | 90.44 |
| 20044 | 115.79 | 61.03 | 54.76 | 89.72 |
| 20051 | 115.79 | 61.26 | 54.53 | 89.00 |
| 20052 | 115.79 | 60.93 | 54.86 | 90.04 |
| 20053 | 115.79 | 66.76 | 49.03 | 73.44 |
| 20054 | 115.79 | 68.10 | 47.69 | 70.02 |
| 20061 | 115.79 | 68.29 | 47.50 | 69.56 |
| 20062 | 115.79 | 67.14 | 48.65 | 72.47 |
| 20063 | 115.79 | 67.62 | 48.17 | 71.23 |
| 20064 | 115.79 | 68.24 | 47.55 | 69.68 |
| 20071 | 115.79 | 67.73 | 48.06 | 70.96 |
| 20072 | 115.79 | 68.14 | 47.65 | 69.94 |
| 20073 | 115.79 | 67.38 | 48.41 | 71.84 |
| 20074 | 115.79 | 67.23 | 48.56 | 72.22 |

**Exhibit 9: 00074622713 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 23.90 | 11.37 | 12.53 | 110.24 |
| 19942 | 23.90 | 11.46 | 12.44 | 108.48 |
| 19943 | 23.90 | 10.90 | 13.00 | 119.35 |
| 19944 | 23.90 | 10.92 | 12.98 | 118.86 |
| 19951 | 23.90 | 10.94 | 12.96 | 118.54 |
| 19952 | 23.90 | 10.90 | 13.00 | 119.19 |
| 19953 | 23.90 | 11.38 | 12.52 | 110.09 |
| 19954 | 23.90 | 11.39 | 12.51 | 109.80 |
| 19961 | 23.90 | 11.40 | 12.50 | 109.65 |
| 19962 | 23.90 | 11.39 | 12.51 | 109.80 |
| 19963 | 23.90 | 11.37 | 12.53 | 110.24 |
| 19964 | 26.35 | 11.38 | 14.97 | 131.47 |
| 19971 | 26.35 | 11.38 | 14.97 | 131.47 |
| 19972 | 26.35 | 11.37 | 14.98 | 131.79 |
| 19973 | 26.35 | 12.16 | 14.19 | 116.69 |
| 19974 | 26.35 | 12.18 | 14.17 | 116.41 |
| 19981 | 26.35 | 12.17 | 14.18 | 116.55 |
| 19982 | 26.35 | 12.16 | 14.19 | 116.69 |
| 19983 | 26.35 | 12.17 | 14.18 | 116.55 |
| 19984 | 26.35 | 12.17 | 14.18 | 116.55 |
| 19991 | 26.35 | 12.17 | 14.18 | 116.55 |
| 19992 | 26.35 | 12.15 | 14.20 | 116.84 |
| 19993 | 26.35 | 12.50 | 13.85 | 110.73 |
| 19994 | 27.15 | 12.52 | 14.63 | 116.85 |
| 20001 | 27.15 | 12.50 | 14.65 | 117.13 |
| 20002 | 27.15 | 12.49 | 14.66 | 117.41 |
| 20003 | 27.15 | 12.49 | 14.66 | 117.41 |
| 20004 | 27.15 | 12.47 | 14.68 | 117.69 |
| 20011 | 27.15 | 12.46 | 14.69 | 117.83 |
| 20012 | 27.15 | 12.44 | 14.71 | 118.25 |
| 20013 | 27.15 | 12.62 | 14.53 | 115.07 |
| 20014 | 27.15 | 12.64 | 14.51 | 114.79 |
| 20021 | 27.15 | 12.58 | 14.57 | 115.89 |
| 20022 | 27.15 | 12.58 | 14.57 | 115.89 |
| 20023 | 27.15 | 12.58 | 14.57 | 115.89 |
| 20024 | 27.15 | 12.58 | 14.57 | 115.89 |
| 20031 | 27.15 | 12.58 | 14.57 | 115.75 |
| 20032 | 27.15 | 12.58 | 14.57 | 115.89 |
| 20033 | 27.15 | 14.82 | 12.33 | 83.15 |
| 20034 | 27.15 | 14.90 | 12.25 | 82.17 |
| 20041 | 27.15 | 14.98 | 12.17 | 81.19 |
| 20042 | 28.48 | 14.98 | 13.50 | 90.17 |
| 20043 | 28.48 | 14.98 | 13.50 | 90.17 |
| 20044 | 28.48 | 14.97 | 13.51 | 90.27 |
| 20051 | 28.48 | 14.96 | 13.52 | 90.37 |
| 20052 | 28.48 | 14.96 | 13.52 | 90.37 |
| 20053 | 28.48 | 17.10 | 11.38 | 66.51 |
| 20054 | 28.48 | 17.22 | 11.26 | 65.43 |
| 20061 | 28.48 | 17.84 | 10.64 | 59.64 |
| 20062 | 28.48 | 17.84 | 10.64 | 59.64 |
| 20063 | 28.48 | 17.82 | 10.66 | 59.86 |
| 20064 | 28.48 | 17.74 | 10.74 | 60.58 |
| 20071 | 28.48 | 17.75 | 10.73 | 60.43 |
| 20072 | 28.48 | 17.75 | 10.73 | 60.43 |
| 20073 | 28.48 | 17.78 | 10.70 | 60.14 |
| 20074 | 28.48 | 17.82 | 10.66 | 59.86 |

Exhibit 10: 00074630113 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 23.38 | 11.76 | 11.62 | 98.81 |
| 19942 | 23.38 | 11.75 | 11.63 | 98.94 |
| 19943 | 23.38 | 9.90 | 13.48 | 136.07 |
| 19944 | 23.38 | 9.86 | 13.52 | 137.22 |
| 19951 | 23.38 | 9.85 | 13.53 | 137.41 |
| 19952 | 23.38 | 9.78 | 13.60 | 138.96 |
| 19953 | 23.38 | 10.16 | 13.22 | 130.12 |
| 19954 | 23.38 | 10.03 | 13.35 | 133.05 |
| 19961 | 23.38 | 9.99 | 13.39 | 133.99 |
| 19962 | 23.38 | 9.97 | 13.41 | 134.55 |
| 19963 | 23.38 | 9.81 | 13.57 | 138.38 |
| 19964 | 25.02 | 9.67 | 15.35 | 158.68 |
| 19971 | 25.02 | 9.71 | 15.31 | 157.62 |
| 19972 | 25.02 | 9.66 | 15.36 | 159.11 |
| 19973 | 25.02 | 9.29 | 15.73 | 169.38 |
| 19974 | 25.02 | 9.25 | 15.77 | 170.54 |
| 19981 | 25.02 | 9.29 | 15.73 | 169.38 |
| 19982 | 25.02 | 9.33 | 15.69 | 168.22 |
| 19983 | 25.02 | 9.35 | 15.67 | 167.54 |
| 19984 | 25.02 | 9.28 | 15.74 | 169.61 |
| 19991 | 25.02 | 9.32 | 15.70 | 168.45 |
| 19992 | 25.02 | 9.24 | 15.78 | 170.78 |
| 19993 | 25.02 | 8.43 | 16.59 | 196.73 |
| 19994 | 25.77 | 8.42 | 17.35 | 206.20 |
| 20001 | 25.77 | 8.50 | 17.27 | 203.03 |
| 20002 | 25.77 | 8.33 | 17.44 | 209.44 |
| 20003 | 25.77 | 8.17 | 17.60 | 215.50 |
| 20004 | 25.77 | 8.11 | 17.66 | 217.68 |
| 20011 | 25.77 | 8.02 | 17.75 | 221.48 |
| 20012 | 25.77 | 7.93 | 17.84 | 225.05 |
| 20013 | 25.77 | 7.32 | 18.45 | 252.05 |
| 20014 | 25.77 | 7.30 | 18.47 | 253.21 |
| 20021 | 25.77 | 7.26 | 18.51 | 254.76 |
| 20022 | 25.77 | 7.25 | 18.52 | 255.55 |
| 20023 | 25.77 | 7.26 | 18.51 | 255.15 |
| 20024 | 25.77 | 7.25 | 18.52 | 255.55 |
| 20031 | 25.77 | 7.26 | 18.51 | 254.76 |
| 20032 | 25.77 | 7.29 | 18.48 | 253.59 |
| 20033 | 25.77 | 8.68 | 17.09 | 196.89 |
| 20034 | 25.77 | 8.72 | 17.05 | 195.53 |
| 20041 | 25.77 | 8.72 | 17.05 | 195.53 |
| 20042 | 27.03 | 8.72 | 18.31 | 209.98 |
| 20043 | 27.03 | 8.72 | 18.31 | 209.98 |
| 20044 | 27.03 | 8.72 | 18.31 | 209.98 |
| 20051 | 27.03 | 8.73 | 18.30 | 209.69 |
| 20052 | 27.03 | 8.73 | 18.30 | 209.69 |
| 20053 | 27.03 | 9.90 | 17.13 | 173.14 |
| 20054 | 27.03 | 9.92 | 17.11 | 172.48 |
| 20061 | 27.03 | 10.30 | 16.73 | 162.53 |
| 20062 | 27.03 | 10.26 | 16.77 | 163.35 |
| 20063 | 27.03 | 10.24 | 16.79 | 163.96 |
| 20064 | 27.03 | 10.22 | 16.81 | 164.38 |
| 20071 | 27.03 | 10.20 | 16.83 | 165.00 |
| 20072 | 27.03 | 10.21 | 16.82 | 164.79 |
| 20073 | 27.03 | 10.22 | 16.81 | 164.58 |
| 20074 | 27.03 | 10.19 | 16.84 | 165.21 |

**Exhibit 11: 00074630153 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 113.98 | 49.68 | 64.30 | 129.43 |
| 19942 | 113.98 | 50.26 | 63.72 | 126.76 |
| 19943 | 113.98 | 45.77 | 68.21 | 149.04 |
| 19944 | 113.98 | 45.84 | 68.14 | 148.65 |
| 19951 | 113.98 | 45.91 | 68.07 | 148.26 |
| 19952 | 113.98 | 45.91 | 68.07 | 148.26 |
| 19953 | 113.98 | 48.73 | 65.25 | 133.91 |
| 19954 | 113.98 | 49.17 | 64.81 | 131.82 |
| 19961 | 113.98 | 48.45 | 65.53 | 135.26 |
| 19962 | 113.98 | 48.58 | 65.40 | 134.60 |
| 19963 | 113.98 | 47.74 | 66.24 | 138.77 |
| 19964 | 121.97 | 48.44 | 73.53 | 151.80 |
| 19971 | 121.97 | 48.20 | 73.77 | 153.05 |
| 19972 | 121.97 | 47.60 | 74.37 | 156.24 |
| 19973 | 121.97 | 45.04 | 76.93 | 170.80 |
| 19974 | 121.97 | 45.53 | 76.44 | 167.90 |
| 19981 | 121.97 | 45.47 | 76.50 | 168.23 |
| 19982 | 121.97 | 45.66 | 76.31 | 167.10 |
| 19983 | 121.97 | 45.46 | 76.51 | 168.28 |
| 19984 | 121.97 | 45.31 | 76.66 | 169.18 |
| 19991 | 121.97 | 45.22 | 76.75 | 169.75 |
| 19992 | 121.97 | 44.54 | 77.43 | 173.82 |
| 19993 | 121.97 | 39.58 | 82.39 | 208.19 |
| 19994 | 124.98 | 39.26 | 85.72 | 218.31 |
| 20001 | 124.98 | 40.26 | 84.72 | 210.46 |
| 20002 | 124.98 | 38.82 | 86.16 | 221.91 |
| 20003 | 124.98 | 38.26 | 86.72 | 226.63 |
| 20004 | 124.98 | 38.45 | 86.53 | 225.06 |
| 20011 | 124.98 | 37.53 | 87.45 | 233.03 |
| 20012 | 124.98 | 37.15 | 87.83 | 236.40 |
| 20013 | 124.98 | 34.23 | 90.75 | 265.10 |
| 20014 | 124.98 | 33.80 | 91.18 | 269.76 |
| 20021 | 124.98 | 34.00 | 90.98 | 267.59 |
| 20022 | 124.98 | 39.70 | 85.28 | 214.84 |
| 20023 | 124.98 | 39.60 | 85.38 | 215.61 |
| 20024 | 124.98 | 39.70 | 85.28 | 214.84 |
| 20031 | 124.98 | 42.43 | 82.55 | 194.54 |
| 20032 | 124.98 | 33.68 | 91.30 | 271.08 |
| 20033 | 124.98 | 41.17 | 83.81 | 203.59 |
| 20034 | 124.98 | 41.30 | 83.68 | 202.59 |
| 20041 | 124.98 | 41.59 | 83.39 | 200.49 |
| 20042 | 131.11 | 41.18 | 89.93 | 218.35 |
| 20043 | 131.11 | 41.51 | 89.60 | 215.84 |
| 20044 | 131.11 | 41.57 | 89.54 | 215.41 |
| 20051 | 131.11 | 41.30 | 89.81 | 217.43 |
| 20052 | 131.11 | 41.21 | 89.90 | 218.17 |
| 20053 | 131.11 | 48.49 | 82.62 | 170.40 |
| 20054 | 131.11 | 48.96 | 82.15 | 167.79 |
| 20061 | 131.11 | 49.01 | 82.10 | 167.53 |
| 20062 | 131.11 | 49.43 | 81.68 | 165.23 |
| 20063 | 131.11 | 48.45 | 82.66 | 170.62 |
| 20064 | 131.11 | 48.26 | 82.85 | 171.70 |
| 20071 | 131.11 | 47.89 | 83.22 | 173.78 |
| 20072 | 131.11 | 47.79 | 83.32 | 174.33 |
| 20073 | 131.11 | 47.42 | 83.69 | 176.51 |
| 20074 | 131.11 | 48.35 | 82.76 | 171.16 |

**Exhibit 12: 00074630411 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 26.13 | 8.22 | 17.91 | 217.73 |
| 19942 | 26.13 | 8.45 | 17.68 | 209.30 |
| 19943 | 26.13 | 7.97 | 18.16 | 227.94 |
| 19944 | 26.13 | 8.04 | 18.09 | 225.00 |
| 19951 | 26.13 | 8.13 | 18.00 | 221.48 |
| 19952 | 26.13 | 8.05 | 18.08 | 224.68 |
| 19953 | 26.13 | 8.29 | 17.84 | 215.28 |
| 19954 | 26.13 | 9.49 | 16.64 | 175.40 |
| 19961 | 26.13 | 19.36 | 6.77 | 34.97 |
| 19962 | 26.13 | 19.36 | 6.77 | 34.97 |
| 19963 | 26.13 | 13.53 | 12.60 | 93.15 |
| 19964 | 26.89 | 4.77 | 22.12 | 463.97 |
| 19971 | 26.89 | 12.06 | 14.83 | 123.04 |
| 19972 | 26.89 | 12.06 | 14.83 | 123.04 |
| 19973 | 26.89 | 12.06 | 14.83 | 123.04 |
| 19974 | 26.89 | 9.07 | 17.82 | 196.41 |
| 19981 | 26.89 | 9.19 | 17.70 | 192.54 |
| 19982 | 26.89 | 9.38 | 17.51 | 186.55 |
| 19983 | 26.89 | 9.35 | 17.54 | 187.53 |
| 19984 | 26.89 | 7.06 | 19.83 | 281.09 |
| 19991 | 26.89 | 9.24 | 17.65 | 191.02 |
| 19992 | 26.89 | 9.38 | 17.51 | 186.55 |
| 19993 | 26.89 | 9.38 | 17.51 | 186.55 |
| 19994 | 27.55 | 5.95 | 21.60 | 362.87 |
| 20001 | 27.55 | 9.38 | 18.17 | 193.58 |
| 20002 | 27.55 | 9.38 | 18.17 | 193.58 |
| 20003 | 27.55 | 9.38 | 18.17 | 193.58 |
| 20004 | 27.55 | 9.32 | 18.23 | 195.60 |
| 20011 | 27.55 | 8.78 | 18.77 | 213.92 |
| 20012 | 27.55 | 9.28 | 18.27 | 196.88 |
| 20013 | 27.55 | 9.32 | 18.23 | 195.60 |
| 20014 | 27.55 | 9.38 | 18.17 | 193.58 |
| 20021 | 27.55 | 9.38 | 18.17 | 193.58 |
| 20022 | 27.55 | 9.38 | 18.17 | 193.58 |

