# Exhibit 313

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.
v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**



DEY LABORATORIES
2751 Napa Va ey Corporate Drive
Napa, California 94558
TEL (707) 224-3200  FAX (707) 224 3235

# DEY LABORATORIES

**Sales Commentary**
**January 1995**

Monthly net sales were <u>outstanding</u> at $13.2 million compared to the budget of $ 10.8 million and compared to prior year of $10.8 million. This month's achievement sets a new record for Dey with Gross Sales exceeding $20 million for the first time.

We booked a portion of a special promotional order of Albuterol for Cardinal Health in January, contributing a little over $2 million to this record total. A second portion will be billed in February.

Cromolyn, Albuterol, Isoetharine, Acetylcysteine and DEY-PAK® were all above budget on unit sales. Only Metaproterenol units were below budget (by 5%) for the month.

The colds and flu season, and winter weather, have begun in the U.S. and all market segments are stocking up, anticipating February and March demand for products.

It will be important to maintain higher than budgeted sales in the first half of this year due to foreseeable delays in approval for the new products, Beclomethasone AQ and Cromolyn Nasal spray. The Beclomethasone ANDA should be submitted by mid-February with the Cromolyn following in May. There is a slim chance of FDA approval of Beclomethasone in late 1995, but more likely in 1996.

We are finalizing details on private labeled Albuterol syrup (MOVA) and Genpharm products (5) and hope to begin marketing these by the start of the second quarter.

Considering our aggressive start, February sales are anticipated to be in the range of $10 - 12 million.

CAR:njk

DL-TX 84344

CONFIDENTIAL



CONFIDENTIAL

DL-TX 84345

Dey Laboratories
Sales in Shelf Cartons and Dollars
December, 1995 and 1994

Prepared By:      S. Gemo
Filename:        95YTDSALES
Last Update:      02/01/95

## SALES IN SHELF CARTONS

| Product | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1995 Actual | 1994 Actual | % Change | 1995 Budget | 1995 Actual | 1994 Actual | % Change | 1995 Budget |
| NEW PRODUCTS | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| CROMOLYN SODIUM | 87,342 | 0 | N/A | 72,542 | 87,342 | 0 | N/A | 72,542 |
| ACETYLCYSTEINE | 32,169 | 38,163 | -15.71% | 29,469 | 32,169 | 38,163 | -15.71% | 29,469 |
| ALBUTEROL | 774,423 | 567,807 | 36.39% | 528,711 | 774,423 | 567,807 | 36.39% | 528,711 |
| ISOETHARINE | 11,596 | 11,839 | -2.05% | 9,307 | 11,596 | 11,839 | -2.05% | 9,307 |
| METAPROTERENOL | 42,490 | 53,479 | -20.55% | 44,635 | 42,490 | 53,479 | -20.55% | 44,635 |
| SODIUM CHLORIDE | 109,753 | 111,522 | -1.59% | 87,490 | 109,753 | 111,522 | -1.59% | 87,490 |
| MDD SODIUM CHLORIDE | (24) | 1,357 | -101.77% | 0 | (24) | 1,357 | -101.77% | 0 |
| PURIFIED WATER | 266 | 337 | -21.07% | 214 | 266 | 337 | -21.07% | 214 |
| OTHER | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| | 1,058,015 | 784,504 | 34.86% | 772,368 | 1,058,015 | 784,504 | 34.86% | 772,368 |

## SALES IN DOLLARS (NET)

| Product | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1995 Actual | 1994 Actual | % Change | 1995 Budget | 1995 Actual | 1994 Actual | % Change | 1996 Budget |
| NEW PRODUCTS | 0 | 0 | N/A | 250,000 | 0 | 0 | N/A | 250,000 |
| CROMOLYN SODIUM | 3,094,062 | 0 | N/A | 2,618,318 | 3,094,062 | 0 | N/A | 2,618,318 |
| ACETYLCYSTEINE | 632,667 | 767,333 | -17.55% | 521,661 | 632,667 | 767,333 | -17.55% | 521,661 |
| ALBUTEROL | 8,709,293 | 8,747,597 | -0.44% | 6,763,789 | 8,709,293 | 8,747,597 | -0.44% | 6,763,789 |
| ISOETHARINE | 52,217 | 63,349 | -17.57% | 41,686 | 52,217 | 63,349 | -17.57% | 41,686 |
| METAPROTERENOL | 278,788 | 422,587 | -34.03% | 301,287 | 278,788 | 422,587 | -34.03% | 301,287 |
| SODIUM CHLORIDE | 1,055,907 | 1,118,874 | -5.63% | 815,577 | 1,055,907 | 1,118,874 | -5.63% | 815,577 |
| MDD SODIUM CHLORIDE | (492) | 30,778 | -101.60% | 0 | (492) | 30,778 | -101.60% | 0 |
| PURIFIED WATER | 2,394 | 3,521 | -32.01% | 1,820 | 2,394 | 3,521 | -32.01% | 1,820 |
| OTHER | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| | 13,824,836 | 11,154,039 | 23.94% | 11,314,138 | 13,824,836 | 11,154,039 | 23.94% | 11,314,138 |
| Less: | | | | | | | | |
| Cash Discounts | (361,000) | (225,000) | 60.44% | (283,000) | (361,000) | (225,000) | 60.44% | (283,000) |
| Administrative Fees | (97,000) | (56,000) | 73.21% | (102,000) | (97,000) | (56,000) | 73.21% | (102,000) |
| Medicaid Rebates | (138,000) | (80,000) | 72.50% | (154,000) | (138,000) | (80,000) | 72.50% | (154,000) |
| FINAL NET SALES | 13,228,836 | 10,793,039 | 22.57% | 10,775,138 | 13,228,836 | 10,793,039 | 22.57% | 10,775,138 |

CONFIDENTIAL

DL-TX 84346

Dey Laboratories
Year—to—Date Sales By Part Number
For the Years Ended December 31, 1995 & 1994

Prepared By: S. Gemo
Filename: 95YTDSLS
Last Update: 02/01/95

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 |
| **NEW PRODUCTS:** | | | | | | | | | | | |
| Albuterol MDI | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| Cromolyn Nasal 26 ml., singles | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| GenPharm Products | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 250,000.00 |
| | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 250,000.00 |
| **CROMOLYN SODIUM:** | | | | | | | | | | | |
| 68002 20mg 2ml/3ml | 62,090 | 0 | N/A | 50,796 | 1,885,622.84 | 0.00 | N/A | 1,763,563.05 | 0.00 | N/A | 1,422,288.00 |
| 68912 20mg 2ml/3ml | 25,252 | 0 | N/A | 21,746 | 1,473,169.44 | 0.00 | N/A | 1,330,498.47 | 0.00 | N/A | 1,196,030.00 |
| 69002 20mg 2ml/3ml | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| Singles 25mg | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| CROMOLYN TOTAL: | 87,342 | 0 | N/A | 72,542 | 3,358,792.28 | 0.00 | N/A | 3,094,061.52 | 0.00 | N/A | 2,618,318.00 |
| **ACETYLCYSTEINE:** | | | | | | | | | | | |
| 08104/18104 10% 4ML | 7,874 | 9,392 | -16.16% | 7,758 | 197,043.48 | 235,160.19 | -16.21% | 130,048.70 | 171,866.94 | -24.24% | 116,370.00 |
| 08110/18110 10% 10ML | 4,781 | 6,566 | -27.19% | 5,071 | 68,334.03 | 95,267.73 | -28.27% | 52,617.20 | 78,119.54 | -32.65% | 53,246.00 |
| 08130/18130 10% 30ML | 1,415 | 1,726 | -18.02% | 1,205 | 58,295.58 | 70,772.94 | -17.63% | 39,540.99 | 51,664.25 | -23.27% | 30,125.00 |
| 08204/18204 20% 4ML | 4,412 | 4,965 | -11.14% | 3,838 | 130,293.30 | 143,691.60 | -9.32% | 79,476.91 | 97,710.29 | -18.66% | 65,630.00 |
| 08210/18210 20% 10ML | 5,582 | 8,222 | -30.89% | 5,636 | 98,503.52 | 141,587.94 | -31.76% | 67,615.46 | 107,608.83 | -37.16% | 70,450.00 |
| 08230/18230 20% 30ML | 7,220 | 6,762 | 6.77% | 5,260 | 359,754.05 | 326,146.41 | 10.30% | 230,242.59 | 234,825.42 | -1.95% | 157,800.00 |
| 08200/18200 20% 100ML | 785 | 530 | 48.11% | 701 | 58,970.10 | 40,217.88 | 46.63% | 33,023.26 | 25,739.44 | 28.30% | 28,040.00 |
| ACETYLCYSTEINE TOTAL: | 32,169 | 38,163 | -15.71% | 29,469 | 969,284.06 | 1,052,844.69 | -7.94% | 632,567.11 | 767,332.71 | -17.55% | 521,661.00 |
| **ALBUTEROL:** | | | | | | | | | | | |
| 69703 .083% 3ML | 598,207 | 461,596 | 29.60% | 398,166 | 9,979,888.76 | 7,721,454.38 | 29.25% | 5,320,955.21 | 6,017,734.42 | -11.58% | 3,981,660.00 |
| 69733 .083% 3ML | 10,613 | 9,024 | 17.61% | 9,396 | 129,227.70 | 110,473.20 | 16.98% | 88,628.50 | 108,590.96 | -18.38% | 96,309.00 |
| A69703 .083% 3ML | 22,420 | 0 | N/A | 2,136 | 166,150.00 | 0.00 | N/A | 166,150.00 | 0.00 | N/A | 17,088.00 |
| 69760 .083% 3ML | 138,071 | 97,187 | 42.07% | 117,035 | 3,647,993.40 | 2,769,759.60 | 31.71% | 3,039,543.19 | 2,621,271.62 | 15.96% | 2,633,288.00 |
| A69760 .083% 3ML | 5,112 | 0 | N/A | 1,958 | 92,016.00 | 0.00 | N/A | 92,016.00 | 0.00 | N/A | 35,244.00 |
| ALBUTEROL TOTAL: | 774,423 | 567,807 | 36.39% | 528,711 | 14,017,275.86 | 10,601,687.18 | 32.22% | 8,709,292.90 | 8,747,597.02 | -0.44% | 6,763,789.00 |
| **ISOETHARINE:** | | | | | | | | | | | |
| 66103 .08% 3ML | 4,463 | 4,424 | 0.88% | 3,359 | 26,453.05 | 28,409.74 | -6.89% | 20,104.32 | 22,727.79 | -11.54% | 15,116.00 |
| 66405 .1% 5ML | 2,144 | 1,212 | 76.90% | 1,340 | 10,404.28 | 8,142.80 | 27.77% | 7,491.06 | 6,839.95 | 9.52% | 5,695.00 |
| 66003 .17% 3ML | 4,462 | 5,407 | -17.48% | 4,055 | 29,464.39 | 37,416.25 | -21.25% | 21,903.65 | 29,184.67 | -25.29% | 18,248.00 |
| 65902 .25% 3ML | 527 | 796 | -33.79% | 553 | 3,808.05 | 5,969.40 | -36.21% | 2,817.96 | 4,596.44 | -38.69% | 2,627.00 |
| 05212 1% .5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 05214 1% .25ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| ISOETHARINE TOTAL: | 11,596 | 11,839 | -2.05% | 9,307 | 70,129.77 | 79,938.19 | -12.27% | 52,217.01 | 63,348.85 | -17.57% | 41,686.00 |
| **METAPROTERENOL:** | | | | | | | | | | | |
| 67803 .4% 2.5ML | 13,089 | 9,963 | 31.38% | 9,649 | 115,076.94 | 103,605.49 | 11.07% | 77,101.55 | 75,632.01 | 1.94% | 65,131.00 |
| 67603 .6% 2.5ML | 29,401 | 43,516 | -32.44% | 34,986 | 301,025.27 | 468,858.66 | -35.80% | 201,686.93 | 346,955.41 | -41.87% | 236,156.00 |
| 05513 5% .3ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 15530 5% 30ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| METAPROTERENOL TOTAL: | 42,490 | 53,479 | -20.55% | 44,635 | 416,102.21 | 572,464.15 | -27.31% | 278,788.48 | 422,587.42 | -34.03% | 301,287.00 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | |
| 62003 .45% 3ML | 0 | (7) | -100.00% | 0 | 0.00 | (86.00) | -100.00% | 0.00 | (86.00) | -100.00% | 0.00 |
| 82003 .45% 3ML | 660 | 371 | 77.90% | 586 | 7,894.50 | 5,194.00 | 48.14% | 5,309.20 | 3,843.56 | 38.13% | 4,688.00 |
| 62005 .45% 5ML | 0 | (50) | -100.00% | 0 | 0.00 | (700.00) | -100.00% | 0.00 | (700.00) | -100.00% | 0.00 |

CONFIDENTIAL

DL-TX 84347

**Dey Laboratories**
**Year-to-Date Sales By Part Number**
**For the Years Ended December 31, 1995 & 1994**

Prepared By: S. Gemo
Filename: 95YTDSLS
Last Update: 02/01/95

| Description | SHELF CARTONS Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 | NET GROSS SALES Actual YTD 1/95 | Actual YTD 1/94 | % Change | NET SALES Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82005 .45% 5ML | 160 | 220 | -27.27% | 267 | 1,926.00 | 2,138.00 | -9.92% | 1,309.68 | 1,603.50 | -18.32% | 2,138.00 |
| 63001 .9% 1ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 63003 .9% 3ML | (7) | 9,815 | -100.07% | 0 | (91.00) | 110,496.65 | -100.08% | (91.00) | 87,292.35 | -100.10% | 0.00 |
| 83003 .9% 3ML | 69,835 | 55,415 | 26.02% | 50,960 | 780,738.12 | 693,562.00 | 12.57% | 585,553.59 | 547,913.98 | 6.87% | 407,680.00 |
| 83103 .9% 3ML | (15) | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| D63003 .9% 3ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 63005 .9% 5ML | (1) | 9,240 | -100.01% | 0 | (13.00) | 96,548.10 | -100.01% | (13.00) | 75,307.52 | -100.02% | 0.00 |
| 83005 .9% 5ML | 28,471 | 13,380 | 112.79% | 25,847 | 345,084.70 | 169,600.30 | 103.47% | 245,010.14 | 132,286.23 | 85.21% | 206,776.00 |
| 83105 .9% 5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 63010 .9% 5ML | (1) | (14) | -92.86% | 0 | (12.00) | (168.00) | -92.86% | (12.00) | (168.00) | -92.86% | 0.00 |
| 63015 .9% 15ML | 40 | 5 | 700.00% | 0 | 240.00 | 81.00 | 196.30% | 240.00 | 72.09 | 232.92% | 0.00 |
| 83015 .9% 15ML | 3,672 | 16,140 | -77.25% | 3,560 | 24,226.50 | 76,788.72 | -68.45% | 20,107.90 | 66,038.30 | -69.55% | 16,910.00 |
| B63015 .9% 15ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 03003 .9% 3ML | 3,001 | 2,115 | 41.89% | 1,947 | 94,062.16 | 66,938.40 | 40.52% | 87,477.81 | 63,591.48 | 37.56% | 56,463.00 |
| 03005 .9% 5ML | 2,312 | 1,476 | 56.64% | 1,113 | 69,070.46 | 46,262.60 | 49.30% | 64,926.23 | 43,486.84 | 49.30% | 31,164.00 |
| 03010 .9% 10ML | 1,079 | 2,268 | -52.43% | 1,785 | 34,076.50 | 69,220.70 | -50.77% | 31,691.24 | 65,759.66 | -51.81% | 49,980.00 |
| 03020 .9% 20ML | (1) | 692 | -100.14% | 831 | (36.00) | 21,267.35 | -100.17% | (36.00) | 20,629.33 | -100.17% | 24,930.00 |
| C03020 .9% 20ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 64015 3% 15ML | 401 | 318 | 26.10% | 377 | 11,888.30 | 8,969.90 | 30.31% | 10,536.35 | 8,252.31 | 28.89% | 9,425.00 |
| 64115 10% 18ML | 147 | 138 | 6.52% | 217 | 4,127.40 | 4,074.50 | 1.30% | 3,797.21 | 3,748.84 | 1.30% | 5,425.00 |
| SODIUM CHLORIDE TOTAL: | 109,753 | 111,522 | -1.59% | 87,490 | 1,372,782.74 | 1,370,188.22 | 0.19% | 1,055,907.44 | 1,116,873.69 | -5.63% | 815,577.00 |
| **MDD SODIUM CHLORIDE:** | | | | | | | | | | | |
| 50120 .9% 120ML | (2) | 13 | -115.38% | 0 | (7.50) | 358.85 | -102.09% | (7.50) | 344.30 | -102.18% | 0.00 |
| 50300 .9% 300ML | (22) | 1,344 | -101.64% | 0 | (484.50) | 31,702.21 | -101.53% | (484.50) | 30,434.12 | -101.59% | 0.00 |
| MDD TOTAL: | (24) | 1,357 | -101.77% | 0 | (492.00) | 32,060.86 | -101.53% | (492.00) | 30,778.42 | -101.60% | 0.00 |
| **PURIFIED WATER:** | | | | | | | | | | | |
| 61003 3ML | 0 | (5) | -100.00% | 0 | 0.00 | (67.00) | -100.00% | 0.00 | (67.00) | -100.00% | 0.00 |
| 81003 3ML | 154 | 245 | -37.14% | 107 | 1,963.00 | 3,430.00 | -42.77% | 1,354.47 | 2,572.50 | -47.35% | 910.00 |
| 61005 5ML | 0 | (3) | -100.00% | 0 | 0.00 | (42.00) | -100.00% | 0.00 | (42.00) | -100.00% | 0.00 |
| 81005 5ML | 112 | 100 | 12.00% | 107 | 1,485.00 | 1,410.00 | 5.32% | 1,039.50 | 1,057.50 | -1.70% | 910.00 |
| TOTAL PURIFIED WATER: | 266 | 337 | -21.07% | 214 | 3,448.00 | 4,731.00 | -27.12% | 2,393.97 | 3,521.00 | -32.01% | 1,820.00 |
| **OTHER:** | | | | | | | | | | | |
| 28220 Dey Wash 220ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 11020 I Sol 20ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 06103 Isoe .08% 3ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| 05712 Isoe .5% .5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| TOTAL OTHER PRODUCTS: | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 |
| TOTAL ALL PRODUCTS: | 1,058,015 | 784,504 | 34.86% | 772,368 | 20,207,322.92 | 13,713,914.29 | 47.35% | 13,824,836.43 | 11,154,039.11 | 23.94% | 11,314,138.00 |

Less:

| | NET SALES Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 |
|---|---|---|---|---|
| Cash Discounts | (361,000.00) | (225,000.00) | 60.44% | (283,000.00) |
| Administrative Fees | (97,000.00) | (56,000.00) | 73.21% | (102,000.00) |
| Medicaid Rebates | (138,000.00) | (80,000.00) | 72.50% | (154,000.00) |
| | | | N/A | |
| TOTAL NET SALES | 13,228,836.43 | 10,793,039.11 | 22.57% | 10,775,138.00 |

CONFIDENTIAL

DL-TX 84348

Dey Laboratories
Year--to--Date Sales By Part Number
For the Years Ended December 31, 1995 & 1994

Prepared By:   S. Gemo
Filename:
Last Update:   02/01/95.

