# Exhibit 314

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**



**DEY LABORATORIES**
2751 Napa Valley Corporate Drive
Napa, CA 94558
TEL.(707) 224-3200  FAX (707) 224-0791

## DEY LABORATORIES

Sales Commentary
January 1996

Albuterol MDI sales helped boost monthly sales before discounts and allowances above the $20 million mark.  Net sales were $ 19.2 million, 74% above budget.

We shipped over 43 million Dey-produced FFS vials during the month, a new record, and 11.5 million ALP-produced vials.

Pricing on the MDI product has declined dramatically over the first marketing month and will result in no profits by mid-to-late February.

Alpharma still has not begun shipping their albuterol unit-dose and pricing quotes we have heard are only a penny or two below Dey's lowest price.  We do not expect significant loss of unit volume due to this new competitor.

Since there will be no wholesaler loading of MDIs in February, and since it is a short month, sales are forecast to be between $10 and $12 million.

CAR:njk

**DL-TX 83831**

CONFIDENTIAL

A Luna Americas Company

CONFIDENTIAL

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1996 and 1995

S. Gemo
96MERCK
02/01/96
05:31 PM

| SALES IN NET DOLLARS |

| Product | CURRENT MONTH | | | | CURRENT MONTH | | | |
|---|---|---|---|---|---|---|---|---|
| | 1996 Actual | 1995 Actual | % Change | 1996 Budget | 1996 Actual | 1995 Actual | % Change | 1996 Budget |
| DEY PRODUCTS | | | | | | | | |
| Acetylcysteine | 494,888 | 605,392 | −18.25% | 593,446 | 494,888 | 605,392 | −18.25% | 593,446 |
| Albuterol Unit Dose | 9,737,648 | 8,333,826 | 16.84% | 5,888,417 | 9,737,648 | 8,333,826 | 16.84% | 5,888,417 |
| Albuterol MDI | 2,529,183 | 0 | N/A | 0 | 2,529,183 | 0 | N/A | 0 |
| Albuterol Multi−Dose | 0 | 0 | N/A | 27,222 | 0 | 0 | N/A | 27,222 |
| Albuterol Syrup | 11,505 | 0 | N/A | 0 | 11,505 | 0 | N/A | 0 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 5,166,217 | 2,960,674 | 74.49% | 3,484,694 | 5,166,217 | 2,960,674 | 74.49% | 3,484,694 |
| Cromolyn Nasal 26 ml. singles | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Isoetharine | 40,832 | 49,966 | −18.26% | 23,125 | 40,832 | 49,966 | −18.26% | 23,125 |
| Metaproterenol | 364,125 | 266,769 | 36.49% | 238,811 | 364,125 | 266,769 | 36.49% | 238,811 |
| Sodium Chloride | 904,676 | 1,010,386 | −10.46% | 682,750 | 904,676 | 1,010,386 | −10.46% | 682,750 |
| MDD Sodium Chloride | 0 | (471) | −100.00% | 0 | 0 | (471) | −100.00% | 0 |
| Purified Water | 1,793 | 2,291 | −21.74% | 1,476 | 1,793 | 2,291 | −21.74% | 1,476 |
| TOTAL DEY PRODUCTS | 19,250,867 | 13,228,835 | 45.52% | 10,939,941 | 19,250,867 | 13,228,835 | 45.52% | 10,939,941 |
| | | | | | | | | |
| DEY CARE PRODUCTS | | | | | | | | |
| Alprazolam | 0 | 0 | N/A | 42,396 | 0 | 0 | N/A | 42,396 |
| Atenolol | 0 | 0 | N/A | 30,041 | 0 | 0 | N/A | 30,041 |
| Hydrocodone | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Pindolol | 0 | 0 | N/A | 5,704 | 0 | 0 | N/A | 5,704 |
| Prioxicam | 0 | 0 | N/A | 13,267 | 0 | 0 | N/A | 13,267 |
| Triazolam | 0 | 0 | N/A | 14,127 | 0 | 0 | N/A | 14,127 |
| TOTAL DEY CARE PRODUCTS | 0 | 0 | N/A | 105,535 | 0 | 0 | N/A | 105,535 |
| | | | | | | | | |
| TOTAL ALL PRODUCTS | 19,250,867 | 13,228,835 | 45.52% | 11,045,476 | 19,250,867 | 13,228,835 | 45.52% | 11,045,476 |

DL−TX 83832

CONFIDENTIAL

DL-TX 83833

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1996 and 1995

S. Gemo
96MERCK
02/01/96
05:31 PM

**SALES IN SHELF CARTONS**

| Product | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1996 Actual | 1995 Actual | % Change | 1996 Budget | 1996 Actual | 1995 Actual | % Change | 1996 Budget |
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 35,103 | 32,169 | 9.12% | 36,247 | 35,103 | 32,169 | 9.12% | 36,247 |
| Albuterol Unit Dose | 917,022 | 774,423 | 18.41% | 542,685 | 917,022 | 774,423 | 18.41% | 542,685 |
| Albuterol MDI | 233,052 | 0 | N/A | 0 | 233,052 | 0 | N/A | 0 |
| Albuterol Multi–Dose | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Albuterol Syrup | 2,328 | 0 | N/A | 534 | 2,328 | 0 | N/A | 534 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 161,703 | 87,342 | 85.14% | 107,690 | 161,703 | 87,342 | 85.14% | 107,690 |
| Cromolyn Nasal 26 ml. singles | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Isoetharine | 8,792 | 11,596 | –24.18% | 5,393 | 8,792 | 11,596 | –24.18% | 5,393 |
| Metaproterenol | 56,744 | 42,490 | 33.55% | 40,665 | 56,744 | 42,490 | 33.55% | 40,665 |
| Sodium Chloride | 126,285 | 109,753 | 15.06% | 96,691 | 126,285 | 109,753 | 15.06% | 96,691 |
| MDD Sodium Chloride | 0 | (24) | –100.00% | 0 | 0 | (24) | –100.00% | 0 |
| Purified Water | 226 | 266 | –15.04% | 195 | 226 | 266 | –15.04% | 195 |
| TOTAL DEY PRODUCTS | 1,541,255 | 1,058,015 | 45.67% | 830,100 | 1,541,255 | 1,058,015 | 45.67% | 830,100 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 0 | 0 | N/A | 6,237 | 0 | 0 | ·N/A | 6,237 |
| Atenolol | 0 | 0 | N/A | 7,396 | 0 | 0 | N/A | 7,396 |
| Hydrocodone | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Pindolol | 0 | 0 | N/A | 440 | 0 | 0 | N/A | 440 |
| Prioxicam | 0 | 0 | N/A | 1,267 | 0 | 0 | N/A | 1,267 |
| Triazolam | 0 | 0 | N/A | 759 | 0 | 0 | N/A | 759 |
| TOTAL DEY CARE PRODUCTS | 0 | 0 | N/A | 16,099 | 0 | 0 | N/A | 16,099 |
| | | | | | | | | |
| TOTAL ALL PRODUCTS | 1,541,255 | 1,058,015 | 45.67% | 846,199 | 1,541,255 | 1,058,015 | 45.67% | 846,199 |

CONFIDENTIAL

DL-TX 83834

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1996 & 1995

Prepared By: S. Gerno
Filename: 96PAMYTD
Last Update: 02/02/96

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/96 | Actual YTD 01/95 | % Change | Budgeted YTD 01/96 | Actual YTD 01/96 | Actual YTD 01/95 | % Change | Budgeted YTD 01/96 | Actual YTD 01/96 | Actual YTD 01/95 | % Change | Budgeted YTD 01/96 |
| **DEY PRODUCTS** | | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | |
| 08104/18104 – 10% 4ml | 10,321 | 7,874 | 31.08% | 9,555 | 253,260 | 197,043 | 28.53% | | 137,520 | 130,049 | 5.75% | 143,321 |
| 08110/18110 – 10% 10ml | 6,153 | 4,781 | 28.91% | 6,070 | 85,259 | 68,334 | 24.77% | | 61,367 | 52,617 | 16.67% | 63,736 |
| 08130/18130 – 10% 30ml | 1,843 | 1,415 | 30.25% | 1,679 | 71,055 | 58,290 | 21.96% | | 39,906 | 39,641 | 0.67% | 41,646 |
| 08204/18204 – 20% 4ml | 5,053 | 4,412 | 14.52% | 5,171 | 148,867 | 130,293 | 14.27% | | 57,416 | 79,479 | –15.18% | 65,635 |
| 08210/18210 – 20% 10ml | 4,395 | 5,682 | –22.65% | 5,198 | 77,153 | 96,594 | –20.13% | | 45,543 | 67,615 | –32.64% | 71,867 |
| 08230/18230 – 20% 30ml | 6,508 | 7,200 | –9.66% | 7,034 | 321,510 | 359,754 | –10.63% | | 145,712 | 230,243 | –36.71% | 202,223 |
| 08200/18200 – 20% 100ml | 800 | 785 | 4.46% | 540 | 60,402 | 58,970 | 2.43% | | 22,778 | 33,023 | –31.03% | 19,961 |
| **ACETYLCYSTEINE TOTAL** | 35,103 | 32,159 | 9.12% | 35,247 | 1,017,574 | 969,284 | 4.98% | | 520,261 | 632,667 | –17.77% | 626,635 |
| | | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | |
| 69703 – .063% 3ml | 672,360 | 598,207 | 13.57% | 367,766 | 8,772,505 | 9,979,869 | –12.10% | | 5,774,554 | 5,320,955 | 8.53% | 3,052,458 |
| 69733 – .083% 3ml | 38,937 | 10,613 | 266.88% | 15,987 | 421,466 | 129,228 | 230.78% | | 365,290 | 88,529 | 346.00% | 147,763 |
| A5703 – .083% 3ml | 193,925 | 136,071 | 40.45% | 158,032 | 4,623,690 | 3,647,002 | 26.75% | | 3,906,847 | 3,039,543 | 30.57% | 3,037,361 |
| A5703 – .083% 3ml | 0 | 22,420 | –100.00% | 0 | 0 | 166,150 | –100.00% | | 0 | 168,150 | –100.00% | 0 |
| A5700 – .083% 3ml | 4,800 | 5,112 | –6.10% | 0 | 97,920 | 92,016 | 6.42% | | 97,920 | 92,016 | 6.42% | 0 |
| **ALBUTEROL UNIT DOSE TOTAL** | 917,022 | 774,423 | 18.41% | 542,560 | 13,921,561 | 14,017,276 | –0.68% | | 10,236,901 | 8,709,293 | 17.54% | 6,237,602 |
| | | | | | | | | | | | | |
| 30317 Albuterol MDI | 233,052 | 0 | N/A | 0 | 3,056,155 | 0 | N/A | | 2,658,855 | 0 | N/A | 0 |
| | | | | | | | | | | | | |
| 19520 Albuterol Multi–Dose | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| | | | | | | | | | | | | |
| 79516 Albuterol Syrup | 2,328 | 0 | N/A | 534 | 13,578 | 0 | N/A | | 12,095 | 0 | N/A | 28,536 |
| | | | | | | | | | | | | |
| Beclomethasone AQ Nasal | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | |
| 68902 – 60's, 20mg 2ml/3ml | 116,790 | 62,090 | 88.10% | 72,980 | 3,386,215 | 1,885,623 | 79.56% | | 3,115,318 | 1,763,563 | 76.66% | 1,933,970 |
| 68912 – 100's, 20mg 2ml/3ml | 44,913 | 25,252 | 77.86% | 34,710 | 2,490,078 | 1,473,160 | 69.03% | | 2,315,772 | 1,330,498 | 74.05% | 1,757,367 |
| **CROMOLYN UNIT DOSE TOTAL** | 161,703 | 87,342 | 85.14% | 107,690 | 5,876,293 | 3,358,792 | 74.95% | | 5,431,091 | 3,094,062 | 75.53% | 3,691,337 |
| | | | | | | | | | | | | |
| Cromolyn Nasal 26 ml, singles | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **IPRATROPIUM:** | | | | | | | | | | | | |
| Ipratropium Unit–Dose, 25's | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| Ipratropium Unit–Dose, 60's | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| **IPRATROPIUM TOTAL** | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | |
| 66103 – .08% 3ml | 3,735 | 4,453 | –16.29% | 1,990 | 20,311 | 26,453 | –23.22% | | 18,599 | 20,104 | –7.49% | 8,755 |
| 66405 – .1% 5ml | 1,718 | 2,144 | –19.87% | 640 | 8,459 | 10,404 | –18.69% | | 7,927 | 7,491 | 5.82% | 2,495 |
| 66003 – .17% 3ml | 3,546 | 4,482 | –20.88% | 2,265 | 23,191 | 29,464 | –21.29% | | 17,956 | 21,804 | –17.64% | 10,715 |
| 65002 – .25% 3ml | (210) | 527 | –139.85% | 498 | (1,558) | 3,808 | –140.91% | | (1,558) | 2,818 | –155.29% | 2,501 |
| **ISOETHARINE TOTAL** | 8,792 | 11,596 | –24.18% | 5,393 | 50,403 | 70,130 | –28.13% | | 42,925 | 52,217 | –17.80% | 24,495 |
| | | | | | | | | | | | | |
| **METAPROTERENOL:** | | | | | | | | | | | | |
| 67703 – .4% 2.5ml | 17,740 | 13,089 | 35.53% | 12,378 | 130,055 | 115,077 | 13.02% | | 116,919 | 77,102 | 51.64% | 76,744 |
| 67603 – .6% 2.5ml | 39,004 | 29,401 | 32.66% | 28,287 | 338,263 | 301,025 | 12.37% | | 265,874 | 201,667 | 31.83% | 175,220 |
| **METAPROTERENOL TOTAL** | 56,744 | 42,490 | 33.55% | 40,665 | 468,317 | 416,102 | 12.55% | | 382,794 | 278,788 | 37.31% | 252,970 |
| | | | | | | | | | | | | |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | |
| 62003 – .45% 3ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 82003 – .45% 3ml | 522 | 560 | –5.76% | 675 | 7,991 | 7,695 | 3.07% | | 4,836 | 5,309 | –8.91% | 5,190 |
| 62005 – .45% 5ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 82005 – .45% 5ml | 126 | 160 | –21.25% | 0 | 1,770 | 1,925 | –6.13% | | 906 | 1,310 | –30.82% | 0 |
| 83005 – .9% 5ml | (19) | (7) | 171.43% | 0 | (251) | (91) | 175.82% | | (251) | (91) | 175.82% | 0 |
| 63003 – .9% 3ml | 77,202 | 69,835 | 10.55% | 65,040 | 866,940 | 760,738 | 13.96% | | 595,590 | 565,554 | 1.71% | 487,801 |
| 83003 – .9% 3ml | 0 | (15) | –100.00% | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 83103 – .9% 3ml | (12) | (1) | 1100.00% | 0 | (159) | (13) | 1123.08% | | (159) | (13) | 1123.08% | 0 |
| 63005 – .9% 5ml | 37,977 | 28,471 | 33.39% | 23,799 | 416,759 | 345,065 | 20.77% | | 266,732 | 245,010 | 8.87% | 178,495 |
| 83005 – .9% 5ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 83105 – .9% 5ml | 0 | (1) | –100.00% | 0 | 0 | (12) | –100.00% | | 0 | (12) | –100.00% | 0 |
| 83010 – .9% 5ml | 0 | 40 | –100.00% | 0 | 0 | 240 | –100.00% | | 0 | 240 | –100.00% | 0 |
| 63015 – .9% 15ml | 9,114 | 3,672 | 148.20% | 6,365 | 61,530 | 24,227 | 153.98% | | 48,756 | 20,108 | 142.47% | 31,507 |
| 83015 – .9% 15ml | 605 | 3,001 | –79.84% | 0 | 18,655 | 94,062 | –80.14% | | 17,273 | 87,478 | –80.25% | 0 |
| 63003 – .9% 3ml | (4) | 2,312 | –100.17% | 0 | (132) | 60,070 | –100.10% | | (132) | 54,926 | –100.20% | 0 |
| 63005 – .9% 5ml | (1) | 1,079 | –100.09% | 0 | (32) | 34,077 | –100.09% | | (32) | 31,691 | –100.10% | 0 |
| 63010 – .9% 10ml | 0 | (1) | 0.00% | 0 | (38) | (38) | 0.00% | | (38) | (38) | 0.00% | 0 |
| 63020 – .9% 20ml | 423 | 401 | 5.49% | 566 | 12,180 | 11,668 | 4.20% | | 11,136 | 10,636 | 4.70% | 14,146 |
| 64015 – .9% 15ml | 253 | 147 | 72.11% | 246 | 7,007 | 4,127 | 69.76% | | 6,441 | 3,797 | 69.61% | 6,158 |
| 64115 – 10% 15ml | | | | | | | | | | | | |
| **SODIUM CHLORIDE TOTAL** | 126,285 | 109,753 | 15.06% | 96,691 | 1,414,201 | 1,372,783 | 3.02% | | 951,059 | 1,055,907 | –9.93% | 723,237 |

CONFIDENTIAL

DL-TX 83835

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1996 & 1995

Prepared By: S. Gamo
Filename: 96PAMYTD
Last Update: 02/02/96

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/96 | Actual YTD 01/95 | % Change | Budgeted YTD 01/96 | Actual YTD 01/96 | Actual YTD 01/95 | % Change | | Actual YTD 01/96 | Actual YTD 01/95 | % Change | Budgeted YTD 01/96 |
| **MDD SODIUM CHLORIDE:** | | | | | | | | | | | | |
| 50120 – .9% 120ml | 0 | (2) | -100.00% | 0 | 0 | (8) | -100.00% | | 0 | (8) | -100.00% | 0 |
| 50300 – .9% 300ml | 0 | (22) | -100.00% | 0 | 0 | (485) | -100.00% | | 0 | (485) | -100.00% | 0 |
| MDD TOTAL | 0 | (24) | -100.00% | | 0 | (492) | -100.00% | | 0 | (492) | -100.00% | 0 |
| **PURIFIED WATER:** | | | | | | | | | | | | |
| 81003 – 3ml | 63 | 154 | -59.09% | 94 | 882 | 1,963 | -55.07% | | 616 | 1,354 | -54.55% | 754 |
| 81005 – 5ml | 163 | 112 | 45.54% | 101 | 2,236 | 1,485 | 50.57% | | 1,269 | 1,040 | 22.07% | 810 |
| PURIFIED WATER TOTAL | 226 | 266 | -15.04% | 195 | 3,118 | 3,448 | -9.57% | | 1,886 | 2,394 | -21.28% | 1,564 |
| **TOTAL DEY PRODUCTS** | 1,541,255 | 1,058,015 | 45.67% | 830,100 | 25,821,221 | 20,207,323 | 27.78% | | 20,237,866 | 13,824,836 | 46.39% | 11,566,663 |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | |
| **ALPRAZOLAM:** | | | | | | | | | | | | |
| 40501 Alprazolam, .25mg 100/bottle | 0 | 0 | N/A | 1,494 | 0 | 0 | N/A | | 0 | 0 | N/A | 5,229 |
| 40505 Alprazolam, .25mg 500/bottle | 0 | 0 | N/A | 872 | 0 | 0 | N/A | | 0 | 0 | N/A | 9,151 |
| 40901 Alprazolam, .5mg 100/bottle | 0 | 0 | N/A | 1,453 | 0 | 0 | N/A | | 0 | 0 | N/A | 5,081 |
| 40905 Alprazolam, .5mg 500/bottle | 0 | 0 | N/A | 1,036 | 0 | 0 | N/A | | 0 | 0 | N/A | 16,573 |
| 40701 Alprazolam, 1mg 100/bottle | 0 | 0 | N/A | 1,125 | 0 | 0 | N/A | | 0 | 0 | N/A | 4,502 |
| 40705 Alprazolam, 1mg 500/bottle | 0 | 0 | N/A | 257 | 0 | 0 | N/A | | 0 | 0 | N/A | 4,374 |
| ALPRAZOLAM TOTAL | 0 | 0 | N/A | 5,237 | 0 | 0 | N/A | | 0 | 0 | N/A | 44,910 |
| **ATENOLOL:** | | | | | | | | | | | | |
| 40001 Atenolol, 50mg 100/bottle | 0 | 0 | N/A | 6,275 | 0 | 0 | N/A | | 0 | 0 | N/A | 25,099 |
| 40101 Atenolol, 100mg 100/bottle | 0 | 0 | N/A | 1,121 | 0 | 0 | N/A | | 0 | 0 | N/A | 6,723 |
| ATENOLOL TOTAL | 0 | 0 | N/A | 7,396 | 0 | 0 | N/A | | 0 | 0 | N/A | 31,822 |
| **HYDROCODONE:** | | | | | | | | | | | | |
| 41501 Hydrocodone, 5mg/500mg – 100's | 0 | 0 | N/A | | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 41505 Hydrocodone, 5mg/500mg – 500's | 0 | 0 | N/A | | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 41601 Hydrocodone, 7.5mg/750mg – 100's | 0 | 0 | N/A | | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| 41605 Hydrocodone, 7.5mg/750mg – 500's | 0 | 0 | N/A | 0 | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| HYDROCODONE TOTAL | 0 | 0 | N/A | | 0 | 0 | N/A | | 0 | 0 | N/A | 0 |
| **PINDOLOL:** | | | | | | | | | | | | |
| 40901 Pindolol, 5mg 100/bottle | 0 | 0 | N/A | 249 | 0 | 0 | N/A | | 0 | 0 | N/A | 2,988 |
| 41001 Pindolol, 10mg 100/bottle | 0 | 0 | N/A | 191 | 0 | 0 | N/A | | 0 | 0 | N/A | 3,054 |
| PINDOLOL TOTAL | 0 | 0 | N/A | 440 | 0 | 0 | N/A | | 0 | 0 | N/A | 6,042 |
| **PIROXICAM:** | | | | | | | | | | | | |
| 40301 Piroxicam, 20mg 100/bottle | 0 | 0 | N/A | 1,080 | 0 | 0 | N/A | | 0 | 0 | N/A | 8,400 |
| 40305 Piroxicam, 20mg 500/bottle | 0 | 0 | N/A | 217 | 0 | 0 | N/A | | 0 | 0 | N/A | 5,654 |
| PIROXICAM TOTAL | 0 | 0 | N/A | 1,297 | 0 | 0 | N/A | | 0 | 0 | N/A | 14,054 |
| **TRIAZOLAM:** | | | | | | | | | | | | |
| 41201 Triazolam, .125mg 100/bottle | 0 | 0 | N/A | 224 | 0 | 0 | N/A | | 0 | 0 | N/A | 4,258 |
| 41301 Triazolam, .25mg 100/bottle | 0 | 0 | N/A | 535 | 0 | 0 | N/A | | 0 | 0 | N/A | 10,707 |
| TRIAZOLAM TOTAL | 0 | 0 | N/A | 759 | 0 | 0 | N/A | | 0 | 0 | N/A | 14,965 |
| **TOTAL DEY CARE PRODUCTS** | 0 | 0 | N/A | 16,099 | 0 | 0 | N/A | | 0 | 0 | N/A | 111,792 |
| **TOTAL ALL PRODUCTS** | 1,541,255 | 1,058,015 | 45.67% | 846,199 | 25,821,221 | 20,207,323 | 27.78% | | 20,237,866 | 13,824,836 | 46.39% | 11,700,476 |
| **Less:** | | | | | | | | | | | | |
| Cash Discounts | | | | | | | | | (431,000) | (361,000) | 19.39% | (293,000) |
| Administrative Fees | | | | | | | | | (202,000) | (97,000) | 108.25% | (117,000) |
| Medicaid Rebates | | | | | | | | | (354,000) | (138,000) | 156.52% | (178,000) |
| Other Rebates | | | | | | | | | 0 | 0 | N/A | (68,000) |
| **TOTAL NET SALES** | | | | | | | | | 19,250,866 | 13,228,836 | 45.52% | 11,045,476 |

