# Exhibit 315

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support**
**of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**



**DEY LABORATORIES**
2751 Napa Valley Corporate Drive
Napa, California 94558
TEL. (707) 224-3200  FAX (707) 224-3235

**Sales Commentary**
**January 1997**

Monthly sales of Dey products were below budget of $17.4 million by 3.5% or $616 thousand due to the late approval of Ipratropium Bromide unit dose (January 10, 1997).  Sales were almost 13% below prior year due to backorders and a "loading" effect in 1996 of higher priced goods (Albuterol MDI, primarily).

Including the DeyCare line, and all discounts, <u>net</u> sales are below plan by $1.228 million or 6.7%.

The Ipratropium launch began on January 10, the same day of the approval. Wholesaler orders are expected in early February along with major homecare companies as their existing inventories of BI/Roxane product are depleted. February sales should exceed budget, bringing the YTD sales figure above plan.

CAR:njk

DL-TX 83379

CONFIDENTIAL

A ⊘ Lipha Americas company

CONFIDENTIAL

**DEY COMPANY CONFIDENTIAL**

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1997 and 1996

Prepared By: S. Gemo
Filename: 97MERCK
Last Update 01/31/97
05:35 PM

## SALES IN SHELF CARTONS

| Product | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1997 Actual | 1996 Actual | % Change | 1997 Budget | 1997 Actual | 1996 Actual | % Change | 1997 Budget |
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 37,134 | 35,103 | 5.79% | 30,294 | 37,134 | 35,103 | 5.79% | 30,294 |
| Albuterol Unit Dose | 833,741 | 917,022 | -9.08% | 796,434 | 833,741 | 917,022 | -9.08% | 796,434 |
| Albuterol MDI | 178,115 | 233,052 | -23.57% | 229,300 | 178,115 | 233,052 | -23.57% | 229,300 |
| Albuterol Multi-Dose | 118,888 | 0 | N/A | 49,800 | 118,888 | 0 | N/A | 49,800 |
| Albuterol Syrup | (195) | 2,328 | -108.38% | 8,880 | (195) | 2,328 | -108.38% | 8,880 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 155,793 | 161,703 | -3.65% | 174,155 | 155,793 | 161,703 | -3.65% | 174,155 |
| Cromolyn Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium Unit Dose | 43,284 | 0 | N/A | 170,700 | 43,284 | 0 | N/A | 170,700 |
| Isoetharine | (285) | 8,792 | -103.24% | 0 | (285) | 8,792 | -103.24% | 0 |
| Metaproterenol | 43,351 | 56,744 | -23.60% | 46,635 | 43,351 | 56,744 | -23.60% | 46,635 |
| Sodium Chloride | 124,172 | 125,717 | -1.23% | 103,284 | 124,172 | 125,717 | -1.23% | 103,284 |
| Other Dey Products | 185 | 794 | -76.70% | 223 | 185 | 794 | -76.70% | 223 |
| **TOTAL DEY PRODUCTS** | 1,534,183 | 1,541,255 | -0.46% | 1,609,705 | 1,534,183 | 1,541,255 | -0.46% | 1,609,705 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 12 | 0 | N/A | 8,054 | 12 | 0 | N/A | 8,054 |
| Atenolol | 384 | 0 | N/A | 6,919 | 384 | 0 | N/A | 6,919 |
| Hydrocodone | 31,730 | 0 | N/A | 14,940 | 31,730 | 0 | N/A | 14,940 |
| Pindolol | 24 | 0 | N/A | 693 | 24 | 0 | N/A | 693 |
| Prioxicam | 204 | 0 | N/A | 1,685 | 204 | 0 | N/A | 1,685 |
| Triazolam | 24 | 0 | N/A | 1,050 | 24 | 0 | N/A | 1,050 |
| Other Dey Care Products | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| **TOTAL DEY CARE PRODUCTS** | 32,378 | 0 | N/A | 33,341 | 32,378 | 0 | N/A | 33,341 |
| | | | | | | | | |
| **TOTAL ALL PRODUCTS** | 1,566,561 | 1,541,255 | 1.64% | 1,643,046 | 1,566,561 | 1,541,255 | 1.64% | 1,643,046 |

DL-TX 83380

CONFIDENTIAL



Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1997 and 1996

Prepared By:    S. Gemo
Filename:    97MERCK
Last Update    01/31/97
05:35 PM

### SALES IN NET DOLLARS

| | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| Product | 1997 Actual | 1996 Actual | % Change | 1997 Budget | 1997 Actual | 1996 Actual | % Change | 1997 Budget |
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 476,085 | 494,888 | -3.80% | 402,428 | 476,085 | 494,888 | -3.80% | 402,428 |
| Albuterol Unit Dose | 8,592,584 | 9,737,647 | -11.76% | 7,496,201 | 8,592,584 | 9,737,647 | -11.76% | 7,496,201 |
| Albuterol MDI | 806,309 | 2,529,183 | -68.12% | 1,119,846 | 806,309 | 2,529,183 | -68.12% | 1,119,846 |
| Albuterol Multi-Dose | 572,274 | 0 | N/A | 195,789 | 572,274 | 0 | N/A | 195,789 |
| Albuterol Syrup | (1,255) | 11,505 | -110.91% | 31,817 | (1,255) | 11,505 | -110.91% | 31,817 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 3,939,753 | 5,166,217 | -23.74% | 4,813,608 | 3,939,753 | 5,166,217 | -23.74% | 4,813,608 |
| Cromolyn Nasal 26 ml, Singles | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium Unit Dose | 1,332,465 | 0 | N/A | 2,413,661 | 1,332,465 | 0 | N/A | 2,413,661 |
| Isoetharine | (2,018) | 40,832 | -104.94% | 0 | (2,018) | 40,832 | -104.94% | 0 |
| Metaproterenol | 272,769 | 364,125 | -25.09% | 283,751 | 272,769 | 364,125 | -25.09% | 283,751 |
| Sodium Chloride | 842,282 | 888,827 | -5.24% | 690,424 | 842,282 | 888,827 | -5.24% | 690,424 |
| Other Dey Products | 1,069 | 17,642 | -93.94% | 1,573 | 1,069 | 17,642 | -93.94% | 1,573 |
| **TOTAL DEY PRODUCTS** | 16,832,299 | 19,250,866 | -12.56% | 17,449,098 | 16,832,299 | 19,250,866 | -12.56% | 17,449,098 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 29 | 0 | N/A | 37,262 | 29 | 0 | N/A | 37,262 |
| Atenolol | 841 | 0 | N/A | 22,103 | 841 | 0 | N/A | 22,103 |
| Hydrocodone | 123,479 | 0 | N/A | 84,376 | 123,479 | 0 | N/A | 84,376 |
| Pindolol | 81 | 0 | N/A | 6,939 | 81 | 0 | N/A | 6,939 |
| Prioxicam | 583 | 0 | N/A | 13,667 | 583 | 0 | N/A | 13,667 |
| Triazolam | 252 | 0 | N/A | 10,972 | 252 | 0 | N/A | 10,972 |
| Other Dey Care Products | 0 | 0 | N/A | 561,643 | 0 | 0 | N/A | 561,643 |
| **TOTAL DEY CARE PRODUCTS** | 125,265 | 0 | N/A | 736,962 | 125,265 | 0 | N/A | 736,962 |
| | | | | | | | | |
| **TOTAL ALL PRODUCTS** | 16,957,564 | 19,250,866 | -11.91% | 18,186,060 | 16,957,564 | 19,250,866 | -11.91% | 18,186,060 |

DL-TX 83381

CONFIDENTIAL

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1997 and 1996

Prepared By:    S. Gemo
Filename:    97PAMYTD
Last Update:    01/31/97

## SALES IN SHELF CARTONS

| Product | 1997 Actual | 1996 Actual | % Change | 1997 Budget | YEAR-TO-DATE 1997 Actual | 1996 Actual | % Change | 1997 Budget |
|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 37,134 | 35,103 | 5.79% | 30,294 | 37,134 | 35,103 | 5.79% | 30,294 |
| Albuterol Unit Dose | 833,741 | 917,022 | -9.08% | 796,434 | 833,741 | 917,022 | -9.08% | 796,434 |
| Albuterol MDI | 178,115 | 233,052 | -23.57% | 229,300 | 178,115 | 233,052 | -23.57% | 229,300 |
| Albuterol Multi-Dose | 118,888 | 0 | N/A | 49,800 | 118,888 | 0 | N/A | 49,800 |
| Albuterol Syrup | (195) | 2,328 | -108.38% | 8,880 | (195) | 2,328 | -108.38% | 8,880 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 155,793 | 161,703 | -3.65% | 174,155 | 155,793 | 161,703 | -3.65% | 174,155 |
| Cromolyn Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Ipratropium Unit Dose | 43,284 | 0 | N/A | 170,700 | 43,284 | 0 | N/A | 170,700 |
| Isoetharine | (285) | 8,792 | -103.24% | 0 | (285) | 8,792 | -103.24% | 0 |
| Metaproterenol | 43,351 | 56,744 | -23.60% | 46,635 | 43,351 | 56,744 | -23.60% | 46,635 |
| Sodium Chloride | 124,172 | 125,717 | -1.23% | 103,284 | 124,172 | 125,717 | -1.23% | 103,284 |
| Other Dey Products | 185 | 794 | -76.70% | 223 | 185 | 794 | -76.70% | 223 |
| **TOTAL DEY PRODUCTS** | 1,534,183 | 1,541,255 | -0.46% | 1,609,705 | 1,534,183 | 1,541,255 | -0.46% | 1,609,705 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 12 | 0 | N/A | 8,054 | 12 | 0 | N/A | 8,054 |
| Atenolol | 384 | 0 | N/A | 6,919 | 384 | 0 | N/A | 6,919 |
| Hydrocodone | 31,730 | 0 | N/A | 14,940 | 31,730 | 0 | N/A | 14,940 |
| Pindolol | 24 | 0 | N/A | 693 | 24 | 0 | N/A | 693 |
| Prioxicam | 204 | 0 | N/A | 1,685 | 204 | 0 | N/A | 1,685 |
| Triazolam | 24 | 0 | N/A | 1,050 | 24 | 0 | N/A | 1,050 |
| Other Dey Care Products | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| **TOTAL DEY CARE PRODUCTS** | 32,378 | 0 | N/A | 33,341 | 32,378 | 0 | N/A | 33,341 |
| | | | | | | | | |
| **TOTAL ALL PRODUCTS** | 1,566,561 | 1,541,255 | 1.64% | 1,643,046 | 1,566,561 | 1,541,255 | 1.64% | 1,643,046 |

c:\data\lotus\97report\97ytdsls.wk4

DL-TX 83382

CONFIDENTIAL

DL-TX 83383

Dey Laboratories
Sales in Shelf Cartons and Dollars
January, 1997 and 1996

Prepared By:     S. Gemo
Filename:     97PAMYTD
Last Update:     01/31/97

### SALES IN NET DOLLARS

| Product | 1997 Actual | 1996 Actual | % Change | 1997 Budget | 1997 Actual | 1996 Actual | % Change | 1997 Budget |
|---|---|---|---|---|---|---|---|---|
| | | | | | YEAR-TO-DATE | | | |
| **DEY PRODUCTS** | | | | | | | | |
| Acetylcysteine | 499,500 | 520,261 | -3.99% | 429,911 | 499,500 | 520,261 | -3.99% | 429,911 |
| Albuterol Unit Dose | 9,015,160 | 10,236,901 | -11.93% | 8,008,147 | 9,015,160 | 10,236,901 | -11.93% | 8,008,147 |
| Albuterol MDI | 845,965 | 2,658,855 | -68.18% | 1,196,325 | 845,965 | 2,658,855 | -68.18% | 1,196,325 |
| Albuterol Multi-Dose | 600,419 | 0 | N/A | 209,160 | 600,419 | 0 | N/A | 209,160 |
| Albuterol Syrup | (1,317) | 12,095 | -110.89% | 33,990 | (1,317) | 12,095 | -110.89% | 33,990 |
| Beclomethasone AQ Nasal | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 |
| Cromolyn Sodium Unit Dose | 4,133,516 | 5,431,091 | -23.89% | 5,142,349 | 4,133,516 | 5,431,091 | -23.89% | 5,142,349 |
| Cromolyn Nasal | 0 | 0 | N/A | 2,578,500 | 0 | 0 | N/A | 2,578,500 |
| Ipratropium Unit Dose | 1,397,998 | 0 | N/A | 0 | 1,397,998 | 0 | N/A | 0 |
| Isoetharine | (2,117) | 42,925 | -104.93% | 0 | (2,117) | 42,925 | -104.93% | 0 |
| Metaproterenol | 286,184 | 382,794 | -25.24% | 303,130 | 286,184 | 382,794 | -25.24% | 303,130 |
| Sodium Chloride | 883,707 | 934,397 | -5.42% | 737,576 | 883,707 | 934,397 | -5.42% | 737,576 |
| Other Dey Products | 1,122 | 18,547 | -93.95% | 1,680 | 1,122 | 18,547 | -93.95% | 1,680 |
| **TOTAL DEY PRODUCTS** | 17,660,139 | 20,237,866 | -12.74% | 18,640,768 | 17,660,139 | 20,237,866 | -12.74% | 18,640,768 |
| | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | |
| Alprazolam | 30 | 0 | N/A | 39,807 | 30 | 0 | N/A | 39,807 |
| Atenolol | 882 | 0 | N/A | 23,613 | 882 | 0 | N/A | 23,613 |
| Hydrocodone | 129,552 | 0 | N/A | 90,138 | 129,552 | 0 | N/A | 90,138 |
| Pindolol | 85 | 0 | N/A | 7,413 | 85 | 0. | N/A | 7,413 |
| Prioxicam | 612 | 0 | N/A | 14,600 | 612 | 0 | N/A | 14,600 |
| Triazolam | 264 | 0 | N/A | 11,721 | 264 | 0 | N/A | 11,721 |
| Other Dey Care Products | 0 | 0 | N/A | 600,000 | 0 | 0 | N/A | 600,000 |
| **TOTAL DEY CARE PRODUCTS** | 131,425 | 0 | N/A | 787,292 | 131,425 | 0 | N/A | 787,292 |
| | | | | | | | | |
| **TOTAL ALL PRODUCTS** | 17,791,564 | 20,237,866 | -12.09% | 19,428,060 | 17,791,564 | 20,237,866 | -12.09% | 19,428,060 |
| | | | | | | | | |
| Less: | | | | | | | | |
| Cash Discounts | (460,000) | (431,000) | 6.73% | (486,000) | (460,000) | (431,000) | 6.73% | (486,000) |
| Administrative Fees | (107,000) | (202,000) | -47.03% | (194,000) | (107,000) | (202,000) | -47.03% | (194,000) |
| Medicaid Rebates | (267,000) | (354,000) | -24.58% | (437,000) | (267,000) | (354,000) | -24.58% | (437,000) |
| Other Rebates | 0 | 0 | N/A | (125,000) | 0 | 0 | N/A | (125,000) |
| **TOTAL NET SALES** | 16,957,564 | 19,250,866 | -11.91% | 18,186,060 | 16,957,564 | 19,250,866 | -11.91% | 18,186,060 |

