# Exhibit 316

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**



**DEY LABORATORIES**
2751 Napa Valley Corporate Drive
Napa, CA 94558
TEL.(707) 224-3200  FAX (707) 224-3235

January 30, 1998

**SALES COMMENTARY**
**JANUARY 1998**

Monthly net sales of $22.8 million are 35% above prior year and 3% below budget. The primary reason for the 3% difference to budget is the price increase for EpiPen® products planned for January 1, 1998, which has been delayed until later in the first or second quarter. This has the effect of leveling out monthly sales and it was believed this would not be viewed positively in January considering the EpiEZPen® withdrawal actions of late 1997.

Sales of Dey products are ahead of budget by 11% for the month due primarily to the strong performance of Ipratropium unit dose. Pricing of albuterol continues to decline in the marketplace but is not demonstrated in unit demand, which remains quite strong.

EM Pharma turned in a record month of $91,000, doubling its 1997 monthly average sales results. Although still behind budget, the increase is promising. Sales focus on physician detailing should create more pull through while Dey's managed care group will continue to develop the business with group purchasers.

February, being a short month, is expected to result in sales around $18 million.

CAR:njk

DL-TX 82649

**CONFIDENTIAL**

A 🅛 *Lipha Americas Company*



Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1998 & 1997

| Description | SHELF CARTONS Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | NET GROSS SALES Actual YTD 01/98 | Actual YTD 01/97 | % Change | NET SALES Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | |
| 18104 - 10%   4ml | 6,586 | 8,585 | -23.17% | 6,505 | 151,322 | 215,186 | -29.68% | 63,733 | 106,952 | -40.41% | 79,689 |
| 18110 - 10%   10ml | 3,453 | 10,434 | -66.91% | 4,786 | 48,161 | 134,492 | -64.18% | 42,575 | 95,826 | -55.57% | 40,680 |
| 18130 - 10%   30ml | 3,204 | 3,412 | -6.10% | 2,838 | 113,457 | 106,973 | 4.11% | 48,832 | 81,451 | -40.07% | 54,630 |
| 18204 - 20%   4ml | 2,991 | 4,231 | -29.31% | 2,894 | 81,226 | 127,347 | -36.22% | 25,104 | 46,614 | -46.15% | 30,504 |
| 18210 - 20%   10ml | 3,953 | 4,779 | -17.28% | 3,212 | 66,413 | 82,509 | -19.51% | 48,313 | 42,370 | 14.03% | 27,760 |
| 18230 - 20%   30ml | 5,487 | 4,792 | 14.50% | 3,332 | 265,612 | 233,004 | 13.95% | 95,020 | 103,252 | -7.97% | 64,108 |
| 18200 - 20%   100ml | 646 | 901 | -28.30% | 607 | 49,103 | 67,825 | -27.60% | 14,050 | 23,004 | -38.93% | 14,359 |
| ACETYLCYSTEINE TOTAL | 26,330 | 37,134 | -29.09% | 24,174 | 775,314 | 969,424 | -20.02% | 337,627 | 499,500 | -32.41% | 311,746 |
| | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | |
| 69703 - .083% 3ml | 541,186 | 508,418 | 6.45% | 603,972 | 4,811,466 | 6,234,540 | -22.83% | 3,536,730 | 3,930,266 | -10.01% | 4,167,405 |
| 69733 - .083% 3ml | 41,242 | 54,641 | -24.52% | 30,034 | 358,487 | 772,400 | -53.59% | 320,522 | 502,080 | -36.16% | 240,272 |
| 69760 - .083% 3ml | 256,901 | 260,622 | -1.43% | 242,369 | 4,741,614 | 5,489,205 | -13.62% | 3,985,846 | 4,497,304 | -11.37% | 3,635,529 |
| A69703 - .083% 3ml | 0 | 10,060 | -100.00% | 0 | 0 | 85,510 | -100.00% | 0 | 85,510 | -100.00% | 0 |
| A69760 - .083% 3ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| ALBUTEROL UNIT DOSE TOTAL | 839,329 | 833,741 | 0.67% | 876,375 | 9,911,566 | 12,581,655 | -21.22% | 7,843,098 | 9,015,160 | -13.00% | 8,043,206 |
| | | | | | | | | | | | |
| **ALBUTEROL MDI:** | | | | | | | | | | | |
| 30317 - MDI Kit | 175,606 | 174,803 | 0.46% | 355,315 | 837,209 | 940,929 | -11.02% | 592,580 | 831,452 | -28.73% | 1,243,603 |
| 30327 - MDI Refill | 9,791 | 3,312 | 195.62% | 4,150 | 52,835 | 17,695 | 198.59% | 28,570 | 14,514 | 96.85% | 14,525 |
| ALBUTEROL MDI TOTAL | 185,397 | 178,115 | 4.09% | 359,465 | 890,044 | 958,624 | -7.15% | 621,150 | 845,965 | -26.57% | 1,258,128 |
| | | | | | | | | | | | |
| ALBUTEROL MULTI-DOSE - 19620 | 223,564 | 118,888 | 88.05% | 119,033 | 1,316,792 | 852,094 | 54.54% | 868,676 | 600,419 | 44.68% | 511,842 |
| | | | | | | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 93,143 | 119,336 | -21.95% | 100,282 | 1,774,366 | 2,773,038 | -36.01% | 1,608,163 | 2,487,090 | -35.34% | 1,504,230 |
| 68912 - 120's, 20mg 2ml/3ml | 33,719 | 36,457 | -7.51% | 39,969 | 1,349,893 | 1,894,881 | -28.76% | 1,172,955 | 1,646,426 | -28.76% | 1,199,070 |
| CROMOLYN UNIT DOSE TOTAL | 126,862 | 155,793 | -18.57% | 140,251 | 3,124,259 | 4,667,919 | -33.07% | 2,781,118 | 4,133,516 | -32.72% | 2,703,300 |
| | | | | | | | | | | | |
| **IPRATROPIUM:** | | | | | | | | | | | |
| 68503 - 0.02%, 2.5 ml, 25's | 298,616 | 25,152 | 1087.25% | 181,780 | 5,592,866 | 519,108 | 977.40% | 4,621,410 | 519,108 | 790.26% | 2,908,160 |
| 68533 - 0.02%, 2.5 ml, 30's | 10,463 | 0 | N/A | 29,167 | 210,184 | 0 | N/A | 202,944 | 0 | N/A | 554,173 |
| 68560 - 0.02%, 2.5 ml, 60's | 97,875 | 18,132 | 439.79% | 70,345 | 4,399,289 | 878,890 | 400.55% | 3,640,295 | 878,890 | 314.19% | 2,532,420 |
| IPRATROPIUM TOTAL | 406,954 | 43,284 | 840.19% | 281,272 | 10,202,319 | 1,397,998 | 629.78% | 8,464,649 | 1,397,998 | 505.48% | 5,994,753 |
| | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | |
| 66103 - .08% 3ml | (4) | (83) | -95.18% | 0 | (31) | (632) | -95.09% | (31) | (632) | -95.09% | 0 |
| 66405 - .1% 5ml | 0 | (15) | -100.00% | 0 | 0 | (116) | -100.00% | 0 | (116) | -100.00% | 0 |
| 66003 - .17% 3ml | (11) | (160) | -93.13% | 0 | (85) | (1,160) | -92.65% | (85) | (1,160) | -92.65% | 0 |
| 66002 - .25% 2ml | 0 | (27) | -100.00% | 0 | 0 | (209) | -100.00% | 0 | (209) | -100.00% | 0 |
| ISOETHARINE TOTAL | (15) | (285) | -94.74% | 0 | (116) | (2,117) | -94.51% | (116) | (2,117) | -94.51% | 0 |
| | | | | | | | | | | | |
| **METAPROTERENOL:** | | | | | | | | | | | |
| 67603 - .4% 2.5ml | 10,471 | 13,709 | -23.62% | 15,319 | 87,885 | 125,681 | -30.18% | 78,632 | 86,717 | -9.32% | 99,574 |
| 67603 - .6% 2.5ml | 19,072 | 29,642 | -35.66% | 28,569 | 172,043 | 280,802 | -38.69% | 133,209 | 199,467 | -33.22% | 212,839 |
| METAPROTERENOL TOTAL | 29,543 | 43,351 | -31.85% | 43,888 | 259,929 | 406,483 | -36.05% | 211,841 | 286,184 | -25.98% | 312,413 |

