# Exhibit 316

## PART 2

**United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.**
**v. Dey, Inc., et al., Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

Dey Laboratories, L.P.
1998 Sales in Shelf Cartons
January 1998

Date: 30/98
Time:12:50:56
Pgm: SAL233

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| DEY PRODUCTS | | | | | | | | |
| ACETYLCYSTEINE | 26,330 | 37,134 | 29.10-% | 24,174 | 26,330 | 37,134 | 29.10-% | 24,174 |
| ALBUTEROL UNIT DOSE | 839,329 | 833,741 | .67 % | 876,375 | 839,329 | 833,741 | .67 % | 876,375 |
| ALBUTEROL MDI | 185,397 | 178,115 | 4.09 % | 359,465 | 185,397 | 178,115 | 4.09 % | 359,465 |
| ALBUTEROL MULTIDOSE | 223,564 | 118,888 | 88.05 % | 119,033 | 223,564 | 118,888 | 88.05 % | 119,033 |
| ALBUTEROL SYRUP | 0 | 195- | 100.00-% | 0 | 0 | 195- | 100.00-% | 0 |
| CROMOLYN SODIUM | 126,862 | 155,793 | 18.57-% | 140,251 | 126,862 | 155,793 | 18.57-% | 140,251 |
| IPRATROPIUM BROMIDE | 406,954 | 43,284 | 840.20 % | 281,272 | 406,954 | 43,284 | 840.20 % | 281,272 |
| ISOETHARINE | 15- | 285- | 94.74-% | 0 | 15- | 285- | 94.74-% | 0 |
| METAPROTERENOL | 29,543 | 43,351 | 31.85-% | 43,888 | 29,543 | 43,351 | 31.85-% | 43,888 |
| SODIUM CHLORIDE | 124,055 | 124,172 | .09-% | 105,951 | 124,055 | 124,172 | .09-% | 105,951 |
| THEOPHYLLINE | 51 | 0 | .00 % | 4,546 | 51 | 0 | .00 % | 4,546 |
| OTHER DEY PRODUCTS | 178 | 185 | 3.78-% | 166 | 178 | 185 | 3.78-% | 166 |
| TOTAL DEY PRODUCTS | 1,962,248 | 1,534,183 | 27.90 % | 1,955,121 | 1,962,248 | 1,534,183 | 27.90 % | 1,955,121 |
| TOTAL DEY CARE PRODUCTS | 0 | 32,378 | 100.00-% | 0 | 0 | 32,378 | 100.00-% | 0 |
| TOTAL DEY PRODUCTS | 1,962,248 | 1,566,561 | 25.26 % | 1,955,121 | 1,962,248 | 1,566,561 | 25.26 % | 1,955,121 |

CONFIDENTIAL

DL-TX 82669

Dey Laboratories, L.
1998 Sales in Shelf Cartons
January 1998

Date  30/98
Time:12:50:56
Pgm: SAL233

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| DEY PHARMA PRODUCTS | | | | | | | | |
| EPIPEN | 73,036 | 0 | .00 % | 176,851 | 73,036 | 0 | .00 % | 176,851 |
| EPI Pen EZ Pen Reserve | 9,846 | 0 | .00 % | 0 | 9,846 | 0 | .00 % | 0 |
| ACAROSAN | 1,135 | 0 | .00 % | 971 | 1,135 | 0 | .00 % | 971 |
| ASTECH PEAK FLOW METER | 4,534 | 0 | .00 % | 19,853 | 4,534 | 0 | .00 % | 19,853 |
| ASTECH DISPOSABLE MOUTHPIECE | 466 | 0 | .00 % | 0 | 466 | 0 | .00 % | 0 |
| ACE SPACER | 3,750 | 0 | .00 % | 3,075 | 3,750 | 0 | .00 % | 3,075 |
| SPACER | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL DEY PHARMA PRODUCTS | 92,767 | 0 | .00 % | 200,750 | 92,767 | 0 | .00 % | 200,750 |

DL-TX 82670

CONFIDENTIAL

Dey Laboratories, L..
1998 Sales in Shelf Cartons
January 1998

Date--./30/98
Time:12:50:56
Pgm: SAL233

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| EM PHARMA PRODUCTS | | | | | | | | |
| 43501-25mcg 100 | 516 | 0 | .00 % | 1,432 | 516 | 0 | .00 % | 1,432 |
| 43510-25mcg 1000 | 54 | 0 | .00 % | 623 | 54 | 0 | .00 % | 623 |
| 43601-50mcg 100 | 2,016 | 0 | .00 % | 3,579 | 2,016 | 0 | .00 % | 3,579 |
| 43610-50mcg 1000 | 89 | 0 | .00 % | 1,432 | 89 | 0 | .00 % | 1,432 |
| 43701-75mcg 100 | 2,400 | 0 | .00 % | 2,148 | 2,400 | 0 | .00 % | 2,148 |
| 43710-75mcg 1000 | 34 | 0 | .00 % | 215 | 34 | 0 | .00 % | 215 |
| 43801-88mcg 100 | 396 | 0 | .00 % | 179 | 396 | 0 | .00 % | 179 |
| 43810-88mcg 1000 | 27 | 0 | .00 % | 179 | 27 | 0 | .00 % | 179 |
| 43901-100mcg 100 | 4,044 | 0 | .00 % | 6,443 | 4,044 | 0 | .00 % | 6,443 |
| 43910-100mcg 1000 | 204 | 0 | .00 % | 2,863 | 204 | 0 | .00 % | 2,863 |
| 44001-112mcg 100 | 444 | 0 | .00 % | 2,148 | 444 | 0 | .00 % | 2,148 |
| 44010-112mcg 1000 | 153 | 0 | .00 % | 286 | 153 | 0 | .00 % | 286 |
| 44101-125mcg 100 | 2,172 | 0 | .00 % | 2,148 | 2,172 | 0 | .00 % | 2,148 |
| 44110-125mcg 1000 | 78 | 0 | .00 % | 537 | 78 | 0 | .00 % | 537 |
| 44201-150mcg 100 | 720 | 0 | .00 % | 4,295 | 720 | 0 | .00 % | 4,295 |
| 44210-150mcg 1000 | 100 | 0 | .00 % | 1,074 | 100 | 0 | .00 % | 1,074 |
| 44301-175mcg 100 | 348 | 0 | .00 % | 1,790 | 348 | 0 | .00 % | 1,790 |
| 44310-175mcg 1000 | 29 | 0 | .00 % | 286 | 29 | 0 | .00 % | 286 |
| 44401-200mcg 100 | 804 | 0 | .00 % | 1,432 | 804 | 0 | .00 % | 1,432 |
| 44410-200mcg 1000 | 7 | 0 | .00 % | 358 | 7 | 0 | .00 % | 358 |
| 44501-300mcg 100 | 492 | 0 | .00 % | 715 | 492 | 0 | .00 % | 716 |
| 44510-300mcg 1000 | 1 | 0 | .00 % | 72 | 1 | 0 | .00 % | 72 |
| TOTAL EM PHARMA PRODUCTS | 15,128 | 0 | .00 % | 34,235 | 15,128 | 0 | .00 % | 34,235 |
| | | | | | | | | |
| TOTAL ALL PRODUCTS | 2,070,143 | 1,566,561 | 32.15 % | 2,190,106 | 2,070,143 | 1,566,561 | 32.15 % | 2,190,106 |

* * * END OF REPORT * * *

DL-TX 82671

CONFIDENTIAL

Dey Laboratories, L..
1998 Sales in Net Dollars
January 1998

Date:  /30/98
Time:12:51:02
Pgm: SAL234

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| TOTAL DEY PRODUCTS | 22,057,134 | 17,791,562 | 23.98 % | 19,930,230 | 22,057,134 | 17,791,562 | 23.98 % | 19,930,230 |
| LESS: | | | | | | | | |
| Discounts | 569,824- | 460,000- | 23.88 % | 498,000- | 569,824- | 460,000- | 23.88 % | 498,000- |
| Administrative Fees | 167,563- | 107,000- | 56.60 % | 200,000- | 167,563- | 107,000- | 56.60 % | 200,000- |
| Medicaid Rebates | 488,725- | 267,000- | 83.04 % | 448,000- | 488,725- | 267,000- | 83.04 % | 448,000- |
| Other Rebates | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL NET SALES - DEY PRODUCTS | 20,831,022 | 16,957,562 | 22.84 % | 18,784,230 | 20,831,022 | 16,957,562 | 22.84 % | 18,784,230 |
| TOTAL DEY PHARMA PRODUCTS | 2,020,487 | 0 | .00 % | 4,842,432 | 2,020,487 | 0 | .00 % | 4,842,432 |
| LESS: | | | | | | | | |
| Discounts | 41,713- | 0 | .00 % | 121,000- | 41,713- | 0 | .00 % | 121,000- |
| Administrative Fees | 12,266- | 0 | .00 % | 48,000- | 12,266- | 0 | .00 % | 48,000- |
| Medicaid Rebates | 35,776- | 0 | .00 % | 109,000- | 35,776- | 0 | .00 % | 109,000- |
| Other Rebates | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL NET SALES - DEY PHARMA | 1,930,732 | 0 | .00 % | 4,564,432 | 1,930,732 | 0 | .00 % | 4,564,432 |
| TOTAL DEY PRODUCTS | 22,761,754 | 16,957,562 | .00 % | 23,348,662 | 22,761,754 | 16,957,562 | .00 % | 23,348,662 |
| TOTAL EM PHARMA PRODUCTS | 98,066 | 0 | .00 % | 331,915 | 98,066 | 0 | .00 % | 331,915 |
| LESS: | | | | | | | | |
| Discounts | 2,285- | 0 | .00 % | 6,638- | 2,285- | 0 | .00 % | 6,638- |
| Administrative Fees | 2,285- | 0 | .00 % | 6,638- | 2,285- | 0 | .00 % | 6,638- |
| Medicaid Rebates | 2,285- | 0 | .00 % | 6,638- | 2,285- | 0 | .00 % | 6,638- |
| Other Rebates | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL NET SALES - EM PHARMA | 91,211 | 0 | .00 % | 312,001 | 91,211 | 0 | .00 % | 312,001 |
| TOTAL ALL PRODUCTS | 22,852,965 | 16,957,562 | 34.77 % | 23,660,663 | 22,852,965 | 16,957,562 | 34.77 % | 23,660,663 |

