# Exhibit 316

## PART 3

**United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.
v. Dey, Inc., et al., Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

Dey Laboratories, L.
1998 Average Price - Shelf Cartons
January 1998

Date ... 30/98
Time:15:10:15
Pgm: SAL223

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104-10% 4ml | 14.35 | 10.73 | 17.41 | 16.01 | 16.88 | 11.96 | 10.53 | 15.07 | 14.56 | 16.35 | 13.81 | 9.66 | 13.72 | 11.43 | |
| 18110-10% 10ml | 10.55 | 8.42 | 10.58 | 270.18- | 17.82- | 9.48 | 123.20 | 10.65 | 9.40 | 13.85 | 8.92 | 12.33 | 10.22 | 7.97 | |
| 18130-10% 30ml | 23.72 | 20.92 | 25.37 | 19.60 | 29.48 | 15.35 | 12.46 | 20.08 | 17.41 | 27.93 | 11.62 | 15.24 | 17.76 | 18.35 | |
| 18204-20% 4ml | 17.80 | 10.18 | 16.92 | 14.98 | 13.79 | 11.14 | 11.35 | 15.67 | 14.12 | 15.23 | 10.64 | 8.39 | 12.86 | 9.61 | |
| 18210-20% 10ml | 11.60 | 8.74 | 12.55 | 11.79 | 12.63 | 10.95 | 12.45 | 12.37 | 9.71 | 14.97 | 10.36 | 12.22 | 11.13 | 7.87 | |
| 18230-20% 30ml | 26.36 | 14.82 | 30.22 | 22.12 | 20.29 | 14.41 | 14.74 | 18.02 | 22.65 | 17.38 | 24.40 | 17.32 | 19.75 | 18.35 | |
| 18200-20% 100ml | 30.25 | 15.44 | 27.19 | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 21.25 | 22.55 | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703-0.083% 3ml | 7.36 | 6.25 | 7.66 | 7.78 | 9.03 | 7.57 | 8.20 | 8.35 | 7.32 | 6.85 | 5.38 | 6.54 | 7.18 | 6.19 | |
| 69733-0.083% 3ml | 9.00 | 7.91 | 9.26 | 9.19 | 8.62 | 6.99 | 8.08 | 8.65 | 8.88 | 7.49 | 7.17 | 7.77 | 8.12 | 7.46 | |
| 69760-0.083% 3ml | 17.99 | 15.87 | 17.64 | 17.70 | 17.77 | 18.41 | 16.62 | 17.21 | 16.94 | 16.50 | 15.86 | 15.52 | 16.97 | 14.09 | |
| A69703 - 0.083% 3 | 8.50 | | | | | | | | | | 8.50 | | 8.50 | 8.00 | |
| A69760 - 0.083% 3 | | | | | | 20.40 | | | | | 20.40 | | 20.40 | 19.25 | |
| 69550 Genpharm | | | | | | | | | | | | | | 2.40 | |
| 69450 Genpharm | | | | | | | | | | | | | | 2.40 | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317-MDI kit | 4.63 | 4.14 | 4.52 | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 4.26 | 3.12 | |
| 30327-MDI Refill | 3.86 | 4.10 | 4.76 | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.50 | 2.99 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 19620 - 5% 200 | 4.95 | 4.17 | 5.01 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.59 | 4.05 | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | | | 15.00 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68602-20MG/2ML 60 | 18.66 | 19.13 | 17.54 | 20.08 | 20.93 | 24.01 | 16.19 | 17.66 | 15.48 | 18.00 | 15.70 | 17.27 | 18.26 | 15.00 | |
| 68912-20MG/2ML120 | 36.50 | 36.49 | 39.82 | 42.51 | 40.32 | 42.10 | 35.13 | 35.51 | 34.67 | 37.56 | 26.81 | 34.79 | 36.37 | 30.00 | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | | | 2.40 | |
| 68503-0.02% 25 | 18.83 | 17.86 | 21.87 | 20.46 | 20.45 | 18.17 | 16.81 | 16.11 | 17.76 | 18.05 | 13.62 | 15.48 | 17.50 | 14.99 | |
| 68533-0.02% 30 | | | | | | | 27.51 | 21.75 | 20.64 | 20.29 | 15.61 | 19.40 | 22.38 | 17.96 | |
| 68560-0.02% 60 | 48.04 | 45.96 | 51.63 | 47.82 | 47.53 | 45.28 | 40.54 | 40.49 | 41.70 | 41.94 | 38.51 | 37.19 | 42.66 | 34.50 | |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 66103-0.08% 3ml | 7.81 | 7.91 | 6.48 | 7.69 | 7.13 | 7.85 | 7.75 | 7.78 | 7.74 | 7.75 | | | 7.75 | 7.54 | |
| 66003-0.17% 3ml | 6.39 | 6.92 | 8.79 | 7.71 | 7.07 | 7.88 | 7.44 | 7.81 | 7.82 | 7.49 | | | 7.75 | 7.71 | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | 6.83 | 6.32 | 6.77 | 7.19 | 6.90 | 7.36 | 6.24 | 6.34 | 6.20 | 7.89 | 6.17 | 7.51 | 6.80 | 6.25 | |
| 67603-0.6% 2.5ml | 7.30 | 6.55 | 7.09 | 7.05 | 7.28 | 6.55 | 6.34 | 6.89 | 7.18 | 7.28 | 7.28 | 6.98 | 6.87 | 7.13 | |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |

DL-TX 82690

Dey Laboratories, L. ...
1998 Average Price - Shelf Cartons
January 1998

Date:~~/30/98
Time:15:10:15
Pgm: SAL223

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 82003-0.45% 3ml | 7.25 | 7.85 | 8.59 | 9.01 | 8.49 | 6.11 | 4.97 | 7.98 | 5.64 | 7.02 | 7.50 | 6.98 | 7.38 | 7.75 | |
| 82005-0.45% 5ml | 8.27 | 7.32 | 11.21 | 10.91 | 10.24 | 6.33- | 4.80 | 8.35 | 4.35 | 9.23 | 2.66 | 8.54 | 6.06 | 7.66 | |
| 83003-0.9% 3ml | 7.33 | 6.83 | 9.36 | 7.86 | 8.55 | 7.36 | 7.45 | 8.54 | 7.49 | 8.37 | 7.13 | 7.61 | 7.71 | 7.23 | |
| 83015-0.9% 5ml | 7.38 | 5.93 | 7.41 | 6.99 | 6.93 | 6.89 | 6.77 | 7.54 | 7.31 | 8.27 | 7.01 | 7.26 | 7.11 | 7.25 | |
| 83015-0.9% 15ml | 5.10 | 5.33 | 4.99 | 5.55 | 5.31 | 4.94 | 4.85 | 4.71 | 5.24 | 5.32 | 5.30 | 4.99 | 5.15 | 4.42 | |
| 64015-3% 15ml | 27.74 | 27.67 | 27.98 | 28.03 | 28.24 | 25.66 | 23.92 | 28.13 | 26.97 | 27.99 | 27.16 | 28.53 | 27.56 | 25.00 | |
| 64115-10% 15ml | 27.78 | 29.49 | 28.22 | 27.62 | 18.87 | 28.46 | 28.91 | 27.66 | 27.38 | 27.76 | 27.94 | 28.42 | 27.79 | 25.00 | |
| **THEOPHYLLINE** | | | | | | | | | | | | | | 2.93 | |
| 43101-100MG 100 | | | | | | | | | | | | 5.01 | 5.01 | 3.51 | |
| 43201-200MG 100 | | | | | | | | | | | | 6.20 | 6.12 | 5.35 | |
| 43301-300MG 100 | | | | | | 5.89 | | | | 6.20 | | | | 5.35 | |
| 43305-300MG 500 | | | | | | | | | 29.00 | | 29.00 | 26.68 | 27.65 | 18.77 | |
| 43310-300MG 1000 | | | | | | | | | | | | | | 34.01 | |
| 43205-200MG 500 | | | | | | | 23.00 | | | | | 21.85 | 22.31 | 12.00 | |
| **CUROSURF** | | | | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | | | 375.00 | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 03003-0.9% 3ml | 32.20 | 31.13 | 31.46 | 28.12 | 28.08 | 28.55 | 29.93 | 28.22 | 32.20 | 32.20 | 32.20 | 32.20 | 30.14 | | |
| 81003-3ml | 6.45 | 13.27 | 20.67 | 13.15 | 11.72 | 10.82 | 13.17 | 4.53 | 5.41 | 13.86 | 12.85 | 7.66 | 12.12 | 7.50 | |
| 81005-5ml | 7.51 | 7.44 | 40.45- | 4.14 | 4.00 | 8.26 | 9.32 | 10.61 | 7.83 | 7.61 | 9.39 | 10.08 | 4.85 | 7.50 | |

DL-TX 82691

Date __/30/98
Time:15:10:15
Pgm: SAL223

Dey Laboratories, L..
1998 Average Price - Shelf Cartons
January 1998

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEY PHARMA PRODUCTS | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| EPIPEN | | | | | | | | | | | | | | | |
| 030101CAN-Canada | | | | | | | 17.84 | | | 17.84 | | 20.16 | 17.84 | 19.27 | |
| 030201CAN - 0.15 | | | | | | | 19.53 | | | | | 19.84 | 19.84 | 21.09 | |
| 030100-EpiPen Trm | | | | | | 2.95 | 1.59 | 2.95 | 2.95 | 2.95 | 2.95 | 1.66 | 1.78 | 1.64 | |
| 030101-0.3MG 1 | | | | | | 26.86 | 28.23 | 30.02 | 27.64 | 28.52 | 28.44 | 28.52 | 28.24 | 27.93 | |
| 030101MTXT - 0.3 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.73 | 17.98 | |
| 030201MTXT - 0.15 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.75 | 17.98 | |
| 030201-Jr 15mg 1 | | | | | | 26.23 | 27.40 | 29.04 | 28.24 | 28.57 | 28.33 | 28.11 | 28.11 | 26.71 | |
| 030300 EPI EZ Pen | | | | | | | | | | 1.75 | | | 1.75 | 2.03 | |
| 030301-EZ .3MG | | | | | | 27.04 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 29.30 | 29.00 | |
| 030401-EZ JR 15mg | | | | | | 26.76 | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.66 | 27.76 | 29.00 | |
| | | | | | | | | | | | | | | | |
| ACAROSAN | | | | | | | | | | | | | | | |
| 129580-Acarosan 1 | | | | | | | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.69 | 16.10 | |
| 129582-Acarosan 3 | | | | | | | 48.08 | 48.05 | 49.42 | 47.69 | 48.18 | 49.34 | 48.37 | 40.52 | |
| | | | | | | | | | | | | | | | |
| ASTECH PEAK FLOW METER | | | | | | | | | | | | | | | |
| 307010-Peak Flw R | | | | | | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.93 | 13.00 | |
| 307025-Peak Flw H | | | | | | | 17.00 | | 17.26 | 16.50 | 17.00 | 17.00 | 15.93 | 9.00 | |
| | | | | | | | | | | | | | | | |
| ASTECH DISPOSABLE MOUTHPIECE | | | | | | | | | | | | | | | |
| 307070-Disp valve | | | | | | | | 67.27 | 68.00 | 60.00 | 67.84 | 64.50 | 62.70 | | |
| 307080-Disp. 48 | | | | | | | 3.28 | 3.48 | 3.52 | 3.66 | 3.66 | 3.54 | 3.56 | | |
| 307085-Disp. 500 | | | | | | | 27.86 | 27.17 | 26.14 | 25.32 | 26.04 | 25.99 | 26.23 | | |
| | | | | | | | | | | | | | | | |
| ACE SPACER | | | | | | | | | | | | | | | |
| 308010-Ace Spacer | | | | | | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.37 | 10.00 | |
| 308025-Ace Spacer | | | | | | 7.75 | | | | | | | 7.75 | 10.00 | |
| | | | | | | | | | | | | | | | |
| SPACER | | | | | | | | | | | | | | | |
| 20701 Easivent Rt | | | | | | | | | | | | | | 9.00 | |
| 20725 Easivent Hs | | | | | | | | | | | | | | 5.00 | |