Exhibit 13: 00074630413 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 23.75 | 6.20 | 17.55 | 283.06 |
| 19942 | 23.75 | 6.20 | 17.55 | 283.06 |
| 19943 | 23.75 | 5.88 | 17.87 | 303.91 |
| 19944 | 23.75 | 5.90 | 17.85 | 302.82 |
| 19951 | 23.75 | 5.92 | 17.83 | 301.18 |
| 19952 | 23.75 | 5.86 | 17.89 | 305.57 |
| 19953 | 23.75 | 5.74 | 18.01 | 314.05 |
| 19954 | 23.75 | 5.78 | 17.97 | 311.18 |
| 19961 | 23.75 | 5.76 | 17.99 | 312.33 |
| 19962 | 23.75 | 5.80 | 17.95 | 309.48 |
| 19963 | 23.75 | 5.70 | 18.05 | 316.96 |
| 19964 | 24.44 | 5.74 | 18.70 | 325.49 |
| 19971 | 24.44 | 5.76 | 18.68 | 324.31 |
| 19972 | 24.44 | 5.73 | 18.71 | 326.68 |
| 19973 | 24.44 | 6.02 | 18.42 | 305.71 |
| 19974 | 24.44 | 6.03 | 18.41 | 305.17 |
| 19981 | 24.44 | 6.03 | 18.41 | 305.17 |
| 19982 | 24.44 | 5.99 | 18.45 | 307.88 |
| 19983 | 24.44 | 6.05 | 18.39 | 304.10 |
| 19984 | 24.44 | 6.07 | 18.37 | 302.50 |
| 19991 | 24.44 | 6.02 | 18.42 | 306.25 |
| 19992 | 24.44 | 6.03 | 18.41 | 305.17 |
| 19993 | 24.44 | 6.10 | 18.34 | 300.39 |
| 19994 | 25.18 | 6.12 | 19.06 | 311.44 |
| 20001 | 25.18 | 6.09 | 19.09 | 313.60 |
| 20002 | 25.18 | 6.03 | 19.15 | 317.44 |
| 20003 | 25.18 | 5.95 | 19.23 | 323.05 |
| 20004 | 25.18 | 5.92 | 19.26 | 325.34 |
| 20011 | 25.18 | 5.97 | 19.21 | 321.92 |
| 20012 | 25.18 | 6.06 | 19.12 | 315.79 |
| 20013 | 25.18 | 5.86 | 19.32 | 329.99 |
| 20014 | 25.18 | 5.85 | 19.33 | 330.57 |
| 20021 | 25.18 | 5.78 | 19.40 | 335.34 |
| 20022 | 25.18 | 5.78 | 19.40 | 335.94 |
| 20023 | 25.18 | 5.78 | 19.40 | 335.34 |
| 20024 | 25.18 | 5.79 | 19.39 | 334.74 |
| 20031 | 25.18 | 5.79 | 19.39 | 334.74 |
| 20032 | 25.18 | 5.79 | 19.39 | 334.74 |
| 20033 | 25.18 | 13.30 | 11.88 | 89.27 |
| 20034 | 25.18 | 13.65 | 11.53 | 84.50 |
| 20041 | 25.18 | 13.70 | 11.48 | 83.85 |
| 20042 | 26.41 | 13.70 | 12.71 | 92.83 |
| 20043 | 26.41 | 13.70 | 12.71 | 92.83 |
| 20044 | 26.41 | 13.70 | 12.71 | 92.83 |
| 20051 | 26.41 | 13.70 | 12.71 | 92.83 |
| 20052 | 26.41 | 13.70 | 12.71 | 92.83 |
| 20053 | 26.41 | 15.31 | 11.10 | 72.48 |
| 20054 | 26.41 | 15.39 | 11.02 | 71.58 |
| 20061 | 26.41 | 15.95 | 10.46 | 65.56 |
| 20062 | 26.41 | 15.93 | 10.48 | 65.81 |
| 20063 | 26.41 | 15.93 | 10.48 | 65.81 |
| 20064 | 26.41 | 15.94 | 10.47 | 65.64 |
| 20071 | 26.41 | 15.94 | 10.47 | 65.73 |
| 20072 | 26.41 | 15.94 | 10.47 | 65.64 |
| 20073 | 26.41 | 15.96 | 10.45 | 65.48 |
| 20074 | 26.41 | 16.00 | 10.41 | 65.06 |

**Exhibit 14: 00074630430 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19963 | 7.13 | 1.71 | 5.42 | 316.47 |
| 19964 | 7.33 | 1.68 | 5.65 | 336.31 |
| 19971 | 7.33 | 1.65 | 5.68 | 344.78 |
| 19972 | 7.33 | 1.65 | 5.68 | 344.78 |
| 19973 | 7.33 | 1.68 | 5.65 | 336.31 |
| 19974 | 7.33 | 2.59 | 4.74 | 182.79 |
| 19981 | 7.33 | 2.59 | 4.74 | 182.79 |
| 19982 | 7.33 | 2.59 | 4.74 | 182.79 |
| 19983 | 7.33 | 2.59 | 4.74 | 182.79 |
| 19984 | 7.33 | 2.59 | 4.74 | 182.79 |
| 19991 | 7.33 | 2.54 | 4.79 | 188.13 |
| 19992 | 7.33 | 2.62 | 4.71 | 180.20 |
| 19993 | 7.33 | 2.62 | 4.71 | 180.20 |
| 19994 | 7.55 | 2.62 | 4.93 | 188.61 |
| 20001 | 7.55 | 2.28 | 5.27 | 231.14 |
| 20002 | 7.55 | 1.79 | 5.76 | 321.32 |
| 20003 | 7.55 | 2.51 | 5.04 | 200.56 |
| 20004 | 7.55 | 2.62 | 4.93 | 188.61 |

**Exhibit 15: 00074630440 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 8.91 | 1.94 | 6.97 | 358.33 |
| 19942 | 8.91 | 1.98 | 6.93 | 350.91 |
| 19943 | 8.91 | 2.04 | 6.87 | 336.76 |
| 19944 | 8.91 | 2.02 | 6.89 | 341.96 |
| 19951 | 8.91 | 1.91 | 7.00 | 366.00 |
| 19952 | 8.91 | 1.93 | 6.98 | 362.14 |
| 19953 | 8.91 | 1.99 | 6.92 | 347.29 |
| 19954 | 8.91 | 1.96 | 6.95 | 354.59 |
| 19961 | 8.91 | 1.93 | 6.98 | 362.14 |
| 19962 | 8.91 | 1.92 | 6.99 | 364.06 |
| 19963 | 8.91 | 2.25 | 6.66 | 296.35 |
| 19964 | 9.17 | 2.20 | 6.97 | 316.82 |
| 19971 | 9.17 | 2.20 | 6.97 | 316.82 |
| 19972 | 9.17 | 2.26 | 6.91 | 305.04 |
| 19973 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19974 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19981 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19982 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19983 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19984 | 9.17 | 1.90 | 7.27 | 383.65 |
| 19991 | 9.17 | 2.08 | 7.09 | 340.87 |
| 19992 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19993 | 9.17 | 3.45 | 5.72 | 165.95 |
| 19994 | 10.07 | 3.45 | 6.62 | 192.05 |
| 20001 | 10.07 | 2.07 | 8.00 | 386.00 |
| 20002 | 10.07 | 3.45 | 6.62 | 192.05 |
| 20003 | 10.07 | 1.96 | 8.11 | 413.78 |
| 20004 | 10.07 | 3.45 | 6.62 | 192.05 |
| 20011 | 10.07 | 3.45 | 6.62 | 192.05 |
| 20012 | 10.07 | 3.29 | 6.78 | 206.27 |

Exhibit 16: 00074630453 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 112.81 | 25.25 | 87.56 | 346.81 |
| 19942 | 112.81 | 25.22 | 87.59 | 347.37 |
| 19943 | 112.81 | 29.02 | 83.79 | 288.68 |
| 19944 | 112.81 | 29.53 | 83.28 | 282.04 |
| 19951 | 112.81 | 29.60 | 83.21 | 281.11 |
| 19952 | 112.81 | 29.44 | 83.37 | 283.19 |
| 19953 | 112.81 | 29.30 | 83.51 | 284.96 |
| 19954 | 112.81 | 29.32 | 83.49 | 284.75 |
| 19961 | 112.81 | 29.12 | 83.69 | 287.40 |
| 19962 | 112.81 | 29.14 | 83.67 | 287.18 |
| 19963 | 112.81 | 28.96 | 83.85 | 289.54 |
| 19964 | 116.09 | 29.02 | 87.07 | 300.09 |
| 19971 | 116.09 | 29.16 | 86.93 | 298.11 |
| 19972 | 116.09 | 28.89 | 87.20 | 301.86 |
| 19973 | 116.09 | 30.51 | 85.58 | 280.47 |
| 19974 | 116.09 | 30.64 | 85.45 | 278.88 |
| 19981 | 116.09 | 30.58 | 85.51 | 279.68 |
| 19982 | 116.09 | 30.26 | 85.83 | 283.69 |
| 19983 | 116.09 | 30.37 | 85.72 | 282.28 |
| 19984 | 116.09 | 30.15 | 85.94 | 285.02 |
| 19991 | 116.09 | 29.96 | 86.13 | 287.48 |
| 19992 | 116.09 | 30.00 | 86.09 | 286.97 |
| 19993 | 116.09 | 30.79 | 85.30 | 277.01 |
| 19994 | 119.58 | 30.81 | 88.77 | 288.15 |
| 20001 | 119.58 | 30.54 | 89.04 | 291.50 |
| 20002 | 119.58 | 30.00 | 89.58 | 298.60 |
| 20003 | 119.58 | 29.80 | 89.78 | 301.28 |
| 20004 | 119.58 | 29.50 | 90.08 | 305.41 |
| 20011 | 119.58 | 29.43 | 90.15 | 306.29 |
| 20012 | 119.58 | 29.31 | 90.27 | 307.96 |
| 20013 | 119.58 | 28.45 | 91.13 | 320.35 |
| 20014 | 119.58 | 28.43 | 91.15 | 320.58 |
| 20021 | 119.58 | 28.14 | 91.44 | 324.89 |
| 20022 | 119.58 | 28.18 | 91.40 | 324.28 |
| 20023 | 119.58 | 28.16 | 91.42 | 324.64 |
| 20024 | 119.58 | 28.19 | 91.39 | 324.16 |
| 20031 | 119.58 | 28.26 | 91.32 | 323.20 |
| 20032 | 119.58 | 28.24 | 91.34 | 323.44 |
| 20033 | 119.58 | 61.98 | 57.60 | 92.95 |
| 20034 | 119.58 | 64.47 | 55.11 | 85.48 |
| 20041 | 119.58 | 64.97 | 54.61 | 84.06 |
| 20042 | 125.44 | 64.91 | 60.53 | 93.25 |
| 20043 | 125.44 | 64.89 | 60.55 | 93.32 |
| 20044 | 125.44 | 64.86 | 60.58 | 93.41 |
| 20051 | 125.44 | 64.90 | 60.54 | 93.29 |
| 20052 | 125.44 | 64.88 | 60.56 | 93.34 |
| 20053 | 125.44 | 71.48 | 53.96 | 75.49 |
| 20054 | 125.44 | 72.26 | 53.18 | 73.60 |
| 20061 | 125.44 | 74.56 | 50.88 | 68.24 |
| 20062 | 125.44 | 73.98 | 51.46 | 69.55 |
| 20063 | 125.44 | 74.21 | 51.23 | 69.04 |
| 20064 | 125.44 | 74.41 | 51.03 | 68.58 |
| 20071 | 125.44 | 74.36 | 51.08 | 68.69 |
| 20072 | 125.44 | 74.35 | 51.09 | 68.71 |
| 20073 | 125.44 | 73.92 | 51.52 | 69.70 |
| 20074 | 125.44 | 74.10 | 51.34 | 69.29 |

Exhibit 17: 00074630613 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 4.50 | 2.80 | 1.70 | 60.71 |
| 19942 | 4.50 | 3.02 | 1.48 | 48.81 |
| 19943 | 4.50 | 3.02 | 1.48 | 48.81 |
| 19944 | 4.50 | 3.02 | 1.48 | 48.81 |
| 19951 | 4.50 | 3.02 | 1.48 | 48.81 |
| 19952 | 4.50 | 3.02 | 1.48 | 48.81 |
| 19953 | 4.50 | 3.14 | 1.36 | 43.13 |
| 19954 | 4.50 | 3.14 | 1.36 | 43.49 |
| 19961 | 4.50 | 3.14 | 1.36 | 43.49 |
| 19962 | 4.50 | 1.96 | 2.54 | 129.59 |
| 19963 | 4.50 | 3.34 | 1.16 | 34.57 |
| 19964 | 4.63 | 3.34 | 1.29 | 38.46 |
| 19971 | 4.63 | 3.34 | 1.29 | 38.46 |
| 19972 | 4.63 | 3.34 | 1.29 | 38.46 |
| 19973 | 4.63 | 3.34 | 1.29 | 38.46 |
| 19974 | 4.63 | 3.27 | 1.36 | 41.50 |
| 19981 | 4.63 | 3.27 | 1.36 | 41.50 |
| 19982 | 4.63 | 3.27 | 1.36 | 41.50 |
| 19983 | 4.63 | 3.27 | 1.36 | 41.50 |
| 19984 | 4.63 | 3.27 | 1.36 | 41.50 |
| 19991 | 4.63 | 2.82 | 1.81 | 64.42 |
| 19992 | 4.63 | 3.27 | 1.36 | 41.50 |
| 19993 | 4.63 | 2.78 | 1.85 | 66.31 |
| 19994 | 4.77 | 2.71 | 2.06 | 75.88 |
| 20001 | 4.77 | 3.27 | 1.50 | 45.78 |
| 20002 | 4.77 | 2.83 | 1.94 | 68.43 |
| 20003 | 4.77 | 2.79 | 1.98 | 70.85 |
| 20004 | 4.77 | 3.27 | 1.50 | 45.78 |
| 20011 | 4.77 | 2.61 | 2.16 | 82.90 |
| 20012 | 4.77 | 2.71 | 2.06 | 75.88 |
| 20013 | 4.77 | 2.78 | 1.99 | 71.34 |
| 20014 | 4.77 | 2.77 | 2.00 | 72.33 |
| 20021 | 4.77 | 3.27 | 1.50 | 45.78 |
| 20022 | 4.77 | 2.80 | 1.97 | 70.36 |
| 20023 | 4.77 | 3.27 | 1.50 | 45.78 |
| 20024 | 4.77 | 2.79 | 1.98 | 70.85 |
| 20031 | 4.77 | 2.76 | 2.01 | 72.83 |
| 20032 | 4.77 | 2.79 | 1.98 | 70.85 |
| 20033 | 4.77 | 3.27 | 1.50 | 45.78 |
| 20034 | 4.77 | 3.34 | 1.43 | 42.64 |
| 20041 | 4.77 | 3.36 | 1.41 | 41.96 |
| 20042 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20043 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20044 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20051 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20052 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20053 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20054 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20061 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20062 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20063 | 5.01 | 3.40 | 1.61 | 47.35 |
| 20064 | 5.01 | 3.36 | 1.65 | 49.11 |
| 20071 | 5.01 | 4.01 | 1.00 | 25.00 |
| 20072 | 5.01 | 4.01 | 1.00 | 25.00 |