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | | Reforecast 1995 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 | Shelf Cartons | Net Sales |
| **CROMOLYN SODIUM:** | | | | | | | | | | | | | |
| 68902 20mg 2ml/3ml | 62,090 | 0 | N/A | 50,796 | 1,885,622.84 | 0.00 | N/A | 1,763,563.05 | 0.00 | N/A | 1,422,268.00 | | |
| 68912 20mg 2ml/3ml | 25,252 | 0 | N/A | 21,746 | 1,473,169.44 | 0.00 | N/A | 1,330,498.47 | 0.00 | N/A | 1,196,030.00 | | |
| 69002 20mg 2ml/3ml | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| Singles 25mg | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| CROMOLYN TOTAL: | 87,342 | 0 | N/A | 72,542 | 3,358,792.28 | 0.00 | N/A | 3,094,051.52 | 0.00 | N/A | 2,618,318.00 | 0 | 0.00 |
| | | | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | |
| 08104/18104 10% 4ML | 7,874 | 9,392 | -16.16% | 7,758 | 197,043.48 | 235,160.19 | -16.21% | 130,048.70 | 171,856.94 | -24.24% | 116,370.00 | | |
| 08110/18110 10% 10ML | 4,781 | 6,566 | -27.19% | 5,071 | 68,334.03 | 95,267.73 | -28.27% | 52,617.20 | 78,119.54 | -32.65% | 53,246.00 | | |
| 08130/18130 10% 30ML | 1,415 | 1,726 | -18.02% | 1,205 | 58,295.55 | 70,772.94 | -17.63% | 39,640.99 | 51,654.25 | -23.27% | 30,125.00 | | |
| 08204/18204 20% 4ML | 4,412 | 4,965 | -11.14% | 3,835 | 130,293.30 | 143,691.60 | -9.32% | 79,476.91 | 97,710.29 | -18.66% | 65,630.00 | | |
| 08210/18210 20% 10ML | 5,582 | 8,222 | -30.89% | 5,636 | 96,593.52 | 141,587.94 | -31.78% | 67,615.46 | 107,606.83 | -37.16% | 70,450.00 | | |
| 08230/18230 20% 30ML | 7,220 | 6,762 | 6.77% | 5,260 | 359,754.05 | 326,146.41 | 10.30% | 230,242.59 | 234,625.42 | -1.95% | 157,500.00 | | |
| 08200/18200 20% 100ML | 785 | 530 | 48.11% | 701 | 58,970.10 | 40,217.88 | 46.63% | 33,023.26 | 25,739.44 | 28.30% | 28,040.00 | | |
| ACETYLCYSTEINE TOTAL: | 32,109 | 38,183 | -15.71% | 29,489 | 928,984.05 | 1,052,844.69 | -7.04% | 632,667.11 | 767,932.71 | -17.69% | 521,661.00 | 0 | 0.00 |
| | | | | | | | | | | | | | |
| **ALBUTEROL:** | | | | | | | | | | | | | |
| 69703 .083% 3ML | 596,207 | 461,596 | 29.60% | 398,166 | 9,979,868.76 | 7,721,454.36 | 29.25% | 5,320,955.21 | 6,017,734.42 | -11.58% | 3,961,800.00 | | |
| 69733 .083% 3ML | 10,513 | 9,024 | 17.61% | 9,306 | 129,227.70 | 110,473.20 | 16.98% | 86,626.50 | 108,590.98 | -18.38% | 96,300.00 | | |
| A69703 .083% 3ML | 22,420 | 0 | N/A | 2,136 | 166,150.00 | 0.00 | N/A | 156,150.00 | 0.00 | N/A | 17,088.00 | | |
| 69760 .083% 3ML | 138,071 | 97,187 | 42.07% | 117,035 | 3,647,903.40 | 2,769,759.50 | 31.71% | 3,039,543.19 | 2,621,271.52 | 15.96% | 2,833,286.00 | | |
| A69760 .083% 3ML | 5,112 | 0 | N/A | 1,958 | 92,016.00 | 0.00 | N/A | 92,016.00 | 0.00 | N/A | 35,244.00 | | |
| ALBUTEROL TOTAL: | 774,423 | 567,807 | 36.39% | 528,711 | 14,017,275.86 | 10,601,687.18 | 32.22% | 8,709,292.90 | 8,747,597.02 | -0.44% | 6,763,780.00 | 0 | 0.00 |
| | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | |
| 55103 .08% 3ML | 4,463 | 4,424 | 0.88% | 3,359 | 26,453.05 | 28,409.74 | -6.89% | 20,104.32 | 22,727.79 | -11.54% | 15,116.00 | | |
| 55405 .1% 5ML | 2,144 | 1,212 | 76.90% | 1,340 | 10,404.28 | 8,142.80 | 27.77% | 7,491.08 | 6,839.95 | 9.52% | 5,695.00 | | |
| 55003 .17% 3ML | 4,462 | 5,407 | -17.48% | 4,055 | 29,464.39 | 37,416.25 | -21.25% | 21,809.65 | 29,184.67 | -25.29% | 18,248.00 | | |
| 55902 25% 2ML | 527 | 706 | -33.79% | 553 | 3,808.05 | 5,969.40 | -36.21% | 2,817.96 | 4,596.44 | -38.69% | 2,527.00 | | |
| 05212 1% .5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 05214 1% .25ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| ISOETHARINE TOTAL: | 11,596 | 11,830 | -2.05% | 9,307 | 70,129.77 | 79,938.19 | -12.27% | 52,217.01 | 63,348.85 | -17.57% | 41,686.00 | 0 | 0.00 |
| | | | | | | | | | | | | | |
| **METAPROTERENOL:** | | | | | | | | | | | | | |
| 67800 .4% 2.5ML | 13,089 | 9,963 | 31.38% | 9,849 | 115,076.94 | 103,605.49 | 11.07% | 77,101.55 | 75,632.01 | 1.94% | 65,131.00 | | |
| 67603 .6% 2.5ML | 29,401 | 43,516 | -32.44% | 34,996 | 301,025.27 | 468,858.66 | -35.80% | 201,686.93 | 346,955.41 | -41.87% | 236,156.00 | | |
| 05513 5% 5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 15530 5% 30ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| METAPROTERENOL TOTAL: | 42,490 | 53,479 | -20.55% | 44,835 | 416,102.21 | 572,464.15 | -27.31% | 278,788.48 | 422,587.42 | -34.03% | 301,287.00 | 0 | 0.00 |
| | | | | | | | | | | | | | |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 62003 .45% 3ML | 0 | (7) | -100.00% | 0 | 0.00 | (85.00) | -100.00% | 0.00 | (85.00) | -100.00% | 0.00 | | |
| 62003 .45% 5ML | 660 | 371 | 77.90% | 586 | 7,694.50 | 5,194.00 | 48.14% | 5,309.20 | 3,843.58 | 38.13% | 4,658.00 | | |
| 62005 .45% 5ML | 0 | (50) | -100.00% | 0 | 0.00 | (700.00) | -100.00% | 0.00 | (700.00) | -100.00% | 0.00 | | |
| 62005 .45% 15ML | 160 | 220 | -27.27% | 287 | 1,926.00 | 2,138.00 | -9.92% | 1,309.68 | 1,603.50 | -18.32% | 2,136.00 | | |
| 63001 .9% 1ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 63002 .9% 2ML | (7) | 9,815 | -100.07% | 0 | (91.00) | 110,498.65 | -100.08% | (91.00) | 87,292.35 | -100.10% | 0.00 | | |
| 63003 .9% 3ML | 69,835 | 55,415 | 26.02% | 50,960 | 780,738.12 | 693,562.00 | 12.57% | 585,553.59 | 547,913.96 | 6.87% | 407,680.00 | | |
| 63103 .9% 3ML | (15) | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| D63003 .9% 5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 63005 .9% 5ML | (1) | 9,240 | -100.01% | 0 | (13.00) | 96,545.10 | -100.01% | (13.00) | 75,307.52 | -100.02% | 0.00 | | |
| 63005 .9% 5ML | 28,471 | 13,380 | 112.79% | 25,847 | 345,084.70 | 169,600.30 | 103.47% | 245,010.14 | 132,288.23 | 85.21% | 206,776.00 | | |
| 63105 .9% 5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 63010 .9% 5ML | (1) | (14) | -92.65% | 0 | (12.00) | (168.00) | -92.86% | (12.00) | (168.00) | -92.86% | 0.00 | | |
| 63015 .9% 15ML | 40 | 5 | 700.00% | 0 | 240.00 | 81.00 | 196.30% | 240.00 | 72.09 | 232.92% | 0.00 | | |
| 63015 .9% 15ML | 3,672 | 10,164 | -77.25% | 3,560 | 24,226.50 | 76,786.72 | -68.45% | 20,107.99 | 66,036.30 | -69.55% | 16,910.00 | | |
| B63015 .9% 15ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 63000 .9% 5ML | 5,001 | 2,115 | 41.89% | 1,947 | 94,062.16 | 66,939.40 | 40.52% | 67,477.81 | 63,591.46 | 37.84% | 58,463.00 | | |
| 63005 .9% 5ML | 2,312 | 1,476 | 56.64% | 1,113 | 69,070.46 | 46,262.60 | 49.30% | 64,926.23 | 43,486.94 | 49.30% | 31,164.00 | | |
| 63010 .9% 5ML | 1,079 | 2,268 | -52.43% | 786 | 34,076.60 | 69,220.70 | -50.77% | 31,691.24 | 65,759.66 | -51.81% | 49,980.00 | | |
| 63020 .9% 20ML | (1) | 692 | -100.14% | 831 | (36.00) | 21,267.35 | -100.17% | (36.00) | 20,629.33 | -100.17% | 24,930.00 | | |

CONFIDENTIAL

DL-TX 84349

Day Laboratories
Year—to—Date Sales By Part Number
For the Years Ended December 31, 1995 & 1994

Prepared By:  S. Gemo
Filename:  PAMYTD
Last Update:  02/01/95

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | | Reforecast 1995 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Actual YTD 1/95 | Actual YTD 1/94 | % Change | Budgeted YTD 1/95 | Shelf Cartons | Net Sales |
| C03020 .9% 20ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 64015 3% 15ML | 401 | 318 | 26.10% | 377 | 11,588.30 | 8,969.60 | 30.31% | 10,636.35 | 8,252.31 | 28.89% | 9,425.00 | | |
| 64115 10% 15ML | 147 | 138 | 6.52% | 217 | 4,127.40 | 4,074.50 | 1.30% | 3,797.21 | 3,748.54 | 1.30% | 5,425.00 | | |
| SODIUM CHLORIDE TOTAL: | 109,753 | 111,522 | −1.59% | 67,490 | 1,372,782.74 | 1,370,188.22 | 0.19% | 1,055,907.44 | 1,118,673.89 | −5.63% | 615,577.00 | 0 | 0.00 |
| **MDD SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 50120 .9% 120ML | (2) | 13 | −115.38% | 0 | (7.50) | 358.65 | −102.09% | (7.50) | 344.30 | −102.18% | 0.00 | | |
| 50300 .9% 300ML | (22) | 1,344 | −101.64% | 0 | (484.50) | 31,702.21 | −101.53% | (484.50) | 30,434.12 | −101.59% | 0.00 | | |
| MDD TOTAL: | (24) | 1,357 | −101.77% | 0 | (492.00) | 32,060.86 | −101.53% | (492.00) | 30,778.42 | −101.60% | 0.00 | 0 | 0.00 |
| **PURIFIED WATER:** | | | | | | | | | | | | | |
| 61003 3ML | 0 | (5) | −100.00% | 0 | 0.00 | (67.00) | −100.00% | 0.00 | (67.00) | −100.00% | 0.00 | | |
| 81003 3ML | 154 | 245 | −37.14% | 107 | 1,963.00 | 3,430.00 | −42.77% | 1,354.47 | 2,572.50 | −47.35% | 910.00 | | |
| 61005 5ML | 0 | (3) | −100.00% | 0 | 0.00 | (42.00) | −100.00% | 0.00 | (42.00) | −100.00% | 0.00 | | |
| 81005 5ML | 112 | 100 | 12.00% | 107 | 1,485.00 | 1,410.00 | 5.32% | 1,039.50 | 1,057.50 | −1.70% | 910.00 | | |
| TOTAL PURIFIED WATER: | 266 | 337 | −21.07% | 214 | 3,448 | 4,731 | (2) | 2,394 | 3,521 | −32.01% | 1,820.00 | 0 | 0.00 |
| **OTHER:** | | | | | | | | | | | | | |
| 26220 Day Wash 220ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 11020 I Sol 20ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 06103 Isoe .08% 3ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| 05712 Isop .5% .5ML | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | | |
| TOTAL OTHER PRODUCTS: | 0 | 0 | N/A | 0 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | N/A | 0.00 | 0 | 0.00 |
| TOTAL ALL PRODUCTS: | 1,058,015 | 784,504 | 34.86% | 772,368 | 20,207,322.92 | 13,713,914.29 | 47.35% | 13,824,836.43 | 11,154,039.11 | 23.94% | 11,314,198.00 | 0 | 0.00 |

Less:
| | | | |
|---|---|---|---|
| Cash Discounts | (361,000.00) | (225,000.00) | 60.44% | (265,000.00) |
| Administrative Fees | (97,000.00) | (56,000.00) | 73.21% | (102,000.00) |
| Medicaid Rebates | (138,000.00) | (80,000.00) | 72.50% | (154,000.00) |

TOTAL NET SALES   13,226,836.43  10,793,039.11  22.57%  10,775,138.00  0  0.00

Dey Laboratories
1995 Sales

Prepared By: S. Gemo
Filename: 0195SALES
Last Update: 02/01/95

| PRODUCT | NET GROSS SALES Units | NET GROSS SALES Dollars | Chargeback Rate | Accrued Chargebacks | Accrued H/C Rebates | NET SALES |
|---|---|---|---|---|---|---|
| **ACETYLCYSTEINE:** | | | | | | |
| 08104/18104 – Acetylcysteine, 10% 4ml | 7,874 | 197,043.48 | 34% | (66,994.78) | | 130,048.70 |
| 08110/18110 – Acetylcysteine, 10% 10ml | 4,781 | 68,334.03 | 23% | (15,716.83) | | 52,617.20 |
| 08130/18130 – Acetylcysteine, 10% 30ml | 1,415 | 58,295.58 | 32% | (18,654.59) | | 39,640.99 |
| 08204/18204 – Acetylcysteine, 20% 4ml | 4,412 | 130,293.30 | 39% | (50,814.39) | | 79,478.91 |
| 08210/18210 – Acetylcysteine, 20% 10ml | 5,682 | 96,593.52 | 30% | (28,978.06) | | 67,615.46 |
| 08230/18230 – Acetylcysteine, 20% 30ml | 7,220 | 359,754.05 | 36% | (129,511.46) | | 230,242.59 |
| 08200/18200 – Acetylcysteine, 20% 100ml | 785 | 58,970.10 | 44% | (25,946.84) | | 33,023.26 |
| **ACETYLCYSTEINE TOTAL** | 32,169 | 969,284.06 | | (336,616.95) | 0.00 | 632,667.11 |
| **ALBUTEROL:** | | | | | | |
| 69703 – Albuterol Sulfate .083% 3ml | 598,207 | 9,979,888.76 | 45% | (4,490,949.94) | (167,983.61) | 5,320,955.21 |
| 69733 – Albuterol Sulfate .083% 3ml | 10,613 | 129,227.70 | 26% | (33,599.20) | (7,000.00) | 88,628.50 |
| A69703 – Albuterol Sulfate .083% 3ml | 22,420 | 168,150.00 | | 0.00 | | 168,150.00 |
| 69760 – Albuterol Sulfate .083% 3ml | 138,071 | 3,647,993.40 | 12% | (437,759.21) | (170,691.00) | 3,039,543.19 |
| A69760 – Albuterol Sulfate .083% 3ml | 5,112 | 92,016.00 | | 0.00 | | 92,016.00 |
| **ALBUTEROL TOTAL** | 774,423 | 14,017,275.86 | | (4,962,308.35) | (345,674.61) | 8,709,292.90 |
| **CROMOLYN SODIUM:** | | | | | | |
| 68902 20mg 2ml/3ml | 62,090 | 1,885,622.84 | 4% | (75,424.91) | (46,634.88) | 1,763,563.05 |
| 68912 20mg 2ml/3ml | 25,252 | 1,473,169.44 | 6% | (88,390.17) | (54,280.80) | 1,330,498.47 |
| 69002 20mg 2ml/3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| Singles 26mg | 0 | 0.00 | | 0.00 | | 0.00 |
| **CROMOLYN SODIUM TOTAL** | 87,342 | 3,358,792.28 | | (163,815) | (100,915.68) | 3,094,061.52 |
| **ISOETHARINE:** | | | | | | |
| 66103 – Isoetharine, S/F .08% 3ml | 4,463 | 26,453.05 | 24% | (6,348.73) | | 20,104.32 |
| 66405 – Isoetharine, S/F .1% 5ml | 2,144 | 10,404.28 | 28% | (2,913.20) | | 7,491.08 |
| 66003 – Isoetharine, S/F .17% 3ml | 4,462 | 29,464.39 | 26% | (7,660.74) | | 21,803.65 |
| 65902 – Isoetharine, S/F .25% 2ml | 527 | 3,808.05 | 26% | (990.09) | | 2,817.96 |
| 05212 – Isoetharine, S/F 1% .5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 05214 – Isoetharine, S/F 1% .25ml | 0 | 0.00 | | 0.00 | | 0.00 |
| **ISOETHARINE TOTAL** | 11,596 | 70,129.77 | | (17,912.76) | 0.00 | 52,217.01 |
| **METAPROTERENOL:** | | | | | | |
| 67803 – Metaproterenol, .4% 2.5ml | 13,089 | 115,076.94 | 33% | (37,975.39) | | 77,101.55 |
| 67603 – Metaproterenol, .6% 2.5ml | 29,401 | 301,025.27 | 33% | (99,338.34) | | 201,686.93 |
| 05513 – Metaproterenol, S/F 5% .3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 15530 – Metaproterenol, S/F 5% 30 ml | 0 | 0.00 | | 0.00 | | 0.00 |
| **METAPROTERNOL TOTAL** | 42,490 | 416,102.21 | | (137,313.73) | 0.00 | 278,788.48 |
| **SODIUM CHLORIDE:** | | | | | | |
| 62003 – Sodium Chloride, .45% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 82003 – Sodium Chloride, .45% 3ml | 660 | 7,694.50 | 31% | (2,385.30) | | 5,309.20 |
| 62005 – Sodium Chloride, .45% 5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 82005 – Sodium Chloride, .45% 5ml | 160 | 1,926.00 | 32% | (616.32) | | 1,309.68 |
| 63001 – Sodium Chloride, .9% 1ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63003 – Sodium Chloride, .9% 3ml | (7) | (91.00) | | 0.00 | | (91.00) |
| 83003 – Sodium Chloride, .9% 3ml | 69,835 | 780,738.12 | 25% | (195,184.53) | | 585,553.59 |
| 83103 – Sodium Chloride, .9% 3ml | (15) | 0.00 | | 0.00 | | 0.00 |
| D63003 – Sodium Chloride, .9% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63005 – Sodium Chloride, .9% 5ml | (1) | (13.00) | | 0.00 | | (13.00) |
| 83005 – Sodium Chloride, .9% 5ml | 28,471 | 345,084.70 | 29% | (100,074.56) | | 245,010.14 |
| 83105 – Sodium Chloride, .9% 5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63010 – Sodium Chloride, .9% 10ml | (1) | (12.00) | | 0.00 | | (12.00) |
| 63015 – Sodium Chloride, .9% 15ml | 40 | 240.00 | | 0.00 | | 240.00 |
| 83015 – Sodium Chloride, .9% 15ml | 3,672 | 24,226.50 | 17% | (4,118.51) | | 20,107.99 |
| B63015 – Sodium Chloride, .9% 15ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 03003 – Sodium Chloride, .9% 3ml | 3,001 | 94,062.16 | 7% | (6,584.35) | | 87,477.81 |
| 03005 – Sodium Chloride, .9% 5ml | 2,312 | 69,070.46 | 6% | (4,144.23) | | 64,926.23 |
| 03010 – Sodium Chloride, .9% 10ml | 1,079 | 34,076.60 | 7% | (2,385.36) | | 31,691.24 |
| 03020 – Sodium Chloride, .9% 20ml | (1) | (36.00) | | 0.00 | | (36.00) |
| C03020 – Sodium Chloride, .9% 10ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 64015 – Sodium Chloride, 3% 15ml | 401 | 11,688.30 | 9% | (1,051.95) | | 10,636.35 |
| 64115 – Sodium Chloride, 10% 15ml | 147 | 4,127.40 | 8% | (330.19) | | 3,797.21 |
| **SODIUM CHLORIDE TOTAL** | 109,753 | 1,372,782.74 | | (316,875.30) | 0.00 | 1,055,907.44 |