CONFIDENTIAL

DL-TX 83836

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1996 and 1995

Prepared By: S. Gemo
Filename: 96PAMYTD
Last Update: 02/02/96

## SALES IN SHELF CARTONS

| Product | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1996 Actual | 1995 Actual | % Change | 1996 Budget | 1996 Actual | 1995 Actual | % Change | 1996 Budget |
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 35,103 | 32,169 | 9.12% | 36,247 | 35,103 | 32,169 | 9.12% | 36,247 |
| Albuterol Unit Dose | 917,022 | 774,423 | 18.41% | 542,685 | 917,022 | 774,423 | 18.41% | 542,685 |
| Albuterol MDI | 233,052 | 0 | N/A | 0 | 233,052 | 0 | N/A | 0 |
| Albuterol Multi-Dose | 0 | 0 | N/A | 534 | 0 | 0 | N/A | 534 |
| Albuterol Syrup | 2,328 | 0 | N/A | 0 | 2,328 | 0 | N/A | 0 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 107,690 | 0 | 0 | N/A | 107,690 |
| Cromolyn Sodium Unit Dose | 161,703 | 87,342 | 85.14% | 0 | 161,703 | 87,342 | 85.14% | 0 |
| Cromolyn Nasal 26 ml, Singles | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium Unit Dose | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Isoetharine | 8,792 | 11,596 | -24.18% | 5,393 | 8,792 | 11,596 | -24.18% | 5,393 |
| Metaproterenol | 56,744 | 42,490 | 33.55% | 40,665 | 56,744 | 42,490 | 33.55% | 40,665 |
| Sodium Chloride | 126,285 | 109,753 | 15.06% | 96,691 | 126,285 | 109,753 | 15.06% | 96,691 |
| MDD Sodium Chloride | 0 | (24) | -100.00% | 0 | 0 | (24) | -100.00% | 0 |
| Purified Water | 226 | 266 | -15.04% | 195 | 226 | 266 | -15.04% | 195 |
| **TOTAL DEY PRODUCTS** | 1,541,255 | 1,058,015 | 45.67% | 830,100 | 1,541,255 | 1,058,015 | 45.67% | 830,100 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 0 | 0 | N/A | 6,237 | 0 | 0 | N/A | 6,237 |
| Atenolol | 0 | 0 | N/A | 7,396 | 0 | 0 | N/A | 7,396 |
| Hydrocodone | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Pindolol | 0 | 0 | N/A | 440 | 0 | 0 | N/A | 440 |
| Prioxicam | 0 | 0 | N/A | 1,267 | 0 | 0 | N/A | 1,267 |
| Triazolam | 0 | 0 | N/A | 759 | 0 | 0 | N/A | 759 |
| **TOTAL DEY CARE PRODUCTS** | 0 | 0 | N/A | 16,099 | 0 | 0 | N/A | 16,099 |
| | | | | | | | | |
| **TOTAL ALL PRODUCTS** | 1,541,255 | 1,058,015 | 45.67% | 846,199 | 1,541,255 | 1,058,015 | 45.67% | 846,199 |

CONFIDENTIAL

DL-TX 83837

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1996 and 1995

Prepared By: S. Gemo
Filename: 96PAMYTD
Last Update: 02/02/96

### SALES IN NET DOLLARS

| Product | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1996 Actual | 1995 Actual | % Change | 1996 Budget | 1996 Actual | 1995 Actual | % Change | 1996 Budget |
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 520,261 | 632,667 | -17.77% | 628,638 | 520,261 | 632,667 | -17.77% | 628,638 |
| Albuterol Unit Dose | 10,236,901 | 8,709,293 | 17.54% | 6,237,602 | 10,236,901 | 8,709,293 | 17.54% | 6,237,602 |
| Albuterol MDI | 2,658,855 | 0 | N/A | 0 | 2,658,855 | 0 | N/A | 0 |
| Albuterol Multi-Dose | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Albuterol Syrup | 12,095 | 0 | N/A | 28,836 | 12,095 | 0 | N/A | 28,836 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 5,431,091 | 3,094,062 | 75.53% | 3,691,337 | 5,431,091 | 3,094,062 | 75.53% | 3,691,337 |
| Cromolyn Nasal 26 ml, Singles | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium Unit Dose | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Isoetharine | 42,925 | 52,217 | -17.80% | 24,496 | 42,925 | 52,217 | -17.80% | 24,496 |
| Metaproterenol | 382,794 | 278,788 | 37.31% | 252,973 | 382,794 | 278,788 | 37.31% | 252,973 |
| Sodium Chloride | 951,059 | 1,055,907 | -9.93% | 723,237 | 951,059 | 1,055,907 | -9.93% | 723,237 |
| MDD Sodium Chloride | 0 | (492) | -100.00% | 0 | 0 | (492) | -100.00% | 0 |
| Purified Water | 1,885 | 2,394 | -21.26% | 1,564 | 1,885 | 2,394 | -21.26% | 1,564 |
| **TOTAL DEY PRODUCTS** | 20,237,866 | 13,824,836 | 46.39% | 11,588,683 | 20,237,866 | 13,824,836 | 46.39% | 11,588,683 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 0 | 0 | N/A | 44,910 | 0 | 0 | N/A | 44,910 |
| Atenolol | 0 | 0 | N/A | 31,822 | 0 | 0 | N/A | 31,822 |
| Hydrocodone | 0 | 0 | N/A | 6,042 | 0 | 0 | N/A | 6,042 |
| Pindolol | 0 | 0 | N/A | 14,054 | 0 | 0 | N/A | 14,054 |
| Prioxicam | 0 | 0 | N/A | 14,965 | 0 | 0 | N/A | 14,965 |
| Triazolam | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| **TOTAL DEY CARE PRODUCTS** | 0 | 0 | N/A | 111,793 | 0 | 0 | N/A | 111,793 |
| | | | | | | | | |
| **TOTAL ALL PRODUCTS** | 20,237,866 | 13,824,836 | 46.39% | 11,700,476 | 20,237,866 | 13,824,836 | 46.39% | 11,700,476 |
| | | | | | | | | |
| Less: | | | | | | | | |
| Cash Discounts | (431,000) | (361,000) | 19.39% | (293,000) | (431,000) | (361,000) | 19.39% | (293,000) |
| Administrative Fees | (202,000) | (97,000) | 108.25% | (117,000) | (202,000) | (97,000) | 108.25% | (117,000) |
| Medicaid Rebates | (354,000) | (138,000) | 156.52% | (176,000) | (354,000) | (138,000) | 156.52% | (176,000) |
| Other Rebates | 0 | 0 | N/A | (69,000) | 0 | 0 | N/A | (69,000) |
| **TOTAL NET SALES** | 19,250,866 | 13,228,836 | 45.52% | 11,045,476 | 19,250,866 | 13,228,836 | 45.52% | 11,045,476 |

Dey Laboratories
1996 Sales

Prepared By:    S. Gemo
Filename:    0196SALES
Last Update:    02/01/96
   05:33 PM

| PRODUCT | NET GROSS SALES Units | NET GROSS SALES Dollars | Chargeback Rate | Accrued Chargebacks | Accrued H/C Rebates | NET SALES |
|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | |
| 08104/18104 – 10%  4ml | 10,321 | 253,259.84 | 46% | (115,739.75) | | 137,520.09 |
| 08110/18110 – 10% 10ml | 6,163 | 85,259.13 | 28% | (23,872.56) | | 61,386.57 |
| 08130/18130 – 10% 30ml | 1,843 | 71,094.95 | 44% | (31,189.35) | | 39,905.60 |
| 08204/18204 – 20%  4ml | 5,053 | 148,886.84 | 55% | (81,470.88) | | 67,415.96 |
| 08210/18210 – 20% 10ml | 4,395 | 77,152.65 | 41% | (31,609.44) | | 45,543.21 |
| 08230/18230 – 20% 30ml | 6,508 | 321,518.88 | 55% | (175,806.52) | | 145,712.36 |
| 08200/18200 – 20% 100ml | 820 | 60,402.00 | 62% | (37,624.41) | | 22,777.59 |
| **ACETYLCYSTEINE TOTAL** | 35,103 | 1,017,574.29 | | (497,312.91) | 0.00 | 520,261.38 |
| | | | | | | |
| **ALBUTEROL UNIT DOSE:** | | | | | | |
| 69703 – .083% 3ml | 679,360 | 8,772,505.48 | 34% | (2,982,651.86) | (15,000.00) | 5,774,853.62 |
| 69733 – .083% 3ml | 38,937 | 427,465.80 | 5% | (22,185.46) | (10,000.00) | 395,280.32 |
| 69760 – .083% 3ml | 193,925 | 4,623,689.74 | 12% | (554,842.77) | (100,000.00) | 3,968,846.97 |
| A69703 – .083% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| A69760 – .083% 3ml | 4,800 | 97,920.00 | | 0.00 | | 97,920.00 |
| **ALBUTEROL UNIT DOSE TOT** | 917,022 | 13,921,581.02 | | (3,559,680.11) | (125,000.00) | 10,236,900.91 |
| | | | | | | |
| 30317 Albuterol MDI | 233,052 | 3,056,155.48 | 13% | (397,300.21) | | 2,658,855.27 |
| | | | | | | |
| 19620 Albuterol Multi–Dose | 0 | 0.00 | | 0.00 | | 0.00 |
| | | | | | | |
| 79516 Albuterol Syrup | 2,328 | 13,578.00 | 11% | (1,482.72) | | 12,095.28 |
| | | | | | | |
| Beclomethasone AQ Nasal | 0 | 0.00 | | 0.00 | | 0.00 |
| | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | 0 | 0.00 | | 0.00 | | |
| 68902 – 60's, 20mg 2ml/3ml | 116,790 | 3,386,215.34 | 8% | (270,897.23) | | 3,115,318.11 |
| 68912 – 120's, 20mg 2ml/3ml | 44,913 | 2,490,077.88 | 7% | (174,305.45) | | 2,315,772.43 |
| **CROMOLYN UNIT DOSE TOTAL** | 161,703 | 5,876,293.22 | | (445,202.68) | 0.00 | 5,431,090.54 |
| | | | | | | |
| Cromolyn Nasal 26 ml, singles | | | | | | |
| | | | | | | |
| **IPRATROPIUM:** | | | | | | |
| Ipratropium Unit–Dose, 25's | | | | | | |
| Ipratropium Unit–Dose, 60's | | | | | | |
| **IPRATROPIUM TOTAL** | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **ISOETHARINE:** | | | | | | |
| 66103 – .08% 3ml | 3,736 | 20,311.31 | 8% | (1,712.24) | | 18,599.07 |
| 66405 – .1% 5ml | 1,718 | 8,459.28 | 6% | (532.09) | | 7,927.19 |
| 66003 – .17% 3ml | 3,548 | 23,190.52 | 23% | (5,234.10) | | 17,956.42 |
| 65902 – .25% 2ml | (210) | (1,557.95) | | | | (1,557.95) |
| **ISOETHARINE TOTAL** | 8,792 | 50,403.16 | | (7,478.43) | 0.00 | 42,924.73 |
| | | | | | | |
| **METAPROTERENOL:** | | | | | | |
| 67803 – .4% 2.5ml | 17,740 | 130,054.80 | 10% | (13,135.53) | | 116,919.27 |
| 67603 – .6% 2.5ml | 39,004 | 338,262.64 | 21% | (72,388.20) | | 265,874.44 |
| **METAPROTERENOL TOTAL** | 56,744 | 468,317.44 | | (85,523.73) | 0.00 | 382,793.71 |
| | | | | | | |
| **SODIUM CHLORIDE:** | | | | | | |
| 62003 – .45% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 82003 – .45% 3ml | 622 | 7,931.00 | 39% | (3,094.68) | | 4,836.32 |
| 62005 – .45% 5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 82005 – .45% 5ml | 126 | 1,769.50 | 49% | (863.52) | | 905.98 |
| 63003 – .9% 3ml | (19) | (251.00) | | | | (251.00) |
| 83003 – .9% 3ml | 77,202 | 888,939.90 | 33% | (293,350.17) | | 595,589.73 |
| 83103 – .9% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63005 – .9% 5ml | (12) | (159.00) | | | | (159.00) |
| 83005 – .9% 5ml | 37,977 | 416,768.50 | 36% | (150,036.66) | | 266,731.84 |
| 83105 – .9% 5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63010 – .9% 5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63015 – .9% 15ml | 0 | 0.00 | | 0.00 | | 48,756.47 |
| 83015 – .9% 15ml | 9,114 | 61,530.12 | 21% | (12,773.65) | | 17,272.77 |
| 03003 – .9% 3ml | 605 | 18,685.38 | 8% | (1,412.61) | | (131.90) |
| 03005 – .9% 5ml | (4) | (131.90) | | | | (32.20) |
| 03010 – .9% 10ml | (1) | (32.20) | | | | (36.00) |
| 03020 – .9% 20ml | (1) | (36.00) | | | | 11,135.81 |
| 64015 – 3% 15ml | 423 | 12,179.60 | 9% | (1,043.79) | | 6,440.56 |
| 64115 – 10% 15ml | 253 | 7,006.70 | 8% | (566.14) | | |
| **SODIUM CHLORIDE TOTAL** | 126,285 | 1,414,200.60 | | (463,141.22) | 0.00 | 951,059.38 |

**CONFIDENTIAL**

DL-TX 83838

Dey Laboratories
1996 Sales

Prepared By:    S. Gemo
Filename:    0196SALES
Last Update:    02/01/96
   05:33 PM

| PRODUCT | NET GROSS SALES Units | NET GROSS SALES Dollars | Chargeback Rate | Accrued Chargebacks | Accrued H/C Rebates | NET SALES |
|---|---|---|---|---|---|---|
| MDD SODIUM CHLORIDE: | | | | | | |
| 50120 – .9% 120ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 50300 – .9% 300ml | 0 | 0.00 | | 0.00 | | 0.00 |
|     MDD TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| PURIFIED WATER: | | | | | | |
| 81003 – 3ml | 63 | 882.00 | 30% | (266.36) | | 615.64 |
| 81005 – 5ml | 163 | 2,236.00 | 43% | (967.07) | | 1,268.93 |
|     PURIFIED WATER TOTAL | 226 | 3,118.00 | | (1,233.43) | 0.00 | 1,884.57 |
| | | | | | | |
| TOTAL DEY PRODUCTS | 1,541,255 | 25,821,221.21 | | (5,458,355.44) | (125,000.00) | 20,237,865.77 |
| | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | |
| ALPRAZOLAM: | | | | | | |
| 40501 Alprazolam, .25mg 100/bottle | | | | | | |
| 40505 Alprazolam, .25mg 500/bottle | | | | | | |
| 40601 Alprazolam, .5mg 100/bottle | | | | | | |
| 40605 Alprazolam, .5mg 500/bottle | | | | | | |
| 40701 Alprazolam, 1mg 100/bottle | | | | | | |
| 40705 Alprazolam, 1mg 500/bottle | | | | | | |
|     ALPRAZOLAM TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| ATENOLOL: | | | | | | |
| 40001 Atenolol, 50mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 40101 Atenolol, 100mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
|     ATENOLOL TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| HYDROCODONE: | | | | | | |
| 41501 Hydrocodone, 5mg/500mg – 100's | | | | | | |
| 41505 Hydrocodone, 5mg/500mg – 500's | | | | | | |
| 41601 Hydrocodone, 7.5mg/750mg – 100's | | | | | | |
| 41605 Hydrocodone, 7.5mg/750mg – 500's | | | | | | |
|     HYDROCODONE TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| PINDOLOL: | | | | | | |
| 40901 Pindolol, 5mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 41001 Pindolol, 10mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
|     PINDOLOL TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| PRIOXICAM: | | | | | | |
| 40301 Prioxicam, 20mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 40305 Prioxicam, 20mg 500/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
|     PRIOXICAM TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| TRIAZOLAM: | | | | | | |
| 41201 Triazolam, .125mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 41301 Triazolam, .25mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
|     TRIAZOLAM TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| TOTAL DEY CARE PRODUCTS | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| TOTAL ALL PRODUCTS | 1,541,255 | 25,821,221.21 | | (5,458,355.44) | (125,000.00) | 20,237,865.77 |

Less:
| | |
|---|---|
| Cash Discounts | (431,000.00) |
| Administrative Fees | (202,000.00) |
| Medicaid Rebates | (354,000.00) |
| Other Rebates | 0.00 |
| TOTAL NET SALES | 19,250,865.77 |

**CONFIDENTIAL**

DL-TX 83839

# DEY LABORATORIES
## MONTHLY NET SALES
### JANUARY, 1996

| UNITS | IMS No. | PRODUCTS | NET SALES |
|---|---|---|---|
| | | **HOME SALES:** | |
| 161,703 | 28210 | Cromolyn Sodium | 5,431,091 |
| 35,103 | 28300 | Acetylcysteine | 520,261 |
| 233,052 | 28111 | Albuterol MDI | 2,658,855 |
| 917,022 | 28112 | Albuterol | 10,236,901 |
| 2,328 | 28114 | Albuterol Syrup | 12,095 |
| 8,792 | 28112 | Isoetharine | 42,925 |
| 56,744 | 28112 | Metaproterenol | 382,794 |
| 126,285 | 10620 | Sodium Chloride | 951,059 |
| 0 | 10620 | MDD Sodium Chloride | 0 |
| 226 | 10620 | Purified Water | 1,885 |
| | N/A | Other | |
| | | **EXPORT SALES** | |
| 1,541,255 | | | 20,237,866 |
| | | Less: | |
| | | Cash Discounts | (431,000) |
| | | Administrative Fees | (202,000) |
| | | Medicaid Rebates | (354,000) |
| | | Other Rebates | 0 |
| 1,541,255 | | **TOTAL** | 19,250,866 |