c:\data\lotus\97report\97ytdsls.wk4

CONFIDENTIAL

DL-TX 83384

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1997 & 1996

Prepared By: S. Gemo
Filename: 97PAMYTD
Last Update: 01/31/97

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/97 | Actual YTD 01/96 | % Change | Budget YTD 01/97 | Actual YTD 01/97 | Actual YTD 01/96 | % Change | Actual YTD 01/97 | Actual YTD 01/96 | % Change | Budget YTD 01/97 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | |
| 18104 - 10%  4ml | 8,585 | 10,321 | -16.82% | 7,959 | 215,186 | 253,260 | -15.03% | 106,952 | 137,520 | -22.23% | 100,293 |
| 18110 - 10%  10ml | 10,434 | 6,163 | 69.30% | 5,223 | 134,492 | 85,259 | 57.74% | 95,826 | 61,387 | 56.10% | 50,669 |
| 18130 - 10%  30ml | 3,412 | 1,843 | 85.13% | 1,635 | 106,973 | 71,095 | 53.28% | 81,481 | 39,906 | 104.18% | 33,099 |
| 18204 - 20%  4ml | 4,231 | 5,053 | -16.27% | 4,352 | 127,347 | 148,887 | -14.47% | 46,614 | 67,416 | -30.86% | 57,666 |
| 18210 - 20%  10ml | 4,779 | 4,395 | 8.74% | 4,519 | 82,500 | 77,153 | 6.94% | 42,370 | 45,543 | -6.97% | 42,927 |
| 18230 - 20%  30ml | 4,782 | 6,508 | -26.37% | 5,759 | 233,094 | 321,519 | -27.50% | 103,252 | 145,712 | -29.14% | 123,235 |
| 18200 - 20% 100ml | 901 | 820 | 9.88% | 847 | 67,825 | 60,402 | 12.29% | 23,004 | 22,778 | 0.99% | 22,022 |
| ACETYLCYSTEINE TOTAL | 37,134 | 35,103 | 5.79% | 30,294 | 969,424 | 1,017,574 | -4.73% | 499,500 | 520,261 | -3.99% | 429,911 |
| **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | |
| 69703 - .083% 3ml | 508,418 | 679,360 | -25.16% | 559,379 | 6,234,540 | 8,772,505 | -28.93% | 3,930,266 | 5,774,854 | -31.94% | 4,363,157 |
| 69733 - .083% 3ml | 54,641 | 38,937 | 40.33% | 42,417 | 772,400 | 427,466 | 80.69% | 502,080 | 395,280 | 27.02% | 381,770 |
| 69760 - .083% 3ml | 260,622 | 193,925 | 34.39% | 189,638 | 5,489,205 | 4,623,690 | 18.72% | 4,497,304 | 3,968,847 | 13.32% | 3,166,970 |
| A69703 - .083% 3ml | 10,060 | 0 | N/A | 0 | 85,510 | 0 | N/A | 85,510 | 0 | N/A | 96,250 |
| A69760 - .083% 3ml | 0 | 4,800 | -100.00% | 5,000 | 0 | 97,920 | -100.00% | 0 | 97,920 | -100.00% | 0 |
| ALBUTEROL UNIT DOSE TOTAL | 833,741 | 917,022 | -9.08% | 796,434 | 12,581,655 | 13,921,581 | -9.62% | 9,015,160 | 10,236,901 | -11.93% | 8,008,147 |
| **ALBUTEROL MDI:** | | | | | | | | | | | |
| 30317 - MDI Kit | 174,803 | 233,052 | -24.99% | 199,300 | 940,929 | 3,056,155 | -69.21% | 831,452 | 2,658,855 | -68.73% | 1,046,325 |
| 30327 - MDI Refill | 3,312 | 0 | N/A | 30,000 | 17,895 | 0 | N/A | 14,514 | 0 | N/A | 150,000 |
| ALBUTEROL MDI TOTAL | 178,115 | 233,052 | -23.57% | 229,300 | 958,824 | 3,056,155 | -68.63% | 845,965 | 2,658,855 | -68.18% | 1,196,325 |
| **ALBUTEROL MULTI-DOSE - 19620** | 118,888 | 0 | N/A | 49,800 | 852,094 | 0 | N/A | 600,419 | 0 | N/A | 209,160 |
| **ALBUTEROL SYRUP:** | | | | | | | | | | | |
| 79516 - 2mg/5ml, 16 fl. oz. | (195) | 2,328 | -108.38% | 4,398 | (1,317) | 13,578 | -109.70% | (1,317) | 12,095 | -110.89% | 19,797 |
| 79504 - 2mg/5ml, 4 fl. oz. | 0 | 0 | N/A | 2,988 | 0 | 0 | N/A | 0 | 0 | N/A | 8,964 |
| 79508 - 2mg/5ml, 8 fl. oz. | 0 | 0 | N/A | 1,494 | 0 | 0 | N/A | 0 | 0 | N/A | 5,229 |
| ALBUTEROL SYRUP TOTAL | (195) | 2,328 | -108.38% | 8,880 | (1,317) | 13,578 | -109.70% | (1,317) | 12,095 | -110.89% | 33,990 |
| **BECLOMETHASONE AQ NASAL - 71525** | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 119,336 | 116,790 | 2.18% | 122,950 | 2,773,038 | 3,386,215 | -18.11% | 2,487,090 | 3,115,318 | -20.17% | 2,889,305 |
| 68912 - 120's, 20mg 2ml/3ml | 36,457 | 44,913 | -18.83% | 51,205 | 1,894,881 | 2,490,078 | -23.90% | 1,646,426 | 2,315,772 | -28.90% | 2,253,044 |
| CROMOLYN UNIT DOSE TOTAL | 155,793 | 161,703 | -3.65% | 174,155 | 4,667,919 | 5,876,293 | -20.56% | 4,133,516 | 5,431,091 | -23.89% | 5,142,349 |
| **CROMOLYN NASAL:** | | | | | | | | | | | |
| 78413 - 13 ml. | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 78426 - 26 ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| CROMOLYN NASAL TOTAL | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| **IPRATROPIUM:** | | | | | | | | | | | |
| 68503 - 0.02%, 2.5 ml., 25's | 25,152 | 0 | N/A | 112,600 | 519,108 | 0 | N/A | 519,108 | 0 | N/A | 1,126,000 |
| 68560 - 0.02%, 2.5 ml., 60's | 18,132 | 0 | N/A | 58,100 | 878,890 | 0 | N/A | 878,890 | 0 | N/A | 1,452,500 |
| IPRATROPIUM TOTAL | 43,284 | 0 | N/A | 170,700 | 1,397,998 | 0 | N/A | 1,397,998 | 0 | N/A | 2,578,500 |

c:\data\lotus\97report\97ytdsls.wk4

CONFIDENTIAL

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1997 & 1996

Prepared By: S. Gerno
Filename: 97PAMYTD
Last Update: 01/31/97

| Description | SHELF CARTONS Actual YTD 01/97 | Actual YTD 01/96 | % Change | Budget YTD 01/97 | NET GROSS SALES Actual YTD 01/97 | Actual YTD 01/96 | % Change | NET SALES Actual YTD 01/97 | Actual YTD 01/96 | % Change | Budget YTD 01/97 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ISOETHARINE:** | | | | | | | | | | | |
| 66103 - .08% 3ml | (83) | 3,736 | -102.22% | 0 | (632) | 20,311 | -103.11% | (632) | 18,599 | -103.40% | 0 |
| 66405 - .1% 5ml | (15) | 1,718 | -100.87% | 0 | (116) | 8,459 | -101.37% | (116) | 7,927 | -101.47% | 0 |
| 66003 - .17% 3ml | (160) | 3,548 | -104.51% | 0 | (1,160) | 23,191 | -105.00% | (1,160) | 17,956 | -106.46% | 0 |
| 65902 - .25% 2ml | (27) | (210) | -87.14% | 0 | (209) | (1,558) | -86.57% | (209) | (1,558) | -86.57% | 0 |
| ISOETHARINE TOTAL | (285) | 8,792 | -103.24% | 0 | (2,117) | 50,403 | -104.20% | (2,117) | 42,925 | -104.93% | 0 |
| **METAPROTERENOL:** | | | | | | | | | | | |
| 67803 - .4% 2.5ml | 13,709 | 17,740 | -22.72% | 13,896 | 125,881 | 130,055 | -3.21% | 86,717 | 116,919 | -25.83% | 90,323 |
| 67603 - .6% 2.5ml | 29,642 | 39,004 | -24.00% | 32,739 | 280,602 | 338,263 | -17.05% | 199,467 | 265,874 | -24.98% | 212,807 |
| METAPROTERENOL TOTAL | 43,351 | 56,744 | -23.60% | 46,635 | 406,483 | 468,317 | -13.20% | 286,184 | 382,794 | -25.24% | 303,130 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | |
| 82003 - .45% 3ml | 621 | 622 | -0.16% | 317 | 8,349 | 7,931 | 5.27% | 4,550 | 4,836 | -5.92% | 2,361 |
| 82005 - .45% 5ml | 217 | 126 | 72.22% | 50 | 3,068 | 1,770 | 73.38% | 1,806 | 906 | 99.36% | 364 |
| 83003 - .9% 3ml | 91,350 | 77,202 | 18.33% | 68,993 | 1,039,323 | 888,940 | 16.92% | 655,661 | 595,590 | 10.08% | 500,208 |
| 83005 - .9% 5ml | 24,992 | 37,977 | -34.19% | 26,807 | 314,457 | 418,769 | -24.55% | 172,487 | 266,732 | -35.33% | 194,364 |
| 83015 - .9% 15ml | 6,476 | 9,114 | -28.94% | 6,703 | 45,625 | 61,530 | -25.85% | 34,839 | 48,756 | -28.54% | 29,489 |
| 64015 - 3% 15ml | 289 | 423 | -31.68% | 207 | 8,507 | 12,180 | -30.16% | 8,071 | 11,136 | -27.52% | 5,395 |
| 64115 - 10% 15ml | 227 | 253 | -10.28% | 207 | 6,580 | 7,007 | -6.09% | 6,293 | 6,441 | -2.29% | 5,395 |
| SODIUM CHLORIDE TOTAL | 124,172 | 125,717 | -1.23% | 103,284 | 1,425,907 | 1,396,126 | 2.13% | 883,707 | 934,397 | -5.42% | 737,576 |
| **OTHER DEY PRODUCTS:** | | | | | | | | | | | |
| 63003 - .9% 3ml | 0 | (19) | -100.00% | 0 | 0 | (251) | -100.00% | 0 | (251) | -100.00% | 0 |
| 83005 - .9% 5ml | 0 | (12) | -100.00% | 0 | 0 | (159) | -100.00% | 0 | (159) | -100.00% | 0 |
| 03003 - .9% 3ml | (7) | 605 | -101.16% | 0 | (225) | 18,685 | -101.21% | (225) | 17,273 | -101.30% | 0 |
| 03005 - .9% 5ml | (18) | (4) | 300.00% | 0 | (515) | (132) | 290.60% | (515) | (132) | 290.60% | 0 |
| 03010 - .9% 10ml | (2) | (1) | 100.00% | 0 | (64) | (32) | 100.00% | (64) | (32) | 100.00% | 0 |
| 03020 - .9% 20ml | 0 | (1) | -100.00% | 0 | 0 | (36) | -100.00% | 0 | (36) | -100.00% | 0 |
| 81003 - 3ml | 105 | 63 | 66.67% | 99 | 1,424 | 882 | 61.45% | 916 | 616 | 48.82% | 747 |
| 81005 - 5ml | 105 | 163 | -35.58% | 124 | 1,431 | 2,236 | -36.00% | 1,011 | 1,269 | -20.32% | 933 |
| OTHER DEY PRODUCTS TOTAL | 185 | 794 | -76.70% | 223 | 2,050 | 21,193 | -90.33% | 1,122 | 18,547 | -93.95% | 1,680 |
| **TOTAL DEY PRODUCTS** | 1,534,183 | 1,541,255 | -0.46% | 1,609,705 | 23,258,720 | 25,821,221 | -9.92% | 17,660,139 | 20,237,866 | -12.74% | 18,640,766 |
| **DEY CARE PRODUCTS** | | | | | | | | | | | |
| **ALPRAZOLAM:** | | | | | | | | | | | |
| 40501 - .25mg 100/bottle | 0 | 0 | N/A | 2,102 | 0 | 0 | N/A | 0 | 0 | N/A | 5,782 |
| 40505 - .25mg 500/bottle | 0 | 0 | N/A | 632 | 0 | 0 | N/A | 0 | 0 | N/A | 6,958 |
| 40601 - .5mg 100/bottle | 12 | 0 | N/A | 2,472 | 60 | 0 | N/A | 30 | 0 | N/A | 10,328 |
| 40605 - .5mg 500/bottle | 0 | 0 | N/A | 737 | 0 | 0 | N/A | 0 | 0 | N/A | 6,032 |
| 40701 - 1mg 100/bottle | 0 | 0 | N/A | 1,857 | 0 | 0 | N/A | 0 | 0 | N/A | 3,294 |
| 40705 - 1mg 500/bottle | 0 | 0 | N/A | 254 | 0 | 0 | N/A | 0 | 0 | N/A | |
| ALPRAZOLAM TOTAL | 12 | 0 | N/A | 8,054 | 60 | 0 | N/A | 30 | 0 | N/A | 39,807 |
| **ATENOLOL:** | | | | | | | | | | | |
| 40001 - 50mg 100/bottle | 12 | 0 | N/A | 5,494 | 48 | 0 | N/A | 48 | 0 | N/A | 16,484 |
| 40101 - 100mg 100/bottle | 372 | 0 | N/A | 1,425 | 1,206 | 0 | N/A | 834 | 0 | N/A | 7,129 |
| ATENOLOL TOTAL | 384 | 0 | N/A | 6,919 | 1,254 | 0 | N/A | 882 | 0 | N/A | 23,613 |

c:\data\lotus\97report\97ytdsls.wk4

DL-TX 83385

CONFIDENTIAL

DL-TX 83386

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1997 & 1996

Prepared By: S. Gemo
Filename: 97PAMYTD
Last Update: 01/31/97

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/97 | Actual YTD 01/96 | % Change | Budget YTD 01/97 | Actual YTD 01/97 | Actual YTD 01/96 | % Change | Actual YTD 01/97 | Actual YTD 01/96 | % Change | Budget YTD 01/97 |
| HYDROCODONE: | | | | | | | | | | | |
| 41501 - 5mg/500mg - 100's | 216 | 0 | N/A | 8,300 | 972 | 0 | N/A | 616 | 0 | N/A | 24,900 |
| 41601 - 7.5mg/750mg-100's | 21,302 | 0 | N/A | 2,988 | 85,208 | 0 | N/A | 85,208 | 0 | N/A | 20,916 |
| 41701 - 7.5mg/650mg-100's | 9,492 | 0 | N/A | 1,992 | 37,968 | 0 | N/A | 37,968 | 0 | N/A | 25,398 |
| 41505 - 5mg/500mg-500's | 720 | 0 | N/A | 1,660 | 5,760 | 0 | N/A | 5,760 | 0 | N/A | 18,924 |
| HYDROCODONE TOTAL | 31,730 | 0 | N/A | 14,940 | 129,908 | 0 | N/A | 129,552 | 0 | N/A | 90,138 |
| PINDOLOL: | | | | | | | | | | | |
| 40901 - 5mg 100/bottle | 12 | 0 | N/A | 450 | 228 | 0 | N/A | 43 | 0 | N/A | 4,507 |
| 41001 - 10mg 100/bottle | 12 | 0 | N/A | 243 | 282 | 0 | N/A | 42 | 0 | N/A | 2,906 |
| PINDOLOL TOTAL | 24 | 0 | N/A | 693 | 510 | 0 | N/A | 85 | 0 | N/A | 7,413 |
| PRIOXICAM: | | | | | | | | | | | |
| 40301 - 20mg 100/bottle | 204 | 0 | N/A | 1,312 | 1,278 | 0 | N/A | 612 | 0 | N/A | 7,877 |
| 40305 - 20mg 500/bottle | 0 | 0 | N/A | 373 | 0 | 0 | N/A | 0 | 0 | N/A | 6,723 |
| PRIOXICAM TOTAL | 204 | 0 | N/A | 1,685 | 1,278 | 0 | N/A | 612 | 0 | N/A | 14,600 |
| TRIAZOLAM: | | | | | | | | | | | |
| 41201 - .125mg 100/bottle | 12 | 0 | N/A | 408 | 297 | 0 | N/A | 113 | 0 | N/A | 5,296 |
| 41301 - .25mg 100/bottle | 12 | 0 | N/A | 642 | 342 | 0 | N/A | 150 | 0 | N/A | 6,425 |
| TRIAZOLAM TOTAL | 24 | 0 | N/A | 1,050 | 639 | 0 | N/A | 264 | 0 | N/A | 11,721 |
| OTHER DEY CARE PRODUCTS | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 600,000 |
| DEY CARE PRODUCTS TOTAL | 32,376 | 0 | N/A | 33,341 | 133,649 | 0 | N/A | 131,425 | 0 | N/A | 787,292 |
| TOTAL ALL PRODUCTS | 1,566,561 | 1,541,255 | 1.64% | 1,643,046 | 23,392,369 | 25,821,221 | -9.41% | 17,791,564 | 20,237,866 | -12.09% | 19,428,060 |

| Less: | | | |
|---|---|---|---|
| Cash Discounts | (460,000) | (431,000) | 6.73% | (486,000) |
| Administrative Fees | (107,000) | (202,000) | -47.03% | (194,000) |
| Medicaid Rebates | (267,000) | (354,000) | -24.58% | (437,000) |
| Other Rebates | 0 | 0 | N/A | (125,000) |
| TOTAL NET SALES | 16,957,564 | 19,250,866 | -11.91% | 18,186,060 |

c:\data\lotus\97report\97ytdsls.wk4

**Dey Laboratories**
**1997 Sales**

Prepared By:      S. Gemo
Filename:         0197Sales
Last Update:      01/31/97
                  12:45 PM