DL-TX 82650



**Dey Laboratories**
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1998 & 1997

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | |
| 82003 - .45% 3ml | 535 | 621 | -13.85% | 735 | 6,331 | 8,349 | -24.18% | 3,735 | 4,550 | -17.91% | 5,843 |
| 82005 - .45% 5ml | 216 | 217 | -0.46% | 119 | 3,074 | 3,066 | 0.20% | 1,844 | 1,808 | 2.10% | 940 |
| 83003 - .9% 3ml | 83,520 | 91,350 | -8.57% | 70,291 | 975,498 | 1,039,323 | -6.14% | 635,943 | 655,681 | -3.01% | 523,668 |
| 83005 - .9% 5ml | 30,828 | 24,992 | 23.35% | 23,193 | 342,218 | 314,457 | 21.55% | 223,797 | 172,487 | 29.75% | 173,945 |
| 83015 - .9% 15ml | 8,231 | 6,478 | 27.10% | 11,174 | 56,938 | 45,625 | 24.80% | 41,095 | 34,839 | 17.96% | 51,512 |
| 64015 - 3% 15ml | 399 | 289 | 38.06% | 316 | 11,735 | 8,507 | 37.95% | 11,382 | 8,071 | 41.03% | 7,900 |
| 84115 - 10% 15ml | 326 | 227 | 43.61% | 123 | 9,550 | 6,580 | 45.14% | 9,264 | 6,293 | 47.21% | 3,075 |
| SODIUM CHLORIDE TOTAL | 124,055 | 124,172 | -0.09% | 105,951 | 1,445,342 | 1,425,907 | 1.36% | 927,060 | 883,707 | 4.91% | 766,883 |
| **THEOPHYLLINE:** | | | | | | | | | | | |
| 43101 - 100mg 100/bottle | 0 | 0 | N/A | 919 | 0 | 0 | N/A | 0 | 0 | N/A | 2,978 |
| 43201 - 200mg 100/bottle | 8 | 0 | N/A | 1,681 | 30 | 0 | N/A | 30 | 0 | N/A | 6,724 |
| 43205 - 200mg 500/bottle | 18 | 0 | N/A | 129 | 414 | 0 | N/A | 393 | 0 | N/A | 1,619 |
| 43301 - 300mg 100/bottle | 6 | 0 | N/A | 1,557 | 37 | 0 | N/A | 37 | 0 | N/A | 8,842 |
| 43305 - 300mg 500/bottle | 21 | 0 | N/A | 165 | 609 | 0 | N/A | 560 | 0 | N/A | 3,224 |
| 43310 - 300mg 1,000/bottle | 0 | 0 | N/A | 95 | 0 | 0 | N/A | 0 | 0 | N/A | 3,325 |
| THEOPHYLLINE TOTAL | 51 | 0 | N/A | 4,546 | 1,090 | 0 | N/A | 1,021 | 0 | N/A | 26,712 |
| **OTHER DEY PRODUCTS:** | | | | | | | | | | | |
| 63003 - .9% 3ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 63005 - .9% 5ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 03003 - .9% 3ml | (20) | (7) | 185.71% | 0 | (644) | (225) | 185.71% | (644) | (225) | 185.71% | 0 |
| 03005 - .9% 5ml | 0 | (16) | -100.00% | 0 | 0 | (515) | -100.00% | 0 | (515) | -100.00% | 0 |
| 03005 - .9% 5ml | 0 | (2) | -100.00% | 0 | 0 | (64) | -100.00% | 0 | (64) | -100.00% | 0 |
| 03020 - .9% 20ml | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 81003 - 3ml | 141 | 105 | 34.29% | 83 | 1,174 | 0 | N/A | 1,080 | 918 | 17.89% | 623 |
| 81005 - 5ml | 57 | 105 | -45.71% | 83 | 798 | 1,431 | -44.23% | 575 | 1,011 | -43.18% | 623 |
| OTHER DEY PRODUCTS TOTAL | 178 | 185 | -3.78% | 166 | 1,328 | 2,050 | -35.22% | 1,011 | 1,122 | -9.95% | 1,246 |
| **TOTAL DEY PRODUCTS** | 1,962,248 | 1,534,183 | 27.90% | 1,955,121 | 27,927,868 | 23,258,720 | 20.07% | 22,057,133 | 17,660,139 | 24.90% | 19,930,229 |
| **TOTAL DEY CARE PRODUCTS** | 0 | 32,378 | -100.00% | 0 | 0 | 133,649 | -100.00% | 0 | 131,425 | -100.00% | 0 |
| **TOTAL DEY PRODUCTS** | 1,962,248 | 1,566,561 | 25.26% | 1,955,121 | 27,927,868 | 23,392,369 | 19.39% | 22,057,133 | 17,791,564 | 23.98% | 19,930,229 |
| **LESS:** | | | | | | | | | | | |
| Cash Discounts | | | | | | | | (569,824) | (460,000) | 23.87% | (498,000) |
| Administrative Fees | | | | | | | | (167,563) | (107,000) | 56.60% | (200,000) |
| Medicaid Rebates | | | | | | | | (488,725) | (267,000) | 83.04% | (448,000) |
| **TOTAL NET SALES - DEY PRODUCTS** | 1,962,248 | 1,566,561 | 25.26% | 1,955,121 | 27,927,868 | 23,392,369 | 19.39% | 20,831,021 | 16,957,564 | 22.84% | 18,784,229 |

DL-TX 82651



Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1998 & 1997

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| **DEYPHARMA PRODUCTS:** | | | | | | | | | | | |
| **EPIPEN:** | | | | | | | | | | | |
| 030100 - Epipen Trainer | 6,194 | 0 | N/A | 4,980 | 10,292 | 0 | N/A | 10,292 | 0 | N/A | 8,142 |
| 030101 - Epipen .3mg 1/ctn. | 34,370 | 0 | N/A | 55,874 | 983,837 | 0 | N/A | 980,324 | 0 | N/A | 1,560,501 |
| 030101CAN - Epipen Canada | 0 | 0 | N/A | 8,698 | 0 | 0 | N/A | 0 | 0 | N/A | 167,576 |
| 030101MTXT - Epipen Int. Min. Text | 14,634 | 0 | N/A | 8,029 | 249,363 | 0 | N/A | 249,363 | 0 | N/A | 144,369 |
| 030101RMTXT - Epipen Removable Min. Text | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030201 - Epipen Jr. .15mg 1/ctn | 10,221 | 0 | N/A | 23,533 | 293,581 | 0 | N/A | 287,285 | 0 | N/A | 628,527 |
| 030201CAN - Epipen Jr. Canada | 7,496 | 0 | N/A | 2,878 | 151,119 | 0 | N/A | 151,119 | 0 | N/A | 56,446 |
| 030201MTXT-Epipen Jr. Int. Min. Text | 10,000 | 0 | N/A | 3,613 | 170,400 | 0 | N/A | 170,400 | 0 | N/A | 64,966 |
| 030201RMTXT-Epipen Jr. Removable Min. Text | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030300 - Epi E-Z Pen Trainer | 0 | 0 | N/A | 3,320 | 0 | 0 | N/A | 0 | 0 | N/A | 6,753 |
| 030301 - Epi E-Z Pen .3mg 1/ctn | (7,167) | 0 | N/A | 52,291 | (203,625) | 0 | N/A | (196,018) | 0 | N/A | 1,516,439 |
| 030301CAN - Epi E-Z Pen Canada | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030301MTXT-Epi E-Z Pen Int. Min. Text | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030301RMTXT-Epi E-Z Pen Removable Min. Text | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030401 - Epi E-Z Pen Jr. .15mg 1/ctn | (2,712) | 0 | N/A | 13,837 | (81,089) | 0 | N/A | (80,431) | 0 | N/A | 401,273 |
| 030401CAN-Epi E-Z Pen Jr. Canada | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030401MTXT-Epi E-Z Pen Jr. Int. Min. Text | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 030401RMTXT-Epi E-Z Pen Jr. Removable Min. Text | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| **EPIPEN TOTAL** | 73,036 | 0 | N/A | 176,851 | 1,573,879 | 0 | N/A | 1,572,335 | 0 | N/A | 4,554,992 |
| | | | | | | | | | | | |
| **EPI EZ PEN RETURNS PROCESSED IN 1998** | 9,846 | 0 | N/A | | 283,583 | 0 | N/A | 283,583 | 0 | N/A | 0 |
| | | | | | | | | | | | |
| **ACAROSAN:** | | | | | | | | | | | |
| 129580 - Acarosan Moist Powder 1's | 287 | 0 | N/A | 274 | 5,512 | 0 | N/A | 5,512 | 0 | N/A | 4,411 |
| 129582 - Acarosan Moist Powder 3's | 848 | 0 | N/A | 697 | 41,843 | 0 | N/A | 41,843 | 0 | N/A | 28,242 |
| **ACAROSAN TOTAL** | 1,135 | 0 | N/A | 971 | 47,355 | 0 | N/A | 47,355 | 0 | N/A | 32,653 |
| | | | | | | | | | | | |
| **ASTECH PEAK FLOW METER:** | | | | | | | | | | | |
| 307010 - Astech Peak Flow Meter (Retail) | 4,259 | 0 | N/A | 11,340 | 72,127 | 0 | N/A | 69,963 | 0 | N/A | 147,420 |
| 307025 - Astech Peak Flow Meter (Hosp) | 275 | 0 | N/A | 8,513 | 4,675 | 0 | N/A | 4,675 | 0 | N/A | 76,617 |
| **ASTECH PEAK FLOW METER TOTAL** | 4,534 | 0 | N/A | 19,853 | 76,802 | 0 | N/A | 74,638 | 0 | N/A | 224,037 |
| | | | | | | | | | | | |
| **ASTECH DISPOSABLE MOUTHPIECE:** | | | | | | | | | | | |
| 307070 - Astech Disp. Mouthpiece Valve | 32 | 0 | N/A | 0 | 2,064 | 0 | N/A | 2,064 | 0 | N/A | 0 |
| 307075 - One Way Valve Adaptor | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 307080 - Astech Disp. Mouthpiece 48's | 293 | 0 | N/A | 0 | 1,036 | 0 | N/A | 1,036 | 0 | N/A | 0 |
| 307082 - Astech Disp. Mouthpiece 20's | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 307085 - Astech Disp. Mouthpiece 500's | 141 | 0 | N/A | 0 | 3,665 | 0 | N/A | 3,665 | 0 | N/A | 0 |
| **ASTECH DISPOSABLE MOUTHPIECE TOTAL** | 466 | 0 | N/A | 0 | 6,765 | 0 | N/A | 6,765 | 0 | N/A | 0 |

DL-TX 82652



COMPANY CONFIDENTIAL

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1996 & 1997

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| **ACE SPACER:** | | | | | | | | | | | |
| 308000 - Ace Spacer Samples | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 308010 - Ace Spacer (Retail) | 3,750 | 0 | N/A | 3,000 | 55,958 | 0 | N/A | 35,612 | 0 | N/A | 30,000 |
| 308025 - Ace Spacer (Hospital) | 0 | 0 | N/A | 75 | 0 | 0 | N/A | 0 | 0 | N/A | 750 |
| 308030 - Ace for Ventilator Use | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 308050 - Incentive Spirometer Polybags | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 308055 - Incentive Spirometer Hospitals | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 308060 - Ace Plastic Adaptors | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 308065 - Ace Nif-Tee Adaptor | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| 308070 - Ace Hospital Evaluation Kit | 0 | 0 | N/A | 0 | 0 | 0 | N/A | 0 | 0 | N/A | 0 |
| **ACE SPACER TOTAL** | 3,750 | 0 | N/A | 3,075 | 55,958 | 0 | N/A | 35,612 | 0 | N/A | 30,750 |
| | | | | | | | | | | | |
| **TOTAL DEYPHARMA PRODUCTS** | 92,767 | 0 | N/A | 200,750 | 2,044,340 | 0 | N/A | 2,020,488 | 0 | N/A | 4,842,432 |
| | | | | | | | | | | | |
| **LESS:** | | | | | | | | | | | |
| Cash Discounts | | | | | | | | (41,713) | 0 | N/A | (121,000) |
| Administrative Fees | | | | | | | | (12,266) | 0 | N/A | (48,000) |
| Medicaid Rebates | | | | | | | | (35,776) | 0 | N/A | (109,000) |
| **TOTAL NET DEYPHARMA PRODUCTS** | 92,767 | 0 | N/A | 200,750 | 2,044,340 | 0 | | 1,930,733 | 0 | N/A | 4,564,432 |