* * * END OF REPORT * * *

**DL-TX 82672**

CONFIDENTIAL

Dey Laboratories, L.P
1998 Sales in Net Dollars
January 1998

Date.     .0/98
Time:12:50:49
Pgm: SAL232

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| **DEY PRODUCTS** | | | | | | | | |
| ACETYLCYSTEINE | 337,627 | 499,499 | 32.41-% | 311,747 | 337,627 | 499,499 | 32.41-% | 311,747 |
| ALBUTEROL UNIT DOSE | 7,843,098 | 9,015,160 | 13.00-% | 8,043,206 | 7,843,098 | 9,015,160 | 13.00-% | 8,043,206 |
| ALBUTEROL MDI | 621,150 | 845,966 | 26.58-% | 1,258,128 | 621,150 | 845,966 | 26.58-% | 1,258,128 |
| ALBUTEROL MULTIDOSE | 868,676 | 600,419 | 44.68 % | 511,842 | 868,676 | 600,419 | 44.68 % | 511,842 |
| ALBUTEROL SYRUP | 0 | 1,317- | 100.00-% | 0 | 0 | 1,317- | 100.00-% | 0 |
| CROMOLYN SODIUM | 2,781,118 | 4,133,516 | 32.72-% | 2,703,300 | 2,781,118 | 4,133,516 | 32.72-% | 2,703,300 |
| IPRATROPIUM BROMIDE | 8,464,649 | 1,397,998 | 505.48 % | 5,994,753 | 8,464,649 | 1,397,998 | 505.48 % | 5,994,753 |
| ISOETHARINE | 116- | 2,117- | 94.52-% | 0 | 116- | 2,117- | 94.52-% | 0 |
| METAPROTERENOL | 211,841 | 286,184 | 25.98-% | 312,413 | 211,841 | 286,184 | 25.98-% | 312,413 |
| SODIUM CHLORIDE | 927,060 | 883,707 | 4.91 % | 766,883 | 927,060 | 883,707 | 4.91 % | 766,883 |
| THEOPHYLLINE | 1,020 | 0 | .00 % | 26,712 | 1,020 | 0 | .00 % | 26,712 |
| OTHER DEY PRODUCTS | 1,011 | 1,123 | 9.97-% | 1,246 | 1,011 | 1,123 | 9.97-% | 1,246 |
| TOTAL DEY PRODUCTS | 22,057,134 | 17,660,138 | 24.90 % | 19,930,230 | 22,057,134 | 17,660,138 | 24.90 % | 19,930,230 |
| | | | | | | | | |
| TOTAL DEY CARE PRODUCTS | 0 | 131,424 | 100.00-% | 0 | 0 | 131,424 | 100.00-% | 0 |
| | | | | | | | | |
| TOTAL DEY PRODUCTS | 22,057,134 | 17,791,562 | 23.98 % | 19,930,230 | 22,057,134 | 17,791,562 | 23.98 % | 19,930,230 |
| | | | | | | | | |
| **LESS:** | | | | | | | | |
| Discounts | 569,824- | 460,000- | 23.88 % | 498,000- | 569,824- | 460,000- | 23.88 % | 498,000- |
| Administrative Fees | 167,563- | 107,000- | 56.60 % | 200,000- | 167,563- | 107,000- | 56.60 % | 200,000- |
| Medicaid Rebates | 488,725- | 267,000- | 83.04 % | 448,000- | 488,725- | 267,000- | 83.04 % | 448,000- |
| Other Rebates | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| | | | | | | | | |
| TOTAL NET SALES - DEY PRODUCTS | 20,831,022 | 16,957,562 | 22.84 % | 18,784,230 | 20,831,022 | 16,957,562 | 22.84 % | 18,784,230 |

DL-TX 82673

CONFIDENTIAL

Dey Laboratories, L.c.
1998 Sales in Net Dollars
January 1998

Date.___,30/98
Time:12:50:49
Pgm: SAL232

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| DEY PHARMA PRODUCTS | | | | | | | | |
| EPIPEN | 1,572,334 | 0 | .00 % | 4,554,992 | 1,572,334 | 0 | .00 % | 4,554,992 |
| EPI Pen EZ Pen Reserve | 283,583 | 0 | .00 % | 0 | 283,583 | 0 | .00 % | 0 |
| ACAROSAN | 47,355 | 0 | .00 % | 32,653 | 47,355 | 0 | .00 % | 32,653 |
| ASTECH PEAK FLOW METER | 74,638 | 0 | .00 % | 224,037 | 74,638 | 0 | .00 % | 224,037 |
| ASTECH DISPOSABLE MOUTHPIECE | 6,765 | 0 | .00 % | 0 | 6,765 | 0 | .00 % | 0 |
| ACE SPACER | 35,812 | 0 | .00 % | 30,750 | 35,812 | 0 | .00 % | 30,750 |
| SPACER | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL DEY PHARMA PRODUCTS | 2,020,487 | 0 | .00 % | 4,842,432 | 2,020,487 | 0 | .00 % | 4,842,432 |
| LESS: | | | | | | | | |
| Discounts | 41,713- | 0 | .00 % | 121,000- | 41,713- | 0 | .00 % | 121,000- |
| Administrative Fees | 12,266- | 0 | .00 % | 48,000- | 12,266- | 0 | .00 % | 48,000- |
| Medicaid Rebates | 35,776- | 0 | .00 % | 109,000- | 35,776- | 0 | .00 % | 109,000- |
| Other Rebates | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL NET SALES - DEY PHARMA P | 1,930,732 | 0 | .00 % | 4,564,432 | 1,930,732 | 0 | .00 % | 4,564,432 |

DL-TX 82674

Dey Laboratories, L.P.
1998 Sales in Net Dollars
January 1998

Date  .0/98
Time:12:50:49
Pgm: SAL232

| Description | CURRENT MONTH | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 Actual | 1997 Actual | % Change | 1998 Budget | 1998 Actual | 1997 Actual | % Change | 1998 Budget |
| EM PHARMA PRODUCTS | | | | | | | | |
| 43501-25mcg 100 | 1,848 | 0 | .00 % | 5,727 | 1,848 | 0 | .00 % | 5,727 |
| 43510-25mcg 1000 | 1,346 | 0 | .00 % | 14,942 | 1,346 | 0 | .00 % | 14,942 |
| 43601-50mcg 100 | 8,512 | 0 | .00 % | 14,317 | 8,512 | 0 | .00 % | 14,317 |
| 43610-50mcg 1000 | 2,198 | 0 | .00 % | 41,519 | 2,198 | 0 | .00 % | 41,519 |
| 43701-75mcg 100 | 10,844 | 0 | .00 % | 8,590 | 10,844 | 0 | .00 % | 8,590 |
| 43710-75mcg 1000 | 953 | 0 | .00 % | 6,228 | 953 | 0 | .00 % | 6,228 |
| 43801-88mcg 100 | 2,058 | 0 | .00 % | 716 | 2,058 | 0 | .00 % | 716 |
| 43810-88mcg 1000 | 767 | 0 | .00 % | 5,190 | 767 | 0 | .00 % | 5,190 |
| 43901-100mcg 100 | 17,998 | 0 | .00 % | 25,770 | 17,998 | 0 | .00 % | 25,770 |
| 43910-100mcg 1000 | 10,700 | 0 | .00 % | 83,036 | 10,700 | 0 | .00 % | 83,036 |
| 44001-112mcg 100 | 2,399 | 0 | .00 % | 8,590 | 2,399 | 0 | .00 % | 8,590 |
| 44010-112mcg 1000 | 4,637 | 0 | .00 % | 8,304 | 4,637 | 0 | .00 % | 8,304 |
| 44101-125mcg 100 | 10,556 | 0 | .00 % | 8,590 | 10,556 | 0 | .00 % | 8,590 |
| 44110-125mcg 1000 | 4,507 | 0 | .00 % | 15,569 | 4,507 | 0 | .00 % | 15,569 |
| 44201-150mcg 100 | 2,729 | 0 | .00 % | 17,180 | 2,729 | 0 | .00 % | 17,180 |
| 44210-150mcg 1000 | 2,994 | 0 | .00 % | 31,139 | 2,994 | 0 | .00 % | 31,139 |
| 44301-175mcg 100 | 2,135 | 0 | .00 % | 7,158 | 2,135 | 0 | .00 % | 7,158 |
| 44310-175mcg 1000 | 1,042 | 0 | .00 % | 8,304 | 1,042 | 0 | .00 % | 8,304 |
| 44401-200mcg 100 | 5,175 | 0 | .00 % | 5,727 | 5,175 | 0 | .00 % | 5,727 |
| 44410-200mcg 1000 | 270 | 0 | .00 % | 10,380 | 270 | 0 | .00 % | 10,380 |
| 44501-300mcg 100 | 4,352 | 0 | .00 % | 2,863 | 4,352 | 0 | .00 % | 2,863 |
| 44510-300mcg 1000 | 46 | 0 | .00 % | 2,076 | 46 | 0 | .00 % | 2,076 |
| TOTAL EM PHARMA PRODUCTS | 98,066 | 0 | .00 % | 331,915 | 98,066 | 0 | .00 % | 331,915 |
| LESS: | | | | | | | | |
| Discounts | 2,285- | 0 | .00 % | 6,638- | 2,285- | 0 | .00 % | 6,638- |
| Administrative Fees | 2,285- | 0 | .00 % | 6,638- | 2,285- | 0 | .00 % | 6,638- |
| Medicaid Rebates | 2,285- | 0 | .00 % | 6,638- | 2,285- | 0 | .00 % | 6,638- |
| Other Rebates | 0 | 0 | .00 % | 0 | 0 | 0 | .00 % | 0 |
| TOTAL NET SALES - EM PHARMA PR | 91,211 | 0 | .00 % | 312,001 | 91,211 | 0 | .00 % | 312,001 |
| TOTAL ALL PRODUCTS | 22,852,965 | 16,957,562 | 34.77 % | 23,660,663 | 22,852,965 | 16,957,562 | 34.77 % | 23,660,663 |