DL-TX 82692

Dey Laboratories, L.P.
1998 Average Price - Shelf Cartons
January 1998

Date:~/30/98
Time:15:10:15
Pgm: SAL223

EM PHARMA PRODUCTS

EM PHARMA PRODUCTS

| Product | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43501-25mcg 100 | | | | | | | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.96 | 4.00 | |
| 43510-25mcg 1000 | | | | | | | | 19.33 | | 42.24 | 19.43 | 24.92 | 27.80 | 24.00 | |
| 43601-50mcg 100 | | | | | | | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 | 4.00 | |
| 43610-50mcg 1000 | | | | | | | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 20.71 | 29.00 | |
| 43701-75mcg 100 | | | | | | | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 | 4.00 | |
| 43710-75mcg 1000 | | | | | | | | 50.95 | 48.91 | 48.91 | | 28.02 | 44.24 | 29.00 | |
| 43801-88mcg 100 | | | | | | | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 | 4.00 | |
| 43810-88mcg 1000 | | | | | | | | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.45 | 29.00 | |
| 43901-100mcg 100 | | | | | | | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.78 | 4.00 | |
| 43910-100mcg 1000 | | | | | | | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 | 29.02 | |
| 44001-112mcg 100 | | | | | | | 4.39 | 3.56 | 5.88 | 4.61 | 5.34 | 5.40 | 5.03 | 4.00 | |
| 44010-112mcg 1000 | | | | | | | | 21.91 | 22.04 | 55.10 | 22.04 | 30.30 | 31.66 | 28.78 | |
| 44101-125mcg 100 | | | | | | | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 5.13 | 4.00 | |
| 44110-125mcg 1000 | | | | | | | | 57.78 | 57.78 | 57.78 | 57.78 | 3.79 | 57.78 | 29.00 | |
| 44201-150mcg 100 | | | | | | | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 5.94 | 4.00 | |
| 44210-150mcg 1000 | | | | | | | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 | 29.00 | |
| 44301-175mcg 100 | | | | | | | 4.19 | | 5.54 | 4.95 | 4.21 | 6.13 | 5.52 | 4.00 | |
| 44310-175mcg 1000 | | | | | | | | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 | 29.00 | |
| 44410-200mcg 100 | | | | | | | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 6.32 | 4.00 | |
| 44410-200mcg 1000 | | | | | | | 26.02 | | 75.53 | 27.42 | 25.68 | 38.52 | 33.88 | 29.00 | |
| 44501-300mcg 100 | | | | | | | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 6.76 | 4.00 | |
| 44510-300mcg 1000 | | | | | | | | 27.84 | | 91.84 | 27.55 | 45.92 | 65.89 | 29.00 | |

Profit Split

* * * END OF REPORT * * *

DL-TX 82693

Dey Laboratories, L.
1998 Average Price - Eaches
January 1998

Dat. __ /30/98
Time:15:10:18
Pgm: SAL224

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104-10% 4ml | 1.20 | .89 | 1.45 | 1.33 | 1.41 | 1.00 | .88 | 1.26 | 1.21 | 1.36 | 1.15 | .81 | 1.14 | .95 | |
| 18110-10% 10ml | 3.52 | 2.81 | 3.53 | 90.05- | 5.94- | 3.16 | 41.07 | 3.55 | 3.13 | 4.62 | 2.97 | 4.11 | 3.41 | 2.66 | |
| 18130-10% 30ml | 7.91 | 6.97 | 8.46 | 6.53 | 9.83 | 8.12 | 4.15 | 6.69 | 5.80 | 9.31 | 3.87 | 5.08 | 5.92 | 6.12 | |
| 18204-20% 4ml | 1.48 | .85 | 1.41 | 1.25 | 1.15 | .93 | .95 | 1.31 | 1.18 | 1.27 | .89 | .70 | 1.07 | .80 | |
| 18210-20% 10ml | 3.87 | 2.91 | 4.22 | 3.93 | 4.21 | 3.65 | 4.15 | 4.12 | 3.24 | 4.99 | 3.45 | 4.07 | 3.71 | 2.62 | |
| 18230-20% 30ml | 8.79 | 4.94 | 10.07 | 7.37 | 6.76 | 4.80 | 4.91 | 6.01 | 7.55 | 5.79 | 8.13 | 5.77 | 6.58 | 6.12 | |
| 18200-20% 100ml | 30.25 | 15.44 | 27.19 | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 21.25 | 22.55 | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703-0.083% 3ml | .29 | .25 | .31 | .31 | .36 | .30 | .33 | .33 | .29 | .27 | .22 | .26 | .29 | .25 | |
| 69733-0.083% 3ml | .30 | .26 | .31 | .31 | .29 | .23 | .27 | .29 | .27 | .25 | .24 | .26 | .27 | .25 | |
| 69760-0.083% 3ml | .30 | .26 | .29 | .30 | .30 | .31 | .28 | .29 | .28 | .28 | .26 | | .28 | .23 | |
| A69703 - 0.083% 3 | .34 | | | | | | | | | | .34 | | .34 | .32 | |
| A69760 - 0.083% 3 | | | | | | .34 | | | | | .34 | | .34 | .32 | |
| 69550 Genpharm | | | | | | | | | | | | | | | |
| 69450 Genpharm | | | | | | | | | | | | | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317-MDI kit | 4.63 | 4.14 | 4.52 | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 4.26 | 3.12 | |
| 30327-MDI Refill | 3.86 | 4.10 | 4.76 | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.50 | 2.99 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 19620 - 5% 200 | 4.95 | 4.17 | 5.01 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.59 | 4.05 | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | | | 15.00 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902-20MG/2ML 60 | .31 | .32 | .29 | .33 | .35 | .40 | .27 | .29 | .26 | .30 | .26 | .29 | .30 | .25 | |
| 68912-20MG/2ML120 | .30 | .30 | .33 | .35 | .34 | .35 | .29 | .30 | .29 | .31 | .22 | .29 | .30 | .25 | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | | | | |
| 68503-0.02% 25 | .75 | .71 | .87 | .82 | .82 | .73 | .67 | .64 | .71 | .72 | .54 | .62 | .70 | .60 | |
| 68533-0.02% 30 | | | | | | | .92 | .73 | .69 | .68 | .52 | .65 | .75 | .60 | |
| 68560-0.02% 50 | .80 | .77 | .86 | .80 | .79 | .75 | .68 | .67 | .69 | .70 | .64 | .62 | .71 | .57 | |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 66103-0.08% 3ml | .31 | .32 | .26 | .31 | .29 | .31 | .31 | .31 | .31 | .31 | | .31 | .30 | | |
| 66003-0.17% 3ml | .26 | .28 | .35 | .31 | .28 | .32 | .30 | .31 | .31 | .30 | | .31 | .31 | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | .27 | .25 | .27 | .29 | .28 | .29 | .25 | .25 | .25 | .32 | .25 | .30 | .27 | .25 | |
| 67603-0.6% 2.5ml | .29 | .26 | .28 | .28 | .29 | .28 | .25 | .28 | .29 | .29 | .25 | .28 | .27 | .29 | |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |

**DL-TX 82694**

Dey Laboratories, L.
1998 Average Price = Batches
January 1998

Dat. __30/98
Time:15:10:18
Pgm: SAL224

| DEY PRODUCTS | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 82003-0.45% 3ml | .07 | .08 | .09 | .09 | .08 | .06 | .05 | .08 | .06 | .07 | .08 | .07 | .07 | .08 | |
| 82005-0.45% 5ml | .08 | .07 | .11 | .11 | .10 | .06- | .05 | .08 | .04 | .09 | .03 | .09 | .06 | .08 | |
| 83003-0.9% 3ml | .07 | .07 | .09 | .08 | .09 | .07 | .07 | .09 | .07 | .08 | .07 | .08 | .08 | .07 | |
| 83005-0.9% 5ml | .07 | .06 | .07 | .07 | .07 | .07 | .07 | .08 | .07 | .08 | .07 | .07 | .07 | .07 | |
| 83015-0.9% 15ml | .21 | .22 | .21 | .23 | .22 | .21 | .20 | .20 | .22 | .22 | .22 | .21 | .21 | .18 | |
| 64015-3% 15ml | .55 | .55 | .56 | .56 | .56 | .51 | .48 | .56 | .54 | .56 | .56 | .54 | .57 | .55 | .50 |
| 64115-10% 15ml | .56 | .59 | .56 | .55 | .38 | .57 | .58 | .55 | .55 | .56 | .56 | .57 | .56 | .50 | |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101-100MG 100 | | | | | | | | | | | | | | 2.93 | |
| 43201-200MG 100 | | | | | | | | | | | | | 5.01 | 3.51 | |
| 43301-300MG 100 | | | | | | | | | | | | | 6.12 | 5.35 | |
| 43305-300MG 500 | | | | | | | | | | | | | 27.65 | 18.77 | |
| 43310-300MG 1000 | | | | | | | | | | | | | | 34.01 | |
| 43205-200MG 500 | | | | | | | | | | | | | 22.31 | 12.00 | |
| **CUROSURF** | | | | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | | | | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 03003-0.9% 3ml | .13 | .12 | .13 | .11 | .11 | .11 | .12 | .11 | .13 | .13 | .13 | .13 | .12 | | |
| 81003-3ml | .06 | .13 | .21 | .13 | .12 | .11 | .13 | .05 | .06 | .14 | .13 | .08 | .12 | .08 | |
| 81005-5ml | .08 | .07 | .40- | .04 | .04 | .08 | .09 | .11 | .08 | .08 | .09 | .10 | .05 | .08 | |

DL-TX 82695

CONFIDENTIAL

Date: /30/98
Time:15:10:18
Pgm: SAL224

Dey Laboratories, L.
1998 Average Price - Eaches
January 1998

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| EPIPEN | | | | | | | | | | | | | | | |
| 030101CAN-Canada | | | | | | | 17.84 | | | 17.84 | | | 17.84 | 19.27 | |
| 030201CAN - 0.15 | | | | | | | 19.53 | | | | | 20.16 | 19.84 | 21.09 | |
| 030100-EpiPen Trn | | | | | | | | | | | | | | | |
| 030101-0.3MG 1 | | | | | | 26.86 | 28.23 | 30.02 | 27.64 | 28.52 | 28.44 | 28.52 | 28.24 | 27.93 | |
| 030101MTXT - 0.3 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.73 | 17.98 | |
| 030201MTXT - 0.15 | | | | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | 16.75 | 17.98 | |
| 030201-Jr 15mg 1 | | | | | | 25.23 | 27.40 | 29.04 | 28.24 | 28.57 | 28.33 | 28.11 | 28.11 | 26.71 | |
| 030300 EPI EZ Pen | | | | | | | | | | | | | | | |
| 030301-EZ .3MG | | | | | | 27.04 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 29.30 | 29.00 | |
| 030401-EZ JR 15mg | | | | | | 26.76 | 29.14 | 29.55 | 25.88 | 29.33 | 30.00 | 29.66 | 27.76 | 29.00 | |
| ACAROSAN | | | | | | | | | | | | | | | |
| 129580-Acarosan 1 | | | | | | | | | | | | | 18.69 | 16.10 | |
| 129582-Acarosan 3 | | | | | | | | | | | | | 48.37 | 40.52 | |
| ASTECH PEAK FLOW METER | | | | | | | | | | | | | | | |
| 307010-Peak Flw R | | | | | | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.93 | 13.00 | |
| 307025-Peak Flw H | | | | | | | .68 | | .69 | .66 | .68 | .68 | .64 | .36 | |
| ASTECH DISPOSABLE MOUTHPIECE | | | | | | | | | | | | | | | |
| 307070-Disp valve | | | | | | | | | | | | | 62.70 | | |
| 307080-Disp. 48 | | | | | | | | | | | | | | | |
| 307085-Disp. 500 | | | | | | | | | | | | | | | |
| ACE SPACER | | | | | | | | | | | | | | | |
| 308010-Ace Spacer | | | | | | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.37 | 10.00 | |
| 308025-Ace Spacer | | | | | | | .31 | | | | | | .31 | .40 | |
| SPACER | | | | | | | | | | | | | | | |
| 20701 Easivent Rt | | | | | | | | | | | | | | | |
| 20725 Easivent Hs | | | | | | | | | | | | | | | |

DL-TX 82696

**CONFIDENTIAL**

Dey Laboratories, L.
1998 Average Price - Eaches
January 1998

Dat. __ /30/98
Time:15:10:18
Pgm: SAL224

| | Feb 1997 Ave Price | Mar 1997 Ave Price | Apr 1997 Ave Price | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EM PHARMA PRODUCTS | | | | | | | | | | | | | | | |
| 43501-25mcg 100 | | | | | | | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.96 | 4.00 | |
| 43510-25mcg 1000 | | | | | | | | 19.33 | | 42.24 | 19.43 | 24.92 | 27.80 | 24.00 | |
| 43601-50mcg 100 | | | | | | | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 | 4.00 | |
| 43610-50mcg 1000 | | | | | | | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 20.71 | 29.00 | |
| 43701-75mcg 100 | | | | | | | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 | 4.00 | |
| 43710-75mcg 1000 | | | | | | | | 50.95 | | 48.91 | 48.91 | 28.02 | 44.24 | 29.00 | |
| 43801-88mcg 100 | | | | | | | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 | 4.00 | |
| 43810-88mcg 1000 | | | | | | | | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.46 | 29.00 | |
| 43901-100mcg 100 | | | | | | | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.78 | 4.00 | |
| 43910-100mcg 1000 | | | | | | | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 | 29.02 | |
| 44001-112mcg 100 | | | | | | | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 5.03 | 4.00 | |
| 44010-112mcg 1000 | | | | | | | | 21.91 | 22.04 | 55.10 | 22.04 | 30.31 | 31.66 | 28.78 | |
| 44101-125mcg 100 | | | | | | | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 5.13 | 4.00 | |
| 44110-125mcg 1000 | | | | | | | | 57.78 | | 57.78 | 57.78 | 57.78 | 57.78 | 29.00 | |
| 44201-150mcg 100 | | | | | | | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 5.94 | 4.00 | |
| 44210-150mcg 1000 | | | | | | | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 | 29.00 | |
| 44301-175mcg 100 | | | | | | | | | 4.19 | 5.54 | 4.95 | 4.21 | 5.52 | 4.00 | |
| 44310-175mcg 1000 | | | | | | | | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 | 29.00 | |
| 44401-200mcg 100 | | | | | | | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 6.32 | 4.00 | |
| 44410-200mcg 1000 | | | | | | | 26.02 | | 75.53 | 27.42 | 25.68 | 38.52 | 33.88 | 29.00 | |
| 44501-300mcg 100 | | | | | | | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 6.76 | 4.00 | |
| 44510-300mcg 1000 | | | | | | | | 27.84 | | 91.84 | 27.55 | 45.92 | 65.89 | 29.00 | |
| Profit Split | | | | | | | | | | | | | | | |