Exhibit 18: 00074630616 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 18.66 | 9.86 | 8.80 | 89.17 |
| 19942 | 18.66 | 9.86 | 8.80 | 89.33 |
| 19943 | 18.66 | 9.50 | 9.16 | 96.34 |
| 19944 | 18.66 | 9.61 | 9.05 | 94.21 |
| 19951 | 18.66 | 9.66 | 9.00 | 93.09 |
| 19952 | 18.66 | 9.61 | 9.05 | 94.21 |
| 19953 | 18.66 | 9.90 | 8.76 | 88.41 |
| 19954 | 18.66 | 9.81 | 8.85 | 90.25 |
| 19961 | 18.66 | 9.78 | 8.88 | 90.88 |
| 19962 | 18.66 | 9.77 | 8.89 | 91.03 |
| 19963 | 18.66 | 9.57 | 9.09 | 95.03 |
| 19964 | 20.16 | 9.58 | 10.58 | 110.53 |
| 19971 | 20.16 | 9.65 | 10.51 | 108.96 |
| 19972 | 20.16 | 9.64 | 10.52 | 109.13 |
| 19973 | 20.16 | 9.71 | 10.45 | 107.58 |
| 19974 | 20.16 | 9.70 | 10.46 | 107.75 |
| 19981 | 20.16 | 9.74 | 10.42 | 107.07 |
| 19982 | 20.16 | 9.67 | 10.49 | 108.44 |
| 19983 | 20.16 | 9.58 | 10.58 | 110.35 |
| 19984 | 20.16 | 9.60 | 10.56 | 110.00 |
| 19991 | 20.16 | 9.76 | 10.40 | 106.56 |
| 19992 | 20.16 | 9.70 | 10.46 | 107.92 |
| 19993 | 20.16 | 9.94 | 10.22 | 102.90 |
| 19994 | 20.76 | 9.74 | 11.02 | 113.23 |
| 20001 | 20.76 | 9.81 | 10.95 | 111.66 |
| 20002 | 20.76 | 9.54 | 11.22 | 117.70 |
| 20003 | 20.76 | 9.52 | 11.24 | 118.07 |
| 20004 | 20.76 | 9.50 | 11.26 | 118.43 |
| 20011 | 20.76 | 9.46 | 11.30 | 119.36 |
| 20012 | 20.76 | 9.43 | 11.33 | 120.10 |
| 20013 | 20.76 | 8.80 | 11.96 | 135.91 |
| 20014 | 20.76 | 8.79 | 11.97 | 136.12 |
| 20021 | 20.76 | 8.78 | 11.98 | 136.55 |
| 20022 | 20.76 | 8.85 | 11.91 | 134.63 |
| 20023 | 20.76 | 8.91 | 11.85 | 132.94 |
| 20024 | 20.76 | 8.85 | 11.91 | 134.63 |
| 20031 | 20.76 | 8.94 | 11.82 | 132.11 |
| 20032 | 20.76 | 9.02 | 11.74 | 130.26 |
| 20033 | 20.76 | 9.38 | 11.38 | 121.42 |
| 20034 | 20.76 | 9.25 | 11.51 | 124.48 |
| 20041 | 20.76 | 9.27 | 11.49 | 123.90 |
| 20042 | 21.79 | 9.27 | 12.52 | 135.01 |
| 20043 | 21.79 | 9.26 | 12.53 | 135.21 |
| 20044 | 21.79 | 9.27 | 12.52 | 135.01 |
| 20051 | 21.79 | 9.26 | 12.53 | 135.21 |
| 20052 | 21.79 | 9.26 | 12.53 | 135.41 |
| 20053 | 21.79 | 12.18 | 9.61 | 78.96 |
| 20054 | 21.79 | 12.34 | 9.45 | 76.64 |
| 20061 | 21.79 | 12.29 | 9.50 | 77.33 |
| 20062 | 21.79 | 12.26 | 9.53 | 77.79 |
| 20063 | 21.79 | 12.26 | 9.53 | 77.67 |
| 20064 | 21.79 | 12.22 | 9.57 | 78.26 |
| 20071 | 21.79 | 12.26 | 9.53 | 77.79 |
| 20072 | 21.79 | 12.13 | 9.66 | 79.67 |
| 20073 | 21.79 | 12.11 | 9.68 | 79.90 |
| 20074 | 21.79 | 12.10 | 9.69 | 80.14 |

Exhibit 19: 00074631613 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 22.15 | 11.65 | 10.50 | 90.16 |
| 19942 | 22.15 | 11.74 | 10.41 | 88.61 |
| 19943 | 22.15 | 11.02 | 11.13 | 101.07 |
| 19944 | 22.15 | 11.04 | 11.11 | 100.63 |
| 19951 | 22.15 | 11.06 | 11.09 | 100.34 |
| 19952 | 22.15 | 11.03 | 11.12 | 100.78 |
| 19953 | 22.15 | 11.38 | 10.77 | 94.71 |
| 19954 | 22.15 | 11.38 | 10.77 | 94.57 |
| 19961 | 22.15 | 11.38 | 10.77 | 94.71 |
| 19962 | 22.15 | 11.39 | 10.76 | 94.43 |
| 19963 | 22.15 | 11.38 | 10.77 | 94.71 |
| 19964 | 25.58 | 11.39 | 14.19 | 124.54 |
| 19971 | 25.58 | 11.40 | 14.18 | 124.39 |
| 19972 | 25.58 | 11.39 | 14.19 | 124.54 |
| 19973 | 25.58 | 12.18 | 13.40 | 110.09 |
| 19974 | 25.58 | 12.18 | 13.40 | 110.09 |
| 19981 | 25.58 | 12.18 | 13.40 | 109.95 |
| 19982 | 25.58 | 12.18 | 13.40 | 109.95 |
| 19983 | 25.58 | 12.18 | 13.40 | 109.95 |
| 19984 | 25.58 | 12.17 | 13.41 | 110.22 |
| 19991 | 25.58 | 12.19 | 13.39 | 109.81 |
| 19992 | 25.58 | 12.18 | 13.40 | 109.95 |
| 19993 | 25.58 | 12.38 | 13.20 | 106.69 |
| 19994 | 26.35 | 12.38 | 13.97 | 112.77 |
| 20001 | 26.35 | 12.34 | 14.01 | 113.60 |
| 20002 | 26.35 | 12.26 | 14.09 | 114.86 |
| 20003 | 26.35 | 12.25 | 14.10 | 115.14 |
| 20004 | 26.35 | 12.24 | 14.11 | 115.28 |
| 20011 | 26.35 | 12.23 | 14.12 | 115.42 |
| 20012 | 26.35 | 12.22 | 14.13 | 115.56 |
| 20013 | 26.35 | 12.35 | 14.00 | 113.33 |
| 20014 | 26.35 | 12.38 | 13.97 | 112.91 |
| 20021 | 26.35 | 12.34 | 14.01 | 113.60 |
| 20022 | 26.35 | 12.34 | 14.01 | 113.46 |
| 20023 | 26.35 | 12.34 | 14.01 | 113.60 |
| 20024 | 26.35 | 12.31 | 14.04 | 114.02 |
| 20031 | 26.35 | 12.34 | 14.01 | 113.60 |
| 20032 | 26.35 | 12.33 | 14.02 | 113.74 |
| 20033 | 26.35 | 12.98 | 13.37 | 103.07 |
| 20034 | 26.35 | 13.02 | 13.33 | 102.44 |
| 20041 | 26.35 | 13.06 | 13.29 | 101.82 |
| 20042 | 27.65 | 13.05 | 14.60 | 111.91 |
| 20043 | 27.65 | 13.04 | 14.61 | 112.04 |
| 20044 | 27.65 | 13.04 | 14.61 | 112.04 |
| 20051 | 27.65 | 13.04 | 14.61 | 112.04 |
| 20052 | 27.65 | 13.05 | 14.60 | 111.91 |
| 20053 | 27.65 | 14.92 | 12.73 | 85.32 |
| 20054 | 27.65 | 15.12 | 12.53 | 82.87 |
| 20061 | 27.65 | 15.56 | 12.09 | 77.70 |
| 20062 | 27.65 | 15.50 | 12.15 | 78.43 |
| 20063 | 27.65 | 15.45 | 12.20 | 78.99 |
| 20064 | 27.65 | 15.50 | 12.15 | 78.34 |
| 20071 | 27.65 | 15.53 | 12.12 | 78.07 |
| 20072 | 27.65 | 15.54 | 12.11 | 77.88 |
| 20073 | 27.65 | 15.58 | 12.07 | 77.43 |
| 20074 | 27.65 | 15.56 | 12.09 | 77.70 |

**Exhibit 20: 00074632011 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 37.35 | 13.74 | 23.61 | 171.91 |
| 19942 | 37.35 | 13.74 | 23.61 | 171.91 |
| 19943 | 37.35 | 12.46 | 24.89 | 199.66 |
| 19944 | 37.35 | 12.50 | 24.85 | 198.90 |
| 19951 | 37.35 | 12.57 | 24.78 | 197.18 |
| 19952 | 37.35 | 12.48 | 24.87 | 199.28 |
| 19953 | 37.35 | 12.82 | 24.53 | 191.25 |
| 19954 | 37.35 | 20.27 | 17.08 | 84.24 |
| 19961 | 37.35 | 27.09 | 10.26 | 37.88 |
| 19962 | 37.35 | 27.68 | 9.67 | 34.93 |
| 19963 | 37.35 | 27.68 | 9.67 | 34.93 |
| 19964 | 38.43 | 27.68 | 10.75 | 38.84 |
| 19971 | 38.43 | 6.53 | 31.90 | 488.69 |
| 19972 | 38.43 | 16.44 | 21.99 | 133.76 |
| 19973 | 38.43 | 16.44 | 21.99 | 133.76 |
| 19974 | 38.43 | 16.44 | 21.99 | 133.76 |
| 19981 | 38.43 | 14.38 | 24.05 | 167.32 |
| 19982 | 38.43 | 14.57 | 23.86 | 163.80 |
| 19983 | 38.43 | 14.30 | 24.13 | 168.67 |
| 19984 | 38.43 | 13.59 | 24.84 | 182.74 |
| 19991 | 38.43 | 14.57 | 23.86 | 163.80 |
| 19992 | 38.43 | 14.57 | 23.86 | 163.80 |
| 19993 | 38.43 | 14.57 | 23.86 | 163.80 |
| 19994 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20001 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20002 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20003 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20004 | 39.44 | 14.46 | 24.98 | 172.68 |
| 20011 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20012 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20013 | 39.44 | 14.51 | 24.93 | 171.78 |
| 20014 | 39.44 | 14.57 | 24.87 | 170.73 |
| 20021 | 39.44 | 14.57 | 24.87 | 170.73 |

Exhibit 21: 00074632013 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 34.97 | 10.54 | 24.43 | 231.66 |
| 19942 | 34.97 | 10.58 | 24.39 | 230.40 |
| 19943 | 34.97 | 9.62 | 25.35 | 263.66 |
| 19944 | 34.97 | 9.72 | 25.25 | 259.77 |
| 19951 | 34.97 | 9.73 | 25.24 | 259.48 |
| 19952 | 34.97 | 9.68 | 25.29 | 261.26 |
| 19953 | 34.97 | 9.61 | 25.36 | 263.97 |
| 19954 | 34.97 | 9.59 | 25.38 | 264.57 |
| 19961 | 34.97 | 9.54 | 25.43 | 266.41 |
| 19962 | 34.97 | 9.61 | 25.36 | 263.97 |
| 19963 | 34.97 | 9.51 | 25.46 | 267.64 |
| 19964 | 35.98 | 9.48 | 26.50 | 279.54 |
| 19971 | 35.98 | 9.49 | 26.49 | 279.22 |
| 19972 | 35.98 | 9.48 | 26.50 | 279.54 |
| 19973 | 35.98 | 10.18 | 25.80 | 253.58 |
| 19974 | 35.98 | 10.19 | 25.79 | 253.02 |
| 19981 | 35.98 | 10.18 | 25.80 | 253.30 |
| 19982 | 35.98 | 10.16 | 25.82 | 254.13 |
| 19983 | 35.98 | 10.17 | 25.81 | 253.86 |
| 19984 | 35.98 | 10.22 | 25.76 | 252.19 |
| 19991 | 35.98 | 10.29 | 25.69 | 249.73 |
| 19992 | 35.98 | 10.19 | 25.79 | 253.02 |
| 19993 | 35.98 | 10.36 | 25.62 | 247.30 |
| 19994 | 37.06 | 10.36 | 26.70 | 257.72 |
| 20001 | 37.06 | 10.27 | 26.79 | 260.79 |
| 20002 | 37.06 | 10.20 | 26.86 | 263.33 |
| 20003 | 37.06 | 10.13 | 26.93 | 265.92 |
| 20004 | 37.06 | 10.10 | 26.96 | 266.79 |
| 20011 | 37.06 | 10.14 | 26.92 | 265.63 |
| 20012 | 37.06 | 10.26 | 26.80 | 261.35 |
| 20013 | 37.06 | 10.24 | 26.82 | 261.91 |
| 20014 | 37.06 | 10.22 | 26.84 | 262.48 |
| 20021 | 37.06 | 10.11 | 26.95 | 266.50 |
| 20022 | 37.06 | 10.10 | 26.96 | 267.08 |
| 20023 | 37.06 | 10.10 | 26.96 | 266.79 |
| 20024 | 37.06 | 10.10 | 26.96 | 266.79 |
| 20031 | 37.06 | 10.10 | 26.96 | 266.79 |
| 20032 | 37.06 | 10.11 | 26.95 | 266.50 |
| 20033 | 37.06 | 19.70 | 17.36 | 88.16 |
| 20034 | 37.06 | 20.13 | 16.93 | 84.12 |
| 20041 | 37.06 | 20.18 | 16.88 | 83.68 |
| 20042 | 38.88 | 20.16 | 18.72 | 92.86 |
| 20043 | 38.88 | 20.17 | 18.71 | 92.78 |
| 20044 | 38.88 | 20.17 | 18.71 | 92.78 |
| 20051 | 38.88 | 20.17 | 18.71 | 92.78 |
| 20052 | 38.88 | 20.17 | 18.71 | 92.78 |
| 20053 | 38.88 | 22.43 | 16.45 | 73.32 |
| 20054 | 38.88 | 22.60 | 16.28 | 72.04 |
| 20061 | 38.88 | 23.37 | 15.51 | 66.38 |
| 20062 | 38.88 | 23.34 | 15.54 | 66.61 |
| 20063 | 38.88 | 23.32 | 15.56 | 66.72 |
| 20064 | 38.88 | 23.33 | 15.55 | 66.67 |
| 20071 | 38.88 | 23.31 | 15.57 | 66.78 |
| 20072 | 38.88 | 23.32 | 15.56 | 66.72 |
| 20073 | 38.88 | 23.30 | 15.58 | 66.90 |
| 20074 | 38.88 | 23.30 | 15.58 | 66.90 |