**CONFIDENTIAL**

DL-TX 84350

Dey Laboratories
1995 Sales

Prepared By:     S. Gemo
Filename:        0195SALES
Last Update:     02/01/95

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued H/C Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| **MDD SODIUM CHLORIDE:** | | | | | | |
| 50120 – Nebu–Sol Sod. Chlor. .9% 120ml | (2) | (7.50) | | 0.00 | | (7.50) |
| 50300 – Nebu–Sol Sod. Chlor. .9% 300ml | (22) | (484.50) | | 0.00 | | (484.50) |
| MDD SODIUM CHLORIDE TOTAL | (24) | (492.00) | | 0.00 | 0.00 | (492.00) |
| **PURIFIED WATER:** | | | | | | |
| 61003 – Purified Water, USP 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 81003 – Purified Water, USP 3ml | 154 | 1,963.00 | 31% | (608.53) | | 1,354.47 |
| 61005 – Purified Water, USP 5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 81005 – Purified Water, USP 5ml | 112 | 1,485.00 | 30% | (445.50) | | 1,039.50 |
| PURIFIED WATER TOTAL | 266 | 3,448.00 | | (1,054.03) | 0.00 | 2,393.97 |
| **OTHER:** | | | | | | |
| 28220 – Dey–Wash, .0% 220ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 11020 I–Sol Solution 20ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 06103 – Isoetharine, .08% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 05712 – Isoproterenol, .5% .5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| OTHER TOTAL | 0 | 0.00 | | 0.00 | | 0.00 |
| TOTAL UNITS ALL PRODUCTS | 1,058,015 | | | | | |
| SALES PER MERCK FORMAT | | 20,207,322.92 | | (5,935,896.20) | (446,590.29) | 13,824,836.43 |

LESS:

| | |
|---|---|
| Discounts | (361,000.00) |
| Administrative Fees | (97,000.00) |
| Medicaid Rebates | (138,000.00) |
| **NET SALES** | 13,228,836.43 |

**CONFIDENTIAL**

DL-TX 84351

Dey Laboratories
Analysis for Allowance for Chargebacks
For the Year 1995

Prepared By:    L. MOW
Filename:      195CB2
Last Update:   02/01/95

|  |
|---|
| January 1995 |

**FIVE WEEK ASSUMPTION:**

| | |
|---|---:|
| 1. 1/95 CB Accrual before adjustments (exhibit A) | 3,642,904 |
| 2. Cardinal Accrual for #69703 ($3,700,000 x 47.84%) | 1,770,000 |
| 3. CB's Processed for Current Month's Sales (exhibit B) | (1,228,629) |
| 4. Est. 5 Week Wholesaler Inventory (1.25 x #1) | 4,553,630 |
| Estimated Allowance for CB's | 8,737,905 |
| Actual Allowance for CB's @ 1/31/95  * | 5,921,933 |
| **Allowance for CB's Excess/(Shortage)** | (2,815,972) |

**FOUR WEEK ASSUMPTION:**

| | |
|---|---:|
| 1. 1/95 CB Accrual before adjustments (exhibit A) | 3,642,904 |
| 2. Cardinal Accrual for #69703 ($3,700,000 x 47.84%) | 1,770,000 |
| 3. CB's Processed for Current Month's Sales (exhibit B) | (1,228,629) |
| 4. Est. 5 Week Wholesaler Inventory (1.25 x #1) | 3,642,904 |
| Estimated Allowance for CB's | 7,827,179 |
| Actual Allowance for CB's @ 1/31/95  * | 5,921,933 |
| **Allowance for CB's Excess/(Shortage)** | (1,905,246) |

* Reconciliation of Allowance for CB's:

| | | |
|---|---:|---:|
| Balance @ 12/31/94 | | 3,100,001 |
| 1/95 Accrual (exhibit A) | 3,642,907 | |
| Cardinal Accrual | 1,770,000 | |
| Additional Accrual (exhibit C) | 522,989 | 5,935,896 |
| CB's Processed in 1/95 | | (3,113,964) |
| Balance @ 1/31/95 | | 5,921,933 |

**CONFIDENTIAL**

DL-TX 84352

CONFIDENTIAL

Dey Laboratories
Chargeback Analysis
For the Year 1995

Prepared By:   L. Mow
Filename:   95CBANLY
Last Update:   02/01/95

Queries = 'CBTEST1' & 'CBTEST2'

| | Excl. Card Jan., 1995 | Incl. Card Jan., 1995 | Dec., 1994 | Nov., 1994 | Oct., 1994 | Sept., 1994 | Aug., 1994 | Jul., 1994 | Jun., 1994 | May, 1994 | Apr., 1994 | Mar., 1994 | Feb., 1994 | Jan., 1994 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Gross Sales:** | | | | | | | | | | | | | | |
| Net Gross Sales before CB's | 16,507,323 | 20,207,323 | 13,187,285 | 14,113,531 | 11,728,429 | 12,294,043 | 10,596,156 | 10,187,839 | 17,012,379 | 14,913,553 | 11,193,303 | 10,838,839 | 9,387,342 | 13,712,032 |
| Whlsr Net Gross Sales before CB's | 9,123,747 | 12,823,747 | 6,859,066 | 7,309,665 | 5,288,627 | 6,885,596 | 5,012,331 | 5,224,174 | 9,130,711 | 9,028,306 | 6,442,848 | 5,645,887 | 5,266,199 | 8,157,123 |
| Whlsr Net Gross Sales as a % of Total | 55.27% | 63.46% | 52.01% | 51.79% | 45.09% | 56.01% | 47.30% | 51.28% | 53.67% | 60.54% | 57.56% | 52.09% | 56.10% | 59.49% |
| **Albuterol Net Gross Sales:** | | | | | | | | | | | | | | |
| Product #69703 – | | | | | | | | | | | | | | |
| Total Net Gross Sales | 6,279,889 | 9,079,889 | 4,922,670 | 4,974,966 | 4,473,507 | 5,608,971 | 4,469,335 | 4,179,326 | 8,128,520 | 4,776,426 | 5,571,349 | 5,393,865 | 4,511,741 | 7,721,454 |
| Wholesaler Net Gross Sales | 4,635,219 | 8,335,219 | 3,557,029 | 3,563,074 | 2,520,097 | 4,256,284 | 2,813,583 | 2,908,294 | 6,254,527 | 3,433,241 | 3,948,968 | 3,588,264 | 3,190,555 | 5,335,947 |
| Wholesaler Net Sales as a % of Total | 73.81% | 83.52% | 72.26% | 71.62% | 56.33% | 75.88% | 62.95% | 69.59% | 76.95% | 71.88% | 70.88% | 66.52% | 70.72% | 69.11% |
| Product #69780 – | | | | | | | | | | | | | | |
| Total Net Gross Sales | 3,647,993 | 3,647,993 | 3,248,907 | 3,679,424 | 2,713,476 | 3,315,317 | 3,241,968 | 3,001,475 | 3,113,778 | 2,955,577 | 3,088,092 | 2,996,057 | 2,562,736 | 2,769,760 |
| Wholesaler Net Gross Sales | 1,047,130 | 1,047,130 | 653,701 | 915,350 | 474,841 | 726,251 | 455,722 | 499,012 | 561,063 | 525,652 | 618,581 | 365,146 | 401,243 | 568,187 |
| Wholesaler Net Sales as a % of Total | 28.70% | 28.70% | 20.12% | 24.88% | 17.50% | 21.91% | 14.06% | 16.63% | 18.02% | 17.79% | 20.04% | 12.19% | 15.66% | 20.51% |
| **Cromolyn Net Gross Sales:** | | | | | | | | | | | | | | |
| Product #68902 – | | | | | | | | | | | | | | |
| Total Net Gross Sales | 1,885,623 | 1,885,623 | 1,455,784 | 1,444,179 | 1,158,085 | 640,208 | 230,231 | 322,378 | 1,531,386 | 1,936,413 | 0 | 0 | 0 | 0 |
| Wholesaler Net Gross Sales | 533,999 | 533,999 | 474,012 | 381,980 | 230,884 | 139,338 | 77,781 | 151,797 | 240,853 | 1,303,584 | N/A | N/A | N/A | N/A |
| Wholesaler Net Sales as a % of Total | 28.32% | 28.32% | 32.56% | 26.45% | 19.94% | 21.76% | 33.78% | 47.09% | 15.73% | 67.32% | N/A | N/A | N/A | N/A |
| Product #68912 – | | | | | | | | | | | | | | |
| Total Net Gross Sales | 1,473,169 | 1,473,169 | 1,020,722 | 1,165,476 | 841,819 | 448,500 | 433,447 | 513,050 | 1,675,245 | 3,187,432 | 0 | 0 | 0 | 0 |
| Wholesaler Net Gross Sales | 677,886 | 677,886 | 368,284 | 412,830 | 309,408 | 136,422 | 89,179 | 203,722 | 368,577 | 2,165,071 | 0 | 0 | 0 | 0 |
| Wholesaler Net Sales as a % of Total | 46.02% | 46.02% | 36.08% | 35.42% | 36.75% | 30.42% | 20.57% | 39.71% | 22.00% | 67.93% | N/A | N/A | N/A | N/A |
| **Total Excluding Albuterol & Cromolyn:** | | | | | | | | | | | | | | |
| Total Gross Sales before Chgbks | 3,220,649 | 3,220,649 | 2,539,202 | 2,849,486 | 2,541,541 | 2,281,047 | 2,221,177 | 2,171,608 | 2,563,450 | 2,057,703 | 2,535,863 | 2,448,917 | 2,312,864 | 3,220,818 |
| Whlsr Gross Sales before Chgbks | 2,229,513 | 2,229,513 | 1,806,040 | 2,036,431 | 1,753,397 | 1,627,301 | 1,576,086 | 1,461,349 | 1,705,671 | 1,600,758 | 1,875,299 | 1,692,457 | 1,674,402 | 2,252,689 |
| Whlsr Gross Sales as a % of Total | 69.23% | 69.23% | 71.13% | 71.47% | 68.99% | 71.34% | 70.96% | 67.29% | 66.54% | 77.79% | 73.95% | 69.11% | 72.40% | 69.95% |

DL-TX 84353

**Dey Laboratories**
**Actual Chargeback Rates**

Prepared By:    S. Gemo
Filename:    195CB
Last Update:    02/13/95

| Product # | Product Description | 1/95 Units | 1/95 Extended Whlsr Cost | 1/95 Chargeback Amount | 1/95 Chargeback Rate | Whlsr Sales as a % of Total Sales | % of Whlsr Sales Subject to Chgbcks | 1/95 Chargeback Rate |
|---|---|---|---|---|---|---|---|---|
| 18104 | Acetylcysteine 10% 4ml | 5,988 | 154,490.40 | 76,838.23 | 49.74% | 69.00% | 100.00% | 34% |
| 18110 | Acetylcysteine 10% 10ml | 3,171 | 48,421.17 | 16,182.18 | 33.42% | 69.00% | 100.00% | 23% |
| 18130 | Acetylcysteine 10% 30ml | 1,043 | 43,774.71 | 20,364.59 | 46.52% | 69.00% | 100.00% | 32% |
| 18204 | Acetylcysteine 20% 4ml | 3,466 | 107,723.28 | 61,537.76 | 57.13% | 69.00% | 100.00% | 39% |
| 18210 | Acetylcysteine 20% 10ml | 4,273 | 79,349.61 | 34,478.38 | 43.45% | 69.00% | 100.00% | 30% |
| 18230 | Acetylcysteine 20% 30ml | 5,936 | 300,509.04 | 158,653.36 | 52.76% | 69.00% | 100.00% | 36% |
| 18200 | Acetylcysteine 20% 100ml | 603 | 45,767.70 | 28,973.87 | 63.31% | 69.00% | 100.00% | 44% |
| 69703 | Albuterol Sulfate .083% 3ml | 219,420 | 4,158,009.00 | 1,989,315.63 | 47.84% | 84.00% | 100.00% | 45% |
| 69733 | Albuterol Sulfate .083% 3ml | 463 | 10,528.62 | 4,006.02 | 38.05% | 69.00% | 100.00% | 26% |
| 69760 | Albuterol Sulfate .083% 3ml | 15,366 | 682,250.40 | 282,442.94 | 41.40% | 29.00% | 100.00% | 12% |
| 68902 | Cromolyn Sodium 20mg 2ml/3ml | 8,757 | 299,489.40 | 39,147.39 | 13.07% | 28.00% | 100.00% | 4% |
| 68912 | Cromolyn Sodium 20mg .9% 2ml/3ml | 5,332 | 351,912.00 | 44,127.20 | 12.54% | 46.00% | 100.00% | 6% |
| 66103 | Isoetharine S/F .08% 3ml | 946 | 7,331.50 | 2,514.86 | 34.30% | 69.00% | 100.00% | 24% |
| 66003 | Isoetharine S/F .17% 3ml | 1,452 | 11,253.00 | 4,172.77 | 37.08% | 69.00% | 100.00% | 26% |
| 66405 | Isoetharine S/F .1% 5ml | 111 | 860.25 | 353.98 | 41.15% | 69.00% | 100.00% | 28% |
| 65902 | Isoetharine S/F .25% 2ml | 312 | 2,418.00 | 897.52 | 37.12% | 69.00% | 100.00% | 26% |
| 05212 | Isoetharine S/F 1% .5ml | | | | N/A | 69.00% | 100.00% | 0% |
| 05214 | Isoetharine S/F 1% .25ml | | | | N/A | 69.00% | 100.00% | 0% |
| 67603 | Metaproterenol .4% 2.5ml | 2,558 | 35,786.42 | 16,881.73 | 47.17% | 69.00% | 100.00% | 33% |
| 67803 | Metaproterenol .6% 2.5ml | 11,000 | 153,890.00 | 73,656.80 | 47.86% | 69.00% | 100.00% | 33% |
| 05513 | Metaproterenol S/F 5% .3ml | | | | N/A | 69.00% | 100.00% | 0% |
| 15530 | Metaproterenol S/F 5% 30ml | | | | N/A | 69.00% | 100.00% | 0% |
| 05414 | Racepinephrine S/F 2.25% .25ml | | | | N/A | 69.00% | 100.00% | 0% |
| 62003 | Sodium Chloride Solution .45% 3ml | | | | N/A | 69.00% | 100.00% | 0% |
| 82003 | Sodium Chloride Solution .45% 3ml | 389 | 5,446.00 | 2,416.66 | 44.37% | 69.00% | 100.00% | 31% |
| 62005 | Sodium Chloride Solution .45% 5ml | | | | N/A | 69.00% | 100.00% | 0% |
| 82005 | Sodium Chloride Solution .45% 5ml | 75 | 1,050.00 | 481.10 | 45.82% | 69.00% | 100.00% | 32% |
| 63001 | Sodium Chloride Solution .9% 1ml | | | | N/A | 69.00% | 100.00% | 0% |
| 63003 | Sodium Chloride Solution .9% 3ml | 20 | 260.00 | 94.25 | 36.25% | 69.00% | 100.00% | 25% |
| 83003 | Sodium Chloride Solution .9% 3ml | 31,270 | 406,510.00 | 149,268.94 | 36.72% | 69.00% | 100.00% | 25% |
| 83103 | Sodium Chloride Solution .9% 3ml | | | | N/A | 69.00% | 100.00% | 0% |
| 63005 | Sodium Chloride Solution .9% 5ml | | | | N/A | 69.00% | 100.00% | 0% |
| 83005 | Sodium Chloride Solution .9% 5ml | 17,249 | 224,237.00 | 93,295.95 | 41.61% | 69.00% | 100.00% | 29% |
| 83105 | Sodium Chloride Solution .9% 5ml | | | | N/A | 69.00% | 100.00% | 0% |
| 63010 | Sodium Chloride Solution .9% 10ml | | | | N/A | 69.00% | 100.00% | 0% |
| 63015 | Sodium Chloride Solution .9% 15ml | | | | N/A | 69.00% | 100.00% | 0% |
| 83015 | Sodium Chloride Solution .9% 15ml | 1,783 | 12,837.60 | 3,253.91 | 25.35% | 69.00% | 100.00% | 17% |
| 03003 | Sodium Chloride Solution .9% 3ml | 1,420 | 45,724.00 | 4,647.00 | 10.16% | 69.00% | 100.00% | 7% |
| 03005 | Sodium Chloride Solution .9% 5ml | 520 | 16,744.00 | 1,540.40 | 9.20% | 69.00% | 100.00% | 6% |
| 03010 | Sodium Chloride Solution .9% 10ml | 745 | 23,989.00 | 2,410.10 | 10.05% | 69.00% | 100.00% | 7% |
| 03020 | Sodium Chloride Solution .9% 10ml | 150 | 5,400.00 | 270.95 | 5.02% | 69.00% | 100.00% | 3% |
| 64015 | Sodium Chloride Solution 3% 15ml | 161 | 4,749.50 | 623.50 | 13.13% | 69.00% | 100.00% | 9% |
| 84115 | Sodium Chloride Solution 10% 15ml | 87 | 2,566.50 | 286.75 | 11.17% | 69.00% | 100.00% | 5% |
| 50120 | Sodium Chloride(Nebusol) .9% 100ml | | | | N/A | 69.00% | 100.00% | 0% |
| 50300 | Sodium Chloride(Nebusol) .9% 300ml | (2) | (57.00) | (3.00) | N/A | 69.00% | 100.00% | 0% |
| 61003 | Purified Water, USP 3ml | | | | N/A | 69.00% | 100.00% | 0% |
| 81003 | Purified Water, USP 3ml | 47 | 658.00 | 294.40 | 44.74% | 69.00% | 100.00% | 31% |
| 61005 | Purified Water, USP 5ml | | | | N/A | 69.00% | 100.00% | 0% |
| 81005 | Purified Water, USP 5ml | 87 | 1,218.00 | 537.70 | 44.15% | 69.00% | 100.00% | 30% |
| | | 344,198 | 7,245,187.10 | 3,113,963.62 | | | | |