CONFIDENTIAL

DL-TX 83840

Filiale :

### CHIFFRE d'AFFAIRES du MOIS de
### MONTHLY NET SALES

| C.E.E. | E.E.C. | |
|---|---|---|
| 00 Allemagne | 00 Germany | |
| 10 Danemark | 10 Denmark | |
| 20 Pays Bas | 20 Netherlands | |
| 30 Italie | 30 Italy | |
| 37 Grece | 37 Greece | |
| 40 France | 40 France | |
| 41 Belgique | 41 Belgium | |
| 42 Luxembourg | 42 Luxembourg | |
| 50 Grand Bretagne | 50 Great Britain | |
| 52 Irlande | 52 Ireland | |
| 70 Espagne | 70 Spain | |
| 90 Portugal | 90 Portugal | |
| **Total CEE** | **Total EEC** | 0 |
| EUROPE EST | EAST EUROP | |
| 23 Tchecoslovaquie | 23 Czechoslovakia | |
| 24 Pologne | 24 Poland | |
| 25 URSS | 25 USSR | |
| 31 Yougoslavie | 31 Yugoslavia | |
| 33 Albanie | 33 Albania | |
| 34 Hongrie | 34 Hungary | |
| 35 Roumanie | 35 Romania | |
| 36 Bulgarie | 36 Bulgaria | |
| **Total EUROPE EST** | **Total EAST EUROP** | 0 |
| Autre EUROPE | Other EUROP | |
| 11 Suede | 11 Sweden | |
| 12 Norvege | 12 Norway | |
| 13 Finlande | 13 Finland | |
| 21 Suisse | 21 Switzerland | |
| 22 Autriche | 22 Austria | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| | | |
| **Total Autre EUROPE** | **Total Other EUROP** | 0 |
| AMERIQUE du NORD | NORTH AMERICA | |
| 360 USA | 360 USA | 19,247,946 |
| 361 Canada | 361 Canada | 2,920   BDH |
| **Total AMERIQUE du NORD** | **Total NORTH AMERICA** | 19,250,866 |
| AMERIQUE LATINE | LATIN AMERICA | |
| 370 Mexique | 370 Mexico | |
| 371 Guatemala | 371 Guatemala | |
| 373 Salvador | 373 El Salvador | |
| 377 Cuba | 377 Cuba | |
| 378 Rep. Dominicaine | 378 Cominican Republic | |
| 470 Colombie | 470 Colombia | |
| 471 Venezuela | 471 Venezuela | |
| 472 Equateur | 472 Ecuador | |
| 473 Perou | 473 Peru | |
| 475 Chili | 475 Chile | |
| 476 Argentine | 476 Argentina | |
| 490 Bresil | 490 Brazil | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| | | |
| **Total AMERIQUE LATINE** | **Total LATIN AMERICA** | 0 |
| A REPORTER | CARRIED FORWARD TO | 19,250,866 |

CONFIDENTIAL

24 – 2

DL-TX 83841

| A REPORTER | CARRIED FORWARD TO | 19,250,866 |
|---|---|---|
| **EXTREME ORIENT**<br>119 Chine<br>120 Hong Kong/Macao<br>123 Philippines<br>124 Thailande<br>125 Indonesie<br>126 Taiwan<br>130 Japon<br>131 Coree de Sud<br>149 Malaisie<br>150 Singapour<br>　　Divers (preciser les pays)<br>　　———<br>　　———<br>　　———<br>**Total EXTREME ORIENT** | **ASIA**<br>119 China<br>120 Hong Kong/Macao<br>123 Philippines<br>124 Thailand<br>125 Indonesia<br>126 Taiwan<br>130 Japan<br>131 Republic of Korea<br>149 Malaysia<br>150 Singapore<br>　　Misc. (precise countries)<br>　　———<br>　　———<br>　　———<br>Total ASIA |  <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br>0 |
| **MOYEN ORIENT**<br>100 Turquie<br>101 Liban<br>102 Jordanie<br>103 Israel<br>105 Arabie Seoudite<br>106 Irak<br>107 Iran<br>108 Afghanistan<br>109 Syrie<br>111 Koweit<br>112 Yemem<br>115 Emirats Arabes Unis<br>152 Inde<br>154 Pakistan<br>155 Bengladesh<br>　　Divers (preciser les pays)<br>　　———<br>　　———<br>　　———<br>**Total MOYEN ORIENT** | **MIDDLE EAST**<br>100 Turkey<br>101 Lebanon<br>102 Jordan<br>103 Israel<br>105 Saudi Arabia<br>106 Iraq<br>107 Iran<br>108 Afghanistan<br>109 Syria<br>111 Koweit<br>112 Yemen<br>115 Emirates Arab United<br>152 India<br>154 Pakistan<br>155 Bangladesh<br>　　Misc. (precise countries)<br>　　———<br>　　———<br>　　———<br>Total MIDDLE EAST |  <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br> <br>0 |
| **AFRIQUE**<br>230 Ethiopie<br>240 Maroc<br>250 Egypte<br>253 Afrique Sud<br>254 Nigeria<br>　　Divers (preciser les pays)<br>　　———<br>　　———<br>　　———<br>**Total AFRIQUE** | **AFRICA**<br>230 Ethiopia<br>240 Morocco<br>250 Egypt<br>253 South Africa<br>254 Nigeria<br>　　Misc. (precise countries)<br>　　———<br>　　———<br>　　———<br>Total AFRICA |  <br> <br> <br> <br> <br> <br> <br> <br> <br>0 |
| **AUSTRALIE**<br>550 Australie<br>551 Nouvelle Zelande<br>**Total AUSTRALIE** | **AUSTRALIA**<br>550 Australia<br>551 New Zealand<br>Total AUSTRALIA |  <br> <br> <br>0 |
| **EXPORT non AFFECTE** | **EXPORTS non ALLOCATED** |  |
| **TOTAL** | **TOTAL** | 19,250,866 |

CONFIDENTIAL

**Dey Laboratories**
**Analysis for Allowance for Chargebacks**
**For the Years 1995 and 1996**

Prepared By:  T. POWERS
Filename:  1996CBTST
Last Update:  02/01/96

| | January 1996 | Adjusted December 1995 | December 1995 | November 1995 | October 1995 |
|---|---|---|---|---|---|
| **FIVE WEEK ASSUMPTION:** | | | | | |
| 1.  CB Accrual before adjustments | 3,752,713 | 2,332,282 | 2,332,282 | 2,909,988 | 2,133,937 |
| 2.  CB's Processed for Current Month's Sales | (2,027,093) | (1,541,322) | (1,541,322) | (1,340,757) | (1,528,951) |
| 3.  Cardinal Accrual for #69703 ($2,790,534-1,775,527) | 1,015,007 | N/A | N/A | N/A | N/A |
| 4.  Albuterol MDI Accrual for 1st Month's Sales of Product | 397,300 | N/A | N/A | N/A | N/A |
| 5.  Est. 5 Week Wholesaler Inventory (1.25 x #1) | 4,690,891 | 2,791,445 | 2,915,353 | 3,637,485 | 2,667,421 |
| Estimated Allowance for CB's | 7,828,818 | 3,582,405 | 3,706,313 | 5,206,716 | 3,272,407 |
| Actual Allowance for CB's @ Month-end  * | 5,638,025 | 3,584,726 | 3,584,726 | 3,444,480 | 3,139,065 |
| Allowance for CB's Excess/(Shortage) | (2,190,793) | 2,321 | (121,587) | (1,762,236) | (133,342) |
| | | | | | |
| **FOUR WEEK ASSUMPTION:** | | | | | |
| 1.  CB Accrual before adjustments | 3,752,713 | 2,332,282 | 2,332,282 | 2,909,988 | 2,133,937 |
| 2.  CB's Processed for Current Month's Sales | (2,027,093) | (1,541,322) | (1,541,322) | (1,340,757) | (1,528,951) |
| 3.  Cardinal Accrual for #69703 ($2,790,534-1,775,527) | 1,015,007 | N/A | N/A | N/A | N/A |
| 4.  Albuterol MDI Accrual for 1st Month's Sales of Product | 397,300 | N/A | N/A | N/A | N/A |
| 5.  Est. 5 Week Wholesaler Inventory (1.00 x #1) | 3,752,713 | 2,233,156 | 2,332,282 | 2,909,988 | 2,133,937 |
| Estimated Allowance for CB's | 6,890,640 | 3,024,116 | 3,123,242 | 4,479,219 | 2,738,923 |
| Actual Allowance for CB's @ Month-end  * | 5,638,025 | 3,584,726 | 3,584,726 | 3,444,480 | 3,139,065 |
| **Allowance for CB's Excess/(Shortage)** | (1,252,615) | 560,610 | 461,484 | (1,034,739) | 400,142 |

| | January 1996 |
|---|---|
| **LESS THAN FOUR WEEK ASSUMPTION:** | |
| 1.  CB Accrual before adjustments | 3,752,713 |
| 2.  CB's Processed for Current Month's Sales | (2,027,093) |
| 3.  Cardinal Accrual for #69703 ($2,790,534-1,775,527) | 1,015,007 |
| 4.  Albuterol MDI Accrual for 1st Month's Sales of Product | 397,300 |
| 5.  Est. < 4 Week Wholesaler Inventory (0.60 x #1) | 2,251,628 |
| Estimated Allowance for CB's | 5,389,555 |
| Actual Allowance for CB's @ Month-end  * | 5,638,025 |
| **Allowance for CB's Excess/(Shortage)** | 248,470 |

*  Reconciliation of Allowance for CB's:

| | | | | | |
|---|---|---|---|---|---|
| Beg. Balance | 3,584,726 | 3,444,480 | 3,444,480 | 3,139,065 | 3,694,361 |
| Current Month Accrual | 4,150,013 | 2,332,282 | 2,332,282 | 2,909,988 | 2,133,937 |
| Cardinal Accrual      (A) | 1,015,007 | | | | |
| Additional Accrual | 293,335 | 623,985 | 623,985 | | |
| CB's Processed in Current Month | (3,405,056) | (2,816,021) | (2,816,021) | (2,604,573) | (2,689,233) |
| End. Balance | 5,638,025 | 3,584,726 | 3,584,726 | 3,444,480 | 3,139,065 |

**CONFIDENTIAL**

DL-TX 83843

**Dey Laboratories**
**Chargeback Analysis**
**1/96 Estimated Accrual**

**Scenario I:**
Assumption:  January chargebacks paid were against previous month's sales to wholesalers.

| | | | |
|---|---|---|---|
| 1/96 Wholesaler Sales | $  5,308,647 | 100% | 5,308,647 |
| Adjustment for timing of Ordernet: | | | |
| 12/95 McKesson Sales (1) | | | 343,850 |
| 12/95 Wholesaler Sales (excl. McKesson) (2) | | | 1,003,743 |
| 1/96 Estimated Accrual | | | 6,656,240 |
| | | | |
| 1/96 G/L Balance - Acct. 100.1152 | | | 5,637,226 |
| | | | |
| Over/(under) Accrual | | | $   (1,019,014) |

**Scenario II:**
Assumption:  January chargebacks paid include chargebacks on 25% of January sales to wholesalers.

| | | | |
|---|---|---|---|
| 1/96 Wholesaler Sales | $  5,308,647 | 75% | 3,981,485 |
| Adjustment for timing of Ordernet: | | | |
| 12/95 McKesson Sales (1) | | | 343,850 |
| 12/95 Wholesaler Sales (excl. McKesson) (2) | | | 1,003,743 |
| 1/96 Estimated Accrual | | | 5,329,078 |
| | | | |
| 1/96 G/L Balance - Acct. 100.1152 | | | 5,637,226 |
| | | | |
| Over/(under) Accrual | | | $   308,148 |

**Scenario III:**
Assumption:  January chargebacks paid include chargebacks on 33% of January sales to wholesalers.

| | | | |
|---|---|---|---|
| 1/96 Wholesaler Sales | $  5,308,647 | 67% | 3,556,794 |
| Adjustment for timing of Ordernet: | | | |
| 12/95 McKesson Sales (1) | | | 343,850 |
| 12/95 Wholesaler Sales (excl. McKesson) (2) | | | 1,003,743 |
| 1/96 Estimated Accrual | | | 4,904,386 |
| | | | |
| 1/96 G/L Balance - Acct. 100.1152 | | | 5,637,226 |
| | | | |
| Over/(under) Accrual | | | $   732,840 |

Notes:
(1) Additional accrual is added for previous month's sales to McKesson due to the fact that they submit chargebacks once a month, at the beginning of the month, one month in arrears.
(2) Additional accrual is added for 50% of previous month's sales for all other wholesalers (excluding McKesson) to account for wholesalers who submit chargebacks twice a month in arrears.

# CONFIDENTIAL

Prepared by:  T. Powers
Filename:  96CBDATA.xls
Date:  2/8/96

DL-TX 83844

**Dey Laboratories**
**Chargeback Analysis**

**1/96 Wholesaler Sales in S/C's X Adjusted 1/96 CB per S/C Rate**

| Product # | 1/96 Whlslr Sls S/C's | 1/96 CB S/C Rate | Factor | Adjusted CB S/C Rate | CB Acc'l Amount |
|---|---|---|---|---|---|
| 03003 | 410 | 3.35 | 1.03 | 3.451 | 1,414.71 |
| 03005 | (3) | 2.01 | 1.03 | 2.070 | (6.21) |
| 03010 | (1) | 4.18 | 1.03 | 4.305 | (4.31) |
| 18104 | 8,787 | 12.79 | 1.03 | 13.174 | 115,757.30 |
| 18110 | 4,415 | 5.25 | 1.03 | 5.408 | 23,874.11 |
| 18130 | 1,526 | 19.84 | 1.03 | 20.435 | 31,184.12 |
| 18200 | 780 | 46.84 | 1.03 | 48.245 | 37,631.26 |
| 18204 | 4,465 | 17.79 | 1.03 | 18.324 | 81,815.32 |
| 18210 | 3,796 | 8.09 | 1.03 | 8.333 | 31,630.93 |
| 18230 | 6,172 | 27.65 | 1.03 | 28.480 | 175,775.47 |
| 30317 | 131,040 | 3.65 | 1.03 | 3.760 | 492,644.88 |
| 50120 | 0 | 0.00 | 1.03 | 0.000 | 0.00 |
| 50300 | 0 | 0.00 | 1.03 | 0.000 | 0.00 |
| 63003 | (15) | 0.00 | 1.03 | 0.000 | 0.00 |
| 63005 | (9) | 0.00 | 1.03 | 0.000 | 0.00 |
| 64015 | 387 | 2.62 | 1.03 | 2.699 | 1,044.36 |
| 64115 | 191 | 2.88 | 1.03 | 2.966 | 566.58 |
| 65902 | (155) | 3.05 | 1.03 | 3.142 | (486.93) |
| 66003 | 1,792 | 2.83 | 1.03 | 2.915 | 5,223.50 |
| 66103 | 673 | 2.47 | 1.03 | 2.544 | 1,712.18 |
| 66405 | 208 | 2.49 | 1.03 | 2.565 | 533.46 |
| 67603 | 18,666 | 3.78 | 1.03 | 3.893 | 72,674.20 |
| 67803 | 3,478 | 3.67 | 1.03 | 3.780 | 13,147.19 |
| 68902 | 40,180 | 5.81 | 1.03 | 5.984 | 240,449.17 |
| 68912 | 15,838 | 9.74 | 1.03 | 10.032 | 158,889.98 |
| 69703 | 499,997 | 5.51 | 1.03 | 5.675 | 2,837,632.97 |
| 69733 | 3,680 | 5.86 | 1.03 | 6.036 | 22,211.74 |
| 69760 | 42,805 | 11.67 | 1.03 | 12.020 | 514,520.38 |
| 79516 | 1,020 | 1.41 | 1.03 | 1.452 | 1,481.35 |
| 81003 | 63 | 4.11 | 1.03 | 4.233 | 266.70 |
| 81005 | 143 | 6.57 | 1.03 | 6.767 | 967.70 |
| 82003 | 473 | 6.35 | 1.03 | 6.541 | 3,093.66 |
| 82005 | 127 | 6.60 | 1.03 | 6.798 | 863.35 |
| 83003 | 54,889 | 5.03 | 1.03 | 5.181 | 284,374.42 |
| 83005 | 25,777 | 5.46 | 1.03 | 5.624 | 144,964.69 |
| 83015 | 6,942 | 1.79 | 1.03 | 1.844 | 12,798.97 |
| **CONFIDENTIAL** | **878,537** | | | | **5,308,647.19** |

Prepared by: T. Powers
Filename: 95CBDATA.xls
Date: 1/31/96

**DL-TX 83845**

**Dey Laboratories**

**Chargeback Analysis**

**12/95 McKesson Sales in S/C's X 1/96 CB per S/C Rate**

| Product # | 12/95 Whlslr Sls S/C's | 1/96 CB S/C Rate | Factor | Adjusted CB S/C Rate | CB Acc'l Amount |
|-----------|------------------------|------------------|--------|----------------------|-----------------|
| 03003 | (2) | 3.35 | 1.00 | 3.350 | (6.70) |
| 03005 | (17) | 2.01 | 1.00 | 2.010 | (34.17) |
| 03010 | 0 | 4.18 | 1.00 | 4.180 | 0.00 |
| 18104 | 705 | 12.79 | 1.00 | 12.790 | 9,016.95 |
| 18110 | 690 | 5.25 | 1.00 | 5.250 | 3,622.50 |
| 18130 | 238 | 19.84 | 1.00 | 19.840 | 4,721.92 |
| 18200 | 68 | 46.84 | 1.00 | 46.840 | 3,185.12 |
| 18204 | 638 | 17.79 | 1.00 | 17.790 | 11,350.02 |
| 18210 | 711 | 8.09 | 1.00 | 8.090 | 5,751.99 |
| 18230 | 440 | 27.65 | 1.00 | 27.650 | 12,166.00 |
| 30317 | 0 | 3.65 | 1.00 | 3.650 | 0.00 |
| 50210 | 0 | 0.00 | 1.00 | 0.000 | 0.00 |
| 50300 | 0 | 0.00 | 1.00 | 0.000 | 0.00 |
| 63003 | 0 | 0.00 | 1.00 | 0.000 | 0.00 |
| 63005 | 0 | 0.00 | 1.00 | 0.000 | 0.00 |
| 64015 | 24 | 2.62 | 1.00 | 2.620 | 62.88 |
| 64115 | 8 | 2.88 | 1.00 | 2.880 | 23.04 |
| 65902 | 132 | 3.05 | 1.00 | 3.050 | 402.60 |
| 66003 | 196 | 2.83 | 1.00 | 2.830 | 554.68 |
| 66103 | 24 | 2.47 | 1.00 | 2.470 | 59.28 |
| 66405 | 8 | 2.49 | 1.00 | 2.490 | 19.92 |
| 67603 | 1,178 | 3.78 | 1.00 | 3.780 | 4,452.84 |
| 67803 | 236 | 3.67 | 1.00 | 3.670 | 866.12 |
| 68902 | 3,156 | 5.81 | 1.00 | 5.810 | 18,336.36 |
| 68912 | 2,522 | 9.74 | 1.00 | 9.740 | 24,564.28 |
| 69703 | 26,237 | 5.51 | 1.00 | 5.510 | 144,565.87 |
| 69733 | 516 | 5.86 | 1.00 | 5.860 | 3,023.76 |
| 69760 | 5,531 | 11.67 | 1.00 | 11.670 | 64,546.77 |
| 79516 | 216 | 1.41 | 1.00 | 1.410 | 304.56 |
| 81003 | 0 | 4.11 | 1.00 | 4.110 | 0.00 |
| 81005 | 70 | 6.57 | 1.00 | 6.570 | 459.90 |
| 82003 | (10) | 6.35 | 1.00 | 6.350 | (63.50) |
| 82005 | 13 | 6.60 | 1.00 | 6.600 | 85.80 |
| 83003 | 4,976 | 5.03 | 1.00 | 5.030 | 25,029.28 |
| 83005 | 1,127 | 5.46 | 1.00 | 5.460 | 6,153.42 |
| 83015 | 351 | 1.79 | 1.00 | 1.790 | 628.29 |
| | 49,982 | | | | 343,849.78 |