| PRODUCT | NET GROSS SALES Units | NET GROSS SALES Dollars | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| DEY PRODUCTS | | | | | | |
| ACETYLCYSTEINE: | | | | | | |
| 18104 - 10%  4ml | 8,585 | 215,185.50 | 46.39% | (99,824.55) | (8,408.92) | 106,952.03 |
| 18110 - 10%  10ml | 10,434 | 134,491.62 | 22.94% | (30,852.38) | (7,813.07) | 95,826.17 |
| 18130 - 10%  30ml | 3,412 | 108,973.19 | 24.01% | (26,164.46) | (1,327.55) | 81,481.18 |
| 18204 - 20%  4ml | 4,231 | 127,346.82 | 53.02% | (67,519.28) | (13,213.54) | 46,614.00 |
| 18210 - 20%  10ml | 4,779 | 82,508.79 | 37.56% | (30,990.30) | (9,148.12) | 42,370.37 |
| 18230 - 20%  30ml | 4,792 | 233,093.58 | 50.60% | (117,945.35) | (11,895.90) | 103,252.33 |
| 18200 - 20% 100ml | 901 | 67,824.50 | 66.47% | (45,082.95) | 262.60 | 23,004.15 |
| ACETYLCYSTEINE TOTAL | 37,134 | 969,424.00 | | (418,379.28) | (51,544.50) | 499,500.22 |
| | | | | | | |
| ALBUTEROL UNIT DOSE: | | | | | | |
| 69703  - .083% 3ml | 508,418 | 6,234,539.76 | 36.63% | (2,283,711.91) | (20,561.75) | 3,930,266.10 |
| 69733  - .083% 3ml | 54,641 | 772,399.58 | 33.06% | (255,355.30) | (14,964.37) | 502,079.91 |
| 69760  - .083% 3ml | 260,622 | 5,489,205.45 | 14.30% | (784,956.38) | (206,945.04) | 4,497,304.03 |
| A69703 - .083% 3ml | 10,060 | 85,510.00 | | 0.00 | 0.00 | 85,510.00 |
| A69760 - .083% 3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| ALBUTEROL UNIT DOSE TOTAL | 833,741 | 12,581,654.79 | | (3,324,023.59) | (242,471.16) | 9,015,160.04 |
| | | | | | | |
| ALBUTEROL MDI: | | | | | | |
| 30317 - MDI Kit | 174,803 | 940,929.16 | 10.83% | (101,902.63) | (7,575.00) | 831,451.53 |
| 30327 - MDI Refill | 3,312 | 17,694.72 | 18.78% | (3,323.07) | 142.00 | 14,513.65 |
| ALBUTEROL MDI TOTAL | 178,115 | 958,623.88 | | (105,225.70) | (7,433.00) | 845,965.18 |
| | | | | | | |
| ALBUTEROL MULTI-DOSE - 19620 | 118,888 | 852,094.08 | 28.58% | (243,528.49) | (8,146.10) | 600,419.49 |
| | | | | | | |
| ALBUTEROL SYRUP: | | | | | | |
| 79516 - 2mg/5ml, 16 fl. oz. | (195) | (1,317.00) | | 0.00 | | (1,317.00) |
| 79504 - 2mg/5ml, 4 fl. oz. | 0 | 0.00 | | 0.00 | | 0.00 |
| 79508 - 2mg/5ml, 8 fl. oz. | 0 | 0.00 | | 0.00 | | 0.00 |
| ALBUTEROL SYRUP TOTAL | (195) | (1,317.00) | | 0.00 | 0.00 | (1,317.00) |
| | | | | | | |
| BECLOMETHASONE AQ NASAL - 71525 | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| CROMOLYN SODIUM UNIT DOSE: | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 119,336 | 2,773,037.99 | 8.03% | (222,674.95) | (63,273.20) | 2,487,089.84 |
| 68912 - 120's, 20mg 2ml/3ml | 36,457 | 1,894,881.28 | 11.02% | (208,815.92) | (39,639.00) | 1,646,426.36 |
| CROMOLYN UNIT DOSE TOTAL | 155,793 | 4,667,919.27 | | (431,490.87) | (102,912.20) | 4,133,516.20 |
| | | | | | | |
| CROMOLYN NASAL: | | | | | | |
| 78413 - 13 ml. | 0 | 0.00 | | 0.00 | | 0.00 |
| 78426 - 26 ml | 0 | 0.00 | | 0.00 | | 0.00 |
| CROMOLYN NASAL TOTAL | 0 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| IPRATROPIUM: | | | | | | |
| 68503 - 0.02%, 2.5 ml., 25's | 25,152 | 519,108.00 | | 0.00 | | 519,108.00 |
| 68560 - 0.02%, 2.5 ml., 60's | 18,132 | 878,889.60 | | 0.00 | | 878,889.60 |
| IPRATROPIUM TOTAL | 43,284 | 1,397,997.60 | | 0.00 | 0.00 | 1,397,997.60 |
| | | | | | | |
| ISOETHARINE: | | | | | | |
| 66103 - .08% 3ml | (83) | (631.75) | | 0.00 | | (631.75) |
| 66405 - .1% 5ml | (15) | (116.25) | | 0.00 | | (116.25) |
| 66003 - .17% 3ml | (160) | (1,159.76) | | 0.00 | | (1,159.76) |
| 65902 - .25% 2ml | (27) | (209.25) | | 0.00 | | (209.25) |
| ISOETHARINE TOTAL | (285) | (2,117.01) | | 0.00 | 0.00 | (2,117.01) |

**CONFIDENTIAL**

**DL-TX 83387**

Dey Laboratories
1997 Sales

Prepared By:       S. Gemo
Filename:          0197Sales
Last Update:       01/31/97
                   12:45 PM

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| **METAPROTERENOL:** | | | | | | |
| 67803 - .4% 2.5ml | 13,709 | 125,881.34 | 26.01% | (32,741.74) | (6,422.25) | 86,717.35 |
| 67603 - .6% 2.5ml | 29,642 | 280,601.76 | 25.89% | (72,647.80) | (8,486.85) | 199,467.11 |
| **METAPROTERENOL TOTAL** | 43,351 | 406,483,10 | | (105,389.53) | (14,909.10) | 286,184.47 |
| | | | | | | |
| **SODIUM CHLORIDE:** | | | | | | |
| 82003 - .45% 3ml | 621 | 8,349.00 | 45.50% | (3,798.80) | | 4,550.21 |
| 82005 - .45% 5ml | 217 | 3,068.00 | 41.12% | (1,261.56) | | 1,806.44 |
| 83003 - .9%  3ml | 91,350 | 1,039,322.50 | 32.09% | (333,518.59) | (50,143.00) | 655,660.91 |
| 83005 - .9%  5ml | 24,992 | 314,456.50 | 43.59% | (137,071.59) | (4,898.25) | 172,486.66 |
| 83015 - .9% 15ml | 6,476 | 45,624.96 | 23.64% | (10,785.74) | | 34,839.22 |
| 64015 - 3% 15ml | 289 | 8,506.50 | 5.12% | (435.53) | | 8,070.97 |
| 64115 - 10% 15ml | 227 | 6,579.70 | 4.36% | (286.87) | | 6,292.83 |
| **SODIUM CHLORIDE TOTAL** | 124,172 | 1,425,907.16 | | (487,158.68) | (55,041.25) | 883,707.23 |
| | | | | | | |
| **OTHER DEY PRODUCTS:** | | | | | | |
| 63003 - .9%  3ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 63005 - .9%  5ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 03003 - .9%  3ml | (7) | (225.40) | | 0.00 | | (225.40) |
| 03005 - .9%  5ml | (16) | (515.20) | | 0.00 | | (515.20) |
| 03010 - .9% 10ml | (2) | (64.40) | | 0.00 | | (64.40) |
| 03020 - .9% 20ml | 0 | 0.00 | | 0.00 | | 0.00 |
| 81003 - 3ml | 105 | 1,424.00 | 35.66% | (507.80) | | 916.20 |
| 81005 - 5ml | 105 | 1,431.00 | 29.34% | (419.86) | | 1,011.14 |
| **OTHER DEY PRODUCTS TOTAL** | 185 | 2,050.00 | | (927.65) | 0.00 | 1,122.35 |
| | | | | | | |
| **TOTAL DEY PRODUCTS** | 1,534,183 | 23,258,719.87 | | (5,116,123.79) | (482,457.31) | 17,660,138.77 |
| | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | |
| **ALPRAZOLAM:** | | | | | | |
| 40501 - .25mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 40505 - .25mg 500/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 40601 - .5mg 100/bottle | 12 | 60.00 | 50.26% | (30.16) | | 29.84 |
| 40605 - .5mg 500/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 40701 - 1mg 100/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| 40705 - 1mg 500/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| **ALPRAZOLAM TOTAL** | 12 | 60.00 | | (30.16) | 0.00 | 29.84 |
| | | | | | | |
| **ATENOLOL:** | | | | | | |
| 40001 - 50mg 100/bottle | 12 | 48.00 | | 0.00 | | 48.00 |
| 40101 - 100mg 100/bottle | 372 | 1,206.00 | 30.81% | (371.57) | | 834.43 |
| **ATENOLOL TOTAL** | 384 | 1,254.00 | | (371.57) | 0.00 | 882.43 |
| | | | | | | |
| **HYDROCODONE:** | | | | | | |
| 41501 - 5mg/500mg - 100's | 216 | 972.00 | 36.63% | (356.04) | | 615.96 |
| 41601 - 7.5mg/750mg-100's | 21,302 | 85,208.00 | 0.00% | 0.00 | | 85,208.00 |
| 41701 - 7.5mg/650mg-100's | 9,492 | 37,968.00 | | 0.00 | | 37,968.00 |
| 41505 - 5mg/500mg-500's | 720 | 5,760.00 | | 0.00 | | 5,760.00 |
| **HYDROCODONE TOTAL** | 31,730 | 129,908.00 | | (356.04) | 0.00 | 129,551.96 |
| | | | | | | |
| **PINDOLOL:** | | | | | | |
| 40901 - 5mg 100/bottle | 12 | 228.00 | 81.06% | (184.82) | | 43.18 |
| 41001 - 10mg 100/bottle | 12 | 282.00 | 85.20% | (240.26) | | 41.74 |
| **PINDOLOL TOTAL** | 24 | 510.00 | | (425.08) | 0.00 | 84.92 |

DL-TX 83388

**CONFIDENTIAL**

Dey Laboratories
1997 Sales

Prepared By:      S. Gemo
Filename:         0197Sales
Last Update:      01/31/97
                  12:45 PM

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| PRIOXICAM: | | | | | | |
| 40301 - 20mg 100/bottle | 204 | 1,277.88 | 52.08% | (665.52) | | 612.36 |
| 40305 - 20mg 500/bottle | 0 | 0.00 | | 0.00 | | 0.00 |
| PRIOXICAM TOTAL | 204 | 1,277.88 | | (665.52) | 0.00 | 612.36 |
| | | | | | | |
| TRIAZOLAM: | | | | | | |
| 41201 - .125mg 100/bottle | 12 | 297.00 | 61.85% | (183.69) | | 113.31 |
| 41301 - .25mg 100/bottle | 12 | 342.00 | 56.07% | (191.76) | | 150.24 |
| TRIAZOLAM TOTAL | 24 | 639.00 | | (375.45) | 0.00 | 263.55 |
| | | | | | | |
| OTHER DEY CARE PRODUCTS | | | | | | 0.00 |
| | | | | | | |
| DEY CARE PRODUCTS TOTAL | 32,378 | 133,648.88 | | (2,223.82) | 0.00 | 131,425.06 |
| | | | | | | |
| TOTAL ALL PRODUCTS | 1,566,561 | 23,392,368.75 | | (5,118,347.62) | (482,457.31) | 17,791,563.82 |

Less:
  Cash Discounts                                                          (460,000.00)
  Administrative Fees                                                     (107,000.00)
  Medicaid Rebates                                                        (267,000.00)
  Other Rebates
        TOTAL NET SALES                                                 16,957,563.82

CONFIDENTIAL

DL-TX 83389



# DEY LABORATORIES
## MONTHLY NET SALES
## JANUARY 31, 1997

| UNITS | IMS No. | PRODUCTS | NET SALES |
|---|---|---|---|
| | | **HOME SALES:** | |
| 37,134 | 28300 | Acetylcysteine | 499,500 |
| 833,741 | 28112 | Albuterol Unit Dose | 9,015,160 |
| 178,115 | 28111 | Albuterol MDI | 845,965 |
| 118,888 | 28112 | Albuterol Multi Dose | 600,419 |
| (195) | 28114 | Albuterol Syrup | (1,317) |
| 0 | | Beclomethasone AQ Nas | 0 |
| 155,793 | 28210 | Cromolyn Sodium | 4,133,516 |
| 0 | | Cromolyn Nasal | 0 |
| 43,284 | | Ipratropium | 1,397,998 |
| (285) | 28112 | Isoetharine | (2,117) |
| 43,351 | 28112 | Metaproterenol | 286,184 |
| 124,172 | 10620 | Sodium Chloride | 883,707 |
| 185 | | Other Dey Products | 1,122 |
| 32,378 | | Dey Care | 131,425 |
| | | | |
| 1,566,561 | | EXPORT SALES | 17,791,564 |
| | Less: | | |
| | Cash Discounts | | (460,000) |
| | Administrative Fees | | (107,000) |
| | Medicaid Rebates | | (267,000) |
| | Other Rebates | | 0 |
| | | | 0 |
| 1,566,561 | | TOTAL | 16,957,564 |

**CONFIDENTIAL**



Filiale :

### CHIFFRE d'AFFAIRES du MOIS de
### MONTHLY NET SALES

| C.E.E. | E.E.C. | |
|---|---|---|
| 00 Allemagne | 00 Germany | |
| 10 Danemark | 10 Denmark | |
| 20 Pays Bas | 20 Netherlands | |
| 30 Italie | 30 Italy | |
| 37 Grece | 37 Greece | |
| 40 France | 40 France | |
| 41 Belgique | 41 Belgium | |
| 42 Luxembourg | 42 Luxembourg | |
| 50 Grand Bretagne | 50 Great Britain | |
| 52 Irlande | 52 Ireland | |
| 70 Espagne | 70 Spain | |
| 90 Portugal | 90 Portugal | |
| **Total CEE** | **Total EEC** | 0 |
| **EUROPE EST** | **EAST EUROP** | |
| 23 Tchecoslovaquie | 23 Czechoslovakia | |
| 24 Pologne | 24 Poland | |
| 25 URSS | 25 USSR | |
| 31 Yougoslavie | 31 Yugoslavia | |
| 33 Albanie | 33 Albania | |
| 34 Hongrie | 34 Hungary | |
| 35 Roumanie | 35 Romania | |
| 36 Bulgarie | 36 Bulgaria | |
| **Total EUROPE EST** | **Total EAST EUROP** | 0 |
| **Autre EUROPE** | **Other EUROP** | |
| 11 Suede | 11 Sweden | |
| 12 Norvege | 12 Norway | |
| 13 Finlande | 13 Finland | |
| 21 Suisse | 21 Switzerland | |
| 22 Autriche | 22 Austria | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| —— | —— | |
| —— | —— | |
| —— | —— | |
| **Total Autre EUROPE** | **Total Other EUROP** | 0 |
| **AMERIQUE du NORD** | **NORTH AMERICA** | |
| 360 USA | 360 USA | 16,957,564 |
| 361 Canada | 361 Canada | 0 BDH |
| **Total AMERIQUE du NORD** | **Total NORTH AMERICA** | 16,957,564 |
| **AMERIQUE LATINE** | **LATIN AMERICA** | |
| 370 Mexique | 370 Mexico | |
| 371 Guatemala | 371 Guatemala | |
| 373 Salvador | 373 El Salvador | |
| 377 Cuba | 377 Cuba | |
| 378 Rep. Dominicaine | 378 Cominican Republic | |
| 470 Colombie | 470 Colombia | |
| 471 Venezuela | 471 Venezuela | |
| 472 Equateur | 472 Ecuador | |
| 473 Perou | 473 Peru | |
| 475 Chili | 475 Chile | |
| 476 Argentine | 476 Argentina | |
| 490 Bresil | 490 Brazil | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| —— | —— | |
| —— | —— | |
| **Total AMERIQUE LATINE** | **Total LATIN AMERICA** | 0 |
| **A REPORTER** | **CARRIED FORWARD TO** | 16,957,564 |