DL-TX 82653

COMPANY CONFIDENTIAL

Dey Laboratories
Year-to-Date Sales By Product Number
For the Years Ended December 31, 1998 & 1997

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| **EM PHARMA PRODUCTS:** | | | | | | | | | | | |
| 43501 - Euthyrox 25 mcg x 100's | 516 | 0 | N/A | 1,432 | 1,905 | 0 | N/A | 1,848 | 0 | N/A | 5,727 |
| 43510 - Euthyrox 25 mcg x 1000's | 54 | 0 | N/A | 623 | 2,281 | 0 | N/A | 1,346 | 0 | N/A | 14,942 |
| 43601 - Euthyrox 50 mcg x 100's | 2,016 | 0 | N/A | 3,579 | 8,776 | 0 | N/A | 6,512 | 0 | N/A | 14,317 |
| 43610 - Euthyrox 50 mcg x 1000's | 89 | 0 | N/A | 1,432 | 3,434 | 0 | N/A | 2,198 | 0 | N/A | 41,519 |
| 43701 - Euthyrox 75 mcg x 100's | 2,400 | 0 | N/A | 2,148 | 11,179 | 0 | N/A | 10,844 | 0 | N/A | 8,590 |
| 43710 - Euthyrox 75 mcg x 1000's | 34 | 0 | N/A | 215 | 1,732 | 0 | N/A | 953 | 0 | N/A | 6,228 |
| 43801 - Euthyrox 88 mcg x 100's | 398 | 0 | N/A | 179 | 2,190 | 0 | N/A | 2,058 | 0 | N/A | 716 |
| 43810 - Euthyrox 88 mcg x 1000's | 27 | 0 | N/A | 179 | 1,395 | 0 | N/A | 767 | 0 | N/A | 5,190 |
| 43901 - Euthyrox 100 mcg x 100's | 4,044 | 0 | N/A | 6,443 | 18,554 | 0 | N/A | 17,998 | 0 | N/A | 25,770 |
| 43910 - Euthyrox 100 mcg x 1000's | 204 | 0 | N/A | 2,863 | 10,700 | 0 | N/A | 10,700 | 0 | N/A | 83,036 |
| 44001 - Euthyrox 112 mcg x 100's | 444 | 0 | N/A | 2,148 | 2,695 | 0 | N/A | 2,399 | 0 | N/A | 8,304 |
| 44010 - Euthyrox 112 mcg x 1000's | 153 | 0 | N/A | 286 | 8,430 | 0 | N/A | 4,637 | 0 | N/A | 8,590 |
| 44101 - Euthyrox 125 mcg x 100's | 2,172 | 0 | N/A | 2,148 | 11,473 | 0 | N/A | 10,556 | 0 | N/A | 8,590 |
| 44110 - Euthyrox 125 mcg x 1000's | 78 | 0 | N/A | 537 | 4,507 | 0 | N/A | 4,507 | 0 | N/A | 15,569 |
| 44201 - Euthyrox 150 mcg x 100's | 720 | 0 | N/A | 4,295 | 3,455 | 0 | N/A | 2,729 | 0 | N/A | 17,180 |
| 44210 - Euthyrox 150 mcg x 1000's | 100 | 0 | N/A | 1,074 | 5,347 | 0 | N/A | 2,994 | 0 | N/A | 31,139 |
| 44301 - Euthyrox 175 mcg x 100's | 348 | 0 | N/A | 1,790 | 2,572 | 0 | N/A | 2,135 | 0 | N/A | 7,158 |
| 44310 - Euthyrox 175 mcg x 1000's | 29 | 0 | N/A | 286 | 2,085 | 0 | N/A | 1,042 | 0 | N/A | 8,304 |
| 44401 - Euthyrox 200 mcg x 100's | 804 | 0 | N/A | 1,432 | 5,948 | 0 | N/A | 5,175 | 0 | N/A | 5,727 |
| 44410 - Euthyrox 200 mcg x 1000's | 7 | 0 | N/A | 358 | 529 | 0 | N/A | 270 | 0 | N/A | 10,380 |
| 44501 - Euthyrox 300 mcg x 100's | 492 | 0 | N/A | 716 | 4,945 | 0 | N/A | 4,352 | 0 | N/A | 2,863 |
| 44510 - Euthyrox 300 mcg x 1000's | 1 | 0 | N/A | 72 | 102 | 0 | N/A | 46 | 0 | N/A | 2,076 |
| **EMPHARMA PRODUCTS - EUTHYROX** | 15,128 | 0 | N/A | 34,235 | 114,234 | 0 | N/A | 98,064 | 0 | N/A | 331,915 |
| LESS: | | | | | | | | | | | |
| Cash Discounts | | | | | | | | (2,285) | 0 | N/A | (6,638) |
| Administrative Fees | | | | | | | | (2,285) | 0 | N/A | (6,638) |
| Medicaid Rebates | | | | | | | | (2,285) | 0 | N/A | (6,638) |
| **TOTAL EMPHARMA PRODUCTS** | 15,128 | 0 | N/A | 34,235 | 114,234 | 0 | N/A | 91,209 | 0 | N/A | 312,000 |
| **TOTAL ALL PRODUCTS** | 2,070,143 | 1,566,561 | 32.15% | 2,190,106 | 30,086,442 | 23,392,389 | 28.62% | 22,852,963 | 16,957,564 | 34.77% | 23,660,661 |

DL-TX 82664

Dey Laboratories, L.P.
Monthly Net Sales by Product
January 1998

Date: 5/05/98
Time:11:59:48
Pgm: SAL210

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| **DEY PRODUCTS** | | | | | | |
| **ACETYLCYSTEINE** | | | | | | |
| 18104 - 10% 40 | 6,596 | 151,322.40 | 56 | 84,740.54- | 2,848.51- | 63,733.35 |
| 18110 - 10% 100 | 3,453 | 48,180.66 | 18 | 8,672.52- | 3,067.23 | 42,575.37 |
| 18130 - 10% 300 | 3,204 | 113,457.00 | 27 | 30,633.39- | 33,991.48- | 48,832.13 |
| 18204 - 20% 40 | 2,991 | 81,226.14 | 66 | 53,609.25- | 2,513.35- | 25,103.54 |
| 18210 - 20% 100 | 3,953 | 66,413.37 | 22 | 14,610.94- | 3,489.39- | 48,313.04 |
| 18230 - 20% 300 | 5,487 | 265,611.98 | 58 | 154,054.95- | 16,536.98- | 95,020.05 |
| 18200 - 20% 1000 | 646 | 49,102.72 | 64 | 31,425.74- | 3,627.47- | 14,049.51 |
| ACETYLCYSTEINE TOTAL | 26,330 | 775,314.27 | | 377,747.33- | 59,939.95- | 337,626.99 |
| **ALBUTEROL UNIT DOSE** | | | | | | |
| 69703 - 0.083% 30 | 541,186 | 4,811,465.81 | 25 | 1,202,866.45- | 71,869.47- | 3,536,729.89 |
| 69733 - 0.083% 30 | 41,242 | 358,486.80 | 8 | 28,678.94- | 9,286.31- | 320,521.55 |
| 69760 - 0.083% 30 | 256,901 | 4,741,613.88 | 11 | 521,577.53- | 234,190.22- | 3,985,846.13 |
| ALBUTEROL UNIT DOSE TOTAL | 839,329 | 9,911,566.49 | | 1,753,122.92- | 315,346.00- | 7,843,097.57 |
| **ALBUTEROL MDI** | | | | | | |
| 30317 - 170 | 175,606 | 837,208.80 | 24 | 200,930.11- | 43,698.66- | 592,580.03 |
| 30327 - 170 | 9,791 | 52,835.05 | 36 | 19,020.62- | 5,244.29- | 28,570.14 |
| ALBUTEROL MDI TOTAL | 185,397 | 890,043.85 | | 219,950.73- | 48,942.95- | 621,150.17 |
| **ALBUTEROL MULTIDOSE** | | | | | | |
| 19620 - 5% 200 | 223,564 | 1,316,791.74 | 31 | 408,205.44- | 39,910.77- | 868,675.53 |
| ALBUTEROL MULTIDOSE TOTAL | 223,564 | 1,316,791.74 | | 408,205.44- | 39,910.77- | 868,675.53 |
| **CROMOLYN SODIUM** | | | | | | |
| 68902 - 20MG/2ML 20 | 93,143 | 1,774,366.25 | 8 | 141,949.30- | 24,254.33- | 1,608,162.62 |
| 68912 - 20MG/2ML 20 | 33,719 | 1,349,893.02 | 8 | 107,991.44- | 68,946.48- | 1,172,955.10 |
| CROMOLYN SODIUM TOTAL | 126,862 | 3,124,259.27 | | 249,940.74- | 93,200.81- | 2,781,117.72 |
| **IPRATROPIUM BROMIDE** | | | | | | |
| 68503 - 0.02% 25 | 298,616 | 5,592,865.94 | 11 | 615,215.25- | 356,240.22- | 4,621,410.47 |
| 68533 - 0.02% 25 | 10,463 | 210,184.26 | 1 | 2,101.84- | 5,138.51- | 202,943.91 |
| 68560 - 0.02% 25 | 97,875 | 4,399,268.98 | 14 | 615,897.66- | 143,076.62- | 3,640,294.70 |
| IPRATROPIUM BROMIDE TOTAL | 406,954 | 10,202,319.18 | | 1,233,214.75- | 504,455.35- | 8,464,649.08 |
| **ISOETHARINE** | | | | | | |
| 66103 - 0.08% 30 | 4- | 31.00- | | .00 | .00 | 31.00- |
| 66003 - 0.17% 30 | 11- | 85.25- | | .00 | .05- | 85.30- |
| ISOETHARINE TOTAL | 15- | 116.25- | | .00 | .05- | 116.30- |
| **METAPROTERENOL** | | | | | | |
| 67803 - 0.4% 25 | 10,471 | 87,885.18 | 10 | 8,788.52- | 464.57- | 78,632.09 |
| 67603 - 0.6% 25 | 19,072 | 172,043.36 | 24 | 41,290.41- | 2,455.77 | 133,208.72 |
| METAPROTERENOL TOTAL | 29,543 | 259,928.54 | | 50,078.93- | 1,991.20 | 211,840.81 |
| **SODIUM CHLORIDE** | | | | | | |
| 82003 - 0.45% 30 | 535 | 6,330.60 | 41 | 2,595.55- | .00 | 3,735.05 |
| 82005 - 0.45% 50 | 216 | 3,074.00 | 40 | 1,229.60- | .00 | 1,844.40 |
| 83003 - 0.9% 30 | 83,520 | 975,497.70 | 31 | 302,404.29- | 37,150.72- | 635,942.69 |
| 83005 - 0.9% 50 | 30,828 | 382,217.50 | 42 | 160,531.35- | 2,110.90 | 223,797.05 |
| 83015 - 0.9% 150 | 8,231 | 56,938.08 | 27 | 15,373.28- | 470.00- | 41,094.80 |
| 64015 - 3% 150 | 399 | 11,734.50 | 3 | 352.04- | .01 | 11,382.47 |
| 64115 - 10% 150 | 326 | 9,550.00 | 3 | 286.50- | .00 | 9,263.50 |
| SODIUM CHLORIDE TOTAL | 124,055 | 1,445,342.38 | | 482,772.61- | 35,509.81- | 927,059.96 |
| **THEOPHYLLINE** | | | | | | |
| 43201 - 200 MG 10 | 6 | 30.06 | | .00 | .00 | 30.06 |
| 43301 - 300 MG 10 | 6 | 37.20 | | .00 | .00 | 37.20 |
| 43305 - 300 MG 10 | 21 | 609.00 | 8 | 48.72- | .00 | 560.28 |
| 43205 - 200 MG 10 | 18 | 414.00 | 5 | 20.70- | .00 | 393.30 |
| THEOPHYLLINE TOTAL | 51 | 1,090.26 | | 69.42- | .00 | 1,020.84 |
| **OTHER DEY PRODUCTS** | | | | | | |
| 03003 - 0.9% 30 | 20- | 644.00- | | .00 | .00 | 644.00- |
| 81003 - NA 30 | 141 | 1,174.00 | 8 | 93.92- | .00 | 1,080.08 |
| 81005 - NA 50 | 57 | 798.00 | 28 | 223.44- | .00 | 574.56 |
| OTHER DEY PRODUCTS TOTAL | 178 | 1,328.00 | | 317.36- | .00 | 1,010.64 |