* * * END OF REPORT * * *

DL-TX 82675

Dey Laboratories, L.P
1998 Year-to-Date Sa   y Product Number
January 1998

Date  '10/98
Time      30:39
Pgm: SAL230

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104-10% 4ml | 6,596 | 8,585 | 23.17-% | 6,505 | 151,322 | 215,186 | 29.68-% | 63,733 | 106,952 | 40.41-% | 79,689 |
| 18110-10% 10ml | 3,453 | 10,434 | 66.91-% | 4,786 | 48,181 | 134,492 | 64.18-% | 42,575 | 95,826 | 55.57-% | 40,680 |
| 18130-10% 30ml | 3,204 | 3,412 | 6.10-% | 2,838 | 113,457 | 108,973 | 4.12 % | 48,832 | 81,481 | 40.07-% | 54,630 |
| 18204-20% 4ml | 2,991 | 4,231 | 29.31-% | 2,894 | 81,226 | 127,347 | 36.22-% | 25,104 | 46,614 | 46.15-% | 30,504 |
| 18210-20% 10ml | 3,953 | 4,779 | 17.28-% | 3,212 | 66,413 | 82,509 | 19.51-% | 48,313 | 42,370 | 14.03 % | 27,780 |
| 18230-20% 30ml | 5,487 | 4,792 | 14.50 % | 3,332 | 265,612 | 233,094 | 13.95 % | 95,020 | 103,252 | 7.97-% | 64,108 |
| 18200-20% 100ml | 646 | 901 | 28.30-% | 607 | 49,103 | 67,825 | 27.60-% | 14,050 | 23,004 | 38.92-% | 14,356 |
| ACETYLCYSTEINE TOTAL | 26,330 | 37,134 | 29.10-% | 24,174 | 775,314 | 969,426 | 20.02-% | 337,627 | 499,499 | 32.41-% | 311,747 |
| | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69703-0.083% 3ml | 541,186 | 508,418 | 6.45 % | 603,972 | 4,811,466 | 6,234,540 | 22.83-% | 3,536,730 | 3,930,266 | 10.01-% | 4,167,405 |
| 69733-0.083% 3ml | 41,242 | 54,641 | 24.52-% | 30,034 | 358,487 | 772,400 | 53.59-% | 320,522 | 502,080 | 36.16-% | 240,272 |
| 69760-0.083% 3ml | 256,901 | 260,622 | 1.43-% | 242,369 | 4,741,614 | 5,489,205 | 13.62-% | 3,985,846 | 4,497,304 | 11.37-% | 3,635,529 |
| A69703 - 0.083% 3 | | 10,060 | 100.00-% | | | 85,510 | 100.00-% | | 85,510 | 100.00-% | |
| A69760 - 0.083% 3 | | | % | | | | % | | | % | |
| 69550 Genpharm | | | % | | | | % | | | % | |
| 69450 Genpharm | | | % | | | | % | | | % | |
| ALBUTEROL UD TOTAL | 839,329 | 833,741 | .67-% | 876,375 | 9,911,567 | 12,581,655 | 21.22-% | 7,843,098 | 9,015,160 | 13.00-% | 8,043,206 |
| | | | | | | | | | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317-MDI kit | 175,606 | 174,803 | .46 % | 355,315 | 837,209 | 940,929 | 11.02-% | 592,580 | 831,452 | 28.73-% | 1,243,603 |
| 30327-MDI Refill | 9,791 | 3,312 | 195.62 % | 4,150 | 52,835 | 17,695 | 198.59 % | 28,570 | 14,514 | 96.84 % | 14,525 |
| ALBUTEROL MDI TOTAL | 185,397 | 178,115 | 4.09 % | 359,465 | 890,044 | 958,624 | 7.15-% | 621,150 | 845,966 | 26.58-% | 1,258,128 |
| | | | | | | | | | | | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 19620 - 5% 200 | 223,564 | 118,888 | 88.05 % | 119,033 | 1,316,792 | 852,094 | 54.54 % | 868,676 | 600,419 | 44.68 % | 511,842 |
| ALBUT MULTIDOSE TOTAL | 223,564 | 118,888 | 88.05 % | 119,033 | 1,316,792 | 852,094 | 54.54 % | 868,676 | 600,419 | 44.68 % | 511,842 |
| | | | | | | | | | | | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79516-2MG/5ML 16 | | 195- | 100.00-% | | | 1,317- | 100.00-% | | 1,317- | 100.00-% | |
| ALBUTEROL SYRUP TOTAL | | 195- | 100.00-% | | | 1,317- | 100.00-% | | 1,317- | 100.00-% | |
| | | | | | | | | | | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| Beclomethasone | | | % | | | | % | | | % | |
| BECLOMETHASONE TOTAL | | | % | | | | % | | | % | |
| | | | | | | | | | | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68902-20MG/2ML 60 | 93,143 | 119,336 | 21.95-% | 100,282 | 1,774,366 | 2,773,038 | 36.01-% | 1,608,163 | 2,487,090 | 35.34-% | 1,504,230 |
| 68912-20MG/2ML120 | 33,719 | 36,457 | 7.51-% | 39,969 | 1,349,893 | 1,894,881 | 28.76-% | 1,172,955 | 1,646,426 | 28.76-% | 1,199,070 |
| CROMOLYN UD TOTAL | 126,862 | 155,793 | 18.57-% | 140,251 | 3,124,259 | 4,667,919 | 33.07-% | 2,781,118 | 4,133,516 | 32.72-% | 2,703,300 |
| | | | | | | | | | | | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| Ipatropium Genph | | | % | | | | % | | | % | |
| 68503-0.02% 25 | 298,616 | 25,152 | 1,087.25 % | 181,760 | 5,592,866 | 519,108 | 977.40 % | 4,621,410 | 519,108 | 790.26 % | 2,908,160 |
| 68533-0.02% 30 | 10,463 | | % | 29,167 | 210,184 | | % | 202,944 | | % | 554,173 |
| 68560-0.02% 60 | 97,875 | 18,132 | 439.79 % | 70,345 | 4,399,269 | 878,890 | 400.55 % | 3,640,295 | 878,890 | 314.19 % | 2,532,420 |
| IPRATROPIUM TOTAL | 406,954 | 43,284 | 840.20 % | 281,272 | 10,202,319 | 1,397,998 | 629.78 % | 8,464,649 | 1,397,998 | 505.48 % | 5,994,753 |
| | | | | | | | | | | | |
| **ISOETHARINE** | | | | | | | | | | | |
| 66103-0.08% 3ml | 4- | 83- | 95.18-% | | 31- | 632- | 95.10-% | 31- | 632- | 95.10-% | |
| 66405-0.1% 5ml | | 15- | 100.00-% | | | 116- | 100.00-% | | 116- | 100.00-% | |
| 66003-0.17% 3ml | 11- | 160- | 93.13-% | | 85- | 1,160- | 92.67-% | 85- | 1,160- | 92.67-% | |

DL-TX 82676

Dey Laboratories, L.P
1998 Year-to-Date Sales by Product Number
January 1998

Date   0/98
Time   00:39
Pgm: SAL230

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| DEY PRODUCTS | | | | | | | | | | | |
| ISOETHARINE | | | | | | | | | | | |
| 65902-0.25% 2ml | | 27- | 100.00-% | | | 209- | 100.00-% | | 209- | 100.00-% | |
| ISOETHARINE TOTAL | 15- | 285- | 94.74-% | | 116- | 2,117- | 94.52-% | 116- | 2,117- | 94.52-% | |
| METAPROTERENOL | | | | | | | | | | | |
| 67803-0.4% 2.5ml | 10,471 | 13,709 | 23.62-% | 15,319 | 87,885 | 125,881 | 30.18-% | 78,632 | 86,717 | 9.32-% | 99,574 |
| 67603-0.6% 2.5ml | 19,072 | 29,642 | 35.66-% | 28,569 | 172,043 | 280,602 | 38.69-% | 133,209 | 199,467 | 33.22-% | 212,839 |
| METAPROTERENOL TOTAL | 29,543 | 43,351 | 31.85-% | 43,888 | 259,928 | 406,483 | 36.05-% | 211,841 | 286,184 | 25.98-% | 312,413 |
| SODIUM CHLORIDE | | | | | | | | | | | |
| 82003-0.45% 3ml | 535 | 621 | 13.85-% | 735 | 6,331 | 8,349 | 24.17-% | 3,735 | 4,550 | 17.91-% | 5,843 |
| 82005-0.45% 5ml | 216 | 217 | .46-% | 119 | 3,074 | 3,068 | .20 % | 1,844 | 1,806 | 2.10 % | 940 |
| 83003-0.9% 3ml | 83,520 | 91,350 | 8.57-% | 70,291 | 975,498 | 1,039,323 | 6.14-% | 635,943 | 655,661 | 3.01-% | 523,668 |
| 83005-0.9% 5ml | 30,828 | 24,992 | 23.35 % | 23,193 | 382,218 | 314,457 | 21.55 % | 223,797 | 172,487 | 29.75 % | 173,945 |
| 83015-0.9% 15ml | 8,231 | 6,476 | 27.10 % | 11,174 | 56,938 | 45,625 | 24.80 % | 41,095 | 34,839 | 17.96 % | 51,512 |
| 64015-3% 15ml | 399 | 289 | 38.06 % | 316 | 11,735 | 8,507 | 37.95 % | 11,382 | 8,071 | 41.02 % | 7,900 |
| 64115-10% 15ml | 326 | 227 | 43.61 % | 123 | 9,550 | 6,580 | 45.14 % | 9,264 | 6,293 | 47.21 % | 3,075 |
| SODIUM CHLORIDE TOTAL | 124,055 | 124,172 | .09-% | 105,951 | 1,445,344 | 1,425,909 | 1.36 % | 927,060 | 883,707 | 4.91 % | 766,883 |
| THEOPHYLLINE | | | | | | | | | | | |
| 43101-100MG 100 | | | % | 919 | | | % | | | % | 2,978 |
| 43201-200MG 100 | 6 | | % | 1,681 | 30 | | % | 30 | | % | 6,724 |
| 43301-300MG 100 | 6 | | % | 1,557 | 37 | | % | 37 | | % | 8,842 |
| 43305-300MG 500 | 21 | | % | 165 | 609 | | % | 560 | | % | 3,224 |
| 43310-300MG 1000 | | | % | 95 | | | % | | | % | 3,325 |
| 43205-200MG 500 | 18 | | % | 129 | 414 | | % | 393 | | % | 1,619 |
| THEOPHYLLINE TOTAL | 51 | | % | 4,546 | 1,090 | | % | 1,020 | | % | 26,712 |
| CUROSURF | | | | | | | | | | | |
| Curosurf | | | % | | | | % | | | % | |
| CUROSRF TOTAL | | | % | | | | % | | | % | |
| OTHER DEY PRODUCTS | | | | | | | | | | | |
| 03003-0.9% 3ml | 20- | 7- | 185.71 % | | 644- | 225- | 186.22 % | 644- | 225- | 186.22 % | |
| 03005-0.9% 5ml | | 16- | 100.00-% | | | 515- | 100.00-% | | 515- | 100.00-% | |
| 03010-0.9% 10ml | | 2- | 100.00-% | | | 64- | 100.00-% | | 64- | 100.00-% | |
| 81003-3ml | 141 | 105 | 34.29 % | 83 | 1,174 | 1,424 | 17.56-% | 1,080 | 916 | 17.90 % | 623 |
| 81005-5ml | 57 | 105 | 45.71-% | 83 | 798 | 1,431 | 44.24-% | 575 | 1,011 | 43.13-% | 623 |
| OTHER DEY PROD. TOTAL | 178 | 185 | 3.78-% | 165 | 1,328 | 2,051 | 35.25-% | 1,011 | 1,123 | 9.97-% | 1,246 |
| TOTAL DEY PRODUCTS | 1,962,248 | 1,534,183 | 27.90 % | 1,955,121 | 27,927,869 | 23,258,725 | 20.08 % | 22,057,134 | 17,660,138 | 24.90 % | 19,930,230 |
| TOTAL DEY CARE | | 32,378 | 100.00-% | | | 133,649 | 100.00-% | | 131,424 | 100.00-% | |
| TOTAL DEY PRODUCTS | 1,962,248 | 1,566,561 | 25.26 % | 1,955,121 | 27,927,869 | 23,392,374 | 19.39 % | 22,057,134 | 17,791,562 | 23.98 % | 19,930,230 |
| LESS: | | | | | | | | | | | |
| Discounts | | | | | | | | 569,824- | 460,000- | 23.88-% | 498,000- |
| Administrative Fees | | | | | | | | 167,563- | 107,000- | 56.60-% | 200,000- |
| Medicaid Rebates | | | | | | | | 488,725- | 267,000- | 83.04-% | 448,000- |
| Other Rebates | | | | | | | | 0 | 0 | .00 % | 0 |
| TOTAL NET SALES - DEY PRODUCTS | 1,962,248 | 1,566,561 | 25.26 % | 1,955,121 | 27,927,869 | 23,392,374 | 19.39 % | 20,831,022 | 16,957,562 | 22.84 % | 18,784,230 |