* * * END OF REPORT * * *

DL-TX 82697



**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Actual Contr. Mgrn. | Budgeted Contr. Mrgn. | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PRODUCTS** | | | | | | | | | | | | |
| | | **ACETYLCYSTEINE** | | | | | | | | | | | | |
| 6,596 | 6,596 | 18104 - 10%   4ml | 63,733 | 79,689 | 11 10414 | 73,887 | (10,154) | -15 93% | 11 10414 | 73,887 | 6 454 | -15 93% | 8 10% |
| 3,453 | 3,492 | 18110 - 10%   10ml | 42,575 | 40,680 | 4 87205 | 17,013 | 25,562 | 60 04% | 4 87205 | 17,013 | 25,562 | 60 04% | 41 93% |
| 3,204 | 3,268 | 18130 - 10%   30ml | 48,810 | 54,630 | 7 08615 | 23,299 | 25,533 | 52 29% | 7 08615 | 23,299 | 25,533 | 52 29% | 62 91% |
| 2,991 | 3,096 | 18204 - 20%   4ml | 25,104 | 30,504 | 11 95661 | 37,018 | (11,914) | -47 46% | 11 95661 | 37,018 | (11,914) | -47 46% | -14 60% |
| 3,953 | 4,032 | 18210 - 20%   10ml | 48,313 | 27,780 | 5 41410 | 21,830 | 26,483 | 54 82% | 5 41410 | 21,830 | 26,483 | 54 82% | 36 86% |
| 5,487 | 5,532 | 18230 - 20%   30ml | 95,020 | 64,108 | 8 37231 | 46,316 | 48,704 | 51 26% | 8 37231 | 46,316 | 48,704 | 51 26% | 55 57% |
| 646 | 684 | 18200 - 20% 100ml | 14,050 | 14,356 | 7 59034 | 5,192 | 8 858 | 63 05% | 7 59034 | 5,192 | 8 604 | 63 05% | 66 90% |
| 26,330 | 26,778 | ACETYLCYSTEINE TOTAL | 337,627 | 311,746 | | 224,554 | 113,073 | 33 49% | | 224,554 | 113,073 | | 33 49% | 34 93% |
| | | **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | |
| 541,186 | 541,584 | 69703 - .083% 3ml | 3,536,730 | 4,167,405 | 0 82930 | 449,136 | 3,087,594 | 87 30% | 2 14762 | 1,163 117 | 2,373,613 | 2,904,005 | 67 11% | 69 68% |
| 41,242 | 41,424 | 69035 - .083% 2ml | 320,522 | 240,372 | 1 32743 | 54,987 | 265,534 | 82 84% | 3 06917 | 127,137 | 193,384 | 164,297 | 60 33% | 68 38% |
| 256,901 | 257,124 | 69760 - .083% 3ml | 3,985,846 | 3,635,529 | 1 92467 | 494,879 | 3,490,967 | 87 58% | 5 10003 | 1,311,340 | 2,674,506 | 2,453,829 | 67 10% | 67 50% |
| 839,329 | 840,132 | ALBUTEROL UNIT DOSE TOTAL | 7,843,098 | 8,043,206 | | 999,002 | 6,844,096 | 87 26% | | 2,601,594 | 5,241,504 | 5,522,131 | 66 83% | 68 68% |
| | | **ALBUTEROL MDI** | | | | | | | | | | | | |
| 175,606 | 175,704 | 30317 - MDI Kit | 592,580 | 1,243,603 | 2 42000 | 425,204 | 167,376 | 28 25% | 2 42000 | 425,204 | 167,376 | 267,746 | 28 25% | 21 53% |
| 9,791 | 9,792 | 30327 - MDI Refill | 28,570 | 14,525 | 2 63000 | 25,753 | 2,817 | 9 86% | 2 63000 | 25,753 | 2,817 | 3,591 | 9 86% | 24 72% |
| 185,397 | 185,496 | ALBUTEROL MDI TOTAL | 621,150 | 1,258,128 | | 450,957 | 170,194 | 27 40% | | 450,957 | 170,194 | 271,337 | 27 40% | 21 57% |
| | | | | | | | | | | | | | | |
| 223,564 | 223,848 | ALBUTEROL MULTI-DOSE - 19620 | 868,676 | 511,842 | 4 00000 | 895,392 | (26,716) | -3 08% | 4 00000 | 895,392 | (26,716) | 35,710 | -3 08% | 6 98% |
| | | **CROMOLYN SODIUM UNIT DOSE** | | | | | | | | | | | | |
| 93,143 | 93,510 | 68902 - 60's, 20mg 2ml/3ml | 1,608,163 | 1,504,230 | 2 72517 | 254,831 | 1,353,332 | 84 15% | 4 90453 | 458,623 | 1,149,540 | 930,248 | 71 48% | 61 84% |
| 33,719 | 34,896 | 68912 - 120's  20mg 2ml/3ml | 1,172,955 | 1,199,070 | 5 50918 | 192,248 | 980,707 | 83 61% | 9 86792 | 344,351 | 828,604 | 740,015 | 70 64% | 61 72% |
| 126,862 | 128,406 | CROMOLYN UNIT DOSE TOTAL | 2,781,118 | 2,703,300 | | 447,079 | 2,334,039 | 83 93% | | 802,974 | 1,978,144 | 1,670,263 | 71 13% | 61 76% |
| | | **IPRATROPIUM** | | | | | | | | | | | | |
| 298,616 | 302,076 | 68503 - 0.02%, 2.5 ml . 25's | 4,621,410 | 2,908,160 | 0 82667 | 249,717 | 4,371,693 | 94 60% | 2 05890 | 621,944 | 3,999,466 | 2,532,486 | 86 54% | 87 08% |
| 10,463 | 10,464 | 68533 - 0.02%, 2.5 ml , 30's | 202,944 | 554,173 | 1 32124 | 13,826 | 189,118 | 93 19% | 2 93940 | 30,758 | 172,186 | 480,796 | 84 84% | 86 78% |
| 97,875 | 98,124 | 68560 - 0.02%, 2.5 ml , 60's | 3,640,295 | 2,532,430 | 1 88857 | 185,314 | 3,454,981 | 94 91% | 4 81479 | 472,446 | 3,167,848 | 2,195,155 | 87 02% | 86 80% |
| 406,954 | 410,664 | IPRATROPIUM TOTAL | 8,464,649 | 6,994,763 | | 448,857 | 8,015,792 | 94 70% | | 1,125,149 | 7,339,500 | 5,208,438 | 86 71% | 86 88% |
| | | **ISOETHARINE** | | | | | | | | | | | | |
| (4) | | 66103 - 3ml | (31) | 0 | 0 00000 | 0 | (31) | 100 00% | 0 00000 | 0 | (31) | 0 | N/A | N/A |
| 0 | | 66405 - 1% 5ml | 0 | 0 | 0 00000 | 0 | 0 | N/A | 0 00000 | 0 | 0 | 0 | N/A | N/A |
| (11) | | 66003 - 1% 3ml | (85) | 0 | 1 50501 | 0 | (85) | 100 00% | 2 65501 | 0 | (85) | 0 | N/A | N/A |
| 0 | | 65902 - .25 3ml | 0 | 0 | 0 00000 | 0 | 0 | N/A | 0 00000 | 0 | 0 | 0 | N/A | N/A |
| (15) | | ISOETHARINE TOTAL | (116) | 0 | | 0 | (116) | 100 00% | | 0 | (116) | 0 | N/A | N/A |
| | | **METAPROTERENOL** | | | | | | | | | | | | |
| 10,471 | 10,600 | 67803 - .4% 2.5ml | 78,632 | 99,574 | 1 67575 | 17,763 | 60,869 | 77 41% | 3 04135 | 32,236 | 46,394 | 58,588 | 59 00% | 58 84% |
| 19,242 | 19,316 | 67603 - 5% 2.5ml | 133,209 | 212,839 | 1 87522 | 36,222 | 96,987 | 72 81% | 3 24082 | 62,600 | 70,609 | 130,704 | 53 01% | 61 41% |
| 29,543 | 29,916 | METAPROTERENOL TOTAL | 211,841 | 312,413 | | 53,985 | 157,856 | 74 52% | | 94,838 | 117,003 | 189,292 | 55 23% | 60 59% |
| | | **SODIUM CHLORIDE** | | | | | | | | | | | | |
| 535 | 550 | 82003 - 45% 3ml | 3,735 | 3,740 | 6 80000 | 3,740 | (5) | -0 13% | 6 80000 | 3,740 | 845 | -0 13% | 14 46% |
| 216 | 220 | 82005 - 45% 5ml | 1,844 | 940 | 6 80000 | 1,496 | 348 | 18 85% | 6 80000 | 1,496 | 131 | 18 85% | 13 94% |
| 83,520 | 83,590 | 83003 - 9% 3ml | 635,943 | 523,668 | 6 14000 | 513,243 | 122,700 | 19 29% | 6 14000 | 513,243 | 122,700 | 92,081 | 19 29% | 17 58% |
| 30,828 | 31,360 | 83003 - 9% 5ml | 223,797 | 173,945 | 6 14000 | 192,550 | 31,247 | 13 96% | 6 14000 | 192,550 | 31,247 | 31,540 | 13 96% | 18 13% |
| 8,231 | 8,244 | 83015 - 9% 15ml | 41,095 | 51,512 | 3 18000 | 26,216 | 14,879 | 36 21% | 3 18000 | 26,216 | 14,879 | 15,979 | 36 21% | 31 02% |
| 399 | 410 | 64015 - 3% 15ml | 11,382 | 7,900 | 7 99352 | 3,277 | 8,105 | 71 21% | 24 68396 | 10,120 | 1,262 | 790 | 11 09% | 10 00% |
| 326 | 334 | 64115 - 10% 15ml | 9,264 | 3,075 | 8 23781 | 2,751 | 6,512 | 70 30% | 24 92625 | 8,326 | 937 | 308 | 10 12% | 10 02% |
| 124,055 | 124,708 | SODIUM CHLORIDE TOTAL | 927,060 | 766,883 | | 743,274 | 183,786 | 19 82% | | 755,691 | 171,369 | 141,674 | 18 49% | 18 47% |