**Exhibit 22: 00074632030 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 11.92 | 2.58 | 9.34 | 361.30 |
| 19942 | 11.92 | 2.62 | 9.30 | 354.27 |
| 19943 | 11.92 | 2.71 | 9.21 | 339.53 |
| 19944 | 11.92 | 2.74 | 9.18 | 334.40 |
| 19951 | 11.92 | 2.70 | 9.22 | 340.83 |
| 19952 | 11.92 | 2.70 | 9.22 | 340.83 |
| 19953 | 11.92 | 2.80 | 9.12 | 325.71 |
| 19954 | 11.92 | 2.77 | 9.15 | 330.64 |
| 19961 | 11.92 | 2.74 | 9.18 | 335.67 |
| 19962 | 11.92 | 2.81 | 9.11 | 324.50 |
| 19963 | 11.92 | 2.26 | 9.66 | 428.37 |
| 19964 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19971 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19972 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19973 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19974 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19981 | 12.27 | 2.72 | 9.55 | 351.10 |
| 19982 | 12.27 | 2.70 | 9.57 | 353.77 |
| 19983 | 12.27 | 2.74 | 9.53 | 347.16 |
| 19984 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19991 | 12.27 | 4.09 | 8.18 | 200.15 |
| 19992 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19993 | 12.27 | 4.12 | 8.15 | 197.82 |
| 19994 | 12.35 | 2.39 | 9.96 | 416.30 |
| 20001 | 12.35 | 4.12 | 8.23 | 199.76 |
| 20002 | 12.35 | 4.12 | 8.23 | 199.76 |
| 20003 | 12.35 | 3.84 | 8.51 | 221.61 |
| 20004 | 12.35 | 3.84 | 8.51 | 221.61 |
| 20011 | 12.35 | 3.70 | 8.65 | 233.42 |
| 20012 | 12.35 | 3.70 | 8.65 | 233.42 |
| 20013 | 12.35 | 4.11 | 8.24 | 200.34 |
| 20014 | 12.35 | 4.09 | 8.26 | 202.10 |

**Exhibit 23: 00074632053 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 166.12 | 49.22 | 116.90 | 237.48 |
| 19942 | 166.12 | 49.79 | 116.33 | 233.63 |
| 19943 | 166.12 | 46.86 | 119.26 | 254.47 |
| 19944 | 166.12 | 47.26 | 118.86 | 251.47 |
| 19951 | 166.12 | 47.43 | 118.69 | 250.23 |
| 19952 | 166.12 | 47.34 | 118.78 | 250.94 |
| 19953 | 166.12 | 47.25 | 118.87 | 251.59 |
| 19954 | 166.12 | 47.18 | 118.94 | 252.07 |
| 19961 | 166.12 | 47.08 | 119.04 | 252.85 |
| 19962 | 166.12 | 47.11 | 119.01 | 252.61 |
| 19963 | 166.12 | 46.92 | 119.20 | 254.05 |
| 19964 | 170.94 | 47.04 | 123.90 | 263.39 |
| 19971 | 170.94 | 47.14 | 123.80 | 262.59 |
| 19972 | 170.94 | 47.25 | 123.69 | 261.79 |
| 19973 | 170.94 | 50.51 | 120.43 | 238.41 |
| 19974 | 170.94 | 50.48 | 120.46 | 238.63 |
| 19981 | 170.94 | 50.55 | 120.39 | 238.15 |
| 19982 | 170.94 | 50.34 | 120.60 | 239.60 |
| 19983 | 170.94 | 50.33 | 120.61 | 239.65 |
| 19984 | 170.94 | 50.22 | 120.72 | 240.41 |
| 19991 | 170.94 | 50.24 | 120.70 | 240.25 |
| 19992 | 170.94 | 50.10 | 120.84 | 241.17 |
| 19993 | 170.94 | 51.30 | 119.64 | 233.24 |
| 19994 | 176.05 | 51.04 | 125.01 | 244.93 |
| 20001 | 176.05 | 50.49 | 125.56 | 248.70 |
| 20002 | 176.05 | 50.16 | 125.89 | 250.98 |
| 20003 | 176.05 | 50.17 | 125.88 | 250.92 |
| 20004 | 176.05 | 49.86 | 126.19 | 253.06 |
| 20011 | 176.05 | 49.61 | 126.44 | 254.88 |
| 20012 | 176.05 | 49.58 | 126.47 | 255.11 |
| 20013 | 176.05 | 49.72 | 126.33 | 254.08 |
| 20014 | 176.05 | 49.71 | 126.34 | 254.14 |
| 20021 | 176.05 | 49.28 | 126.77 | 257.24 |
| 20022 | 176.05 | 49.20 | 126.85 | 257.83 |
| 20023 | 176.05 | 49.26 | 126.79 | 257.36 |
| 20024 | 176.05 | 49.33 | 126.72 | 256.90 |
| 20031 | 176.05 | 49.28 | 126.77 | 257.24 |
| 20032 | 176.05 | 49.30 | 126.75 | 257.13 |
| 20033 | 176.05 | 92.84 | 83.21 | 89.63 |
| 20034 | 176.05 | 95.19 | 80.86 | 84.94 |
| 20041 | 176.05 | 95.74 | 80.31 | 83.88 |
| 20042 | 184.66 | 95.67 | 88.99 | 93.01 |
| 20043 | 184.66 | 95.42 | 89.24 | 93.53 |
| 20044 | 184.66 | 95.32 | 89.34 | 93.73 |
| 20051 | 184.66 | 95.40 | 89.26 | 93.56 |
| 20052 | 184.66 | 95.54 | 89.12 | 93.29 |
| 20053 | 184.66 | 105.73 | 78.93 | 74.66 |
| 20054 | 184.66 | 107.06 | 77.60 | 72.49 |
| 20061 | 184.66 | 109.11 | 75.55 | 69.24 |
| 20062 | 184.66 | 108.84 | 75.82 | 69.66 |
| 20063 | 184.66 | 109.02 | 75.64 | 69.39 |
| 20064 | 184.66 | 108.85 | 75.81 | 69.65 |
| 20071 | 184.66 | 108.45 | 76.21 | 70.28 |
| 20072 | 184.66 | 108.51 | 76.15 | 70.17 |
| 20073 | 184.66 | 108.06 | 76.60 | 70.89 |
| 20074 | 184.66 | 109.66 | 75.00 | 68.40 |

**Exhibit 24: 00074632111 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 39.32 | 15.72 | 23.60 | 150.13 |
| 19942 | 39.32 | 16.01 | 23.31 | 145.63 |
| 19943 | 39.32 | 15.79 | 23.53 | 148.99 |
| 19944 | 39.32 | 15.70 | 23.62 | 150.51 |
| 19951 | 39.32 | 15.67 | 23.65 | 150.89 |
| 19952 | 39.32 | 15.69 | 23.63 | 150.64 |
| 19953 | 39.32 | 16.09 | 23.23 | 144.41 |
| 19954 | 39.32 | 16.26 | 23.06 | 141.88 |
| 19961 | 39.32 | 15.25 | 24.07 | 157.87 |
| 19962 | 39.32 | 15.81 | 23.51 | 148.73 |
| 19963 | 39.32 | 15.81 | 23.51 | 148.73 |
| 19964 | 43.71 | 24.19 | 19.52 | 80.68 |
| 19971 | 43.71 | 21.03 | 22.68 | 107.83 |
| 19972 | 43.71 | 15.81 | 27.90 | 176.51 |
| 19973 | 43.71 | 15.81 | 27.90 | 176.51 |
| 19974 | 43.71 | 17.62 | 26.09 | 148.01 |
| 19981 | 43.71 | 17.47 | 26.24 | 150.17 |
| 19982 | 43.71 | 18.30 | 25.41 | 138.80 |
| 19983 | 43.71 | 18.30 | 25.41 | 138.80 |
| 19984 | 43.71 | 18.30 | 25.41 | 138.80 |
| 19991 | 43.71 | 18.30 | 25.41 | 138.80 |
| 19992 | 43.71 | 18.30 | 25.41 | 138.80 |
| 19993 | 43.71 | 18.30 | 25.41 | 138.80 |
| 19994 | 44.88 | 18.30 | 26.58 | 145.19 |
| 20001 | 44.88 | 18.30 | 26.58 | 145.19 |
| 20002 | 44.88 | 18.30 | 26.58 | 145.19 |
| 20003 | 44.88 | 17.70 | 27.18 | 153.62 |
| 20004 | 44.88 | 18.30 | 26.58 | 145.19 |
| 20011 | 44.88 | 17.58 | 27.30 | 155.23 |
| 20012 | 44.88 | 18.30 | 26.58 | 145.19 |
| 20013 | 44.88 | 18.06 | 26.82 | 148.56 |
| 20014 | 44.88 | 18.30 | 26.58 | 145.19 |
| 20021 | 44.88 | 18.30 | 26.58 | 145.19 |

Exhibit 25: 00074632113 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 36.94 | 13.90 | 23.04 | 165.68 |
| 19942 | 36.94 | 13.84 | 23.10 | 166.91 |
| 19943 | 36.94 | 13.82 | 23.12 | 167.22 |
| 19944 | 36.94 | 13.84 | 23.10 | 166.91 |
| 19951 | 36.94 | 13.84 | 23.10 | 166.91 |
| 19952 | 36.94 | 13.83 | 23.11 | 167.06 |
| 19953 | 36.94 | 13.81 | 23.13 | 167.53 |
| 19954 | 36.94 | 13.81 | 23.13 | 167.53 |
| 19961 | 36.94 | 13.80 | 23.14 | 167.68 |
| 19962 | 36.94 | 13.82 | 23.12 | 167.37 |
| 19963 | 36.94 | 13.78 | 23.16 | 167.99 |
| 19964 | 41.27 | 13.79 | 27.48 | 199.23 |
| 19971 | 41.27 | 13.80 | 27.47 | 199.06 |
| 19972 | 41.27 | 13.79 | 27.48 | 199.23 |
| 19973 | 41.27 | 15.18 | 26.09 | 171.94 |
| 19974 | 41.27 | 15.18 | 26.09 | 171.80 |
| 19981 | 41.27 | 15.18 | 26.09 | 171.94 |
| 19982 | 41.27 | 15.17 | 26.10 | 172.09 |
| 19983 | 41.27 | 15.16 | 26.11 | 172.23 |
| 19984 | 41.27 | 15.17 | 26.10 | 172.09 |
| 19991 | 41.27 | 15.15 | 26.12 | 172.37 |
| 19992 | 41.27 | 15.14 | 26.13 | 172.52 |
| 19993 | 41.27 | 15.57 | 25.70 | 165.10 |
| 19994 | 42.50 | 15.58 | 26.92 | 172.86 |
| 20001 | 42.50 | 15.57 | 26.93 | 173.00 |
| 20002 | 42.50 | 15.55 | 26.95 | 173.28 |
| 20003 | 42.50 | 15.54 | 26.96 | 173.42 |
| 20004 | 42.50 | 15.54 | 26.96 | 173.42 |
| 20011 | 42.50 | 15.54 | 26.96 | 173.42 |
| 20012 | 42.50 | 15.55 | 26.95 | 173.28 |
| 20013 | 42.50 | 16.44 | 26.06 | 158.52 |
| 20014 | 42.50 | 16.40 | 26.10 | 159.15 |
| 20021 | 42.50 | 16.23 | 26.27 | 161.83 |
| 20022 | 42.50 | 16.24 | 26.26 | 161.70 |
| 20023 | 42.50 | 16.26 | 26.24 | 161.31 |
| 20024 | 42.50 | 16.25 | 26.25 | 161.57 |
| 20031 | 42.50 | 16.24 | 26.26 | 161.70 |
| 20032 | 42.50 | 16.22 | 26.28 | 161.96 |
| 20033 | 42.50 | 22.70 | 19.80 | 87.19 |
| 20034 | 42.50 | 23.02 | 19.48 | 84.65 |
| 20041 | 42.50 | 23.12 | 19.38 | 83.82 |
| 20042 | 44.58 | 23.11 | 21.47 | 92.89 |
| 20043 | 44.58 | 23.10 | 21.48 | 92.95 |
| 20044 | 44.58 | 23.09 | 21.49 | 93.09 |
| 20051 | 44.58 | 23.10 | 21.48 | 92.95 |
| 20052 | 44.58 | 23.11 | 21.47 | 92.89 |
| 20053 | 44.58 | 25.71 | 18.87 | 73.38 |
| 20054 | 44.58 | 25.87 | 18.71 | 72.31 |
| 20061 | 44.58 | 26.73 | 17.85 | 66.79 |
| 20062 | 44.58 | 26.63 | 17.95 | 67.39 |
| 20063 | 44.58 | 26.61 | 17.97 | 67.54 |
| 20064 | 44.58 | 26.78 | 17.80 | 66.49 |
| 20071 | 44.58 | 26.76 | 17.82 | 66.59 |
| 20072 | 44.58 | 26.76 | 17.82 | 66.59 |
| 20073 | 44.58 | 26.78 | 17.80 | 66.49 |
| 20074 | 44.58 | 26.82 | 17.76 | 66.24 |