CONFIDENTIAL

DL-TX 84354

PAGE NO.  1
01/30/95

**CONFIDENTIAL**

January, 1995

DEY LABORATORIES, INC.
Chargeback Information by Product

| Wholesaler DEA Number | W/S Debit Memo Date | W/S Dbt Memo No | Contract No. | Contract Start Dt | Sold to: Hsp DEA No | Dt Sld Mo/Yr | Product Sold | Qty. Sold | W/S Cost | W/S Cost Extended | Contract Cost | Cont Cost Extended | Total C/B Amt | % Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** Product: 181-04 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 5988 | | 154490.40 | | 77652.17 | 76838.23 | |
| ** Product: 181-10 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 3171 | | 48421.17 | | 32238.99 | 16182.18 | |
| ** Product: 181-30 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 1043 | | 43774.71 | | 23410.12 | 20364.59 | |
| ** Product: 182-00 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 603 | | 45767.70 | | 16794.03 | 28973.67 | |
| ** Product: 182-04 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 3466 | | 107723.28 | | 46185.52 | 61537.76 | |
| ** Product: 182-10 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 4273 | | 79349.61 | | 44871.23 | 34478.38 | |
| ** Product: 182-30 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 5936 | | 300599.04 | | 141945.68 | 158653.36 | |
| ** Product: 30-03 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 1420 | | 45724.00 | | 41077.00 | 4647.00 | |
| ** Product: 30-05 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 520 | | 16744.00 | | 15203.60 | 1540.40 | |
| ** Product: 30-10 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 745 | | 23989.00 | | 21578.90 | 2410.10 | |
| ** Product: 30-20 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | 150 | | 5400.00 | | 5129.05 | 270.95 | |
| ** Product: 503-00 | | | | | | | | | | | | | | |
| ** Subtotal ** | | | | | | | | -2 | | -57.00 | | -54.00 | -3.00 | |

DL-TX 84355

**CONFIDENTIAL**

January, 1995

DEY LABORATORIES, INC.
Chargeback Information by Product

| Wholesaler DEA Number | W/S Debit Memo Date | W/S Dbt Memo No | Contract No. | Contract Start Dt | Sold to: Hsp DEA No | Dt Sld Mo/Yr | Product Sold | Qty. Sold | W/S Cost | W/S Cost Extended | Contract Cost | Cont Cost Extended | Total C/B Amt | % Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** Product: 630-03 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 20 | | 260.00 | | 165.75 | 94.25 | |
| ** Product: 640-15 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 161 | | 4749.50 | | 4126.00 | 623.50 | |
| ** Product: 641-15 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 87 | | 2566.50 | | 2279.75 | 286.75 | |
| ** Product: 659-02 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 312 | | 2418.00 | | 1520.48 | 897.52 | |
| ** Product: 660-03 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 1452 | | 11253.00 | | 7080.23 | 4172.77 | |
| ** Product: 661-03 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 946 | | 7331.50 | | 4816.64 | 2514.86 | |
| ** Product: 664-05 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 111 | | 860.25 | | 506.27 | 353.98 | |
| ** Product: 676-03 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 11000 | | 153890.00 | | 80233.20 | 73656.80 | |
| ** Product: 678-03 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 2558 | | 35786.42 | | 18904.69 | 16881.73 | |
| ** Product: 689-02 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 8757 | | 299489.40 | | 260342.01 | 39147.39 | |
| ** Product: 689-12 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 5332 | | 351912.00 | | 307784.80 | 44127.20 | |
| ** Product: 697-03 ** Subtotal ** | | | | | | | | | | | | | | |
| | | | | | | | | 219420 | | 4158009.00 | | 2168693.37 | 1989315.63 | |

DL-TX 84356

**CONFIDENTIAL**

January, 1995

DEY LABORATORIES, INC.
Chargeback Information by Product

| Wholesaler DEA Number | W/S Debit Memo Date | W/S Dbt Memo No | Contract No. | Contract Start Dt | Sold to: Hsp DEA No | Dt Sld Mo/Yr | Product Sold | Qty. Sold | W/S Cost | W/S Cost Extended | Contract Cost | Cont Cost Extended | Total C/B Amt | % Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** Product: 697-33 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 463 |  | 10528.62 |  | 6522.60 | 4006.02 |  |
| ** Product: 697-60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 15366 |  | 682250.40 |  | 399807.46 | 282442.94 |  |
| ** Product: 810-03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 47 |  | 658.00 |  | 363.60 | 294.40 |  |
| ** Product: 810-05 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 87 |  | 1218.00 |  | 680.30 | 537.70 |  |
| ** Product: 820-03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 389 |  | 5446.00 |  | 3029.34 | 2416.66 |  |
| ** Product: 820-05 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 75 |  | 1050.00 |  | 568.90 | 481.10 |  |
| ** Product: 830-03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 31270 |  | 406510.00 |  | 257241.06 | 149268.94 |  |
| ** Product: 830-05 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 17249 |  | 224237.00 |  | 130941.05 | 93295.95 |  |
| ** Product: 830-15 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ** Subtotal ** |  |  |  |  |  |  |  | 1783 |  | 12837.60 |  | 9583.69 | 3253.91 |  |
| *** Total *** |  |  |  |  |  |  |  | 344198 |  | 7245187.10 |  | 4131223.48 | 3113963.62 |  |

DL-TX 84357

CONFIDENTIAL

Dey Laboratories
Gross Chargeback Rates
For the Year 1995

Prepared By: S. Gemo
Filename: 95GRSCB
Last Update: 02/13/95

| Product # | Product Description | 01/94 Gross CB Rate | 02/94 Gross CB Rate | 03/94 Gross CB Rate | 04/94 Gross CB Rate | 05/94 Gross CB Rate | 6/94 Gross CB Rate | 7/94 Gross CB Rate | 8/94 Gross CB Rate | 9/94 Gross CB Rate | 10/94 Gross CB Rate | 11/94 Gross CB Rate | 12/94 Gross CB Rate | 01/95 Gross CB Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18104 | Acetylcysteine 10% 4ml | 48.03% | 48.92% | 48.56% | 48.77% | 48.43% | 49.10% | 48.62% | 49.34% | 48.06% | 49.23% | 49.59% | 50.26% | 49.74% |
| 18110 | Acetylcysteine 10% 10ml | 32.91% | 33.99% | 32.94% | 33.74% | 33.32% | 33.15% | 34.36% | 34.32% | 34.44% | 33.44% | 32.96% | 34.36% | 33.42% |
| 18130 | Acetylcysteine 10% 30ml | 48.56% | 48.55% | 48.79% | 45.03% | 45.31% | 47.76% | 47.66% | 45.76% | 48.32% | 47.37% | 47.49% | 47.54% | 46.52% |
| 18204 | Acetylcysteine 20% 4ml | 56.47% | 57.36% | 57.04% | 57.70% | 57.29% | 57.33% | 56.05% | 56.26% | 56.07% | 56.51% | 57.20% | 56.50% | 57.13% |
| 18210 | Acetylcysteine 20% 10ml | 42.90% | 42.33% | 42.32% | 42.54% | 42.76% | 42.10% | 41.67% | 41.70% | 42.61% | 43.37% | 41.20% | 41.82% | 43.45% |
| 18230 | Acetylcysteine 20% 30ml | 50.72% | 50.90% | 50.76% | 50.72% | 50.75% | 50.80% | 51.00% | 50.07% | 49.55% | 52.33% | 52.29% | 52.99% | 52.78% |
| 18200 | Acetylcysteine 20% 100ml | 63.71% | 63.11% | 60.56% | 63.03% | 63.60% | 63.04% | 62.91% | 63.77% | 61.84% | 62.92% | 62.97% | 63.27% | 63.31% |
| 69703 | Albuterol Sulfate .083% 3ml | 39.75% | 40.94% | 40.76% | 41.56% | 41.60% | 42.48% | 41.92% | 42.44% | 43.14% | 45.18% | 45.76% | 46.53% | 47.54% |
| 69733 | Albuterol Sulfate .083% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32.28% | 30.83% | 36.95% | 36.05% |
| 69760 | Albuterol Sulfate .083% 3ml | 26.93% | 29.67% | 31.36% | 33.37% | 32.35% | 34.50% | 34.83% | 33.54% | 34.50% | 37.70% | 39.86% | 41.03% | 41.40% |
| 55902 | Cromolyn Sodium 20mg 2ml/3ml | N/A | N/A | N/A | N/A | N/A | 4.70% | 5.47% | 7.32% | 6.43% | 6.86% | 9.04% | 12.39% | 13.07% |
| 55912 | Cromolyn Sodium 20mg 2ml/3ml | N/A | N/A | N/A | N/A | 3.64% | 4.10% | 4.33% | 4.75% | 4.50% | 5.87% | 7.60% | 10.65% | 12.54% |
| 56103 | Isoetharine S/F .08% 2ml | 35.92% | 34.64% | 36.56% | 34.71% | 34.95% | 36.49% | 37.96% | 34.13% | 36.01% | 35.30% | 35.61% | 36.00% | 34.30% |
| 56003 | Isoetharine S/F .17% 3ml | 39.85% | 40.70% | 37.61% | 39.47% | 38.83% | 38.66% | 38.67% | 38.65% | 40.18% | 39.26% | 38.17% | 39.64% | 37.96% |
| 56405 | Isoetharine S/F .1% 5ml | 28.97% | 31.45% | 18.55% | 67.55% | 43.45% | 36.87% | 29.62% | 34.94% | 30.05% | 39.46% | 35.48% | 37.33% | 41.15% |
| 56902 | Isoetharine S/F .25% 2ml | 40.29% | 36.94% | 35.96% | 36.72% | 42.39% | 33.62% | 40.22% | 34.99% | 37.50% | 37.24% | 36.53% | 39.20% | 37.12% |
| 05212 | Isoetharine S/F 1% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 05214 | Isoetharine S/F 1% .25ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 67803 | Metaproterenol .4% 2.5ml | 48.11% | 47.62% | 46.75% | 46.74% | 45.05% | 45.16% | 44.70% | 48.10% | 48.22% | 48.48% | 47.70% | 47.36% | 47.17% |
| 67803 | Metaproterenol .6% 2.5ml | 47.07% | 46.43% | 46.00% | 46.80% | 47.26% | 48.18% | 47.22% | 47.03% | 48.37% | 47.18% | 48.56% | 47.96% | 47.86% |
| 05513 | Metaproterenol S/F 5% .3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 15530 | Metaproterenol S/F 5% 30ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 05414 | Racepinephrine S/F 2.25% .25ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 62003 | Sodium Chloride Solution .45% 3ml | 25.36% | N/A | 25.36% | N/A | N/A | 45.36% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 62003 | Sodium Chloride Solution .45% 3ml | 46.05% | 43.63% | 46.19% | 44.41% | 45.55% | 44.10% | 42.18% | 42.92% | 44.57% | 42.96% | 42.22% | 42.77% | 44.37% |
| 62005 | Sodium Chloride Solution .45% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 62005 | Sodium Chloride Solution .45% 5ml | 43.82% | 46.10% | 44.61% | 48.23% | 46.54% | 45.51% | 44.70% | 46.11% | 44.69% | 45.20% | 45.48% | 45.76% | 45.62% |
| 63001 | Sodium Chloride Solution .9% 1ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63003 | Sodium Chloride Solution .9% 3ml | 37.21% | 39.30% | 37.40% | 36.46% | 34.77% | 33.88% | 37.82% | 40.27% | 40.49% | 41.90% | 42.50% | N/A | 36.25% |
| 63003 | Sodium Chloride Solution .9% 3ml | 37.56% | 37.12% | 36.54% | 37.01% | 36.62% | 36.75% | 35.90% | 35.93% | 35.77% | 36.00% | 36.32% | 35.94% | 36.72% |
| 83103 | Sodium Chloride Solution .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30.77% | N/A | N/A | N/A |
| 63005 | Sodium Chloride Solution .9% 5ml | 39.85% | 41.62% | 39.45% | 38.00% | 41.01% | 27.04% | 35.89% | 44.00% | 38.86% | 43.63% | 44.29% | N/A | N/A |
| 63005 | Sodium Chloride Solution .9% 5ml | 40.13% | 40.01% | 40.18% | 41.09% | 40.80% | 40.70% | 40.80% | 40.53% | N/A | 40.10% | 40.24% | 40.20% | 41.61% |
| 63105 | Sodium Chloride Solution .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63010 | Sodium Chloride Solution .9% 10ml | N/A | 20.83% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63015 | Sodium Chloride Solution .9% 15ml | 19.62% | 25.00% | N/A | N/A | N/A | N/A | N/A | N/A | 3.85% | N/A | N/A | N/A | N/A |
| 63015 | Sodium Chloride Solution .9% 15ml | 25.60% | 27.30% | 25.10% | 29.74% | 30.42% | 27.63% | 27.46% | 27.43% | 24.25% | 24.54% | 24.41% | 24.95% | 25.35% |
| 03003 | Sodium Chloride Solution .9% 3ml | 8.94% | 9.66% | 9.70% | 9.65% | 10.03% | 10.16% | 10.09% | 9.33% | 11.52% | 9.19% | 9.71% | 10.05% | 10.16% |
| 03005 | Sodium Chloride Solution .9% 5ml | 10.43% | 9.49% | 9.46% | 10.50% | 9.85% | 10.08% | 10.15% | 10.80% | 10.41% | 9.15% | 9.55% | 9.15% | 9.20% |
| 03010 | Sodium Chloride Solution .9% 10ml | 8.80% | 8.87% | 8.66% | 8.82% | 9.01% | 8.64% | 8.90% | 9.82% | 9.02% | 8.66% | 9.70% | 9.05% | 10.05% |
| 03020 | Sodium Chloride Solution .9% 10ml | 4.60% | 4.08% | 4.04% | 4.47% | 3.73% | 4.06% | 4.56% | 5.13% | 4.57% | 7.18% | 5.56% | 4.45% | 5.02% |
| 64015 | Sodium Chloride Solution 3% 15ml | 14.00% | 11.56% | 12.56% | 12.20% | 13.43% | 13.04% | 12.45% | 13.54% | 15.62% | 14.83% | 12.96% | 11.66% | 13.15% |
| 64115 | Sodium Chloride Solution 10% 15ml | 13.66% | 14.48% | 13.73% | 12.22% | 13.06% | 14.30% | 11.58% | 12.32% | 15.25% | 14.33% | 15.57% | 11.69% | 11.17% |
| 50120 | Sodium Chloride(Nebuac) .9% 100ml | 7.04% | 9.66% | 10.35% | 8.76% | 9.25% | 10.48% | 10.11% | 2.22% | N/A | 4.06% | 2.22% | N/A | N/A |
| 50300 | Sodium Chloride(Nebuac) .9% 300ml | 7.03% | 7.17% | 9.91% | 6.24% | 6.29% | 10.41% | 12.53% | 7.57% | 21.52% | N/A | N/A | 1.75% | N/A |
| 61003 | Purified Water, USP 3ml | 40.79% | 40.96% | N/A | N/A | 48.03% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 61003 | Purified Water, USP 3ml | 45.40% | 40.14% | 43.31% | 41.84% | 42.13% | 41.58% | 44.37% | 47.20% | 42.71% | 44.66% | 42.15% | 51.32% | 44.74% |
| 61005 | Purified Water, USP 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 61005 | Purified Water, USP 5ml | 44.75% | 43.67% | 40.79% | 42.16% | 44.64% | 42.95% | 43.30% | 42.83% | 44.93% | 43.71% | 44.01% | 44.67% | 44.15% |