**CONFIDENTIAL**

Prepared by: T. Powers

Filename: 95CBDATA.xls

Date: 1/30/96

DL-TX 83846

**Dey Laboratories**
**Chargeback Analysis**

**12/95 Wholesaler Sales (excl. McKesson) in S/C's X 1/96 CB per S/C Rate X 50%**

| Product # | 12/95 Whlslr Sls S/C's | 1/96 CB S/C Rate | Factor | CB Acc'l Amount |
|---|---|---|---|---|
| 03003 | (6) | 3.35 | 0.50 | (10.05) |
| 03005 | (1) | 2.01 | 0.50 | (1.01) |
| 03010 | 0 | 4.18 | 0.50 | 0.00 |
| 18104 | 5,068 | 12.79 | 0.50 | 32,409.86 |
| 18110 | 2,557 | 5.25 | 0.50 | 6,712.13 |
| 18130 | 579 | 19.84 | 0.50 | 5,743.68 |
| 18200 | 344 | 46.84 | 0.50 | 8,056.48 |
| 18204 | 2,578 | 17.79 | 0.50 | 22,931.31 |
| 18210 | 2,440 | 8.09 | 0.50 | 9,869.80 |
| 18230 | 3,660 | 27.65 | 0.50 | 50,599.50 |
| 30317 | 0 | 3.65 | 0.50 | 0.00 |
| 50120 | 0 | 0.00 | 0.50 | 0.00 |
| 50300 | (1) | 0.00 | 0.50 | 0.00 |
| 63003 | (2) | 0.00 | 0.50 | 0.00 |
| 63005 | 0 | 0.00 | 0.50 | 0.00 |
| 64015 | 238 | 2.62 | 0.50 | 311.78 |
| 64115 | 107 | 2.88 | 0.50 | 154.08 |
| 65902 | 335 | 3.05 | 0.50 | 510.88 |
| 66003 | 994 | 2.83 | 0.50 | 1,406.51 |
| 66103 | 520 | 2.47 | 0.50 | 642.20 |
| 66405 | 199 | 2.49 | 0.50 | 247.76 |
| 67603 | 9,623 | 3.78 | 0.50 | 18,187.47 |
| 67803 | 2,763 | 3.67 | 0.50 | 5,070.11 |
| 68902 | 14,056 | 5.81 | 0.50 | 40,832.68 |
| 68912 | 6,807 | 9.74 | 0.50 | 33,150.09 |
| 69703 | 182,127 | 5.51 | 0.50 | 501,759.89 |
| 69733 | 879 | 5.86 | 0.50 | 2,575.47 |
| 69760 | 21,979 | 11.67 | 0.50 | 128,247.47 |
| 79516 | 672 | 1.41 | 0.50 | 473.76 |
| 81003 | 109 | 4.11 | 0.50 | 224.00 |
| 81005 | 105 | 6.57 | 0.50 | 344.93 |
| 82003 | 109 | 6.35 | 0.50 | 346.08 |
| 82005 | 159 | 6.60 | 0.50 | 524.70 |
| 83003 | 33,446 | 5.03 | 0.50 | 84,116.69 |
| 83005 | 16,523 | 5.46 | 0.50 | 45,107.79 |
| 83015 | 3,572 | 1.79 | 0.50 | 3,196.94 |
| | 312,538 | | | 1,003,742.94 |

**CONFIDENTIAL**

Prepared by: T. Powers
Filename: 95CBDATA.xls
Date: 1/30/96

DL-TX 83847

CONFIDENTIAL

Dey Laboratories
Chargeback Analysis
For the Year 1995

Prepared By: S. Gamo
Filename: ANLY-CARD
Last Update: 01/31/96

Queries = "CHGBCK1" & "CHGBCK2"

| | Excl. Cardinal Jan., 1996 | Incl. Cardinal Jan., 1996 | Dec., 1995 | Nov., 1995 | Oct., 1995 | Sept., 1995 | Aug., 1995 | Jul., 1995 | Excl. Card Jun., 1995 | Incl. Card Jun., 1995 | Excl. Card May, 1995 | Incl. Card May, 1995 | Apr., 1995 | Mar., 1995 | Feb., 1995 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Gross Sales: (CHGBCK1)** | | | | | | | | | | | | | | | |
| Net Gross Sales before CB's | 25,171,221 | 25,821,221 | 14,295,425 | 17,437,398 | 14,654,032 | 12,334,485 | 12,755,308 | 12,099,892 | 13,484,187 | 15,984,187 | 13,830,641 | 15,430,641 | 13,233,960 | 15,496,328 | 13,519,742 |
| Whlsr Net Gross Sales before CB's | 12,822,328 | 15,472,328 | 6,780,958 | 8,899,561 | 6,703,912 | 5,866,593 | 5,867,981 | 5,681,349 | 6,482,514 | 8,982,514 | 6,939,984 | 8,539,984 | 6,414,639 | 8,159,908 | 7,716,780 |
| Whlsr Net Gross Sales as a % of Total | 55.94% | 59.92% | 47.43% | 51.04% | 45.75% | 47.57% | 45.99% | 46.95% | 48.07% | 56.20% | 50.18% | 55.34% | 48.47% | 52.66% | 57.08% |
| | | | | | | | | | | | | | | | |
| **Albuterol Net Gross Sales: (CHGBCK2)** | | | | | | | | | | | | | | | |
| Product #89703 - | | | | | | | | | | | | | | | |
| Total Net Gross Sales | 6,122,505 | 8,772,505 | 4,104,087 | 5,120,843 | 3,932,194 | 3,910,599 | 4,248,038 | 3,882,909 | 4,334,622 | 6,834,622 | 4,092,137 | 5,692,137 | 3,817,178 | 5,626,094 | 4,742,251 |
| Wholesaler Net Gross Sales | 4,490,654 | 7,140,654 | 3,021,278 | 4,003,385 | 2,747,787 | 2,398,108 | 2,747,022 | 2,564,295 | 2,863,485 | 5,363,485 | 2,925,888 | 4,525,888 | 2,689,128 | 3,944,969 | 3,530,151 |
| Wholesaler Net Sales as a % of Total | 73.35% | 81.40% | 73.62% | 78.18% | 69.88% | 61.32% | 64.67% | 66.04% | 66.06% | 78.48% | 71.50% | 79.51% | 70.45% | 70.12% | 74.44% |
| | | | | | | | | | | | | | | | |
| Product #89760 - | | | | | | | | | | | | | | | |
| Total Net Gross Sales | 4,623,690 | 4,623,690 | 3,667,869 | 4,194,231 | 3,897,576 | 3,303,505 | 3,750,355 | 3,452,850 | 3,973,214 | 3,973,214 | 3,624,260 | 3,624,260 | 3,763,097 | 3,829,574 | 3,029,020 |
| Wholesaler Net Gross Sales | 1,476,773 | 1,476,773 | 949,095 | 1,129,195 | 851,406 | 858,696 | 757,225 | 885,998 | 808,239 | 808,239 | 694,416 | 694,416 | 695,597 | 998,553 | 631,032 |
| Wholesaler Net Sales as a % of Total | 31.94% | 31.94% | 24.41% | 26.92% | 21.84% | 25.99% | 20.19% | 25.66% | 20.34% | 20.34% | 19.16% | 19.16% | 18.48% | 26.07% | 20.83% |
| | | | | | | | | | | | | | | | |
| **Cromolyn Net Gross Sales:** | | | | | | | | | | | | | | | |
| Product #88902 - | | | | | | | | | | | | | | | |
| Total Net Gross Sales | 3,386,215 | 3,386,215 | 2,335,316 | 2,972,088 | 2,503,249 | 1,416,984 | 1,287,624 | 1,372,806 | 1,403,035 | 1,403,035 | 1,818,573 | 1,818,573 | 2,080,171 | 1,532,741 | 1,695,011 |
| Wholesaler Net Gross Sales | 1,374,156 | 1,374,156 | 588,650 | 839,558 | 750,151 | 418,950 | 345,486 | 396,583 | 465,120 | 465,120 | 669,123 | 669,123 | 681,367 | 417,890 | 891,574 |
| Wholesaler Net Sales as a % of Total | 40.58% | 40.58% | 25.21% | 28.25% | 29.97% | 29.58% | 26.83% | 28.89% | 33.15% | 33.15% | 36.79% | 36.79% | 32.76% | 27.26% | 52.60% |
| | | | | | | | | | | | | | | | |
| Product #88912 - | | | | | | | | | | | | | | | |
| Total Net Gross Sales | 2,490,078 | 2,490,078 | 1,747,300 | 1,967,007 | 1,775,629 | 1,312,282 | 1,182,845 | 1,255,051 | 1,445,577 | 1,445,577 | 1,615,666 | 1,615,666 | 1,188,874 | 1,803,852 | 1,316,711 |
| Wholesaler Net Gross Sales | 1,045,308 | 1,045,308 | 615,714 | 826,128 | 667,608 | 508,464 | 465,696 | 408,804 | 566,808 | 566,808 | 707,366 | 707,366 | 526,426 | 785,862 | 605,484 |
| Wholesaler Net Sales as a % of Total | 41.98% | 41.98% | 35.24% | 42.00% | 37.60% | 38.75% | 39.37% | 32.57% | 39.21% | 39.21% | 43.78% | 43.78% | 44.95% | 43.57% | 45.98% |
| | | | | | | | | | | | | | | | |
| **Total Excluding Albuterol & Cromolyn:** | | | | | | | | | | | | | | | |
| Total Gross Sales before Chgbks | 6,548,733 | 6,548,733 | 2,220,863 | 3,183,228 | 2,545,385 | 2,391,735 | 2,290,448 | 2,196,290 | 2,337,738 | 2,327,738 | 2,680,005 | 2,680,005 | 2,404,640 | 2,704,267 | 2,736,749 |
| Whlsr Gross Sales before Chgbks | 4,435,437 | 4,435,437 | 1,606,220 | 2,101,308 | 1,686,661 | 1,982,924 | 1,562,549 | 1,425,669 | 1,778,862 | 1,778,862 | 1,943,169 | 1,943,169 | 1,823,122 | 2,012,634 | 2,058,539 |
| Whlsr Gross Sales as a % of Total | 67.73% | 67.73% | 72.32% | 66.01% | 66.25% | 70.36% | 67.78% | 66.74% | 76.42% | 76.42% | 72.51% | 72.51% | 75.82% | 74.42% | 75.22% |

DL-TX 83848

01/31/96  13:26:37

PAGE   1

**Dey Laboratories**
**Chargeback Accual Worksheet**
**January 1996**

| Year | Month | Product ID | Total Net Sales | Wholesaler Net Sales | C/B Units | Wholesale Cost | Chargeback Amount | Chargeback Rate | Sales as Pct Total Sls | Pct of Sales Subject to C/B | Inflation Factor | Calculated C/B Rate | Used C/B Rate | Chargeback Accrual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1 | A69760 | 97,920.00 | .00 | 0 | .00 | .00 | .0000 | .0000 | 1.0000 | .0000 | .0000 | .0000 | .00 |
| 96 | 1 | 03003 | 18,685.38 | 13,202.00 | 84 | 2,704.80 | 281.10 | .1039 | .7065 | 1.0000 | 1.0300 | .0756 | .0756 | 1,412.61 |
| 96 | 1 | 03005 | 131.90- | 96.60- | 46 | 1,481.20 | 92.50 | .0624 | .7324 | 1.0000 | 1.0300 | .0471 | .0471 | 6.21- |
| 96 | 1 | 03010 | 32.20- | 32.20- | 21 | 676.20 | 87.80 | .1298 | 1.0000 | 1.0000 | 1.0300 | .1337 | .1337 | 4.31- |
| 96 | 1 | 03020 | 36.00- | .00 | 1 | 36.00 | 1.00 | .0278 | .0000 | 1.0000 | 1.0300 | .0000 | .0000 | .00 |
| 96 | 1 | 18104 | 253,259.84 | 226,704.60 | 7,206 | 185,914.80 | 92,155.02 | .4957 | .8951 | 1.0000 | 1.0300 | .4570 | .4570 | 115,739.75 |
| 96 | 1 | 18110 | 85,259.13 | 67,417.05 | 3,837 | 58,590.99 | 20,145.82 | .3438 | .7907 | 1.0000 | 1.0300 | .2800 | .2800 | 23,872.56 |
| 96 | 1 | 18130 | 71,004.95 | 64,046.22 | 1,071 | 44,949.87 | 21,249.21 | .4727 | .9009 | 1.0000 | 1.0300 | .4387 | .4387 | 31,189.35 |
| 96 | 1 | 18200 | 60,402.00 | 59,202.00 | 665 | 50,473.50 | 31,149.44 | .6171 | .9801 | 1.0000 | 1.0300 | .6229 | .6229 | 37,624.41 |
| 96 | 1 | 18204 | 148,886.84 | 138,212.76 | 4,039 | 125,532.12 | 71,845.52 | .5723 | .9283 | 1.0000 | 1.0300 | .5472 | .5472 | 81,470.88 |
| 96 | 1 | 18210 | 77,152.65 | 70,491.72 | 3,473 | 64,493.61 | 28,083.73 | .4354 | .9137 | 1.0000 | 1.0300 | .4097 | .4097 | 31,609.44 |
| 96 | 1 | 18230 | 321,518.88 | 312,550.08 | 5,898 | 298,674.72 | 163,093.90 | .5461 | .9721 | 1.0000 | 1.0300 | .5468 | .5468 | 175,806.52 |
| 96 | 1 | 30317 | 3,056,155.48 | 2,022,907.68 | 3,665 | 59,556.25 | 13,381.85 | .2247 | .6619 | 1.0000 | 1.0300 | .1532 | .1532 | 468,203.02 |
| 96 | 1 | 63003 | 251.00- | 195.00- | 0 | .00 | .00 | .0000 | .7769 | 1.0000 | 1.0300 | .0000 | .0000 | .00 |
| 96 | 1 | 63005 | 159.00- | 117.00- | 0 | .00 | .00 | .0000 | .7358 | 1.0000 | 1.0300 | .0000 | .0000 | .00 |
| 96 | 1 | 64015 | 12,179.60 | 11,416.50 | 308 | 9,086.00 | 807.00 | .0888 | .9373 | 1.0000 | 1.0300 | .0857 | .0857 | 1,043.79 |
| 96 | 1 | 64115 | 7,006.70 | 5,634.50 | 182 | 5,369.00 | 523.50 | .0975 | .8042 | 1.0000 | 1.0300 | .0808 | .0808 | 566.14 |
| 96 | 1 | 65902 | 1,557.95- | 1,201.25- | 520 | 4,030.00 | 1,585.17 | .3933 | .7710 | 1.0000 | 1.0300 | .3123 | .3123 | 486.55- |
| 96 | 1 | 66003 | 23,190.52 | 13,888.00 | 1,183 | 9,168.25 | 3,353.78 | .3658 | .5989 | 1.0000 | 1.0300 | .2257 | .2257 | 5,234.10 |
| 96 | 1 | 66103 | 20,311.31 | 5,215.75 | 661 | 5,122.75 | 1,630.84 | .3184 | .2568 | 1.0000 | 1.0300 | .0843 | .0843 | 1,712.24 |
| 96 | 1 | 66405 | 8,459.28 | 1,612.00 | 175 | 1,356.25 | 434.95 | .3207 | .1906 | 1.0000 | 1.0300 | .0629 | .0629 | 532.09 |
| 96 | 1 | 67603 | 338,262.64 | 205,326.00 | 16,966 | 187,098.42 | 64,064.20 | .3424 | .6070 | 1.0000 | 1.0300 | .2140 | .2140 | 72,388.20 |
| 96 | 1 | 67803 | 130,054.80 | 38,258.00 | 3,983 | 43,863.83 | 14,621.43 | .3333 | .2942 | 1.0000 | 1.0300 | .1010 | .1010 | 13,135.53 |
| 96 | 1 | 68900 | .00 | .00 | 0 | .00 | .00 | .0000 | .0000 | 1.0000 | 1.0300 | .0000 | .0000 | .00 |
| 96 | 1 | 68902 | 3,386,215.34 | 1,374,156.00 | 21,143 | 723,090.60 | 122,790.47 | .1698 | .4058 | 1.0000 | 1.0300 | .0710 | .0710 | 240,421.29 |
| 96 | 1 | 68912 | 2,490,077.88 | 1,045,308.00 | 10,684 | 705,144.00 | 104,088.28 | .1476 | .4198 | 1.0000 | 1.0300 | .0639 | .0639 | 159,115.98 |
| 96 | 1 | 69703 | 8,772,505.48 | 7,140,654.02 | 337,833 | 4,907,144.75 | 1,861,900.05 | .3794 | .8140 .7335 | 1.0000 | 1.0300 | .3181 | .3181 .2866 | 2,790,533.99 |
| 96 | 1 | 69703S | .00 | .00 | 0 | .00 | .00 | .0000 | .0000 | 1.0000 | 1.0300 | .0000 | .0000 | .00 |
| 96 | 1 | 69733 | 427,465.80 | 64,032.00 | 1,659 | 28,866.60 | 9,720.39 | .3367 | .1498 | 1.0000 | 1.0300 | .0519 | .0519 | 22,185.48 |
| 96 | 1 | 69760 | 4,623,689.74 | 1,476,772.50 | 32,935 | 1,136,475.30 | 384,384.21 | .3382 | .3194 | 1.0000 | 1.0300 | .1112 | .1112 | 514,154.30 |
| 96 | 1 | 79516 | 13,578.00 | 7,038.00 | 442 | 3,187.80 | 651.85 | .2045 | .5183 | 1.0000 | 1.0300 | .1092 | .1092 | 1,482.72 |
| 96 | 1 | 81003 | 882.00 | 882.00 | 11 | 154.00 | 45.16 | .2932 | 1.0000 | 1.0000 | 1.0300 | .3020 | .3020 | 266.36 |
| 96 | 1 | 81005 | 2,236.00 | 2,002.00 | 153 | 2,142.00 | 1,004.60 | .4690 | .8953 | 1.0000 | 1.0300 | .4325 | .4325 | 967.07 |
| 96 | 1 | 82003 | 7,931.00 | 6,622.00 | 353 | 4,942.00 | 2,242.25 | .4537 | .8350 | 1.0000 | 1.0300 | .3902 | .3902 | 3,094.68 |
| 96 | 1 | 82005 | 1,769.50 | 1,778.00 | 137 | 1,918.00 | 904.34 | .4715 | 1.0048 | 1.0000 | 1.0300 | .4880 | .4880 | 863.52 |
| 96 | 1 | 83003 | 888,939.90 | 713,557.00 | 49,126 | 638,638.00 | 246,865.47 | .3865 | .8027 | 1.0000 | 1.0300 | .3195 | .3195 | 284,016.30 |
| 96 | 1 | 83005 | 416,768.50 | 335,101.00 | 24,120 | 313,560.00 | 131,751.62 | .4202 | .8040 | 1.0000 | 1.0300 | .3479 | .3479 | 144,993.76 |
| 96 | 1 | 83305 | 61,530.12 | 49,982.40 | 5,663 | 40,773.60 | 10,119.20 | .2482 | .8123 | 1.0000 | 1.0300 | .2076 | .2076 | 12,773.65 |
| | | FINAL TOTALS | | | | | | | | | | | | |
| | | TOTAL | 25,821,221.21 | 15,472,327.73 | 538,263 | 9,664,215.21 | 3,405,055.65 | | | | | | | 5,235,912.67 |

* * * E N D  O F  R E P O R T  * * *

① Adjustment of Chargeback rate for Cardinal order ($2,650,000)