CONFIDENTIAL

DL-TX 83391

DEY **COMPANY CONFIDENTIAL**

| A REPORTER | CARRIED FORWARD TO | 16,957,564 |
|---|---|---|
| **EXTREME ORIENT**<br>119 Chine<br>120 Hong Kong/Macao<br>123 Philippines<br>124 Thailande<br>125 Indonesie<br>126 Taiwan<br>130 Japon<br>131 Coree de Sud<br>149 Malaisie<br>150 Singapour<br>Divers (preciser les pays)<br><br>Total EXTREME ORIENT | **ASIA**<br>119 China<br>120 Hong Kong/Macao<br>123 Philippines<br>124 Thailand<br>125 Indonesia<br>126 Taiwan<br>130 Japan<br>131 Republic of Korea<br>149 Malaysia<br>150 Singapore<br>Misc. (precise countries)<br><br>Total ASIA | 0 |
| **MOYEN ORIENT**<br>100 Turquie<br>101 Liban<br>102 Jordanie<br>103 Israel<br>105 Arabie Seoudite<br>106 Irak<br>107 Iran<br>108 Afghanistan<br>109 Syrie<br>111 Koweit<br>112 Yemem<br>115 Emirats Arabes Unis<br>152 Inde<br>154 Pakistan<br>155 Bengladesh<br>Divers (preciser les pays)<br><br>Total MOYEN ORIENT | **MIDDLE EAST**<br>100 Turkey<br>101 Lebanon<br>102 Jordan<br>103 Israel<br>105 Saudi Arabia<br>106 Iraq<br>107 Iran<br>108 Afghanistan<br>109 Syria<br>111 Koweit<br>112 Yemen<br>115 Emirates Arab United<br>152 India<br>154 Pakistan<br>155 Bengladesh<br>Misc. (precise countries)<br><br>Total MIDDLE EAST | 0 |
| **AFRIQUE**<br>230 Ethiopie<br>240 Maroc<br>250 Egypte<br>253 Afrique Sud<br>254 Nigeria<br>Divers (preciser les pays)<br><br>Total AFRIQUE | **AFRICA**<br>230 Ethiopia<br>240 Morocco<br>250 Egypt<br>253 South Africa<br>254 Nigeria<br>Misc. (precise countries)<br><br>Total AFRICA | 0 |
| **AUSTRALIE**<br>550 Australie<br>551 Nouvelle Zelande<br>Total AUSTRALIE | **AUSTRALIA**<br>550 Australia<br>551 New Zealand<br>Total AUSTRALIA | 0 |
| EXPORT non AFFECTE | EXPORTS non ALLOCATED | |
| TOTAL | TOTAL | 16,957,564 |

CONFIDENTIAL

DL-TX 83392

CONFIDENTIAL

Prepared by: S. Gemo
Filename: 97AVG
Last Update: 01/31/97

**SHELF CARTONS**

Dey Laboratories
1996/1997 Average Price

| Dey Products | Jan 1996 Avg Price | Feb 1996 Avg Price | Mar 1996 Avg Price | Apr 1996 Avg Price | May 1996 Avg Price | June 1996 Avg Price | July 1996 Avg Price | Aug 1996 Avg Price | Sept 1996 Avg Price | Oct 1996 Avg Price | Nov 1996 Avg Price | Dec 1996 Avg Price | Jan 1997 Avg Price | YTD 1997 Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | | | |
| 08104/18104 - 10%   4ml | 13.32 | 13.95 | 13.63 | 13.72 | 13.56 | 14.13 | 13.74 | 14.87 | 14.28 | 13.56 | 14.79 | 13.81 | 12.46 | 12.46 | 12.45 |
| 08110/18110 - 10%   10ml | 9.96 | 9.78 | 9.93 | 9.78 | 9.80 | 14.65 | 9.77 | 10.11 | 9.84 | 9.09 | 9.28 | 10.33 | 9.18 | 9.18 | 9.35 |
| 08130/18130 - 10%   30ml | 21.65 | 22.19 | 21.50 | 20.54 | 21.00 | 20.47 | 18.50 | 22.17 | 21.96 | 27.76 | 17.57 | 19.64 | 23.88 | 23.88 | 20.13 |
| 08204/18204 - 20%   4ml | 13.34 | 13.03 | 13.05 | 13.60 | 13.79 | 13.40 | 13.33 | 14.79 | 14.44 | 13.39 | 14.33 | 14.95 | 11.02 | 11.02 | 13.03 |
| 08210/18210 - 20%   10ml | 10.36 | 10.29 | 10.15 | 10.11 | 2.75 | 4.23 | 10.39 | 10.66 | 8.60 | 10.01 | 10.33 | 10.36 | 8.87 | 8.87 | 9.40 |
| 08230/18230 - 20%   30ml | 22.39 | 22.04 | 21.79 | 21.93 | 21.45 | 22.56 | 22.69 | 23.67 | 22.60 | 24.75 | 22.26 | 22.00 | 21.55 | 21.55 | 21.10 |
| 08200/18200 - 20%  100ml | 27.78 | 27.03 | 26.18 | 26.91 | 26.15 | 26.13 | 29.36 | 31.17 | 28.85 | 25.60 | 26.82 | 30.35 | 25.53 | 25.53 | 24.01 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | | | | |
| 69703 - .083% 3ml | 8.50 | 8.73 | 8.58 | 8.61 | 8.83 | 8.66 | 8.51 | 8.48 | 8.07 | 7.86 | 7.81 | 6.79 | 7.73 | 7.73 | 7.17 |
| 69733 - .083% 3ml | 10.15 | 10.11 | 9.35 | 10.72 | 9.37 | 9.74 | 9.74 | 9.63 | 9.43 | 9.51 | 9.48 | 9.00 | 9.19 | 9.19 | 8.20 |
| 69760 - .083% 3ml | 20.47 | 19.81 | 19.30 | 20.24 | 19.50 | 18.83 | 18.90 | 18.85 | 18.89 | 18.71 | 17.73 | 16.86 | 17.26 | 17.26 | 16.19 |
| A59703 - .083% 3ml | N/A | N/A | N/A | N/A | 8.50 | 8.50 | N/A | 8.50 | N/A | N/A | N/A | N/A | 8.50 | 8.50 | 8.00 |
| A69760 - .083% 3ml | 20.40 | N/A | N/A | N/A | N/A | 20.40 | N/A | 20.40 | N/A | N/A | N/A | N/A | N/A | N/A | 19.25 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL MDI:** | | | | | | | | | | | | | | | |
| 30317 - MDI Kit | 11.41 | 8.02 | 9.07 | 10.12 | 8.77 | 8.52 | 7.61 | 7.82 | 6.64 | 6.25 | 5.69 | 4.00 | 4.76 | 4.76 | 4.64 |
| 30327 - MDI Refill | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5.75 | 5.49 | | 4.38 | 4.38 | 4.25 |
| | | | | | | | | | | | | | | | |
| ALBUTEROL MULTI-DOSE - 19620 | N/A | 5.63 | 5.79 | 5.72 | 5.73 | 5.48 | 5.78 | 5.66 | 5.39 | 5.31 | 4.98 | 4.74 | 5.05 | 5.05 | 4.00 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL SYRUP:** | | | | | | | | | | | | | | | |
| 79515 - 2mg/5ml, 16 fl. oz. | 5.20 | 5.13 | 5.00 | 5.16 | 5.10 | 4.72 | 4.93 | 6.90 | N/A | 5.90 | 6.46 | 22.57 | 6.75 | 6.75 | 4.25 |
| 79504 - 2mg/5ml, 4 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.00 |
| 79508 - 2mg/5ml, 8 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.50 |
| | | | | | | | | | | | | | | | |
| BECLOMETHASONE AQ NASAL - 71525 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11.00 |
| | | | | | | | | | | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 26.67 | 26.09 | 25.29 | 26.96 | 25.78 | 25.68 | 26.02 | 26.05 | 23.47 | 22.34 | 21.17 | 22.25 | 20.84 | 20.84 | 21.32 |
| 68912 - 120's, 20mg 2ml/3ml | 51.56 | 50.63 | 52.39 | 50.79 | 51.75 | 50.61 | 51.30 | 50.78 | 43.81 | 44.16 | 38.66 | 42.38 | 45.16 | 45.16 | 41.64 |
| | | | | | | | | | | | | | | | |
| **CROMOLYN NASAL:** | | | | | | | | | | | | | | | |
| 76413 - 13 ml. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12.00 |
| 76426 - 26 ml. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15.00 |
| | | | | | | | | | | | | | | | |
| **IPRATROPIUM:** | | | | | | | | | | | | | | | |
| 68503 - 0.02%, 2.5 ml., 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20.64 | 20.64 | 10.00 |
| 68560 - 0.02%, 2.5 ml., 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48.47 | 48.47 | 25.00 |
| | | | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | | | |
| 66103 - .08% 3ml | 4.98 | 5.20 | 5.35 | 5.24 | 7.31 | 8.84 | 7.33 | 7.31 | 7.75 | 7.65 | 7.12 | 8.03 | 7.61 | 7.61 | 0.00 |
| 66405 - .1% 5ml | 4.61 | 5.03 | 5.29 | 4.79 | 3.89 | 7.95 | 7.71 | 7.32 | 6.71 | 7.58 | 7.02 | 7.82 | 7.75 | 7.75 | 0.00 |
| 66003 - .17% 3ml | 5.06 | 5.13 | 5.14 | 5.42 | 5.40 | 5.03 | 5.45 | 6.00 | 5.20 | 5.53 | 5.70 | 5.70 | 7.25 | 7.25 | 0.00 |
| 65902 - .25% 2ml | 7.42 | 7.43 | 7.76 | 7.73 | 7.64 | 7.71 | 7.58 | 7.75 | 7.65 | 7.75 | 7.75 | 7.70 | 7.75 | 7.75 | 0.00 |

1997AVG.WK4

L. Mow

DL-TX 83393

CONFIDENTIAL

DL-TX 83394

**SHELF CARTONS**

Dey Laboratories
1996/1997 Average Price

Prepared by: S. Gemo
Filename: 97AVG
Last Update: 01/31/97

| | Jan 1996 Avg Price | Feb 1996 Avg Price | Mar 1996 Avg Price | Apr 1996 Avg Price | May 1996 Avg Price | June 1996 Avg Price | July 1996 Avg Price | Aug 1996 Avg Price | Sept 1996 Avg Price | Oct 1996 Avg Price | Nov 1996 Avg Price | Dec 1996 Avg Price | Jan 1997 Avg Price | YTD 1997 Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **METAPROTERENOL:** | | | | | | | | | | | | | | | |
| 67803 - .4% 2.5ml | 6.59 | 6.71 | 6.99 | 6.82 | 6.50 | 6.66 | 7.17 | 6.67 | 6.62 | 6.72 | 7.06 | 6.68 | 6.33 | 6.33 | 6.24 |
| 67603 - .6% 2.5ml | 6.82 | 7.10 | 7.11 | 7.04 | 6.83 | 6.99 | 6.95 | 7.10 | 6.92 | 6.74 | 6.53 | 6.86 | 6.73 | 6.73 | 6.25 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | | | |
| 82003 - .45% 3ml | 7.78 | 7.93 | 7.33 | 7.42 | 7.32 | 7.32 | 7.73 | 8.01 | 7.50 | 7.52 | 8.18 | 7.50 | 7.33 | 7.33 | 7.40 |
| 82005 - .45% 5ml | 7.19 | 9.57 | 7.09 | 8.12 | 6.97 | 8.90 | 9.08 | 8.86 | 9.18 | 7.23 | 9.43 | 7.30 | 8.32 | 8.32 | 7.40 |
| 83003 - .9% 3ml | 7.71 | 7.91 | 7.95 | 7.74 | 7.96 | 7.81 | 7.73 | 7.84 | 7.53 | 6.85 | 7.49 | 7.62 | 7.18 | 7.18 | 7.08 |
| 83005 - .9% 5ml | 7.02 | 7.13 | 7.11 | 7.17 | 7.01 | 7.21 | 7.20 | 7.15 | 7.10 | 7.12 | 7.41 | 7.08 | 6.90 | 6.90 | 7.08 |
| 83015 - .9% 15ml | 5.35 | 5.33 | 5.50 | 5.30 | 5.30 | 5.42 | 5.22 | 5.19 | 5.27 | 5.31 | 5.20 | 5.23 | 5.38 | 5.38 | 4.28 |
| 64015 - 3% 15ml | 26.33 | 26.23 | 25.59 | 26.20 | 29.50 | 26.18 | 25.79 | 27.10 | 26.31 | 27.41 | 27.44 | 27.73 | 27.93 | 27.93 | 26.00 |
| 64115 - 10% 15ml | 25.46 | 26.90 | 25.66 | 26.12 | 25.81 | 26.30 | 27.15 | 26.02 | 27.15 | 27.55 | 26.86 | 27.74 | 27.72 | 27.72 | 26.00 |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 63003 - .9% 3ml | 13.21 | 13.86 | 9.17 | N/A | N/A | N/A | 12.89 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.00 |
| 63005 - .9% 5ml | 13.25 | 13.05 | 13.00 | 13.00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.00 |
| 03003 - .9% 3ml | 28.55 | N/A | 29.14 | 29.19 | 29.62 | 32.20 | 32.20 | 32.20 | 31.24 | 25.41 | 32.20 | 32.20 | 32.20 | 32.20 | 0.00 |
| 03005 - .9% 5ml | 32.98 | 32.20 | N/A | 32.20 | N/A | 32.20 | 32.20 | 32.20 | N/A | 32.20 | 32.20 | 32.20 | N/A | | 0.00 |
| 03010 - .9% 10ml | 32.00 | 32.20 | 32.20 | N/A | 32.20 | 32.20 | 32.20 | N/A | 36.00 | N/A | | | | | 7.50 |
| 03020 - .9% 20ml | 36.00 | N/A | 36.00 | 36.00 | N/A | 14.85 | 7.00 | 11.49 | (0.05) | 8.31 | 6.19 | 15.17 | 8.73 | 8.73 | 7.50 |
| 81003 - 3ml | 9.77 | 8.62 | 9.11 | 8.28 | 7.85 | 5.90 | 7.32 | 9.82 | 7.46 | 9.21 | 7.56 | 16.30 | 9.63 | 9.63 | 7.50 |
| 81005 - 5ml | 7.78 | 7.35 | 7.07 | 10.08 | 14.00 | | | | | | | | | | |
| **TOTAL DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | | | | |
| **ALPRAZOLAM:** | | | | | | | | | | | | | | | |
| 40501 - .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.39 | 2.81 | 2.81 | 3.75 | 3.19 | N/A | N/A | 2.75 |
| 40505 - .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 10.84 | N/A | 5.51 | N/A | 10.58 | 10.77 | N/A | N/A | | 11.00 |
| 40601 - .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | 3.19 | 1.87 | 5.00 | N/A | 2.49 | 2.49 | | | 3.00 |
| 40605 - .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 12.11 | N/A | 12.11 | (9.33) | N/A | 19.00 | 13.39 | N/A | N/A | 14.00 |
| 40701 - 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | 4.30 | 5.06 | 5.06 | 6.75 | 5.74 | N/A | N/A | | 3.25 |
| 40705 - 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 18.49 | N/A | 18.49 | (10.52) | N/A | 29.00 | 26.10 | N/A | N/A | 13.00 |
| **ATENOLOL:** | | | | | | | | | | | | | | | |
| 40001 - 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.55 | 3.00 | 3.33 | 4.00 | 2.74 | 4.00 | 4.00 | 3.00 |
| 40101 - 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | | 5.21 | 2.41 | 3.73 | 3.67 | 2.47 | 2.24 | 2.24 | 5.00 |
| **HYDROCODONE:** | | | | | | | | | | | | | | | |
| 41501 - 5mg/500mg - 100's | N/A | N/A | N/A | N/A | 1.35 | N/A | 2.89 | 1.36 | 2.15 | 2.73 | 2.85 | 2.89 | 2.85 | 2.85 | 3.00 |
| 41601 - 7.5mg/750mg-100's | N/A | N/A | N/A | N/A | N/A | 12.07 | | 6.93 | 7.65 | 9.74 | 10.28 | 10.96 | 4.00 | 4.00 | 12.80 |
| 41701 - 7.5mg/650mg-100's | N/A | N/A | N/A | N/A | N/A | | | 18.77 | 8.22 | 10.28 | 10.96 | 10.96 | 8.00 | 8.00 | 6.50 |
| 41505 - 5mg/500mg-500's | N/A | N/A | N/A | N/A | N/A | | | 13.25 | 13.50 | N/A | 13.74 | 14.41 | | | 9.50 |
| **PINDOLOL:** | | | | | | | | | | | | | | | |
| 40901 - 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | 9.36 | 1.97 | 5.67 | 2.62 | 3.72 | 3.60 | 3.60 | 3.60 | 10.00 |
| 41001 - 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | 11.67 | 2.61 | 6.08 | 3.48 | 3.48 | 3.48 | 3.48 | 3.48 | 12.00 |

L. Mow

1997AVG.WK4

CONFIDENTIAL

SHELF CARTONS

Dey Laboratories
1996/1997 Average Price

Prepared by:  S. Gemo
Filename:   97AVG
Last Update:   01/31/97

| | Jan 1996 (1) Avg Price | Feb 1996 Avg Price | Mar 1996 Avg Price | Apr 1996 Avg Price | May 1996 Avg Price | June 1996 Avg Price | July 1996 Avg Price | Aug 1996 Avg Price | Sept 1996 Avg Price | Oct 1996 Avg Price | Nov 1996 Avg Price | Dec 1996 Avg Price | Jan 1997 Avg Price | YTD 1997 Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIOXICAM: | | | | | | | | | | | | | | | |
| 40301 - 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.96 | 2.36 | 2.32 | 2.93 | 2.94 | 3.00 | 3.00 | 6.00 |
| 40305 - 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.00 |
| | | | | | | | | | | | | | | | |
| TRIAZOLAM: | | | | | | | | | | | | | | | |
| 41201 - .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17.45 | 4.40 | 5.95 | 6.21 | 9.55 | 9.44 | 9.44 | 13.00 |
| 41301 - .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26.96 | 12.52 | 12.52 | 10.00 |