**CONFIDENTIAL**

DL-TX 82655

Dey Laboratories, L.P.
Monthly Net Sales by Product
January 1998

Date: 5/05/98
Time:11:59:48
Pgm: SAL210

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| **DEY PRODUCTS** | | | | | | |
| **DEY CARE** | | | | | | |
| TOTAL DEY PRODUCTS | 1,962,248 | 27,927,867.73 | | 4,775,420.23- | 1,095,314.49- | 22,057,133.01 |
| LESS: | | | | | | |
| Discounts | | | | | | 569,824.00- |
| Administrative Fees | | | | | | 167,563.00- |
| Medicaid Rebates | | | | | | 488,725.00- |
| Other Rebates | | | | | | .00 |
| TOTAL NET SALES | | | | | | 20,831,021.01 |
| | | | | | | ================== |
| **DEY PHARMA PRODUCTS** | | | | | | |
| **EPIPEN** | | | | | | |
| 030201CAN - 0.15 MG 3 | 7,496 | 151,119.36 | | .00 | .00 | 151,119.36 |
| 030100 - | 6,194 | 10,292.30 | | .00 | .00 | 10,292.30 |
| 030101 - 0.3 MG 10 | 34,370 | 983,836.94 | | .00 | 3,513.02- | 980,323.92 |
| 030101MTXT - 0.3 MG 3 | 14,634 | 249,363.36 | | .00 | .00 | 249,363.36 |
| 030201MTXT - 0.15 MG 3 | 10,000 | 170,400.00 | | .00 | .00 | 170,400.00 |
| 030201 - 0.15 MG 10 | 10,221 | 293,580.98 | | .00 | 6,295.89- | 287,285.09 |
| 030301 - 0.3 MG 10 | 7,167- | 203,625.41- | 4 | 8,145.02 | 537.72- | 196,018.11- |
| 030401 - 0.15 MG 10 | 2,712- | 81,088.80- | 1 | 810.89 | 152.93- | 80,430.84- |
| EPIPEN TOTAL | 73,036 | 1,573,878.73 | | 8,955.91 | 10,499.56- | 1,572,335.08 |
| | | | | | | |
| EPI Pen EZ Pen Reserve | 9,846 | 283,583.10 | | .00 | .00 | 283,583.10 |
| | | | | | | |
| **ACAROSAN** | | | | | | |
| 129580 - 5.0% | 287 | 5,511.79 | | .00 | .00 | 5,511.79 |
| 129582 - 5.0% | 848 | 41,842.79 | | .00 | .00 | 41,842.79 |
| ACAROSAN TOTAL | 1,135 | 47,354.58 | | .00 | .00 | 47,354.58 |
| | | | | | | |
| **ASTECH PEAK FLOW METER** | | | | | | |
| 307010 - 10 | 4,259 | 72,127.00 | 3 | 2,163.81- | .00 | 69,963.19 |
| 307025 - 10 | 275 | 4,675.00 | | .00 | .00 | 4,675.00 |
| ASTECH PEAK FLOW METER TOTAL | 4,534 | 76,802.00 | | 2,163.81- | | 74,638.19 |
| | | | | | | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | |
| 307070 | 32 | 2,064.00 | | .00 | .00 | 2,064.00 |
| 307080 | 293 | 1,036.25 | | .00 | .00 | 1,036.25 |
| 307085 | 141 | 3,665.00 | | .00 | .00 | 3,665.00 |
| ASTECH DISPOSABLE MOUTHPIECE T | 466 | 6,765.25 | | .00 | .00 | 6,765.25 |
| | | | | | | |
| **ACE SPACER** | | | | | | |
| 308010 - 10 | 3,750 | 55,956.00 | 36 | 20,144.16- | .00 | 35,811.84 |
| ACE SPACER TOTAL | 3,750 | 55,956.00 | | 20,144.16- | .00 | 35,811.84 |
| | | | | | | |
| TOTAL DEY PHARMA PRODUCTS | 92,767 | 2,044,339.66 | | 13,352.06- | 10,499.56- | 2,020,488.04 |
| LESS: | | | | | | |
| Discounts | | | | | | 41,713.00- |
| Administrative Fees | | | | | | 12,266.00- |
| Medicaid Rebates | | | | | | 35,776.00- |
| Other Rebates | | | | | | .00 |
| TOTAL NET SALES | | | | | | 1,930,733.04 |
| | | | | | | ================== |
| **EM PHARMA PRODUCTS** | | | | | | |
| 43501 | 516 | 1,905.36 | 3 | 57.16- | .00 | 1,848.20 |
| 43510 | 54 | 2,280.96 | 41 | 935.19- | .00 | 1,345.77 |
| 43601 | 2,016 | 8,775.72 | 3 | 263.27- | .00 | 8,512.45 |
| 43610 | 89 | 3,433.90 | 36 | 1,236.20- | .00 | 2,197.70 |
| 43701 | 2,400 | 11,178.96 | 3 | 335.37- | .00 | 10,843.59 |
| 43710 | 34 | 1,732.30 | 45 | 779.54- | .00 | 952.76 |
| 43801 | 396 | 2,189.88 | 6 | 131.39- | .00 | 2,058.49 |
| 43810 | 27 | 1,395.09 | 45 | 627.79- | .00 | 767.30 |
| 43901 | 4,044 | 18,554.40 | 3 | 556.63- | .00 | 17,997.77 |
| 43910 | 204 | 10,699.80 | | .00 | .00 | 10,699.80 |
| 44001 | 444 | 2,695.08 | 11 | 296.46- | .00 | 2,398.62 |
| 44010 | 153 | 8,430.30 | 45 | 3,793.64- | .00 | 4,636.66 |

CONFIDENTIAL

DL-TX 82656

Dey Laboratories, L.P.
Monthly Net Sales by Product
January 1998

Date: 5/05/98
Time:11:59:48
Pgm: SAL210

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| EM PHARMA PRODUCTS | | | | | | |
| 44101 | 2,172 | 11,473.44 | 8 | 917.88- | .00 | 10,555.56 |
| 44110 | 78 | 4,506.84 | | .00 | .00 | 4,506.84 |
| 44201 | 720 | 3,455.04 | 21 | 725.56- | .00 | 2,729.48 |
| 44210 | 100 | 5,347.04 | 44 | 2,352.70- | .00 | 2,994.34 |
| 44301 | 348 | 2,571.72 | 17 | 437.19- | .00 | 2,134.53 |
| 44310 | 29 | 2,084.52 | 50 | 1,042.26- | .00 | 1,042.26 |
| 44401 | 804 | 5,948.28 | 13 | 773.28- | .00 | 5,175.00 |
| 44410 | 7 | 528.71 | 49 | 259.07- | .00 | 269.64 |
| 44501 | 492 | 4,944.96 | 12 | 593.40- | .00 | 4,351.56 |
| 44510 | 1 | 102.04 | 55 | 56.12- | .00 | 45.92 |
| PRFTSPLT | 0 | .00 | | .00 | .00 | .00 |
| TOTAL EM PHARMA PRODUCTS | 15,128 | 114,234.34 | | 16,170.10- | .00 | 98,064.24 |