CONFIDENTIAL

DL-TX 82677

Dey Laboratories, L.˙
1998 Year-to-Date Sa   y Product Number
January 1998

Dat  30/98
Time :50:39
Pgm: SAL230

**CONFIDENTIAL**

**DL-TX 82678**

| Description | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| DEY PHARMA PRODUCTS | | | | | | | | | | | |
| EPIPEN | | | | | | | | | | | |
| 030201CAN - 0.15 | 7,496 | | % | 2,676 | 151,119 | | % | 151,119 | | % | 56,446 |
| 030100-EpiPen Trn | 6,194 | | % | 4,980 | 10,292 | | % | 10,292 | | % | 8,142 |
| 030101-0.3MG 1 | 34,370 | | % | 55,874 | 983,837 | | % | 980,324 | | % | 1,660,501 |
| 030101MTXT - 0.3 | 14,634 | | % | 8,029 | 249,363 | | % | 249,363 | | % | 144,369 |
| 030201MTXT - 0.15 | 10,000 | | % | 3,613 | 170,400 | | % | 170,400 | | % | 64,966 |
| 030201-Jr 15mg 1 | 10,221 | | % | 23,533 | 293,581 | | % | 287,285 | | % | 628,527 |
| 030300 EPI EZ Pen | | | % | 3,320 | | | % | | | % | 6,763 |
| 030301-EZ .3MG | 7,167- | | % | 52,291 | 203,625- | | % | 196,018- | | % | 1,516,439 |
| 030401-EZ JR 15mg | 2,712- | | % | 13,837 | 81,080- | | % | 80,431- | | % | 401,273 |
| EPIPEN TOTAL | 73,036 | | % | 176,851 | 1,573,878 | | % | 1,572,134 | | % | 4,554,992 |
| | | | | | | | | | | | |
| EPI Pen EZ Pen Reserve | 9,846 | | % | | | | | 283,583 | | % | |
| | | | | | | | | 283,583 | | % | |
| | | | | | | | | | | | |
| ACAROSAN | | | | | | | | | | | |
| 129580-Acarosan 1 | 287 | | % | 274 | 5,512 | | % | 5,512 | | % | 4,411 |
| 129582-Acarosan 3 | 848 | | % | 697 | 41,843 | | % | 41,843 | | % | 28,242 |
| ACAROSAN TOTAL | 1,135 | | % | 971 | 47,355 | | % | 47,355 | | % | 32,653 |
| | | | | | | | | | | | |
| ASTECH PEAK FLOW METER | | | | | | | | | | | |
| 307010-Peak Flw R | 4,259 | | % | 11,340 | 72,127 | | % | 69,963 | | % | 147,420 |
| 307025-Peak Flw H | 275 | | % | 8,513 | 4,675 | | % | 4,675 | | % | 76,617 |
| ASTECH METER TOTAL | 4,534 | | % | 19,853 | 76,802 | | % | 74,638 | | % | 224,037 |
| | | | | | | | | | | | |
| ASTECH DISPOSABLE MOUTHPIECE | | | | | | | | | | | |
| 307070-Disp valve | 32 | | % | | 2,064 | | % | 2,064 | | % | |
| 307080-Disp. 48 | 293 | | % | | 1,036 | | % | 1,036 | | % | |
| 307085-Disp. 500 | 141 | | % | | 3,665 | | % | 3,665 | | % | |
| ASTECH MOUTHPCE TOTAL | 466 | | % | | 6,765 | | % | 6,765 | | % | |
| | | | | | | | | | | | |
| ACE SPACER | | | | | | | | | | | |
| 308010-Ace Spacer | 3,750 | | % | 3,000 | 55,956 | | % | 35,812 | | % | 30,000 |
| 308025-Ace Spacer | | | % | 75 | | | % | | | % | 750 |
| ACE SPACER TOTAL | 3,750 | | % | 3,075 | 55,956 | | % | 35,812 | | % | 30,750 |
| | | | | | | | | | | | |
| SPACER | | | | | | | | | | | |
| 20701 Easivent Rt | | | % | | | | % | | | % | |
| 20725 Easivent Hs | | | % | | | | % | | | % | |
| SPACER TOTAL | | | % | | | | % | | | % | |
| | | | | | | | | | | | |
| TOTAL DEY PHARMA | 92,767 | | % | 200,750 | 2,044,339 | | % | 2,020,487 | | % | 4,842,432 |
| | | | | | | | | | | | |
| LESS: | | | | | | | | | | | |
| Discounts | | | | | | | | 41,713- | 0 | .00 % | 121,000- |
| Administrative Fees | | | | | | | | 12,266- | 0 | .00 % | 48,000- |
| Medicaid Rebates | | | | | | | | 35,776- | 0 | .00 % | 109,000- |
| Other Rebates | | | | | | | | 0 | 0 | .00 % | 0 |
| | | | | | | | | | | | |
| TOTAL NET SALES - DEY PHARMA | 92,767 | | % | 200,750 | 2,044,339 | | % | 1,930,732 | | % | 4,564,432 |

Dey Laboratories, L
1998 Year-to-Date Su___ _y Product Number
January 1998

Dat___ /30/98
Tim___:50:39
Pgm: SAL230

| Description | | SHELF CARTONS | | | | NET GROSS SALES | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Actual YTD 01/98 | Actual YTD 01/97 | % Change | Budget YTD 01/98 |
| EM PHARMA PRODUCTS | | | | | | | | | | | | |
| 43501-25mcg 100 | | 516 | | % | 1,432 | 1,905 | | % | 1,848 | | % | 5,727 |
| 43510-25mcg 1000 | | 54 | | % | 623 | 2,281 | | % | 1,346 | | % | 14,942 |
| 43601-50mcg 100 | | 2,016 | | % | 3,579 | 8,776 | | % | 8,512 | | % | 14,317 |
| 43610-50mcg 1000 | | 89 | | % | 1,432 | 3,434 | | % | 2,198 | | % | 41,519 |
| 43701-75mcg 100 | | 2,400 | | % | 2,148 | 11,179 | | % | 10,844 | | % | 8,590 |
| 43710-75mcg 1000 | | 34 | | % | 215 | 1,732 | | % | 953 | | % | 6,228 |
| 43801-88mcg 100 | | 396 | | % | 179 | 2,190 | | % | 2,058 | | % | 716 |
| 43810-88mcg 1000 | | 27 | | % | 179 | 1,395 | | % | 767 | | % | 5,190 |
| 43901-100mcg 100 | | 4,044 | | % | 6,443 | 18,554 | | % | 17,998 | | % | 25,770 |
| 43910-100mcg 1000 | | 204 | | % | 2,863 | 10,700 | | % | 10,700 | | % | 83,036 |
| 44001-112mcg 100 | | 444 | | % | 2,148 | 2,695 | | % | 2,399 | | % | 8,590 |
| 44010-112mcg 1000 | | 163 | | % | 286 | 8,430 | | % | 4,637 | | % | 8,304 |
| 44101-125mcg 100 | | 2,172 | | % | 2,148 | 11,473 | | % | 10,556 | | % | 8,590 |
| 44110-125mcg 1000 | | 78 | | % | 537 | 4,507 | | % | 4,507 | | % | 15,669 |
| 44201-150mcg 100 | | 720 | | % | 4,295 | 3,455 | | % | 2,729 | | % | 17,180 |
| 44210-150mcg 1000 | | 100 | | % | 1,074 | 5,347 | | % | 2,994 | | % | 31,139 |
| 44301-175mcg 100 | | 348 | | % | 1,790 | 2,572 | | % | 2,135 | | % | 7,158 |
| 44310-175mcg 1000 | | 29 | | % | 286 | 2,085 | | % | 1,042 | | % | 8,304 |
| 44401-200mcg 100 | | 804 | | % | 1,432 | 5,948 | | % | 5,175 | | % | 5,727 |
| 44410-200mcg 1000 | | 7 | | % | 358 | 529 | | % | 270 | | % | 10,380 |
| 44501-300mcg 100 | | 492 | | % | 716 | 4,945 | | % | 4,352 | | % | 2,863 |
| 44510-300mcg 1000 | | 1 | | % | 72 | 102 | | % | 46 | | % | 2,076 |
| TOTAL EM PHARMA | | 15,128 | | % | 34,235 | 114,234 | | % | 98,056 | | % | 331,915 |
| | | | | | | | | | | | | |
| LESS: | | | | | | | | | | | | |
| Discounts | | | | | | | | | 2,285- | 0 | .00 % | 6,638- |
| Administrative Fees | | | | | | | | | 2,285- | 0 | .00 % | 6,638- |
| Medicaid Rebates | | | | | | | | | 2,285- | 0 | .00 % | 6,638- |
| Other Rebates | | | | | | | | | 0 | 0 | .00 % | 0 |
| | | | | | | | | | | | | |
| TOTAL NET SALES - EM PHARMA | | 15,128 | | % | 34,235 | 114,234 | | % | 91,211 | | % | 312,001 |
| | | | | | | | | | | | | |
| TOTAL ALL PRODUCTS | | 2,070,143 | 1,566,561 | 32.15 % | 2,190,106 | 30,086,442 | 23,392,374 | 28.62 % | 22,852,965 | 16,957,562 | 34.77 % | 23,660,663 |