DL-TX 82698

CONFIDENTIAL



**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Actual Contr. Mrgn. | Budgeted Contr. Mrgn. | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **THEOPHYLLINE** | | | | | | | | | | | | |
| 0 | 0 | 43101 - 100mg 100/bottle | 0 | 2,978 | 2.40000 | 0 | 0 | N/A | 2.40000 | 0 | 0 | 772 | N/A | 25.92% |
| 6 | 6 | 43201 - 200mg 100/bottle | 30 | 6,724 | 2.80000 | 17 | 13 | 44.11% | 2.80000 | 17 | 13 | 2,017 | 44.11% | 30.00% |
| 18 | 18 | 43205 - 200mg 500/bottle | 393 | 1,619 | 13.50000 | 243 | 150 | 38.22% | 13.50000 | 243 | 150 | (123) | 38.22% | -7.60% |
| 6 | 6 | 43301 - 300mg 100/bottle | 37 | 8,842 | 3.75000 | 23 | 15 | 39.52% | 3.75000 | 23 | 15 | 3,003 | 39.52% | 33.96% |
| 21 | 21 | 43305 - 300mg 500/bottle | 560 | 3,224 | 17.80000 | 374 | 186 | 33.28% | 17.80000 | 374 | 186 | 287 | 33.28% | 8.90% |
| 0 | 0 | 43310 -300mg 1,000/bottle | 0 | 3,325 | 31.00000 | 0 | 0 | N/A | 31.00000 | 0 | 0 | 380 | N/A | 11.43% |
| 51 | 51 | **THEOPHYLLINE TOTAL** | 1,021 | 26,712 | | 656 | 365 | 35.73% | 3.75000 | 656 | 365 | 6,335 | 35.73% | 23.72% |
| | | **OTHER DEY PRODUCTS** | | | | | | | | | | | | |
| 0 | 0 | 63003 - 9% 3ml | 0 | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 63005 - 9% 5ml | 0 | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | 0 | N/A | N/A |
| (20) | 0 | 03003 - 9% 3ml | (644) | 0 | 0.00000 | 0 | (644) | -100.00% | 0.00000 | 0 | (644) | 0 | -100.00% | N/A |
| 0 | 0 | 03005 - 9% 5ml | 0 | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 03010 - 9% 10ml | 0 | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 03020 - 9% 20ml | 0 | 0 | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | 0 | N/A | N/A |
| 141 | 150 | 81003 - 3ml | 1,080 | 623 | 6.80000 | 1,020 | 60 | 5.56% | 6.80000 | 1,020 | 60 | 58 | 5.56% | 9.31% |
| 57 | 70 | 81005 - 5ml | 575 | 623 | 6.80000 | 476 | 99 | 17.15% | 6.80000 | 476 | 99 | 58 | 17.15% | 9.31% |
| 178 | 220 | **OTHER DEY PRODUCTS TOTAL** | 1,611 | 1,246 | | 1,496 | (485) | -48.03% | | 1,496 | (485) | 116 | -48.03% | 9.31% |
| 1,962,248 | 1,970,219 | **TOTAL DEY PRODUCTS** | 22,057,133 | 19,930,229 | | 4,265,251 | 17,791,882 | 80.66% | | 6,953,300 | 15,103,833 | 13,154,186 | 68.48% | 66.00% |
| 0 | 0 | **TOTAL DEY CARE PRODUCTS** | 0 | 0 | | 0 | 0 | N/A | | 0 | 0 | 0 | N/A | N/A |
| 1,962,248 | 1,970,219 | **TOTAL DEY PRODUCTS** | 22,057,133 | 19,930,229 | | 4,265,251 | 17,791,882 | 80.66% | | 6,953,300 | 15,103,833 | 13,154,186 | 68.48% | 66.00% |
| | | **LESS** | | | | | | | | | | | | |
| | | Cash Discounts | (569,824) | | | | (569,824) | | | | (569,824) | (515,748) | | |
| | | Administrative Fees | (167,563) | | | | (167,563) | | | | (167,563) | (206,632) | | |
| | | Medicaid Rebates | (488,725) | | | | (488,725) | | | | (488,725) | (464,090) | | |
| 1,962,248 | 1,970,219 | **TOTAL NET DEY SALES** | 20,831,021 | 18,764,229 | | 4,265,251 | 16,565,770 | 79.52% | | 6,953,300 | 13,877,721 | 11,967,718 | 66.62% | 63.71% |

DL-TX 82699

S. Gemo                                 98MARGIN.WK4                                 02/05/98   05:17 PM



**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost Per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost Per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Actual Contr. Mrgn. | FULLY ABSORBED Budgeted Contr. Mrgn. | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEYPHARMA PRODUCTS** | | | | | | | | | | | | |
| | | **EPIPEN** | | | | | | | | | | | | |
| 6,194 | 6,197 | 030100 - Epipen Trainer | 10,292 | 8,142 | 1.43000 | 8,862 | 1,431 | 13.90% | 1.43000 | 8,862 | 1,431 | 1,021 | 13.90% | 12.54% |
| 34,370 | 35,573 | 030101 - Epipen 3mg 1/ctn | 980,324 | 1,560,501 | 11.57000 | 411,580 | 568,744 | 58.02% | 11.57000 | 411,580 | 568,744 | 914,039 | 58.02% | 58.57% |
| 0 | 0 | 030101CAN - Epipen Canada | 0 | 167,576 | 12.00000 | 0 | 0 | N/A | 12.00000 | 0 | 0 | 63,200 | N/A | 37.71% |
| 14,634 | 14,634 | 030101MTXT - Epipen Int. Min. Text | 249,363 | 144,369 | 11.50000 | 168,291 | 81,072 | 32.51% | 11.50000 | 168,291 | 81,072 | 52,036 | 32.51% | 36.04% |
| 0 | 0 | 030101RMTXT - Epipen Removable Min. Text | 0 | 0 | 11.50000 | 0 | 0 | N/A | 11.50000 | 0 | 0 | 0 | N/A | N/A |
| 10,221 | 11,218 | 030201 - Epipen Jr. 15mg 1/ctn | 287,285 | 628,527 | 11.57000 | 129,792 | 157,493 | 54.82% | 11.57000 | 129,792 | 157,493 | 356,250 | 54.82% | 56.68% |
| 7,496 | 7,496 | 030201CAN - Epipen Jr. Canada | 151,119 | 58,446 | 13.69000 | 102,620 | 48,499 | 32.09% | 13.69000 | 102,620 | 48,499 | 19,812 | 32.09% | 35.10% |
| 10,000 | 10,000 | 030201MTXT - Epipen Jr. Int. Min. Text | 170,400 | 64,966 | 11.50000 | 115,000 | 55,400 | 32.51% | 11.50000 | 115,000 | 55,400 | 23,417 | 32.51% | 36.05% |
| 0 | 0 | 030201RMTXT - Epipen Jr. Removable Min. Text | 0 | 0 | 11.50000 | 0 | 0 | N/A | 11.50000 | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 030300 - Epi E-Z Pen Trainer | 0 | 6,753 | 1.37000 | 0 | 0 | N/A | 1.37000 | 0 | 0 | 2,204 | N/A | 32.64% |
| (7,167) | 0 | 030301 - Epi E-Z Pen 3mg 1/ctn | (196,018) | 1,516,439 | 11.95000 | 0 | (196,018) | -100.00% | 11.95000 | 0 | (196,018) | 891,562 | -100.00% | 58.79% |
| 0 | 0 | 030301CAN - Epi E-Z Pen Canada | 0 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 030301MTXT - Epi E-Z Pen Int. Min. Text | 0 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 030301RMTXT - Epi E-Z Pen Removable Min. Text | 0 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | N/A | N/A |
| (2,712) | 0 | 030401 - Epi E-Z Pen Jr. 15mg 1/ctn | (80,431) | 401,273 | 12.95000 | 0 | (80,431) | 100.00% | 12.95000 | 0 | (80,431) | 235,921 | -100.00% | 58.79% |
| 0 | 0 | 030401CAN-Epi E-Z Pen Jr. Canada | 0 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 030401MTXT-Epi E-Z Pen Jr. Int. Min. Text | 0 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | N/A | N/A |
| 0 | 0 | 030401RMTXT-Epi E-Z Pen Jr. Removable Min. Text | 0 | 0 | N/A | 0 | 0 | N/A | N/A | 0 | 0 | 0 | N/A | N/A |
| 73,036 | 85,118 | **EPIPEN TOTAL** | 1,572,335 | 4,554,992 | | 936,145 | 636,190 | 40.46% | | 936,145 | 636,190 | 2,559,462 | 40.46% | 56.19% |
| | | | | | | | | | | | | | | |
| 9,846 | 9,846 | EPI EZ PEN RETURNS PROCESSED IN 1998 | 283,583 | | | | 283,583 | 100.00% | | 0 | 283,583 | 0 | 100.00% | N/A |
| | | | | | | | | | | | | | | |
| | | **ACAROSAN** | | | | | | | | | | | | |
| 287 | 287 | 129580 - Acarosan Moist Powder 1's | 5,512 | 4,411 | 11.00000 | 3,157 | 2,355 | 42.72% | 11.00000 | 3,157 | 2,355 | 2,206 | 42.72% | 50.01% |
| 848 | 859 | 129582 - Acarosan Moist Powder 3's | 41,843 | 28,242 | 28.40000 | 24,396 | 17,447 | 41.70% | 28.40000 | 24,396 | 17,447 | 14,121 | 41.70% | 50.00% |
| 1,135 | 1,146 | **ACAROSAN TOTAL** | 47,355 | 32,653 | | 27,553 | 19,802 | 41.82% | | 27,553 | 19,802 | 16,327 | 41.82% | 50.00% |
| | | | | | | | | | | | | | | |
| 4,259 | 4,344 | 307010 - Astech Peak Flow Meter (Retail) | 69,963 | 147,420 | 9.00000 | 39,096 | 30,867 | 44.12% | 9.00000 | 39,096 | 30,867 | 45,360 | 44.12% | 30.77% |
| 275 | 275 | 307025 - Astech Peak Flow Meter (Hosp) | 4,675 | 76,617 | 9.00000 | 2,475 | 2,200 | 47.06% | 9.00000 | 2,475 | 2,200 | 0 | 47.06% | 0.00% |
| 4,534 | 4,619 | **ASTECH PEAK FLOW METER TOTAL** | 74,638 | 224,037 | | 41,571 | 33,067 | 44.30% | | 41,571 | 33,067 | 45,360 | 44.30% | 20.25% |
| | | | | | | | | | | | | | | |
| | | **ASTECH DISPOSABLE MOUTHPIECE.** | | | | | | | | | | | | |
| 32 | 32 | 307070 - Astech Disp. Mouthpiece Valve | 2,064 | | 42.00000 | 1,344 | 720 | 34.88% | 42.00000 | 1,344 | 720 | | 34.88% | N/A |
| 0 | 0 | 307075 - One Way Valve Adaptor | 0 | | 23.70000 | 0 | 0 | N/A | 23.70000 | 0 | 0 | | N/A | N/A |
| 293 | 293 | 307080 - Astech Disp. Mouthpiece 48's | 1,036 | | 2.01552 | 591 | 446 | 43.01% | 2.01552 | 591 | 446 | | 43.01% | N/A |
| 0 | 0 | 307082 - Astech Disp. Mouthpiece 20's | 0 | | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | N/A | N/A |
| 141 | 141 | 307085 - Astech Disp. Mouthpiece 500's | 3,665 | | 11.02500 | 1,555 | 2,110 | 57.58% | 11.02500 | 1,555 | 2,110 | | 57.58% | N/A |
| 466 | 466 | **ASTECH DISPOSABLE MOUTHPIECE TOTAL** | 6,765 | 0 | | 3,489 | 3,276 | 48.43% | | 3,489 | 3,276 | 0 | 48.43% | N/A |

DL-TX 82700

CONFIDENTIAL

DL-TX 82701

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Actual Contr. Mrgn. | Budgeted Contr. Mrgn. | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ACE SPACER: | | | | | | | | | | | | |
| 0 | 0 | 308000 - Ace Spacer Samples | 0 | | 2.00000 | 0 | 0 | N/A | 2.00000 | 0 | 0 | | N/A | N/A |
| 3,750 | 3,756 | 308010 - Ace Spacer (Retail) | 35,812 | 30,000 | 6.00000 | 22.536 | 13,276 | 37.07% | 6.00000 | 22.536 | 13,276 | 12.000 | 37.07% | 40.00% |
| 0 | 0 | 308025 - Ace Spacer (Hospital) | 0 | 750 | 6.00000 | 0 | 0 | N/A | 6.00000 | 0 | 0 | 300 | N/A | 40.00% |
| 0 | 0 | 308030 - Ace for Ventilator Use | 0 | | 3.60000 | 0 | 0 | N/A | 3.60000 | 0 | 0 | | N/A | N/A |
| 0 | 0 | 308050 - Incentive Spirometer Polybags | 0 | | 5.50000 | 0 | 0 | N/A | 5.50000 | 0 | 0 | | N/A | N/A |
| 0 | 0 | 308055 - Incentive Spirometer Hospitals | 0 | | 5.50000 | 0 | 0 | N/A | 5.50000 | 0 | 0 | | N/A | N/A |
| 0 | 0 | 308060 - Ace Plastic Adaptors | 0 | | 1.46000 | 0 | 0 | N/A | 1.46000 | 0 | 0 | | N/A | N/A |
| 0 | 0 | 308065 - Ace Nit-Tee Adaptor | 0 | | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | N/A | N/A |
| 0 | 0 | 308070 - Ace Hospital Evaluation Kit | 0 | | 0.00000 | 0 | 0 | N/A | 0.00000 | 0 | 0 | | N/A | N/A |
| 3,750 | 3,756 | ACE SPACER TOTAL | 35,812 | 30,750 | | 22.536 | 13,276 | 37.07% | | 22.536 | 13,276 | 12,300 | 37.07% | 40.00% |
| | | | | | | | | | | | | | | |
| 92,797 | 104,951 | TOTAL DEYPHARMA PRODUCTS | 2,020,488 | 4,842,432 | | 1,031,293 | 989,194 | 48.96% | | 1,031,293 | 989,195 | 2,633,449 | 48.96% | 54.38% |
| | | LESS: | | | | | | | | | | | | |
| | | Cash Discounts | (41,713) | (121,000) | | | (41,713) | | | | (41,713) | (103,252) | | |
| | | Administrative Fees | (12,266) | (48,000) | | | (12,266) | | | | (12,266) | (41,368) | | |
| | | Medicaid Rebates | (35,776) | (109,000) | | | (35,776) | | | | (35,776) | (92,910) | | |
| 92,797 | 104,951 | TOTAL NET DEYPHARMA PRODUCTS | 1,930,733 | 4,564,432 | | 1,031,293 | 899,439 | 46.59% | | 1,031,293 | 899,440 | 2,395,919 | 46.59% | 52.49% |