**Exhibit 26: 00074632611 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 14.81 | 8.92 | 5.89 | 66.03 |
| 19942 | 14.81 | 8.00 | 6.81 | 85.12 |
| 19943 | 14.81 | 7.30 | 7.51 | 102.99 |
| 19944 | 14.81 | 7.23 | 7.58 | 104.78 |
| 19951 | 14.81 | 7.23 | 7.58 | 104.78 |
| 19952 | 14.81 | 7.23 | 7.58 | 104.78 |
| 19953 | 14.81 | 7.39 | 7.42 | 100.35 |
| 19954 | 14.81 | 9.85 | 4.96 | 50.39 |
| 19961 | 14.81 | 11.91 | 2.90 | 24.33 |
| 19962 | 14.81 | 11.91 | 2.90 | 24.33 |
| 19963 | 14.81 | 4.70 | 10.11 | 214.84 |
| 19964 | 16.80 | 12.10 | 4.70 | 38.80 |
| 19971 | 16.80 | 4.70 | 12.10 | 257.14 |
| 19972 | 16.80 | 4.85 | 11.95 | 246.53 |
| 19973 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19974 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19981 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19982 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19983 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19984 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19991 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19992 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19993 | 16.80 | 9.07 | 7.73 | 85.19 |
| 19994 | 19.53 | 9.02 | 10.51 | 116.42 |
| 20001 | 19.53 | 9.02 | 10.51 | 116.42 |
| 20002 | 19.53 | 9.02 | 10.51 | 116.61 |
| 20003 | 19.53 | 8.98 | 10.55 | 117.39 |
| 20004 | 19.53 | 9.07 | 10.46 | 115.28 |
| 20011 | 19.53 | 8.98 | 10.55 | 117.39 |
| 20012 | 19.53 | 9.07 | 10.46 | 115.28 |
| 20013 | 19.53 | 9.07 | 10.46 | 115.28 |
| 20014 | 19.53 | 9.07 | 10.46 | 115.28 |
| 20021 | 19.53 | 9.07 | 10.46 | 115.28 |
| 20022 | 19.53 | 9.07 | 10.46 | 115.28 |
| 20023 | 19.53 | 9.07 | 10.46 | 115.28 |

Exhibit 27: 00074632613 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 12.43 | 5.34 | 7.09 | 132.95 |
| 19942 | 12.43 | 5.34 | 7.09 | 132.95 |
| 19943 | 12.43 | 5.29 | 7.14 | 135.06 |
| 19944 | 12.43 | 5.32 | 7.11 | 133.65 |
| 19951 | 12.43 | 5.33 | 7.10 | 133.30 |
| 19952 | 12.43 | 5.30 | 7.13 | 134.71 |
| 19953 | 12.43 | 5.63 | 6.80 | 120.70 |
| 19954 | 12.43 | 5.68 | 6.75 | 118.84 |
| 19961 | 12.43 | 5.67 | 6.76 | 119.15 |
| 19962 | 12.43 | 5.65 | 6.78 | 120.08 |
| 19963 | 12.43 | 5.68 | 6.75 | 118.84 |
| 19964 | 14.36 | 5.63 | 8.73 | 154.97 |
| 19971 | 14.36 | 5.60 | 8.76 | 156.43 |
| 19972 | 14.36 | 5.60 | 8.76 | 156.43 |
| 19973 | 14.36 | 5.89 | 8.47 | 143.89 |
| 19974 | 14.36 | 5.93 | 8.43 | 142.24 |
| 19981 | 14.36 | 5.92 | 8.44 | 142.57 |
| 19982 | 14.36 | 5.88 | 8.48 | 144.22 |
| 19983 | 14.36 | 5.88 | 8.48 | 144.22 |
| 19984 | 14.36 | 5.86 | 8.50 | 145.22 |
| 19991 | 14.36 | 5.92 | 8.44 | 142.57 |
| 19992 | 14.36 | 5.86 | 8.50 | 144.88 |
| 19993 | 14.36 | 5.95 | 8.41 | 141.26 |
| 19994 | 14.78 | 5.90 | 8.88 | 150.68 |
| 20001 | 14.78 | 5.84 | 8.94 | 153.08 |
| 20002 | 14.78 | 5.82 | 8.96 | 154.13 |
| 20003 | 14.78 | 5.78 | 9.00 | 155.89 |
| 20004 | 14.78 | 5.77 | 9.01 | 156.24 |
| 20011 | 14.78 | 5.74 | 9.04 | 157.67 |
| 20012 | 14.78 | 5.69 | 9.09 | 159.85 |
| 20013 | 14.78 | 5.52 | 9.26 | 167.75 |
| 20014 | 14.78 | 5.52 | 9.26 | 167.75 |
| 20021 | 14.78 | 5.50 | 9.28 | 168.92 |
| 20022 | 14.78 | 5.50 | 9.28 | 168.53 |
| 20023 | 14.78 | 5.51 | 9.27 | 168.14 |
| 20024 | 14.78 | 5.52 | 9.26 | 167.75 |
| 20031 | 14.78 | 5.53 | 9.25 | 167.37 |
| 20032 | 14.78 | 5.53 | 9.25 | 167.37 |
| 20033 | 14.78 | 8.03 | 6.75 | 84.01 |
| 20034 | 14.78 | 8.10 | 6.68 | 82.56 |
| 20041 | 14.78 | 8.15 | 6.63 | 81.31 |
| 20042 | 15.51 | 8.14 | 7.37 | 90.45 |
| 20043 | 15.51 | 8.14 | 7.37 | 90.45 |
| 20044 | 15.51 | 8.14 | 7.37 | 90.63 |
| 20051 | 15.51 | 8.14 | 7.37 | 90.45 |
| 20052 | 15.51 | 8.14 | 7.37 | 90.45 |
| 20053 | 15.51 | 9.36 | 6.15 | 65.71 |
| 20054 | 15.51 | 9.46 | 6.05 | 64.02 |
| 20061 | 15.51 | 9.76 | 5.75 | 58.91 |
| 20062 | 15.51 | 9.75 | 5.76 | 59.04 |
| 20063 | 15.51 | 9.74 | 5.77 | 59.31 |
| 20064 | 15.51 | 9.70 | 5.81 | 59.96 |
| 20071 | 15.51 | 9.72 | 5.79 | 59.57 |
| 20072 | 15.51 | 9.73 | 5.78 | 59.44 |
| 20073 | 15.51 | 9.74 | 5.77 | 59.31 |
| 20074 | 15.51 | 9.74 | 5.77 | 59.31 |

Exhibit 28: 00074632653 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 59.05 | 23.61 | 35.44 | 150.13 |
| 19942 | 59.05 | 23.62 | 35.43 | 150.04 |
| 19943 | 59.05 | 25.44 | 33.61 | 132.11 |
| 19944 | 59.05 | 25.74 | 33.31 | 129.45 |
| 19951 | 59.05 | 25.84 | 33.21 | 128.52 |
| 19952 | 59.05 | 25.54 | 33.51 | 131.17 |
| 19953 | 59.05 | 27.85 | 31.20 | 112.04 |
| 19954 | 59.05 | 27.69 | 31.36 | 113.27 |
| 19961 | 59.05 | 27.67 | 31.38 | 113.39 |
| 19962 | 59.05 | 27.90 | 31.15 | 111.68 |
| 19963 | 59.05 | 27.50 | 31.55 | 114.76 |
| 19964 | 68.20 | 27.76 | 40.44 | 145.68 |
| 19971 | 68.20 | 27.80 | 40.40 | 145.32 |
| 19972 | 68.20 | 27.53 | 40.67 | 147.75 |
| 19973 | 68.20 | 29.04 | 39.16 | 134.85 |
| 19974 | 68.20 | 29.19 | 39.01 | 133.63 |
| 19981 | 68.20 | 29.23 | 38.97 | 133.31 |
| 19982 | 68.20 | 29.22 | 38.98 | 133.43 |
| 19983 | 68.20 | 29.24 | 38.96 | 133.24 |
| 19984 | 68.20 | 29.13 | 39.07 | 134.14 |
| 19991 | 68.20 | 29.06 | 39.14 | 134.65 |
| 19992 | 68.20 | 29.01 | 39.19 | 135.11 |
| 19993 | 68.20 | 29.74 | 38.46 | 129.35 |
| 19994 | 70.24 | 29.86 | 40.38 | 135.26 |
| 20001 | 70.24 | 29.03 | 41.21 | 141.94 |
| 20002 | 70.24 | 28.98 | 41.26 | 142.41 |
| 20003 | 70.24 | 28.60 | 41.64 | 145.59 |
| 20004 | 70.24 | 28.50 | 41.74 | 146.49 |
| 20011 | 70.24 | 28.40 | 41.84 | 147.32 |
| 20012 | 70.24 | 28.06 | 42.18 | 150.36 |
| 20013 | 70.24 | 25.62 | 44.62 | 174.12 |
| 20014 | 70.24 | 26.33 | 43.91 | 166.79 |
| 20021 | 70.24 | 26.91 | 43.33 | 161.00 |
| 20022 | 70.24 | 26.42 | 43.82 | 165.82 |
| 20023 | 70.24 | 26.36 | 43.88 | 166.46 |
| 20024 | 70.24 | 26.34 | 43.90 | 166.63 |
| 20031 | 70.24 | 26.44 | 43.80 | 165.66 |
| 20032 | 70.24 | 26.59 | 43.65 | 164.14 |
| 20033 | 70.24 | 38.77 | 31.47 | 81.18 |
| 20034 | 70.24 | 38.98 | 31.26 | 80.18 |
| 20041 | 70.24 | 39.12 | 31.12 | 79.55 |
| 20042 | 73.69 | 39.10 | 34.59 | 88.48 |
| 20043 | 73.69 | 39.14 | 34.55 | 88.29 |
| 20044 | 73.69 | 39.14 | 34.55 | 88.29 |
| 20051 | 73.69 | 39.11 | 34.58 | 88.41 |
| 20052 | 73.69 | 39.13 | 34.56 | 88.33 |
| 20053 | 73.69 | 44.76 | 28.93 | 64.63 |
| 20054 | 73.69 | 45.50 | 28.19 | 61.97 |
| 20061 | 73.69 | 47.06 | 26.63 | 56.60 |
| 20062 | 73.69 | 47.01 | 26.68 | 56.76 |
| 20063 | 73.69 | 47.06 | 26.63 | 56.60 |
| 20064 | 73.69 | 46.91 | 26.78 | 57.08 |
| 20071 | 73.69 | 46.89 | 26.80 | 57.16 |
| 20072 | 73.69 | 46.70 | 26.99 | 57.78 |
| 20073 | 73.69 | 46.83 | 26.86 | 57.35 |
| 20074 | 73.69 | 46.97 | 26.72 | 56.89 |

**Exhibit 29: 00074634619 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 126.70 | 45.42 | 81.28 | 178.98 |
| 19942 | 126.70 | 45.38 | 81.32 | 179.22 |
| 19943 | 126.70 | 49.13 | 77.57 | 157.90 |
| 19944 | 126.70 | 51.31 | 75.39 | 146.92 |
| 19951 | 126.70 | 51.58 | 75.12 | 145.66 |
| 19952 | 126.70 | 52.15 | 74.55 | 142.94 |
| 19953 | 126.70 | 53.99 | 72.71 | 134.66 |
| 19954 | 126.70 | 54.02 | 72.68 | 134.56 |
| 19961 | 126.70 | 54.14 | 72.56 | 134.04 |
| 19962 | 126.70 | 54.50 | 72.20 | 132.49 |
| 19963 | 126.70 | 54.73 | 71.97 | 131.51 |
| 19964 | 130.37 | 54.98 | 75.39 | 137.14 |
| 19971 | 130.37 | 54.95 | 75.42 | 137.24 |
| 19972 | 130.37 | 55.06 | 75.31 | 136.80 |
| 19973 | 130.37 | 57.95 | 72.42 | 124.96 |
| 19974 | 130.37 | 57.72 | 72.65 | 125.87 |
| 19981 | 130.37 | 57.65 | 72.72 | 126.15 |
| 19982 | 130.37 | 57.47 | 72.90 | 126.84 |
| 19983 | 130.37 | 57.55 | 72.82 | 126.53 |
| 19984 | 130.37 | 57.35 | 73.02 | 127.32 |
| 19991 | 130.37 | 57.50 | 72.87 | 126.71 |
| 19992 | 130.37 | 57.83 | 72.54 | 125.43 |
| 19993 | 130.37 | 58.71 | 71.66 | 122.05 |
| 19994 | 134.42 | 59.22 | 75.20 | 127.00 |
| 20001 | 134.42 | 55.92 | 78.50 | 140.38 |
| 20002 | 134.42 | 52.33 | 82.09 | 156.88 |
| 20003 | 134.42 | 52.30 | 82.12 | 157.00 |
| 20004 | 134.42 | 52.73 | 81.69 | 154.93 |
| 20011 | 134.42 | 52.46 | 81.96 | 156.25 |
| 20012 | 134.42 | 52.26 | 82.16 | 157.23 |
| 20013 | 134.42 | 50.10 | 84.32 | 168.28 |
| 20014 | 134.42 | 50.21 | 84.21 | 167.73 |
| 20021 | 134.42 | 60.39 | 74.03 | 122.58 |
| 20022 | 134.42 | 60.39 | 74.03 | 122.58 |
| 20023 | 134.42 | 58.59 | 75.83 | 129.42 |
| 20024 | 134.42 | 49.58 | 84.84 | 171.10 |
| 20031 | 134.42 | 60.39 | 74.03 | 122.58 |

**Exhibit 30: 00074634620 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 12.96 | 6.05 | 6.91 | 114.29 |
| 19942 | 12.96 | 6.04 | 6.92 | 114.57 |
| 19943 | 12.96 | 5.60 | 7.36 | 131.43 |
| 19944 | 12.96 | 5.61 | 7.35 | 131.10 |
| 19951 | 12.96 | 5.59 | 7.37 | 131.76 |
| 19952 | 12.96 | 5.59 | 7.37 | 131.76 |
| 19953 | 12.96 | 5.65 | 7.31 | 129.46 |
| 19954 | 12.96 | 5.68 | 7.28 | 128.17 |
| 19961 | 12.96 | 5.57 | 7.39 | 132.76 |
| 19962 | 12.96 | 5.62 | 7.34 | 130.44 |
| 19963 | 12.96 | 5.62 | 7.34 | 130.44 |
| 19964 | 14.16 | 5.50 | 8.66 | 157.27 |
| 19971 | 14.16 | 5.49 | 8.67 | 158.02 |
| 19972 | 14.16 | 5.49 | 8.67 | 158.02 |
| 19973 | 14.16 | 5.77 | 8.39 | 145.49 |
| 19974 | 14.16 | 5.83 | 8.33 | 142.80 |
| 19981 | 14.16 | 5.82 | 8.34 | 143.13 |
| 19982 | 14.16 | 5.81 | 8.35 | 143.80 |
| 19983 | 14.16 | 5.82 | 8.34 | 143.47 |
| 19984 | 14.16 | 5.86 | 8.30 | 141.80 |
| 19991 | 14.16 | 5.92 | 8.24 | 139.19 |
| 19992 | 14.16 | 5.88 | 8.28 | 140.82 |
| 19993 | 14.16 | 5.95 | 8.21 | 137.90 |
| 19994 | 14.58 | 5.91 | 8.67 | 146.62 |
| 20001 | 14.58 | 5.88 | 8.70 | 147.96 |
| 20002 | 14.58 | 5.78 | 8.80 | 152.07 |
| 20003 | 14.58 | 5.43 | 9.15 | 168.41 |
| 20004 | 14.58 | 5.73 | 8.85 | 154.54 |
| 20011 | 14.58 | 5.69 | 8.89 | 156.33 |
| 20012 | 14.58 | 5.64 | 8.94 | 158.51 |
| 20013 | 14.58 | 5.40 | 9.18 | 170.00 |
| 20014 | 14.58 | 5.40 | 9.18 | 170.00 |
| 20021 | 14.58 | 5.38 | 9.20 | 170.80 |
| 20022 | 14.58 | 5.38 | 9.20 | 170.80 |
| 20023 | 14.58 | 5.35 | 9.23 | 172.42 |
| 20024 | 14.58 | 5.38 | 9.20 | 171.21 |
| 20031 | 14.58 | 5.39 | 9.19 | 170.40 |
| 20032 | 14.58 | 5.39 | 9.19 | 170.40 |
| 20033 | 14.58 | 6.59 | 7.99 | 121.18 |
| 20034 | 14.58 | 6.60 | 7.98 | 120.91 |
| 20041 | 14.58 | 6.62 | 7.96 | 120.37 |
| 20042 | 15.30 | 6.61 | 8.69 | 131.54 |
| 20043 | 15.30 | 6.61 | 8.69 | 131.54 |
| 20044 | 15.30 | 6.62 | 8.68 | 131.26 |
| 20051 | 15.30 | 6.62 | 8.68 | 130.98 |
| 20052 | 15.30 | 6.62 | 8.68 | 130.98 |
| 20053 | 15.30 | 8.02 | 7.28 | 90.87 |
| 20054 | 15.30 | 8.11 | 7.19 | 88.61 |
| 20061 | 15.30 | 8.58 | 6.72 | 78.24 |
| 20062 | 15.30 | 8.53 | 6.77 | 79.41 |
| 20063 | 15.30 | 8.52 | 6.78 | 79.58 |
| 20064 | 15.30 | 8.54 | 6.76 | 79.24 |
| 20071 | 15.30 | 8.55 | 6.75 | 78.91 |
| 20072 | 15.30 | 8.56 | 6.74 | 78.74 |
| 20073 | 15.30 | 8.57 | 6.73 | 78.57 |
| 20074 | 15.30 | 8.57 | 6.73 | 78.57 |