DL-TX 84358

**Dey Laboratories**
**Chargeback Rate Comparison**
**December 1994 & 1995**

Prepared By:   S. Gemo
Filename:   95ACTCB
Last Update:   02/13/95

| Product | Description | August 1994 | September 1994 | October 1994 | November 1994 | December 1994 | January 1995 |
|---|---|---|---|---|---|---|---|
| **Mucolytics:** | | | | | | | |
| 08104/18104 | 10%, 4ml | 28% | 28% | 28% | 29% | 29% | 34% |
| 08110/18110 | 10%, 10ml | 19% | 20% | 19% | 19% | 20% | 23% |
| 08130/18130 | 10%, 30ml | 26% | 28% | 27% | 27% | 27% | 32% |
| 08204/18204 | 20%, 4ml | 32% | 32% | 32% | 33% | 32% | 39% |
| 08210/18210 | 20%, 10ml | 24% | 25% | 24% | 24% | 24% | 30% |
| 08230/18230 | 20%, 30ml | 28% | 29% | 29% | 30% | 30% | 36% |
| 08200/18200 | 20%, 100ml | 36% | 36% | 35% | 36% | 36% | 44% |
| **Cromolyn Sodium:** | | | | | | | |
| 68912 | 20mg 2ml/3ml | 1% | 1% | 2% | 2% | 2% | 6% |
| 68902 | 20mg 2ml/3ml | 2% | 1% | 1% | 2% | 2% | 4% |
| **Albuterol:** | | | | | | | |
| 69703 | .083%, 3ml | 21% | 26% | 21% | 26% | 25% | 40% |
| 69733 | .083%, 3ml | N/A | N/A | 18% | 21% | 22% | 26% |
| 69760 | .083%, 3ml | 4% | 6% | 5% | 8% | 6% | 12% |
| **Isoetharine:** | | | | | | | |
| 66103 | S/F .08% 3ml | 19% | 21% | 21% | 21% | 20% | 24% |
| 66405 | S/F .1% 5ml | 20% | 17% | 22% | 20% | 23% | 28% |
| 66003 | S/F .17% 3ml | 22% | 23% | 21% | 22% | 21% | 26% |
| 65902 | S/F .25% 2ml | 20% | 22% | 21% | 21% | 22% | 26% |
| 05212 | S/F 1% .5ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 05214 | S/F 1% .25ml | N/A | N/A | N/A | N/A | N/A | N/A |
| **Metaproterenol:** | | | | | | | |
| 67803 | .4% 2.5ml | 27% | 28% | 27% | 27% | 27% | 33% |
| 67603 | .6% 2.5ml | 27% | 28% | 26% | 28% | 27% | 33% |
| 05513 | S/F 5% .3ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 15530 | S/F 5% .3 ml (Retail) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Racepinephrine:** | | | | | | | |
| 05414 | S/F 2.25% .25ml | N/A | N/A | N/A | N/A | N/A | N/A |
| **Sodium Chloride:** | | | | | | | |
| 62003 | .45% 3ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 82003 | .45% 3ml | 24% | 26% | 24% | 24% | 24% | 31% |
| 62005 | .45% 5ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 82005 | .45% 5ml | 26% | 26% | 25% | 26% | 26% | 32% |
| 63001 | .9% 1ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 63003 | .9% 3ml | 23% | 23% | 23% | 24% | N/A | 25% |
| 83003 | .9% 3ml | 20% | 21% | 20% | 21% | 20% | 25% |
| 83103 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A |
| D63003 | .9% 3ml (DeVilbiss) | N/A | N/A | N/A | N/A | N/A | N/A |
| 63005 | .9% 5ml | 25% | 22% | 24% | 25% | N/A | N/A |
| 83005 | .9% 5ml | 23% | 23% | 22% | 23% | 23% | 29% |
| 83105 | .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 63010 | .9% 10ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 63015 | .9% 15ml | N/A | 2% | N/A | N/A | N/A | N/A |
| 83015 | .9% 15ml | 16% | 14% | 14% | 14% | 14% | 17% |
| 03001 | .9% 1ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 03003 | .9% 3ml | 5% | 7% | 5% | 6% | 6% | 7% |
| 03005 | .9% 5ml | 6% | 6% | 5% | 6% | 5% | 6% |
| 03010 | .9% 10ml | 6% | 5% | 5% | 6% | 5% | 7% |
| 03020 | .9% 10ml | 3% | 3% | 4% | 3% | 3% | 3% |
| C03020 | .9% 10ml (Concord Portex) | N/A | N/A | N/A | N/A | N/A | N/A |
| 64015 | 3% 15ml | 8% | 9% | 8% | 7% | 7% | 9% |
| 64115 | 10% 15ml | 7% | 9% | 8% | 9% | 7% | 8% |
| **MDD Sod. Chloride:** | | | | | | | |
| 50120 | .9% 120ml | 1% | N/A | 2% | 1% | N/A | N/A |
| 50300 | .9% 300ml | 4% | 12% | N/A | N/A | 1% | N/A |
| **Purified Water:** | | | | | | | |
| 61003 | USP 3ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 81003 | USP 3ml | 27% | 25% | 25% | 24% | 29% | 31% |
| 61005 | USP 5ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 81005 | USP 5ml | 24% | 26% | 24% | 25% | 25% | 30% |
| **Dey-Wash** | | | | | | | |
| 28220 | 220ml | N/A | N/A | N/A | N/A | N/A | N/A |

**CONFIDENTIAL**

DL-TX 84359

**Dey Laboratories**
**Chargeback Rate Comparison**
**December 1994 & 1995**

Prepared By:   S. Gemo
Filename:      95ACTCB
Last Update:   02/13/95

| Product | Description | August 1994 | September 1994 | October 1994 | November 1994 | December 1994 | January 1995 |
|---------|-------------|-------------|----------------|--------------|---------------|---------------|--------------|
| **Discontinued:** | | | | | | | |
| 11601 | Dey−Lube .5ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 11020 | I−Sol 20ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 11200 | I−Sol 200ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 11414 | Dey−Drop 1% .25ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 06103 | Isoe. .08% 3ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 06003 | Isoe. .17% 3ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 05902 | Isoe. .25% 2ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 06405 | Isoe. .1% 5ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 09002 | Nebulizer | N/A | N/A | N/A | N/A | N/A | N/A |
| 50110 | Isoe. 1% 10ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 50130 | Isoe. 1% 30ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 09805 | Mouthkote | N/A | N/A | N/A | N/A | N/A | N/A |
| 4010 | Sodium Chlor. 3% 10ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 4110 | Sodium Chlor. 10% 10ml | N/A | N/A | N/A | N/A | N/A | N/A |
| 7112/7412 | Atropine Sulfate | N/A | N/A | N/A | N/A | N/A | N/A |

DL-TX 84360

CONFIDENTIAL

CONFIDENTIAL

Dey Laboratories
1994/1995 Average Price

**SHELF CARTONS**

Prepared by: S. Gemo
Filename: AVGPRICE
Last Update: 12/30/94

| Description | Jan 1994 Avg Price | Feb 1994 Avg Price | Mar 1994 Avg Price | Apr 1994 Avg Price | May 1994 Avg Price | June 1994 Avg Price | July 1994 Avg Price | Aug 1994 Avg Price | Sept 1994 Avg Price | Oct 1994 Avg Price | Nov 1994 Avg Price | Dec 1994 Avg Price | Jan 1995 Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CROMOLYN SODIUM:** | | | | | | | | | | | | | |
| 68902 20mg 2ml/3ml | N/A | N/A | N/A | N/A | 29.09 | 28.03 | 26.29 | 28.29 | 30.20 | 30.61 | 26.97 | 28.18 | 28.40 |
| 68912 20mg 2ml/3ml | N/A | N/A | N/A | N/A | 56.49 | 53.85 | 54.07 | 46.32 | 57.77 | 56.20 | 49.17 | 37.16 | 52.69 |
| 69002 20mg 2ml/3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Singles 26 mg. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| CROMOLYN TOTAL: | N/A | N/A | N/A | N/A | 41.66 | 37.40 | 38.48 | 37.98 | 37.58 | 37.82 | 33.78 | 29.88 | 35.42 |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | |
| 08104/18104 10% 4ML | 18.28 | 18.07 | 17.66 | 17.41 | 17.33 | 18.14 | 18.21 | 17.32 | 17.60 | 17.93 | 17.13 | 16.76 | 16.52 |
| 08110/18110 10% 10ML | 11.90 | 11.50 | 11.85 | 11.39 | 11.25 | 11.35 | 11.82 | 11.68 | 11.42 | 11.40 | 11.08 | 11.33 | 11.01 |
| 08130/18130 10% 30ML | 29.93 | 29.25 | 29.66 | 28.44 | 27.60 | 27.11 | 29.20 | 29.05 | 28.52 | 27.44 | 28.11 | 29.47 | 28.01 |
| 08204/18204 20% 4ML | 19.68 | 20.00 | 19.97 | 19.65 | 19.65 | 18.76 | 20.46 | 20.74 | 20.23 | 20.29 | 19.27 | 19.76 | 18.01 |
| 08210/18210 20% 10ML | 13.09 | 13.44 | 13.54 | 12.56 | 12.81 | 13.16 | 13.19 | 13.07 | 12.87 | 13.37 | 12.62 | 12.90 | 11.90 |
| 08230/18230 20% 30ML | 34.73 | 34.90 | 35.26 | 33.92 | 33.63 | 36.32 | 36.10 | 35.85 | 34.98 | 35.11 | 33.61 | 34.63 | 31.89 |
| 08200/18200 20% 100ML | 48.56 | 48.58 | 50.00 | 47.75 | 45.21 | 49.32 | 49.24 | 47.71 | 47.46 | 48.38 | 47.89 | 47.16 | 42.07 |
| ACETYLCYSTEINE TOTAL: | 20.11 | 20.79 | 21.31 | 21.55 | 20.38 | 21.66 | 21.56 | 21.16 | 21.49 | 21.18 | 19.67 | 20.18 | 19.67 |
| **ALBUTEROL:** | | | | | | | | | | | | | |
| 69703 .083% 3ML | 13.04 | 12.09 | 11.87 | 11.73 | 11.88 | 11.91 | 12.23 | 11.78 | 11.40 | 11.84 | 10.10 | 7.53 | 9.73 |
| 69733 .083% 3ML | 12.03 | 12.61 | 12.50 | 12.72 | 12.69 | 13.04 | 12.34 | 12.00 | 10.74 | 9.17 | 9.58 | 7.76 | 8.35 |
| A69703 .083% 3ML | N/A | N/A | 7.00 | N/A | N/A | N/A | N/A | 8.50 | N/A | 8.50 | 8.50 | N/A | 7.50 |
| 69760 .083% 3ML | 26.97 | 25.72 | 24.79 | 25.60 | 25.04 | 25.15 | 24.91 | 24.45 | 22.62 | 21.95 | 20.32 | 20.31 | 22.01 |
| A69760 .083% 3ML | N/A | 16.80 | 16.80 | N/A | N/A | 20.40 | 20.40 | N/A | 20.40 | 20.40 | 20.40 | 19.27 | 18.00 |
| ALBUTEROL TOTAL: | 15.41 | 15.47 | 14.90 | 15.01 | 15.36 | 14.53 | 16.02 | 15.26 | 14.33 | 14.57 | 12.96 | 11.27 | 11.89 |
| **ISOETHARINE:** | | | | | | | | | | | | | |
| 66103 .08% 3ML | 5.14 | 5.24 | 4.95 | 4.89 | 4.97 | 4.86 | 4.73 | 4.97 | 5.05 | 4.85 | 4.45 | 4.60 | 4.50 |
| 66405 .1% 5ML | 5.64 | 5.19 | 4.92 | 3.15 | 3.69 | 4.22 | 4.03 | 4.21 | 4.30 | 3.82 | 5.08 | 3.90 | 3.49 |
| 66003 .17% 3ML | 5.40 | 5.45 | 4.85 | 5.13 | 4.79 | 5.31 | 5.40 | 4.97 | 5.02 | 5.25 | 4.92 | 4.92 | 4.89 |
| 65902 .25% 2ML | 5.77 | 6.64 | 5.38 | 5.39 | 5.37 | 6.15 | 5.90 | 5.81 | 5.64 | 5.70 | 6.68 | 5.74 | 5.35 |
| 05212 1% .5ML | N/A | N/A | 19.00 | 19.00 | 19.00 | 19.00 | 19.00 | N/A | N/A | N/A | N/A | N/A | N/A |
| 05214 1% .25ML | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| ISOETHARINE TOTAL: | 5.35 | 5.39 | 4.94 | 4.74 | 4.67 | 4.96 | 4.91 | 4.85 | 4.92 | 4.88 | 4.74 | 4.74 | 4.50 |
| **METAPROTERENOL:** | | | | | | | | | | | | | |
| 67603 .4% 2.5ML | 7.59 | 7.01 | 6.08 | 7.20 | 6.63 | 7.21 | 6.49 | 6.65 | 6.89 | 6.55 | 6.69 | 6.12 | 5.89 |
| 67603 .6% 2.5ML | 7.97 | 7.73 | 7.04 | 7.65 | 7.43 | 7.74 | 6.48 | N/A | 7.76 | 7.80 | 7.83 | 7.15 | 6.86 |
| 05513 5% .3ML | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 15530 5% 30ML | N/A | N/A | 16.50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| METAPROTERENOL TOTAL: | 7.90 | 7.56 | 6.73 | 7.57 | 7.25 | 7.63 | 6.48 | 9.02 | 7.49 | 7.41 | 7.55 | 6.84 | 6.56 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 62003 .45% 3ML | 10.36 | 12.40 | 12.08 | 12.00 | 12.00 | N/A | 14.00 | 13.00 | 14.00 | 14.00 | 13.00 | N/A | N/A |
| 82003 .45% 3ML | 12.29 | 9.20 | 9.31 | 8.07 | 8.75 | 8.70 | 10.34 | N/A | 9.66 | 10.10 | 7.90 | 10.04 | 8.04 |
| 62005 .45% 5ML | 7.29 | 13.38 | 7.60 | N/A | 13.00 | N/A | 14.00 | N/A | 14.00 | 14.00 | 13.41 | 14.00 | N/A |
| 82005 .45% 5ML | 7.29 | 13.38 | 9.00 | 9.83 | 7.38 | N/A | 8.69 | 10.36 | 8.94 | 8.79 | 8.88 | 10.36 | 8.19 |
| 63001 .9% 1ML | N/A | N/A | N/A | 19.38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63003 .9% 3ML | 9.89 | 7.44 | 7.55 | 7.66 | 7.21 | 8.06 | 5.82 | 7.06 | 27.50 | 12.71 | 10.32 | 12.46 | 13.00 |

DL-TX 84361

**CONFIDENTIAL**

Dey Laboratories
1994/1995 Average Price

**SHELF CARTONS**

| Prepared by: | S. Gemo |
|---|---|
| Filename: | AVGPRICE |
| Last Update: | 12/30/94 |

| Description | Jan 1994 Avg Price | Feb 1994 Avg Price | Mar 1994 Avg Price | Apr 1994 Avg Price | May 1994 Avg Price | June 1994 Avg Price | July 1994 Avg Price | Aug 1994 Avg Price | Sept 1994 Avg Price | Oct 1994 Avg Price | Nov 1994 Avg Price | Dec 1994 Avg Price | Jan 1995 Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83003 .9% 3ML | 8.89 | 9.64 | 9.78 | 9.48 | 8.83 | 9.29 | 8.92 | 7.76 | 8.86 | 9.63 | 9.35 | 8.62 | 8.38 |
| 83103 .9% 3ML | N/A | N/A | 14.00 | 13.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.00 |
| D63003 .9% 3ML | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63005 .9% 5ML | 9.89 | 8.01 | 10.13 | 11.58 | 8.88 | 13.00 | 13.00 | 13.00 | 10.14 | 13.00 | 13.00 | 13.00 | 13.00 |
| 83005 .9% 5ML | 8.15 | 9.20 | 9.60 | 9.10 | 8.90 | 9.60 | 9.69 | 9.32 | 12.17 | 9.12 | 9.89 | 9.29 | 8.61 |
| 83105 .9% 5ML | N/A | N/A | 12.85 | N/A | N/A | N/A | N/A | N/A | N/A | 14.00 | 7.14 | N/A | N/A |
| 63010 .9% 5ML | 12.00 | 11.59 | 11.35 | 11.00 | 11.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | N/A | N/A | 12.00 |
| 63015 .9% 15ML | 14.42 | 11.18 | 12.07 | 15.03 | 10.94 | 14.10 | 13.00 | N/A | 12.74 | 13.00 | N/A | 13.00 | 6.00 |
| 83015 .9% 15ML | 4.09 | 5.62 | 6.41 | 5.89 | 5.57 | 5.43 | 6.01 | 5.72 | 5.74 | 5.77 | 5.55 | 5.94 | 5.48 |
| B63015 .9% 15ML | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 03003 .9% 3ML | 30.07 | 29.82 | 29.47 | 29.51 | 28.86 | 29.92 | 29.69 | 29.77 | 29.20 | 30.16 | 29.14 | 28.86 | 29.15 |
| 03005 .9% 3ML | 29.46 | 28.50 | 28.78 | 28.98 | 28.20 | 29.33 | 29.01 | 26.72 | 30.14 | 28.93 | 28.32 | 28.03 | 28.08 |
| 03010 .9% 10ML | 28.99 | 29.08 | 29.28 | 29.75 | 27.71 | 29.69 | 28.96 | 29.17 | 29.37 | 30.75 | 28.65 | 28.43 | 29.37 |
| 03020 .9% 20ML | 29.81 | 30.50 | 31.32 | 32.34 | 32.74 | 30.48 | 36.00 | 29.51 | 29.42 | 32.35 | 36.00 | 36.00 | 36.00 |
| C03020 .9% 20ML | N/A | N/A | N/A | 100.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 64015 .3% 15ML | 25.95 | 25.41 | 26.49 | 26.51 | 25.97 | 26.04 | 25.15 | 25.38 | 26.21 | 25.46 | 25.38 | 26.52 | 26.52 |
| 64115 10% 15ML | 27.16 | 25.44 | 26.98 | 26.34 | 25.11 | 24.56 | 26.09 | 25.35 | 25.00 | 26.58 | 25.85 | 26.22 | 25.83 |
| SODIUM CHLORIDE TOTAL: | 10.03 | 10.73 | 11.33 | 11.16 | 10.10 | 10.79 | 9.75 | 9.37 | 11.10 | 10.42 | 10.19 | 9.90 | 9.62 |
| MDD SODIUM CHLORIDE: | | | | | | | | | | | | | |
| 50120 .9% 120ML | 26.48 | 21.92 | (45.64) | 26.05 | 36.48 | 10.49 | 21.72 | 21.18 | 94.70 | (5.05) | 13.75 | 18.34 | 3.75 |
| 50300 .9% 300ML | 22.64 | 25.25 | 21.80 | 25.80 | 21.71 | 17.82 | 25.04 | N/A | 20.18 | 9.83 | 13.37 | 20.81 | 22.02 |
| MDD TOTAL: | 22.68 | 25.12 | 22.20 | 25.81 | 11.44 | 12.62 | 24.03 | (20.66) | 29.74 | 19.16 | 13.47 | 19.87 | 20.50 |
| PURIFIED WATER: | | | | | | | | | | | | | |
| 61003 3ML | 10.50 | N/A | 9.06 | 12.36 | 13.00 | 14.00 | 14.00 | N/A | N/A | 14.00 | 14.00 | N/A | N/A |
| 81003 3ML | 13.40 | N/A | 10.63 | 10.65 | 9.95 | 8.22 | 10.78 | 9.53 | 10.50 | 10.50 | 10.20 | 10.59 | 9.94 | 8.80 |
| 61005 5ML | 10.58 | 10.50 | 12.67 | N/A | 10.45 | N/A | N/A | 14.00 | 14.00 | N/A | 14.00 | N/A | |
| 81005 5ML | 14.00 | N/A | 10.78 | 7.53 | 10.08 | 10.95 | 9.66 | 10.64 | 8.74 | 8.50 | 9.35 | 10.50 | 9.28 |
| TOTAL PURIFIED WATER: | 10.45 | 10.31 | 8.66 | 7.90 | 9.43 | 9.01 | 9.43 | 10.09 | 1.64 | 9.35 | 10.00 | 9.74 | 9.00 |
| OTHER PRODUCTS: | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| TOTAL ALL PRODUCTS: | 14.22 | 14.42 | 14.15 | 14.07 | 18.93 | 16.06 | 15.35 | 15.07 | 14.74 | 15.63 | 14.46 | 12.77 | 13.54 |