**DL-TX 83849**

**CONFIDENTIAL**

**Dey Laboratories**
**Gross Chargeback Rates**
**For the Year 1995**

Prepared By: S. Gemo
Filename: 96GRSCB
Last Update: 02/02/95

DL-TX 83850

| Product # | Product Description | 01/95 | 02/95 | 03/95 | 04/95 | 05/95 | 06/95 | 07/95 | 08/95 | 09/95 | 10/95 | 11/95 | 12/95 | 1/96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 | Acetylcysteine 10% 4ml | 49.74% | 50.04% | 50.13% | 49.89% | 50.67% | 49.77% | 49.85% | 49.24% | 49.52% | 49.29% | 49.86% | 49.48% | 49.57% |
| 18110 | Acetylcysteine 10% 10ml | 33.42% | 34.09% | 34.51% | 35.31% | 34.38% | 33.05% | 33.81% | 33.66% | 33.09% | 33.69% | 34.12% | 33.40% | 34.38% |
| 18130 | Acetylcysteine 10% 30ml | 45.52% | 45.71% | 46.37% | 47.19% | 46.65% | 48.83% | 45.81% | 45.91% | 48.54% | 46.87% | 47.15% | 48.07% | 47.27% |
| 18204 | Acetylcysteine 20% 4ml | 57.13% | 57.55% | 56.94% | 57.40% | 56.97% | 57.40% | 56.96% | 57.24% | 57.66% | 57.44% | 57.29% | 57.47% | 57.23% |
| 18210 | Acetylcysteine 20% 10ml | 43.45% | 42.04% | 43.09% | 44.20% | 43.86% | 43.66% | 43.02% | 42.31% | 42.04% | 41.71% | 41.22% | 43.53% | 43.54% |
| 18220 | Acetylcysteine 20% 30ml | 52.76% | 52.93% | 53.24% | 53.03% | 54.13% | 54.36% | 54.28% | 54.53% | 54.16% | 54.54% | 54.92% | 55.34% | 54.61% |
| 18200 | Acetylcysteine 20% 100ml | 63.31% | 63.97% | 62.48% | 62.01% | 62.75% | 62.08% | 64.52% | 63.66% | 64.82% | 63.17% | 62.71% | 62.97% | 61.71% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69703 | Albuterol Sulfate .083% 3ml | 47.84% | 43.03% | 33.81% | 33.55% | 33.29% | 33.02% | 33.22% | 33.66% | 34.37% | 35.77% | 36.89% | 37.02% | 37.94% |
| 69733 | Albuterol Sulfate .083% 3ml | 38.05% | 31.62% | 22.10% | 23.90% | 22.84% | 22.45% | 24.95% | 25.13% | 26.17% | 30.43% | 30.17% | 31.67% | 33.67% |
| 69760 | Albuterol Sulfate .083% 3ml | 41.40% | 38.32% | 30.29% | 28.76% | 29.24% | 28.66% | 28.83% | 28.27% | 29.52% | 31.05% | 32.57% | 32.58% | 33.63% |
| | | | | | | | | | | | | | | 22.47% |
| 30317 | Albuterol MDI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 19620 | Albuterol Multi-Dose | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 79516 | Albuterol Syrup | N/A | N/A | N/A | N/A | N/A | N/A | 20.29% | 20.29% | 20.67% | 20.53% | 20.41% | 20.45% | |
| | Beclomethasone AQ Nasal | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **CROMOLYN SODIUM UNIT DOSE** | | | | | | | | | | | | | | |
| 66902 | Cromolyn Sodium 20mg 2ml/3ml | 13.07% | 13.84% | 13.26% | 14.77% | 15.10% | 15.56% | 15.55% | 15.65% | 16.18% | 16.62% | 16.52% | 16.74% | 16.98% |
| 66912 | Cromolyn Sodium 20mg 2ml/3ml | 12.54% | 12.52% | 12.48% | 13.23% | 13.30% | 13.93% | 14.06% | 14.46% | 14.47% | 14.51% | 14.99% | 15.34% | 14.76% |
| | Cromolyn Nasal 26 ml, singles | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **IPRATROPIUM** | | | | | | | | | | | | | | |
| | Ipratropium Unit-Dose, 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Ipratropium Unit-Dose, 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 66103 | Isoetharine S/F .08% 3ml | 34.30% | 36.63% | 36.42% | 36.29% | 36.49% | 36.65% | 35.67% | 36.16% | 33.57% | 36.45% | 36.34% | 36.22% | 31.84% |
| 66003 | Isoetharine S/F .17% 3ml | 37.08% | 38.13% | 38.63% | 37.42% | 39.42% | 36.40% | 39.23% | 35.86% | 35.19% | 37.02% | 35.00% | 34.61% | 36.56% |
| 66405 | Isoetharine S/F .1% 5ml | 41.15% | 38.47% | 36.24% | 41.37% | 34.02% | 52.91% | 43.92% | 33.54% | 36.99% | 37.86% | 41.59% | 36.23% | 32.07% |
| 65902 | Isoetharine S/F .25% 3ml | 37.12% | 36.78% | 36.35% | 40.48% | 35.30% | 33.17% | 37.34% | 33.61% | 33.71% | 37.09% | 37.21% | 39.32% | 39.33% |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67803 | Metaproterenol .4% 2.5ml | 47.17% | 42.37% | 39.04% | 35.75% | 34.53% | 34.57% | 33.86% | 34.72% | 34.00% | 33.95% | 32.94% | 32.33% | 33.33% |
| 67603 | Metaproterenol .6% 2.5ml | 47.86% | 43.11% | 38.66% | 35.69% | 34.71% | 34.23% | 33.65% | 33.53% | 33.05% | 33.68% | 33.16% | 33.22% | 34.24% |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 62003 | Sodium Chloride Solution .45% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42.95% | 44.80% | 45.83% | 45.70% | 44.35% | 45.37% |
| 62003 | Sodium Chloride Solution .45% 3ml | 44.37% | 43.17% | 45.05% | 46.45% | 46.25% | 43.63% | 45.23% | 45.57% | 29.64% | N/A | N/A | N/A | 47.15% |
| 62005 | Sodium Chloride Solution .45% 3ml | 37.08% | 46.95% | 46.27% | 45.76% | 44.38% | 47.58% | 44.41% | 45.54% | 46.89% | 47.77% | 48.04% | 47.54% | 47.15% |
| 62005 | Sodium Chloride Solution .45% 5ml | 45.82% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63003 | Sodium Chloride Solution .9% 3ml | 36.25% | N/A | 34.44% | N/A | N/A | 37.13% | 36.65% | 37.50% | 37.31% | 37.83% | 38.21% | 38.09% | 36.65% |
| 63003 | Sodium Chloride Solution .9% 3ml | 36.72% | 36.91% | 36.83% | 36.65% | 37.00% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63103 | Sodium Chloride Solution .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63003 | Sodium Chloride Solution .9% 3ml | N/A | 38.31% | N/A | N/A | N/A | N/A | 41.71% | 42.09% | 42.26% | 42.28% | 42.99% | 43.00% | 42.02% |
| 63005 | Sodium Chloride Solution .9% 5ml | 41.61% | 41.58% | 39.99% | 40.82% | 40.80% | 41.10% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63105 | Sodium Chloride Solution .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63010 | Sodium Chloride Solution .9% 10ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63010 | Sodium Chloride Solution .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63015 | Sodium Chloride Solution .9% 15ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 83015 | Sodium Chloride Solution .9% 15ml | 25.35% | 25.63% | 25.43% | 24.57% | 25.90% | 23.43% | 24.00% | 23.57% | 23.35% | 24.55% | 25.62% | 25.52% | 24.82% |
| 03003 | Sodium Chloride Solution .6% 3ml | 10.16% | 9.74% | 10.85% | 8.68% | 9.16% | 8.97% | 8.42% | 6.70% | 7.48% | 11.49% | 4.45% | 9.77% | 10.39% |

CONFIDENTIAL

Dey Laboratories
Gross Chargeback Rates
For the Year 1995

Prepared By: S. Gemo
Filename: 96GR5CB
Last Update: 02/02/96

| Product # | Product Description | 01/95 Gross CB Rate | 02/95 Gross CB Rate | 03/95 Gross CB Rate | 04/95 Gross CB Rate | 05/95 Gross CB Rate | 06/95 Gross CB Rate | 07/95 Gross CB Rate | 08/95 Gross CB Rate | 09/95 Gross CB Rate | 10/95 Gross CB Rate | 11/95 Gross CB Rate | 12/95 Gross CB Rate | 1/96 Gross CB Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03005 | Sodium Chloride Solution .9% 5ml | 9.20% | 9.26% | 9.69% | 8.63% | 9.22% | 6.64% | 6.58% | 6.98% | 7.14% | 9.82% | 8.82% | 7.94% | 6.24% |
| 03010 | Sodium Chloride Solution .9% 10ml | 10.05% | 8.61% | 8.85% | 9.61% | 11.13% | 9.92% | 7.84% | 8.56% | 9.91% | 7.92% | N/A | 7.35% | 12.96% |
| 03020 | Sodium Chloride Solution .9% 10ml | 5.02% | 4.76% | 6.05% | 0.61% | 5.40% | 4.16% | 4.31% | 5.36% | 5.56% | 5.56% | 9.76% | 10.11% | 2.78% |
| 64015 | Sodium Chloride Solution 3% 15ml | 13.13% | 11.26% | 11.26% | 9.95% | 11.72% | 10.75% | 9.53% | 11.50% | 8.74% | 9.61% | 9.76% | 10.24% | 6.86% |
| 64115 | Sodium Chloride Solution 10% 15ml | 11.17% | 14.23% | 12.27% | 13.15% | 11.60% | 12.20% | 10.64% | 11.02% | 9.44% | 11.90% | 10.58% | 10.24% | 9.75% |
| **MOD SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 50120 | Sodium Chloride(Nebusol) .9% 100m | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 50300 | Sodium Chloride(Nebusol) .9% 300m | N/A | 1.75% | N/A | N/A | N/A | N/A | N/A | 1.75% | N/A | N/A | N/A | N/A | N/A |
| **PURIFIED WATER** | | | | | | | | | | | | | | |
| 81003 | Purified Water, USP 3ml | 44.74% | 44.00% | 40.51% | 45.37% | 41.28% | 38.47% | 42.51% | 42.94% | 70.27% | 41.56% | 41.11% | 39.86% | 29.32% |
| 81005 | Purified Water, USP 5ml | 44.15% | 43.21% | 43.83% | 44.54% | 46.41% | 43.02% | 45.59% | 45.85% | 44.52% | 45.50% | 42.41% | 45.72% | 46.90% |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | | | |
| **ALPRAZOLAM** | | | | | | | | | | | | | | |
| 40501 | Alprazolam, 25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40505 | Alprazolam, 25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40601 | Alprazolam, 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40605 | Alprazolam, 5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40701 | Alprazolam, 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40705 | Alprazolam, 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **ATENOLOL** | | | | | | | | | | | | | | |
| 40001 | Atenolol, 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40101 | Atenolol, 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **HYDROCODONE** | | | | | | | | | | | | | | |
| 41501 | Hydrocodone, 5mg/500mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41505 | Hydrocodone, 5mg/500mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41601 | Hydrocodone, 7.5mg/750mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41605 | Hydrocodone, 7.5mg/750mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **PINDOLOL** | | | | | | | | | | | | | | |
| 40901 | Pindolol, 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41001 | Pindolol, 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **PRIOXICAM** | | | | | | | | | | | | | | |
| 40301 | Prioxicam, 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40305 | Prioxicam, 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **TRIAZOLAM** | | | | | | | | | | | | | | |
| 41201 | Triazolam, .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41301 | Triazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

DL-TX 83851

CONFIDENTIAL

Prepared By:    S. Gemo
Filename:    96ACTCB
Last Update:    02/02/96

Dey Laboratories
Chargeback Rate Comparison
December 1995 & 1996

DL-TX 83852

| Product | Description | Jan 1995 | Feb 1995 | Mar 1995 | Apr 1995 | May 1995 | Jun 1995 | Jul 1995 | Aug 1995 | Sept 1995 | Oct 1995 | Nov 1995 | Dec 1995 | Jan (1) 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| Mucolytics: | | | | | | | | | | | | | | |
| 08104/18104 | 10%, 4ml | 34% | 38% | 37% | 38% | 37% | 38% | 33% | 33% | 35% | 33% | 33% | 39% | 46% |
| 08110/18110 | 10%, 10ml | 23% | 26% | 26% | 27% | 25% | 25% | 23% | 23% | 23% | 22% | 23% | 27% | 28% |
| 08130/18130 | 10%, 30ml | 32% | 35% | 36% | 36% | 34% | 37% | 31% | 31% | 34% | 31% | 31% | 38% | 44% |
| 08204/18204 | 20%, 4ml | 39% | 43% | 42% | 44% | 41% | 44% | 38% | 39% | 41% | 38% | 38% | 45% | 55% |
| 08210/18210 | 20%, 10ml | 30% | 32% | 32% | 34% | 31% | 33% | 29% | 29% | 29% | 28% | 27% | 34% | 41% |
| 08230/18230 | 20%, 30ml | 36% | 40% | 39% | 40% | 39% | 42% | 38% | 37% | 38% | 36% | 36% | 43% | 55% |
| 08200/18200 | 20%, 100ml | 44% | 48% | 46% | 47% | 46% | 47% | 43% | 43% | 45% | 42% | 41% | 49% | 62% |
| Albuterol: | | | | | | | | | | | | | | |
| 69703 | .083%, 3ml | 45% | 32% | 29% | 28% | 28% | 26% | 22% | 22% | 21% | 25% | 29% | 35% | 34% |
| 69733 | .083%, 3ml | 26% | 24% | 16% | 18% | 17% | 17% | 17% | 6% | 6% | 8% | 7% | 9% | 5% |
| 69760 | .083%, 3ml | 12% | 8% | 8% | 5% | 6% | 6% | 6% | 7% | 6% | 8% | 7% | 9% | 12% |
| 30317 | Albuterol MDI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13% |
| 19620 | Albuterol Multi-Dose | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14% | 14% | 14% | 14% | 15% | 11% |
| 79516 | Albuterol Syrup | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Beclomethasone AQ Nasal | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Cromolyn Sodium: | | | | | | | | | | | | | | |
| 68912 | 20mg 2ml/3ml | 6% | 6% | 5% | 6% | 6% | 5% | 5% | 6% | 5% | 6% | 6% | 8% | 8% |
| 68902 | 20mg 2ml/3ml | 4% | 7% | 4% | 5% | 6% | 5% | 5% | 4% | 6% | 5% | 5% | N/A | 7% |
| | Cromolyn Nasal 26 ml, singles | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Ipratropium | | | | | | | | | | | | | | |
| | Ipratropium Unit-Dose, 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Ipratropium Unit-Dose, 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Isoetharine: | | | | | | | | | | | | | | |
| 66103 | S/F .08% 3ml | 24% | 28% | 28% | 28% | 28% | 30% | 24% | 25% | 24% | 24% | 24% | 28% | 8% |
| 66405 | S/F .1% 5ml | 28% | 29% | 27% | 25% | 25% | 40% | 29% | 24% | 26% | 25% | 24% | 26% | 6% |
| 66003 | S/F .17% 3ml | 26% | 29% | 29% | 28% | 29% | 28% | 28% | 25% | 25% | 24% | 24% | 25% | 23% |
| 65902 | S/F .25% 2ml | 26% | 28% | 27% | 31% | 26% | 25% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Metaproterenol: | | | | | | | | | | | | | | |
| 67803 | .4% 2.5ml | 33% | 32% | 29% | 27% | 25% | 26% | 23% | 24% | 24% | 22% | 22% | 24% | 10% |
| 67503 | .6% 2.5ml | 33% | 32% | 29% | 27% | 25% | 26% | 23% | 23% | 23% | 22% | 22% | 25% | 21% |
| Sodium Chloride: | | | | | | | | | | | | | | |
| 62003 | .45% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29% | 31% | 31% | N/A | N/A | N/A |
| 82003 | .45% 3ml | 31% | 32% | 33% | 35% | 34% | 33% | 30% | 31% | 31% | 31% | 30% | 33% | 39% |
| 82003 | .45% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | 20% | 20% | 33% | 32% | 32% | 35% | 49% |
| 62005 | .45% 5ml | 32% | 35% | 34% | 35% | 32% | 36% | 30% | N/A | N/A | N/A | N/A | N/A | N/A |
| 82005 | .45% 5ml | 25% | 25% | 25% | N/A | 28% | 27% | 28% | 26% | 26% | 25% | 25% | 34% | 33% |
| 63003 | .9% 3ml | 25% | 28% | N/A | N/A | 28% | N/A | 28% | N/A | N/A | N/A | N/A | N/A | N/A |
| 83003 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34% | 36% |
| 63103 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | 31% | 28% | 29% | 30% | 28% | 28% | 34% | 36% |
| 83103 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63005 | .9% 5ml | 29% | 31% | 30% | 31% | 30% | 31% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 83005 | .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 83105 | .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 62010 | .9% 10ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Dey Laboratories
Chargeback Rate Comparison
December 1995 & 1996

Prepared By:   S. Gemo
Filename:   96ACTCB
Last Update:   02/02/96

| Product | Description | Jan 1995 | Feb 1995 | Mar 1995 | Apr 1995 | May 1995 | Jun 1995 | Jul 1995 | Aug 1995 | Sept 1995 | Oct 1995 | Nov 1995 | Dec 1995 | Jan (1) 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83015 | .9% 15ml | 17% | 19% | 19% | 19% | 19% | 18% | 16% | 16% | 16% | 16% | 17% | 19% | 21% |
| 03003 | .9% 3ml | 7% | 7% | 8% | 7% | 7% | 7% | 6% | 6% | 5% | 8% | 3% | 7% | 8% |
| 03005 | .9% 5ml | 6% | 7% | 7% | 7% | 6% | 7% | 4% | 5% | 5% | 6% | 6% | 6% | N/A |
| 03010 | .9% 10ml | 7% | 6% | 7% | 7% | 8% | 8% | 6% | 7% | 5% | 5% | 5% | 5% | N/A |
| 03020 | .9% 10ml | 3% | 4% | 4% | N/A | 4% | 3% | 3% | 4% | 4% | 4% | 4% | N/A | N/A |
| 64015 | 3% 15ml | 9% | 8% | 8% | 10% | 8% | 8% | 8% | 6% | 6% | 6% | 6% | 8% | 9% |
| 64115 | 10% 15ml | 8% | 11% | 9% | 10% | 9% | 9% | 7% | 7% | 7% | 8% | 7% | 8% | 8% |
| **MDD Sod. Chloride:** | | | | | | | | | | | | | | |
| 50120 | .9% 120ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 50300 | .9% 300ml | N/A | 1% | N/A | N/A | N/A | N/A | N/A | 1% | N/A | N/A | N/A | N/A | N/A |
| **Purified Water:** | | | | | | | | | | | | | | |
| 81003 | USP 3ml | 31% | 33% | 30% | 34% | 30% | 29% | 28% | 21% | 49% | 27% | 27% | 30% | 30% |
| 81005 | USP 5ml | 30% | 32% | 32% | 34% | 34% | 33% | 31% | 29% | 31% | 30% | 28% | 34% | 43% |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | | | |
| **Alprazolam** | | | | | | | | | | | | | | |
| 40501 | Alprazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40505 | Alprazolam, .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40601 | Alprazolam, .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40605 | Alprazolam, .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40701 | Alprazolam, 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40705 | Alprazolam, 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Atenolol** | | | | | | | | | | | | | | |
| 40001 | Atenolol, 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40101 | Atenolol, 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Hydrocodone** | | | | | | | | | | | | | | |
| 41501 | Hydrocodone, 5mg/500mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41505 | Hydrocodone, 5mg/500mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41601 | Hydrocodone, 7.5mg/750mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41605 | Hydrocodone, 7.5mg/750mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Pindolol** | | | | | | | | | | | | | | |
| 40901 | Pindolol, 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41001 | Pindolol, 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Prioxicam** | | | | | | | | | | | | | | |
| 40301 | Prioxicam, 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40305 | Prioxicam, 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Triazolam** | | | | | | | | | | | | | | |
| 41201 | Triazolam, .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41301 | Triazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

(1) In January, 1996, CB rates were calculated using specific 'Wholesaler sales as a % of total' by product.
Previously, a weighted average was used for all products except products #88902, 68912, 69703 and 69760,
which were calculated by product. This calculation change resulted in fluctuations in January vs December 1995
and previous months' rates.