DL-TX 83395

L. Mow

1997AVG.WK4

01/31/97   03:45 PM

CONFIDENTIAL

DL-TX 83396

Dey Laboratories
1996/1997 Average Price

**EACHES**

Prepared by: S. Gemo
Filename: 97AVG
Last Update: 01/31/97

| Conversion | Jan 1996 Avg Price | Feb 1996 Avg Price | Mar 1996 Avg Price | Apr 1996 Avg Price | May 1996 Avg Price | June 1996 Avg Price | July 1996 Avg Price | Aug 1996 Avg Price | Sept 1996 Avg Price | Oct 1996 Avg Price | Nov 1996 Avg Price | Dec 1996 Avg Price | Jan 1997 Avg Price | YTD 1997 Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | | | |
| 08104/18104 - 10% 4ml | 1.11 | 1.16 | 1.14 | 1.14 | 1.13 | 1.18 | 1.14 | 1.24 | 1.19 | 1.13 | 1.23 | 1.15 | 1.04 | 1.04 | 1.04 |
| 08110/18110 - 10% 10ml | 3.32 | 3.26 | 3.31 | 3.26 | 3.27 | 4.88 | 3.26 | 3.37 | 3.28 | 3.03 | 3.09 | 3.44 | 3.06 | 3.06 | 3.12 |
| 08130/18130 - 10% 30ml | 7.22 | 7.40 | 7.17 | 6.85 | 7.00 | 6.82 | 6.17 | 7.39 | 7.32 | 9.25 | 5.86 | 6.55 | 7.96 | 7.96 | 6.71 |
| 08204/18204 - 20% 4ml | 1.11 | 1.09 | 1.09 | 1.13 | 1.15 | 1.12 | 1.11 | 1.23 | 1.20 | 1.12 | 1.19 | 1.25 | 0.92 | 0.92 | 1.09 |
| 08210/18210 - 20% 10ml | 3.45 | 3.43 | 3.38 | 3.37 | 0.92 | 1.41 | 3.45 | 3.56 | 2.87 | 3.54 | 3.44 | 3.45 | 2.96 | 2.96 | 3.13 |
| 08230/18230 - 20% 30ml | 7.46 | 7.35 | 7.26 | 7.31 | 7.15 | 7.52 | 7.56 | 7.89 | 7.53 | 8.25 | 7.42 | 7.33 | 7.18 | 7.18 | 7.03 |
| 08200/18200 - 20% 100ml | 27.78 | 27.03 | 26.18 | 25.91 | 26.15 | 26.13 | 29.36 | 31.17 | 28.85 | 25.60 | 26.82 | 30.35 | 25.53 | 25.53 | 24.01 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL UNIT.DOSE:** | | | | | | | | | | | | | | | |
| 69703 - .083% 3ml | 0.34 | 0.35 | 0.34 | 0.34 | 0.35 | 0.35 | 0.34 | 0.34 | 0.32 | 0.31 | 0.31 | 0.27 | 0.31 | 0.31 | 0.29 |
| 69733 - .083% 3ml | 0.34 | 0.34 | 0.31 | 0.36 | 0.31 | 0.32 | 0.32 | 0.32 | 0.31 | 0.31 | 0.32 | 0.30 | 0.31 | 0.31 | 0.27 |
| 69760 - .083% 3ml | 0.34 | 0.33 | 0.32 | 0.34 | 0.33 | 0.31 | 0.32 | 0.31 | 0.31 | 0.31 | 0.31 | 0.28 | 0.29 | 0.29 | 0.27 |
| A69703 - .083% 3ml | N/A | N/A | N/A | 0.34 | 0.34 | N/A | 0.34 | 0.34 | N/A | N/A | N/A | N/A | 0.34 | 0.34 | 0.32 |
| A69760 - .083% 3ml | 0.34 | N/A | N/A | N/A | 0.34 | 0.34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.32 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL MDI:** | | | | | | | | | | | | | | | |
| 30317 - MDI Kit | 11.41 | 8.02 | 9.07 | 10.12 | 8.77 | 8.52 | 7.61 | 7.82 | 6.64 | 6.25 | 5.69 | 4.00 | 4.76 | 4.76 | 4.64 |
| 30327 - MDI Refill | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5.75 | 5.49 | 4.38 | 4.38 | 4.25 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL MULTI-DOSE - 19620** | N/A | 5.63 | 5.79 | 5.72 | 5.73 | 5.48 | 5.78 | 5.66 | 5.39 | 5.31 | 4.98 | 4.74 | 5.05 | 5.05 | 4.00 |
| | | | | | | | | | | | | | | | |
| **ALBUTEROL SYRUP:** | | | | | | | | | | | | | | | |
| 79515 - 2mg/5ml, 16 fl. oz. | 5.20 | 5.13 | 5.00 | 5.16 | 5.10 | 4.72 | 4.93 | 6.90 | N/A | 5.90 | 6.46 | 22.57 | 6.75 | 6.75 | 4.25 |
| 79504 - 2mg/5ml, 4 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.00 |
| 79508 - 2mg/5ml, 8 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.50 |
| | | | | | | | | | | | | | | | |
| **BECLOMETHASONE AQ NASAL - 71525** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11.00 |
| | | | | | | | | | | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 0.44 | 0.43 | 0.42 | 0.45 | 0.43 | 0.43 | 0.43 | 0.43 | 0.39 | 0.37 | 0.35 | 0.37 | 0.35 | 0.35 | 0.36 |
| 68912 - 120's, 20mg 2ml/3ml | 0.43 | 0.42 | 0.44 | 0.42 | 0.43 | 0.42 | 0.43 | 0.42 | 0.37 | 0.37 | 0.32 | 0.35 | 0.38 | 0.38 | 0.35 |
| | | | | | | | | | | | | | | | |
| **CROMOLYN NASAL:** | | | | | | | | | | | | | | | |
| 78413 - 13 ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12.00 |
| 78426 - 26 ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15.00 |
| | | | | | | | | | | | | | | | |
| **IPRATROPIUM:** | | | | | | | | | | | | | | | |
| 68503 - 0.02%, 2.5 ml, 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.83 | 0.83 | 0.40 |
| 68550 - 0.02%, 2.5 ml, 60's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.81 | 0.81 | 0.42 |
| | | | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | | | |
| 66103 - .08% 3ml | 0.20 | 0.21 | 0.21 | 0.21 | 0.29 | 0.35 | 0.29 | 0.29 | 0.31 | 0.31 | 0.28 | 0.32 | 0.30 | 0.30 | N/A |
| 66405 - .1% 5ml | 0.18 | 0.20 | 0.21 | 0.19 | 0.16 | 0.32 | 0.31 | 0.29 | 0.24 | 0.27 | 0.30 | 0.28 | 0.31 | 0.31 | N/A |
| 66003 - .17% 3ml | 0.20 | 0.21 | 0.21 | 0.22 | 0.22 | 0.20 | 0.31 | 0.31 | 0.31 | 0.31 | 0.22 | 0.23 | 0.31 | 0.31 | N/A |
| 65902 - .25% 2ml | 0.30 | 0.30 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | N/A |

CONFIDENTIAL

DL-TX 83397

Dey Laboratories
1996/1997 Average Price

EACHES

Prepared by: S. Gemo
Filename: 97AVG
Last Update: 01/31/97

| Conversion | Jan 1996 Avg Price | Feb 1996 Avg Price | Mar 1996 Avg Price | Apr 1996 Avg Price | May 1996 Avg Price | June 1996 Avg Price | July 1996 Avg Price | Aug 1996 Avg Price | Sept 1996 Avg Price | Oct 1996 Avg Price | Nov 1996 Avg Price | Dec 1996 Avg Price | Jan 1997 Avg Price | YTD 1997 Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **METAPROTERENOL:** | | | | | | | | | | | | | | | |
| 67803 - 4% 2.5ml | 0.26 | 0.27 | 0.28 | 0.27 | 0.26 | 0.27 | 0.29 | 0.27 | 0.26 | 0.27 | 0.28 | 0.27 | 0.25 | 0.25 | 0.25 |
| 67603 - 6% 2.5ml | 0.27 | 0.28 | 0.28 | 0.28 | 0.27 | 0.28 | 0.28 | 0.28 | 0.28 | 0.27 | 0.26 | 0.27 | 0.27 | 0.27 | 0.25 |
| | | | | | | | | | | | | | | | |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | | | |
| 82003 - .45% 3ml | 0.08 | 0.08 | 0.07 | 0.07 | 0.07 | 0.07 | 0.08 | 0.08 | 0.07 | 0.08 | 0.08 | 0.08 | 0.07 | 0.07 | 0.07 |
| 82005 - .45% 5ml | 0.07 | 0.10 | 0.07 | 0.08 | 0.07 | 0.09 | 0.09 | 0.09 | 0.09 | 0.08 | 0.07 | 0.09 | 0.08 | 0.08 | 0.07 |
| 83003 - .9% 3ml | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 |
| 83005 - .9% 5ml | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.18 |
| 83015 - .9% 15ml | 0.22 | 0.22 | 0.23 | 0.22 | 0.22 | 0.23 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 | 0.22 | 0.56 | 0.56 | 0.52 |
| 64015 - 3% 15ml | 0.53 | 0.52 | 0.51 | 0.52 | 0.59 | 0.52 | 0.52 | 0.54 | 0.53 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.52 |
| 64115 - 10% 15ml | 0.51 | 0.54 | 0.51 | 0.52 | 0.51 | 0.53 | 0.54 | 0.52 | 0.54 | 0.55 | 0.54 | 0.55 | 0.55 | 0.55 | 0.52 |
| | | | | | | | | | | | | | | | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 63000 - .9% 3ml | 0.13 | 0.14 | 0.09 | N/A | N/A | N/A | 0.13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63005 - .9% 5ml | 0.13 | 0.13 | 0.13 | 0.13 | N/A | N/A | N/A | N/A | 0.13 | N/A | N/A | N/A | 0.13 | 0.13 | N/A |
| 03003 - .9% 3ml | 0.11 | N/A | 0.12 | 0.12 | 0.12 | 0.13 | 0.13 | 0.12 | 0.12 | 0.10 | 0.13 | 0.13 | 0.13 | 0.13 | N/A |
| 03005 - .9% 5ml | 0.13 | 0.13 | N/A | 0.13 | N/A | 0.26 | N/A | 0.26 | N/A | 0.26 | 0.26 | N/A | 0.26 | 0.26 | N/A |
| 03010 - .9% 10ml | 0.26 | 0.26 | 0.26 | N/A | 0.26 | N/A | 0.26 | N/A | 0.26 | N/A | 0.36 | N/A | N/A | N/A | N/A |
| 03020 - .9% 20ml | 0.36 | N/A | 0.35 | 0.36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.15 | 0.09 | 0.09 | 0.08 |
| 81003 - 3ml | 0.10 | 0.09 | 0.09 | 0.08 | 0.08 | 0.15 | 0.07 | 0.11 | (0.00) | 0.07 | 0.08 | 0.16 | 0.10 | 0.10 | 0.08 |
| 81005 - 5ml | 0.08 | 0.07 | 0.07 | 0.10 | 0.14 | 0.06 | 0.07 | 0.10 | 0.07 | 0.09 | 0.08 | 0.08 | | | |
| | | | | | | | | | | | | | | | |
| TOTAL DEY PRODUCTS | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | | | | |
| **ALPRAZOLAM:** | | | | | | | | | | | | | | | |
| 40501 - .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.39 | 2.81 | 2.81 | 3.75 | 3.19 | N/A | N/A | 2.75 |
| 40505 - .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 10.84 | N/A | 10.84 | 5.51 | N/A | 10.58 | 10.77 | N/A | N/A | 11.00 |
| 40601 - .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.19 | 3.75 | 1.87 | 5.00 | N/A | 2.49 | 2.49 | 3.00 |
| 40605 - .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 12.11 | N/A | 12.11 | (9.33) | N/A | 19.00 | 13.39 | N/A | N/A | 14.00 |
| 40701 - 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.30 | 5.06 | 5.06 | 6.75 | 5.74 | N/A | N/A | 3.25 |
| 40705 - 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 18.49 | N/A | 18.49 | (10.52) | N/A | 29.00 | 26.10 | N/A | N/A | 13.00 |
| | | | | | | | | | | | | | | | |
| **ATENOLOL:** | | | | | | | | | | | | | | | |
| 40001 - 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.56 | 3.00 | 3.33 | 4.00 | 2.74 | 4.00 | 4.00 | 3.00 |
| 40101 - 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5.21 | 2.41 | 3.73 | 3.67 | 2.47 | 2.24 | 2.24 | 5.00 |
| | | | | | | | | | | | | | | | |
| **HYDROCODONE:** | | | | | | | | | | | | | | | |
| 41501 - 5mg/500mg - 100's | N/A | N/A | N/A | N/A | 1.35 | N/A | 2.89 | 1.36 | 2.15 | 2.73 | 2.85 | 2.89 | 2.85 | 2.85 | 3.00 |
| 41601 - 7.5mg/750mg-100's | N/A | N/A | N/A | N/A | N/A | N/A | 12.07 | 8.93 | 7.65 | 9.74 | 10.28 | 10.96 | 4.00 | 4.00 | 12.60 |
| 41701 - 7.5mg/650mg-100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.77 | 8.22 | 10.28 | 10.96 | 10.96 | 8.00 | 8.00 | 8.50 |
| 41505 - 5mg/500mg-500's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13.25 | 13.50 | N/A | 13.74 | 14.41 | | | 9.50 |
| | | | | | | | | | | | | | | | |
| **PINDOLOL:** | | | | | | | | | | | | | | | |
| 40901 - 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9.36 | 1.97 | 5.67 | 2.62 | 3.72 | 3.60 | 3.60 | 10.00 |
| 41001 - 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11.67 | 2.61 | 6.08 | 3.48 | 3.48 | 3.48 | 3.48 | 12.00 |

L. Mow

1997AVG.WK4

01/31/97   04:03 PM

CONFIDENTIAL

DL-TX 83398

Dey Laboratories
1996/1997 Average Price

BACHES

Prepared by:  S. Gemo
Filename:  97AVG
Last Update:  01/31/97

| Conversion | Jan 1996 Avg Price | Feb 1996 Avg Price | Mar 1996 Avg Price | Apr 1996 Avg Price | May 1996 Avg Price | June 1996 Avg Price | July 1996 Avg Price | Aug 1996 Avg Price | Sept 1996 Avg Price | Oct 1996 Avg Price | Nov 1996 Avg Price | Dec 1996 Avg Price | Jan 1997 Avg Price | YTD 1997 Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIOXICAM: | | | | | | | | | | | | | | | |
| 40301 - 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.96 | 2.36 | 2.32 | 2.93 | 2.94 | 3.00 | 3.00 | 6.00 |
| 40305 - 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.00 |
| | | | | | | | | | | | | | | | |
| TRIAZOLAM: | | | | | | | | | | | | | | | |
| 41201 - .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17.45 | 4.40 | 5.95 | 6.21 | 9.55 | 9.44 | 9.44 | 13.00 |
| 41301 - .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26.96 | 12.52 | 12.52 | 10.00 |