LESS:
  Discounts                     2,285.00-
  Administrative Fees           2,285.00-
  Medicaid Rebates              2,285.00-
  Other Rebates                       .00
            TOTAL NET SALES     91,209.24
                                ==================

| TOTAL ALL PRODUCTS | 2,070,143 | 30,086,441.73 | | 4,804,942.39- | 1,105,814.05- | 22,852,963.29 |

* * * END OF REPORT * * *

CONFIDENTIAL

DL-TX 82657

**DEY LABORATORIES**
**MONTHLY NET SALES**
**January, 1998**

| UNITS | IMS No.    PRODUCTS | NET SALES |
|---|---|---|
| | **HOME SALES:** | |
| 26,330 | 28300  Acetylcysteine | 337,627 |
| 839,329 | 28112  Albuterol Unit Dose | 7,843,098 |
| 185,397 | 28111  Albuterol MDI | 621,150 |
| 223,564 | 28112  Albuterol Multi Dose | 868,676 |
| 0 | 28114  Albuterol Syrup | 0 |
| 0 | 28420  Beclomethasone AQ Nasal | 0 |
| 126,862 | 28210  Cromolyn Sodium | 2,781,118 |
| 0 | 28220  Cromolyn Nasal | 0 |
| 406,954 | 28121   Ipratropium | 8,464,649 |
| (15) | 28112  Isoetharine | (116) |
| 29,543 | 28112  Metaproterenol | 211,841 |
| 124,055 | 10620  Sodium Chloride | 927,060 |
| 51 | 28131  Theophylline | 1,020 |
| 0 | 28900     Curosurf | 0 |
| 0 | 411     Spacer (Easi Vent) | 0 |
| 178 | Other Dey Products | 1,011 |
| 0 | Dey Care | 0 |
| 82,882 | 31600  DeyPharma-Epi Pens | 1,855,917 |
| 9,885 | Other DeyPharma Products | 164,570 |
| 15,128 | 72120  EM Pharma Products-Euthyrox | 98,066 |
| 2,070,143 | **EXPORT SALES** | 24,175,687 |
| | Less: | |
| | Cash Discounts | (613,822) |
| | Administrative Fees | (182,114) |
| | Medicaid Rebates | (526,786) |
| | Other Rebates | 0 |
| 2,070,143 | **TOTAL** | 22,852,965 |

**CONFIDENTIAL**

DL-TX 82658

Filiale :

CHIFFRE d'AFFAIRES du MOIS de
MONTHLY NET SALES

| C.E.E. | E.E.C. | | |
|---|---|---|---|
| 00 Allemagne | 00 Germany | | |
| 10 Danemark | 10 Denmark | 429,483 | ALK |
| 20 Pays Bas | 20 Netherlands | | |
| 30 Italie | 30 Italy | | |
| 37 Grece | 37 Greece | 5,400 | DOCTUM |
| 40 France | 40 France | | |
| 41 Belgique | 41 Belgium | | |
| 42 Luxembourg | 42 Luxembourg | | |
| 50 Grand Bretagne | 50 Great Britain | | |
| 52 Irlande | 52 Ireland | | |
| 70 Espagne | 70 Spain | | |
| 90 Portugal | 90 Portugal | | |
| Total CEE | Total EEC | 434,883 | |
| EUROPE EST | EAST EUROP | | |
| 23 Tchecoslovaquie | 23 Czechoslovakia | | |
| 24 Pologne | 24 Poland | | |
| 25 URSS | 25 USSR | | |
| 31 Yougoslavie | 31 Yugoslavia | | |
| 33 Albanie | 33 Albania | | |
| 34 Hongrie | 34 Hungary | | |
| 35 Roumanie | 35 Romania | | |
| 36 Bulgarie | 36 Bulgaria | | |
| Total EUROPE EST | Total EAST EUROP | 0 | |
| Autre EUROPE | Other EUROP | | |
| 11 Suede | 11 Sweden | | |
| 12 Norvege | 12 Norway | | |
| 13 Finlande | 13 Finland | | |
| 21 Suisse | 21 Switzerland | | |
| 22 Autriche | 22 Austria | | |
| Divers (preciser les pays) | Misc. (precise countries) | | |
| Total Autre EUROPE | Total Other EUROP | 0 | |
| AMERIQUE du NORD | NORTH AMERICA | | |
| 360 USA | 360 USA | 22,260,239 | |
| 361 Canada | 361 Canada - ALLEREX    128,495 | | |
| | 361 Canada - BDH    10,400 | 138,895 | ALLEREX & BDH |
| Total AMERIQUE du NORD | Total NORTH AMERICA | 22,399,134 | |
| AMERIQUE LATINE | LATIN AMERICA | | |
| 370 Mexique | 370 Mexico | | |
| 371 Guatemala | 371 Guatemala | | |
| 373 Salvador | 373 El Salvador | | |
| 377 Cuba | 377 Cuba | | |
| 378 Rep. Dominicaine | 378 Cominican Republic | | |
| 470 Colombie | 470 Colombia | | |
| 471 Venezuela | 471 Venezuela | | |
| 472 Equateur | 472 Ecuador | | |
| 473 Perou | 473 Peru | | |
| 475 Chili | 475 Chile | | |
| 476 Argentine | 476 Argentina | | |
| 490 Bresil | 490 Brazil | | |
| Divers (preciser les pays) | Misc. (precise countries) | | |
| Total AMERIQUE LATINE | Total LATIN AMERICA | 0 | |
| A REPORTER | CARRIED FORWARD TO | 22,834,018 | |

24 - 2

CONFIDENTIAL

DL-TX 82659

| A REPORTER | CARRIED FORWARD TO | 22,834,018 | |
|---|---|---|---|
| **EXTREME ORIENT** | **ASIA** | | |
| 119 Chine | 119 China | | |
| 120 Hong Kong/Macao | 120 Hong Kong/Macao | | |
| 123 Philippines | 123 Philippines | | |
| 124 Thailande | 124 Thailand | | |
| 125 Indonesie | 125 Indonesia | | |
| 126 Taiwan | 126 Taiwan | | |
| 130 Japon | 130 Japan | | |
| 131 Coree de Sud | 131 Republic of Korea | | |
| 149 Malaisie | 149 Malaysia | | |
| 150 Singapour | 150 Singapore | | |
| Divers (preciser les pays) | Misc. (precise countries) | | |
| **Total EXTREME ORIENT** | **Total ASIA** | 0 | |
| **MOYEN ORIENT** | **MIDDLE EAST** | | |
| 100 Turquie | 100 Turkey | | |
| 101 Liban | 101 Lebanon | | |
| 102 Jordanie | 102 Jordan | | |
| 103 Israel | 103 Israel | 10,366 | TRUPHARM |
| 105 Arabie Seoudite | 105 Saudi Arabia | | |
| 106 Irak | 106 Iraq | | |
| 107 Iran | 107 Iran | | |
| 108 Afghanistan | 108 Afghanistan | | |
| 109 Syrie | 109 Syria | | |
| 111 Koweit | 111 Koweit | | |
| 112 Yemem | 112 Yemen | | |
| 115 Emirats Arabes Unis | 115 Emirates Arab United | | |
| 152 Inde | 152 India | | |
| 154 Pakistan | 154 Pakistan | | |
| 155 Bengladesh | 155 Bengladesh | | |
| Divers (preciser les pays) | Misc. (precise countries) | | |
| **Total MOYEN ORIENT** | **Total MIDDLE EAST** | 10,366 | |
| **AFRIQUE** | **AFRICA** | | |
| 230 Ethiopie | 230 Ethiopia | | |
| 240 Maroc | 240 Morocco | | |
| 250 Egypte | 250 Egypt | | |
| 253 Afrique Sud | 253 South Africa | 8,005 | MERCK SO. AFRICA |
| 254 Nigeria | 254 Nigeria | | |
| Divers (preciser les pays) | Misc. (precise countries) | | |
| | Bermuda | 576 | BERMUDA ASTHA & ALLERGY |
| **Total AFRIQUE** | **Total AFRICA** | 8,581 | |
| **AUSTRALIE** | **AUSTRALIA** | | |
| 550 Australie | 550 Australia | | |
| 551 Nouvelle Zelande | 551 New Zealand | | |
| **Total AUSTRALIE** | **Total AUSTRALIA** | 0 | |
| **EXPORT non AFFECTE** | **EXPORTS non ALLOCATED** | | |
| **TOTAL** | **TOTAL** | 22,852,965 | |

CONFIDENTIAL

DL-TX 82660

Dey Laboratories, L...  
1998 Average Price - Shelf Cartons  
January 1998

Date: 5/05/98  
Time:12:00:47  
Pgm: SAL271

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104-10% 4ml | 14.35 | 10.73 | 17.41 | 16.01 | 16.88 | 11.96 | 10.53 | 15.07 | 14.56 | 16.35 | 13.81 | 9.66 | 13.72 | 11.43 | |
| 18110-10% 10ml | 10.55 | 8.42 | 10.58 | 270.18- | 17.82- | 9.48 | 123.20 | 10.65 | 9.40 | 13.85 | 8.92 | 12.33 | 10.22 | 7.97 | |
| 18130-10% 30ml | 23.72 | 20.92 | 25.37 | 19.60 | 29.48 | 15.35 | 12.46 | 20.08 | 17.41 | 27.93 | 11.62 | 15.24 | 17.76 | 18.35 | |
| 18204-20% 4ml | 17.80 | 10.18 | 16.92 | 14.98 | 13.79 | 11.14 | 11.35 | 15.67 | 14.12 | 15.23 | 10.64 | 8.39 | 12.86 | 9.61 | |
| 18210-20% 10ml | 11.60 | 8.74 | 12.65 | 11.79 | 12.63 | 10.95 | 12.45 | 12.37 | 9.71 | 14.97 | 10.36 | 12.22 | 11.13 | 7.87 | |
| 18230-20% 30ml | 26.36 | 14.82 | 30.22 | 22.12 | 20.29 | 14.41 | 14.74 | 18.02 | 22.65 | 17.38 | 24.40 | 17.32 | 19.75 | 18.35 | |
| 18200-20% 100ml | 30.25 | 15.44 | 27.19 | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 21.25 | 22.55 | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | | | | |
| 69703-0.083% 3ml | 7.36 | 6.25 | 7.66 | 7.78 | 9.03 | 7.57 | 8.20 | 8.35 | 7.32 | 6.85 | 5.38 | 6.54 | 7.18 | 6.19 | |
| 69733-0.083% 3ml | 9.00 | 7.91 | 9.26 | 9.19 | 8.62 | 6.99 | 8.08 | 8.65 | 8.08 | 7.49 | 7.17 | 7.77 | 8.12 | 7.46 | |
| 69760-0.083% 3ml | 17.99 | 15.87 | 17.64 | 17.70 | 17.77 | 18.41 | 16.62 | 17.21 | 16.94 | 16.50 | 15.86 | 15.52 | 16.97 | 14.09 | |
| A69703 - 0.083% 3 | 8.50 | | | | | | | | | | 8.50 | | 8.50 | 8.00 | |
| A69760 - 0.083% 3 | | | | | | 20.40 | | | | | 20.40 | | 20.40 | 19.25 | |
| 69650 Genpharm | | | | | | | | | | | | | | 2.40 | |
| 69650 Genpharm | | | | | | | | | | | | | | 2.40 | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317-MDI kit | 4.63 | 4.14 | 4.52 | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 4.26 | 3.12 | |
| 30327-MDI Refill | 3.86 | 4.10 | 4.76 | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.50 | 2.99 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 19620 - 5% 200 | 4.95 | 4.17 | 5.01 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.59 | 4.05 | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | | |
| 79516-2MG/5ML 16 | .65 | 4.14- | 6.96 | 4.79 | 6.48 | 6.90 | 6.90 | 6.90 | 6.90 | . | 4.20 | | 2.19 | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | | | 15.00 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902-20MG/2ML 60 | 18.66 | 19.13 | 17.54 | 20.08 | 20.93 | 24.01 | 16.19 | 17.66 | 15.48 | 18.00 | 15.70 | 17.27 | 18.26 | 15.00 | |
| 68912-20MG/2ML120 | 36.50 | 36.49 | 39.82 | 42.51 | 40.32 | 42.10 | 35.13 | 35.51 | 34.67 | 37.56 | 26.81 | 34.79 | 36.37 | 30.00 | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | | | 2.40 | |
| 68503-0.02% 25 | 18.83 | 17.86 | 21.87 | 20.46 | 20.45 | 18.17 | 16.81 | 16.11 | 17.75 | 18.05 | 13.62 | 15.48 | 17.50 | 14.99 | |
| 68533-0.02% 30 | | | | | | | 27.51 | 21.75 | 20.64 | 20.29 | 15.61 | 19.40 | 22.38 | 17.96 | |
| 68560-0.02% 60 | 48.04 | 45.96 | 51.63 | 47.82 | 47.53 | 45.28 | 40.54 | 40.49 | 41.70 | 41.94 | 38.51 | 37.19 | 42.66 | 34.50 | |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 66103-0.08% 3ml | 7.81 | 7.91 | 6.48 | 7.69 | 7.13 | 7.85 | 7.75 | 7.78 | 7.74 | 7.75 | | 7.75 | 7.54 | | |
| 65003-0.17% 3ml | 6.39 | 6.92 | 8.79 | 7.71 | 7.07 | 7.68 | 7.44 | 7.81 | 7.82 | 7.49 | | 7.75 | 7.71 | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |

DL-TX 82661

Dey Laboratories, L.P.
1998 Average Price - Shelf Cartons
January 1998

Date: /05/98
Time:12:00:47
Pgm: SAL271

| Product | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| METAPROTERENOL | | | | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | 6.83 | 6.32 | 6.77 | 7.19 | 6.90 | 7.36 | 6.24 | 6.34 | 6.20 | 7.89 | 6.17 | 7.51 | 6.80 | 6.25 | |
| 67603-0.6% 2.5ml | 7.30 | 6.55 | 7.09 | 7.05 | 7.28 | 6.55 | 6.34 | 6.89 | 7.18 | 7.28 | 6.24 | 6.98 | 6.87 | 7.13 | |
| SODIUM CHLORIDE | | | | | | | | | | | | | | | |
| 82003-0.45% 3ml | 7.25 | 7.85 | 8.59 | 9.01 | 8.49 | 6.11 | 4.97 | 7.98 | 5.64 | 7.02 | 7.50 | 6.98 | 7.38 | 7.75 | |
| 82005-0.45% 5ml | 8.27 | 7.32 | 11.21 | 10.91 | 10.24 | 6.33- | 4.80 | 8.35 | 4.35 | 9.23 | 2.66 | 8.54 | 6.06 | 7.66 | |
| 83003-0.9% 3ml | 7.33 | 6.83 | 9.36 | 7.86 | 8.55 | 7.36 | 7.45 | 8.54 | 7.49 | 8.37 | 7.13 | 7.61 | 7.71 | 7.23 | |
| 83005-0.9% 5ml | 7.38 | 5.93 | 7.41 | 6.99 | 6.93 | 6.89 | 6.77 | 7.54 | 7.31 | 8.27 | 7.01 | 7.26 | 7.11 | 7.25 | |
| 83016-0.9% 15ml | 5.10 | 5.33 | 4.99 | 5.56 | 5.31 | 4.94 | 4.85 | 4.71 | 5.24 | 5.32 | 5.30 | 4.99 | 5.15 | 4.42 | |
| 64015-3% 15ml | 27.74 | 27.67 | 27.98 | 28.03 | 28.24 | 25.66 | 23.92 | 28.13 | 26.97 | 27.99 | 27.16 | 28.53 | 27.56 | 25.00 | |
| 64115-10% 15ml | 27.78 | 29.49 | 28.22 | 27.62 | 18.87 | 28.46 | 28.91 | 27.66 | 27.38 | 27.76 | 27.94 | 28.42 | 27.79 | 25.00 | |
| THEOPHYLLINE | | | | | | | | | | | | | | | |
| 43101-100MG 100 | | | | | | | | | | | | 5.01 | 5.01 | 2.93 | |
| 43201-200MG 100 | | | | | | | | | | | | | 6.12 | 3.51 | |
| 43301-300MG 100 | | | | | | | | | | 6.20 | | | 6.20 | 5.35 | |
| 43306-300MG 500 | | | | | 5.89 | | | | 29.00 | | 29.00 | 26.68 | 27.65 | 18.77 | |
| 43310-300MG 1000 | | | | | | | | | | | | | | 34.01 | |
| 43205-200MG 500 | | | | | | | | | 23.00 | | | 21.85 | 22.31 | 12.00 | |
| CUROSURF | | | | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | | | 375.00 | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 03003-0.9% 3ml | 32.20 | 31.13 | 31.46 | 28.12 | 28.08 | 28.55 | 29.93 | 28.22 | 32.20 | 32.20 | 32.20 | 32.20 | 30.14 | | |
| B1003-3ml | 6.45 | 13.27 | 24.07- | | 10.82 | 13.17 | 4.53 | 5.41 | 13.86 | 12.85 | 7.66 | 12.12 | | 7.50 | |
| B1005-5ml | 7.51 | 7.44 | 40.45- | 4.14 | 4.00 | 8.26 | 9.32 | 10.61 | 7.83 | 7.61 | 9.39 | 10.08 | 4.85 | 7.50 | |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 40001-50MG 100 | 1.04 | | .67 | | .41 | .21- | .75 | .73 | .61 | | | .01- | .49 | | |
| 40101-100MG 100 | 3.92 | 3.05 | 3.25 | 4.94 | 2.06 | 1.70 | 5.44 | .89 | .77 | 5.70 | | .08- | 1.09 | | |
| 40901-5MG 100 | 3.28 | 8.81 | 4.68 | 2.28 | 3.32 | .07 | 1.34 | 3.90 | 5.30 | 2.53 | 3.81 | | 3.93 | | |
| 41201-0.125MG 100 | 10.15 | 9.60 | 6.78 | 5.44 | 6.76 | 6.70 | 17.11 | 15.87 | .77- | 4.21 | 13.77 | | 7.17 | | |
| 41301-0.25MG 100 | 12.35 | 12.09 | 9.85 | 2.69 | 16.87 | 5.41 | 11.81 | 17.48 | 8.48 | 3.76 | 21.49 | | 9.97 | | |
| 40201-20MG 100 | 2.89 | 1.83 | 2.90 | 2.65 | 2.05 | 1.45 | 2.51 | 1.44 | 1.12 | | | .64 | 1.75 | | |
| 40501-0.25MG 100 | | | | | 3.75 | | | .50 | | | | | .77 | | |
| 41501-5/500 100 | 2.87 | 2.88 | 4.19 | 3.11 | 2.28 | 1.98 | 2.13 | 1.18 | 2.70 | 1.33 | .10 | | .77 | | |
| 40505-0.25MG 500 | 4.49 | | | 3.60 | | 10.58 | 10.58 | 16.72 | 2.69 | | | | 4.18 | | |
| 41601-7.5/750 100 | 4.06 | 9.92 | | 11.72 | 9.96 | 37.26- | 11.68 | 11.69 | 2.85 | 30.62 | | | 3.45 | | |
| 40601-0.5MG 100 | | | | 2.91 | 5.00 | 5.00 | 5.00 | .64 | | | | | 1.80 | | |
| 41701-7.5/650 100 | 4.03 | 10.96 | 11.46 | 17.07 | 79.54- | 17.76 | 18.19 | 18.19 | 2.61 | 10.10 | 4.14 | .28 | 2.72 | | |
| 40605-0.25MG 500 | 14.33 | 11.78 | 5.28 | 11.99 | 17.50 | 15.99 | 18.63 | 2.99 | 7.13 | | | | 5.14 | | |
| 41505-5/500 500 | 10.07 | 13.74 | 15.16 | 13.90 | 13.19 | 11.58 | 15.92 | 6.90 | 13.94 | 3.78 | | | 6.82 | | |
| 40701-1MG 100 | 2.00 | | 6.75 | | | 6.75 | | .91 | 6.48 | | | | 2.34 | | |
| 40705-1MG 500 | 29.00 | | 7.96 | 18.80 | 23.79 | 29.00 | | 3.45 | 10.68 | | | | 5.88 | | |
| 41001-10MG 100 | 6.63 | 12.25 | 4.69 | 2.31 | .17 | 4.25 | 4.88 | 3.51 | 7.87 | 3.81 | 4.19 | | 4.96 | | |