* * * END OF REPORT * * *

DL-TX 82679

CONFIDENTIAL

CONFIDENTIAL



**Dey Laboratories**
**1996/1997 Average Price**
# SHELF CARTONS

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | | |
| 18104 - 10%  4ml | 14.35 | 10.73 | 17.41 | 16.01 | 16.88 | 11.96 | 10.53 | 15.07 | 14.56 | 16.35 | 13.81 | 9.66 | 13.67 | 11.43 |
| 18110 - 10%  10ml | 10.55 | 8.42 | 10.58 | (270.18) | (17.82) | 9.48 | 123.20 | 10.65 | 9.40 | 13.85 | 8.92 | 12.33 | 10.20 | 7.97 |
| 18130 - 10%  30ml | 23.72 | 20.92 | 25.37 | 19.60 | 29.48 | 15.35 | 12.46 | 20.08 | 17.41 | 27.93 | 11.62 | 15.24 | 17.02 | 18.35 |
| 18204 - 20%  4ml | 17.80 | 10.18 | 16.92 | 14.98 | 13.79 | 11.14 | 11.35 | 15.67 | 14.12 | 15.23 | 10.64 | 8.39 | 12.48 | 9.61 |
| 18210 - 20%  10ml | 11.60 | 8.74 | 12.65 | 11.79 | 12.63 | 10.95 | 12.45 | 12.37 | 9.71 | 14.97 | 10.36 | 12.22 | 11.11 | 7.87 |
| 18230 - 20%  30ml | 26.36 | 14.82 | 30.22 | 22.12 | 20.29 | 14.41 | 14.74 | 18.02 | 22.65 | 17.38 | 24.40 | 17.32 | 19.28 | 18.35 |
| 18200 - 20% 100ml | 30.25 | 15.44 | 27.19 | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 20.73 | 22.55 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | | | |
| 69703 - .083% 3ml | 7.36 | 6.25 | 7.66 | 7.78 | 9.03 | 7.57 | 8.20 | 8.35 | 7.32 | 6.85 | 5.38 | 6.54 | 7.16 | 6.19 |
| 69733 - .083% 3ml | 9.00 | 7.91 | 9.26 | 9.19 | 8.62 | 6.99 | 8.08 | 8.65 | 8.08 | 7.49 | 7.17 | 7.77 | 8.04 | 7.46 |
| 69760 - .083% 3ml | 17.99 | 15.87 | 17.64 | 17.70 | 17.77 | 18.41 | 16.62 | 17.21 | 16.94 | 16.50 | 15.86 | 15.52 | 16.90 | 14.09 |
| A69703 .083% 3ml | 8.50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8.50 | 8.00 |
| A69760 -.083% 3ml | N/A | N/A | N/A | N/A | N/A | 20.40 | N/A | N/A | N/A | N/A | 20.40 | N/A | 20.40 | 19.25 |
| | | | | | | | | | | | | | | |
| 69450 - Albuterol 2mg (20's) - Genpharm | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.40 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL MDI:** | | | | | | | | | | | | | | |
| 30317 - MDI Kit | 4.63 | 4.14 | 4.52 | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 4.23 | 3.12 |
| 30327 - MDI Refill | 3.86 | 4.10 | 4.76 | 3.55 | 3.58 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.48 | 2.99 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL MULTI-DOSE - 19620** | 4.95 | 4.17 | 5.01 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.57 | 4.05 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL SYRUP:** | | | | | | | | | | | | | | |
| 79516 - 2mg/5ml, 16 fl. oz. | 0.65 | (4.14) | 6.96 | 4.79 | 6.48 | 6.90 | 6.90 | 6.90 | 6.90 | N/A | 4.20 | N/A | 3.30 | N/A |
| 79504 - 2mg/5ml, 4 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 79508 - 2mg/5ml, 8 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | |
| **BECLOMETHASONE AQ NASAL - 71525** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15.00 |
| | | | | | | | | | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 18.66 | 19.13 | 17.54 | 20.08 | 20.93 | 24.01 | 16.19 | 17.66 | 15.48 | 18.00 | 15.70 | 17.27 | 18.20 | 15.00 |
| 68912 - 120's, 20mg 2ml/3ml | 36.50 | 36.49 | 39.82 | 42.51 | 40.32 | 42.10 | 35.13 | 35.51 | 34.87 | 37.56 | 26.81 | 34.79 | 38.35 | 30.00 |
| | | | | | | | | | | | | | | |
| **CROMOLYN NASAL:** | | | | | | | | | | | | | | |
| 78413 - 13 ml. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 78426 - 26 ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | |
| **IPRATROPIUM:** | | | | | | | | | | | | | | |
| 68503 - 0.02%, 2.5 ml, 25's | 18.83 | 17.86 | 21.87 | 20.46 | 20.45 | 18.17 | 16.81 | 16.11 | 17.75 | 18.05 | 13.62 | 15.48 | 17.34 | 14.99 |
| 68533 - 0.02%, 2.5 ml, 30's | N/A | N/A | N/A | N/A | N/A | N/A | 27.51 | 21.75 | 20.64 | 20.29 | 15.61 | 19.40 | 22.38 | 17.96 |
| 68560 - 0.02%, 2.5 ml, 60's | 48.04 | 45.96 | 51.63 | 47.82 | 47.53 | 45.28 | 40.54 | 40.49 | 41.70 | 41.94 | 38.51 | 37.19 | 42.10 | 34.50 |
| | | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | | |

DL-TX 82680

CONFIDENTIAL

DL-TX 82681



**Dey Laboratories**
**1996/1997 Average Price**
**SHELF CARTONS**

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68103 - .06% 3ml | 7.81 | 7.91 | 6.48 | 7.69 | 7.13 | 7.65 | 7.75 | 7.76 | 7.74 | 7.75 | N/A | 7.75 | 7.43 | N/A |
| 66405 - .1% 5ml | 7.36 | 7.72 | 7.21 | 6.57 | 6.47 | 7.48 | 7.75 | 6.60 | N/A | N/A | N/A | N/A | 7.04 | N/A |
| 66003 - .17% 3ml | 6.39 | 6.92 | 8.79 | 7.71 | 7.07 | 7.88 | 7.44 | 7.81 | 7.82 | 7.49 | N/A | N/A | 7.74 | N/A |
| 65902 - .25% 2ml | 7.75 | 7.75 | 6.62 | 7.75 | 7.79 | N/A | N/A | 7.75 | N/A | N/A | N/A | N/A | 7.34 | N/A |
| **METAPROTERENOL:** | | | | | | | | | | | | | | |
| 67803 - .4% 2.5ml | 6.83 | 6.32 | 6.77 | 7.19 | 6.90 | 7.36 | 6.24 | 6.34 | 6.20 | 7.89 | 6.17 | 7.51 | 6.80 | 6.25 |
| 67603 - .6% 2.5ml | 7.30 | 6.55 | 7.09 | 7.05 | 7.28 | 6.55 | 6.34 | 6.89 | 7.18 | 7.28 | 6.24 | 6.98 | 6.83 | 7.13 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | | |
| 82003 - .45% 3ml | 7.25 | 7.85 | 8.59 | 9.01 | 8.49 | 6.11 | 4.97 | 7.98 | 5.64 | 7.02 | 7.50 | 6.98 | 7.40 | 7.75 |
| 82005 - .45% 5ml | 8.27 | 7.32 | 11.21 | 10.91 | 10.24 | (6.33) | 4.80 | 8.34 | 4.35 | 9.23 | 2.66 | 8.54 | 5.69 | 7.66 |
| 83003 - .9% 3ml | 7.33 | 6.83 | 9.36 | 7.66 | 8.55 | 7.36 | 7.45 | 8.54 | 7.49 | 8.37 | 7.13 | 7.61 | 7.75 | 7.23 |
| 83005 - .9% 5ml | 7.38 | 5.93 | 7.41 | 6.99 | 6.93 | 6.89 | 6.77 | 7.54 | 7.31 | 8.27 | 7.01 | 7.26 | 7.09 | 7.25 |
| 83015 - .9% 15ml | 5.10 | 5.33 | 4.99 | 5.56 | 5.31 | 4.94 | 4.85 | 4.71 | 5.24 | 5.32 | 5.30 | 4.99 | 5.16 | 4.42 |
| 64015 - 3% 15ml | 27.74 | 27.67 | 27.98 | 28.03 | 28.24 | 25.66 | 23.92 | 28.13 | 26.97 | 27.99 | 27.16 | 28.53 | 27.54 | 25.00 |
| 64115 - 10% 15ml | 27.78 | 29.49 | 28.22 | 27.62 | 18.87 | 28.46 | 28.91 | 27.66 | 27.38 | 27.76 | 27.94 | 28.42 | 27.80 | 25.00 |
| **THEOPHYLLINE:** | | | | | | | | | | | | | | |
| 43101 - 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.93 |
| 43201 - 200mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5.01 | 5.01 | 3.51 |
| 43205 - 200mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.00 | N/A | N/A | 21.85 | 22.31 | 12.00 |
| 43301 - 300mg 100/bottle | N/A | N/A | N/A | N/A | N/A | 5.89 | N/A | N/A | N/A | 6.20 | N/A | 6.20 | 6.12 | 5.35 |
| 43305 - 300mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29.00 | N/A | 29.00 | 26.68 | 27.85 | 18.77 |
| 43310 - 300mg 1,000/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34.01 |
| **OTHER DEY PRODUCTS:** | | | | | | | | | | | | | | |
| 63003 - .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63005 - .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 03003 - .9% 3ml | 32.20 | 31.13 | 31.46 | 28.12 | 28.08 | 28.55 | 29.93 | 28.22 | 32.20 | 32.20 | 32.20 | 32.20 | 30.00 | N/A |
| 03005 - .9% 5ml | N/A | 32.20 | 32.20 | 32.20 | 32.20 | 32.20 | 32.20 | N/A | N/A | N/A | N/A | N/A | 32.20 | N/A |
| 03010 - .9% 10ml | N/A | N/A | N/A | N/A | 28.98 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28.98 | N/A |
| 03020 - .9% 20ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 81003 - 3ml | 6.45 | 13.27 | 20.67 | 13.15 | 11.72 | 10.82 | 13.17 | 4.53 | 5.41 | 13.86 | 12.85 | 7.66 | 12.27 | 7.50 |
| 81005 - 6ml | 7.51 | 7.44 | (40.45) | 4.14 | 4.00 | 8.26 | 9.32 | 10.81 | 7.83 | 7.61 | 9.39 | 10.08 | 4.80 | 7.50 |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | | | |
| **ALPRAZOLAM:** | | | | | | | | | | | | | | |
| 40501 - .25mg 100/bottle | N/A | N/A | 2.15 | 2.15 | 3.75 | N/A | N/A | 0.50 | N/A | N/A | N/A | N/A | 0.77 | N/A |
| 40505 - .25mg 500/bottle | 4.49 | N/A | 3.60 | N/A | 10.58 | 10.58 | 16.72 | 2.69 | N/A | N/A | N/A | N/A | 4.18 | N/A |
| 40601 - .5mg 100/bottle | N/A | N/A | 2.91 | 5.00 | 5.00 | 5.00 | N/A | 0.64 | N/A | N/A | N/A | N/A | 1.80 | N/A |