**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**DETAIL**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Actual Contr. Mrgn. | Budgeted Contr. Mrgn. | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **EM PHARMA PRODUCTS** | | | | | | | | | | | | |
| 516 | 516 | 43501 - Euthyrox 25 mcg x 100's | 1,848 | 5,727 | 1.76000 | 918 | 930 | 50.30% | 1.78000 | 930 | 918 | 3,121 | 50.30% | 54.50% |
| 54 | 54 | 43601 - Euthyrox 25 mcg x 1000's | 1,346 | 14,942 | 7.50000 | 405 | 941 | 69.81% | 7.50000 | 405 | 941 | 10,151 | 69.91% | 67.94% |
| 2,016 | 2,016 | 43601 - Euthyrox 50 mcg x 100's | 8,512 | 14,317 | 1.79000 | 3,609 | 4,904 | 57.61% | 1.79000 | 3,609 | 4,904 | 7,767 | 57.61% | 54.25% |
| 89 | 89 | 43610 - Euthyrox 50 mcg x 1000's | 2,198 | 41,519 | 7.62000 | 678 | 1,520 | 69.14% | 7.62000 | 678 | 1,520 | 30,335 | 69.14% | 73.06% |
| 2,400 | 2,400 | 43701 - Euthyrox 75 mcg x 100's | 10,844 | 8,590 | 1.82000 | 4,368 | 6,476 | 59.72% | 1.82000 | 4,368 | 6,476 | 4,595 | 59.72% | 53.49% |
| 34 | 34 | 43710 - Euthyrox 75 mcg x 1000's | 953 | 6,228 | 7.70000 | 262 | 691 | 72.52% | 7.70000 | 262 | 691 | 4,532 | 72.52% | 72.77% |
| 396 | 396 | 43801 - Euthyrox 88 mcg x 100's | 2,058 | 716 | 1.83000 | 725 | 1,334 | 64.80% | 1.83000 | 725 | 1,334 | 381 | 64.80% | 53.21% |
| 27 | 27 | 43810 - Euthyrox 88 mcg x 1000's | 767 | 5,190 | 7.77000 | 210 | 558 | 72.66% | 7.77000 | 210 | 558 | 3,765 | 72.66% | 72.54% |
| 4,044 | 4,044 | 43901 - Euthyrox 100 mcg x 100's | 17,998 | 25,770 | 1.83000 | 7,401 | 10,597 | 58.88% | 1.83000 | 7,401 | 10,597 | 13,722 | 58.88% | 53.25% |
| 204 | 204 | 43910 - Euthyrox 100 mcg x 1000's | 10,700 | 83,036 | 7.85000 | 1,601 | 9,098 | 85.03% | 7.85000 | 1,601 | 9,098 | 60,017 | 85.03% | 72.28% |
| 444 | 444 | 44001 - Euthyrox 112 mcg x 100's | 2,399 | 8,590 | 1.84000 | 817 | 1,582 | 65.94% | 1.84000 | 817 | 1,582 | 4,552 | 65.94% | 52.99% |
| 153 | 153 | 44010 - Euthyrox 112 mcg x 1000's | 4,637 | 8,304 | 7.94000 | 1,215 | 3,422 | 73.80% | 7.94000 | 1,215 | 3,422 | 5,979 | 73.80% | 72.00% |
| 2,172 | 2,172 | 44101 - Euthyrox 125 mcg x 100's | 10,556 | 8,590 | 1.85000 | 4,018 | 6,537 | 61.93% | 1.85000 | 4,018 | 6,537 | 4,552 | 61.93% | 52.99% |
| 78 | 78 | 44110 - Euthyrox 125 mcg x 1000's | 4,507 | 15,569 | 7.98000 | 622 | 3,884 | 86.19% | 7.98000 | 622 | 3,884 | 11,182 | 86.19% | 71.82% |
| 720 | 720 | 44201 - Euthyrox 150 mcg x 100's | 2,729 | 17,180 | 1.86000 | 1,339 | 1,390 | 50.94% | 1.86000 | 1,339 | 1,390 | 9,062 | 50.94% | 52.75% |
| 100 | 100 | 44210 - Euthyrox 150 mcg x 1000's | 2,994 | 31,139 | 8.02000 | 802 | 2,192 | 73.22% | 8.02000 | 802 | 2,192 | 22,354 | 73.22% | 71.79% |
| 348 | 348 | 44301 - Euthyrox 175 mcg x 100's | 2,135 | 7,158 | 1.88000 | 654 | 1,480 | 69.35% | 1.88000 | 654 | 1,480 | 3,721 | 69.35% | 51.98% |
| 29 | 29 | 44310 - Euthyrox 175 mcg x 1000's | 1,042 | 8,304 | 8.13000 | 236 | 806 | 77.38% | 8.13000 | 236 | 806 | 5,933 | 77.38% | 71.45% |
| 804 | 804 | 44401 - Euthyrox 200 mcg x 100's | 5,175 | 5,727 | 1.90000 | 1,528 | 3,647 | 70.48% | 1.90000 | 1,528 | 3,647 | 2,949 | 70.48% | 51.49% |
| 7 | 7 | 44410 - Euthyrox 200 mcg x 1000's | 270 | 10,380 | 8.23000 | 58 | 212 | 78.63% | 8.23000 | 58 | 212 | 7,362 | 78.63% | 70.92% |
| 492 | 492 | 44501 - Euthyrox 300 mcg x 100's | 4,352 | 2,863 | 1.97000 | 969 | 3,382 | 77.73% | 1.97000 | 969 | 3,382 | 1,424 | 77.73% | 49.74% |
| 1 | 1 | 44510 - Euthyrox 300 mcg x 1000's | 46 | 2,076 | 8.50000 | 9 | 37 | 81.49% | 8.50000 | 9 | 37 | 1,449 | 81.49% | 69.80% |
| 0 | | Profit Split | | | | 0 | 0 | N/A | | 83,333 | (83,333) | 0 | N/A | N/A |
| **15,128** | **15,128** | **EMPHARMA PRODUCTS - EUTHYROX** | **98,064** | **331,915** | | **32,443** | **65,621** | **66.92%** | | **115,776** | **(117,712)** | **218,905** | **-18.06%** | **65.95%** |
| | | **LESS** | | | | | | | | | | | | |
| | | Cash Discounts | (2,285) | (6,638) | | | (2,285) | | | | (2,285) | (6,638) | | |
| | | Administrative Fees | (2,285) | (6,638) | | | (2,285) | | | | (2,285) | (6,638) | | |
| | | Medicaid Rebates | (2,285) | (6,638) | | | (2,285) | | | | (2,285) | (6,638) | | |
| **15,128** | **15,128** | **TOTAL EMPHARMA PRODUCTS** | **91,209** | **312,000** | | **32,443** | **58,766** | **64.43%** | | **115,776** | **(24,567)** | **198,991** | **-26.93%** | **63.78%** |
| **2,070,143** | **2,090,298** | **TOTAL ALL PRODUCTS** | **22,852,953** | **23,660,661** | | **5,328,987** | **17,523,976** | **76.68%** | | **8,100,320** | **14,752,593** | **14,562,626** | **64.55%** | **61.55%** |

(A) Agrees to Monthly Net Sales Report

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, etc. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

NOTE  All amounts on this schedule were input with cents and rounded to the nearest dollar; therefore, minor rounding discrepancies may exist

DL-TX 82702



**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**SUMMARY**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | DESCRIPTION | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Total Cost | FULLY ABSORBED Actual Contr. Mrgn. | FULLY ABSORBED Budgeted Contr. Mrgn. | FULLY ABSORBED Actual Margin % | FULLY ABSORBED Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PRODUCTS** | | | | | | | | | | |
| 26,330 | 26,778 | Acetylcysteine | 337,627 | 311,746 | 224,554 | 113,073 | 33.49% | 224,554 | 113,073 | 108,893 | 33.49% | 34.93% |
| 839,329 | 840,132 | Albuterol Unit Dose | 7,843,098 | 8,043,206 | 999,002 | 6,844,096 | 87.26% | 2,601,594 | 5,241,504 | 5,522,131 | 66.83% | 68.66% |
| 185,397 | 185,496 | Albuterol MDI | 621,150 | 1,258,128 | 450,957 | 170,194 | 27.40% | 450,957 | 170,194 | 271,337 | 27.40% | 21.57% |
| 223,564 | 223,848 | Albuterol Multi-dose | 868,676 | 511,842 | 895,392 | (26,716) | -3.08% | 895,392 | (26,716) | 35,710 | -3.08% | 6.98% |
| 128,862 | 128,406 | Cromolyn Sodium Unit Dose | 2,781,118 | 2,703,300 | 447,079 | 2,334,039 | 83.92% | 802,974 | 1,978,144 | 1,670,263 | 71.13% | 61.79% |
| 406,954 | 410,664 | Ipratropium | 8,464,649 | 5,994,753 | 448,857 | 8,015,792 | 94.70% | 1,125,149 | 7,339,500 | 5,208,436 | 86.71% | 86.88% |
| (15 | 0 | Isoethanne | (116) | 0 | 0 | (116) | 100.00% | 0 | (116) | 0 | N/A | N/A |
| 29,543 | 29,916 | Metaproterenol | 211,841 | 312,413 | 53,985 | 157,856 | 74.52% | 94,838 | 117,003 | 189,292 | 55.23% | 60.59% |
| 124,055 | 124,708 | Sodium Chloride | 927,050 | 766,883 | 743,274 | 183,786 | 19.82% | 755,691 | 171,369 | 141,674 | 18.49% | 18.47% |
| 51 | 51 | Theophylline | 1,021 | 26,712 | 656 | 365 | 35.73% | 656 | 365 | 6,336 | 35.73% | 23.72% |
| 178 | 220 | Other Dey Products | 1,011 | 1,246 | 1,496 | (485) | -48.03% | 1,496 | (485) | 116 | -48.03% | 9.31% |
| 1,962,248 | 1,970,219 | **TOTAL DEY PRODUCTS** | 22,057,133 | 19,930,229 | 4,265,251 | 17,791,882 | 80.66% | 6,953,300 | 15,103,833 | 13,154,188 | 68.48% | 66.00% |
| 0 | 0 | **TOTAL DEY CARE PRODUCTS** | 0 | 0 | 0 | 0 | N/A | 0 | 0 | 0 | 0.00% | 0.00% |
| 1,962,248 | 1,970,219 | **TOTAL DEY PRODUCTS** | 22,057,133 | 19,930,229 | 4,265,251 | 17,791,882 | 80.66% | 6,953,300 | 15,103,833 | 13,154,188 | 68.48% | 66.00% |
| | | Less: | | | | | | | | | | |
| | | Cash Discounts | (569,824) | (498,000) | | (569,824) | | | (569,824) | (515,748) | | |
| | | Administrative Fees | (167,563) | (200,000) | | (167,563) | | | (167,563) | (206,632) | | |
| | | Medicaid Rebates | (488,725) | (448,000) | | (488,725) | | | (488,725) | (464,090) | | |
| 1,962,248 | 1,970,219 | **TO NET SALES - DEY PRODUCTS** | 20,831,021 | 18,784,229 | 4,265,251 | 16,565,770 | 79.52% | 6,953,300 | 13,877,721 | 11,967,718 | 66.62% | 63.71% |