**Exhibit 31: 00074634638 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 15.33 | 7.89 | 7.44 | 94.35 |
| 19942 | 15.33 | 7.89 | 7.44 | 94.35 |
| 19943 | 15.33 | 7.88 | 7.45 | 94.54 |
| 19944 | 15.33 | 7.88 | 7.45 | 94.54 |
| 19951 | 15.33 | 7.86 | 7.47 | 94.94 |
| 19952 | 15.33 | 7.88 | 7.45 | 94.54 |
| 19953 | 15.33 | 8.04 | 7.29 | 90.67 |
| 19954 | 15.33 | 8.33 | 7.00 | 84.08 |
| 19961 | 15.33 | 8.12 | 7.21 | 88.79 |
| 19962 | 15.33 | 8.12 | 7.21 | 88.79 |
| 19963 | 15.33 | 8.12 | 7.21 | 88.79 |
| 19964 | 16.59 | 7.35 | 9.24 | 125.65 |
| 19971 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19972 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19973 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19974 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19981 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19982 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19983 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19984 | 16.59 | 9.42 | 7.17 | 76.19 |
| 19991 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19992 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19993 | 16.59 | 9.51 | 7.08 | 74.41 |
| 19994 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20001 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20002 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20003 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20004 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20011 | 16.96 | 9.31 | 7.65 | 82.13 |
| 20012 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20013 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20014 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20021 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20022 | 16.96 | 9.51 | 7.45 | 78.30 |
| 20023 | 16.96 | 9.51 | 7.45 | 78.30 |

**Exhibit 32: 00074634641 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 5.77 | 2.75 | 3.02 | 109.67 |
| 19942 | 5.77 | 2.75 | 3.02 | 109.67 |
| 19943 | 5.77 | 2.50 | 3.27 | 131.17 |
| 19944 | 5.77 | 2.49 | 3.28 | 131.91 |
| 19951 | 5.77 | 2.31 | 3.46 | 149.57 |
| 19952 | 5.77 | 2.34 | 3.43 | 146.16 |
| 19953 | 5.77 | 2.26 | 3.51 | 154.86 |
| 19954 | 5.77 | 2.25 | 3.52 | 156.67 |
| 19961 | 5.77 | 2.22 | 3.55 | 160.38 |
| 19962 | 5.77 | 2.21 | 3.56 | 161.32 |
| 19963 | 5.77 | 2.22 | 3.55 | 160.38 |
| 19964 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19971 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19972 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19973 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19974 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19981 | 5.76 | 2.26 | 3.50 | 154.42 |
| 19982 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19983 | 5.76 | 2.18 | 3.58 | 163.74 |
| 19984 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19991 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19992 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19993 | 5.76 | 3.11 | 2.65 | 85.09 |
| 19994 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20001 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20002 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20003 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20004 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20011 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20012 | 5.83 | 2.86 | 2.97 | 104.13 |
| 20013 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20014 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20021 | 5.83 | 3.11 | 2.72 | 87.34 |
| 20022 | 5.83 | 3.11 | 2.72 | 87.34 |

**Exhibit 33: 00074634653 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 61.54 | 23.60 | 37.94 | 160.76 |
| 19942 | 61.54 | 23.63 | 37.91 | 160.41 |
| 19943 | 61.54 | 26.63 | 34.91 | 131.08 |
| 19944 | 61.54 | 27.10 | 34.44 | 127.12 |
| 19951 | 61.54 | 27.18 | 34.36 | 126.38 |
| 19952 | 61.54 | 26.96 | 34.58 | 128.26 |
| 19953 | 61.54 | 27.90 | 33.64 | 120.54 |
| 19954 | 61.54 | 28.19 | 33.35 | 118.29 |
| 19961 | 61.54 | 27.85 | 33.69 | 120.99 |
| 19962 | 61.54 | 28.14 | 33.40 | 118.72 |
| 19963 | 61.54 | 27.86 | 33.68 | 120.86 |
| 19964 | 67.21 | 28.08 | 39.13 | 139.35 |
| 19971 | 67.21 | 27.75 | 39.46 | 142.18 |
| 19972 | 67.21 | 27.98 | 39.23 | 140.24 |
| 19973 | 67.21 | 29.34 | 37.87 | 129.10 |
| 19974 | 67.21 | 29.47 | 37.74 | 128.05 |
| 19981 | 67.21 | 29.59 | 37.62 | 127.12 |
| 19982 | 67.21 | 29.55 | 37.66 | 127.43 |
| 19983 | 67.21 | 29.54 | 37.67 | 127.55 |
| 19984 | 67.21 | 29.56 | 37.65 | 127.37 |
| 19991 | 67.21 | 29.10 | 38.11 | 130.93 |
| 19992 | 67.21 | 29.00 | 38.21 | 131.76 |
| 19993 | 67.21 | 29.58 | 37.63 | 127.18 |
| 19994 | 69.29 | 29.62 | 39.67 | 133.96 |
| 20001 | 69.29 | 28.37 | 40.92 | 144.25 |
| 20002 | 69.29 | 27.58 | 41.71 | 151.20 |
| 20003 | 69.29 | 27.49 | 41.80 | 152.07 |
| 20004 | 69.29 | 27.56 | 41.73 | 151.42 |
| 20011 | 69.29 | 27.41 | 41.88 | 152.81 |
| 20012 | 69.29 | 27.30 | 41.99 | 153.85 |
| 20013 | 69.29 | 26.11 | 43.18 | 165.36 |
| 20014 | 69.29 | 26.26 | 43.03 | 163.90 |
| 20021 | 69.29 | 26.28 | 43.01 | 163.66 |
| 20022 | 69.29 | 26.18 | 43.11 | 164.63 |
| 20023 | 69.29 | 26.34 | 42.95 | 163.10 |
| 20024 | 69.29 | 26.40 | 42.89 | 162.46 |
| 20031 | 69.29 | 26.50 | 42.79 | 161.51 |
| 20032 | 69.29 | 26.42 | 42.87 | 162.22 |
| 20033 | 69.29 | 31.85 | 37.44 | 117.56 |
| 20034 | 69.29 | 31.86 | 37.43 | 117.46 |
| 20041 | 69.29 | 31.92 | 37.37 | 117.07 |
| 20042 | 72.69 | 31.89 | 40.80 | 127.95 |
| 20043 | 72.69 | 31.96 | 40.73 | 127.44 |
| 20044 | 72.69 | 31.98 | 40.71 | 127.27 |
| 20051 | 72.69 | 31.97 | 40.72 | 127.38 |
| 20052 | 72.69 | 31.94 | 40.75 | 127.61 |
| 20053 | 72.69 | 38.66 | 34.03 | 88.00 |
| 20054 | 72.69 | 39.45 | 33.24 | 84.27 |
| 20061 | 72.69 | 38.42 | 34.27 | 89.22 |
| 20062 | 72.69 | 38.42 | 34.27 | 89.18 |
| 20063 | 72.69 | 41.13 | 31.56 | 76.74 |
| 20064 | 72.69 | 41.16 | 31.53 | 76.60 |
| 20071 | 72.69 | 41.14 | 31.55 | 76.67 |
| 20072 | 72.69 | 41.08 | 31.61 | 76.95 |
| 20073 | 72.69 | 41.22 | 31.47 | 76.33 |
| 20074 | 72.69 | 41.44 | 31.25 | 75.41 |

**Exhibit 34: 00074636902 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 7.91 | 5.36 | 2.55 | 47.57 |
| 19942 | 7.91 | 5.39 | 2.52 | 46.70 |
| 19943 | 7.91 | 5.44 | 2.47 | 45.40 |
| 19944 | 7.91 | 5.44 | 2.47 | 45.40 |
| 19951 | 7.91 | 5.45 | 2.46 | 45.19 |
| 19952 | 7.91 | 5.44 | 2.47 | 45.40 |
| 19953 | 7.91 | 5.72 | 2.19 | 38.29 |
| 19954 | 7.91 | 5.70 | 2.21 | 38.67 |
| 19961 | 7.91 | 5.70 | 2.21 | 38.67 |
| 19962 | 7.91 | 5.66 | 2.25 | 39.65 |
| 19963 | 7.91 | 5.73 | 2.18 | 38.09 |
| 19964 | 8.13 | 5.70 | 2.43 | 42.53 |
| 19971 | 8.13 | 5.63 | 2.50 | 44.35 |
| 19972 | 8.13 | 5.63 | 2.50 | 44.35 |
| 19973 | 8.13 | 5.59 | 2.54 | 45.39 |
| 19974 | 8.13 | 5.41 | 2.72 | 50.33 |
| 19981 | 8.13 | 5.49 | 2.64 | 48.14 |
| 19982 | 8.13 | 5.46 | 2.67 | 49.01 |
| 19983 | 8.13 | 5.46 | 2.67 | 49.01 |
| 19984 | 8.13 | 5.48 | 2.65 | 48.36 |
| 19991 | 8.13 | 5.48 | 2.65 | 48.36 |
| 19992 | 8.13 | 5.49 | 2.64 | 48.14 |
| 19993 | 8.13 | 5.50 | 2.63 | 47.71 |
| 19994 | 8.38 | 5.58 | 2.80 | 50.29 |
| 20001 | 8.38 | 5.62 | 2.76 | 49.00 |
| 20002 | 8.38 | 5.48 | 2.90 | 52.92 |
| 20003 | 8.38 | 5.45 | 2.93 | 53.82 |
| 20004 | 8.38 | 5.41 | 2.97 | 54.96 |
| 20011 | 8.38 | 5.42 | 2.96 | 54.73 |
| 20012 | 8.38 | 5.38 | 3.00 | 55.65 |
| 20013 | 8.38 | 5.13 | 3.25 | 63.42 |
| 20014 | 8.38 | 5.13 | 3.25 | 63.42 |
| 20021 | 8.38 | 5.37 | 3.01 | 56.11 |
| 20022 | 8.38 | 5.56 | 2.82 | 50.72 |
| 20023 | 8.38 | 5.56 | 2.82 | 50.72 |
| 20024 | 8.38 | 5.72 | 2.66 | 46.50 |
| 20031 | 8.38 | 5.72 | 2.66 | 46.50 |
| 20032 | 8.38 | 5.72 | 2.66 | 46.50 |
| 20033 | 8.38 | 5.26 | 3.12 | 59.19 |
| 20034 | 8.38 | 5.27 | 3.11 | 58.95 |
| 20041 | 8.38 | 5.27 | 3.11 | 58.95 |
| 20042 | 8.80 | 5.26 | 3.54 | 67.17 |
| 20043 | 8.80 | 5.28 | 3.52 | 66.67 |
| 20044 | 8.80 | 5.25 | 3.55 | 67.68 |
| 20051 | 8.80 | 5.28 | 3.52 | 66.67 |
| 20052 | 8.80 | 5.26 | 3.54 | 67.43 |
| 20053 | 8.80 | 6.07 | 2.73 | 44.93 |
| 20054 | 8.80 | 6.14 | 2.66 | 43.23 |
| 20061 | 8.80 | 6.08 | 2.72 | 44.74 |
| 20062 | 8.80 | 6.06 | 2.74 | 45.12 |
| 20063 | 8.80 | 6.01 | 2.79 | 46.47 |
| 20064 | 8.80 | 6.06 | 2.74 | 45.12 |
| 20071 | 8.80 | 6.06 | 2.74 | 45.31 |
| 20072 | 8.80 | 5.97 | 2.83 | 47.45 |
| 20073 | 8.80 | 6.04 | 2.76 | 45.70 |
| 20074 | 8.80 | 6.04 | 2.76 | 45.70 |