DL-TX 84362

CONFIDENTIAL

Dey Laboratories
1994/1995 Average Price

| EACHES |

Prepared by:  S. Gemo
Filename:  AVGPRICE
Last Update:  02/01/95

| Description | Jan 1994 Avg Price | Feb 1994 Avg Price | Mar 1994 Avg Price | Apr 1994 Avg Price | May 1994 Avg Price | June 1994 Avg Price | July 1994 Avg Price | Aug 1994 Avg Price | Sept 1994 Avg Price | Oct 1994 Avg Price | Nov 1994 Avg Price | Dec 1994 Avg Price | Jan 1995 Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CROMOLYN SODIUM:** | | | | | | | | | | | | | |
| 68902 20mg 2ml/3ml | 0.00 | 0.00 | 0.00 | 0.00 | 0.46 | 0.47 | 0.44 | 0.47 | 0.50 | 0.51 | 0.45 | 0.47 | 0.47 |
| 68912 20mg 2ml/3ml | 0.00 | 0.00 | 0.00 | 0.00 | 0.47 | 0.45 | 0.45 | 0.39 | 0.48 | 0.47 | 0.41 | 0.31 | 0.44 |
| 69002 20mg 2ml/3ml | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Singles 26 mg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CROMOLYN TOTAL: | 0.00 | 0.00 | 0.00 | 0.00 | 0.69 | 0.62 | 0.64 | 0.63 | 0.63 | 0.63 | 0.56 | 0.50 | 0.59 |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | |
| 08104/18104 10% 4ML | 1.52 | 1.51 | 1.47 | 1.45 | 1.44 | 1.51 | 1.52 | 1.44 | 1.47 | 1.49 | 1.43 | 1.40 | 1.38 |
| 08110/18110 10% 10ML | 3.97 | 3.83 | 3.95 | 3.80 | 3.75 | 3.78 | 3.94 | 3.89 | 3.81 | 3.80 | 3.69 | 3.78 | 3.67 |
| 08130/18130 10% 30ML | 9.98 | 9.75 | 9.89 | 9.48 | 9.20 | 9.04 | 9.73 | 9.68 | 9.51 | 9.15 | 9.37 | 9.82 | 9.34 |
| 08204/18204 20% 4ML | 1.64 | 1.67 | 1.66 | 1.66 | 1.64 | 1.56 | 1.71 | 1.73 | 1.69 | 1.69 | 1.61 | 1.65 | 1.50 |
| 08210/18210 20% 10ML | 4.36 | 4.48 | 4.51 | 4.19 | 4.27 | 4.39 | 4.40 | 4.36 | 4.29 | 4.46 | 4.21 | 4.30 | 3.97 |
| 08230/18230 20% 30ML | 11.58 | 11.63 | 11.75 | 11.31 | 11.21 | 12.11 | 12.03 | 11.95 | 11.66 | 11.70 | 11.20 | 11.54 | 10.63 |
| 08200/18200 20% 100ML | 48.56 | 48.58 | 50.00 | 47.75 | 45.21 | 49.32 | 49.24 | 47.71 | 47.46 | 48.38 | 47.89 | 47.16 | 42.07 |
| ACETYLCYSTEINE TOTAL: | | | | | | | | | | | | | |
| **ALBUTEROL:** | | | | | | | | | | | | | |
| 69703 .083% 3ML | 0.52 | 0.48 | 0.47 | 0.47 | 0.48 | 0.48 | 0.49 | 0.47 | 0.46 | 0.47 | 0.40 | 0.30 | 0.39 |
| 69733 .083% 3ML | 0.40 | 0.42 | 0.42 | 0.42 | 0.42 | 0.43 | 0.41 | 0.40 | 0.36 | 0.31 | 0.32 | 0.26 | 0.28 |
| A69703 .083% 3ML | 0.00 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.00 | 0.34 | 0.34 | 0.00 | 0.30 |
| 69760 .083% 3ML | 0.45 | 0.43 | 0.41 | 0.43 | 0.42 | 0.42 | 0.42 | 0.41 | 0.38 | 0.37 | 0.34 | 0.34 | 0.37 |
| A69760 .083% 3ML | 0.00 | 0.28 | 0.28 | 0.00 | 0.00 | 0.34 | 0.34 | 0.00 | 0.00 | 0.34 | 0.34 | 0.32 | 0.30 |
| ALBUTEROL TOTAL: | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | |
| 66103 .08% 3ML | 0.21 | 0.21 | 0.20 | 0.20 | 0.20 | 0.19 | 0.19 | 0.20 | 0.20 | 0.19 | 0.18 | 0.18 | 0.18 |
| 66405 .1% 5ML | 0.23 | 0.21 | 0.20 | 0.13 | 0.15 | 0.17 | 0.16 | 0.17 | 0.17 | 0.15 | 0.20 | 0.16 | 0.14 |
| 66003 .17% 3ML | 0.22 | 0.22 | 0.19 | 0.21 | 0.19 | 0.21 | 0.22 | 0.20 | 0.20 | 0.21 | 0.20 | 0.20 | 0.20 |
| 65902 .25% 2ML | 0.23 | 0.27 | 0.22 | 0.22 | 0.21 | 0.25 | 0.24 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.21 |
| 05212 1% .5ML | 0.00 | 0.00 | 0.38 | 0.38 | 0.38 | 0.38 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05214 1% .25ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ISOETHARINE TOTAL: | | | | | | | | | | | | | |
| **METAPROTERENOL:** | | | | | | | | | | | | | |
| 67603 .4% 2.5ML | 0.30 | 0.28 | 0.24 | 0.29 | 0.27 | 0.29 | 0.26 | 0.27 | 0.28 | 0.26 | 0.27 | 0.24 | 0.24 |
| 67603 .6% 2.5ML | 0.32 | 0.31 | 0.28 | 0.31 | 0.30 | 0.31 | 0.26 | 0.00 | 0.31 | 0.31 | 0.31 | 0.29 | 0.27 |
| 05513 5% .3ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15530 5% 30ML | 0.00 | 0.00 | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| METAPROTERENOL TOTAL: | | | | | | | | | | | | | |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 62003 .45% 3ML | 0.10 | 0.12 | 0.12 | 0.12 | 0.12 | 0.00 | 0.14 | 0.13 | 0.14 | 0.14 | 0.13 | 0.00 | 0.00 |
| 82003 .45% 5ML | 0.12 | 0.09 | 0.09 | 0.08 | 0.09 | 0.09 | 0.10 | 0.00 | 0.10 | 0.10 | 0.08 | 0.10 | 0.08 |
| 62005 .45% 5ML | 0.07 | 0.13 | 0.08 | 0.10 | 0.13 | 0.00 | 0.14 | 0.00 | 0.14 | 0.14 | 0.13 | 0.14 | 0.00 |
| 82005 .45% 5ML | 0.07 | 0.13 | 0.09 | 0.10 | 0.07 | 0.00 | 0.09 | 0.10 | 0.09 | 0.09 | 0.09 | 0.10 | 0.08 |
| 63001 .9% 1ML | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63003 .9% 3ML | 0.10 | 0.07 | 0.08 | 0.08 | 0.07 | 0.08 | 0.06 | 0.07 | 0.27 | 0.13 | 0.10 | 0.13 | 0.13 |

DL-TX 84363

CONFIDENTIAL

Dey Laboratories
1994/1995 Average Price

| EACHES |

Prepared by:   S. Gemo
Filename:   AVGPRICE
Last Update:   02/01/95

| Description | Jan 1994 Avg Price | Feb 1994 Avg Price | Mar 1994 Avg Price | Apr 1994 Avg Price | May 1994 Avg Price | June 1994 Avg Price | July 1994 Avg Price | Aug 1994 Avg Price | Sept 1994 Avg Price | Oct 1994 Avg Price | Nov 1994 Avg Price | Dec 1994 Avg Price | Jan 1995 Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83003 .9% 3ML | 0.09 | 0.10 | 0.10 | 0.09 | 0.09 | 0.09 | 0.09 | 0.08 | 0.09 | 0.10 | 0.09 | 0.09 | 0.08 |
| 83103 .9% 3ML | 0.00 | 0.00 | 0.14 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| D63003 .9% 3ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63005 .9% 5ML | 0.10 | 0.08 | 0.10 | 0.12 | 0.09 | 0.13 | 0.13 | 0.13 | 0.10 | 0.13 | 0.13 | 0.13 | 0.13 |
| 83005 .9% 5ML | 0.08 | 0.09 | 0.10 | 0.09 | 0.09 | 0.10 | 0.10 | 0.09 | 0.12 | 0.09 | 0.10 | 0.09 | 0.09 |
| 83105 .9% 5ML | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.07 | 0.00 | 0.00 |
| 63010 .9% 5ML | 0.24 | 0.23 | 0.23 | 0.22 | 0.22 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | 0.00 | 0.00 | 0.24 |
| 63015 .9% 15ML | 0.29 | 0.22 | 0.24 | 0.30 | 0.22 | 0.28 | 0.26 | 0.26 | 0.00 | 0.25 | 0.26 | 0.00 | 0.12 |
| 83015 .9% 15ML | 0.17 | 0.23 | 0.27 | 0.25 | 0.23 | 0.23 | 0.25 | 0.24 | 0.24 | 0.24 | 0.23 | 0.25 | 0.23 |
| B63015 .9% 15ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03003 .9% 3ML | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 |
| 03005 .9% 5ML | 0.12 | 0.11 | 0.12 | 0.12 | 0.11 | 0.12 | 0.12 | 0.11 | 0.12 | 0.12 | 0.11 | 0.11 | 0.11 |
| 03010 .9% 10ML | 0.23 | 0.23 | 0.23 | 0.24 | 0.22 | 0.24 | 0.23 | 0.23 | 0.23 | 0.25 | 0.23 | 0.23 | 0.23 |
| 03020 .9% 20ML | 0.30 | 0.30 | 0.31 | 0.32 | 0.33 | 0.30 | 0.36 | 0.30 | 0.29 | 0.32 | 0.36 | 0.36 | 0.36 |
| C03020 .9% 20ML | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64015 3% 15ML | 0.52 | 0.51 | 0.53 | 0.53 | 0.52 | 0.52 | 0.50 | 0.51 | 0.52 | 0.51 | 0.51 | 0.53 | 0.53 |
| 64115 10% 15ML | 0.54 | 0.51 | 0.54 | 0.53 | 0.50 | 0.49 | 0.52 | 0.51 | 0.50 | 0.53 | 0.52 | 0.52 | 0.52 |
| SODIUM CHLORIDE TOTAL: | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| MDD SODIUM CHLORIDE: | | | | | | | | | | | | | |
| 50120 .9% 120ML | 4.41 | 3.65 | (7.61) | 4.34 | 6.08 | 1.75 | 3.62 | 3.53 | 15.78 | (0.84) | 2.29 | 3.06 | 0.63 |
| 50300 .9% 300ML | 3.77 | 4.21 | 3.63 | 4.30 | 3.62 | 2.97 | 4.17 | 0.00 | 3.36 | 1.64 | 2.23 | 3.47 | 3.67 |
| MDD TOTAL: | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| PURIFIED WATER: | | | | | | | | | | | | | |
| 61003 3ML | 0.11 | 0.00 | 0.09 | 0.12 | 0.13 | 0.14 | 0.14 | 0.00 | 0.00 | 0.14 | 0.14 | 0.00 | 0.00 |
| 81003 3ML | 0.13 | 0.00 | 0.11 | 0.11 | 0.10 | 0.08 | 0.11 | 0.10 | 0.11 | 0.10 | 0.11 | 0.10 | 0.09 |
| 61005 5ML | 0.11 | 0.11 | 0.13 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.14 | 0.14 | 0.00 | 0.14 | 0.00 |
| 81005 5ML | 0.14 | 0.00 | 0.11 | 0.08 | 0.10 | 0.11 | 0.10 | 0.11 | 0.09 | 0.09 | 0.09 | 0.11 | 0.09 |
| TOTAL PURIFIED WATER: | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| OTHER PRODUCTS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DL-TX 84364

**CONFIDENTIAL**

Dey Laboratories
A/R Roll-Forward
For the Year 1995

Prepared By:
Filename: 95RLFWD
Last Update: 02/05/95

| Description | Usage Code | Query Name | January 1995 | February 1995 | March 1995 | April 1995 | May 1995 | June 1995 | July 1995 | August 1995 | September 1995 | October 1995 | November 1995 | December 1995 | Year-to-Date 1995 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | 15,999,163.06 | | | | | | | | | | | | 15,999,163.06 |
| Total Gross Sales | | MEGROSS | 20,260,799.00 | | | | | | | | | | | | 20,260,799.00 |
| **Deductions:** | | | | | | | | | | | | | | | |
| Chargebacks | | | | | | | | | | | | | | | |
| Regular | C | MECHGBKS | (3,113,971.46) | | | | | | | | | | | | (3,113,971.46) |
| One-Time | A | MECHGBKS | 0.00 | | | | | | | | | | | | 0.00 |
| Total Chargebacks | | | (3,113,971.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,113,971.46) |
| Returns | | | | | | | | | | | | | | | |
| Expired – Destroyed | D | MEADJ | (19,407.87) | | | | | | | | | | | | (19,407.87) |
| Expired – Returned | E | MEADJ | (12,795.98) | | | | | | | | | | | | (12,795.98) |
| Product Quality | F | MEADJ | (14.03) | | | | | | | | | | | | (14.03) |
| Non Frt Co. Damage | G | MEADJ | (8,330.97) | | | | | | | | | | | | (8,330.97) |
| Dey Error | H | MEADJ | (2,817.34) | | | | | | | | | | | | (2,817.34) |
| Discontinued Use | J | MEADJ | (2,054.00) | | | | | | | | | | | | (2,054.00) |
| Freight Co. Damage | K | MEADJ | (7,084.56) | | | | | | | | | | | | (7,084.56) |
| Customer Order Error | L | MEADJ | (163.14) | | | | | | | | | | | | (163.14) |
| Customer Overstock | M | MEADJ | (543.84) | | | | | | | | | | | | (543.84) |
| Product Recall | N | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Total Returns | | | (51,321.66) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (51,321.66) |
| Pricing Errors | | | | | | | | | | | | | | | |
| Pricing Error Credit | O | MEADJ | (14,185.56) | | | | | | | | | | | | (14,185.56) |
| Pricing Error Invoice | Q | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Price Differential | 8 | MEADJ | 0.00 | | | | | | | | | | | | 288.72 |
| CM w/ Lot Tracking | 9 | MEADJ | 288.72 | | | | | | | | | | | | 288.72 |
| Total Pricing Errors | | | (13,896.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (13,896.84) |
| Short–Ships | | | | | | | | | | | | | | | |
| Concealed | R | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Dey Error | T | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Misdelivered | U | MEADJ | 0.00 | | | | | | | | | | | | (1,865.24) |
| Freight Co. | V | MEADJ | (1,865.24) | | | | | | | | | | | | 405.08 |
| Unable to Prove | W | MEADJ | 405.08 | | | | | | | | | | | | 405.08 |
| Total Short–Ships | | | (1,460.16) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,460.16) |
| Rebates | | | | | | | | | | | | | | | |
| Dealer Rebates | B | MEREBATES | (8,796.00) | | | | | | | | | | | | (8,796.00) |
| Homecare Rx Rebates | Z | MEREBATES | 0.00 | | | | | | | | | | | | 0.00 |
| | | | (8,796.00) | | | | | | | | | | | | (8,796.00) |
| Total Deductions | | | (3,187,446.16) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,187,446.16) |
| Net Sales | | MEINVREG | 17,093,351.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,093,351.44 |
| Freight–out Invoices | | MEINVREG | 2,192.35 | | | | | | | | | | | | 2,192.35 |
| Freight–out Credits | | MEINVREG | 0.00 | | | | | | | | | | | | 0.00 |
| Net A/R Additions | | MEINVREG | 17,095,543.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,095,543.79 |
| Cash Receipts: | | | | | | | | | | | | | | | |
| Cash Receipts – 1045 | | MECASH | (11,887,458.78) | | | | | | | | | | | | (11,887,458.78) |
| Cash Receipts – 1030 | | MECASH | 0.00 | | | | | | | | | | | | (262,190.02) |
| Discounts | | MECASH | (262,190.02) | | | | | | | | | | | | (262,190.02) |
| B.D. Write–off | | MANUAL | (2,305.95) | | | | | | | | | | | | (2,305.95) |
| Cash Receipts – 1045 | | MANUAL | 0.00 | | | | | | | | | | | | 0.00 |
| Reclass | | MANUAL | 0.00 | | | | | | | | | | | | 0.00 |
| Cust. Check Req. | | MANUAL | 1,362.67 | | | | | | | | | | | | 1,362.67 |
| Total Cash Receipts | | | (12,150,592.08) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12,150,592.08) |