DL-TX 83853

CONFIDENTIAL

Dey Laboratories
1995/1996 Average Price

**SHELF CARTONS**

Prepared by:
Filename:
Last Update:

S. Gemo
96AVG
02/02/96

| Description | Jan 1995 Avg Price | Feb 1995 Avg Price | Mar 1995 Avg Price | Apr 1995 Avg Price | May 1995 Avg Price | Jun 1995 Avg Price | Jul 1995 Avg Price | Aug 1995 Avg Price | Sept 1995 Avg Price | Oct 1995 Avg Price | Nov 1995 Avg Price | Dec 1995 Avg Price | Jan 1996 (1) Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | |
| 08104/18104 10% 4ML | 16.52 | 15.13 | 15.63 | 15.28 | 15.49 | 15.19 | 16.36 | 16.43 | 15.37 | 16.68 | 16.32 | 14.99 | 13.32 |
| 08110/18110 10% 10ML | 11.01 | 10.55 | 10.77 | 10.37 | 10.58 | 10.37 | 10.83 | 10.16 | 10.54 | 10.99 | 10.96 | 10.07 | 9.96 |
| 08130/18130 10% 30ML | 26.01 | 26.77 | 25.98 | 25.84 | 24.69 | 23.86 | 26.64 | 28.95 | 25.40 | 27.06 | 25.01 | 23.44 | 21.65 |
| 08204/18204 20% 4ML | 18.01 | 16.91 | 16.79 | 16.69 | 17.08 | 16.57 | 18.61 | 18.04 | 17.16 | 17.99 | 18.38 | 16.42 | 13.34 |
| 08210/18210 20% 10ML | 11.90 | 11.99 | 11.92 | 11.83 | 11.40 | 11.74 | 12.35 | 12.50 | 12.30 | 13.01 | 12.76 | 11.16 | 10.36 |
| 08230/18230 20% 30ML | 31.89 | 29.84 | 30.07 | 29.84 | 30.15 | 28.95 | 31.54 | 31.38 | 30.26 | 31.41 | 32.09 | 28.54 | 22.39 |
| 08200/18200 20% 100ML | 42.07 | 39.44 | 39.35 | 39.84 | 40.00 | 39.94 | 42.07 | 42.47 | 40.55 | 44.02 | 44.48 | 36.11 | 27.78 |
| ACETYLCYSTEINE TOTAL: | | | | | | | | | | | | | |
| **ALBUTEROL:** | | | | | | | | | | | | | |
| 69703 .083% 3ML | 8.89 | 8.31 | 8.71 | 9.39 | 9.38 | 9.55 | 9.71 | 9.62 | 9.53 | 9.33 | 9.14 | 8.17 | 8.50 |
| 69733 .083% 3ML | 8.35 | 8.55 | 9.58 | 9.48 | 9.17 | 9.59 | 9.39 | 9.63 | 8.67 | 8.44 | 8.40 | 7.89 | 10.15 |
| 69760 .083% 3ML | 22.01 | 20.43 | 22.34 | 22.33 | 21.82 | 21.60 | N/A | 8.50 | N/A | 8.50 | 8.50 | 19.54 | 20.47 |
| A69703 .083% 3ML | 7.50 | N/A | 7.50 | N/A | N/A | 20.40 | N/A | N/A | N/A | N/A | 20.40 | N/A | N/A |
| A69760 .083% 3ML | 18.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20.40 |
| ALBUTEROL TOTAL: | | | | | | | | | | | | | 11.41 |
| 30317 Albuterol MDI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| 19620 Albuterol Multi-Dose | N/A | N/A | N/A | N/A | N/A | N/A | 6.56 | 4.96 | 5.02 | 4.79 | 5.06 | 4.87 | 5.20 |
| 79516 Albuterol Syrup | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| Beclomethasone AQ Nasal | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | |
| 68902 20mg 2ml/3ml | 28.40 | 28.26 | 27.39 | 28.26 | 27.93 | 27.89 | 27.73 | 27.23 | 27.24 | 26.66 | 27.86 | 26.51 | 26.67 |
| 68912 20mg 2ml/3ml | 52.69 | 52.69 | 50.96 | 51.80 | 52.42 | 52.61 | 50.40 | 51.04 | 49.69 | 50.66 | 50.86 | 48.48 | 51.56 |
| CROMOLYN TOTAL: | | | | | | | | | | | | | N/A |
| Cromolyn Nasal 26 ml, singles | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **IPRATROPIUM** | | | | | | | | | | | | | |
| Ipratropium Unit-Dose, 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Ipratropium Unit-Dose, 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| IPRATROPIUM TOTAL | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | |
| 66103 .08% 3ML | 4.50 | 4.55 | 4.22 | 4.24 | 4.46 | 4.05 | 4.60 | 4.25 | 4.29 | 4.62 | 4.16 | 4.30 | 4.98 |
| 66405 .1% 5ML | 3.49 | 4.79 | 3.62 | 3.47 | 4.24 | 3.43 | 3.79 | (26.00) | 3.62 | 3.87 | 4.45 | 4.28 | 4.61 |
| 66003 .17% 5ML | 4.89 | 4.52 | 4.52 | 4.89 | 4.60 | 4.67 | 4.79 | 4.77 | 4.67 | 4.90 | 5.05 | 4.82 | 5.06 |
| 65902 .25% 2ML | 5.35 | 5.04 | 4.90 | 7.89 | 5.23 | 1.64 | 5.35 | 7.75 | 4.88 | 4.65 | 5.28 | 5.07 | 7.42 |
| ISOETHARINE TOTAL: | | | | | | | | | | | | | |
| **METAPROTERENOL:** | | | | | | | | | | | | | |
| 67803 .4% 2.5ML | 5.89 | 5.82 | 5.35 | 5.53 | 5.82 | 5.93 | 6.03 | 5.76 | 5.90 | 6.20 | 5.80 | 5.77 | 6.59 |
| 67603 .6% 2.5ML | 6.86 | 6.20 | 6.29 | 6.17 | 6.47 | 6.31 | 6.58 | 6.58 | 6.77 | 6.91 | 6.74 | 6.53 | 6.82 |
| METAPROTERENOL TOTAL: | | | | | | | | | | | | | |

DL-TX 83854

CONFIDENTIAL

Dey Laboratories
1995/1996 Average Price

**SHELF CARTONS**

Prepared by: S. Gemo
Filename: 96AVG
Last Update: 02/02/96

| Description | Jan 1995 Avg Price | Feb 1995 Avg Price | Mar 1995 Avg Price | Apr 1995 Avg Price | May 1995 Avg Price | Jun 1995 Avg Price | Jul 1995 Avg Price | Aug 1995 Avg Price | Sept 1995 Avg Price | Oct 1995 Avg Price | Nov 1995 Avg Price | Dec 1995 Avg Price | Jan 1996 (1) Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 62003 .45% 3ML | N/A | N/A | 14.00 | 14.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 82003 .45% 3ML | 8.04 | 9.05 | 8.46 | 8.08 | (33.14) | 7.30 | 7.71 | 9.47 | 8.06 | 8.99 | 9.53 | 6.69 | 7.78 |
| 62005 .45% 5ML | N/A | 14.00 | N/A | 14.00 | 14.00 | 8.61 | 10.30 | 8.91 | 9.38 | 14.00 | 9.52 | 20.65 | 7.19 |
| 82005 .45% 5ML | 8.19 | 7.78 | 14.00 | 14.00 | 12.20 | 12.20 | 13.41 | 8.29 | 13.00 | 13.43 | 13.18 | 13.00 | 13.21 |
| 63003 .9% 3ML | 13.00 | 13.29 | 12.86 | 13.06 | 8.85 | 8.27 | 7.69 | 7.76 | 8.43 | 8.84 | 8.56 | 7.76 | 7.71 |
| 83003 .9% 3ML | 8.38 | 8.14 | 8.39 | 8.44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 83103 .9% 3ML | 0.00 | 79.00 | 14.00 | N/A | 12.00 | N/A | 0.00 | N/A | N/A | 14.00 | N/A | N/A | 13.25 |
| 63005 .9% 5ML | 13.00 | 13.33 | 13.00 | 13.56 | 13.00 | 11.32 | 13.85 | 13.00 | 13.95 | 13.00 | 13.00 | 8.05 | 7.02 |
| 83005 .9% 5ML | 8.61 | 8.38 | 8.65 | 8.57 | 8.57 | 8.45 | 8.94 | 8.47 | 7.86 | 8.46 | 8.79 | 8.05 | N/A |
| 83105 .9% 5ML | N/A | 10.00 | N/A | N/A | N/A | 14.00 | 14.00 | 18.39 | 13.00 | N/A | N/A | N/A | N/A |
| 63010 .9% 10ML | 12.00 | N/A | N/A | N/A | N/A | 12.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63015 .9% 15ML | 6.00 | 13.04 | 6.85 | N/A | 10.00 | 7.64 | 2.47 | N/A | N/A | 2.40 | 5.84 | 5.60 | 5.35 |
| 83015 .9% 15ML | 5.48 | 5.62 | 5.48 | 5.54 | 5.62 | 5.49 | 5.38 | 5.37 | 5.43 | 32.20 | 30.29 | 31.56 | 28.55 |
| 03003 .9% 3ML | 29.15 | 29.38 | 28.19 | 32.20 | 29.05 | 27.77 | 32.12 | 32.44 | 32.05 | 32.20 | 32.20 | 26.02 | 32.98 |
| 03005 .9% 5ML | 28.08 | 28.92 | 22.52 | 32.20 | 32.20 | 28.65 | 30.58 | 32.20 | 32.20 | 32.20 | 32.20 | 32.20 | 36.00 |
| 03010 .9% 10ML | 29.37 | 29.14 | 29.95 | 32.20 | 28.22 | 27.57 | 27.07 | 32.20 | 32.20 | 32.20 | 32.20 | 32.20 | 36.00 |
| 03020 .9% 20ML | 36.00 | N/A | 36.00 | 29.11 | 36.00 | 91.62 | 31.75 | 36.00 | N/A | 14.00 | N/A | N/A | 36.33 |
| 64015 3% 15ML | 26.52 | 26.18 | 26.30 | 26.70 | 25.71 | 26.83 | 26.99 | 26.76 | 27.13 | 27.70 | 25.90 | 25.95 | 26.33 |
| 64115 10% 15ML | 25.83 | 23.65 | 25.68 | 24.96 | 25.39 | 26.32 | 27.02 | 26.46 | 26.67 | 25.90 | 26.05 | 26.73 | 25.46 |
| **SODIUM CHLORIDE TOTAL:** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **MDD SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 50120 .9% 120ML | 3.75 | 22.50 | 21.30 | 19.22 | 15.75 | 16.25 | 17.14 | 22.50 | 10.78 | 22.05 | 22.50 | 22.50 | N/A |
| 50300 .9% 300ML | 22.02 | 27.68 | 6.99 | 98.02 | 22.56 | 10.93 | 8.71 | 8.39 | 25.80 | 19.21 | 16.63 | 26.50 | N/A |
| **MDD TOTAL:** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PURIFIED WATER:** | | | | | | | | | | | | | |
| 81003 3ML | 8.80 | 9.11 | 8.77 | 9.24 | 9.64 | 9.55 | 8.14 | 9.64 | 6.83 | 6.78 | 8.85 | 9.77 | 9.77 |
| 81005 5ML | 9.28 | 7.54 | 9.03 | 7.53 | 9.24 | 9.38 | 7.84 | 15.15 | 9.44 | 9.65 | 10.08 | 9.24 | 7.78 |
| **TOTAL PURIFIED WATER:** | | | | | | | | | | | | | |

**TOTAL DEY PRODUCTS**   DL-TX 83855

| Description | Jan 1995 | Feb 1995 | Mar 1995 | Apr 1995 | May 1995 | Jun 1995 | Jul 1995 | Aug 1995 | Sept 1995 | Oct 1995 | Nov 1995 | Dec 1995 | Jan 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DAY CARE PRODUCTS** | | | | | | | | | | | | | |
| **ALPRAZOLAM** | | | | | | | | | | | | | |
| 40501 Alprazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40505 Alprazolam, .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40601 Alprazolam, .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40605 Alprazolam, .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40701 Alprazolam, 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40705 Alprazolam, 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **ALPRAZOLAM TOTAL** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **ATENOLOL** | | | | | | | | | | | | | |
| 40001 Atenolol, 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40101 Atenolol, 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **ATENOLOL TOTAL** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **HYDROCODONE** | | | | | | | | | | | | | |
| 41501 Hydrocodone, 5mg/500mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41505 Hydrocodone, 5mg/500mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Dey Laboratories
1995/1996 Average Price

**SHELF CARTONS**

Prepared by:
Filename:
Last Update:

S. Gemo
96AVG
02/02/96

| Description | Jan 1995 Avg Price | Feb 1995 Avg Price | Mar 1995 Avg Price | Apr 1995 Avg Price | May 1995 Avg Price | Jun 1995 Avg Price | Jul 1995 Avg Price | Aug 1995 Avg Price | Sept 1995 Avg Price | Oct 1995 Avg Price | Nov 1995 Avg Price | Dec 1995 Avg Price | Jan 1996 (1) Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41601 Hydrocodone, 7.5mg/750mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41605 Hydrocodone, 7.5mg/750mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HYDROCODONE TOTAL | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PINDOLOL** | | | | | | | | | | | | | |
| 40901 Pindolol, 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40001 Pindolol, 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| PINDOLOL TOTAL | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PRIOXICAM** | | | | | | | | | | | | | |
| 40301 Prioxicam, 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40305 Prioxicam, 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| PRIOXICAM TOTAL | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **TRIAZOLAM** | | | | | | | | | | | | | |
| 41201 Triazolam, .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41301 Triazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| TRIAZOLAM TOTAL | | | | | | | | | | | | | |

(1) In January, 1996, Chargeback rates were calculated using specific "Wholesaler sales as a % of total"
by product. Previously, a weighted average was used for all products except products #68902, 68912,
69703 and 69760, which were calculated by product. This calculation change resulted in fluctuations
in January vs December 1995 and previous months' average prices.

DL-TX 83856

**CONFIDENTIAL**

Dey Laboratories
1995/1996 Average Price

| EACHES |

Prepared by:
Filename:
Last Update:

S. Gemo
96AVG
02/02/96

| Description | Jan 1995 Avg Price | Feb 1995 Avg Price | Mar 1995 Avg Price | Apr 1995 Avg Price | May 1995 Avg Price | Jun 1995 Avg Price | Jul 1995 Avg Price | Aug 1995 Avg Price | Sept 1995 Avg Price | Oct 1995 Avg Price | Nov 1995 Avg Price | Dec 1995 Avg Price | Jan 1996 (1) Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | 1.38 | 1.26 | 1.30 | 1.27 | 1.29 | 1.27 | 1.36 | 1.37 | 1.28 | 1.39 | 1.36 | 1.25 | 1.11 |
| 08104/18104 10% 4ML | 1.38 | 1.26 | 1.30 | 1.27 | 1.29 | 1.27 | 1.36 | 1.37 | 1.28 | 1.39 | 1.36 | 1.25 | 1.11 |
| 08110/18110 10% 10ML | 3.67 | 3.52 | 3.59 | 3.46 | 3.53 | 3.46 | 3.61 | 3.39 | 3.51 | 3.66 | 3.65 | 3.36 | 3.32 |
| 08130/18130 10% 30ML | 9.34 | 8.92 | 8.66 | 8.61 | 8.23 | 7.95 | 8.88 | 8.98 | 8.47 | 9.02 | 8.34 | 7.81 | 7.22 |
| 08204/18204 20% 4ML | 1.50 | 1.41 | 1.40 | 1.39 | 1.42 | 1.38 | 1.55 | 1.50 | 1.43 | 1.50 | 1.53 | 1.37 | 1.11 |
| 08210/18210 20% 10ML | 3.97 | 4.00 | 3.97 | 3.94 | 3.80 | 3.91 | 4.12 | 4.17 | 4.10 | 4.34 | 4.25 | 3.72 | 3.45 |
| 08230/18230 20% 30ML | 10.63 | 9.95 | 10.02 | 9.95 | 10.05 | 9.85 | 10.51 | 10.46 | 10.09 | 10.47 | 10.70 | 9.51 | 7.46 |
| 08200/18200 20% 100ML | 42.07 | 39.44 | 39.35 | 39.84 | 40.00 | 39.94 | 42.07 | 42.47 | 40.55 | 44.02 | 44.48 | 36.11 | 27.78 |
| ACETYLCYSTEINE TOTAL: | | | | | | | | | | | | | |
| **ALBUTEROL:** | | | | | | | | | | | | | |
| 66703 .083% 3ML | 0.36 | 0.33 | 0.35 | 0.38 | 0.38 | 0.38 | 0.39 | 0.38 | 0.38 | 0.37 | 0.37 | 0.33 | 0.34 |
| 68733 .083% 3ML | 0.28 | 0.28 | 0.32 | 0.32 | 0.31 | 0.32 | 0.31 | 0.32 | 0.29 | 0.28 | 0.28 | 0.26 | 0.34 |
| 69760 .083% 3ML | 0.37 | 0.34 | 0.37 | 0.37 | 0.36 | 0.36 | 0.36 | 0.36 | 0.34 | 0.34 | 0.34 | N/A | 0.34 |
| A69703 .083% 3ML | 0.30 | N/A | 0.30 | N/A | N/A | 0.34 | N/A | 0.34 | N/A | N/A | 0.34 | N/A | 0.34 |
| A69760 .083% 3ML | 0.30 | N/A | N/A | N/A | N/A | 0.34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| ALBUTEROL TOTAL: | | | | | | | | | | | | | |
| 30317 Albuterol MDI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11.41 |
| 19620 Albuterol Multi-Dose | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 79516 Albuterol Syrup | N/A | N/A | N/A | N/A | N/A | N/A | 0.55 | 0.41 | 0.42 | 0.40 | 0.42 | 0.41 | 0.43 |
| Beclomethasone AQ Nasal | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **CROMOLYN SODIUM:** | | | | | | | | | | | | | |
| 68902 20mg 2ml/3ml | 0.47 | 0.47 | 0.46 | 0.47 | 0.47 | 0.46 | 0.46 | 0.45 | 0.45 | 0.44 | 0.46 | 0.44 | 0.44 |
| 68912 20mg 2ml/3ml | 0.44 | 0.44 | 0.42 | 0.43 | 0.44 | 0.44 | 0.42 | 0.43 | 0.41 | 0.42 | 0.42 | 0.40 | 0.43 |
| CROMOLYN TOTAL: | | | | | | | | | | | | | |
| Cromolyn Nasal 26 ml, singles | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **IPRATROPIUM** | | | | | | | | | | | | | |
| Ipratropium Unit-Dose, 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Ipratropium Unit-Dose, 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| IPRATROPIUM TOTAL | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | |
| 66103 .08% 3ML | 0.18 | 0.18 | 0.17 | 0.17 | 0.18 | 0.16 | 0.18 | 0.17 | 0.17 | 0.18 | 0.17 | 0.17 | 0.20 |
| 66405 .1% 5ML | 0.14 | 0.19 | 0.15 | 0.14 | 0.17 | 0.14 | 0.15 | (1.04) | 0.14 | 0.15 | 0.18 | 0.17 | 0.18 |
| 66003 .17% 3ML | 0.20 | 0.18 | 0.18 | 0.20 | 0.18 | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 | 0.20 | 0.19 | 0.20 |
| 65902 .25% 2ML | 0.21 | 0.20 | 0.20 | 0.32 | 0.21 | 0.07 | 0.21 | 0.31 | 0.20 | 0.19 | 0.21 | 0.20 | 0.30 |
| ISOETHARINE TOTAL: | | | | | | | | | | | | | |
| **METAPROTERENOL:** | | | | | | | | | | | | | |
| 67803 .4% 2.5ML | 0.24 | 0.23 | 0.21 | 0.22 | 0.23 | 0.24 | 0.24 | 0.23 | 0.24 | 0.25 | 0.23 | 0.23 | 0.26 |
| 67603 .6% 2.5ML | 0.27 | 0.25 | 0.25 | 0.25 | 0.26 | 0.25 | 0.26 | 0.26 | 0.27 | 0.26 | 0.27 | 0.26 | 0.27 |
| METAPROTERENOL TOTAL: | | | | | | | | | | | | | |