**CONFIDENTIAL**

Dey Laboratories
Roll-Forward
For the Year 1997

| Description | Usage Code | Query Name | Year-to-Date 1996 | January 1997 | February 1997 | March 1997 | April 1997 | May 1997 | June 1997 | July 1997 | August 1997 | September 1997 | October 1997 | November 1997 | December 1997 | Year-to-Date 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | 19,416,250.91 | 24,172,031.66 | 25,712,671.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 24,172,031.66 |
| **Total Gross Sales** | | MEGROSS | 234,990,860.71 | 24,148,961.42 | | | | | | | | | | | | 24,148,961.42 |
| **Deductions:** | | | | | | | | | | | | | | | | |
| Chargebacks | | | | | | | | | | | | | | | | |
| Regular | C | MECHGBKS | (39,114,653.31) | (4,738,582.05) | | | | | | | | | | | | (4,738,582.05) |
| One-Time | A | MECHGBKS | (392,670.95) | (67,212.90) | | | | | | | | | | | | (67,212.90) |
| Total Chargebacks | | | (39,377,103.95) | (4,805,794.95) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (4,805,794.95) |
| Returns | | | | | | | | | | | | | | | | |
| Expired - Destroyed | D | MEADJ | (253,010.29) | (26,339.89) | | | | | | | | | | | | (26,339.89) |
| Expired - Returned | E | MEADJ | (361,777.63) | (17,788.62) | | | | | | | | | | | | (17,788.62) |
| Product Quality | F | MEADJ | (1,605.04) | | | | | | | | | | | | | 0.00 |
| Concealed Damage | G | MEADJ | (97,799.80) | (11,000.18) | | | | | | | | | | | | (11,000.18) |
| Day Error | H | MEADJ | (172,967.90) | (59,800.65) | | | | | | | | | | | | (59,800.65) |
| Discontinued Use | I | MEADJ | (23,475.69) | (651.17) | | | | | | | | | | | | (651.17) |
| Freight Co. Damage | K | MEADJ | (147,125.96) | (4,158.60) | | | | | | | | | | | | (4,158.60) |
| Customer Order Error | L | MEADJ | (23,499.92) | | | | | | | | | | | | | 0.00 |
| Customer Overstock | M | MEADJ | (15,137.60) | (36,086.00) | | | | | | | | | | | | (36,086.00) |
| Product Recall | N | MEADJ | (7,676.32) | (1,317.00) | | | | | | | | | | | | (1,317.00) |
| Total Returns | | | (1,062,930.21) | (156,141.11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (156,141.11) |
| Pricing Errors | | | | | | | | | | | | | | | | |
| Pricing Error Credit | O | MEADJ | (1,604,509.42) | (50,375.50) | | | | | | | | | | | | (50,375.50) |
| Shelf Stock Adjustment | Q | MEADJ | (267,236.63) | (14,268.39) | | | | | | | | | | | | (14,268.39) |
| Price Differential | 8 | MEADJ | (10,365.10) | | | | | | | | | | | | | 0.00 |
| CM w/ Lot Tracking | 9 | MEADJ | (19,232.92) | | | | | | | | | | | | | 0.00 |
| Total Pricing Errors | | | (1,926,344.15) | (64,643.89) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (64,643.89) |
| Short-Ships | | | | | | | | | | | | | | | | |
| Concealed | R | MEADJ | | | | | | | | | | | | | | 0.00 |
| Day Error | T | MEADJ | 36.50 | (383.40) | | | | | | | | | | | | (383.40) |
| Misdelivered | U | MEADJ | 0.00 | | | | | | | | | | | | | 0.00 |
| Freight Co. | V | MEADJ | (31,413.36) | (908.00) | | | | | | | | | | | | (908.00) |
| Unable to Prove | W | MEADJ | (1,666.36) | | | | | | | | | | | | | 0.00 |
| Total Short-Ships | | | (33,039.22) | (1,291.40) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (1,291.40) |
| Rebates | | | | | | | | | | | | | | | | |
| Retail Generic Rebates | B | MEREBATES | (5,086,586.94) | (531,236.27) | | | | | | | | | | | | (531,236.27) |
| Dealer Rebates (Surrows) | P | MEREBATES | | | | | | | | | | | | | | 0.00 |
| Cromolyn Conversion Rebs | P | MEREBATES | | | | | | | | | | | | | | 0.00 |
| Push Money | P | MEREBATES | | | | | | | | | | | | | | 0.00 |
| Homecare Rx Rebates | Z | MEREBATES | (2,307,421.15) | (198,669.94) | | | | | | | | | | | | (198,669.94) |
| Incentive Rebates | 2 | MEREBATES | (2,438,590.27) | | | | | | | | | | | | | 0.00 |
| Source Rebate | 4 | MEREBATES | | (729,906.21) | | | | | | | | | | | | (729,906.21) |
| **Total Deductions** | | | (52,122,113.30) | (5,760,777.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (5,760,777.56) |
| Net Sales | | MEINVREG | 192,768,547.41 | 18,387,903.86 | | | | | | | | | | | | 18,387,903.86 |
| Freight-out Invoices | | MEINVREG | 18,995.92 | 1,129.42 | | | | | | | | | | | | 1,129.42 |
| Freight-out Credits | | MEINVREG | (96.02) | | | | | | | | | | | | | 0.00 |
| Net A/R Additions | | MEINVREG | 192,787,445.31 | 18,389,033.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 18,389,033.28 |
| Cash Receipts: | | | | | | | | | | | | | | | | |
| Cash Receipts - 1045 | | MECASH | (174,904,102.60) | (16,587,293.34) | | | | | | | | | | | | (16,587,293.34) |
| Cash Receipts - 1030 | | MECASH | 0.00 | | | | | | | | | | | | | 0.00 |
| Discounts | | MECASH | (3,975,706.28) | (443,143.89) | | | | | | | | | | | | (443,143.89) |
| B.D. Write-off | | MANUAL | (81,709.13) | (4,276.63) | | | | | | | | | | | | (4,276.63) |
| Returned Checks - 1045 | | MANUAL | 26,133.22 | | | | | | | | | | | | | 0.00 |
| Recless | | MANUAL | (2,425.00) | | | | | | | | | | | | | 0.00 |
| Recless Incentive Rebates | | MANUAL | 772,368.09 | 166,320.74 | | | | | | | | | | | | 166,320.74 |
| Cust. Check Req. | | MANUAL | 13,757.19 | | | | | | | | | | | | | 0.00 |
| Total Cash Receipts | | | (178,033,684.51) | (16,848,393.13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (16,848,393.13) |
| Net A/R Change | | | 4,753,780.92 | 1,540,640.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,540,640.15 |
| Ending Bal. Per Queries | | MEARTOTAL | 24,172,031.66 | 25,712,671.81 | | | | | | | | | | | | 25,712,671.81 |
| Ending Balance Per Aging | | | 24,172,031.66 | 25,712,671.81 | | | | | | | | | | | | 25,712,671.81 |
| Difference | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Balance per Aging | | RAXPRINT | 24,172,031.66 | 25,712,671.81 | | | | | | | | | | | | 25,712,671.81 |
| Difference | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

DL-TX 83399

c:\data\lotus\99\reports\sales\99rfwd.wk4

CONFIDENTIAL



**COMPANY CONFIDENTIAL**

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1997**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | DESCRIPTION | Net Sales Dollars (A) | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED (C) Total Cost | FULLY ABSORBED Contribution Margin | GenPharm Rebates | Net Cont. Margin | Margin % Of Sales | Adjusted Reserved Items | Net COGS Per G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PRODUCTS** | | | | | | | | | | | |
| 37,134 | 37,842 | Acetylcysteine | 499,500 | 303,188 | 196,312 | 39.30% | 303,188 | 196,312 | | 196,312 | 39.30% | | 303,188 |
| 833,741 | 636,364 | Albuterol Unit Dose | 9,015,160 | 1,016,687 | 7,998,473 | 88.72% | 2,421,589 | 6,593,571 | | 6,593,571 | 73.14% | | 2,421,589 |
| 178,115 | 178,416 | Albuterol MDI | 845,965 | 573,672 | 272,294 | 32.19% | 573,672 | 272,294 | | 272,294 | 32.19% | | 573,672 |
| 118,888 | 119,088 | Albuterol Multi-dose | 600,419 | 476,352 | 124,067 | 20.66% | 476,352 | 124,067 | | 124,067 | 20.66% | | 476,352 |
| (195) | 0 | Albuterol Syrup | (1,317) | 0 | (1,317) | 100.00% | 0 | (1,317) | | (1,317) | 100.00% | | 0 |
| 0 | 0 | Beclomethasone AQ Nasal | 0 | 0 | 0 | N/A | 0 | 0 | | 0 | N/A | | 0 |
| 155,793 | 157,248 | Cromolyn Sodium Unit Dose | 4,133,516 | 524,739 | 3,608,777 | 87.31% | 882,389 | 3,251,128 | | 3,251,128 | 78.65% | | 882,389 |
| 0 | 0 | Cromolyn Nasal | 0 | 0 | 0 | N/A | 0 | 0 | | 0 | N/A | | 0 |
| 43,284 | 43,284 | Ipratropium | 1,397,998 | 54,482 | 1,343,515 | 96.10% | 126,570 | 1,271,427 | | 1,271,427 | 90.95% | | 126,570 |
| (285) | 0 | Isoetharine | (2,117) | 0 | (2,117) | 100.00% | 0 | (2,117) | | (2,117) | 100.00% | | 0 |
| 43,351 | 45,232 | Metaproterenol | 286,184 | 76,659 | 209,526 | 73.21% | 139,991 | 146,194 | | 146,194 | 51.08% | | 139,991 |
| 124,172 | 124,300 | Sodium Chloride | 883,707 | 745,638 | 138,069 | 15.62% | 755,431 | 128,277 | | 128,277 | 14.52% | | 755,431 |
| 185 | 230 | Other Dey Products | 1,122 | 1,564 | (442) | -39.35% | 1,564 | (442) | | (442) | -39.35% | | 1,564 |
| 1,534,183 | 1,542,004 | **TOTAL NEW PRODUCTS** | 17,660,139 | 3,772,981 | 13,887,158 | 78.64% | 5,680,745 | 11,979,394 | | 11,979,394 | 67.83% | | 5,680,745 |
| | | **DEY CARE PRODUCTS** | | | | | | | | | | | |
| 12 | 12 | Alprazolam | 30 | 26 | 4 | 14.11% | 26 | 4 | | 4 | 14.11% | | 26 |
| 384 | 384 | Atenolol | 882 | 1,057 | (174) | -19.74% | 1,057 | (174) | | (174) | -19.74% | | 1,057 |
| 31,730 | 31,730 | Hydrocodone | 129,552 | 280,896 | (151,344) | -116.82% | 280,896 | (151,344) | | (151,344) | -116.82% | (151,377) | 129,519 |
| 24 | 24 | Pindolol | 85 | 72 | 13 | 15.68% | 72 | 13 | | 13 | 15.68% | | 72 |
| 204 | 204 | Piroxicam | 612 | 522 | 90 | 14.75% | 522 | 90 | | 90 | 14.75% | | 522 |
| 24 | 24 | Triazolam | 264 | 70 | 194 | 73.50% | 70 | 194 | | 194 | 73.50% | | 70 |
| 0 | 0 | Other Dey Care Producst | 0 | 0 | 0 | N/A | 0 | 0 | | 0 | N/A | | 0 |
| 32,378 | 32,378 | **TOTAL EXISTING PRODUCTS** | 131,425 | 282,642 | (151,217) | -115.06% | 282,642 | (151,217) | | (151,217) | -115.06% | (151,377) | 131,265 |
| 1,566,561 | 1,574,382 | **TOTAL ALL PRODUCTS** | 17,791,564 | 4,055,623 | 13,735,941 | 77.20% | 5,963,387 | 11,828,177 | | 11,828,177 | 66.48% | | 5,812,010 |
| | | LESS:  Cash Discounts | (460,000) | | (460,000) | | | (460,000) | | (460,000) | | | 0 |
| | | Administrative Fees | (107,000) | | (107,000) | | | (107,000) | | (107,000) | | | 0 |
| | | Medicaid Rebates | (267,000) | | (267,000) | | | (267,000) | | (267,000) | | | 0 |
| | | Other Rebates | 0 | | 0 | | | 0 | | 0 | | | 0 |
| | | **TOTAL NET SALES** | 16,957,564 | 4,055,623 | 12,901,941 | 76.08% | 5,963,387 | 10,994,177 | | 10,994,177 | 64.83% | | 5,812,010 |

(A)  Agrees to Monthly Net Sales Report.

(B)  "Net Sales" are net of various credit memos issued for
      expired products, returned goods, etc. Because these units
      generally can not be returned to stock and resold, it is
      necessary to calculate Cost of Goods Sold based on gross
      sales units.

**NOTE:**   All amounts on this schedule were input with cents and
              rounded to the nearest dollar; therefore, minor rounding
              errors may exist.

S. Gemo                     97MARGIN.WK4                     01/31/97   06:17 PM



CONFIDENTIAL

DL-TX 83401

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1997**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Contribution Margin | GenPharm Rebates | Net Cont. Margin | Margin % Of Sales | Adjusted Reserved Items | Net COGS Per G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PRODUCTS** | | | | | | | | | | | | | |
| | | **ACETYLCYSTEINE:** | | | | | | | | | | | | | |
| 8,585 | 8,664 | 18104 - 10% 4ml | 106,952 | 11.25620 | 97,541 | 9,411 | 8.80% | 11.25620 | 97,541 | 9,411 | | 9,411 | 8.80% | | 97,541 |
| 10,434 | 10,488 | 18110 - 10% 10ml | 95,826 | 4.93606 | 51,769 | 44,057 | 45.98% | 4.93606 | 51,769 | 44,057 | | 44,057 | 45.98% | | 51,769 |
| 3,412 | 3,480 | 18130 - 10% 30ml | 81,481 | 7.14018 | 24,848 | 56,633 | 69.50% | 7.14018 | 24,848 | 56,633 | | 56,633 | 69.50% | | 24,848 |
| 4,231 | 4,278 | 18204 - 20% 4ml | 46,614 | 12.07934 | 51,675 | (5,061) | -10.86% | 12.07934 | 51,675 | (5,061) | | (5,061) | -10.86% | | 51,675 |
| 4,779 | 4,980 | 18210 - 20% 10ml | 42,370 | 5.46046 | 27,193 | 15,177 | 35.82% | 5.46046 | 27,193 | 15,177 | | 15,177 | 35.82% | | 27,193 |
| 4,792 | 4,956 | 18230 - 20% 30ml | 103,252 | 8.54795 | 42,364 | 60,889 | 58.97% | 8.54795 | 42,364 | 60,889 | | 60,889 | 58.97% | | 42,364 |
| 901 | 996 | 18200 - 20% 100ml | 23,004 | 7.82936 | 7,798 | 15,206 | 66.10% | 7.82936 | 7,798 | 15,206 | | 15,206 | 66.10% | | 7,798 |
| 37,134 | 37,842 | ACETYLCYSTEINE TOTAL | 499,500 | | 303,188 | 196,312 | 39.30% | | 303,188 | 196,312 | 0 | 196,312 | 39.30% | 0 | 303,188 |
| | | **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | | |
| 508,418 | 509,480 | 69703 - .083% 3ml | 3,930,266 | 0.87899 | 447,828 | 3,482,438 | 88.61% | 2.02294 | 1,030,647 | 2,899,619 | | 2,899,619 | 73.78% | | 1,030,647 |
| 54,641 | 54,660 | 69733 - .083% 3ml | 502,080 | 1.25377 | 68,531 | 433,549 | 86.35% | 3.01976 | 165,060 | 337,020 | | 337,020 | 67.12% | | 165,060 |
| 260,622 | 262,164 | 69760 - .083% 3ml | 4,497,304 | 1.86400 | 488,674 | 4,008,630 | 89.13% | 4.57503 | 1,199,408 | 3,297,896 | | 3,297,896 | 73.33% | | 1,199,408 |
| 10,060 | 10,060 | A69703 - .083% 3ml | 85,510 | 1.15845 | 11,654 | 73,856 | 86.37% | 2.63157 | 26,474 | 59,036 | | 59,036 | 69.04% | | 26,474 |
| 0 | 0 | A69760 - .083% 3ml | 0 | 2.47890 | 0 | 0 | N/A | 6.01384 | 0 | 0 | | 0 | N/A | | 0 |
| 833,741 | 836,364 | ALBUTEROL UNIT DOSE TOTAL | 9,015,160 | | 1,016,687 | 7,998,473 | 88.72% | | 2,421,589 | 6,593,571 | 0 | 6,593,571 | 73.14% | 0 | 2,421,589 |
| | | **ALBUTEROL MDI:** | | | | | | | | | | | | | |
| 174,803 | 175,104 | 30317 - MDI Kit | 831,452 | 3.22000 | 563,835 | 267,617 | 32.19% | 3.22000 | 563,835 | 267,617 | | 267,617 | 32.19% | | 563,835 |
| 3,312 | 3,312 | 30327 - MDI Refill | 14,514 | 2.97000 | 9,837 | 4,677 | 32.22% | 2.97000 | 9,837 | 4,677 | | 4,677 | 32.22% | | 9,837 |
| 178,115 | 178,416 | ALBUTEROL MDI TOTAL | 845,965 | | 573,672 | 272,294 | 32.19% | | 573,672 | 272,294 | 0 | 272,294 | 32.19% | 0 | 573,672 |
| 118,888 | 119,088 | ALBUTEROL MULTI-DOSE - 19620 | 600,419 | 4.00000 | 476,352 | 124,067 | 20.66% | 4.00000 | 476,352 | 124,067 | | 124,067 | 20.66% | | 476,352 |
| | | **ALBUTEROL SYRUP:** | | | | | | | | | | | | | |
| (195) | 0 | 79516 - 2mg/5ml, 16 fl. oz. | (1,317) | 3.20000 | 0 | (1,317) | 100.00% | 3.20000 | 0 | (1,317) | | (1,317) | 100.00% | | 0 |
| 0 | 0 | 79504 - 2mg/5ml, 4 fl. oz. | 0 | 0.80000 | 0 | 0 | N/A | 0.80000 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | 79508 - 2mg/5ml, 8 fl. oz. | 0 | 1.60000 | 0 | 0 | N/A | 1.60000 | 0 | 0 | | 0 | N/A | | 0 |
| (195) | 0 | ALBUTEROL SYRUP TOTAL | (1,317) | | 0 | (1,317) | 100.00% | | 0 | (1,317) | 0 | (1,317) | 100.00% | 0 | 0 |
| 0 | 0 | BECLOMETHASONE AQ NASAL - 71525 | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | 0 | N/A | | 0 |
| | | **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | |
| 119,336 | 119,976 | 68902 - 60's, 20mg 2ml/3ml | 2,487,090 | 2.72506 | 326,942 | 2,160,148 | 86.85% | 4.56322 | 547,477 | 1,939,613 | | 1,939,613 | 77.99% | | 547,477 |
| 36,457 | 37,272 | 68912 - 120's, 20mg 2ml/3ml | 1,646,426 | 5.30687 | 197,798 | 1,448,629 | 87.99% | 6.98561 | 334,912 | 1,311,515 | | 1,311,515 | 79.66% | | 334,912 |
| 155,793 | 157,248 | CROMOLYN SODIUM UNIT DOSE TOTAL | 4,133,516 | | 524,739 | 3,608,777 | 87.31% | | 882,389 | 3,251,128 | 0 | 3,251,128 | 78.65% | 0 | 882,389 |
| | | **CROMOLYN NASAL:** | | | | | | | | | | | | | |
| 0 | 0 | 78413 - 13 ml. | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | 78426 - 26 ml | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | CROMOLYN NASAL TOTAL | 0 | | 0 | 0 | N/A | | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| | | **IPRATROPIUM:** | | | | | | | | | | | | | |
| 25,152 | 25,152 | 68503 - 0.02%, 2.5 ml, 25's | 519,108 | 0.83846 | 21,089 | 498,019 | 95.94% | 1.89842 | 47,749 | 471,359 | | 471,359 | 90.80% | | 47,749 |
| 18,132 | 18,132 | 68912 - 0.02%, 2.5 ml, 60's | 878,890 | 1.84167 | 33,393 | 845,496 | 96.20% | 4.34708 | 78,821 | 800,068 | | 800,068 | 91.03% | | 78,821 |
| 43,284 | 43,284 | IPRATROPIUM TOTAL | 1,397,998 | | 54,482 | 1,343,515 | 96.10% | | 126,570 | 1,271,427 | 0 | 1,271,427 | 90.95% | 0 | 126,570 |