DL-TX 82662

Dey Laboratories, L...
1998 Average Price - Shelf Cartons
January 1998

Date: 5/05/98
Time: 12:00:47
Pgm: SAL271

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEY PHARMA PRODUCTS | | | | | | | | | | | | | | | |
| EPIPEN | | | | | | | | | | | | | | | |
| 030101CAN-Canada | | | | | | | 17.84 | | | 17.84 | | | 17.84 | | |
| 030201CAN - 0.15 | | | | | | | 19.53 | | | | | 20.16 | 19.84 | 21.09 | |
| 030100-EpiPen Trn | | | | | | 2.95 | 1.59 | 2.95 | 2.95 | 2.95 | 2.95 | 1.66 | 1.78 | 1.64 | |
| 030101-0.3MG 1 | | | | | | 26.86 | 28.23 | 30.02 | 27.64 | 28.52 | 28.44 | 28.52 | 28.24 | | |
| 030101MTXT - 0.3 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.73 | | |
| 030101RMTXT - 0.3 | | | | | | | 16.03 | | | | | | 16.03 | | |
| 030201MTXT - 0.15 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.75 | 17.98 | |
| 030201-Jr 15mg 1 | | | | | | 26.23 | 27.40 | 29.04 | 28.24 | 28.57 | 28.33 | 28.11 | 28.11 | | |
| 030300 EPI EZ Pen | | | | | | | | | | 1.75 | | | 1.75 | 2.03 | |
| 030301-EZ .3MG | | | | | | 27.04 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 29.30 | 29.00 | |
| 030401-EZ JR 15mg | | | | | | 26.76 | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.66 | 27.76 | 29.00 | |
| ACAROSAN | | | | | | | | | | | | | | | |
| 129580-Acarosan 1 | | | | | | | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.69 | 16.10 | |
| 129582-Acarosan 3 | | | | | | | 48.08 | 48.05 | 49.42 | 47.69 | 48.18 | 49.34 | 48.37 | 40.52 | |
| ASTECH PEAK FLOW METER | | | | | | | | | | | | | | | |
| 307010-Peak Flw R | | | | | | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.93 | 13.00 | |
| 307025-Peak Flw H | | | | | | | 17.00 | | 17.26 | 16.50 | 17.00 | 17.00 | 15.93 | 9.00 | |
| ASTECH DISPOSABLE MOUTHPIECE | | | | | | | | | | | | | | | |
| 307070-Disp valve | | | | | | | 67.27 | 68.00 | 60.00 | 67.84 | 64.50 | | 62.70 | | |
| 307075-1way valve | | | | | | | | 3.52 | 35.40 | 36.39 | | | 24.92 | | |
| 307080-Disp. 48 | | | | | | 3.28 | | 3.48 | 3.52 | 3.66 | 3.96 | 3.54 | 3.56 | | |
| 307085-Disp. 500 | | | | | | | 27.86 | 27.17 | 26.14 | 25.32 | 26.04 | 25.99 | 26.23 | | |
| ACE SPACER | | | | | | | | | | | | | | | |
| 308010-Ace Spacer | | | | | | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.37 | 10.00 | |
| 308025-Ace Spacer | | | | | | 7.75 | | | | | | | 7.75 | 10.00 | |
| SPACER | | | | | | | | | | | | | | | |
| 20701 Easivent Rt | | | | | | | | | | | | | | 9.00 | |
| 20725 Easivent Hs | | | | | | | | | | | | | | 5.00 | |

DL-TX 82663

Dey Laboratories, L...
1998 Average Price - Shelf Cartons
January 1998

Da... 5/05/98
Time:12:00:47
Pgm: SAL271

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EM PHARMA PRODUCTS | | | | | | | | | | | | | | | |
| 43501-25mcg 100 | | | | | | | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.88 | 3.96 | 4.00 | |
| 43510-25mcg 1000 | | | | | | | | 19.33 | | 42.24 | 19.43 | 24.92 | 27.80 | 24.00 | |
| 43601-50mcg 100 | | | | | | | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 | 4.00 | |
| 43610-50mcg 1000 | | | | | | | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 20.71 | 29.00 | |
| 43701-75mcg 100 | | | | | | | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 | 4.00 | |
| 43710-75mcg 1000 | | | | | | | | 50.95 | | 48.91 | 48.91 | 28.02 | 44.24 | 29.00 | |
| 43801-88mcg 100 | | | | | | | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 | 4.00 | |
| 43810-88mcg 1000 | | | | | | | | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.45 | 29.00 | |
| 43901-100mcg 100 | | | | | | | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.78 | 4.00 | |
| 43910-100mcg 1000 | | | | | | | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 | 29.02 | |
| 44001-112mcg 100 | | | | | | | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 5.03 | 4.00 | |
| 44010-112mcg 1000 | | | | | | | | 21.91 | 22.04 | 55.10 | 22.04 | 30.30 | 31.66 | 28.78 | |
| 44101-125mcg 100 | | | | | | | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 5.13 | 4.00 | |
| 44110-125mcg 1000 | | | | | | | | 57.78 | | 57.78 | 57.78 | 57.78 | 57.78 | 29.00 | |
| 44201-150mcg 100 | | | | | | | 3.36 | 2.96 | 5.72 | 6.50 | 6.63 | 3.79 | 5.94 | 4.00 | |
| 44210-150mcg 1000 | | | | | | | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 | 29.00 | |
| 44301-175mcg 100 | | | | | | | | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.52 | 4.00 | |
| 44310-175mcg 1000 | | | | | | | | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 | 29.00 | |
| 44401-200mcg 100 | | | | | | | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 6.32 | 4.00 | |
| 44410-200mcg 1000 | | | | | | | 26.02 | 75.53 | | 27.42 | 25.68 | 38.52 | 33.88 | 29.00 | |
| 44501-300mcg 100 | | | | | | | 4.49 | 4.03 | 4.22 | 5.33 | 5.93 | 8.84 | 6.76 | 4.00 | |
| 44510-300mcg 1000 | | | | | | | | 27.84 | | 91.84 | 27.55 | 45.92 | 65.89 | 29.00 | |
| Profit Split | | | | | | | | | | | | | | | |

* * * END OF REPORT * * *

CONFIDENTIAL

DL-TX 82664

**CONFIDENTIAL**

Dey Laboratories, Li..  
1998 Average Price - Eache  
January 1998

Date: 5/05/98  
Time: 12:00:52  
Pgm: SAL272

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104-10% 4ml | 1.20 | .89 | 1.45 | 1.33 | 1.41 | 1.00 | .88 | 1.26 | 1.21 | 1.36 | 1.15 | .81 | 1.14 | .95 | |
| 18110-10% 10ml | 3.52 | 2.81 | 3.53 | 90.05- | 5.94- | 3.16 | 41.07 | 3.55 | 3.13 | 4.62 | 2.97 | 4.11 | 3.41 | 2.66 | |
| 18130-10% 30ml | 7.91 | 6.97 | 8.46 | 6.53 | 9.83 | 5.12 | 4.15 | 6.69 | 5.80 | 9.31 | 3.87 | 5.08 | 5.92 | 6.12 | |
| 18204-20% 4ml | 1.48 | .85 | 1.41 | 1.25 | 1.15 | .93 | .95 | 1.31 | 1.18 | 1.27 | .89 | .70 | 1.07 | .80 | |
| 18210-20% 10ml | 3.87 | 2.91 | 4.22 | 3.93 | 4.21 | 3.65 | 4.15 | 4.12 | 3.24 | 4.99 | 3.45 | 4.07 | 3.71 | 2.62 | |
| 18230-20% 30ml | 8.79 | 4.94 | 10.07 | 7.37 | 6.76 | 4.80 | 4.91 | 6.01 | 7.55 | 5.79 | 8.13 | 5.77 | 6.58 | 6.12 | |
| 18200-20% 100ml | 30.25 | 15.44 | 27.19 | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 21.25 | 22.55 | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | | | | |
| 69703-0.083% 3ml | .29 | .25 | .31 | .31 | .36 | .30 | .33 | .33 | .29 | .27 | .22 | .26 | .29 | .25 | |
| 69733-0.083% 3ml | .30 | .26 | .31 | .31 | .29 | .23 | .27 | .29 | .27 | .25 | .24 | .26 | .27 | .26 | |
| 69760-0.083% 3ml | .30 | .26 | .29 | .30 | .30 | .31 | .28 | .29 | .28 | .28 | .26 | .26 | .28 | .23 | |
| A69703 - 0.083% 3 | .34 | | | | | | | | | | .34 | | .34 | .32 | |
| A69760 - 0.083% 3 | | | | | | .34 | | | | | .34 | | .34 | .32 | |
| 69550 Genpharm | | | | | | | | | | | | | | | |
| 69450 Genpharm | | | | | | | | | | | | | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317-MDI kit | 4.63 | 4.14 | 4.52 | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 4.26 | 3.12 | |
| 30327-MDI Refill | 3.86 | 4.10 | 4.76 | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.50 | 2.99 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 19620 - 5% 200 | 4.95 | 4.17 | 5.01 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.59 | 4.05 | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | | |
| 79516-2MG/5ML 16 | .65 | 4.14- | 6.96 | 4.79 | 6.48 | 6.90 | 6.90 | 6.90 | 6.90 | | 4.20 | | 2.19 | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | | | 15.00 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902-20MG/2ML 60 | .31 | .32 | .29 | .33 | .35 | .40 | .27 | .29 | .26 | .30 | .26 | .29 | .30 | .25 | |
| 68912-20MG/2ML120 | .30 | .30 | .33 | .35 | .34 | .35 | .29 | .30 | .29 | .31 | .22 | .29 | .30 | .25 | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | | | | |
| 68503-0.02% 25 | .75 | .71 | .87 | .82 | .82 | .73 | .67 | .64 | .71 | .72 | .54 | .62 | .70 | .60 | |
| 68533-0.02% 30 | | | | | | | .92 | .73 | .69 | .68 | .52 | .65 | .75 | .60 | |
| 68560-0.02% 60 | .80 | .77 | .86 | .80 | .79 | .75 | .68 | .67 | .69 | .70 | .64 | .62 | .71 | .57 | |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 66103-0.08% 3ml | .31 | .32 | .26 | .31 | .29 | .31 | .31 | .31 | .31 | .31 | | .31 | .30 | | |
| 66003-0.17% 3ml | .26 | .28 | .35 | .31 | .28 | .32 | .30 | .31 | .31 | .30 | | .31 | .31 | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |

**DL-TX 82665**

**CONFIDENTIAL**

Dey Laboratories, Inc.
1998 Average Price - Eaches
January 1998

Date: 5/05/98
Time: 12:00:52
Pgm: SAL272

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | .27 | .25 | .27 | .29 | .28 | .29 | .25 | .25 | .25 | .32 | .25 | .30 | .27 | .25 | |
| 67603-0.6% 2.5ml | .29 | .26 | .28 | .28 | .29 | .26 | .25 | .28 | .29 | .29 | .25 | .28 | .27 | .29 | |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 82003-0.45% 3ml | .07 | .08 | .09 | .09 | .08 | .06 | .05 | .08 | .06 | .07 | .08 | .07 | .07 | .08 | |
| 82005-0.45% 5ml | .08 | .07 | .11 | .11 | .10 | .05- | .05 | .08 | .04 | .09 | .03 | .09 | .06 | .08 | |
| 83003-0.9% 3ml | .07 | .07 | .09 | .08 | .09 | .07 | .07 | .09 | .07 | .08 | .07 | .08 | .07 | .07 | |
| 83005-0.9% 5ml | .07 | .06 | .07 | .07 | .07 | .07 | .07 | .08 | .07 | .08 | .07 | .07 | .07 | .07 | |
| 83015-0.9% 15ml | .21 | .22 | .21 | .23 | .22 | .21 | .20 | .20 | .22 | .22 | .22 | .21 | .21 | .18 | |
| 64015-3% 15ml | .55 | .55 | .56 | .56 | .56 | .51 | .48 | .56 | .54 | .56 | .54 | .57 | .55 | .50 | |
| 64115-10% 15ml | .56 | .59 | .56 | .55 | .38 | .57 | .58 | .55 | .55 | .56 | .56 | .57 | .56 | .50 | |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101-100MG 100 | | | | | | | | | | | | 5.01 | 5.01 | 2.93 | |
| 43201-200MG 100 | | | | | | | | | | 6.20 | | 6.20 | 6.12 | 3.51 | |
| 43301-300MG 100 | | | | | 5.89 | | | | | | | 26.68 | 27.65 | 5.35 | |
| 43305-300MG 500 | | | | | | | | | 29.00 | | 29.00 | | | 18.77 | |
| 43310-300MG 1000 | | | | | | | | | | | | | | 34.01 | |
| 43205-200MG 500 | | | | | | | | 23.00 | | | | 21.85 | 22.31 | 12.00 | |
| **CUROSURF** | | | | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | | | | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 03003-0.9% 3ml | .13 | .12 | .13 | .11 | .11 | .11 | .12 | .11 | .13 | .13 | .13 | .13 | .12 | | |
| 81003-3ml | .06 | .13 | .21 | .13 | .12 | .11 | .11 | .05 | .05 | .14 | .13 | .08 | .12 | .08 | |
| 81005-5ml | .08 | .07 | .40- | .04 | .04 | .08 | .09 | .11 | .08 | .08 | .09 | .10 | .05 | .08 | |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 40001-50MG 100 | 1.04 | | .67 | | .41 | .21- | .75 | .73 | .61 | | .01- | | .49 | | |
| 40010-100MG 100 | 3.92 | 3.05 | 3.25 | 4.94 | 2.06 | 1.70 | 5.44 | .89 | .77 | 5.70 | .08- | | 1.09 | | |
| 40901-5MG 100 | 3.28 | 8.81 | 4.68 | 2.28 | 3.32 | .07 | 1.34 | 3.90 | 5.30 | 2.53 | 3.81 | | 3.93 | | |
| 40201-0.125MG 100 | 10.15 | 9.60 | 6.78 | 5.44 | 6.76 | 5.70 | 17.11 | 15.87 | .77- | 4.21 | 13.77 | | 7.17 | | |
| 41301-0.25MG 100 | 12.35 | 12.09 | 9.85 | 2.69 | 15.87 | 5.41 | 11.81 | 17.48 | 8.48 | 3.76 | 21.49 | | 9.97 | | |
| 40301-2MG 100 | 2.89 | 1.83 | 2.90 | 2.65 | 2.05 | 1.45 | 2.51 | 1.44 | 1.12 | | .64 | | 1.75 | | |
| 40501-0.25MG 100 | | | 2.15 | 2.15 | 3.75 | | | .50 | | | | | .77 | | |
| 41501-5/500 100 | 2.87 | 2.88 | 4.19 | 3.11 | 2.28 | 1.98 | 2.13 | 1.18 | 2.70 | 1.33 | .10 | | .77 | | |
| 40505-0.25MG 500 | 4.49 | | 3.60 | | 10.58 | 10.58 | 16.72 | 2.69 | | | | | 4.18 | | |
| 41601-7.5/750 100 | 4.06 | 9.92 | 11.72 | 9.96 | 37.26- | 11.68 | 11.69 | 2.85 | 30.62 | | | | 3.45 | | |
| 40601-0.5MG 100 | | | 2.91 | 5.00 | 5.00 | 5.00 | | .64 | | | | | 1.80 | | |
| 41701-7.5/650 100 | 4.03 | 10.96 | 11.46 | 17.07 | 79.54- | 17.76 | 18.19 | 2.61 | 10.10 | 4.14 | .28 | | 2.72 | | |
| 40605-0.5MG 500 | 14.33 | 11.78 | 5.25 | 11.99 | 17.50 | 15.99 | 18.63 | 2.99 | 7.13 | | | | 5.14 | | |
| 41505-5/500 500 | 10.07 | 13.74 | 15.16 | 13.90 | 13.19 | 11.58 | 15.92 | 6.90 | 13.94 | 3.78 | | | 6.82 | | |
| 40701-1MG 100 | 2.00 | | 6.75 | | 6.75 | | | .91 | 5.48 | | | | 2.34 | | |
| 40705-1MG 100 | 29.00 | | 7.96 | 18.80 | 23.79 | 29.00 | | 3.45 | 10.68 | | | | 5.88 | | |
| 41001-10MG 100 | 6.63 | 12.25 | 4.69 | 2.31 | .17 | 4.25 | 4.88 | 3.51 | 7.87 | 3.81 | 4.19 | | 4.96 | | |

DL-TX 82666

Dey Laboratories, L.P.
1998 Average Price - Eaches
January 1998

**CONFIDENTIAL**

Date: 3/05/98
Time: 12:00:52
Pgm: SAL272

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030101CAN-Canada | | | | | | | | | | | | | | | |
| 030201CAN - 0.15 | | | | | | | 19.53 | | | | | 20.16 | 19.84 | 21.09 | |
| 030100-EpiPen Trn | | | | | | | | | | | | | | | |
| 030101-0.3MG 1 | | | | | | | | | | | | | | | |
| 030101MTXT - 0.3 | | | | | | | | 16.03 | | | | | 16.03 | | |
| 030201MTXT - 0.15 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.75 | 17.98 | |
| 030201-Jr 15mg 1 | | | | | | | | | | | | | | | |
| 030300 EPI EZ Pen | | | | | | | | | | | | | | | |
| 030300-EZ .3MG | | | | | | 27.04 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 29.30 | 29.00 | |
| 030401-EZ JR 15mg | | | | | | 26.76 | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.66 | 27.76 | 29.00 | |
| | | | | | | | | | | | | | | | |
| **ACAROSAN** | | | | | | | | | | | | | | | |
| 129580-Acarosan 1 | | | | | | | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.69 | 16.10 | |
| 129582-Acarosan 3 | | | | | | | 48.08 | 48.05 | 49.42 | 47.69 | 48.18 | 49.34 | 48.37 | 40.52 | |
| | | | | | | | | | | | | | | | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 307010-Peak Flw R | | | | | | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.93 | 13.00 | |
| 307025-Peak Flw H | | | | | | | 17.00 | | 17.26 | 16.60 | 17.00 | 17.00 | 15.93 | 9.00 | |
| | | | | | | | | | | | | | | | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 307070-Disp valve | | | | | | | | 67.27 | 68.00 | 60.00 | 67.84 | 64.50 | 62.70 | | |
| 307075-1way valve | | | | | | | | 3.52 | 35.40 | 36.39 | | | 24.92 | | |
| 307080-Disp. 48 | | | | | | | | | | | | | | | |
| 307085-Disp. 500 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 308010-Ace Spacer | | | | | | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.37 | 10.00 | |
| 308025-Ace Spacer | | | | | | .31 | | | | | | | .31 | .40 | |
| | | | | | | | | | | | | | | | |
| **SPACER** | | | | | | | | | | | | | | | |
| 20701 Easivent Rt | | | | | | | | | | | | | | | |
| 20725 Easivent Hs | | | | | | | | | | | | | | | |

DL-TX 82667

**CONFIDENTIAL**

Dey Laboratories, L.
1998 Average Price - Eaches
January 1998

Date: 5/05/98
Time:12:00:52
Pgm: SAL272

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EM PHARMA PRODUCTS | | | | | | | | | | | | | | | |
| 43501-25mcg 100 | | | | | | | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.96 | 4.00 | |
| 43510-25mcg 1000 | | | | | | | | 19.33 | | 42.24 | 19.43 | 24.92 | 27.80 | 24.00 | |
| 43601-50mcg 100 | | | | | | | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 | 4.00 | |
| 43610-50mcg 1000 | | | | | | | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 20.71 | 29.00 | |
| 43701-75mcg 100 | | | | | | | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 | 4.00 | |
| 43710-75mcg 1000 | | | | | | | | 50.95 | 48.91 | 48.91 | 48.91 | 28.02 | 44.24 | 29.00 | |
| 43801-88mcg 100 | | | | | | | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 | 4.00 | |
| 43810-88mcg 1000 | | | | | | | | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.45 | 29.00 | |
| 43901-100mcg 100 | | | | | | | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.78 | 4.00 | |
| 43910-100mcg 1000 | | | | | | | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 | 29.02 | |
| 44001-112mcg 100 | | | | | | | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 5.03 | 4.00 | |
| 44010-112mcg 1000 | | | | | | | | 21.91 | 22.04 | 55.10 | 22.04 | 30.31 | 31.66 | 28.78 | |
| 44101-125mcg 100 | | | | | | | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 5.13 | 4.00 | |
| 44110-125mcg 1000 | | | | | | | | 57.78 | 57.78 | 57.78 | 57.78 | 57.78 | 57.78 | 29.00 | |
| 44201-150mcg 100 | | | | | | | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 5.94 | 4.00 | |
| 44210-150mcg 1000 | | | | | | | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 | 29.00 | |
| 44301-175mcg 100 | | | | | | | | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.52 | 4.00 | |
| 44310-175mcg 1000 | | | | | | | | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 | 29.00 | |
| 44401-200mcg 100 | | | | | | | 4.41 | 7.50 | 6.52 | 7.16 | 6.44 | | 6.32 | 4.00 | |
| 44410-200mcg 1000 | | | | | | | 26.02 | 75.53 | 27.42 | 25.68 | 38.52 | | 33.88 | 29.00 | |
| 44501-300mcg 100 | | | | | | | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 6.76 | 4.00 | |
| 44510-300mcg 1000 | | | | | | | | 27.84 | 91.84 | 27.55 | | 45.92 | 65.89 | 29.00 | |

Profit Split

* * * END OF REPORT * * *

DL-TX 82668