CONFIDENTIAL

**Dey Laboratories**
**1996/1997 Average Price**
### SHELF CARTONS

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40605 - .5mg 500/bottle | 14.33 | 11.78 | 5.25 | 11.99 | 17.50 | 15.99 | 18.63 | 2.99 | 7.13 | N/A | N/A | N/A | 4.96 | N/A |
| 40701 - 1mg 100/bottle | 2.00 | N/A | 6.75 | N/A | 6.75 | N/A | N/A | 0.91 | 6.48 | N/A | N/A | N/A | 2.35 | N/A |
| 40705 - 1mg 500/bottle | 29.00 | N/A | 7.96 | 18.80 | 23.79 | 29.00 | N/A | 3.45 | 10.88 | N/A | N/A | N/A | 5.55 | N/A |
| **ATENOLOL:** | | | | | | | | | | | | | | |
| 40001 - 50mg 100/bottle | 1.04 | N/A | 0.67 | N/A | 0.41 | (0.21) | 0.75 | 0.73 | 0.77 | 5.70 | (0.08) | N/A | 0.49 | N/A |
| 40101 - 100mg 100/bottle | 3.92 | 3.05 | 3.25 | 4.94 | 2.06 | 1.70 | 5.44 | 0.89 | 0.62 | 5.70 | (0.02) | N/A | 1.05 | N/A |
| **HYDROCODONE:** | | | | | | | | | | | | | | |
| 41501 - 5mg/500mg - 100's | 2.87 | 2.88 | 3.14 | 3.11 | 2.28 | 1.98 | 2.13 | 1.18 | 2.70 | 1.33 | 0.10 | N/A | 0.75 | N/A |
| 41801 - 7.5mg/750mg-100's | 4.06 | 9.92 | 11.72 | 9.96 | (37.26) | 11.68 | 11.69 | 2.85 | 30.62 | 4.14 | N/A | N/A | 2.09 | N/A |
| 41701 - 7.5mg/650mg-100's | 4.03 | 10.96 | 11.46 | 17.07 | (79.54) | 17.76 | 18.19 | 2.61 | 10.10 | 4.14 | 0.28 | N/A | 1.48 | N/A |
| 41505 - 5mg/500mg-500's | 10.07 | 13.74 | 11.96 | 13.90 | 13.19 | 11.58 | 15.92 | 6.90 | 13.94 | 3.78 | N/A | N/A | 6.81 | N/A |
| **PINDOLOL:** | | | | | | | | | | | | | | |
| 40901 - 5mg 100/bottle | 3.26 | 8.81 | 4.68 | 2.28 | 3.32 | 0.07 | 1.34 | 3.90 | 5.30 | 2.53 | 3.81 | N/A | 3.95 | N/A |
| 41001 - 10mg 100/bottle | 6.63 | 12.25 | 4.69 | 2.31 | 0.17 | 4.25 | 4.88 | 3.51 | 7.87 | 3.81 | 4.19 | N/A | 4.87 | N/A |
| **PRIOXICAM:** | | | | | | | | | | | | | | |
| 40301 - 20mg 100/bottle | 2.89 | 1.83 | 2.90 | 2.65 | 2.05 | 1.45 | 2.51 | 1.44 | 1.12 | N/A | N/A | N/A | 1.72 | N/A |
| 40305 - 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.64 | N/A | N/A | N/A |
| **TRIAZOLAM:** | | | | | | | | | | | | | | |
| 41201 - .125mg 100/bottle | 10.15 | 9.60 | 6.78 | 5.44 | 6.76 | 6.70 | 17.11 | 15.87 | (0.77) | 4.21 | 13.77 | N/A | 7.11 | N/A |
| 41301 - .25mg 100/bottle | 12.35 | 12.09 | 9.85 | 2.69 | 16.87 | 5.41 | 11.81 | 17.48 | 8.48 | 3.76 | 21.49 | N/A | 9.83 | N/A |
| **DEYPHARMA PRODUCTS:** | | | | | | | | | | | | | | |
| **EPIPEN:** | | | | | | | | | | | | | | |
| 030100 - Epipen Trainer | N/A | N/A | N/A | N/A | N/A | 2.95 | 1.59 | 2.95 | 2.95 | 2.95 | 2.95 | 1.66 | 1.78 | 1.64 |
| 030101 - Epipen .3mg 1/ctn. | N/A | N/A | N/A | N/A | N/A | 26.86 | 28.23 | 30.02 | 27.64 | 28.52 | 28.44 | 28.52 | 28.24 | 27.93 |
| 030101CAN - Epipen Canada | N/A | N/A | N/A | N/A | N/A | 17.84 | N/A | N/A | 17.84 | N/A | N/A | N/A | 17.84 | 19.27 |
| 030101RMTXT - Epipen Int. Min. Text | N/A | N/A | N/A | N/A | N/A | 16.65 | 16.65 | 16.65 | N/A | N/A | N/A | 17.04 | 16.73 | 17.98 |
| 030101RMTXT - Epipen Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | 16.03 | N/A | N/A | N/A | N/A | N/A | 16.03 | N/A |
| 030201 - Epipen Jr. .15mg 1/ctn | N/A | N/A | N/A | N/A | N/A | 26.23 | 27.40 | 29.04 | 28.24 | 28.57 | 28.33 | 28.11 | 28.11 | 26.71 |
| 030201CAN - Epipen Jr. Canada | N/A | N/A | N/A | N/A | N/A | N/A | 19.53 | N/A | N/A | N/A | N/A | 20.16 | 19.84 | 21.09 |
| 030201RMTXT - Epipen Jr. Int. Min. Text | N/A | N/A | N/A | N/A | N/A | 16.65 | 16.65 | 16.65 | N/A | N/A | N/A | 17.04 | 16.75 | 17.98 |
| 030201RMTXT - Epipen Jr. Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | 16.03 | N/A | N/A | N/A | N/A | 16.03 | N/A | N/A |
| 030300 - Epi E-Z Pen Trainer | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.75 | N/A | N/A | N/A | 2.03 | N/A |
| 030301 - Epi E-Z Pen .3mg 1/ctn | N/A | N/A | N/A | N/A | 27.04 | N/A | 29.20 | 29.94 | 24.83 | 30.80 | 27.35 | N/A | 29.30 | 28.00 |
| 030301CAN - Epi E-Z Pen Canada | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030301MTXT-Epi E-Z Pen Int. Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030301RMTXT-Epi E-Z Pen Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030401 - Epi E-Z Pen Jr. .15mg 1/ctn | N/A | N/A | N/A | N/A | 26.76 | N/A | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.66 | 27.76 | 29.00 |
| 030401CAN-Epi E-Z Pen Jr. Canada | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030401RMTXT-Epi E-Z Pen Jr. Int. Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030401RMTXT-Epi E-Z Pen Jr. Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

DL-TX 82682

CONFIDENTIAL



**Dey Laboratories**
**1996/1997 Average Price**
**SHELF CARTONS**

DL-TX 82683

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACAROSAN:** | | | | | | | | | | | | | | |
| 129580 - Acarosan Moist Powder 1's | N/A | N/A | N/A | N/A | N/A | N/A | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.69 | 16.10 |
| 129582 - Acarosan Moist Powder 3's | N/A | N/A | N/A | N/A | N/A | N/A | 48.08 | 48.05 | 49.42 | 47.69 | 48.18 | 49.34 | 48.37 | 40.52 |
| **ASTECH PEAK FLOW METER:** | | | | | | | | | | | | | | |
| 307010 - Astech Peak Flow Meter (Retail) | N/A | N/A | N/A | N/A | N/A | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.93 | 13.00 |
| 307025 - Astech Peak Flow Meter (Hosp) | N/A | N/A | N/A | N/A | N/A | N/A | 17.00 | N/A | 17.26 | 16.50 | 17.00 | 17.00 | 15.93 | 9.00 |
| **ASTECH DISPOSABLE MOUTHPIECE:** | | | | | | | | | | | | | | |
| 307070 - Astech Disp. Mouthpiece Valve | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67.27 | 68.00 | 60.00 | 67.84 | 64.50 | 62.70 | N/A |
| 307075 - One Way Valve Adaptor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.52 | 2.95 | 3.03 | N/A | 3.05 | N/A | |
| 307060 - Astech Disp. Mouthpiece 48's | N/A | N/A | N/A | N/A | N/A | N/A | 3.28 | 3.48 | 3.52 | 3.66 | 3.96 | 3.54 | 3.56 | N/A |
| 307082 - Astech Disp. Mouthpiece 20's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 307085 - Astech Disp. Mourthpiece 500's | N/A | N/A | N/A | N/A | N/A | N/A | 27.86 | 27.17 | 26.14 | 25.32 | 26.04 | 25.99 | 26.23 | N/A |
| **ACE SPACER:** | | | | | | | | | | | | | | |
| 308000 - Ace Spacer Samples | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308010 - Ace Spacer (Retail) | N/A | N/A | N/A | N/A | N/A | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.37 | 10.00 |
| 308025 - Ace Spacer (Hospital) | N/A | N/A | N/A | N/A | N/A | 7.75 | N/A | N/A | N/A | N/A | N/A | N/A | 7.75 | 10.00 |
| 308030 - Ace for Ventilator Use | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308050 - Incentive Spirometer Polybags | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308055 - Incentive Spirometer Hospitals | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308060 - Ace Ptastic Adaptors | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308065 - Ace Nif-Tee Adaptor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308070 - Ace Hospital Evaluation Kit | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **EM PHARMA PRODUCTS:** | | | | | | | | | | | | | | |
| 43501 - Euthyrox 25 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.96 | 4.00 |
| 43510 - Euthyrox 25 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19.33 | N/A | 42.24 | 19.43 | 24.92 | 27.80 | 24.00 |
| 43601 - Euthyrox 50 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 | 4.00 |
| 43610 - Euthyrox 50 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 18.45 | 18.44 | N/A | 20.36 | 19.91 | 24.69 | 20.71 | 29.00 |
| 43701 - Euthyrox 75 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 | 4.00 |
| 43710 - Euthyrox 75 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50.95 | 48.91 | 48.91 | 28.02 | N/A | 29.00 |
| 43801 - Euthyrox 88 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 | 4.00 |
| 43810 - Euthyrox 88 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.45 | 27.21 |
| 43901 - Euthyrox 100 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.78 | 4.00 |
| 43910 - Euthyrox 100 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 | 29.02 |
| 44001 - Euthyrox 112 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 5.03 | 4.00 |
| 44010 - Euthyrox 112 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21.91 | 22.04 | 55.10 | 22.04 | 30.31 | 31.68 | 28.78 |
| 44101 - Euthyrox 125 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.40 | 3.82 | 5.56 | 5.68 | 6.31 | 4.86 | 5.13 | 4.00 |
| 44110 - Euthyrox 125 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57.78 | 57.78 | 57.78 | 57.78 | N/A | 29.00 |
| 44201 - Euthyrox 150 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 5.94 | 4.00 |
| 44210 - Euthyrox 150 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 | 29.00 |
| 44301 - Euthyrox 175 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.52 | 4.00 |
| 44310 - Euthyrox 175 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 | 29.00 |
| 44401 - Euthyrox 200 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 6.92 | 4.00 |
| 44410 - Euthyrox 200 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 26.02 | N/A | 75.53 | 27.42 | 25.68 | 38.52 | 33.88 | 29.00 |

CONFIDENTIAL

**Dey Laboratories**
**1996/1997 Average Price**
**SHELF CARTONS**

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44501 - Euthyrox 300 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 6.76 | 4.27 |
| 44510 - Euthyrox 300 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27.84 | N/A | 91.84 | 12.77 | 9.55 | 65.89 | 29.00 |