DL-TX 82703

S. Gemo                        98MARGIN.WK4                        02/05/98   05.20 PM

CONFIDENTIAL



**DEY LABORATORIES**
**MONTHLY NET CONTRIBUTION MARGIN I**
**JANUARY 31, 1998**
**SUMMARY**

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | DESCRIPTION | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Total Cost | Actual Contr. Mrgn. | Budgeted Contr. Mrgn. | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PHARMA PRODUCTS** | | | | | | | | | | |
| 73,036 | 85,118 | Epipen | 1,572,335 | 4,554,992 | 936,145 | 636,190 | 40.46% | 936,145 | 636,190 | 2,559,462 | 40.46% | 56.19% |
| 9,846 | 9,846 | Epi EZ Pen Returns Processed in 1998 | 283,583 | 0 | 0 | 283,583 | 100.00% | 0 | 283,583 | 0 | 100.00% | N/A |
| 1,135 | 1,146 | Acarosan | 47,555 | 32,653 | 27,553 | 19,802 | 41.82% | 27,553 | 19,802 | 16,327 | 41.82% | 50.00% |
| 4,534 | 4,619 | Astech Peak Flow Meter | 74,638 | 224,037 | 41,571 | 33,067 | 44.30% | 41,571 | 33,067 | 45,360 | 44.30% | 20.25% |
| 466 | 466 | Astech Disposable Mouthpiece | 6,765 | 0 | 3,489 | 3,276 | 48.43% | 3,489 | 3,276 | 0 | 48.43% | N/A |
| 3,750 | 3,756 | Ace Spacer | 35,812 | 30,750 | 22,536 | 13,276 | 37.07% | 22,536 | 13,276 | 12,300 | 37.07% | 40.00% |
| 92,767 | 104,951 | TOTAL DEY PHARMA PRODUCTS | 2,020,488 | 4,842,432 | 1,031,293 | 989,194 | 48.96% | 1,031,293 | 989,195 | 2,633,449 | 48.96% | 54.38% |
| | | Less: | | | | | | | | | | |
| | | Cash Discounts | (41,713) | (121,000) | | (41,713) | | | (41,713) | (103,252) | | |
| | | Administrative Fees | (12,266) | (48,000) | | (12,266) | | | (12,266) | (41,368) | | |
| | | Medicaid Rebates | (35,776) | (109,000) | | (35,776) | | | (35,776) | (92,910) | | |
| 92,767 | 104,951 | TOTAL NET DEY PHARMA PRODUCTS | 1,930,733 | 4,564,432 | 1,031,293 | 899,439 | 0 | 1,031,293 | 899,440 | 2,395,919 | 46.59% | 52.49% |
| | | | | | | | | | | | | |
| | | **EM PHARMA PRODUCTS** | | | | | | | | | | |
| 570 | 570 | Euthyrox 25 mcg | 3,194 | 20,669 | 1,323 | 1,870 | 58.56% | 1,323 | 1,870 | 13,272 | 120.21% | 122.43% |
| 2,105 | 2,105 | Euthyrox 50 mcg | 10,710 | 55,836 | 4,287 | 6,423 | 59.97% | 4,287 | 6,423 | 38,102 | 126.75% | 127.31% |
| 2,434 | 2,434 | Euthyrox 75 mcg | 11,796 | 14,818 | 4,630 | 7,167 | 60.75% | 4,630 | 7,167 | 9,127 | 132.24% | 126.26% |
| 423 | 423 | Euthyrox 88 mcg | 2,826 | 5,906 | 934 | 1,891 | 66.93% | 934 | 1,891 | 4,146 | 137.45% | 125.76% |
| 4,248 | 4,248 | Euthyrox 100 mcg | 28,698 | 108,806 | 9,002 | 19,696 | 68.63% | 9,002 | 19,696 | 73,739 | 143.91% | 125.53% |
| 597 | 597 | Euthyrox 112 mcg | 7,035 | 16,894 | 2,032 | 5,004 | 71.12% | 2,032 | 5,004 | 10,531 | 139.74% | 124.99% |
| 2,250 | 2,250 | Euthyrox 125 mcg | 15,062 | 24,159 | 4,641 | 10,422 | 69.19% | 4,641 | 10,422 | 15,734 | 148.12% | 124.81% |
| 820 | 820 | Euthyrox 150 mcg | 5,724 | 48,319 | 2,141 | 3,583 | 62.59% | 2,141 | 3,583 | 31,416 | 124.15% | 124.54% |
| 377 | 377 | Euthyrox 175 mcg | 3,177 | 15,462 | 890 | 2,287 | 71.98% | 890 | 2,287 | 9,654 | 146.73% | 123.43% |
| 811 | 811 | Euthyrox 200 mcg | 5,445 | 16,107 | 1,585 | 3,859 | 70.88% | 1,585 | 3,859 | 10,311 | 149.12% | 122.42% |
| 493 | 493 | Euthyrox 300 mcg | 4,397 | 4,939 | 978 | 3,420 | 77.77% | 978 | 3,420 | 2,873 | 159.22% | 119.54% |
| 0 | 0 | Profit Split | 0 | 0 | 0 | 0 | N/A | 83,333 | (83,333) | 0 | N/A | N/A |
| 15,128 | 15,128 | TOTAL EM PHARMA PRODUCTS | 98,064 | 331,915 | 32,443 | 65,621 | 66.92% | 115,776 | (17,712) | 218,905 | -18.06% | 65.95% |
| | | Less: | | | | | | | | | | |
| | | Cash Discounts | (2,285) | (6,638) | | (2,285) | | | (2,285) | (6,638) | | |
| | | Administrative Fees | (2,285) | (6,638) | | (2,285) | | | (2,285) | (6,638) | | |
| | | Medicaid Rebates | (2,285) | (6,638) | | (2,285) | | | (2,285) | (6,638) | | |
| 15,128 | 15,128 | TOTAL NET SALES - EM PHARMA PRODUCTS | 91,209 | 312,000 | 32,443 | 58,766 | 64.43% | 115776.07 | (24,567) | 198,991 | -26.93% | 63.78% |
| | | | | | | | | | | | | |
| 2,070,143 | 2,090,298 | TOTAL NET SALES - ALL PRODUCTS | 22,852,963 | 23,660,661 | 5,328,987 | 17,523,976 | 76.68% | 8,100,370 | 14,752,593 | 14,562,628 | 64.55% | 61.55% |

(A)   Agrees to Monthly Net Sales Report

(B)   "Net Sales" are net of various credit memos issued for
expired products, returned goods, etc.  Because these units
generally can not be returned to stock and resold, it is

NOTE:   All amounts on this schedule were input with cents and rounded
to the nearest dollar; therefore, minor rounding discrepancies may
exist.

DL-TX 82704

; Gemo                                98MARGIN WK4                                02/05/98   05.20 PM

Dey Laboratories, L.
1998 Monthly Net Contribution Margin
January 1998

Date 30/98
Time:15:03:03
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | DEY PRODUCTS ACETYLCYSTEINE | | | | | | | | | | | |
| 6,596 | 6,654 | 18104-10% 4ml | 63,733 | 11.10414 | 73,887 | 10,154- | 15.93-% | 11.10414 | 73,887 | 10,154- | 0 | 10,154- | 15.93-% |
| 3,453 | 3,492 | 18110-10% 10ml | 42,575 | 4.87205 | 17,013 | 25,562 | 60.04% | 4.87205 | 17,013 | 25,562 | 0 | 25,562 | 60.04% |
| 3,204 | 3,288 | 18130-10% 30ml | 48,832 | 7.08615 | 23,299 | 25,533 | 52.29% | 7.08615 | 23,299 | 25,533 | 0 | 25,533 | 52.28% |
| 2,991 | 3,096 | 18204-20% 4ml | 25,104 | 11.95661 | 37,018 | 11,914- | 47.46-% | 11.95661 | 37,018 | 11,914- | 0 | 11,914- | 47.45-% |
| 3,953 | 4,032 | 18210-20% 10ml | 48,313 | 5.41410 | 21,830 | 26,483 | 54.82% | 5.41410 | 21,830 | 26,483 | 0 | 26,483 | 54.81% |
| 5,487 | 5,532 | 18230-20% 30ml | 95,020 | 8.37231 | 46,316 | 48,704 | 51.26% | 8.37231 | 46,316 | 48,704 | 0 | 48,704 | 51.25% |
| 646 | 684 | 18200-20% 100ml | 14,050 | 7.59034 | 5,192 | 8,858 | 63.05% | 7.59034 | 5,192 | 8,858 | 0 | 8,858 | 63.04% |
| 26,330 | 26,778 | ACETYLCYSTEINE TOTAL | 337,627 | | 224,555 | 113,072 | 33.49% | | 224,555 | 113,072 | 0 | 113,072 | 33.49% |
| | | ALBUTEROL UNIT DOSE | | | | | | | | | | | |
| 541,186 | 541,584 | 69703-0.083% 3ml | 3,536,730 | .82930 | 449,136 | 3,087,594 | 87.30% | 2.14762 | 1,163,117 | 2,373,613 | 0 | 2,373,613 | 67.11% |
| 41,242 | 41,424 | 69733-0.083% 3ml | 320,522 | 1.32743 | 54,987 | 265,535 | 82.85% | 3.06917 | 127,137 | 193,385 | 0 | 193,385 | 60.33% |
| 256,901 | 257,124 | 69760-0.083% 3ml | 3,985,846 | 1.92467 | 494,879 | 3,490,967 | 87.58% | 5.10003 | 1,311,340 | 2,674,506 | 0 | 2,674,506 | 67.10% |
| 0 | 0 | A69703 - 0.083% 3 | 0 | 1.20885 | 0 | 0 | .00% | 2.66031 | 0 | 0 | 0 | 0 | .00% |
| 0 | 0 | A69760 - 0.083% 3 | 0 | 2.46907 | 0 | 0 | .00% | 5.81166 | 0 | 0 | 0 | 0 | .00% |
| 0 | 0 | 69550 Genpharm | 0 | .14800 | 0 | 0 | .00% | .14800 | 0 | 0 | 0 | 0 | .00% |
| 0 | 0 | 69450 Genpharm | 0 | .14800 | 0 | 0 | .00% | .14800 | 0 | 0 | 0 | 0 | .00% |
| 839,329 | 840,132 | ALBUTEROL UD TOTAL | 7,843,098 | | 999,002 | 6,844,096 | 87.26% | | 2,601,594 | 5,241,504 | 0 | 5,241,504 | 66.83% |
| | | ALBUTEROL MDI | | | | | | | | | | | |
| 175,606 | 175,704 | 30317-MDI kit | 592,580 | 2.42000 | 425,204 | 167,376 | 28.25% | 2.42000 | 425,204 | 167,376 | 0 | 167,376 | 28.24% |
| 9,791 | 9,792 | 30327-MDI Refill | 28,570 | 2.63000 | 25,753 | 2,817 | 9.86% | 2.63000 | 25,753 | 2,817 | 0 | 2,817 | 9.86% |
| 185,397 | 185,496 | ALBUTEROL MDI TOTAL | 621,150 | | 450,957 | 170,193 | 27.40% | | 450,957 | 170,193 | 0 | 170,193 | 27.40% |
| | | ALBUTEROL MULTIDOSE | | | | | | | | | | | |
| 223,564 | 223,848 | 19820 - 5% 200 | 868,676 | 4.00000 | 895,392 | 26,716- | 3.08-% | 4.00000 | 895,392 | 26,716- | 0 | 26,716- | 3.07-% |
| 223,564 | 223,848 | ALBUT MULTIDOSE TOTA | 868,676 | | 895,392 | 26,716- | 3.07-% | | 895,392 | 26,716- | 0 | 26,716- | 3.07-% |
| | | BECLOMETHASONE AQ NA | | | | | | | | | | | |
| 0 | 0 | Beclomethasone | 0 | 1.41862 | 0 | 0 | .00% | 3.29675 | 0 | 0 | 0 | 0 | .00% |
| 0 | 0 | BECLOMETHASONE TOTAL | 0 | | 0 | 0 | .00% | | 0 | 0 | 0 | 0 | .00% |
| | | CROMOLYN SODIUM | | | | | | | | | | | |
| 93,143 | 93,510 | 68902-20MG/2ML 60 | 1,608,163 | 2.72517 | 254,831 | 1,353,332 | 84.15% | 4.90453 | 458,623 | 1,149,540 | 0 | 1,149,540 | 71.48% |
| 33,719 | 34,896 | 68912-20MG/2ML120 | 1,172,955 | 5.50918 | 192,248 | 980,707 | 83.61% | 9.86792 | 344,351 | 828,604 | 0 | 828,604 | 70.64% |
| 126,862 | 128,406 | CROMOLYN UD TOTAL | 2,781,118 | | 447,079 | 2,334,039 | 83.92% | | 802,974 | 1,978,144 | 0 | 1,978,144 | 71.12% |
| | | IPRATROPIUM BROMIDE | | | | | | | | | | | |
| 0 | 0 | Ipatropium Genph | 0 | .00000 | 0 | 0 | .00% | .00000 | 0 | 0 | 0 | 0 | .00% |
| 298,616 | 302,076 | 68503-0.02% 25 | 4,621,410 | .82667 | 249,717 | 4,371,693 | 94.60% | 2.05890 | 621,944 | 3,999,466 | 0 | 3,999,466 | 86.54% |
| 10,463 | 10,464 | 68533-0.02% 30 | 202,944 | 1.32124 | 13,825 | 189,119 | 93.19% | 2.93940 | 30,758 | 172,186 | 0 | 172,186 | 84.84% |
| 97,875 | 98,124 | 68560-0.02% 60 | 3,640,295 | 1.88857 | 185,314 | 3,454,981 | 94.91% | 4.81479 | 472,446 | 3,167,849 | 0 | 3,167,849 | 87.02% |
| 406,954 | 410,664 | IPRATROPIUM TOTAL | 8,464,649 | | 448,856 | 8,015,793 | 94.69% | | 1,125,148 | 7,339,501 | 0 | 7,339,501 | 86.70% |
| | | ISOETHARINE | | | | | | | | | | | |
| 4- | 0 | 66103-0.08% 3ml | 31- | .00000 | 0 | 31- | 100.00% | .00000 | 0 | 31- | 0 | 31- | 100.00% |
| 11- | 0 | 66003-0.17% 3ml | 85- | .00000 | 0 | 85- | 100.00% | .00000 | 0 | 85- | 0 | 85- | 100.00% |
| 15- | 0 | ISOETHARINE TOTAL | 116- | | 0 | 116- | 100.00% | | 0 | 116- | 0 | 116- | 100.00% |