Exhibit 35: 00074636910 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 14.43 | 10.04 | 4.39 | 43.73 |
| 19942 | 14.43 | 10.42 | 4.01 | 38.54 |
| 19943 | 14.43 | 9.90 | 4.53 | 45.82 |
| 19944 | 14.43 | 9.89 | 4.54 | 45.93 |
| 19951 | 14.43 | 9.93 | 4.50 | 45.35 |
| 19952 | 14.43 | 9.94 | 4.49 | 45.23 |
| 19953 | 14.43 | 10.42 | 4.01 | 38.43 |
| 19954 | 14.43 | 10.46 | 3.97 | 38.01 |
| 19961 | 14.43 | 10.45 | 3.98 | 38.11 |
| 19962 | 14.43 | 10.46 | 3.97 | 37.90 |
| 19963 | 14.43 | 10.38 | 4.05 | 38.96 |
| 19964 | 14.84 | 10.46 | 4.38 | 41.93 |
| 19971 | 14.84 | 10.34 | 4.50 | 43.58 |
| 19972 | 14.84 | 10.20 | 4.64 | 45.49 |
| 19973 | 14.84 | 10.10 | 4.74 | 46.87 |
| 19974 | 14.84 | 10.05 | 4.79 | 47.69 |
| 19981 | 14.84 | 9.94 | 4.90 | 49.36 |
| 19982 | 14.84 | 9.97 | 4.87 | 48.88 |
| 19983 | 14.84 | 9.91 | 4.93 | 49.72 |
| 19984 | 14.84 | 10.03 | 4.81 | 47.93 |
| 19991 | 14.84 | 10.03 | 4.81 | 47.93 |
| 19992 | 14.84 | 9.97 | 4.87 | 48.88 |
| 19993 | 14.84 | 10.14 | 4.70 | 46.41 |
| 19994 | 15.61 | 10.02 | 5.59 | 55.85 |
| 20001 | 15.61 | 10.12 | 5.49 | 54.25 |
| 20002 | 15.61 | 9.93 | 5.68 | 57.23 |
| 20003 | 15.61 | 9.93 | 5.68 | 57.23 |
| 20004 | 15.61 | 9.98 | 5.63 | 56.35 |
| 20011 | 15.61 | 9.93 | 5.68 | 57.23 |
| 20012 | 15.61 | 9.90 | 5.71 | 57.74 |
| 20013 | 15.61 | 9.65 | 5.96 | 61.80 |
| 20014 | 15.61 | 9.65 | 5.96 | 61.80 |
| 20021 | 15.61 | 9.50 | 6.11 | 64.39 |
| 20022 | 15.61 | 9.60 | 6.01 | 62.60 |
| 20023 | 15.61 | 9.53 | 6.08 | 63.83 |
| 20024 | 15.61 | 9.52 | 6.09 | 63.97 |
| 20031 | 15.61 | 9.55 | 6.06 | 63.42 |
| 20032 | 15.61 | 9.51 | 6.10 | 64.11 |
| 20033 | 15.61 | 10.06 | 5.55 | 55.23 |
| 20034 | 15.61 | 10.06 | 5.55 | 55.23 |
| 20041 | 15.61 | 10.08 | 5.53 | 54.86 |
| 20042 | 16.38 | 10.00 | 6.38 | 63.80 |
| 20043 | 16.38 | 10.06 | 6.32 | 62.89 |
| 20044 | 16.38 | 10.02 | 6.36 | 63.41 |
| 20051 | 16.38 | 9.99 | 6.39 | 63.93 |
| 20052 | 16.38 | 10.01 | 6.37 | 63.67 |
| 20053 | 16.38 | 11.18 | 5.20 | 46.56 |
| 20054 | 16.38 | 11.14 | 5.24 | 46.98 |
| 20061 | 16.38 | 11.06 | 5.32 | 48.05 |
| 20062 | 16.38 | 10.97 | 5.41 | 49.34 |
| 20063 | 16.38 | 10.93 | 5.45 | 49.89 |
| 20064 | 16.38 | 10.88 | 5.50 | 50.55 |
| 20071 | 16.38 | 11.00 | 5.38 | 48.91 |
| 20072 | 16.38 | 10.93 | 5.45 | 49.89 |
| 20073 | 16.38 | 10.98 | 5.40 | 49.13 |
| 20074 | 16.38 | 10.98 | 5.40 | 49.23 |

**Exhibit 36: 00074637313 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 7.71 | 4.99 | 2.72 | 54.45 |
| 19942 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19943 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19944 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19951 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19952 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19953 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19954 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19961 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19962 | 7.71 | 5.12 | 2.59 | 50.59 |
| 19963 | 7.71 | 4.60 | 3.11 | 67.61 |
| 19964 | 8.32 | 4.51 | 3.81 | 84.40 |
| 19971 | 8.32 | 4.53 | 3.79 | 83.75 |
| 19972 | 8.32 | 5.77 | 2.55 | 44.24 |
| 19973 | 8.32 | 5.77 | 2.55 | 44.24 |
| 19974 | 8.32 | 5.77 | 2.55 | 44.24 |
| 19981 | 8.32 | 5.77 | 2.55 | 44.24 |
| 19982 | 8.32 | 5.77 | 2.55 | 44.24 |
| 19983 | 8.32 | 5.22 | 3.10 | 59.26 |
| 19984 | 8.32 | 5.48 | 2.84 | 51.82 |
| 19991 | 8.32 | 5.77 | 2.55 | 44.24 |
| 19992 | 8.32 | 5.47 | 2.85 | 52.05 |
| 19993 | 8.32 | 5.49 | 2.83 | 51.60 |
| 19994 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20001 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20002 | 8.57 | 5.49 | 3.08 | 56.16 |
| 20003 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20004 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20011 | 8.57 | 5.30 | 3.27 | 61.82 |
| 20012 | 8.57 | 5.33 | 3.24 | 60.85 |
| 20013 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20014 | 8.57 | 5.22 | 3.35 | 64.30 |
| 20021 | 8.57 | 5.48 | 3.09 | 56.39 |
| 20022 | 8.57 | 5.22 | 3.35 | 64.05 |
| 20023 | 8.57 | 5.31 | 3.26 | 61.33 |
| 20024 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20031 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20032 | 8.57 | 5.18 | 3.39 | 65.32 |
| 20033 | 8.57 | 5.77 | 2.80 | 48.58 |
| 20034 | 8.57 | 5.88 | 2.69 | 45.75 |
| 20041 | 8.57 | 5.92 | 2.65 | 44.76 |
| 20042 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20043 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20044 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20051 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20052 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20053 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20054 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20061 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20062 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20063 | 8.99 | 5.92 | 3.07 | 51.86 |
| 20064 | 8.99 | 7.19 | 1.80 | 25.00 |
| 20071 | 8.99 | 7.19 | 1.80 | 25.00 |
| 20072 | 8.99 | 7.19 | 1.80 | 25.00 |
| 20073 | 8.99 | 7.19 | 1.80 | 25.00 |
| 20074 | 8.99 | 7.19 | 1.80 | 25.00 |

Exhibit 37: 00074637316 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 34.76 | 19.09 | 15.67 | 82.10 |
| 19942 | 34.76 | 19.10 | 15.66 | 82.03 |
| 19943 | 34.76 | 17.91 | 16.85 | 94.06 |
| 19944 | 34.76 | 18.14 | 16.62 | 91.66 |
| 19951 | 34.76 | 18.30 | 16.46 | 89.99 |
| 19952 | 34.76 | 18.24 | 16.52 | 90.57 |
| 19953 | 34.76 | 18.49 | 16.27 | 88.01 |
| 19954 | 34.76 | 18.30 | 16.46 | 89.90 |
| 19961 | 34.76 | 18.26 | 16.50 | 90.32 |
| 19962 | 34.76 | 18.20 | 16.56 | 90.99 |
| 19963 | 34.76 | 17.86 | 16.90 | 94.67 |
| 19964 | 37.55 | 17.92 | 19.63 | 109.54 |
| 19971 | 37.55 | 18.02 | 19.53 | 108.43 |
| 19972 | 37.55 | 17.90 | 19.65 | 109.82 |
| 19973 | 37.55 | 17.94 | 19.61 | 109.36 |
| 19974 | 37.55 | 18.19 | 19.36 | 106.41 |
| 19981 | 37.55 | 18.07 | 19.48 | 107.78 |
| 19982 | 37.55 | 18.47 | 19.08 | 103.28 |
| 19983 | 37.55 | 18.14 | 19.41 | 106.96 |
| 19984 | 37.55 | 17.98 | 19.57 | 108.80 |
| 19991 | 37.55 | 18.26 | 19.29 | 105.60 |
| 19992 | 37.55 | 18.40 | 19.15 | 104.08 |
| 19993 | 37.55 | 18.37 | 19.18 | 104.43 |
| 19994 | 38.67 | 18.16 | 20.51 | 112.94 |
| 20001 | 38.67 | 17.74 | 20.93 | 117.93 |
| 20002 | 38.67 | 17.34 | 21.33 | 123.06 |
| 20003 | 38.67 | 17.36 | 21.31 | 122.75 |
| 20004 | 38.67 | 17.46 | 21.21 | 121.43 |
| 20011 | 38.67 | 17.36 | 21.31 | 122.75 |
| 20012 | 38.67 | 17.46 | 21.21 | 121.53 |
| 20013 | 38.67 | 16.34 | 22.33 | 136.72 |
| 20014 | 38.67 | 16.34 | 22.33 | 136.72 |
| 20021 | 38.67 | 16.41 | 22.26 | 135.68 |
| 20022 | 38.67 | 16.38 | 22.29 | 136.14 |
| 20023 | 38.67 | 16.54 | 22.13 | 133.74 |
| 20024 | 38.67 | 16.53 | 22.14 | 133.97 |
| 20031 | 38.67 | 16.68 | 21.99 | 131.83 |
| 20032 | 38.67 | 16.73 | 21.94 | 131.17 |
| 20033 | 38.67 | 17.26 | 21.41 | 123.99 |
| 20034 | 38.67 | 17.27 | 21.40 | 123.89 |
| 20041 | 38.67 | 17.18 | 21.49 | 125.14 |
| 20042 | 40.58 | 17.22 | 23.36 | 135.71 |
| 20043 | 40.58 | 17.18 | 23.40 | 136.15 |
| 20044 | 40.58 | 17.21 | 23.37 | 135.82 |
| 20051 | 40.58 | 17.19 | 23.39 | 136.04 |
| 20052 | 40.58 | 17.21 | 23.37 | 135.82 |
| 20053 | 40.58 | 22.18 | 18.40 | 82.92 |
| 20054 | 40.58 | 22.81 | 17.77 | 77.92 |
| 20061 | 40.58 | 22.40 | 18.18 | 81.16 |
| 20062 | 40.58 | 22.19 | 18.39 | 82.86 |
| 20063 | 40.58 | 22.32 | 18.26 | 81.81 |
| 20064 | 40.58 | 22.32 | 18.26 | 81.81 |
| 20071 | 40.58 | 22.25 | 18.33 | 82.40 |
| 20072 | 40.58 | 22.26 | 18.32 | 82.27 |
| 20073 | 40.58 | 22.34 | 18.24 | 81.61 |
| 20074 | 40.58 | 22.32 | 18.26 | 81.81 |

**Exhibit 38: 00074715613 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19953 | 12.77 | 4.86 | 7.91 | 162.54 |
| 19954 | 12.77 | 4.59 | 8.18 | 178.09 |
| 19961 | 12.77 | 4.30 | 8.47 | 196.70 |
| 19962 | 12.77 | 4.95 | 7.82 | 157.88 |
| 19963 | 12.77 | 4.90 | 7.87 | 160.83 |
| 19964 | 12.77 | 4.22 | 8.55 | 202.89 |
| 19971 | 12.77 | 4.20 | 8.57 | 204.05 |
| 19972 | 12.77 | 4.22 | 8.55 | 202.89 |
| 19973 | 12.77 | 3.41 | 9.36 | 274.71 |
| 19974 | 12.77 | 3.43 | 9.34 | 272.09 |
| 19981 | 12.77 | 3.45 | 9.32 | 270.36 |
| 19982 | 12.77 | 3.46 | 9.31 | 269.50 |
| 19983 | 12.77 | 3.46 | 9.31 | 268.65 |
| 19984 | 12.77 | 3.44 | 9.33 | 271.22 |
| 19991 | 12.77 | 3.46 | 9.31 | 268.65 |
| 19992 | 12.77 | 3.49 | 9.28 | 266.11 |
| 19993 | 12.77 | 3.48 | 9.29 | 266.95 |
| 19994 | 12.77 | 3.46 | 9.31 | 269.50 |
| 20001 | 12.77 | 3.42 | 9.35 | 272.96 |
| 20002 | 12.77 | 3.31 | 9.46 | 285.57 |
| 20003 | 12.77 | 3.26 | 9.51 | 291.24 |
| 20004 | 12.77 | 3.26 | 9.51 | 291.24 |
| 20011 | 12.77 | 3.22 | 9.55 | 296.09 |
| 20012 | 12.77 | 3.21 | 9.56 | 298.07 |
| 20013 | 12.77 | 3.26 | 9.51 | 292.20 |
| 20014 | 12.77 | 3.26 | 9.51 | 291.24 |
| 20021 | 12.77 | 3.22 | 9.55 | 296.09 |
| 20022 | 12.77 | 3.39 | 9.38 | 276.47 |
| 20023 | 12.77 | 3.38 | 9.39 | 277.36 |
| 20024 | 12.77 | 3.38 | 9.39 | 278.26 |
| 20031 | 12.77 | 3.36 | 9.41 | 280.06 |
| 20032 | 12.77 | 3.35 | 9.42 | 280.97 |
| 20033 | 12.77 | 3.52 | 9.25 | 262.78 |
| 20034 | 12.77 | 3.48 | 9.29 | 266.95 |
| 20041 | 12.77 | 3.45 | 9.32 | 270.36 |
| 20042 | 12.77 | 3.50 | 9.27 | 265.27 |
| 20043 | 12.77 | 3.50 | 9.27 | 265.27 |
| 20044 | 12.77 | 3.54 | 9.23 | 261.14 |
| 20051 | 12.77 | 3.52 | 9.25 | 262.78 |
| 20052 | 12.77 | 3.53 | 9.24 | 261.96 |
| 20053 | 12.77 | 3.30 | 9.47 | 286.50 |
| 20054 | 12.77 | 3.28 | 9.49 | 289.33 |
| 20061 | 12.77 | 3.18 | 9.59 | 301.07 |
| 20062 | 12.77 | 3.19 | 9.58 | 300.06 |
| 20063 | 12.77 | 3.26 | 9.51 | 292.20 |
| 20064 | 12.77 | 3.18 | 9.59 | 301.07 |
| 20071 | 12.77 | 3.14 | 9.63 | 306.17 |
| 20072 | 12.77 | 3.42 | 9.35 | 273.83 |

**Exhibit 39: 00074715643 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19953 | 18.88 | 6.98 | 11.90 | 170.64 |
| 19954 | 18.88 | 6.63 | 12.25 | 184.68 |
| 19961 | 18.88 | 6.22 | 12.66 | 203.34 |
| 19962 | 18.88 | 6.97 | 11.91 | 170.95 |
| 19963 | 18.88 | 7.14 | 11.74 | 164.57 |
| 19964 | 18.88 | 6.10 | 12.78 | 209.31 |
| 19971 | 18.88 | 6.18 | 12.70 | 205.30 |
| 19972 | 18.88 | 6.14 | 12.74 | 207.29 |
| 19973 | 18.88 | 4.82 | 14.06 | 292.03 |
| 19974 | 18.88 | 4.85 | 14.03 | 289.44 |
| 19981 | 18.88 | 4.86 | 14.02 | 288.16 |
| 19982 | 18.88 | 4.87 | 14.01 | 287.52 |
| 19983 | 18.88 | 4.87 | 14.01 | 287.52 |
| 19984 | 18.88 | 4.85 | 14.03 | 289.44 |
| 19991 | 18.88 | 4.86 | 14.02 | 288.16 |
| 19992 | 18.88 | 4.89 | 13.99 | 286.25 |
| 19993 | 18.88 | 4.89 | 13.99 | 286.25 |
| 19994 | 18.88 | 4.86 | 14.02 | 288.16 |
| 20001 | 18.88 | 4.84 | 14.04 | 290.08 |
| 20002 | 18.88 | 4.76 | 14.12 | 296.64 |
| 20003 | 18.88 | 4.70 | 14.18 | 301.36 |
| 20004 | 18.88 | 4.70 | 14.18 | 301.36 |
| 20011 | 18.88 | 4.67 | 14.21 | 304.11 |
| 20012 | 18.88 | 4.66 | 14.22 | 304.80 |
| 20013 | 18.88 | 4.70 | 14.18 | 301.36 |
| 20014 | 18.88 | 4.70 | 14.18 | 301.36 |
| 20021 | 18.88 | 4.68 | 14.20 | 303.42 |
| 20022 | 18.88 | 4.80 | 14.08 | 293.33 |
| 20023 | 18.88 | 4.80 | 14.08 | 293.33 |
| 20024 | 18.88 | 4.81 | 14.07 | 292.68 |
| 20031 | 18.88 | 4.80 | 14.08 | 293.33 |
| 20032 | 18.88 | 4.80 | 14.08 | 293.33 |
| 20033 | 18.88 | 4.99 | 13.89 | 278.21 |
| 20034 | 18.88 | 4.98 | 13.90 | 279.42 |
| 20041 | 18.88 | 4.99 | 13.89 | 278.21 |
| 20042 | 18.88 | 4.98 | 13.90 | 279.42 |
| 20043 | 18.88 | 4.99 | 13.89 | 278.21 |
| 20044 | 18.88 | 5.03 | 13.85 | 275.20 |
| 20051 | 18.88 | 5.03 | 13.85 | 275.20 |
| 20052 | 18.88 | 5.06 | 13.82 | 273.42 |
| 20053 | 18.88 | 4.83 | 14.05 | 290.73 |
| 20054 | 18.88 | 4.82 | 14.06 | 291.38 |
| 20061 | 18.88 | 4.78 | 14.10 | 295.31 |
| 20062 | 18.88 | 4.94 | 13.94 | 281.88 |
| 20063 | 18.88 | 4.89 | 13.99 | 286.25 |
| 20064 | 18.88 | 4.89 | 13.99 | 286.25 |
| 20071 | 18.88 | 4.89 | 13.99 | 286.25 |