DL-TX 84365

CONFIDENTIAL

DL-TX 84366

**DEY LABORATORIES, INC.**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1995**

PREPARED BY:   S. GEMO
FILE NAME:   195MARGIN
LAST UPDATE:   02/01/95

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT | | | FULLY ABSORBED (C) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
| 32,169 | 32,612 | 28300 | ACETYLCYSTEINE | 632,667 | 252,620 | 380,047 | 60.07% | 264,363 | 368,304 | 58.21% |
| 774,423 | 775,196 | 28112 | ALBUTEROL | 8,709,293 | 905,962 | 7,803,331 | 89.60% | 2,289,881 | 6,419,412 | 73.71% |
| 87,342 | 87,480 | 28112 | CROMOLYN | 3,094,062 | 393,622 | 2,700,440 | 87.28% | 776,671 | 2,317,391 | 74.90% |
| 11,596 | 12,112 | 28112 | ISOETHARINE | 52,217 | 16,582 | 35,635 | 68.24% | 33,721 | 18,496 | 35.42% |
| 42,490 | 42,940 | 28112 | METAPROTERENOL | 278,788 | 67,985 | 210,803 | 75.61% | 128,745 | 150,043 | 53.82% |
| 109,753 | 110,060 | 10620 | SODIUM CHLORIDE | 1,055,907 | 643,608 | 412,299 | 39.05% | 704,232 | 351,675 | 33.31% |
| 266 | 290 | 10620 | PURIFIED WATER | 2,394 | 1,624 | 770 | 32.16% | 1,624 | 770 | 32.16% |
| 0 | 0 | N/A | VARIOUS | 0 | 0 | 0 | N/A | 0 | 0 | N/A |
| (24) | 0 | 10620 | MDD SOD CHLORIDE | (492) | 0 | (492) | N/A | 0 | (492) | N/A |
| 1,058,015 | 1,060,690 | | | 13,824,836 | 2,282,003 | 11,542,833 | 83.50% | 4,199,238 | 9,625,600 | 69.63% |
| | | | | 0 | | 0 | | | 0 | |
| | | | LESS: CASH DISCOUNTS | | | | | | | |
| | | | ADMIN. FEES | (361,000) | | (361,000) | | | (361,000) | |
| | | | MEDICAID REBATES | (97,000) | | (97,000) | | | (97,000) | |
| | | | CONTRACT REVENUE | (138,000) | | (138,000) | | | (138,000) | |
| | | | ESTIMATED NET SALES | 13,228,836 | 2,282,003 | 10,946,833 | 82.75% | 4,199,238 | 9,029,600 | 68.26% |
| | | | | (A) | | | | | | |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for
    expired products, returned goods, etc.  Because these units
    generally can not be returned to stock and resold, it is
    necessary to calculate Cost of Goods Sold based on gross
    sales units.

(C) Overhead rates per vial are as follows:
|  |  |
|---|---|
| Dey produced drug products | 0.0566 |
| Dey produced Saline/Purified wa | 0.0400 |
| Contract products – Saline | 0.0000 |
| Contract products – Drug | 0.0566 |

NOTE: All amounts on this and accompanying schedules were input
      with cents and rounded to the nearest dollar; therefore,
      minor rounding errors may exist.

DEY LABORAT...S, INC.
MONTHLY NET...ONTRIBUTION MARGIN I
JANUARY 31, 1995

PREPAF    S. GEMO
FILE...E:    195MARGIN
LAST UPDATE:    01-Mar-95

CONFIDENTIAL

DL-TX 84367

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT | | | | FULLY ABSORBED | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
| | | | | **ACETYLCYSTENE:** | | | | | | | | | |
| 7,874 | 7,914 | 28300 | 18104 | 10% 4ml, Mucosil | 130,049 | 10.6399 | 84,204 | 45,845 | 35.25% | 11.3191 | 89,579 | 40,470 | 31.12% |
| 4,781 | 4,800 | 28300 | 18110 | 10% 10ml, Mucosil | 52,617 | 4.6409 | 22,276 | 30,341 | 57.66% | 4.8107 | 23,091 | 29,526 | 56.11% |
| 1,415 | 1,464 | 28300 | 18130 | 10% 30ml, Mucosil | 39,641 | 6.4144 | 9,361 | 30,250 | 76.31% | 6.5842 | 9,839 | 30,002 | 75.68% |
| 4,412 | 4,470 | 28300 | 18204 | 20% 4ml, Mucosil | 79,479 | 11.0664 | 49,550 | 29,923 | 37.65% | 11.7656 | 52,592 | 26,887 | 33.83% |
| 5,682 | 5,700 | 28300 | 18210 | 20% 10ml, Mucosil | 67,615 | 4.8846 | 27,842 | 39,773 | 58.82% | 5.0544 | 28,810 | 38,805 | 57.39% |
| 7,220 | 7,356 | 28300 | 18230 | 20% 30ml, Mucosil | 230,243 | 7.3311 | 53,928 | 176,315 | 76.58% | 7.5009 | 55,177 | 175,066 | 76.04% |
| 785 | 908 | 28300 | 18200 | 20% 100ml, Mucosil | 33,023 | 5.9723 | 5,423 | 27,600 | 83.58% | 6.0289 | 5,474 | 27,549 | 83.42% |
| 32,169 | 32,612 | | | TOTAL ACETYLCYSTENE | 632,667 | | 252,620 | 380,047 | 60.07% | | 264,363 | 368,304 | 58.21% |
| | | | | **ALBUTEROL:** | | | | | | | | | |
| 598,207 | 596,758 | 28112 | 69703 | .083% 3 ml .25's | 5,320,955 | 0.9628 | 576,494 | 4,744,461 | 89.17% | 2.3778 | 1,423,751 | 3,897,204 | 73.24% |
| 10,613 | 10,644 | 28112 | 69733 | .083% 3 ml. 30's | 88,629 | 1.2909 | 13,740 | 74,889 | 84.50% | 2.9989 | 31,814 | 56,815 | 64.10% |
| 22,420 | 22,420 | 28112 | A69703 | .083% 3 ml. 25's | 168,150 | 1.0650 | 24,326 | 143,824 | 85.53% | 2.3000 | 56,050 | 112,100 | 66.67% |
| 138,071 | 138,252 | 28112 | 69780 | .083% 3 ml. 60's | 3,039,543 | 2.0255 | 279,753 | 2,759,790 | 90.80% | 5.4195 | 749,257 | 2,290,286 | 75.55% |
| 5,112 | 5,112 | 28112 | A69760 | .083% 3 ml. 60's | 92,016 | 2.2766 | 11,649 | 80,367 | 87.34% | 5.6746 | 29,010 | 63,006 | 68.47% |
| 774,423 | 775,196 | | | TOTAL ALBUTEROL | 8,709,293 | | 905,962 | 7,803,331 | 89.60% | | 2,289,881 | 6,419,412 | 73.71% |
| | | | | **CROMOLYN:** | | | | | | | | | |
| 62,090 | 62,156 | 28210 | 68902 | 20mg/2ML (60) | 1,763,563 | 3.5463 | 220,459 | 1,543,104 | 87.50% | 6.9423 | 431,575 | 1,331,988 | 75.53% |
| 25,252 | 25,314 | 28210 | 68912 | 20mg/2ML (120) | 1,330,499 | 6.8406 | 173,163 | 1,157,336 | 86.99% | 13.6328 | 345,096 | 985,403 | 74.06% |
| 87,342 | 87,480 | | | TOTAL CROMOLYN | 3,094,062 | | 393,622 | 2,700,440 | 87.28% | | 776,671 | 2,317,391 | 74.90% |
| | | | | **ISOETHARINE:** | | | | | | | | | |
| 4,463 | 4,628 | 28112 | 66103 | S/F .08% 3ml | 20,104 | 1.3095 | 6,060 | 14,044 | 69.85% | 2.7245 | 12,609 | 7,495 | 37.28% |
| 2,144 | 2,220 | 28112 | 66405 | S/F .1% 5ml | 7,491 | 1.4333 | 3,182 | 4,309 | 57.52% | 2.8483 | 6,323 | 1,166 | 15.59% |
| 4,462 | 4,526 | 28112 | 66003 | S/F .17% 3ml | 21,804 | 1.4179 | 6,420 | 15,384 | 70.55% | 2.8829 | 12,827 | 8,977 | 41.17% |
| 527 | 738 | 28112 | 65902 | S/F .25% 2ml | 2,816 | 1.2497 | 920 | 1,896 | 67.36% | 2.5547 | 1,961 | 857 | 30.40% |
| 0 | | 28112 | 05212 | S/F 1% .5ml | 0 | 5.3178 | 0 | 0 | N/A | 8.1478 | 0 | 0 | N/A |
| 0 | | 28112 | 05214 | S/F 1% .25ml | 0 | 5.1507 | 0 | 0 | N/A | 7.9607 | 0 | 0 | N/A |
| 11,596 | 12,112 | | | TOTAL ISOETHARINE | 52,217 | | 16,582 | 35,635 | 68.24% | | 33,721 | 18,496 | 35.42% |
| | | | | **METAPROTERENOL:** | | | | | | | | | |
| 13,089 | 13,360 | 28112 | 67803 | .4% 2.5ml | 77,101 | 1.4335 | 19,152 | 57,949 | 75.16% | 2.8485 | 38,056 | 39,045 | 50.64% |
| 29,401 | 29,580 | 28112 | 67603 | .6% 2.5ml | 201,687 | 1.6509 | 48,834 | 152,853 | 75.79% | 3.0659 | 90,880 | 110,995 | 55.03% |
| 0 | | 28112 | 05513 | S/F 5% .3ml | 0 | 7.1193 | 0 | 0 | N/A | 9.9493 | 0 | 0 | N/A |
| 0 | | 28112 | 15530 | S/F 5% .30ml | 0 | 7.5000 | 0 | 0 | N/A | 7.5556 | 0 | 0 | N/A |
| 42,490 | 42,940 | | | TOTAL METAPROTERENOL | 278,788 | | 67,985 | 210,803 | 75.61% | | 128,745 | 150,043 | 53.82% |
| | | | | **SODIUM CHLORIDE:** | | | | | | | | | |
| 0 | | 10620 | 62003 | .45% 3ml | | 2.2925 | 0 | 0 | N/A | 6.2925 | 0 | 0 | N/A |
| 0 | | 10620 | 62005 | .45% 5ml | | 2.3497 | 0 | 0 | N/A | 6.3497 | 0 | 0 | N/A |
| 0 | | 10620 | 63001 | .9% 1ml | | 7.6946 | 0 | 0 | N/A | 17.6946 | 0 | 0 | N/A |
| (7) | | 10620 | 63003 | .9% 3ml | (91) | 1.6290 | 0 | (91) | N/A | 5.6290 | 0 | (91) | N/A |
| 0 | | 10620 | B63015 | .9% 15ml | | 11.9074 | 0 | 0 | N/A | 31.9074 | 0 | 0 | N/A |
| 660 | 660 | 10620 | 62003 | .45% 3ml | 5,309 | 6.3000 | 4,284 | 1,025 | 19.31% | 6.3000 | 4,284 | 1,025 | 19.31% |
| 160 | 170 | 10620 | 62005 | .45% 5ml | 1,310 | 6.3000 | 1,071 | 239 | 18.24% | 6.3000 | 1,071 | 239 | 18.24% |
| (15) | | 10620 | 63103 | .9% 3ml | | 5.6000 | 0 | 0 | N/A | 9.6000 | 0 | 0 | N/A |
| 69,835 | 69,930 | 10620 | 83003 | .9% 3ml | 585,554 | 5.6000 | 391,608 | 193,946 | 33.12% | 5.6000 | 391,608 | 193,946 | 33.12% |
| 3,672 | 3,678 | 10620 | 83015 | .9% 15ml | 20,106 | 3.0850 | 11,350 | 8,756 | 43.55% | 3.0850 | 11,350 | 8,756 | 43.55% |
| | | 10620 | D63003 | .9% 3ml (DeVilbiss) | | 0.0000 | 0 | 0 | N/A | 4.0000 | 0 | 0 | N/A |
| (1) | | 10620 | 63005 | .9% 5ml | (13) | 5.8000 | 0 | (13) | N/A | 9.8000 | 0 | (13) | N/A |
| | | 10620 | 63105 | .9% 5ml | | 5.8000 | 0 | 0 | N/A | 9.8000 | 0 | 0 | N/A |
| 26,471 | 26,480 | 10620 | 83005 | .9% 5ml | 245,010 | 5.6000 | 159,488 | 85,522 | 34.91% | 5.6000 | 159,488 | 85,522 | 34.91% |
| (1) | | 10620 | 63010 | .9% 10ml | (12) | 1.2973 | 0 | (12) | N/A | 3.2973 | 0 | (12) | N/A |
| 40 | 40 | 10620 | 63015 | .9% 15ml | 240 | 1.8862 | 67 | 173 | 71.90% | 3.6862 | 147 | 93 | 38.50% |

DEY LABORATORIES, INC.
MONTHLY NET CONTRIBUTION MARGIN I
JANUARY 31, 1995

PREPARED: S. GEMO
FILE NAME: 195MARGIN
LAST UPDATE: 01-Mar-95

CONFIDENTIAL

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT | | | | FULLY ABSORBED | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
| | | 10620 | C63015 | .9% 15ml (Conc Portex) | 0 | 0.0000 | 0 | 0 | N/A | 2.0000 | 0 | 0 | N/A |
| 3,001 | 3,030 | 10620 | 03003 | .9% 3ml | 87,478 | 11.1894 | 33,604 | 53,574 | 61.24% | 21.1894 | 64,204 | 23,274 | 26.61% |
| 2,312 | 2,346 | 10620 | 03005 | .9% 5ml | 64,926 | 12.8693 | 30,238 | 34,688 | 53.43% | 22.8693 | 53,698 | 11,228 | 17.29% |
| 1,079 | 1,124 | 10620 | 03010 | .9% 10ml | 31,591 | 7.7222 | 8,660 | 23,011 | 72.61% | 12.7222 | 14,300 | 17,391 | 54.68% |
| (1) | | 10620 | 03020 | .9% 20ml | (36) | 13.9296 | 0 | (36) | N/A | 17.9296 | 0 | (36) | N/A |
| | | 10620 | C03020 | .9% 10ml (Conc Portex) | 0 | 49.3709 | 0 | 0 | N/A | 65.3709 | 0 | 0 | N/A |
| 401 | 420 | 10620 | 64015 | 3% 15ml | 10,636 | 4.9883 | 2,094 | 8,542 | 80.31% | 6.9883 | 2,934 | 7,702 | 72.41% |
| 147 | 162 | 10620 | 64115 | 10% 15ml | 3,797 | 5.0781 | 823 | 2,974 | 78.33% | 7.0781 | 1,147 | 2,650 | 69.80% |
| 109,753 | 110,060 | | | TOTAL SODIUM CHLORIDE | 1,055,907 | | 643,608 | 412,299 | 39.05% | | 704,232 | 351,675 | 33.31% |
| | | | | PURIFIED WATER: | | | | | | | | | |
| | | 10620 | 61003 | 3ml | | 2.0683 | 0 | 0 | N/A | 6.0683 | 0 | 0 | N/A |
| | | 10620 | 61005 | 5ml | | 2.0629 | 0 | 0 | N/A | 6.0629 | 0 | 0 | N/A |
| 154 | 160 | 10620 | 81003 | 3ml | 1,354 | 5.6000 | 896 | 458 | 33.83% | 5.6000 | 896 | 458 | 33.83% |
| 112 | 130 | 10620 | 81005 | 5ml | 1,040 | 5.6000 | 728 | 312 | 30.00% | 5.6000 | 728 | 312 | 30.00% |
| 266 | 290 | | | TOTAL PURIFIED WATER | 2,394 | | 1,624 | 770 | 32.16% | | 1,624 | 770 | 32.16% |
| 0 | 0 | N/A | | VARIOUS | 0 | 0.0000 | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| | | | | MDD SOD CHLORIDE: | | | | | | | | | |
| (2) | | 10620 | 50120 | Nebu Sol .9% 120ml | (8) | 8.7624 | 0 | (8) | N/A | 8.7624 | 0 | (8) | N/A |
| (22) | | 10620 | 50300 | Nebu Sol .9% 300ml | (484) | 10.3164 | 0 | (484) | N/A | 10.3164 | 0 | (484) | N/A |
| (24) | 0 | | | TOTAL MDD SOD CHLORIDE | (492) | | 0 | (492) | N/A | | 0 | (492) | N/A |
| 1,058,015 | 1,060,690 | | | GRAND TOTAL | 13,824,836 | | 2,282,003 | 11,542,833 | 83.49% | | 4,199,236 | 9,625,600 | 69.63% |
| | | | | LESS: CASH DISCOUNTS | (361,000) | | | (361,000) | | | | (361,000) | |
| | | | | ADMIN. FEES | (97,000) | | | (97,000) | | | | (97,000) | |
| | | | | MEDICAID REBATES | (138,000) | | | (138,000) | | | | (138,000) | |
| | | | | CONTRACT REVENUE | | | | | | | | | |
| | | | | ESTIMATED NET SALES | 13,228,836 (A) | | 2,282,003 | 10,946,833 | 82.75% | | 4,199,236 | 9,029,600 | 68.26% |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for
expired products, returned goods, etc. Because these units
generally can not be returned to stock and resold, it is
necessary to calculate Cost of Goods Sold based on gross
sales units.

(C) Overhead rates per vial are as follows:
Dey produced drug products        0.0566
Dey produced Saline/Purified w    0.0400
Contract products – Saline        0.0000
Contract products – Drug          0.0566

NOTE: All amounts on this schedule were input with cents and rounded
to the nearest dollar; therefore, minor rounding errors may
exist.