DL-TX 83857

**CONFIDENTIAL**

Dey Laboratories
1995/1996 Average Price

| EACHES |

Prepared by: S. Gemo
Filename: 96AVG
Last Update: 02/02/96

| Description | Jan 1995 Avg Price | Feb 1995 Avg Price | Mar 1995 Avg Price | Apr 1995 Avg Price | May 1995 Avg Price | Jun 1995 Avg Price | Jul 1995 Avg Price | Aug 1995 Avg Price | Sept 1995 Avg Price | Oct 1995 Avg Price | Nov 1995 Avg Price | Dec 1995 Avg Price | Jan 1996 (1) Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 62003 .45% 3ML | N/A | N/A | 0.14 | 0.14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 82003 .45% 3ML | 0.08 | 0.09 | 0.08 | 0.08 | (0.33) | 0.07 | 0.08 | 0.09 | 0.08 | 0.09 | 0.10 | 0.07 | 0.08 |
| 82005 .45% 5ML | N/A | 0.14 | N/A | 0.14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.21 | 0.07 |
| 82005 .45% 5ML | 0.08 | 0.08 | 0.14 | 0.14 | 0.14 | 0.09 | 0.10 | 0.09 | 0.09 | 0.14 | 0.10 | 0.13 | 0.13 |
| 83003 .9% 3ML | 0.13 | 0.13 | 0.13 | 0.13 | 0.12 | 0.11 | 0.13 | 0.08 | 0.13 | 0.09 | 0.09 | 0.08 | 0.08 |
| 83103 .9% 3ML | 0.08 | 0.08 | 0.08 | 0.08 | 0.09 | 0.08 | 0.08 | N/A | N/A | 0.14 | N/A | N/A | N/A |
| 83103 .9% 3ML | N/A | 0.79 | 0.14 | N/A | 0.12 | N/A | N/A | 0.14 | 0.13 | 0.14 | 0.13 | 0.13 | 0.13 |
| 63005 .9% 5ML | 0.13 | 0.13 | 0.13 | 0.14 | 0.13 | 0.11 | 0.14 | 0.13 | 0.14 | 0.13 | 0.13 | N/A | 0.07 |
| 83005 .9% 5ML | 0.09 | 0.08 | 0.09 | 0.09 | 0.09 | 0.08 | 0.09 | 0.08 | 0.08 | N/A | N/A | N/A | N/A |
| 83105 .9% 5ML | N/A | 0.10 | N/A | N/A | N/A | 0.24 | 0.18 | 0.13 | N/A | N/A | N/A | N/A | N/A |
| 63010 .9% 5ML | 0.24 | N/A | 0.14 | N/A | 0.24 | N/A | 0.24 | N/A | N/A | N/A | N/A | N/A | N/A |
| 63015 .9% 15ML | 0.12 | 0.26 | 0.14 | N/A | 0.20 | 0.15 | 0.05 | N/A | N/A | N/A | N/A | N/A | 0.22 |
| 83015 .9% 15ML | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.22 | 0.22 | 0.23 | 0.10 | 0.24 | 0.23 | 0.11 |
| 83003 .9% 3ML | 0.12 | 0.12 | 0.11 | 0.13 | 0.12 | 0.11 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.10 | 0.13 |
| 03005 .9% 5ML | 0.11 | 0.12 | 0.09 | 0.13 | 0.13 | 0.11 | 0.22 | 0.22 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 |
| 03010 .9% 10ML | 0.23 | 0.23 | 0.24 | 0.26 | 0.23 | 0.22 | 0.32 | 0.36 | 0.36 | N/A | N/A | N/A | 0.36 |
| 03020 .9% 20ML | 0.36 | N/A | 0.36 | 0.29 | 0.36 | 0.92 | 0.54 | 0.54 | 0.54 | 0.55 | 0.54 | 0.52 | 0.53 |
| 84015 3% 15ML | 0.53 | 0.52 | 0.53 | 0.53 | 0.51 | 0.54 | 0.54 | 0.54 | 0.54 | 0.55 | 0.54 | 0.53 | 0.51 |
| 64115 10% 15ML | 0.52 | 0.47 | 0.51 | 0.50 | 0.51 | 0.53 | 0.54 | 0.53 | 0.53 | 0.52 | 0.52 | 0.53 | 0.51 |
| **SODIUM CHLORIDE TOTAL:** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **MDD SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 50120 .9% 120ML | 0.63 | 3.75 | 3.55 | 3.20 | 2.63 | 2.71 | 2.86 | 3.75 | 1.80 | 3.68 | 3.75 | N/A | N/A |
| 50300 .9% 300ML | 3.67 | 4.61 | 1.16 | 16.34 | 3.76 | 1.82 | 1.45 | 1.40 | 4.30 | 3.20 | 2.77 | 4.75 | |
| **MDD TOTAL:** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PURIFIED WATER:** | | | | | | | | | | | | | |
| 81003 3ML | 0.09 | 0.09 | 0.09 | 0.09 | 0.10 | 0.10 | 0.08 | 0.10 | 0.07 | 0.07 | 0.09 | 0.10 | 0.10 |
| 81005 5ML | 0.09 | 0.08 | 0.09 | 0.08 | 0.09 | 0.09 | 0.08 | 0.15 | 0.09 | 0.10 | 0.10 | 0.09 | 0.08 |
| **TOTAL PURIFIED WATER:** | | | | | | | | | | | | | |

**TOTAL DEY PRODUCTS**     **DL-TX 83858**

| Description | Jan 1995 | Feb 1995 | Mar 1995 | Apr 1995 | May 1995 | Jun 1995 | Jul 1995 | Aug 1995 | Sept 1995 | Oct 1995 | Nov 1995 | Dec 1995 | Jan 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DAY CARE PRODUCTS** | | | | | | | | | | | | | |
| **ALPRAZOLAM** | | | | | | | | | | | | | |
| 40501 Alprazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40505 Alprazolam, .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40601 Alprazolam, .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40605 Alprazolam, .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40701 Alprazolam, 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40705 Alprazolam, 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **ALPRAZOLAM TOTAL** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **ATENOLOL** | | | | | | | | | | | | | |
| 40001 Atenolol, 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40101 Atenolol, 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **ATENOLOL TOTAL** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **HYDROCODONE** | | | | | | | | | | | | | |
| 41501 Hydrocodone, 5mg/500mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41505 Hydrocodone, 5mg/500mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

**CONFIDENTIAL**

Dey Laboratories
1995/1996 Average Price

| EACHES |

Prepared by: S. Gemo
Filename: 96AVG
Last Update: 02/02/96

| Description | Jan 1995 Avg Price | Feb 1995 Avg Price | Mar 1995 Avg Price | Apr 1995 Avg Price | May 1995 Avg Price | Jun 1995 Avg Price | Jul 1995 Avg Price | Aug 1995 Avg Price | Sept 1995 Avg Price | Oct 1995 Avg Price | Nov 1995 Avg Price | Dec 1995 Avg Price | Jan 1996 (1) Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41601 Hydrocodone, 7.5mg/750mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41605 Hydrocodone, 7.5mg/750mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HYDROCODONE TOTAL | | | | | | | | | | | | | |
| PINDOLOL | | | | | | | | | | | | | |
| 40901 Pindolol, 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41001 Pindolol, 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| PINDOLOL TOTAL | | | | | | | | | | | | | |
| PRIOXICAM | | | | | | | | | | | | | |
| 40301 Prioxicam, 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 40305 Prioxicam, 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| PRIOXICAM TOTAL | | | | | | | | | | | | | |
| TRIAZOLAM | | | | | | | | | | | | | |
| 41201 Triazolam, .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 41301 Triazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| TRIAZOLAM TOTAL | | | | | | | | | | | | | |

(1) In January, 1996, Chargeback rates were calculated using specific "Wholesaler sales as a % of total"
by product. Previously, a weighted average was used for all products except products #68902, 68912,
69703 and 69760, which were calculated by product. This calculation change resulted in fluctuations
in January vs December 1995 and previous months' average prices.

DL-TX 83859

Dey Laboratories
A/R Roll-Forward
For the Year 1996

Prepared By: T. Powers
Filename: 96RLFWD
Last Update: 02/02/98

| Description | Usage Code | Query Name | January 1996 | February 1996 | March 1996 | April 1996 | May 1996 | June 1996 | July 1996 | August 1996 | September 1996 | October 1996 | November 1996 | December 1996 | Year-to-Date 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | 19,418,250.91 | 26,422,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,418,250.91 |
| **Total Gross Sales** | | MEGROSS | 26,333,661.38 | | | | | | | | | | | | 26,333,661.38 |
| **Deduction:** | | | | | | | | | | | | | | | |
| Chargebacks | | | | | | | | | | | | | | | |
| Regular | C | MECHGBKS | (2,405,855.05) | | | | | | | | | | | | (2,405,855.05) |
| One-Time | A | MECHGBKS | 0.00 | | | | | | | | | | | | 0.00 |
| Total Chargebacks | | | (2,405,855.05) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,405,855.05) |
| Returns | | | | | | | | | | | | | | | |
| Expired - Destroyed | D | MEADJ | (25,663.58) | | | | | | | | | | | | (25,663.58) |
| Expired - Returned | E | MEADJ | (14,798.42) | | | | | | | | | | | | (14,798.42) |
| Product Quality | F | MEADJ | (313.00) | | | | | | | | | | | | (313.00) |
| Concealed Damage | G | MEADJ | (10,926.12) | | | | | | | | | | | | (10,926.12) |
| Dey Error | H | MEADJ | (16,472.80) | | | | | | | | | | | | (16,473.80) |
| Discontinued Use | J | MEADJ | (1,688.00) | | | | | | | | | | | | (1,688.00) |
| Freight Co. Damage | K | MEADJ | (4,761.48) | | | | | | | | | | | | (4,761.48) |
| Customer Order Error | L | MEADJ | (12,040.00) | | | | | | | | | | | | (12,040.00) |
| Customer Overstock | M | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Product Return | N | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Total Returns | | | (87,264.35) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (87,264.35) |
| Pricing Errors | | | | | | | | | | | | | | | |
| Pricing Error Credit | O | MEADJ | (5,793.82) | | | | | | | | | | | | (5,793.82) |
| Pricing Error Invoice | Q | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Price Differential | S | MEADJ | 0.00 | | | | | | | | | | | | (973.60) |
| CM w/ Lot Tracking | 9 | MEADJ | (973.60) | | | | | | | | | | | | (6,767.42) |
| Total Pricing Errors | | | (5,767.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Short-Ships | | | | | | | | | | | | | | | |
| Concealed | R | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Dey Error | T | MEADJ | 2,176.16 | | | | | | | | | | | | 2,176.16 |
| Misdelivered | U | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Freight Co. | V | MEADJ | (720.40) | | | | | | | | | | | | (720.40) |
| Unable to Prove | W | MEADJ | 0.00 | | | | | | | | | | | | 0.00 |
| Total Short-Ships | | | 1,455.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,455.76 |
| Rebates | | | | | | | | | | | | | | | |
| Dealer Rebates | 8 | MEREBATES | (419,854.14) | | | | | | | | | | | | (419,854.14) |
| Homecare Rx Rebates | 2 | MEREBATES | (50,292.00) | | | | | | | | | | | | (50,292.00) |
| | | | (470,146.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (470,146.14) |
| **Total Deductions** | | | (3,968,677.80) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,968,577.80) |
| **Net Sales** | | MEINVREG | 22,365,073.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,365,073.56 |
| Freight-out Invoices | | MEINVREG | 4,319.03 | | | | | | | | | | | | 4,319.03 |
| Freight-out Credits | | MEINVREG | 0.00 | | | | | | | | | | | | 0.00 |
| Net A/R Additions | | MEINVREG | 22,369,392.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,369,392.59 |
| **Cash Receipts:** | | | | | | | | | | | | | | | |
| Cash Receipts - 1045 | | MECASH | (15,062,194.48) | | | | | | | | | | | | (15,062,194.48) |
| Cash Receipts - 1000 | | MECASH | 0.00 | | | | | | | | | | | | 0.00 |
| Discounts | | MECASH | (297,567.58) | | | | | | | | | | | | (297,567.58) |
| B.D. Write-off | | MANUAL | (3,827.11) | | | | | | | | | | | | (3,827.11) |
| Cash Receipts - 1045 | | MANUAL | 0.00 | | | | | | | | | | | | 0.00 |
| Rectess | | MANUAL | 0.00 | | | | | | | | | | | | (63.60) |
| Cust. Check Req. | | MANUAL | (63.60) | | | | | | | | | | | | |
| Total Cash Receipts | | | (15,364,652.73) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15,364,652.72) |
| **Net A/R Change** | | | 7,004,739.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,004,739.86 |
| Ending Bal. Per Queries | | | 26,422,990.67 | 26,422,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,422,990.67 |
| Ending Balance Per Aging | | MEARTOTAL | 26,422,990.67 | 26,422,990.67 | | | | | | | | | | | 26,422,990.67 |
| Difference | | | (0.00) | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Balance per Aging | | RAXPRINT | 26,422,990.67 | | | | | | | | | | | | |
| Difference | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

DL-TX 83860

PREPARED BY: **S. GEMO**
FILE NAME: **0196CM**
LAST UPDATE: **02/02/96**

**DEY LABORATORIES, INC.**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1996**

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT | | | FULLY ABSORBED (C) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
| 35,103 | 35,638 | 28300 | ACETYLCYSTEINE | 520,262 | 297,784 | 222,478 | 42.76% | 309,025 | 211,237 | 40.60% |
| 917,022 | 919,391 | 28112 | ALBUTEROL | 10,236,901 | 1,054,201 | 9,182,700 | 89.70% | 2,441,917 | 7,794,984 | 76.15% |
| 2,328 | 2,340 | 28112 | ALBUTEROL SYRUP | 12,095 | 9,360 | 2,735 | 22.61% | 9,360 | 2,735 | 22.61% |
| 233,052 | 233,052 | 28111 | ALBUTEROL MDI | 2,658,855 | 2,572,894 | 85,961 | 3.23% | 2,572,894 | 85,961 | 3.23% |
| 161,703 | 161,958 | 28110 | CROMOLYN | 5,431,090 | 618,341 | 4,812,749 | 88.61% | 1,189,611 | 4,241,479 | 78.10% |
| 8,792 | 9,388 | 28112 | ISOETHARINE | 42,924 | 16,263 | 26,661 | 62.11% | 27,059 | 15,865 | 36.96% |
| 56,744 | 56,940 | 28112 | METAPROTERENOL | 382,793 | 95,396 | 287,397 | 75.08% | 160,877 | 221,916 | 57.97% |
| 126,285 | 126,690 | 10620 | SODIUM CHLORIDE | 951,060 | 732,267 | 218,793 | 23.01% | 739,735 | 211,325 | 22.22% |
| 226 | 250 | 10620 | PURIFIED WATER | 1,885 | 1,650 | 235 | 12.47% | 1,650 | 235 | 12.47% |
| 0 | 0 | 10620 | VARIOUS | 0 | 0 | 0 | N/A | 0 | 0 | N/A |
| N/A | 0 | 10620 | MDD SOD CHLORIDE | 0 | 0 | 0 | N/A | 0 | 0 | N/A |
| 1,541,255 | 1,545,647 | | | 20,237,865 | 5,398,155 | 14,839,710 | 73.33% | 7,452,128 | 12,785,737 | 63.18% |
| | | | LESS: CASH DISCOUNTS | (431,000) | | (431,000) | | | (431,000) | |
| | | | ADMIN. FEES | (202,000) | | (202,000) | | | (202,000) | |
| | | | MEDICAID REBATES | (354,000) | | (354,000) | | | (354,000) | |
| | | | OTHER REBATES | 0 | | 0 | | | 0 | |
| | | | ESTIMATED NET SALES | 19,250,865 (A) | 5,398,155 | 13,852,710 | 71.96% | 7,452,128 | 11,798,737 | 61.29% |

(A) Agrees to Monthly Net Sales Report.

(B) 'Net Sales' are net of various credit memos issued for
expired products, returned goods, etc. Because these units
generally can not be returned to stock and resold, it is
necessary to calculate Cost of Goods Sold based on gross
sales units.

(C) Overhead rates per vial are as follows:
Dey produced drug products          0.0460
Dey produced Saline/Purified water   0.0400

NOTE: All amounts on this and accompanying schedules were input
with cents and rounded to the nearest dollar; therefore,
minor rounding errors may exist.

DL-TX 83861

DEY LABORATORIES, INC.
MONTHLY NET CONTRIBUTION MARGIN I
JANUARY 31, 1996

PREPARED BY:   S. GEMO
FILE NAME:   0196CM
LAST UPDATE:   02-Feb-96

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT | | | | FULLY ABSORBED | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
| | | | | ACETYLCYSTEINE: | 137,520 | 10.9242 | 113,131 | 24,389 | 17.73% | 11.4762 | 118,848 | 18,672 | 13.58% |
| 10,321 | 10,356 | 28300 | 18104 | 10% 4ml, Mucosil | 61,387 | 4.9034 | 30,421 | 30,966 | 50.44% | 5.0414 | 31,277 | 30,110 | 49.05% |
| 6,163 | 6,204 | 25300 | 18110 | 10% 10ml, Mucosil | 39,906 | 6.8215 | 13,097 | 26,809 | 67.18% | 6.6595 | 13,362 | 26,544 | 66.52% |
| 1,843 | 1,920 | 26300 | 18130 | 10% 30ml, Mucosil | 67,416 | 11.5571 | 59,011 | 8,405 | 12.47% | 12.1061 | 61,829 | 5,587 | 8.29% |
| 5,053 | 5,105 | 28300 | 18204 | 20% 4ml, Mucosil | 45,543 | 5.1213 | 22,923 | 22,620 | 49.67% | 5.2593 | 23,541 | 22,002 | 48.31% |
| 4,395 | 4,476 | 26300 | 18210 | 20% 10ml, Mucosil | 145,712 | 7.8972 | 53,069 | 92,643 | 63.58% | 8.0352 | 53,997 | 91,715 | 62.94% |
| 6,506 | 6,720 | 26300 | 18230 | 20% 30ml, Mucosil | 22,778 | 7.1640 | 6,132 | 16,646 | 73.08% | 7.2100 | 6,172 | 16,606 | 72.90% |
| 620 | 656 | 26300 | 18200 | 20% 100ml, Mucosil | | | | | | | | | |
| 35,103 | 35,636 | | | TOTAL ACETYLCYSTEINE | 520,262 | | 297,784 | 222,478 | 42.76% | | 309,025 | 211,237 | 40.60% |
| | | | | ALBUTEROL: | | | | | | | | | |
| 679,360 | 680,724 | 28112 | 59703 | .083% 3 ml .25's | 5,774,654 | 0.8702 | 592,356 | 5,182,498 | 89.74% | 2.0202 | 1,375,199 | 4,399,655 | 76.19% |
| 38,907 | 39,012 | 28112 | 59733 | .083% 3 ml .30's | 395,280 | 1.2935 | 50,462 | 344,818 | 87.23% | 2.6735 | 104,299 | 290,981 | 73.61% |
| 0 | 0 | 28112 | A69730 | .083% 3 ml .25's | 0 | 1.1337 | 0 | 0 | N/A | 2.2837 | 0 | 0 | N/A |
| 193,925 | 194,855 | 28112 | 59760 | .083% 3 ml .60's | 3,968,847 | 2.0640 | 400,232 | 3,568,615 | 89.92% | 4.8140 | 938,032 | 3,030,815 | 76.37% |
| 4,800 | 4,800 | 28112 | A69750 | .083% 3 ml .60's | 97,920 | 2.3209 | 11,140 | 86,780 | 88.62% | 5.0809 | 24,386 | 73,532 | 75.09% |
| 917,022 | 919,391 | | | TOTAL ALBUTEROL | 10,236,901 | | 1,054,201 | 9,182,700 | 89.70% | | 2,441,917 | 7,794,984 | 76.15% |
| 2,326 | 2,340 | 28114 | 79516 | ALBUTEROL SYRUP | 12,095 | 4.0000 | 9,360 | 2,735 | 22.61% | 4.0000 | 9,360 | 2,735 | 22.61% |
| 233,052 | 233,052 | 28111 | 00317 | ALBUTEROL MDI | 2,658,855 | 11.0400 | 2,572,894 | 85,961 | 3.23% | 11.0400 | 2,572,894 | 85,961 | 3.23% |
| | | | | CROMOLYN: | | | | | | | | | |
| 116,790 | 116,934 | 28210 | 68002 | 20mg/2ML (60) | 3,115,316 | 3.092 | 361,560 | 2,753,758 | 88.39% | 5.8520 | 684,298 | 2,431,020 | 78.03% |
| 44,913 | 45,024 | 28210 | 68912 | 20mg/2ML (120) | 2,315,772 | 5.7032 | 256,761 | 2,058,991 | 88.91% | 11.2232 | 505,313 | 1,810,459 | 78.18% |
| 161,703 | 161,958 | | | TOTAL CROMOLYN | 5,431,090 | | 618,341 | 4,812,749 | 88.61% | | 1,189,611 | 4,241,479 | 78.10% |
| | | | | ISOETHARINE: | | | | | | | | | |
| 3,736 | 3,948 | 28112 | 55103 | S/F .08% 3ml | 18,599 | 1.8040 | 7,122 | 11,477 | 61.71% | 2.9540 | 11,662 | 6,937 | 37.30% |
| 1,718 | 1,756 | 28112 | 55405 | S/F .1% 5ml | 7,927 | 1.9546 | 3,456 | 4,471 | 56.41% | 3.1046 | 5,490 | 2,436 | 30.76% |
| 3,648 | 3,672 | 28112 | 55003 | S/F .17% 3ml | 17,956 | 1.5482 | 5,685 | 12,271 | 68.34% | 2.6982 | 9,900 | 8,048 | 44.82% |
| (210) | 0 | 28112 | 65902 | S/F .25% 2ml | (1,558) | 0.0000 | 0 | (1,558) | N/A | 2.7065 | 0 | (1,558) | N/A |
| 0 | 0 | 28112 | 55212 | S/F 1% .5ml | 0 | 0.0000 | 0 | 0 | N/A | | 0 | 0 | N/A |
| 0 | 0 | 28112 | 55214 | S/F 1% .25ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 8,792 | 9,388 | | | TOTAL ISOETHARINE | 42,924 | | 16,263 | 26,661 | 62.11% | | 27,059 | 15,865 | 36.96% |
| | | | | METAPROTERENOL: | | | | | | | | | |
| 17,740 | 17,626 | 28112 | 67803 | .4% 2.5ml | 116,919 | 1.4996 | 26,735 | 90,184 | 77.13% | 2.6496 | 47,237 | 69,682 | 59.60% |
| 39,004 | 39,112 | 28112 | 67003 | .6% 2.5ml | 265,874 | 1.7555 | 68,661 | 197,213 | 74.16% | 2.9055 | 113,640 | 152,234 | 57.26% |
| 0 | 0 | 28112 | 05513 | S/F 5% 3ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 0 | 0 | 28112 | 15520 | S/F 5% .30ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 56,744 | 56,940 | | | TOTAL METAPROTERENOL | 382,793 | | 95,396 | 287,397 | 75.08% | | 160,877 | 221,916 | 57.97% |
| | | | | SODIUM CHLORIDE: | | | | | | | | | |
| | | 10620 | 62003 | .45% 3ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| | | 10620 | 62005 | .45% 5ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| | | 10620 | 63001 | .9% 1ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| (19) | | 10620 | 63001 | .9% 1ml | (251) | N/A | 0 | (251) | N/A | N/A | 0 | (251) | N/A |
| | | 10620 | B63015 | .9% 15ml | 0 | | 0 | 282 | 5.83% | | 0 | 282 | 5.83% |
| 622 | 680 | 10620 | 62003 | .45% 3ml | 4,836 | 6.5000 | 4,554 | | | 6.5000 | 4,554 | | |
| 126 | 140 | 10620 | 62005 | .45% 5ml | 906 | 6.5000 | 924 | (18) | N/A | 6.5000 | 924 | (18) | N/A |
| 77,202 | 77,300 | 10620 | 63003 | .9% 3ml | 595,590 | 5.9600 | 460,708 | 134,882 | 22.65% | 5.9600 | 460,708 | 134,882 | 22.65% |
| 9,114 | 9,195 | 10620 | 63005 | .9% 5ml | 48,756 | 3.0860 | 28,385 | 20,371 | 41.78% | 3.0860 | 28,385 | 20,371 | 41.78% |
| | | 10620 | 83015 | .9% 15ml | 0 | | 0 | 159 | N/A | | 0 | 159 | N/A |
| | | 10620 | D63003 | .9% 3ml (DeVilbiss) | (159) | N/A | 0 | (159) | N/A | N/A | 0 | (159) | N/A |
| | | 10620 | 63005 | .9% 5ml | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| (12) | | 10620 | 63105 | .9% 5ml | | | | | | | | | |

DL-TX 83862

DEY LABORATORIES, INC.
MONTHLY NET CONTRIBUTION MARGIN I
JANUARY 31, 1996

PREPARED: S. GEMO
FILE NAME: 0196CM
LAST UPDATE: 02-Feb-96

| NET SALES (CARTONS) (A) | GROSS SALES (CARTONS) (B) | IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | NET SALES DOLLARS | DIRECT COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES | FULLY ABSORBED COST PER CARTON | TOTAL COST | CONTRIBUTION MARGIN | MARGIN % OF SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37,577 | 38,060 | 10620 | 63005 | .9% 5ml | 266,732 | 5.9600 | 226,838 | 39,894 | 14.96% | 5.9600 | 226,838 | 39,894 | 14.96% |
| | | 10620 | 63010 | .9% 10ml | | | 0 | 0 | N/A | | 0 | 0 | N/A |
| | | 10620 | 63015 | .9% 15ml | | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 605 | 606 | 10620 | C63015 | .9% 15ml (Conc Portex) | 17,273 | 11.7768 | 7,162 | 10,111 | 58.54% | 21.7786 | 13,242 | 4,031 | 23.34% |
| (4) | | 10620 | 03003 | .9% 3ml | (132) | 13.2915 | 0 | (132) | N/A | 23.2915 | 0 | (132) | N/A |
| (1) | | 10620 | 03005 | .9% 5ml | (32) | 9.0874 | 0 | (32) | N/A | 14.0874 | 0 | (32) | N/A |
| (1) | | 10620 | 03010 | .9% 10ml | (36) | 23.7697 | 0 | (36) | N/A | 27.7697 | 0 | (36) | N/A |
| | | 10620 | 03020 | .9% 10ml | | | 0 | 0 | N/A | | 0 | 0 | N/A |
| | | 10620 | C03020 | .9% 10ml (Conc Portex) | | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 423 | 436 | 10620 | 64015 | 3% 15ml | 11,136 | 5.2592 | 2,317 | 8,819 | 79.20% | 7.2692 | 3,103 | 7,943 | 71.33% |
| 253 | 256 | 10620 | 64115 | 10% 15ml | 6,441 | 5.3696 | 1,380 | 5,061 | 78.58% | 7.3696 | 1,892 | 4,549 | 70.63% |
| 128,285 | 128,690 | | | TOTAL SODIUM CHLORIDE | 951,060 | | 732,267 | 218,793 | 23.01% | | 739,735 | 211,325 | 22.22% |
| | | | | PURIFIED WATER: | | | | | | | | | |
| | | 10620 | 61003 | 3ml | | | 0 | 0 | N/A | | 0 | 0 | N/A |
| | | 10620 | 61005 | 5ml | 616 | 6.6000 | 528 | 88 | 14.29% | 6.6000 | 528 | 88 | 14.29% |
| 63 | 80 | 10620 | 61003 | 5ml | 1,269 | 6.6000 | 1,122 | 147 | 11.58% | 6.6000 | 1,122 | 147 | 11.58% |
| 163 | 170 | 10620 | 61005 | 5ml | | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 226 | 250 | | | TOTAL PURIFIED WATER | 1,885 | | 1,650 | 235 | 12.47% | | 1,650 | 235 | 12.47% |
| 0 | 0 | N/A | | VARIOUS | 0 | 0.0000 | 0 | 0 | N/A | N/A | 0 | 0 | N/A |
| | | | | MDD SOD CHLORIDE: | | | | | | | | | |
| | | 10620 | 50120 | Nebu Sol .9% 120ml | | 8.7624 | 0 | 0 | N/A | 8.7624 | 0 | 0 | N/A |
| | | 10620 | 50300 | Nebu Sol .9% 300ml | | 10.3164 | 0 | 0 | N/A | 10.3164 | 0 | 0 | N/A |
| 0 | 0 | | | TOTAL MDD SOD CHLORIDE | 0 | | 0 | 0 | N/A | | 0 | 0 | N/A |
| 1,541,255 | 1,545,647 | | | GRAND TOTAL | 20,237,665 | | 5,398,155 | 14,839,710 | 73.33% | | 7,452,128 | 12,785,737 | 63.18% |
| | | | | LESS: CASH DISCOUNTS | (431,000) | | | (431,000) | | | | (431,000) | |
| | | | | ADMIN. FEES | (202,000) | | | (202,000) | | | | (202,000) | |
| | | | | MEDICAID REBATES | (354,000) | | | (354,000) | | | | (354,000) | |
| | | | | OTHER REBATES | 0 | | | | | | | | |
| | | | | ESTIMATED NET SALES | 19,250,665 (A) | | 5,398,155 | 13,852,710 | 71.96% | | 7,452,128 | 11,799,737 | 61.29% |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for
expired products, returned goods, etc. Because these units
generally can not be returned to stock and resold, it is
necessary to calculate Cost of Goods Sold based on gross
sales units.

(C) Overhead rates per vial are as follows:
Dey produced drug products          0.0460
Dey produced Saline/Purified water  0.0400

NOTE: All amounts on this schedule were input with cents and rounded
to the nearest dollar; therefore, minor rounding errors may
exist.

DL-TX 83863

CONFIDENTIAL

S. Gemo
%96MARGIN
02/02/96

DEY LABORATORIES
MONTHLY NET CONTRIBUTION MARGIN I

**FULLY ABSORBED – MARGIN % OF SALES**

| IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | January 1995 | February 1995 | March 1995 | April 1995 | May 1995 | June 1995 | July 1995 | August 1995 | September 1995 | October 1995 | November 1995 | December 1995 | January 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PRODUCTS | | | | | | | | | | | | | |
| | | ACETYLCYSTEINE: | | | | | | | | | | | | | |
| 28300 | 18104 | 10% 4ml, Mucosil | 31.12% | 22.25% | 26.56% | 24.83% | 26.62% | 25.39% | 31.15% | 30.90% | 26.04% | 32.25% | 30.64% | 23.51% | 13.58% |
| 28300 | 18110 | 10% 10ml, Mucosil | 56.11% | 53.90% | 54.40% | 53.27% | 53.40% | 53.18% | 55.48% | 52.05% | 53.73% | 55.02% | 56.00% | 50.14% | 49.05% |
| 28300 | 18130 | 10% 30ml, Mucosil | 75.68% | 75.00% | 73.49% | 71.84% | 72.50% | 68.52% | 74.01% | 74.90% | 72.68% | 74.16% | 72.24% | 68.84% | 66.52% |
| 28300 | 18204 | 20% 4ml, Mucosil | 33.83% | 29.82% | 26.69% | 28.11% | 31.11% | 28.97% | 34.13% | 34.86% | 31.18% | 34.03% | 34.39% | 26.94% | 8.29% |
| 28300 | 18210 | 20% 10ml, Mucosil | 57.39% | 57.73% | 55.89% | 54.06% | 47.20% | 53.13% | 55.56% | 75.52% | 58.28% | 59.94% | 58.57% | 53.20% | 48.31% |
| 28300 | 18230 | 20% 30ml, Mucosil | 76.04% | 73.94% | 74.20% | 73.37% | 74.56% | 73.11% | 75.56% | 75.52% | 74.46% | 75.42% | 75.90% | 72.24% | 62.04% |
| 28300 | 18200 | 20% 100ml, Mucosil | 83.42% | 84.04% | 83.27% | 83.26% | 84.25% | 83.53% | 84.06% | 85.57% | 84.23% | 75.93% | 85.77% | 80.20% | 72.90% |
| | | TOTAL ACETYLCYSTEINE | 58.21% | 54.95% | 53.49% | 53.60% | 55.17% | 55.10% | 58.67% | 59.34% | 56.66% | 56.43% | 58.26% | 49.37% | 40.60% |
| | | | | | | | | | | | | | | | |
| | | ALBUTEROL: | | | | | | | | | | | | | |
| 28112 | 69703 | .083% 3 ml .25's | 73.24% | 71.33% | 72.63% | 78.03% | 77.96% | 78.39% | 78.66% | 78.55% | 78.35% | 77.89% | 77.42% | 74.50% | 76.19% |
| 28112 | 69733 | .083% 3 ml .30's | 64.10% | 65.04% | 68.72% | 71.35% | 70.33% | 71.83% | 71.06% | 71.70% | 68.66% | 67.79% | 67.56% | 66.15% | 73.61% |
| 28112 | A69703 | .083% 3 ml .25's | 66.67% | N/A | 66.67% | N/A | N/A | N/A | N/A | 73.33% | N/A | 73.33% | 73.33% | N/A | 76.37% |
| 28112 | 69760 | .083% 3 ml .60's | 75.35% | 73.45% | 75.21% | 78.94% | 78.24% | 78.22% | N/A | 78.07% | 77.23% | 74.68% | 79.54% | 74.92% | 75.09% |
| 28112 | A69760 | .083% 3 ml .60's | 68.47% | N/A | N/A | N/A | 74.92% | N/A | 78.24% | 78.14% | 77.49% | 75.80% | 78.00% | 75.02% | 76.15% |
| | | TOTAL ALBUTEROL | 73.71% | 72.11% | 73.71% | 78.38% | 77.84% | 78.24% | 78.14% | | | | | | 3.23% |
| | | | | | | | | | | | | | | | |
| | 30317 | Albuterol MDI | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 19620 | Albuterol Multi-Dose | N/A | N/A | N/A | N/A | N/A | N/A | 30.08% | 5.97% | 8.52% | 4.20% | 8.12% | 15.46% | 22.61% |
| 28114 | 79516 | ALBUTEROL SYRUP | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | Beclomethasone AQ Nasal | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | CROMOLYN: | | | | | | | | | | | | | |
| 28210 | 68902 | 20mg/2ML (60) | 75.53% | 75.39% | 74.16% | 79.23% | 79.02% | 78.97% | 78.85% | 78.46% | 78.35% | 78.52% | 78.97% | 76.09% | 78.03% |
| 28210 | 68912 | 20mg/2ML (120) | 74.06% | 74.15% | 73.17% | 74.62% | 78.12% | 78.10% | 76.84% | 77.33% | 77.34% | 77.11% | 77.31% | 77.06% | 78.18% |
| | | TOTAL CROMOLYN | 74.90% | 74.84% | 73.63% | 77.58% | 78.59% | 78.53% | 77.89% | 77.93% | 77.34% | 77.94% | 78.31% | N/A | 78.10% |
| | | | | | | | | | | | | | | | |
| | | Cromolyn Nasal 26 ml, singles | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | IPRATROPIUM: | | | | | | | | | | | | | |
| | | Ipratropium Unit-Dose, 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | Ipratropium Unit-Dose, 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | IPRATROPIUM TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | ISOETHARINE: | | | | | | | | | | | | | |
| 28112 | 66103 | S/F .08% 3ml | 37.28% | 39.18% | 28.96% | 39.43% | 37.23% | 32.25% | 43.80% | 39.65% | 40.00% | 43.89% | 30.53% | 31.47% | 37.30% |
| 28112 | 66405 | S/F .1% 5ml | 15.59% | 39.30% | 10.84% | 11.71% | 33.78% | 20.32% | 26.24% | N/A | 25.76% | 25.76% | 24.48% | 23.59% | 30.76% |
| 28112 | 66003 | S/F .17% 3ml | 41.17% | 37.65% | 34.92% | 43.73% | 36.52% | 40.35% | 43.76% | 41.42% | 38.34% | 43.99% | 39.97% | 43.03% | 44.82% |
| 28112 | 65902 | S/F .25% 2ml | 30.40% | 45.72% | 33.21% | 62.04% | 49.32% | 30.11% | 48.81% | 38.33% | 48.37% | 33.96% | 34.63% | 45.86% | 36.96% |
| | | TOTAL ISOETHARINE | 35.42% | 39.08% | 30.21% | 42.37% | 38.25% | 30.11% | 42.35% | 38.33% | 36.10% | 41.23% | 34.89% | 36.62% | |

DL-TX 83864

CONFIDENTIAL

S. Gemo
%96MARGIN
02/02/96

DEY LABORATORIES
MONTHLY NET CONTRIBUTION MARGIN !

FULLY ABSORBED – MARGIN % OF SALES

| IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | January 1995 | February 1995 | March 1995 | April 1995 | May 1995 | June 1995 | July 1995 | August 1995 | September 1995 | October 1995 | November 1995 | December 1995 | January 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **METAPROTERENOL:** | | | | | | | | | | | | | |
| 28112 | 67603 | .4% 2.5ml | 50.64% | 50.62% | 42.41% | 50.71% | 53.44% | 53.96% | 54.46% | 52.88% | 53.87% | 56.15% | 53.11% | 53.87% | 59.60% |
| 28112 | 67603 | .6% 2.5ml | 55.03% | 49.79% | 50.45% | 52.22% | 54.45% | 52.77% | 55.70% | 55.88% | 56.91% | 57.75% | 56.86% | 55.28% | 57.28% |
| | | TOTAL METAPROTERENOL | 53.82% | 49.97% | 48.16% | 51.76% | 54.12% | 53.17% | 55.32% | 54.93% | 56.15% | 57.23% | 55.82% | 54.83% | 57.97% |
| | | **SODIUM CHLORIDE:** | | | | | | | | | | | | | |
| 10620 | 62003 | .45% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.52% | 7.99% | N/A | 22.53% | N/A | 5.83% |
| 10620 | 82003 | .45% 3ml | 19.31% | 24.99% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 62005 | .45% 5ml | N/A | N/A | N/A | N/A | N/A | 16.54% | N/A | 25.65% | N/A | N/A | 20.37% | N/A | N/A |
| 10620 | 82005 | .45% 5ml | 18.24% | 4.98% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63003 | .9% 3ml | 33.12% | 31.28% | 32.70% | 28.95% | 31.69% | 27.59% | 22.38% | 23.09% | 29.17% | 32.21% | 30.21% | 23.11% | 22.65% |
| 10620 | 83003 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 83103 | .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29.31% | 31.81% | 25.92% | 14.96% |
| 10620 | 63005 | .9% 5ml | 34.91% | 32.94% | 34.84% | 30.32% | 30.09% | 29.27% | 32.27% | 28.46% | 24.05% | 44.43% | 46.11% | 44.58% | 41.78% |
| 10620 | 83005 | .9% 5ml | 43.55% | 45.14% | 43.36% | 44.24% | 42.81% | 43.54% | 40.91% | 41.61% | 41.80% | N/A | N/A | N/A | N/A |
| 10620 | 83015 | .9% 15ml | 38.56% | N/A | 46.19% | N/A | 63.14% | 51.74% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63010 | .9% 10ml | N/A | N/A | N/A | 100.00% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 83015 | .9% 15ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 63105 | .9% 5ml | 26.61% | 29.95% | 20.38% | N/A | 16.88% | N/A | N/A | N/A | N/A | N/A | 20.75% | N/A | 23.34% |
| 10620 | 03003 | .9% 3ml | 17.29% | N/A | N/A | N/A | N/A | 17.57% | 18.18% | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 03005 | .9% 5ml | 54.88% | 55.20% | 29.19% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 03010 | .9% 10ml | N/A | N/A | N/A | N/A | 49.77% | 50.69% | 100.00% | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 03020 | .9% 10ml | N/A | N/A | N/A | 36.63% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 64015 | 3% 15ml | 72.41% | 73.31% | 70.79% | 72.00% | 71.22% | 71.04% | 70.24% | 70.05% | 71.39% | 65.98% | 72.90% | 70.39% | 71.33% |
| 10620 | 64115 | 10% 15ml | 69.80% | 68.31% | 71.49% | 70.61% | 67.37% | 71.22% | 72.64% | 69.13% | 68.86% | 64.56% | 68.42% | 71.80% | 70.63% |
| | | TOTAL SODIUM CHLORIDE | 33.31% | 33.05% | 33.25% | 26.84% | 31.76% | 28.00% | 25.83% | 25.21% | 28.44% | 31.15% | 31.84% | 25.31% | 22.22% |
| | | **MDD SOD CHLORIDE:** | | | | | | | | | | | | | |
| 10620 | 50120 | Nebu Sol .9% 120ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10620 | 50300 | Nebu Sol .9% 300ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | TOTAL MDD SOD CHLORIDE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **PURIFIED WATER:** | | | | | | | | | | | | | |
| 10620 | 81003 | 3ml | 33.83% | 38.53% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8.76% | 26.60% | 29.25% | 14.29% |
| 10620 | 81005 | 5ml | 30.00% | N/A | 24.95% | N/A | 3.85% | N/A | N/A | N/A | 2.38% | N/A | N/A | 26.53% | 11.58% |
| | | TOTAL PURIFIED WATER | 32.16% | 7.09% | 11.03% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27.59% | 12.47% |
| | | **DEY CARE PRODUCTS** | | | | | | | | | | | | | |
| | | **ALPRAZOLAM:** | | | | | | | | | | | | | |
| | 40501 | Alprazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40505 | Alprazolam, .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40601 | Alprazolam, .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40605 | Alprazolam, .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40701 | Alprazolam, 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40705 | Alprazolam, 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | ALPRAZOLAM TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

DL-TX 83865

DEY LABORATORIES
MONTHLY NET CONTRIBUTION MARGIN I

S. Gemo
%96MARGIN
02/02/96

FULLY ABSORBED – MARGIN % OF SALES

| IMS NUMBER | PRODUCT NUMBER | DESCRIPTION | January 1995 | February 1995 | March 1995 | April 1995 | May 1995 | June 1995 | July 1995 | August 1995 | September 1995 | October 1995 | November 1995 | December 1995 | January 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ATENOLOL: | | | | | | | | | | | | | |
| | 40001 | Atenolol, 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40101 | Atenolol, 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | ATENOLOL TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | HYDROCODONE: | | | | | | | | | | | | | |
| | 41501 | Hydrocodone, 5mg/500mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 41505 | Hydrocodone, 5mg/500mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 41601 | Hydrocodone, 7.5mg/750mg – 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 41605 | Hydrocodone, 7.5mg/750mg – 500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | HYDROCODONE TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | PINDOLOL: | | | | | | | | | | | | | |
| | 40901 | Pindolol, 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 41001 | Pindolol, 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | PINDOLOL TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | PRIOXICAM: | | | | | | | | | | | | | |
| | 40301 | Prioxicam, 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 40305 | Prioxicam, 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | PRIOXICAM TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | | TRIAZOLAM: | | | | | | | | | | | | | |
| | 41201 | Triazolam, .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 41301 | Triazolam, .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | TRIAZOLAM TOTAL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | GRAND TOTAL | 67.41% | 67.65% | 69.40% | 72.78% | 73.55% | 74.04% | 73.31% | 73.18% | 72.44% | 72.49% | 73.69% | 71.45% | 63.18% |

DL-TX 83866