S. Gerno

97MARGIN.WK4

01/31/97   06:08 PM

CONFIDENTIAL

DEY COMPANY CONFIDENTIAL

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1997**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT Cost Per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost Per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED GenPharm Rebates | FULLY ABSORBED Net Cont. Margin | FULLY ABSORBED Margin % Of Sales | Adjusted Reserved Items | Net COGS Per G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ISOETHARINE: | | | | | | | | | | | | | |
| (83) | 0 | 66103 - .08% 3ml | (632) | 0.00000 | 0 | (632) | 100.00% | 0.00000 | 0 | (632) | | (632) | 100.00% | | 0 |
| (15) | 0 | 66405 - .1% 5ml | (116) | 0.00000 | 0 | (116) | 100.00% | 0.00000 | 0 | (116) | | (116) | 100.00% | | 0 |
| (160) | 0 | 66003 - .17% 3ml | (1,160) | 1.50501 | 0 | (1,160) | 100.00% | 2.65501 | 0 | (1,160) | | (1,160) | 100.00% | | 0 |
| (27) | 0 | 65902 - .25% 2ml | (209) | 0.00000 | 0 | (209) | 100.00% | 0.00000 | 0 | (209) | | (209) | 100.00% | | 0 |
| (285) | 0 | ISOETHARINE TOTAL | (2,117) | | 0 | (2,117) | 100.00% | | 0 | (2,117) | 0 | (2,117) | 100.00% | 0 | 0 |
| | | METAPROTERENOL: | | | | | | | | | | | | | |
| 13,709 | 13,840 | 67803 - .4% 2.5ml | 86,717 | 1.54288 | 21,353 | 65,364 | 75.38% | 2.94303 | 40,732 | 45,986 | | 45,986 | 53.03% | | 40,732 |
| 29,642 | 31,392 | 67603 - .6% 2.5ml | 199,467 | 1.76177 | 55,305 | 144,162 | 72.27% | 3.16192 | 99,259 | 100,208 | | 100,208 | 50.24% | | 99,259 |
| 43,351 | 45,232 | METAPROTERENOL TOTAL | 286,184 | | 76,659 | 209,526 | 73.21% | | 139,991 | 146,194 | 0 | 146,194 | 51.08% | 0 | 139,991 |
| | | SODIUM CHLORIDE: | | | | | | | | | | | | | |
| 621 | 650 | 82003 - .45% 3ml | 4,550 | 6.80000 | 4,420 | 130 | 2.86% | 6.80000 | 4,420 | 130 | | 130 | 2.86% | | 4,420 |
| 217 | 260 | 82005 - .45% 5ml | 1,806 | 6.80000 | 1,768 | 38 | 2.13% | 6.80000 | 1,768 | 38 | | 38 | 2.13% | | 1,768 |
| 91,350 | 91,530 | 83003 - .9% 3ml | 655,661 | 6.14000 | 561,994 | 93,667 | 14.29% | 6.14000 | 561,994 | 93,667 | | 93,667 | 14.29% | | 561,994 |
| 24,992 | 24,780 | 83005 - .9% 5ml | 172,487 | 6.14000 | 152,149 | 20,337 | 11.79% | 6.14000 | 152,149 | 20,337 | | 20,337 | 11.79% | | 152,149 |
| 6,476 | 6,498 | 83015 - .9% 15ml | 34,839 | 3.18000 | 20,664 | 14,176 | 40.69% | 3.18000 | 20,664 | 14,176 | | 14,176 | 40.69% | | 20,664 |
| 289 | 304 | 64015 - 3% 15ml | 8,071 | 7.93107 | 2,411 | 5,660 | 70.13% | 24.75661 | 7,526 | 545 | | 545 | 6.75% | | 7,526 |
| 227 | 278 | 64115 , 10% 15ml | 6,293 | 8.02866 | 2,232 | 4,061 | 64.53% | 24.85420 | 6,909 | (617) | | (617) | -9.80% | | 6,909 |
| 124,172 | 124,300 | SODIUM CHLORIDE TOTAL | 883,707 | | 745,638 | 138,069 | 15.62% | | 755,431 | 128,277 | 0 | 128,277 | 14.52% | 0 | 755,431 |
| | | OTHER DEY PRODUCTS: | | | | | | | | | | | | | |
| 0 | 0 | 63003 - .9% 3ml | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | 63005 - .9% 5ml | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | 0 | N/A | | 0 |
| (7) | 0 | 03003 - .9% 3ml | (225) | 0.00000 | 0 | (225) | 100.00% | 0.00000 | 0 | (225) | | (225) | 100.00% | | 0 |
| (16) | 0 | 03005 - .9% 5ml | (515) | 0.00000 | 0 | (515) | 100.00% | 0.00000 | 0 | (515) | | (515) | 100.00% | | 0 |
| (2) | 0 | 03010 - .9% 10ml | (64) | 0.00000 | 0 | (64) | 100.00% | 0.00000 | 0 | (64) | | (64) | 100.00% | | 0 |
| 0 | 0 | 03020 - .9% 20ml | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | 0 | N/A | | 0 |
| 105 | 120 | 81003 - 3ml | 916 | 6.80000 | 816 | 100 | 10.94% | 6.80000 | 816 | 100 | | 100 | 10.94% | | 816 |
| 105 | 110 | 81005 - 5ml | 1,011 | 6.80000 | 748 | 263 | 26.02% | 6.80000 | 748 | 263 | | 263 | 26.02% | | 748 |
| 185 | 230 | OTHER DEY PRODUCTS TOTAL | 1,122 | | 1,564 | (442) | -39.35% | | 1,564 | (442) | 0 | (442) | -39.35% | 0 | 1,564 |
| 1,534,183 | 1,542,004 | TOTAL DEY PRODUCTS | 17,660,139 | | 3,772,981 | 13,887,158 | 78.64% | | 5,680,745 | 11,979,394 | 0 | 11,979,394 | 67.83% | 0 | 5,680,745 |
| | | ALPRAZOLAM: | | | | | | | | | | | | | |
| 0 | 0 | 40501 - .25mg 100/bottle | 0 | 1.63200 | 0 | 0 | N/A | 1.63200 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | 40505 - .25mg 500/bottle | 0 | 8.97700 | 0 | 0 | N/A | 8.97700 | 0 | 0 | | 0 | N/A | | 0 |
| 12 | 12 | 40601 - .5mg 100/bottle | 30 | 2.13600 | 26 | 4 | 14.11% | 2.13600 | 26 | 4 | | 4 | 14.11% | | 26 |
| 0 | 0 | 40605 - .5mg 500/bottle | 0 | 9.98700 | 0 | 0 | N/A | 9.98700 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | 40701 - 1mg 100/bottle | 0 | 3.02000 | 0 | 0 | N/A | 3.02000 | 0 | 0 | | 0 | N/A | | 0 |
| 0 | 0 | 40705 - 1mg 500/bottle | 0 | 11.50600 | 0 | 0 | N/A | 11.50600 | 0 | 0 | | 0 | N/A | | 0 |
| 12 | 12 | ALPRAZOLAM TOTAL | 30 | | 26 | 4 | 14.11% | | 26 | 4 | 0 | 4 | 14.11% | 0 | 26 |
| | | ATENOLOL: | | | | | | | | | | | | | |
| 12 | 12 | 40001 - 50mg 100/bottle | 48 | 2.08700 | 25 | 23 | 47.83% | 2.08700 | 25 | 23 | | 23 | 47.83% | | 25 |
| 372 | 372 | 40101 - 100mg 100/bottle | 834 | 2.77300 | 1,032 | (197) | -23.62% | 2.77300 | 1,032 | (197) | | (197) | -23.62% | | 1,032 |
| 384 | 384 | ATENOLOL TOTAL | 882 | | 1,057 | (174) | -19.74% | | 1,057 | (174) | 0 | (174) | -19.74% | 0 | 1,057 |

DL-TX 83402

CONFIDENTIAL



**DEY COMPANY CONFIDENTIAL**

CONFIDENTIAL

### DEY LABORATORIES
### MONTHLY NET CONTRIBUTION MARGIN I
### JANUARY 31, 1997

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT Cost Per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost Per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | GenPharm Rebates | Net Cont. Margin | Margin % Of Sales | Adjusted Reserved Items | Net COGS Per Q/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HYDROCODONE: | | | | | | | | | | | | | |
| 216 | 216 | 41501 - 5mg/500mg - 100's | 616 | 2.70000 | 583 | 33 | 5.32% | 2.70000 | 583 | 33 | | 33 | 5.32% | (95,659) | 583 |
| 21,302 | 21,302 | 41601 - 7.5mg/750mg-100's | 85,206 | 8.50000 | 181,067 | (95,859) | -112.50% | 8.50000 | 181,067 | (95,859) | | (95,859) | -112.50% | (52,206) | 85,206 |
| 9,492 | 9,492 | 41701 - 7.5mg/650mg-100's | 37,968 | 9.50000 | 90,174 | (52,206) | -137.50% | 9.50000 | 90,174 | (52,206) | | (52,206) | -137.50% | (3,312) | 37,968 |
| 720 | 720 | 41505 - 5mg/500mg-500's | 5,760 | 12.60000 | 9,072 | (3,312) | -57.50% | 12.60000 | 9,072 | (3,312) | | (3,312) | -57.50% | | 5,760 |
| 31,730 | 31,730 | HYDROCODONE TOTAL | 129,552 | | 280,896 | (151,344) | -116.82% | | 280,896 | (151,344) | 0 | (151,344) | -116.82% | (151,377) | 129,519 |
| | | PINDOLOL: | | | | | | | | | | | | | |
| 12 | 12 | 40901 - 5mg 100/bottle | 43 | 2.58200 | 31 | 12 | 28.25% | 2.58200 | 31 | 12 | | 12 | 28.25% | | 31 |
| 12 | 12 | 41001 - 10mg 100/bottle | 42 | 3.38500 | 41 | 1 | 2.67% | 3.38500 | 41 | 1 | | 1 | 2.67% | | 41 |
| 24 | 24 | PINDOLOL TOTAL | 85 | | 72 | 13 | 15.68% | | 72 | 13 | 0 | 13 | 15.68% | 0 | 72 |
| | | PIROXICAM: | | | | | | | | | | | | | |
| 204 | 204 | 40301 - 20mg 100/bottle | 612 | 2.55900 | 522 | 90 | 14.75% | 2.55900 | 522 | 90 | | 90 | 14.75% | | 522 |
| 0 | | 40305 - 20mg 500/bottle | 0 | 9.06000 | 0 | 0 | N/A | 9.06000 | 0 | 0 | | 0 | N/A | | 0.00000 |
| 204 | 204 | PIROXICAM TOTAL | 612 | | 522 | 90 | 14.75% | | 522 | 90 | 0 | 90 | 14.75% | 0 | 522 |
| | | TRIAZOLAM: | | | | | | | | | | | | | |
| 12 | 12 | 41201 - .125mg 100/bottle | 113 | 2.84600 | 34 | 79 | 69.86% | 2.84600 | 34 | 79 | | 79 | 69.86% | | 34 |
| 12 | 12 | 41301 - .25mg 100/bottle | 150 | 2.97500 | 36 | 115 | 76.24% | 2.97500 | 36 | 115 | | 115 | 76.24% | | 36 |
| 24 | 24 | TRIAZOLAM TOTAL | 264 | | 70 | 194 | 73.50% | | 70 | 194 | 0 | 194 | 73.50% | 0 | 70 |
| | | OTHER DEY CARE PRODUCTS | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | 0 | 0 | N/A | 0 | 0 |
| 32,378 | 32,378 | DEY CARE PRODUCTS TOTAL | 131,425 | | 282,642 | (151,217) | -115.06% | | 282,642 | (151,217) | 0 | (151,217) | -115.06% | (151,377) | 131,264.92 |
| 1,566,561 | 1,574,382 | TOTAL ALL PRODUCTS | 17,791,564 | | 4,055,623 | 13,735,941 | 77.20% | | 5,963,387 | 11,828,177 | 0 | 11,828,177 | 66.48% | (151,377) | 5,812,010 |
| | | Less: | | | | | | | | | | | | | |
| | | Cash Discounts | (460,000) | | | (460,000) | | | | (460,000) | | | | | |
| | | Administrative Fees | (107,000) | | | (107,000) | | | | (107,000) | | | | | |
| | | Medicaid Rebates | (267,000) | | | (267,000) | | | | (267,000) | | | | | |
| | | Other Rebates | 0 | | | | | | | 0 | | | | | |
| 1,566,561 | 1,574,382 | TOTAL NET SALES | 16,957,564 | | 4,055,623 | 12,901,941 | 76.06% | | 5,963,387 | 10,994,177 | | | 64.83% | | |

(A)   Agrees to Monthly Net Sales Report.

(B)   "Net Sales" are net of various credit memos issued for expired products, returned goods, etc. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

NOTE:   All amounts on this schedule were input with cents and rounded to the nearest dollar; therefore, minor rounding errors may exist.

S. Gemo          97MARGIN.WK4          01/31/97   06.08 PM

DL-TX 83403

CONFIDENTIAL

DL-TX 83404

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**

FULLY ABSORBED - MARGIN % OF SALES

| IMS Number | Description | December 1995 | January 1996 | February 1996 | March 1996 | April 1996 | May 1996 | June 1996 | July 1996 | August 1996 | September 1996 | October 1996 | November 1996 | December 1996 | January 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **DEY PRODUCTS** | | | | | | | | | | | | | | |
| | **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 28300 | 18104 - 10%  4ml | 23.51% | 13.58% | 17.55% | 15.12% | 15.93% | 15.20% | 18.32% | 16.08% | 22.24% | 17.33% | 13.85% | 21.31% | 13.40% | 8.80% |
| 28300 | 18110 - 10%  10ml | 50.14% | 49.05% | 45.27% | 48.34% | 47.50% | 41.73% | 100.00% | 48.16% | 49.28% | 47.85% | 43.91% | 44.38% | 49.49% | 45.98% |
| 28300 | 18130 - 10%  30ml | 68.84% | 66.62% | 67.06% | 63.69% | 63.89% | 65.63% | 64.38% | -67.96% | 67.14% | 64.85% | 70.28% | 55.97% | 61.91% | 69.50% |
| 28300 | 18204 - 20%  4ml | 26.94% | 8.29% | 2.11% | 6.82% | 10.17% | 9.80% | 7.49% | 13.66% | 13.66% | 16.56% | 7.97% | 13.72% | 14.41% | -10.86% |
| 28300 | 18210 - 20%  10ml | 53.20% | 48.31% | 47.53% | 42.34% | 42.10% | -146.82% | -42.01% | 47.34% | 41.51% | 28.52% | 43.52% | 46.90% | 42.43% | 36.82% |
| 28300 | 18230 - 20%  30ml | 72.24% | 62.94% | 62.49% | 61.38% | 61.87% | 58.11% | 64.02% | 63.32% | 63.72% | 62.39% | 65.76% | 62.19% | 59.77% | 58.97% |
| 28300 | 18200 - 20% 100ml | 80.20% | 72.90% | 71.86% | 35.30% | 71.81% | 70.60% | 70.94% | 72.26% | 74.36% | 74.36% | 70.83% | 68.89% | 72.74% | 66.10% |
| | ACETYLCYSTEINE TOTAL | 49.37% | 40.60% | 41.56% | 39.46% | 40.54% | 32.31% | 46.06% | 41.40% | 49.62% | 44.49% | 43.19% | 42.92% | 40.84% | 39.30% |
| | | | | | | | | | | | | | | | |
| | **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | | | |
| 28112 | 69703 - .083% 3ml | 74.59% | 76.19% | 76.80% | 76.48% | 76.49% | 77.05% | 76.63% | 76.17% | 76.12% | 74.84% | 74.09% | 74.06% | 70.37% | 73.78% |
| 28112 | 69733 - .083% 3ml | 66.15% | 73.61% | 73.53% | 71.20% | 75.03% | 71.42% | 72.44% | 72.50% | 72.20% | 71.61% | 71.84% | 71.75% | 71.38% | 67.12% |
| 28112 | 69760 - .083% 3ml | 75.81% | 76.37% | 75.62% | 74.76% | 76.17% | 75.28% | 74.39% | 74.48% | 74.42% | 74.48% | 74.18% | 72.81% | 71.91% | 73.33% |
| 28112 | A69703 - .083% 3ml | N/A | N/A | N/A | N/A | N/A | 73.10% | 73.10% | 73.10% | N/A | N/A | N/A | N/A | N/A | 69.04% |
| 28112 | A69760 - .083% 3ml | N/A | 75.09% | N/A | N/A | N/A | N/A | 75.07% | 75.07% | 75.07% | N/A | N/A | N/A | N/A | N/A |
| | ALBUTEROL UNIT DOSE TOTAL | 75.02% | 76.15% | 76.27% | 75.55% | 76.21% | 75.71% | 75.54% | 75.09% | 75.16% | 74.57% | 74.06% | 73.31% | 71.18% | 73.14% |
| | | | | | | | | | | | | | | | |
| | **ALBUTEROL MDI:** | | | | | | | | | | | | | | |
| | 30317 - MDI Kit | N/A | 3.23% | -38.20% | -22.12% | -9.50% | -26.23% | -30.22% | -33.78% | -30.04% | -52.56% | -63.51% | 19.34% | 32.19% | |
| | 30327 - MDI Refill | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48.35% | 45.94% | 32.22% | |
| | ALBUTEROL MDI TOTAL | N/A | 3.23% | -38.20% | -22.12% | -9.50% | -26.23% | -30.22% | -33.78% | -30.04% | -52.56% | -63.51% | 30.42% | 22.06% | 32.19% |
| | | | | | | | | | | | | | | | |
| | ALBUTEROL MULTI-DOSE - 19620 | N/A | N/A | 28.89% | 30.92% | 30.00% | 30.08% | 26.92% | 30.75% | 28.86% | 24.95% | 24.20% | 19.04% | 15.42% | 20.66% |
| | | | | | | | | | | | | | | | |
| | **ALBUTEROL SYRUP:** | | | | | | | | | | | | | | |
| 28114 | 79515 - 2mg/5ml, 16 fl. oz. | 15.46% | 22.61% | 21.46% | 19.25% | 22.37% | 21.52% | 15.26% | 18.14% | 153.33% | N/A | 100.00% | 100.00% | 100.00% | 100.00% |
| 28114 | 79504 - 2mg/5ml, 4 fl. oz. | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 28114 | 79503 - 2mg/5ml, 8 fl. oz. | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | ALBUTEROL SYRUP TOTAL | 15.46% | 22.61% | 21.46% | 19.25% | 22.37% | 21.52% | 15.26% | 18.14% | 153.33% | N/A | 100.00% | 100.00% | 100.00% | 100.00% |
| | | | | | | | | | | | | | | | |
| | BECLOMETHASONE AQ NASAL - 71525 | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | |
| | **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | | |
| 28210 | 68902 - 60's, 20mg 2ml/3ml | 77.78% | 78.03% | 77.48% | 76.73% | 78.25% | 77.26% | 77.18% | 77.46% | 77.41% | 74.92% | 73.73% | 72.30% | 73.94% | 77.99% |
| 28210 | 68912 - 120's, 20mg 2ml/3ml | 76.09% | 78.18% | 77.67% | 78.42% | 77.68% | 78.25% | 77.74% | 78.07% | 77.79% | 74.08% | 74.40% | 70.87% | 73.61% | 79.66% |
| | CROMOLYN UNIT DOSE TOTAL | 77.06% | 78.10% | 77.57% | 77.85% | 78.14% | 77.68% | 77.47% | 77.76% | 77.59% | 74.60% | 74.00% | 71.80% | 73.80% | 78.65% |
| | | | | | | | | | | | | | | | |
| | **CROMOLYN NASAL:** | | | | | | | | | | | | | | |
| | 78413 - 13 ml. | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 78425 - 26 ml. | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | CROMOLY NASAL TOTAL | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

L. Mow

%MARGIN.WK4

01/31/97  06:15 PM

CONFIDENTIAL

DL-TX 83405

## DEY LABORATORIES
### MONTHLY NET CONTRIBUTION MARGIN I

**FULLY ABSORBED - MARGIN % OF SALES**

| IMS Number | Description | December 1995 | January 1996 | February 1996 | March 1996 | April 1996 | May 1996 | June 1996 | July 1996 | August 1996 | September 1996 | October 1996 | November 1996 | December 1996 | January 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **IPRATROPIUM:** | | | | | | | | | | | | | | |
| | 68503 - 0.02%, 2.5 ml., 25's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 90.80% |
| | 68560 - 0.02%, 2.5 ml., 60's | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 91.03% |
| | **IPRATROPIUM TOTAL** | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 90.95% |
| | | | | | | | | | | | | | | | |
| | **ISOETHARINE:** | | | | | | | | | | | | | | |
| 28112 | 68103 - .08% 3ml | 31.47% | 37.30% | 41.91% | 36.25% | 17.55% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| 28112 | 66405 - .1% 5ml | 23.59% | 30.76% | 35.77% | N/A | 33.43% | -49.25% | 44.25% | 34.15% | 39.81% | 48.64% | 43.99% | -4.73% | 47.00% | 51.18% | 100.00% |
| 28112 | 66003 - .17% 3ml | 43.03% | 44.82% | 44.22% | 39.18% | 50.05% | 44.25% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| 28112 | 65902 - .25% 2ml | 45.86% | N/A | 38.61% | 28.60% | 42.18% | 28.36% | -169.26% | 100.00% | 33.72% | 24.82% | -348.18% | 14.17% | 24.39% | 100.00% |
| | **ISOETHARINE TOTAL** | 36.62% | 36.96% | 38.61% | 28.60% | 42.18% | 28.36% | 6.43% | 100.00% | 33.72% | 24.82% | -348.18% | 14.17% | 24.39% | 100.00% |
| | | | | | | | | | | | | | | | |
| | **METAPROTERENOL:** | | | | | | | | | | | | | | |
| 28112 | 67803 - .4% 2.5ml | 53.87% | 59.60% | 58.61% | 61.24% | 60.87% | 58.86% | 59.88% | 62.39% | 59.74% | 59.07% | 59.53% | 62.08% | 60.28% | 53.03% |
| 28112 | 67603 - .6% 2.5ml | 55.28% | 57.26% | 58.27% | 57.51% | 58.57% | 57.13% | 58.08% | 58.00% | 58.54% | 56.97% | 56.32% | 55.22% | 56.75% | 50.24% |
| | **METAPROTERENOL TOTAL** | 54.83% | 57.97% | 58.38% | 58.65% | 59.38% | 57.64% | 58.61% | 59.10% | 58.91% | 57.56% | 57.18% | 57.43% | 57.87% | 51.08% |
| | | | | | | | | | | | | | | | |
| | **SODIUM CHLORIDE:** | | | | | | | | | | | | | | |
| 10620 | 82003 - .45% 3ml | N/A | 5.83% | 1.15% | 6.78% | 5.50% | 5.44% | 4.03% | 9.85% | 5.37% | 7.26% | 4.26% | 16.82% | 6.04% | 2.86% |
| 10620 | 82005 - .45% 5ml | N/A | N/A | 24.98% | N/A | 12.30% | -2.97% | 23.63% | 15.17% | 20.22% | 20.40% | -10.66% | 26.91% | 0.88% | 2.13% |
| 10620 | 83003 - .9% 3ml | 23.11% | 22.65% | 24.50% | 24.90% | 20.33% | 22.64% | 21.26% | 20.16% | 21.39% | 18.20% | 9.35% | 17.92% | 19.27% | 14.29% |
| 10620 | 83005 - .9% 5ml | 25.92% | 14.96% | 16.08% | 15.89% | 13.93% | 11.99% | 14.66% | 14.53% | 12.73% | 13.21% | 13.22% | 16.93% | 13.09% | 11.79% |
| 10620 | 83015 - .9% 15ml | N/A | N/A | 39.11% | 41.82% | 39.21% | 40.41% | 40.85% | 38.66% | 38.22% | 39.52% | 39.12% | 38.86% | 39.13% | 40.69% |
| 10620 | 64015 - 3% 15ml | 70.39% | 71.33% | 71.12% | 71.19% | 71.99% | 67.76% | 72.29% | 69.47% | 69.86% | 70.26% | 73.24% | 73.42% | 74.00% | 6.75% |
| 10620 | 64115 - 10% 15ml | 71.80% | 70.63% | 71.27% | 71.20% | 67.76% | 69.78% | 70.08% | 70.16% | 71.28% | 68.09% | 71.43% | 71.20% | 73.55% | -9.80% |
| | **SODIUM CHLORIDE TOTAL** | 25.31% | 22.22% | 23.77% | 24.43% | 20.37% | 21.26% | 22.39% | 20.73% | 21.00% | 18.59% | 12.91% | 20.14% | 20.39% | 14.52% |
| | | | | | | | | | | | | | | | |
| | **OTHER DEY PRODUCTS:** | | | | | | | | | | | | | | |
| 10620 | 63003 - .9% 3ml | N/A | N/A | N/A | N/A | NA | NA | N/A | 100.00% | 100.00% | N/A | 100.00% | 100.00% | 100.00% | 100.00% |
| 10620 | 63005 - .9% 5ml | N/A | N/A | 23.34% | N/A | 25.42% | 26.53% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| 10620 | 63003 - .9% 3ml | N/A | N/A | N/A | 20.71% | N/A | NA | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| 10620 | 63005 - .9% 5ml | N/A | N/A | N/A | N/A | N/A | 100.00% | 100.00% | 100.00% | N/A | N/A | 100.00% | 100.00% | 100.00% | N/A |
| 10620 | 03010 - .9% 10ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100.00% | 100.00% | N/A |
| 10620 | 03020 - .9% 20ml | 29.25% | 14.29% | N/A | 3.94% | N/A | N/A | 40.14% | -56.65% | 12.00% | 12566.67% | -12.86% | -25.33% | 1444.76% | 10.94% |
| 10620 | 81003 - 3ml | 26.53% | 11.58% | 10.15% | 6.24% | N/A | -20.36% | -76.86% | 7.14% | 8.09% | -254.41% | -71.20% | 7.56% | 266.87% | 26.02% |
| 10620 | 81005 - 5ml | 27.59% | 12.47% | | 5.46% | | 26.24% | -67.06% | 9.43% | -70.75% | | -3.92% | | 55.90% | -39.35% |
| | **OTHER DEY PRODUCTS TOTAL** | 27.59% | 12.47% | 10.15% | 5.46% | | 26.24% | -67.06% | 9.43% | -70.75% | | -71.20% | -3.92% | 319.25% | -39.35% |
| | | | | | | | | | | | | | | | |
| | **DEY CARE PRODUCTS** | | | | | | | | | | | | | | |
| | **ALPRAZOLAM:** | | | | | | | | | | | | | | |
| | 40501 - .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 22.55% | 41.99% | 41.99% | 56.53% | 48.90% | N/A |
| | 40505 - .25mg 500/bottle | N/A | N/A | N/A | N/A | N/A | NA | 17.18% | 17.11% | -63.08% | 15.14% | 16.62% | N/A | 14.11% |
| | 40601 - .5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | 32.42% | 42.93% | -14.75% | 57.20% | N/A | N/A |
| | 40605 - .5mg 500/bottle | N/A | N/A | N/A | N/A | N/A | NA | 17.53% | 17.32% | 40.32% | 40.32% | 47.42% | 25.40% | N/A |
| | 40701 - 1mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | 30.31% | 40.32% | 40.32% | 55.26% | 47.39% | N/A |
| | 40705 - 1mg 500/bottle | N/A | N/A | N/A | N/A | N/A | NA | 37.77% | 37.78% | 209.45% | 30.25% | 60.31% | 55.90% | N/A |
| | **ALPRAZOLAM TOTAL** | N/A | N/A | N/A | N/A | N/A | NA | 0.00% | 27.40% | -211.42% | 30.25% | 51.81% | 37.64% | 14.11% |

L. Mow

%MARGIN.WK4

01/31/97   06:15 PM

CONFIDENTIAL

DL-TX 83406

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**

FULLY ABSORBED - MARGIN % OF SALES

| IMS Number | Description | December 1995 | January 1996 | February 1996 | March 1996 | April 1996 | May 1996 | June 1996 | July 1996 | August 1996 | September 1996 | October 1996 | November 1996 | December 1996 | January 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ATENOLOL:** | | | | | | | | | | | | | | |
| 40001 | - 50mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 19.10% | 30.33% | 37.22% | 47.75% | 23.69% | 47.83% |
| 40101 | - 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 46.82% | -15.14% | 25.69% | 24.56% | -12.01% | -23.62% |
| | ATENOLOL TOTAL | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 41.31% | 12.12% | 34.23% | 28.71% | -4.27% | -19.74% |
| | **HYDROCODONE:** | | | | | | | | | | | | | | |
| 41501 | - 5mg/500mg - 100's | N/A | N/A | N/A | N/A | N/A | -100.00% | N/A | 6.43% | -99.42% | 5.77% | 1.26% | 5.32% | 6.48% | 5.32% |
| 41601 | - 7.5mg/750mg-100's | N/A | N/A | N/A | N/A | N/A | NA | N/A | 29.58% | -2.51% | 4.75% | 12.69% | 17.30% | 22.45% | -112.50% |
| 41701 | - 7.5mg/650mg-100's | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 49.39% | -15.53% | 7.58% | 13.35% | 13.35% | -137.50% |
| 41505 | - 5mg/500mg-500's | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 4.91% | 6.67% | N/A | 8.27% | 12.54% | -57.50% |
| | HYDROCODONE TOTAL | N/A | N/A | N/A | N/A | N/A | -100.00% | N/A | 20.92% | -68.43% | 0.24% | 8.90% | 11.89% | 16.69% | -116.82% |
| | **PINDOLOL:** | | | | | | | | | | | | | | |
| 40901 | - 5mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 72.46% | -31.10% | 54.51% | 1.67% | 30.61% | 28.25% |
| 41001 | - 10mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 70.94% | -29.93% | 44.22% | 2.53% | 2.63% | 2.67% |
| | PINDOLOL TOTAL | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 71.62% | -30.63% | 50.67% | 1.95% | 18.31% | 15.68% |
| | **PRIOXICAM:** | | | | | | | | | | | | | | |
| 40301 | - 20mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 48.22% | -8.48% | -10.23% | 12.58% | 12.86% | 14.75% |
| 40305 | - 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | PRIOXICAM TOTAL | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 48.22% | -8.48% | -10.23% | 12.58% | 12.86% | 14.75% |
| | **TRIAZOLAM:** | | | | | | | | | | | | | | |
| 41201 | - .125mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 83.67% | 35.26% | 52.07% | 54.14% | 70.15% | 69.86% |
| 41301 | - .25mg 100/bottle | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | N/A | N/A | N/A | N/A | 88.95% | 76.24% |
| | TRIAZOLAM TOTAL | N/A | N/A | N/A | N/A | N/A | NA | N/A | N/A | 83.67% | 35.26% | 52.07% | 54.14% | 86.96% | 73.50% |
| | **GRAND TOTAL** | 71.45% | 63.18% | 57.44% | 64.63% | 64.03% | 64.75% | 55.30% | 59.36% | 60.01% | 60.04% | 55.95% | 64.90% | 60.57% | 66.48% |

L. Mow

%MARGIN.WK4

01/31/97  06:15 PM