DL-TX 82684

CONFIDENTIAL

**Dey Laboratories**
**1996/1997 Average Price**
# EACHES

| DEY PRODUCTS | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACETYLCYSTEINE:** | | | | | | | | | | | | | | |
| 18104 - 10%  4ml | 1.20 | 0.89 | 1.45 | 1.33 | 1.41 | 1.00 | 0.88 | 1.26 | 1.21 | 1.36 | 1.15 | 0.81 | 1.14 | 0.95 |
| 18110 - 10%  10ml | 3.52 | 2.81 | 3.53 | (90.06) | (5.94) | 3.16 | 41.07 | 3.55 | 3.13 | 4.62 | 2.97 | 4.11 | 3.40 | 2.88 |
| 18130 - 10%  30ml | 7.91 | 6.97 | 8.46 | 6.53 | 9.83 | 5.12 | 4.15 | 6.69 | 5.80 | 9.31 | 3.87 | 5.06 | 5.67 | 6.12 |
| 18204 - 20%  4ml | 1.48 | 0.85 | 1.41 | 1.25 | 1.15 | 0.93 | 0.95 | 1.31 | 1.18 | 1.27 | 0.89 | 0.70 | 1.04 | 0.80 |
| 18210 - 20%  10ml | 3.87 | 2.91 | 4.22 | 3.93 | 4.21 | 3.65 | 4.15 | 4.12 | 3.24 | 4.99 | 3.45 | 4.07 | 3.70 | 2.62 |
| 18230 - 20%  30ml | 8.79 | 4.94 | 10.07 | 7.37 | 6.76 | 4.80 | 4.91 | 8.01 | 7.55 | 5.79 | 8.13 | 5.77 | 6.43 | 6.12 |
| 18200 - 20% 100ml | 30.25 | 15.44 | 27.19 | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 20.73 | 22.55 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE:** | | | | | | | | | | | | | | |
| 69703  - .083% 3ml | 0.29 | 0.25 | 0.31 | 0.31 | 0.36 | 0.30 | 0.33 | 0.33 | 0.29 | 0.27 | 0.22 | 0.26 | 0.29 | 0.25 |
| 69733  - .083% 3ml | 0.30 | 0.26 | 0.31 | 0.31 | 0.29 | 0.23 | 0.27 | 0.29 | 0.27 | 0.25 | 0.24 | 0.26 | 0.27 | 0.25 |
| 69760  - .083% 3ml | 0.30 | 0.26 | 0.29 | 0.30 | 0.30 | 0.31 | 0.28 | 0.29 | 0.28 | 0.28 | 0.26 | 0.26 | 0.28 | 0.23 |
| A69703 - .083% 3ml | 0.34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.34 | N/A | 0.34 | 0.32 |
| A69760 - .083% 3ml | N/A | N/A | N/A | N/A | N/A | 0.34 | N/A | N/A | N/A | N/A | 0.34 | N/A | 0.34 | 0.32 |
| | | | | | | | | | | | | | | |
| 69450 - Albuterol 2mg (20's) - Genpharm | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.12 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL MDI:** | | | | | | | | | | | | | | |
| 30317 - MDI Kit | 4.63 | 4.14 | 4.52 | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 4.23 | 3.12 |
| 30327 - MDI Refill | 3.86 | 4.10 | 4.76 | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.48 | 2.99 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL MULTI-DOSE - 19620** | 4.95 | 4.17 | 5.01 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.57 | 4.05 |
| | | | | | | | | | | | | | | |
| **ALBUTEROL SYRUP:** | | | | | | | | | | | | | | |
| 79516 - 2mg/5ml, 16 fl. oz. | 0.65 | (4.14) | 6.96 | 4.79 | 6.48 | 6.90 | 6.90 | 6.90 | 6.90 | N/A | 4.20 | N/A | 3.30 | N/A |
| 79504 - 2mg/5ml, 4 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 79508 - 2mg/5ml, 8 fl. oz. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | |
| **BECLOMETHASONE AQ NASAL - 71525** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15.00 |
| | | | | | | | | | | | | | | |
| **CROMOLYN SODIUM UNIT DOSE:** | | | | | | | | | | | | | | |
| 68902 - 60's, 20mg 2ml/3ml | 0.31 | 0.32 | 0.29 | 0.33 | 0.35 | 0.40 | 0.27 | 0.29 | 0.26 | 0.30 | 0.26 | 0.29 | 0.30 | 0.25 |
| 68912 - 120's, 20mg 2ml/3ml | 0.30 | 0.30 | 0.33 | 0.35 | 0.34 | 0.35 | 0.29 | 0.30 | 0.29 | 0.31 | 0.22 | 0.29 | 0.30 | 0.25 |
| | | | | | | | | | | | | | | |
| **CROMOLYN NASAL:** | | | | | | | | | | | | | | |
| 78413 - 13 ml. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 78426 - 26 ml. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | |
| **IPRATROPIUM:** | | | | | | | | | | | | | | |
| 68503 - 0.02%, 2.5 ml., 25's | 0.75 | 0.71 | 0.87 | 0.82 | 0.82 | 0.73 | 0.67 | 0.64 | 0.71 | 0.72 | 0.54 | 0.62 | 0.69 | 0.60 |
| 68533 - 0.02%, 2.5 ml., 30's | N/A | N/A | N/A | N/A | N/A | N/A | 0.92 | 0.73 | 0.69 | 0.68 | 0.52 | 0.65 | 0.75 | 0.60 |
| 68560 - 0.02%, 2.5 ml., 60's | 0.80 | 0.77 | 0.86 | 0.80 | 0.79 | 0.75 | 0.68 | 0.67 | 0.69 | 0.70 | 0.64 | 0.62 | 0.70 | 0.57 |
| | | | | | | | | | | | | | | |
| **ISOETHARINE:** | | | | | | | | | | | | | | |

DL-TX 82685

CONFIDENTIAL



**Dey Laboratories**
**1996/1997 Average Price**
# EACHES

DL-TX 82686

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66103 - .08% 3ml | 0.31 | 0.32 | 0.26 | 0.31 | 0.29 | 0.31 | 0.31 | 0.31 | 0.31 | N/A | 0.31 | N/A | 0.30 | N/A |
| 66405 - .1% 5ml | 0.29 | 0.31 | 0.29 | 0.26 | 0.26 | 0.30 | 0.31 | 0.30 | 0.28 | N/A | N/A | N/A | 0.28 | N/A |
| 66003 - .17% 3ml | 0.26 | 0.28 | 0.35 | 0.31 | 0.28 | 0.32 | 0.30 | 0.31 | 0.31 | 0.30 | N/A | N/A | 0.31 | N/A |
| 65902 - .25% 2ml | 0.31 | 0.31 | 0.26 | 0.31 | 0.31 | N/A | N/A | 0.31 | N/A | N/A | N/A | N/A | 0.29 | N/A |
| **METAPROTERENOL:** | | | | | | | | | | | | | | |
| 67803 - .4% 2.5ml | 0.27 | 0.25 | 0.27 | 0.29 | 0.28 | 0.29 | 0.25 | 0.25 | 0.25 | 0.32 | 0.25 | 0.30 | 0.27 | 0.25 |
| 67803 - .6% 2.5ml | 0.29 | 0.28 | 0.28 | 0.28 | 0.29 | 0.26 | 0.25 | 0.28 | 0.29 | 0.29 | 0.25 | 0.28 | 0.27 | 0.29 |
| **SODIUM CHLORIDE:** | | | | | | | | | | | | | | |
| 82003 - .45% 3ml | 0.07 | 0.08 | 0.09 | 0.09 | 0.08 | 0.06 | 0.05 | 0.08 | 0.06 | 0.07 | 0.08 | 0.07 | 0.07 | 0.08 |
| 82005 - .45% 5ml | 0.08 | 0.07 | 0.11 | 0.11 | 0.10 | (0.06) | 0.05 | 0.08 | 0.04 | 0.09 | 0.03 | 0.09 | 0.06 | 0.08 |
| 83003 - .9% 3ml | 0.07 | 0.07 | 0.09 | 0.08 | 0.09 | 0.07 | 0.07 | 0.09 | 0.07 | 0.09 | 0.07 | 0.09 | 0.06 | 0.08 |
| 83005 - .9% 5ml | 0.07 | 0.06 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.08 | 0.07 | 0.08 | 0.07 | 0.07 | 0.07 | 0.07 |
| 83015 - .9% 15ml | 0.21 | 0.22 | 0.21 | 0.23 | 0.22 | 0.21 | 0.20 | 0.22 | 0.22 | 0.22 | 0.22 | 0.21 | 0.21 | 0.07 |
| 64015 - 3% 15ml | 0.55 | 0.55 | 0.56 | 0.58 | 0.56 | 0.51 | 0.48 | 0.56 | 0.54 | 0.56 | 0.54 | 0.57 | 0.55 | 0.18 |
| 64115 - 10% 15ml | 0.56 | 0.59 | 0.58 | 0.55 | 0.38 | 0.57 | 0.58 | 0.55 | 0.55 | 0.56 | 0.56 | 0.57 | 0.56 | 0.50 |
| **THEOPHYLLINE:** | | | | | | | | | | | | | | |
| 43101 - 100mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.93 |
| 43201 - 200mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.51 |
| 43205 - 200mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5.01 | N/A | N/A | 5.01 | 3.51 |
| 43301 - 300mg 100/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.00 | N/A | N/A | 21.85 | 22.31 | 12.00 |
| 43305 - 300mg 500/bottle | N/A | N/A | N/A | N/A | N/A | 5.89 | N/A | N/A | N/A | 6.20 | N/A | 6.20 | 6.12 | 5.35 |
| 43310 - 300mg 1,000/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29.00 | 29.00 | 26.88 | 27.65 | 18.77 | 34.01 |
| **OTHER DEY PRODUCTS:** | | | | | | | | | | | | | | |
| 63003 - .9% 3ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63005 - .9% 5ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 03003 - .9% 3ml | 0.13 | 0.12 | 0.13 | 0.11 | 0.11 | 0.11 | N/A | 0.11 | 0.13 | N/A | N/A | N/A | 0.12 | N/A |
| 03005 - .9% 5ml | N/A | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | N/A | N/A | 0.13 | 0.13 | 0.13 | 0.12 | N/A |
| 03010 - .9% 10ml | N/A | N/A | N/A | N/A | N/A | 0.23 | N/A | N/A | N/A | N/A | N/A | N/A | 0.23 | N/A |
| 03020 - .9% 20ml | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.23 | N/A |
| 81003 - 3ml | 0.06 | 0.13 | 0.21 | 0.13 | 0.12 | 0.11 | 0.13 | 0.05 | 0.05 | 0.14 | 0.13 | 0.08 | 0.12 | 0.08 |
| 81005 - 5ml | 0.08 | 0.07 | (0.40) | 0.04 | 0.04 | 0.08 | 0.09 | 0.11 | 0.08 | 0.08 | 0.09 | 0.10 | 0.05 | 0.06 |
| **DEY CARE PRODUCTS** | | | | | | | | | | | | | | |
| **ALPRAZOLAM:** | | | | | | | | | | | | | | |
| 40501 - .25mg 100/bottle | N/A | N/A | 2.15 | 2.15 | 3.75 | N/A | N/A | 0.50 | N/A | N/A | N/A | N/A | 0.77 | N/A |
| 40505 - .25mg 500/bottle | 4.49 | N/A | 3.60 | N/A | 10.58 | 10.58 | 16.72 | 2.69 | N/A | N/A | N/A | N/A | 4.18 | N/A |
| 40601 - .5mg 100/bottle | N/A | N/A | 2.91 | 5.00 | 5.00 | 5.00 | N/A | 0.64 | N/A | N/A | N/A | N/A | 1.80 | N/A |

CONFIDENTIAL



**Dey Laboratories**
**1996/1997 Average Price**
## EACHES

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40605 - .5mg 500/bottle | 14.33 | 11.78 | 5.25 | 11.99 | 17.50 | 15.99 | 18.63 | 2.99 | 7.13 | N/A | N/A | N/A | 4.96 | N/A |
| 40701 - 1mg 100/bottle | 2.00 | N/A | 6.75 | N/A | 6.75 | N/A | N/A | 0.91 | 6.48 | N/A | N/A | N/A | 2.35 | N/A |
| 40705 - 1mg 500/bottle | 29.00 | N/A | 7.96 | 18.80 | 23.79 | 29.00 | N/A | 3.45 | 10.68 | N/A | N/A | N/A | 5.55 | N/A |
| **ATENOLOL:** | | | | | | | | | | | | | | |
| 40001 - 50mg 100/bottle | 1.04 | N/A | 0.67 | N/A | 0.41 | (0.21) | 0.75 | 0.73 | 0.77 | 5.70 | (0.08) | N/A | 0.49 | N/A |
| 40101 - 100mg 100/bottle | 3.92 | 3.05 | 3.25 | 4.94 | 2.06 | 1.70 | 5.44 | 0.89 | 0.62 | 5.70 | (0.02) | N/A | 1.05 | N/A |
| **HYDROCODONE:** | | | | | | | | | | | | | | |
| 41501 - 5mg/500mg - 100's | 2.87 | 2.88 | 3.14 | 3.11 | 2.28 | 1.98 | 2.13 | 1.18 | 2.70 | 1.33 | 0.10 | N/A | 0.75 | N/A |
| 41601 - 7.5mg/750mg-100's | 4.06 | 9.92 | 11.72 | 8.96 | (37.26) | 11.68 | 11.69 | 2.85 | 30.62 | N/A | N/A | N/A | 2.09 | N/A |
| 41701 - 7.5mg/650mg-100's | 4.03 | 10.96 | 11.46 | 17.07 | (79.54) | 17.76 | 18.19 | 2.61 | 10.10 | 4.14 | 0.28 | N/A | 1.48 | N/A |
| 41505 - 5mg/500mg 500's | 10.07 | 13.74 | 11.96 | 13.90 | 13.19 | 11.58 | 15.92 | 6.90 | 13.94 | 3.78 | N/A | N/A | 6.81 | N/A |
| **PINDOLOL:** | | | | | | | | | | | | | | |
| 40901 - 5mg 100/bottle | 3.28 | 8.81 | 4.68 | 2.28 | 3.32 | 0.07 | 1.34 | 3.90 | 5.30 | 2.53 | 3.81 | N/A | 3.95 | N/A |
| 41001 - 10mg 100/bottle | 8.63 | 12.25 | 4.89 | 2.31 | 0.17 | 4.25 | 4.88 | 3.51 | 7.87 | 3.81 | 4.19 | N/A | 4.87 | N/A |
| **PRIOXICAM:** | | | | | | | | | | | | | | |
| 40301 - 20mg 100/bottle | 2.69 | 1.83 | 2.90 | 2.65 | 2.05 | 1.45 | 2.51 | 1.44 | 1.12 | N/A | N/A | N/A | 1.72 | N/A |
| 40305 - 20mg 500/bottle | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.64 | N/A | N/A | N/A |
| **TRIAZOLAM:** | | | | | | | | | | | | | | |
| 41201 - .125mg 100/bottle | 10.15 | 9.60 | 6.78 | 5.44 | 6.76 | 6.70 | 17.11 | 15.87 | (0.77) | 4.21 | 13.77 | N/A | 7.11 | N/A |
| 41301 - .25mg 100/bottle | 12.35 | 12.09 | 9.85 | 2.69 | 16.87 | 5.41 | 11.81 | 17.48 | 8.48 | 3.76 | 21.49 | N/A | 9.83 | N/A |
| **DEYPHARMA PRODUCTS:** | | | | | | | | | | | | | | |
| **EPIPEN:** | | | | | | | | | | | | | | |
| 030100 - Epipen Trainer | N/A | N/A | N/A | N/A | N/A | 2.95 | 1.59 | 2.95 | 2.95 | 2.95 | 2.95 | 1.66 | 1.78 | 1.64 |
| 030101 - Epipen .3mg 1/ctn. | N/A | N/A | N/A | N/A | N/A | 26.86 | 28.23 | 30.02 | 27.84 | 28.52 | 28.44 | 28.52 | 28.24 | 27.93 |
| 030101CAN - Epipen Canada | N/A | N/A | N/A | N/A | N/A | N/A | 17.84 | N/A | 17.84 | N/A | N/A | N/A | 17.84 | 19.27 |
| 030101MTXT - Epipen Int. Text | N/A | N/A | N/A | N/A | N/A | N/A | 16.65 | 16.65 | 16.65 | N/A | N/A | 17.04 | 16.73 | 17.98 |
| 030101RMTXT - Epipen Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | 16.03 | N/A | N/A | N/A | N/A | N/A | 16.03 | N/A |
| 030201 - Epipen Jr. .15mg 1/ctn | N/A | N/A | N/A | N/A | N/A | 26.23 | 27.40 | 29.04 | 28.24 | 28.57 | 28.33 | 28.11 | 28.11 | 26.71 |
| 030201CAN - Epipen Jr. Canada | N/A | N/A | N/A | N/A | N/A | N/A | 19.53 | N/A | N/A | N/A | N/A | 20.16 | 19.84 | 21.09 |
| 030201MTXT-Epipen Jr. Int. Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | 16.65 | 16.65 | 16.65 | N/A | N/A | 17.04 | 16.75 | 17.98 |
| 030201RMTXT-Epipen Jr. Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16.03 | N/A | N/A |
| 030300 - Epi E-Z Pen Trainer | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.75 | N/A | N/A | 2.03 |
| 030301 - Epi E-Z Pen .3mg 1/ctn | N/A | N/A | N/A | N/A | N/A | 27.04 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 29.30 | 29.00 |
| 030301CAN - Epi E-Z Pen Canada | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29.00 |
| 030301MTXT-Epi E-Z Pen Int. Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30.80 | N/A | N/A | N/A |
| 030301RMTXT-Epi E-Z Pen Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030401 - Epi E-Z Pen Jr. .15mg 1/ctn | N/A | N/A | N/A | N/A | N/A | 26.76 | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.86 | 27.76 | 29.00 |
| 030401CAN-Epi E-Z Pen Jr. Canada | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030401MTXT-Epi E-Z Pen Jr. Int. Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 030401RMTXT-Epi E-Z Pen Jr. Removable Min. Text | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

DL-TX 82687

CONFIDENTIAL



**Dey Laboratories**
**1996/1997 Average Price**
## EACHES

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACAROSAN:** | | | | | | | | | | | | | | |
| 129580 - Acarosan Moist Powder 1's | N/A | N/A | N/A | N/A | N/A | N/A | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.69 | 16.10 |
| 129582 - Acarosan Moist Powder 3's | N/A | N/A | N/A | N/A | N/A | N/A | 16.03 | 16.02 | 16.47 | 15.90 | 18.06 | 16.45 | 16.12 | 13.51 |
| **ASTECH PEAK FLOW METER:** | | | | | | | | | | | | | | |
| 307010 - Astech Peak Flow Meter (Retail) | N/A | N/A | N/A | N/A | N/A | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.93 | 13.00 |
| 307025 - Astech Peak Flow Meter (Hosp) | N/A | N/A | N/A | N/A | N/A | N/A | 17.00 | N/A | 17.26 | 16.50 | 17.00 | 17.00 | 15.93 | 9.00 |
| **ASTECH DISPOSABLE MOUTHPIECE:** | | | | | | | | | | | | | | |
| 307070 - Astech Disp. Mouthpiece Valve | N/A | N/A | N/A | N/A | N/A | N/A | 0.34 | 0.34 | 0.30 | 0.34 | 0.32 | N/A | 0.31 | N/A |
| 307075 - One Way Valve Adaptor | N/A | N/A | N/A | N/A | N/A | N/A | 3.52 | 2.95 | 3.03 | N/A | N/A | N/A | 3.05 | N/A |
| 307080 - Astech Disp. Mouthpiece 48's | N/A | N/A | N/A | N/A | N/A | N/A | 0.07 | 0.07 | 0.07 | 0.08 | 0.08 | N/A | 0.07 | N/A |
| 307082 - Astech Disp. Mouthpiece 20's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.07 | N/A |
| 307085 - Astech Disp. Mouthpiece 500's | N/A | N/A | N/A | N/A | N/A | N/A | 0.06 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | N/A |
| **ACE SPACER:** | | | | | | | | | | | | | | |
| 308000 - Ace Spacer Samples | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308010 - Ace Spacer (Retail) | N/A | N/A | N/A | N/A | N/A | N/A | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.37 |
| 308025 - Ace Spacer (Hospital) | N/A | N/A | N/A | N/A | N/A | N/A | 7.75 | N/A | N/A | N/A | N/A | N/A | N/A | 7.75 |
| 308030 - Ace for Ventilator Use | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308050 - Incentive Spirometer Polybags | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308055 - Incentive Spirometer Hospitals | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308060 - Ace Plastic Adaptors | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308065 - Ace Nif-Tee Adaptor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308070 - Ace Hospital Evaluation Kit | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **EM PHARMA PRODUCTS:** | | | | | | | | | | | | | | |
| 43501 - Euthyrox 25 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.96 | 4.00 |
| 43510 - Euthyrox 25 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19.33 | N/A | 42.24 | 19.43 | 24.92 | 27.80 | 24.00 |
| 43601 - Euthyrox 50 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 | 4.00 |
| 43610 - Euthyrox 50 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 18.45 | 18.44 | N/A | 20.36 | 19.91 | 24.69 | 20.71 | 28.00 |
| 43701 - Euthyrox 75 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 | 4.00 |
| 43710 - Euthyrox 75 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50.95 | 48.91 | 48.91 | 28.02 | N/A | 29.00 |
| 43801 - Euthyrox 88 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 | 4.00 |
| 43810 - Euthyrox 88 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.45 | 27.21 |
| 43901 - Euthyrox 100 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.78 | 4.00 |
| 43910 - Euthyrox 100 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 | 29.02 |
| 44001 - Euthyrox 112 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 5.03 | 4.00 |
| 44010 - Euthyrox 112 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21.91 | 22.04 | 55.10 | 22.04 | 30.31 | 31.66 | 28.78 |
| 44101 - Euthyrox 125 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 5.13 | 4.00 |
| 44110 - Euthyrox 125 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57.78 | 57.78 | 57.78 | 57.78 | N/A | 28.00 |
| 44201 - Euthyrox 150 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.78 | 5.94 | 4.00 |
| 44210 - Euthyrox 150 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 | 29.00 |
| 44301 - Euthyrox 175 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.52 | 4.00 |
| 44310 - Euthyrox 175 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 | 29.00 |
| 44401 - Euthyrox 200 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 6.32 | 4.00 |
| 44410 - Euthyrox 200 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | 26.02 | N/A | 75.53 | 27.42 | 25.68 | 38.52 | 33.88 | 29.00 |

DL-TX 82688

CONFIDENTIAL



**Dey Laboratories**
**1996/1997 Average Price**
**EACHES**

| | Feb 1997 Avg Price | Mar 1997 Avg Price | Apr 1997 Avg Price | May 1997 Avg Price | June 1997 Avg Price | July 1997 Avg Price | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 12 Months Avg Price | Budget Avg Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44501 - Euthyrox 300 mcg x 100's | N/A | N/A | N/A | N/A | N/A | N/A | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 6.76 | 4.27 |
| 44510 - Euthyrox 300 mcg x 1000's | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27.84 | N/A | 91.84 | 12.77 | 9.55 | 65.89 | 29.00 |

DL-TX 82689