DL-TX 82705

Dey Laboratories, L..
1998 Monthly Net Contribution Margin
January 1998

Date ___30/98
Time:15:03:03
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | METAPROTERENOL | | | | | | | | | | | |
| 10,471 | 10,600 | 67803-0.4% 2.5ml | 78,632 | 1.67575 | 17,763 | 60,869 | 77.41 % | 3.04135 | 32,238 | 46,394 | 0 | 46,394 | 59.00 % |
| 19,072 | 19,316 | 67603-0.6% 2.5ml | 133,209 | 1.87522 | 36,222 | 96,987 | 72.81 % | 3.24082 | 62,600 | 70,609 | 0 | 70,609 | 53.00 % |
| 29,543 | 29,916 | METAPROTERENOL TOTAL | 211,841 | | 53,985 | 157,856 | 74.51 % | | 94,838 | 117,003 | 0 | 117,003 | 55.23 % |
| | | SODIUM CHLORIDE | | | | | | | | | | | |
| 535 | 550 | 82003-0.45% 3ml | 3,735 | 6.80000 | 3,740 | 5- | .13-% | 6.80000 | 3,740 | 5- | 0 | 5- | .13-% |
| 216 | 220 | 82005-0.45% 5ml | 1,844 | 6.80000 | 1,496 | 348 | 18.87 % | 6.80000 | 1,496 | 348 | 0 | 348 | 18.87 % |
| 83,520 | 83,590 | 83003-0.9% 3ml | 635,943 | 6.14000 | 513,243 | 122,700 | 19.29 % | 6.14000 | 513,243 | 122,700 | 0 | 122,700 | 19.29 % |
| 30,828 | 31,360 | 83005-0.9% 5ml | 223,797 | 6.14000 | 192,550 | 31,247 | 13.96 % | 6.14000 | 192,550 | 31,247 | 0 | 31,247 | 13.96 % |
| 8,231 | 8,244 | 83015-0.9% 15ml | 41,095 | 3.18000 | 26,216 | 14,879 | 36.21 % | 3.18000 | 26,216 | 14,879 | 0 | 14,879 | 36.20 % |
| 399 | 410 | 64015-3% 15ml | 11,382 | 7.99352 | 3,277 | 8,105 | 71.21 % | 24.68396 | 10,120 | 1,262 | 0 | 1,262 | 11.08 % |
| 326 | 334 | 64115-10% 15ml | 9,264 | 8.23781 | 2,751 | 6,513 | 70.30 % | 24.92825 | 8,326 | 938 | 0 | 938 | 10.12 % |
| 124,055 | 124,708 | SODIUM CHLORIDE TOTA | 927,060 | | 743,273 | 183,787 | 19.82 % | | 755,691 | 171,369 | 0 | 171,369 | 18.48 % |
| | | THEOPHYLLINE | | | | | | | | | | | |
| 0 | 0 | 43101-100MG 100 | 0 | 2.40000 | 0 | 0 | .00 % | 2.40000 | 0 | 0 | 0 | 0 | .00 % |
| 6 | 6 | 43201-200MG 100 | 30 | 2.80000 | 17 | 13 | 43.33 % | 2.80000 | 17 | 13 | 0 | 13 | 43.33 % |
| 6 | 6 | 43301-300MG 100 | 37 | 3.75000 | 23 | 14 | 37.84 % | 3.75000 | 23 | 14 | 0 | 14 | 37.83 % |
| 21 | 21 | 43305-300MG 500 | 560 | 17.80000 | 374 | 186 | 33.21 % | 17.80000 | 374 | 186 | 0 | 186 | 33.21 % |
| 0 | 0 | 43310-300MG 1000 | 0 | 31.00000 | 0 | 0 | .00 % | 31.00000 | 0 | 0 | 0 | 0 | .00 % |
| 18 | 18 | 43205-200MG 500 | 393 | 13.50000 | 243 | 150 | 38.17 % | 13.50000 | 243 | 150 | 0 | 150 | 38.16 % |
| 51 | 51 | THEOPHYLLINE TOTAL | 1,020 | | 657 | 363 | 35.58 % | | 657 | 363 | 0 | 363 | 35.58 % |
| | | CUROSURF | | | | | | | | | | | |
| 0 | 0 | Curosurf | 0 | .00000 | 0 | 0 | .00 % | .00000 | 0 | 0 | 0 | 0 | .00 % |
| 0 | 0 | CUROSRF TOTAL | 0 | | 0 | 0 | .00 % | | 0 | 0 | 0 | 0 | .00 % |
| | | OTHER DEY PRODUCTS | | | | | | | | | | | |
| 20- | | O3003-0.9% 3ml | 644- | .00000 | 0 | 644- | 100.00 % | .00000 | 0 | 644- | 0 | 644- | 100.00 % |
| 141 | 150 | 81003-3ml | 1,080 | 6.80000 | 1,020 | 60 | 5.56 % | 6.80000 | 1,020 | 60 | 0 | 60 | 5.55 % |
| 57 | 70 | 81005-5ml | 575 | 6.80000 | 476 | 99 | 17.22 % | 6.80000 | 476 | 99 | 0 | 99 | 17.21 % |
| 178 | 220 | OTHER DEY PROD. TOTA | 1,011 | | 1,496 | 485- | 47.97-% | | 1,496 | 485- | 0 | 485- | 47.97-% |
| 1,962,248 | 1,970,219 | TOTAL DEY PRODUCTS | 22,057,134 | | 4,265,252 | 17,791,882 | 80.66 % | | 6,953,302 | 15,103,832 | 0 | 15,103,832 | 68.47 % |
| | | LESS:      Discounts | | | | 569,824- | | | | 569,824- | | 569,824- | |
| | |       Administrative Fees | | | | 167,563- | | | | 167,563- | | 167,563- | |
| | |       Medicaid Rebates | | | | 488,725- | | | | 488,725- | | 488,725- | |
| | |       Other Rebates | | | | 0 | | | | 0 | | 0 | |
| 1,962,248 | 1,970,219 | TOTAL NET SALES - DE | 20,831,022 | | 4,265,252 | 16,565,770 | 79.52 % | | 6,953,302 | 13,877,720 | 0 | 13,877,720 | 66.62 % |

DL-TX 82706

Dey Laboratories, L.
1998 Monthly Net Contribution Margin
January 1998

Date..../30/98
Time:15:03:03
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | DEY PHARMA PRODUCTS | | | | | | | | | | | |
| | | EPIPEN | | | | | | | | | | | |
| 0 | | 030101CAN-Canada | 0 | .00000 | 0 | 0 | .00 % | .00000 | 0 | 0 | 0 | 0 | .00 % |
| 7,496 | 7,496 | 030201CAN - 0.15 | 151,119 | 13.69000 | 102,620 | 48,499 | 32.09 % | 13.69000 | 102,620 | 48,499 | 0 | 48,499 | 32.09 % |
| 6,194 | 6,194 | 030110-EpiPen Trn | 10,292 | 1.43000 | 8,857 | 1,435 | 13.94 % | 1.43000 | 8,857 | 1,435 | 0 | 1,435 | 13.94 % |
| 34,370 | 35,496 | 030101-0.3MG 1 | 980,324 | 11.57000 | 410,689 | 569,635 | 58.11 % | 11.57000 | 410,689 | 569,635 | 0 | 569,635 | 58.10 % |
| 14,634 | 14,634 | 03010lMTXT - 0.3 | 249,363 | 11.50000 | 168,291 | 81,072 | 32.51 % | 11.50000 | 168,291 | 81,072 | 0 | 81,072 | 32.51 % |
| 10,000 | 10,000 | 030201MTXT - 0.15 | 170,400 | 11.50000 | 115,000 | 55,400 | 32.51 % | 11.50000 | 115,000 | 55,400 | 0 | 55,400 | 32.51 % |
| 10,221 | 11,148 | 030201-Jr 15mg 1 | 287,285 | 11.57000 | 128,982 | 158,303 | 55.10 % | 11.57000 | 128,982 | 158,303 | 0 | 158,303 | 55.10 % |
| 0 | 0 | 030300 EPI EZ Pen | 0 | 1.37000 | 0 | 0 | .00 % | 1.37000 | 0 | 0 | 0 | 0 | .00 % |
| 7,167- | 0 | 030301-EZ .3MG | 196,018- | 12.46000 | 0 | 196,018- | 100.00 % | 12.46000 | 0 | 196,018- | 0 | 196,018- | 100.00 % |
| 2,712- | 0 | 030401-EZ JR 15mg | 80,431- | 12.46000 | 0 | 80,431- | 100.00 % | 12.46000 | 0 | 80,431- | 0 | 80,431- | 100.00 % |
| 73,036 | 84,968 | EPIPEN TOTAL | 1,572,334 | | 934,439 | 637,895 | 40.57 % | | 934,439 | 637,895 | 0 | 637,895 | 40.57 % |
| 9,846 | 9,846 | EPI Pen EZ Pen Reser | 283,583 | | 0 | 283,583 | 100.00 % | | 0 | 283,583 | | 283,583 | 100.00 % |
| | | | | | | | | | | | | | |
| | | ACAROSAN | | | | | | | | | | | |
| 287 | 287 | 129580-Acarosan 1 | 5,512 | 11.00000 | 3,157 | 2,355 | 42.73 % | 11.00000 | 3,157 | 2,355 | 0 | 2,355 | 42.72 % |
| 848 | 859 | 129582-Acarosan 3 | 41,843 | 28.40000 | 24,396 | 17,447 | 41.70 % | 28.40000 | 24,396 | 17,447 | 0 | 17,447 | 41.69 % |
| 1,135 | 1,146 | ACAROSAN TOTAL | 47,355 | | 27,553 | 19,802 | 41.81 % | | 27,553 | 19,802 | 0 | 19,802 | 41.81 % |
| | | | | | | | | | | | | | |
| | | ASTECH PEAK FLOW MET | | | | | | | | | | | |
| 4,259 | 4,344 | 307010-Peak Flw R | 69,963 | 9.00000 | 39,096 | 30,867 | 44.12 % | 9.00000 | 39,096 | 30,867 | 0 | 30,867 | 44.11 % |
| 275 | 275 | 307025-Peak Flw H | 4,675 | 9.00000 | 2,475 | 2,200 | 47.05 % | 9.00000 | 2,475 | 2,200 | 0 | 2,200 | 47.05 % |
| 4,534 | 4,619 | ASTECH METER TOTAL | 74,638 | | 41,571 | 33,067 | 44.30 % | | 41,571 | 33,067 | 0 | 33,067 | 44.30 % |
| | | | | | | | | | | | | | |
| | | ASTECH DISPOSABLE MO | | | | | | | | | | | |
| 32 | 32 | 307070-Disp valve | 2,064 | 42.00000 | 1,344 | 720 | 34.88 % | 42.00000 | 1,344 | 720 | 0 | 720 | 34.88 % |
| 293 | 293 | 307080-Disp. 48 | 1,036 | 2.01552 | 591 | 445 | 42.95 % | 2.01552 | 591 | 445 | 0 | 445 | 42.95 % |
| 141 | 141 | 307085-Disp. 500 | 3,665 | 11.02500 | 1,555 | 2,110 | 57.57 % | 11.02500 | 1,555 | 2,110 | 0 | 2,110 | 57.57 % |
| 466 | 466 | ASTECH MOUTHPCE TOTA | 6,765 | | 3,490 | 3,275 | 48.41 % | | 3,490 | 3,275 | 0 | 3,275 | 48.41 % |
| | | | | | | | | | | | | | |
| | | ACE SPACER | | | | | | | | | | | |
| 3,750 | 3,756 | 308010-Ace Spacer | 35,812 | 6.00000 | 22,535 | 13,276 | 37.07 % | 6.00000 | 22,536 | 13,276 | 0 | 13,276 | 37.07 % |
| 0 | 0 | 308025-Ace Spacer | 0 | 6.00000 | 0 | 0 | .00 % | 6.00000 | 0 | 0 | 0 | 0 | .00 % |
| 3,750 | 3,756 | ACE SPACER TOTAL | 35,812 | | 22,535 | 13,276 | 37.07 % | | 22,536 | 13,276 | 0 | 13,276 | 37.07 % |
| | | | | | | | | | | | | | |
| | | SPACER | | | | | | | | | | | |
| 0 | 0 | 20701 Easivent Rt | 0 | .00000 | 0 | 0 | .00 % | .00000 | 0 | 0 | 0 | 0 | .00 % |
| 0 | 0 | 20725 Easivent Hs | 0 | .00000 | 0 | 0 | .00 % | .00000 | 0 | 0 | 0 | 0 | .00 % |
| 0 | 0 | SPACER TOTAL | 0 | | 0 | 0 | .00 % | | 0 | 0 | 0 | 0 | .00 % |
| | | | | | | | | | | | | | |
| 92,767 | 104,801 | TOTAL DEY PHARMA | 2,020,487 | | 1,029,589 | 990,898 | 49.04 % | | 1,029,589 | 990,898 | 0 | 990,898 | 49.04 % |
| | | LESS: | | | | | | | | | | | |
| | | Discounts | 41,713- | | | 41,713- | | | | 41,713- | | 41,713- | |
| | | Administrative Fees | 12,266- | | | 12,266- | | | | 12,266- | | 12,266- | |
| | | Medicaid Rebates | 35,776- | | | 35,776- | | | | 35,776- | | 35,776- | |
| | | Other Rebates | 0 | | | 0 | | | | 0 | | 0 | |
| 92,767 | 104,801 | TOTAL NET SALES - DE | 1,930,732 | | 1,029,589 | 901,143 | 46.67 % | | 1,029,589 | 901,143 | 0 | 901,143 | 46.67 % |

DL-TX 82707

CONFIDENTIAL

Dey Laboratories, L.
1998 Monthly Net Contribution Margin
January 1998

Date...30/98
Time:15:03:03
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | EM PHARMA PRODUCTS | | | | | | | | | | | |
| 516 | 516 | 43501-25mcg 100 | 1,848 | 1.78000 | 918 | 930 | 50.33 % | 1.78000 | 918 | 930 | 0 | 930 | 50.32 % |
| 54 | 54 | 43510-25mcg 1000 | 1,346 | 7.50000 | 405 | 941 | 69.91 % | 7.50000 | 405 | 941 | 0 | 941 | 69.91 % |
| 2,016 | 2,016 | 43601-50mcg 100 | 8,512 | 1.79000 | 3,609 | 4,903 | 57.60 % | 1.79000 | 3,609 | 4,903 | 0 | 4,903 | 57.60 % |
| 89 | 89 | 43610-50mcg 1000 | 2,198 | 7.62000 | 678 | 1,520 | 69.15 % | 7.62000 | 678 | 1,520 | 0 | 1,520 | 69.15 % |
| 2,400 | 2,400 | 43701-75mcg 100 | 10,844 | 1.82000 | 4,368 | 6,476 | 59.72 % | 1.82000 | 4,368 | 6,476 | 0 | 6,476 | 59.72 % |
| 34 | 34 | 43710-75mcg 1000 | 953 | 7.70000 | 262 | 691 | 72.51 % | 7.70000 | 262 | 691 | 0 | 691 | 72.50 % |
| 396 | 396 | 43801-88mcg 100 | 2,058 | 1.83000 | 725 | 1,333 | 64.77 % | 1.83000 | 725 | 1,333 | 0 | 1,333 | 64.77 % |
| 27 | 27 | 43810-88mcg 1000 | 767 | 7.77000 | 210 | 557 | 72.62 % | 7.77000 | 210 | 557 | 0 | 557 | 72.62 % |
| 4,044 | 4,044 | 43901-100mcg 100 | 17,998 | 1.83000 | 7,401 | 10,597 | 58.88 % | 1.83000 | 7,401 | 10,597 | 0 | 10,597 | 58.87 % |
| 204 | 204 | 43910-100mcg 1000 | 10,700 | 7.85000 | 1,601 | 9,099 | 85.04 % | 7.85000 | 1,601 | 9,099 | 0 | 9,099 | 85.03 % |
| 444 | 444 | 44001-112mcg 100 | 2,399 | 1.84000 | 817 | 1,582 | 65.94 % | 1.84000 | 817 | 1,582 | 0 | 1,582 | 65.94 % |
| 153 | 153 | 44010-112mcg 1000 | 4,637 | 7.94000 | 1,215 | 3,422 | 73.80 % | 7.94000 | 1,215 | 3,422 | 0 | 3,422 | 73.79 % |
| 2,172 | 2,172 | 44101-125mcg 100 | 10,556 | 1.85000 | 4,018 | 6,538 | 61.94 % | 1.85000 | 4,018 | 6,538 | 0 | 6,538 | 61.93 % |
| 78 | 78 | 44110-125mcg 1000 | 4,507 | 7.98000 | 622 | 3,885 | 86.20 % | 7.98000 | 622 | 3,885 | 0 | 3,885 | 86.19 % |
| 720 | 720 | 44201-150mcg 100 | 2,729 | 1.86000 | 1,339 | 1,390 | 50.93 % | 1.86000 | 1,339 | 1,390 | 0 | 1,390 | 50.93 % |
| 100 | 100 | 44210-150mcg 1000 | 2,994 | 8.02000 | 802 | 2,192 | 73.21 % | 8.02000 | 802 | 2,192 | 0 | 2,192 | 73.21 % |
| 348 | 348 | 44301-175mcg 100 | 2,135 | 1.88000 | 654 | 1,481 | 69.37 % | 1.88000 | 654 | 1,481 | 0 | 1,481 | 69.36 % |
| 29 | 29 | 44310-175mcg 1000 | 1,042 | 8.13000 | 236 | 806 | 77.35 % | 8.13000 | 236 | 806 | 0 | 806 | 77.35 % |
| 804 | 804 | 44401-200mcg 100 | 5,175 | 1.90000 | 1,528 | 3,647 | 70.47 % | 1.90000 | 1,528 | 3,647 | 0 | 3,647 | 70.47 % |
| 7 | 7 | 44410-200mcg 1000 | 270 | 8.23000 | 58 | 212 | 78.52 % | 8.23000 | 58 | 212 | 0 | 212 | 78.51 % |
| 492 | 492 | 44501-300mcg 100 | 4,352 | 1.97000 | 969 | 3,383 | 77.73 % | 1.97000 | 969 | 3,383 | 0 | 3,383 | 77.73 % |
| 1 | 1 | 44510-300mcg 1000 | 46 | 8.50000 | 9 | 37 | 80.44 % | 8.50000 | 9 | 37 | 0 | 37 | 80.43 % |
| 0 | 0 | Profit Split | 0 | .00000 | 0 | 0 | .00 % | .00000 | 0 | 0 | 0 | 0 | .00 % |
| 15,128 | 15,128 | TOTAL EM PHARMA | 98,066 | | 32,444 | 65,622 | 66.91 % | | 115,777 | 17,711- | 0 | 17,711- | 18.06 % |
| | | LESS: | | | | | | | | | | | |
| | | Discounts | 2,285- | | | 2,285- | | | | 2,285- | | 2,285- | |
| | | Administrative Fees | 2,285- | | | 2,285- | | | | 2,285- | | 2,285- | |
| | | Medicaid Rebates | 2,285- | | | 2,285- | | | | 2,285- | | 2,285- | |
| | | Other Rebates | 0 | | | 0 | | | | 0 | | 0 | |
| 15,128 | 15,128 | TOTAL NET SALES - EM | 91,211 | | 32,444 | 58,767 | 64.43 % | | 115,777 | 24,566- | 0 | 24,566- | 26.93 % |
| 2,070,143 | 2,090,148 | TOTAL ALL PRODUCTS | 22,852,965 | | 5,327,285 | 17,525,680 | 76.69 % | | 8,098,668 | 14,754,297 | 0 | 14,754,297 | 64.56 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ext. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82708

Dey Laboratories, L...
1998 Monthly Net Contribution Margin - Summary
January 1998

Date...30/98
Time:15:03:06
Pgm: SAL251

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | DEY PRODUCTS | | | | | | | | | |
| 26,330 | 26,778 | ACETYLCYSTEINE | 337,627 | 224,555 | 113,072 | 33.49 % | 224,555 | 113,072 | 0 | 113,072 | 33.49 % |
| 839,329 | 840,132 | ALBUTEROL UNIT DOSE | 7,843,098 | 999,002 | 6,844,096 | 87.26 % | 2,601,594 | 5,241,504 | 0 | 5,241,504 | 66.83 % |
| 185,397 | 185,496 | ALBUTEROL MDI | 621,150 | 450,957 | 170,193 | 27.40 % | 450,957 | 170,193 | 0 | 170,193 | 27.40 % |
| 223,554 | 223,848 | ALBUTEROL MULTIDOSE | 868,676 | 895,392 | 26,716- | 3.07-% | 895,392 | 26,716- | 0 | 26,716- | 3.07-% |
| 0 | 0 | BECLOMETHASONE AQ NA | 0 | 0 | 0 | .00 % | 0 | 0 | 0 | 0 | .00 % |
| 126,862 | 128,406 | CROMOLYN SODIUM | 2,781,118 | 447,079 | 2,334,039 | 83.92 % | 802,974 | 1,978,144 | 0 | 1,978,144 | 71.12 % |
| 406,954 | 410,664 | IPRATROPIUM BROMIDE | 8,464,649 | 448,856 | 8,015,793 | 94.69 % | 1,125,148 | 7,339,501 | 0 | 7,339,501 | 86.70 % |
| 15- | 0 | ISOETHARINE | 116- | 0 | 116- | 100.00 % | 0 | 116- | 0 | 116- | 100.00 % |
| 29,543 | 29,916 | METAPROTERENOL | 211,841 | 53,985 | 157,856 | 74.51 % | 94,838 | 117,003 | 0 | 117,003 | 55.23 % |
| 124,055 | 124,708 | SODIUM CHLORIDE | 927,060 | 743,273 | 183,787 | 19.82 % | 755,691 | 171,369 | 0 | 171,369 | 18.48 % |
| 51 | 51 | THEOPHYLLINE | 1,020 | 657 | 363 | 35.58 % | 657 | 363 | 0 | 363 | 35.58 % |
| 0 | 0 | CUROSURF | 0 | 0 | 0 | .00 % | 0 | 0 | 0 | 0 | .00 % |
| 178 | 220 | OTHER DEY PRODUCTS | 1,011 | 1,496 | 485- | 47.97-% | 1,496 | 485- | 0 | 485- | 47.97-% |
| 1,962,248 | 1,970,219 | TOTAL DEY PRODUCTS | 22,057,134 | 4,265,252 | 17,791,882 | 80.66 % | 6,953,302 | 15,103,832 | 0 | 15,103,832 | 68.47 % |
| | | LESS: | | | | | | | | | |
| | | Discounts | | | 569,824- | | | 569,824- | | 569,824- | |
| | | Administrative Fees | | | 167,563- | | | 167,563- | | 167,563- | |
| | | Medicaid Rebates | | | 488,725- | | | 488,725- | | 488,725- | |
| | | Other Rebates | | | 0 | | | 0 | | 0 | |
| 1,962,248 | 1,970,219 | TOTAL NET SALES - DE | 20,831,022 | 4,265,252 | 16,565,770 | 79.52 % | 6,953,302 | 13,877,720 | 0 | 13,877,720 | 66.62 % |

DL-TX 82709

Dey Laboratories, L...
1998 Monthly Net Contribution Margin - Summary
January 1998

Date: 1/30/98
Time: 15:03:06
Pgm: SAL251

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | DEY PHARMA PRODUCTS | | | | | | | | | |
| 73,036 | 84,968 | EPIPEN | 1,572,334 | 934,439 | 637,895 | 40.57 % | 934,439 | 637,895 | 0 | 637,895 | 40.57 % |
| 9,846 | 9,846 | EPI Pen EZ Pen Reser | 283,583 | 0 | 283,583 | 100.00 % | 0 | 283,583 | 0 | 283,583 | 100.00 % |
| 1,135 | 1,146 | ACARDSAN | 47,355 | 27,553 | 19,802 | 41.81 % | 27,553 | 19,802 | 0 | 19,802 | 41.81 % |
| 4,534 | 4,619 | ASTECH PEAK FLOW MET | 74,638 | 41,571 | 33,067 | 44.30 % | 41,571 | 33,067 | 0 | 33,067 | 44.30 % |
| 466 | 466 | ASTECH DISPOSABLE MO | 6,765 | 3,490 | 3,275 | 48.41 % | 3,490 | 3,275 | 0 | 3,275 | 48.41 % |
| 3,750 | 3,756 | ACE SPACER | 35,812 | 22,536 | 13,276 | 37.07 % | 22,536 | 13,276 | 0 | 13,276 | 37.07 % |
| 92,767 | 104,801 | TOTAL DEY PHARMA PRO | 2,020,487 | 1,029,589 | 990,898 | 49.04 % | 1,029,589 | 990,898 | 0 | 990,898 | 49.04 % |
| | | LESS: | | | | | | | | | |
| | | Discounts | 41,713- | | 41,713- | | | 41,713- | | 41,713- | |
| | | Administrative Fees | 12,266- | | 12,266- | | | 12,266- | | 12,266- | |
| | | Medicaid Rebates | 35,776- | | 35,776- | | | 35,776- | | 35,776- | |
| | | Other Rebates | 0 | | 0 | | | 0 | | 0 | |
| 92,767 | 104,801 | TOTAL NET SALES - DE | 1,930,732 | 1,029,589 | 901,143 | 46.67 % | 1,029,589 | 901,143 | 0 | 901,143 | 46.67 % |

DL-TX 82710