**Exhibit 40: 00074715653 First DataBank AWPs and
Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19953 | 24.82 | 8.98 | 15.84 | 176.27 |
| 19954 | 24.82 | 8.85 | 15.97 | 180.52 |
| 19961 | 24.82 | 8.15 | 16.67 | 204.47 |
| 19962 | 24.82 | 9.26 | 15.56 | 167.92 |
| 19963 | 24.82 | 9.65 | 15.17 | 157.26 |
| 19964 | 24.82 | 8.10 | 16.72 | 206.27 |
| 19971 | 24.82 | 8.29 | 16.53 | 199.47 |
| 19972 | 24.82 | 8.10 | 16.72 | 206.27 |
| 19973 | 24.82 | 6.52 | 18.30 | 280.67 |
| 19974 | 24.82 | 6.55 | 18.27 | 278.82 |
| 19981 | 24.82 | 6.58 | 18.24 | 277.43 |
| 19982 | 24.82 | 6.58 | 18.24 | 276.97 |
| 19983 | 24.82 | 6.58 | 18.24 | 277.43 |
| 19984 | 24.82 | 6.55 | 18.27 | 278.82 |
| 19991 | 24.82 | 6.58 | 18.24 | 276.97 |
| 19992 | 24.82 | 6.61 | 18.21 | 275.61 |
| 19993 | 24.82 | 6.58 | 18.24 | 276.97 |
| 19994 | 24.82 | 6.58 | 18.24 | 277.43 |
| 20001 | 24.82 | 6.55 | 18.27 | 278.82 |
| 20002 | 24.82 | 6.44 | 18.38 | 285.40 |
| 20003 | 24.82 | 6.39 | 18.43 | 288.30 |
| 20004 | 24.82 | 6.38 | 18.44 | 289.27 |
| 20011 | 24.82 | 6.37 | 18.45 | 289.76 |
| 20012 | 24.82 | 6.36 | 18.46 | 290.25 |
| 20013 | 24.82 | 6.39 | 18.43 | 288.30 |
| 20014 | 24.82 | 6.39 | 18.43 | 288.30 |
| 20021 | 24.82 | 6.37 | 18.45 | 289.76 |
| 20022 | 24.82 | 6.50 | 18.32 | 281.61 |
| 20023 | 24.82 | 6.54 | 18.28 | 279.74 |
| 20024 | 24.82 | 6.54 | 18.28 | 279.74 |
| 20031 | 24.82 | 6.54 | 18.28 | 279.74 |
| 20032 | 24.82 | 6.52 | 18.30 | 280.67 |
| 20033 | 24.82 | 6.77 | 18.05 | 266.73 |
| 20034 | 24.82 | 6.77 | 18.05 | 266.73 |
| 20041 | 24.82 | 6.80 | 18.02 | 265.00 |
| 20042 | 24.82 | 6.78 | 18.04 | 266.29 |
| 20043 | 24.82 | 6.79 | 18.03 | 265.43 |
| 20044 | 24.82 | 6.83 | 17.99 | 263.29 |
| 20051 | 24.82 | 6.84 | 17.98 | 262.87 |
| 20052 | 24.82 | 6.83 | 17.99 | 263.29 |
| 20053 | 24.82 | 6.89 | 17.93 | 260.34 |
| 20054 | 24.82 | 6.90 | 17.92 | 259.92 |
| 20061 | 24.82 | 6.69 | 18.13 | 271.11 |
| 20062 | 24.82 | 6.58 | 18.24 | 276.97 |
| 20063 | 24.82 | 6.76 | 18.06 | 267.16 |
| 20064 | 24.82 | 6.45 | 18.37 | 284.93 |
| 20071 | 24.82 | 6.70 | 18.12 | 270.23 |

Exhibit 41: 00074803013 First DataBank AWPs and
Indirect Pharmacy Average Prices

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 15.41 | 7.30 | 8.11 | 111.21 |
| 19942 | 16.02 | 7.36 | 8.66 | 117.66 |
| 19943 | 16.02 | 0.21 | 15.81 | 7,601.92 |
| 19944 | 16.02 | 9.97 | 6.05 | 60.71 |
| 19951 | 16.02 | 10.06 | 5.96 | 59.18 |
| 19952 | 16.02 | 10.16 | 5.86 | 57.68 |
| 19953 | 16.65 | 7.11 | 9.54 | 134.11 |
| 19954 | 16.65 | 7.11 | 9.54 | 134.11 |
| 19961 | 16.65 | 7.10 | 9.55 | 134.37 |
| 19962 | 17.23 | 6.91 | 10.32 | 149.28 |
| 19963 | 17.23 | 7.79 | 9.44 | 121.12 |
| 19964 | 17.23 | 7.88 | 9.35 | 118.65 |
| 19971 | 17.23 | 7.94 | 9.29 | 116.89 |
| 19972 | 17.23 | 7.97 | 9.26 | 116.24 |
| 19973 | 17.23 | 9.47 | 7.76 | 81.90 |
| 19974 | 17.23 | 9.50 | 7.73 | 81.44 |
| 19981 | 17.23 | 9.49 | 7.74 | 81.60 |
| 19982 | 17.23 | 9.46 | 7.77 | 82.21 |
| 19983 | 17.23 | 9.50 | 7.73 | 81.44 |
| 19984 | 17.23 | 9.49 | 7.74 | 81.60 |
| 19991 | 17.23 | 9.46 | 7.77 | 82.21 |
| 19992 | 17.23 | 9.46 | 7.77 | 82.21 |
| 19993 | 17.23 | 9.73 | 7.50 | 77.12 |
| 19994 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20001 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20002 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20003 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20004 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20011 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20012 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20013 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20014 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20021 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20022 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20023 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20024 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20031 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20032 | 17.75 | 9.73 | 8.02 | 82.46 |
| 20033 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20034 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20041 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20042 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20043 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20044 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20051 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20052 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20053 | 17.75 | 7.71 | 10.04 | 130.16 |
| 20054 | 17.75 | 10.12 | 7.63 | 75.40 |
| 20061 | 17.75 | 10.05 | 7.70 | 76.65 |
| 20062 | 17.75 | 10.03 | 7.72 | 76.93 |
| 20063 | 17.75 | 10.02 | 7.73 | 77.08 |
| 20064 | 17.75 | 10.05 | 7.70 | 76.65 |
| 20071 | 17.75 | 10.06 | 7.69 | 76.51 |
| 20072 | 17.75 | 10.03 | 7.72 | 76.93 |
| 20073 | 17.75 | 10.02 | 7.73 | 77.08 |

**Exhibit 42: 00074803043 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 22.92 | 10.94 | 11.98 | 109.43 |
| 19942 | 23.81 | 10.97 | 12.84 | 117.09 |
| 19943 | 23.81 | 0.06 | 23.75 | 37,103.12 |
| 19944 | 23.81 | 15.01 | 8.80 | 58.65 |
| 19951 | 23.81 | 15.06 | 8.75 | 58.06 |
| 19952 | 23.81 | 15.06 | 8.75 | 58.14 |
| 19953 | 24.73 | 10.57 | 14.16 | 134.01 |
| 19954 | 24.73 | 10.59 | 14.14 | 133.48 |
| 19961 | 24.73 | 10.54 | 14.19 | 134.54 |
| 19962 | 25.60 | 10.31 | 15.29 | 148.25 |
| 19963 | 25.60 | 11.51 | 14.09 | 122.38 |
| 19964 | 25.60 | 11.72 | 13.88 | 118.43 |
| 19971 | 25.60 | 11.78 | 13.82 | 117.24 |
| 19972 | 25.60 | 11.84 | 13.76 | 116.22 |
| 19973 | 25.60 | 14.19 | 11.41 | 80.38 |
| 19974 | 25.60 | 14.20 | 11.40 | 80.28 |
| 19981 | 25.60 | 14.20 | 11.40 | 80.28 |
| 19982 | 25.60 | 14.20 | 11.40 | 80.28 |
| 19983 | 25.60 | 14.18 | 11.42 | 80.59 |
| 19984 | 25.60 | 14.19 | 11.41 | 80.38 |
| 19991 | 25.60 | 14.18 | 11.42 | 80.49 |
| 19992 | 25.60 | 14.19 | 11.41 | 80.38 |
| 19993 | 25.60 | 14.51 | 11.09 | 76.41 |
| 19994 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20001 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20002 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20003 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20004 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20011 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20012 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20013 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20014 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20021 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20022 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20023 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20024 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20031 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20032 | 26.37 | 14.51 | 11.86 | 81.71 |
| 20033 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20034 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20041 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20042 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20043 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20044 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20051 | 26.37 | 15.08 | 11.29 | 74.87 |
| 20052 | 26.37 | 15.08 | 11.29 | 74.87 |

**Exhibit 43: 00074803053 First DataBank AWPs and Indirect Pharmacy Average Prices**

| Year-Quarter | FDB AWP | Transaction Price | Spread ($) | Spread (%) |
|---|---|---|---|---|
| 19941 | 30.08 | 14.38 | 15.70 | 109.24 |
| 19942 | 31.25 | 14.41 | 16.84 | 116.89 |
| 19943 | 31.25 | 0.29 | 30.96 | 10,750.69 |
| 19944 | 31.25 | 19.54 | 11.71 | 59.90 |
| 19951 | 31.25 | 19.76 | 11.49 | 58.15 |
| 19952 | 31.25 | 19.75 | 11.50 | 58.21 |
| 19953 | 32.48 | 13.83 | 18.65 | 134.82 |
| 19954 | 32.48 | 13.79 | 18.69 | 135.50 |
| 19961 | 32.48 | 13.74 | 18.74 | 136.46 |
| 19962 | 33.62 | 13.32 | 20.30 | 152.40 |
| 19963 | 33.62 | 15.18 | 18.44 | 121.53 |
| 19964 | 33.62 | 15.33 | 18.29 | 119.34 |
| 19971 | 33.62 | 15.47 | 18.15 | 117.30 |
| 19972 | 33.62 | 15.57 | 18.05 | 115.96 |
| 19973 | 33.62 | 18.58 | 15.04 | 80.91 |
| 19974 | 33.62 | 18.62 | 15.00 | 80.52 |
| 19981 | 33.62 | 18.65 | 14.97 | 80.29 |
| 19982 | 33.62 | 18.65 | 14.97 | 80.29 |
| 19983 | 33.62 | 18.65 | 14.97 | 80.29 |
| 19984 | 33.62 | 18.65 | 14.97 | 80.29 |
| 19991 | 33.62 | 18.65 | 14.97 | 80.29 |
| 19992 | 33.62 | 18.65 | 14.97 | 80.29 |
| 19993 | 33.62 | 19.09 | 14.53 | 76.13 |
| 19994 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20001 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20002 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20003 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20004 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20011 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20012 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20013 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20014 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20021 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20022 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20023 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20024 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20031 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20032 | 34.63 | 19.09 | 15.54 | 81.42 |
| 20033 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20034 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20041 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20042 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20043 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20044 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20051 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20052 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20053 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20054 | 34.63 | 19.86 | 14.77 | 74.34 |
| 20061 | 34.63 | 19.67 | 14.96 | 76.04 |
| 20062 | 34.63 | 19.68 | 14.95 | 75.97 |
| 20063 | 34.63 | 19.72 | 14.91 | 75.61 |
| 20064 | 34.63 | 19.70 | 14.93 | 75.82 |
| 20071 | 34.63 | 19.76 | 14.87 | 75.25 |
| 20072 | 34.63 | 19.82 | 14.81 | 74.76 |



**Exhibit 44: 00074258913 Prices**



Exhibit 45: 00074258953 Prices



**Exhibit 46: 000743744716 Prices**



Exhibit 47: 000074374816 Prices



**Exhibit 48: 00074572911 Prices**



**Exhibit 49: 00074572913 Prices**

FDB AWP

Transaction Price

Package Price ($)

Year-Quarter



**Exhibit 50: 00074572919 Prices**



Exhibit 51: 00074572953 Prices



**Exhibit 52: 00074622713 Prices**



**Exhibit 53: 00074630113 Prices**



**Exhibit 54: 00074630153 Prices**



Exhibit 55: 00074630411 Prices



Exhibit 56: 00074630413 Prices



**Exhibit 57: 00074630430 Prices**



**Exhibit 58: 00074630440 Prices**



**Exhibit 59: 00074630453 Prices**



**Exhibit 60: 00074630613 Prices**



Exhibit 61: 00074630616 Prices



**Exhibit 62: 00074631613 Prices**



**Exhibit 63: 00074632011 Prices**



Exhibit 64: 00074632013 Prices



**Exhibit 65: 00074632030 Prices**

FDB AWP
Transaction Price

Package Price ($)

Year-Quarter



Exhibit 66: 00074632053 Prices



Exhibit 67: 00074632111 Prices



Exhibit 68: 00074632113 Prices



**Exhibit 69: 00074632611 Prices**



**Exhibit 70: 00074632613 Prices**



Exhibit 71: 00074632653 Prices



Exhibit 72: 00074634619 Prices



**Exhibit 73: 00074634620 Prices**



Exhibit 74: 00074634638 Prices



Exhibit 75: 00074634641 Prices



**Exhibit 76: 00074634653 Prices**



Exhibit 77: 00074636902 Prices



**Exhibit 78: 00074636910 Prices**



Exhibit 79: 00074637313 Prices



**Exhibit 80: 00074637316 Prices**

FDB AWP
Transaction Price

Package Price ($)

Year-Quarter



Exhibit 81: 00074715613 Prices



**Exhibit 82: 000747115643 Prices**



Exhibit 83: 00074715653 Prices



Exhibit 84: 00074803013 Prices



Exhibit 85: 00074803043 Prices



**Exhibit 86: 00074803053 Prices**