DL-TX 84368

DEY LABORATORIES
MONTHLY NET CONTRIBUTION MARGIN I
YTD 1995

PREPA... S. Gemo
FILE NAME: 1995YTD
LAST UPDATE: 02-Feb-95

CONFIDENTIAL

DL-TX 84469

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT |  |  |  | FULLY ABSORBED |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
|  |  |  |  | ACETYLCYSTEINE: |  |  |  |  |  |  |  |  |  |
| 7,874 | 7,914 | 28300 | 18104 | 10% 4ml, Mucosil | 130,049 | 10.6399 | 84,204 | 45,845 | 35.25% | 11.3191 | 89,579 | 40,470 | 31.12% |
| 4,761 | 4,800 | 28300 | 18110 | 10% 10ml, Mucosil | 52,617 | 4.6409 | 22,276 | 30,341 | 57.66% | 4.8107 | 23,091 | 29,526 | 56.11% |
| 1,415 | 1,464 | 28300 | 18130 | 10% 30ml, Mucosil | 39,641 | 6.4144 | 9,391 | 30,250 | 76.31% | 6.5842 | 9,639 | 30,002 | 75.68% |
| 4,412 | 4,470 | 28300 | 18204 | 20% 4ml, Mucosil | 79,479 | 11.0884 | 49,556 | 29,923 | 37.65% | 11.7656 | 52,592 | 26,687 | 33.83% |
| 5,682 | 5,700 | 28300 | 18210 | 20% 10ml, Mucosil | 67,615 | 4.8846 | 27,842 | 39,773 | 58.82% | 5.0544 | 28,810 | 38,805 | 57.39% |
| 7,220 | 7,356 | 28300 | 18230 | 20% 30ml, Mucosil | 230,243 | 7.3311 | 53,928 | 176,315 | 76.58% | 7.5009 | 55,177 | 175,066 | 76.04% |
| 785 | 908 | 28300 | 18200 | 20% 100ml, Mucosil | 33,023 | 5.9723 | 5,423 | 27,600 | 83.58% | 6.0289 | 5,474 | 27,549 | 83.42% |
| 32,169 | 32,612 |  |  | TOTAL ACETYLCYSTEINE | 632,667 |  | 252,620 | 380,047 | 60.07% |  | 264,363 | 368,304 | 58.21% |
|  |  |  |  | ALBUTEROL: |  |  |  |  |  |  |  |  |  |
| 596,207 | 596,768 | 28112 | 69703 | .083% 3 ml .25's | 5,320,955 | 0.9626 | 576,494 | 4,744,461 | 89.17% | 2.3778 | 1,423,751 | 3,897,204 | 73.24% |
| 10,613 | 10,644 | 28112 | 69733 | .083% 3 ml .30's | 86,629 | 1.2909 | 13,740 | 74,889 | 84.50% | 2.9889 | 31,814 | 56,815 | 64.10% |
| 136,071 | 136,252 | 28112 | 69760 | .083% 3 ml .60's | 3,039,543 | 2.0235 | 279,753 | 2,759,790 | 76.31% | 5.4195 | 749,257 | 2,290,286 | 75.35% |
| 22,420 | 22,420 | 28112 | A69703 | .083% 3 ml .25's | 168,150 | 1.0850 | 24,326 | 143,824 | 85.53% | 2.5000 | 56,050 | 112,100 | 66.67% |
| 5,112 | 5,112 | 28112 | A69760 | .083% 3 ml .60's | 92,016 | 2.2786 | 11,649 | 80,367 | 87.34% | 5.6746 | 29,010 | 63,006 | 68.47% |
| 774,423 | 775,196 |  |  | TOTAL ALBUTEROL | 8,709,293 |  | 905,962 | 7,803,331 | 89.60% |  | 2,289,881 | 6,419,412 | 73.71% |
|  |  |  |  | CROMOLYN: |  |  |  |  |  |  |  |  |  |
| 62,090 | 62,166 | 28210 | 58902 | 20mg/2ML (60) | 1,763,563 | 3.5483 | 220,459 | 1,543,104 | 87.50% | 6.9423 | 431,575 | 1,331,988 | 75.53% |
| 25,252 | 25,314 | 28210 | 58912 | 20mg/2ML (120) | 1,330,499 | 6.8406 | 173,163 | 1,157,336 | 86.99% | 13.6326 | 345,096 | 985,403 | 74.06% |
| 87,342 | 87,480 |  |  | TOTAL CROMOLYN | 3,094,062 |  | 393,622 | 2,700,440 | 87.28% |  | 776,671 | 2,317,391 | 74.90% |
|  |  |  |  | ISOETHARINE: |  |  |  |  |  |  |  |  |  |
| 4,463 | 4,528 | 28112 | 66103 | S/F .08% 3ml | 20,104 | 1.3095 | 6,060 | 14,044 | 69.85% | 2.7245 | 12,609 | 7,495 | 37.28% |
| 2,144 | 2,220 | 28112 | 66405 | S/F .1% 5ml | 7,491 | 1.4333 | 3,182 | 4,309 | 57.52% | 2.8483 | 6,323 | 1,168 | 15.59% |
| 4,462 | 4,528 | 28112 | 66003 | S/F .17% 3ml | 21,804 | 1.4179 | 6,420 | 15,384 | 70.55% | 2.8329 | 12,827 | 8,977 | 41.17% |
| 527 | 736 | 28112 | 65902 | S/F .25% 2ml | 2,818 | 1.2497 | 920 | 1,896 | 67.36% | 2.6647 | 1,961 | 857 | 30.40% |
| 0 | 0 | 28112 | 05212 | S/F 1% .5ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 0 | 0 | 28112 | 05214 | S/F 1% .25ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 11,596 | 12,112 |  |  | TOTAL ISOETHARINE | 52,217 |  | 16,582 | 35,635 | 68.24% |  | 33,721 | 18,496 | 35.42% |
|  |  |  |  | METAPROTERENOL: |  |  |  |  |  |  |  |  |  |
| 13,089 | 13,380 | 28112 | 57803 | .4% 2.5ml | 77,101 | 1.4335 | 19,152 | 57,949 | 75.16% | 2.8485 | 38,056 | 39,045 | 50.64% |
| 29,401 | 29,560 | 28112 | 57603 | .6% 2.5ml | 201,687 | 1.6509 | 48,834 | 152,853 | 75.79% | 3.0659 | 90,689 | 110,998 | 55.03% |
| 0 | 0 | 28112 | 05513 | S/F 5% .3ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 0 | 0 | 28112 | 15530 | S/F 5% .30ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 42,490 | 42,940 |  |  | TOTAL METAPROTERENOL | 278,788 |  | 67,985 | 210,803 | 75.61% |  | 128,745 | 150,043 | 53.82% |
|  |  |  |  | SODIUM CHLORIDE: |  |  |  |  |  |  |  |  |  |
| 0 | 0 | 10620 | 62003 | .45% 3ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 0 | 0 | 10620 | 62005 | .45% 5ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 0 | 0 | 10620 | 63001 | .9% 1ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| (7) | 0 | 10620 | 63003 | .9% 3ml | (91) | N/A | 0 | (91) | N/A | N/A | 0 | (91) | N/A |
| 0 | 0 | 10620 | B63015 | .9% 15ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 560 | 680 | 10620 | 82003 | .45% 3ml | 5,309 | 6.3000 | 4,284 | 1,025 | 19.31% | 6.3000 | 4,284 | 1,025 | 19.31% |
| 150 | 170 | 10620 | 82005 | .45% 5ml | 1,310 | 6.3000 | 1,071 | 239 | 18.24% | 6.3000 | 1,071 | 239 | 18.24% |
| (15) | 0 | 10620 | 83103 | .9% 3ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 69,835 | 69,930 | 10620 | 83003 | .9% 3ml | 585,554 | 5.6000 | 391,608 | 193,946 | 33.12% | 5.6000 | 391,608 | 193,946 | 33.12% |
| 3,672 | 3,678 | 10620 | 83015 | .9% 15ml | 20,108 | 3.0860 | 11,350 | 8,758 | 43.55% | 3.0860 | 11,350 | 8,758 | 43.55% |
| 0 | 0 | 10620 | D63003 | .9% 3ml (DeVilbiss) | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| (1) | 0 | 10620 | 83005 | .9% 5ml | (13) | N/A | 0 | (13) | N/A | N/A | 0 | (13) | N/A |
| 0 | 0 | 10620 | 83105 | .9% 5ml | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 28,471 | 28,480 | 10620 | 83005 | .9% 5ml | 245,010 | 5.6000 | 159,486 | 85,522 | 34.91% | 5.6000 | 159,486 | 85,522 | 34.91% |
| (1) | 0 | 10620 | 63010 | .9% 10ml | (12) | N/A | 0 | (12) | N/A | N/A | 0 | (12) | N/A |
| 40 | 40 | 10620 | 63015 | .9% 15ml | 240 | 1.6662 | 67 | 173 | 71.90% | 3.6662 | 147 | 93 | 38.56% |

DEY LABORAT... S
MONTHLY NE...CONTRIBUTION MARGIN I
YTD 1995

PREPA...E: S. Gamo
FILE...ME: 1995YTD
LAST UPDATE: 02-Feb-96

CONFIDENTIAL

DL-TX 84370

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT COST PER CARTON | DIRECT TOTAL COST | DIRECT CONTRIBUTION MARGIN | DIRECT MARGIN % OF SALES | FULLY ABSORBED COST PER CARTON | FULLY ABSORBED TOTAL COST | FULLY ABSORBED CONTRIBUTION MARGIN | FULLY ABSORBED MARGIN % OF SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 10620 | C63015 | .9% 15ml (Conc Portex) | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 3,001 | 3,030 | 10620 | 03003 | .9% 5ml | 87,478 | 11.1694 | 33,904 | 53,574 | 61.24% | 21.1694 | 64,204 | 23,274 | 26.61% |
| 2,312 | 2,346 | 10620 | 03005 | .9% 5ml | 64,926 | 12.8693 | 30,236 | 34,588 | 53.43% | 22.8693 | 53,698 | 11,228 | 17.29% |
| 1,079 | 1,124 | 10620 | 03010 | .9% 10ml | 31,691 | 7.7222 | 8,680 | 23,011 | 72.61% | 12.7222 | 14,300 | 17,391 | 54.88% |
| (1) | 0 | 10620 | 03020 | .9% 10ml | (36) | NA | 0 | (36) | N/A | NA | 0 | (36) | N/A |
| 0 | 0 | 10620 | C03020 | .9% 10ml (Conc Portex) | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 401 | 420 | 10620 | 64015 | 3% 15ml | 10,636 | 4.9663 | 2,094 | 8,542 | 80.31% | 6.9663 | 2,934 | 7,702 | 72.41% |
| 147 | 162 | 10620 | 64115 | 10% 15ml | 3,797 | 5.0781 | 823 | 2,974 | 78.33% | 7.0781 | 1,147 | 2,650 | 69.80% |
| 109,753 | 110,060 | | | TOTAL SODIUM CHLORIDE | 1,055,907 | | 643,608 | 412,299 | 39.05% | | 704,232 | 351,675 | 33.31% |
| | | | | PURIFIED WATER: | | | | | | | | | |
| 0 | 0 | 10620 | 61003 | 3ml | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 0 | 0 | 10620 | 61005 | 5ml | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| 154 | 160 | 10620 | 61003 | 3ml | 1,354 | 5.6000 | 896 | 458 | 33.83% | 5.6000 | 896 | 458 | 33.83% |
| 112 | 130 | 10620 | 61005 | 5ml | 1,040 | 5.6000 | 728 | 312 | 30.00% | 5.6000 | 728 | 312 | 30.00% |
| 266 | 290 | | | TOTAL PURIFIED WATER | 2,394 | | 1,624 | 770 | 32.16% | | 1,624 | 770 | 32.16% |
| 0 | 0 | N/A | | VARIOUS | 0 | NA | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| | | | | MDD SOD CHLORIDE: | | | | | | | | | |
| (2) | 0 | 10620 | 50120 | Nebu Sol .9% 120ml | (8) | NA | 0 | (8) | N/A | N/A | 0 | (8) | N/A |
| (22) | 0 | 10620 | 50300 | Nebu Sol .9% 300ml | (484) | NA | 0 | (484) | N/A | N/A | 0 | (484) | N/A |
| (24) | 0 | | | TOTAL MDD SOD CHLORIDE | (492) | | 0 | (492) | N/A | | 0 | (492) | N/A |
| 1,056,015 | 1,060,690 | | | GRAND TOTAL | 13,824,636 | | 2,282,003 | 11,542,633 | 83.49% | | 4,199,236 | 9,625,600 | 69.63% |
| | | | | LESS: CASH DISCOUNTS | 0 | | 0 | | | | | | |
| | | | | ADMIN. FEES | (361,000) | | | (361,000) | | | | (361,000) | |
| | | | | MEDICAID REBATES | (97,000) | | | (97,000) | | | | (97,000) | |
| | | | | CONTRACT REVENUE | (138,000) | | | (138,000) | | | | (138,000) | |
| | | | | ESTIMATED NET SALES | 13,228,636 (A) | | 2,282,003 | 10,946,633 | 82.75% | | 4,199,236 | 9,029,600 | 68.26% |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, etc. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

(C) Overhead rates per vial are as follows:
Dey produced drug products   0.0566
Dey produced Saline/Purified w.  0.0400
Contract products – Saline   0.0000
Contract products – Drug   0.0566

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar; therefore, minor rounding errors may exist.

DEY LABORATORIES
MONTHLY NET C    BUTION MARGIN I

S. Gamo
%MARGIN
02/01/95

CONFIDENTIAL

DL-TX 84371

| IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | December 1994 | FULLY ABSORBED -- MARGIN % OF SALES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | January 1995 | February 1995 | March 1995 | April 1995 | May 1995 | June 1995 | July 1995 | August 1995 | September 1995 | October 1995 | November 1995 | December 1995 |
| | | **ACETYLCYSTEINE:** | | | | | | | | | | | | |
| 26300 | 18104 | 10% 4ml, Mucosil | 31.11% | 31.12% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26300 | 18110 | 10% 10ml, Mucosil | 57.49% | 56.11% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26300 | 18130 | 10% 30ml, Mucosil | 75.60% | 75.68% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26300 | 18204 | 20% 4ml, Mucosil | 39.92% | 33.83% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26300 | 18210 | 20% 10ml, Mucosil | 60.27% | 57.39% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26300 | 18290 | 20% 30ml, Mucosil | 77.04% | 76.04% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26300 | 18200 | 20% 100ml, Mucosil | 85.96% | 83.42% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL ACETYLCYSTEINE** | 59.79% | 58.21% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **ALBUTEROL:** | | | | | | | | | | | | |
| 26112 | 69703 | .083% 3 ml .25's | 67.79% | 73.24% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 69733 | .083% 3 ml .30's | 65.56% | 64.10% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | A69703 | .083% 3 ml .25's | 56.56% | 56.67% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 69760 | .083% 3 ml .60's | 74.74% | 75.36% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | A69760 | .083% 3 ml .60's | 72.44% | 66.47% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL ALBUTEROL** | 71.56% | 73.71% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **CROMOLYN:** | | | | | | | | | | | | |
| 26210 | 66902 | 20mg/2ML (60) | 76.31% | 75.53% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26210 | 66912 | 20mg/2ML (120) | 64.33% | 74.06% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL CROMOLYN** | 73.50% | 74.90% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **ISOETHARINE:** | | | | | | | | | | | | |
| 26112 | 66103 | S/F .08% 3ml | 41.70% | 37.28% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 66405 | S/F .1% 5ml | 30.04% | 15.59% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 66003 | S/F .17% 3ml | 43.93% | 41.17% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 65902 | S/F .25% 2ml | 55.06% | 30.40% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 05212 | S/F 1% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 05214 | S/F 1% .25ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL ISOETHARINE** | 42.63% | 35.42% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **METAPROTERENOL:** | | | | | | | | | | | | |
| 26112 | 67603 | .4% 2.5ml | 54.20% | 50.64% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 67603 | .6% 2.5ml | 59.36% | 55.03% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 05513 | S/F 5% .3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 26112 | 15530 | S/F 5% .30ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL METAPROTERENOL** | 56.00% | 53.82% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **SODIUM CHLORIDE:** | | | | | | | | | | | | |
| 10620 | 62003 | .45% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 62006 | .45% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63001 | .9% 1ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63003 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | B63015 | .9% 15ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 62003 | .45% 3ml | 37.12% | 19.31% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 62005 | .45% 5ml | 35.30% | 18.24% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63100 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63003 | .9% 3ml | 34.72% | 33.12% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63015 | .9% 15ml | 48.04% | 43.55% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | D63003 | .9% 3ml (DeVilbiss) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63005 | .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63105 | .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63006 | .9% 6ml | 39.45% | 34.91% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63010 | .9% 10ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63015 | .9% 15ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | C63015 | .9% 15ml (Conc Portex) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 03003 | .9% 3ml | 28.33% | 26.61% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 03005 | .9% 5ml | N/A | 17.29% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 03010 | .9% 10ml | 56.85% | 54.80% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

DEY LABORATORY
MONTHLY NET C_____BUTION MARGIN I

S. Gerno
% MARGIN
02/01/95

CONFIDENTIAL

DL-TX 84372

| IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | December 1994 | FULLY ABSORBED -- MARGIN % OF SALES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | January 1995 | February 1995 | March 1995 | April 1995 | May 1995 | June 1995 | July 1995 | August 1995 | September 1995 | October 1995 | November 1995 | December 1995 |
| 10620 | 03020 | .9% 10ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | C03020 | .9% 10ml (Conc Portex) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 64015 | 3% 15ml | 75.32% | 72.41% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 64115 | 10% 15ml | 74.94% | 69.60% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | TOTAL SODIUM CHLORIDE | 36.63% | 33.31% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | PURIFIED WATER: | | | | | | | | | | | | | |
| 10620 | 61003 | 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 61005 | 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 61003 | 3ml | 27.57% | 33.63% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 61005 | 5ml | N/A | 30.00% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | TOTAL PURIFIED WATER | N/A | 32.16% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | | VARIOUS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | MDD SOD CHLORIDE: | | | | | | | | | | | | | |
| 10620 | 50120 | Nebu Sol .9% 120ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 50300 | Nebu Sol .9% 300ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | TOTAL MDD SOD CHLORIDE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | GRAND TOTAL | 67.41% | 69.63% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |