# Exhibit 316

## PART 4

**United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.**
**v. Dey, Inc., et al., Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support**
**of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

Dey Laboratories, L.
1998 Monthly Net Contribution Margin - Summary
January 1998

Date ___/30/98
Time:15:03:06
Pgm: SAL251

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Net Sales Dollars (A) | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Profit Split | Net Cont. Margin | Margin % Of Sales |
| | | EM PHARMA PRODUCTS | | | | | | | | | |
| 516 | 516 | 43501-25mcg 100 | 1,848 | 918 | 930 | 50.33 % | 918 | 930 | 0 | 930 | 50.32 % |
| 54 | 54 | 43510-25mcg 1000 | 1,346 | 405 | 941 | 69.91 % | 405 | 941 | 0 | 941 | 69.91 % |
| 2,016 | 2,016 | 43601-50mcg 100 | 8,512 | 3,609 | 4,903 | 57.60 % | 3,609 | 4,903 | 0 | 4,903 | 57.60 % |
| 89 | 89 | 43610-50mcg 1000 | 2,198 | 678 | 1,520 | 69.15 % | 678 | 1,520 | 0 | 1,520 | 69.15 % |
| 2,400 | 2,400 | 43701-75mcg 100 | 10,844 | 4,368 | 6,476 | 59.72 % | 4,368 | 6,476 | 0 | 6,476 | 59.72 % |
| 34 | 34 | 43710-75mcg 1000 | 953 | 262 | 691 | 72.51 % | 262 | 691 | 0 | 691 | 72.50 % |
| 396 | 396 | 43801-88mcg 100 | 2,058 | 725 | 1,333 | 64.77 % | 725 | 1,333 | 0 | 1,333 | 64.77 % |
| 27 | 27 | 43810-88mcg 1000 | 767 | 210 | 557 | 72.62 % | 210 | 557 | 0 | 557 | 72.62 % |
| 4,044 | 4,044 | 43901-100mcg 100 | 17,998 | 7,401 | 10,597 | 58.88 % | 7,401 | 10,597 | 0 | 10,597 | 58.87 % |
| 204 | 204 | 43910-100mcg 1000 | 10,700 | 1,601 | 9,099 | 85.04 % | 1,601 | 9,099 | 0 | 9,099 | 85.03 % |
| 444 | 444 | 44001-112mcg 100 | 2,399 | 817 | 1,582 | 65.94 % | 817 | 1,582 | 0 | 1,582 | 65.94 % |
| 153 | 153 | 44010-112mcg 1000 | 4,637 | 1,215 | 3,422 | 73.80 % | 1,215 | 3,422 | 0 | 3,422 | 73.79 % |
| 2,172 | 2,172 | 44101-125mcg 100 | 10,556 | 4,018 | 6,538 | 61.94 % | 4,018 | 6,538 | 0 | 6,538 | 61.93 % |
| 78 | 78 | 44110-125mcg 1000 | 4,507 | 622 | 3,885 | 86.20 % | 622 | 3,885 | 0 | 3,885 | 86.19 % |
| 720 | 720 | 44201-150mcg 100 | 2,729 | 1,339 | 1,390 | 50.93 % | 1,339 | 1,390 | 0 | 1,390 | 50.93 % |
| 100 | 100 | 44210-150mcg 1000 | 2,994 | 802 | 2,192 | 73.21 % | 802 | 2,192 | 0 | 2,192 | 73.21 % |
| 348 | 348 | 44301-175mcg 100 | 2,135 | 654 | 1,481 | 69.37 % | 654 | 1,481 | 0 | 1,481 | 69.36 % |
| 29 | 29 | 44310-175mcg 1000 | 1,042 | 236 | 806 | 77.35 % | 236 | 806 | 0 | 806 | 77.35 % |
| 804 | 804 | 44401-200mcg 100 | 5,175 | 1,528 | 3,647 | 70.47 % | 1,528 | 3,647 | 0 | 3,647 | 70.47 % |
| 7 | 7 | 44410-200mcg 1000 | 270 | 58 | 212 | 78.52 % | 58 | 212 | 0 | 212 | 78.51 % |
| 492 | 492 | 44501-300mcg 100 | 4,382 | 969 | 3,383 | 77.73 % | 969 | 3,383 | 0 | 3,383 | 77.73 % |
| 1 | 1 | 44510-300mcg 1000 | 46 | 9 | 37 | 80.44 % | 9 | 37 | 0 | 37 | 80.43 % |
| 0 | 0 | Profit Split | 0 | 0 | 0 | .00 % | 83,333 | 83,333- | 0 | 83,333- | .00 % |
| 15,128 | 15,128 | TOTAL EM PHARMA PROD | 98,066 | 32,444 | 65,622 | 66.91 % | 115,777 | 17,711- | 0 | 17,711- | 18.06-% |
| | | LESS: | | | | | | | | | |
| | | Discounts | 2,285- | | 2,285- | | | 2,285- | | 2,285- | |
| | | Administrative Fees | 2,285- | | 2,285- | | | 2,285- | | 2,285- | |
| | | Medicaid Rebates | 2,285- | | 2,285- | | | 2,285- | | 2,285- | |
| | | Other Rebates | 0 | | 0 | | | 0 | | 0 | |
| 15,128 | 15,128 | TOTAL NET SALES - EM | 91,211 | 32,444 | 58,767 | 64.43 % | 115,777 | 24,566- | 0 | 24,566- | 26.93-% |
| 2,070,143 | 2,090,148 | TOTAL ALL PRODUCTS | 22,852,965 | 5,327,285 | 17,525,680 | 76.69 % | 8,098,668 | 14,754,297 | 0 | 14,754,297 | 64.56 % |

(A)  Agrees to Monthly Net Sales Report.

(B)  "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

* * * END OF REPORT * * *

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

DL-TX 82711



# EM PHARMA

CONFIDENTIAL

DL-TX 82712

CONFIDENTIAL

**EM Pharma**
**Sales in Shelf Cartons and Dollars**
**Year-To-Date Summary**
**January 31, 1998**
**Summary**

### SALES IN SHELF CARTONS

| Product | Current Month | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | 1998 Actual | 1998 Budget | % Difference | 1998 Actual | 1998 Budget | % Difference |
| Euthyrox 25 mcg | 570 | 2,055 | -260.53% | 570 | 2,055 | -260.53% |
| Euthyrox 50 mcg | 2,105 | 5,011 | -138.05% | 2,105 | 5,011 | -138.05% |
| Euthyrox 75 mcg | 2,434 | 2,363 | 2.92% | 2,434 | 2,363 | 2.92% |
| Euthyrox 88 mcg | 423 | 358 | 15.37% | 423 | 358 | 15.37% |
| Euthyrox 100 mcg | 4,248 | 9,306 | -119.07% | 4,248 | 9,306 | -119.07% |
| Euthyrox 112 mcg | 597 | 2,434 | -307.71% | 597 | 2,434 | -307.71% |
| Euthyrox 125 mcg | 2,250 | 2,685 | -19.33% | 2,250 | 2,685 | -19.33% |
| Euthyrox 150 mcg | 820 | 5,369 | -554.76% | 820 | 5,369 | -554.76% |
| Euthyrox 175 mcg | 377 | 2,076 | -450.66% | 377 | 2,076 | -450.66% |
| Euthyrox 200 mcg | 811 | 1,790 | -120.72% | 811 | 1,790 | -120.72% |
| Euthyrox 300 mcg | 493 | 788 | -59.84% | 493 | 788 | -59.84% |
| **Total Sales** | 15,128 | 34,235 | -126.30% | 15,128 | 34,235 | -126.30% |

### SALES IN NET DOLLARS

| Product | Current Month | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | 1998 Actual | 1998 Budget | % Change | 1998 Actual | 1998 Budget | % Change |
| Euthyrox 25 mcg | 3,194 | 20,669 | -547.13% | 3,194 | 20,669 | -547.13% |
| Euthyrox 50 mcg | 10,710 | 55,836 | -421.34% | 10,710 | 55,836 | -421.34% |
| Euthyrox 75 mcg | 11,796 | 14,818 | -25.62% | 11,796 | 14,818 | -25.62% |
| Euthyrox 88 mcg | 2,826 | 5,906 | -109.00% | 2,826 | 5,906 | -109.00% |
| Euthyrox 100 mcg | 28,698 | 108,806 | -279.15% | 28,698 | 108,806 | -279.15% |
| Euthyrox 112 mcg | 7,035 | 16,894 | -140.13% | 7,035 | 16,894 | -140.13% |
| Euthyrox 125 mcg | 15,062 | 24,159 | -60.39% | 15,062 | 24,159 | -60.39% |
| Euthyrox 150 mcg | 5,724 | 48,319 | -744.17% | 5,724 | 48,319 | -744.17% |
| Euthyrox 175 mcg | 3,177 | 15,462 | -386.72% | 3,177 | 15,462 | -386.72% |
| Euthyrox 200 mcg | 5,445 | 16,107 | -195.83% | 5,445 | 16,107 | -195.83% |
| Euthyrox 300 mcg | 4,397 | 4,939 | -12.31% | 4,397 | 4,939 | -12.31% |
| **Total Sales** | 98,064 | 331,915 | -238.47% | 98,064 | 331,915 | -238.47% |
| Less: | | | | | | |
| Cash Discounts | (2,285) | (6,638) | -190.50% | (2,285) | (6,638) | -190.50% |
| Administrative Fees | (2,285) | (6,638) | -190.50% | (2,285) | (6,638) | -190.50% |
| Medicaid Rebates | (2,285) | (6,639) | -190.55% | (2,285) | (6,639) | -190.55% |
| Other Rebates | 0 | 0 | N/A | 0 | 0 | N/A |
| | 91,209 | 312,000 | -242.07% | 91,209 | 312,000 | -242.07% |

DL-TX 82713

CONFIDENTIAL

DL-TX 82714



**Dey Laboratories**
**Year-to-Date Sales By Product Number**
**For the period ended 01/31/98**
Detail

| Product # | Description | Shelf Cartons | | | Net Gross Sales | | | Net Sales | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual 1998 | Budget 1998 | % Difference | Actual 1998 | Actual 1997 | % Difference | Actual 1998 | Budget 1998 | % Difference |
| 43501 | Euthyrox 25 mcg x 100's | 516 | 1,432 | -177.52% | 1,905 | 0 | N/A | 1,848 | 5,727 | -209.87% |
| 43510 | Euthyrox 25 mcg x 1000's | 54 | 623 | -1053.70% | 2,281 | 0 | N/A | 1,346 | 14,942 | -1010.30% |
| | Total 25 mcg | 570 | 2,055 | -260.53% | 4,186 | 0 | N/A | 3,194 | 20,669 | -547.13% |
| 43601 | Euthyrox 50 mcg x 100's | 2,016 | 3,579 | -77.53% | 8,776 | 0 | N/A | 8,512 | 14,317 | -68.19% |
| 43610 | Euthyrox 50 mcg x 1000's | 89 | 1,432 | -1508.99% | 3,434 | 0 | N/A | 2,198 | 41,519 | -1789.21% |
| | Total 50 mcg | 2,105 | 5,011 | -138.05% | 12,210 | 0 | N/A | 10,710 | 55,836 | -421.34% |
| 43701 | Euthyrox 75 mcg x 100's | 2,400 | 2,148 | 10.50% | 11,179 | 0 | N/A | 10,844 | 8,590 | 20.78% |
| 43710 | Euthyrox 75 mcg x 1000's | 34 | 215 | -532.35% | 1,732 | 0 | N/A | 953 | 6,228 | -553.68% |
| | Total 75 mcg | 2,434 | 2,363 | 2.92% | 12,911 | 0 | N/A | 11,798 | 14,818 | -25.62% |
| 43801 | Euthyrox 88 mcg x 100's | 396 | 179 | 54.80% | 2,190 | 0 | N/A | 2,058 | 716 | 65.22% |
| 43810 | Euthyrox 88 mcg x 1000's | 27 | 179 | -562.96% | 1,395 | 0 | N/A | 767 | 5,190 | -576.40% |
| | Total 88 mcg | 423 | 358 | 15.37% | 3,585 | 0 | N/A | 2,826 | 6,906 | -109.00% |
| 43901 | Euthyrox 100 mcg x 100's | 4,044 | 6,443 | -59.32% | 18,554 | 0 | N/A | 17,998 | 25,770 | -43.18% |
| 43910 | Euthyrox 100 mcg x 1000's | 204 | 2,863 | -1303.43% | 10,700 | 0 | N/A | 10,700 | 83,036 | -676.05% |
| | Total 100 mcg | 4,248 | 9,306 | -119.07% | 29,254 | 0 | N/A | 28,698 | 108,806 | -279.15% |
| 44001 | Euthyrox 112 mcg x 100's | 444 | 2,148 | -383.78% | 2,695 | 0 | N/A | 2,399 | 8,304 | -246.20% |
| 44010 | Euthyrox 112 mcg x 1000's | 153 | 286 | -86.93% | 8,430 | 0 | N/A | 4,637 | 8,590 | -85.26% |
| | Total 112 mcg | 597 | 2,434 | -307.71% | 11,125 | 0 | N/A | 7,035 | 16,894 | -140.13% |
| 44101 | Euthyrox 125 mcg x 100's | 2,172 | 2,148 | 1.10% | 11,473 | 0 | N/A | 10,556 | 8,590 | 18.62% |
| 44110 | Euthyrox 125 mcg x 1000's | 78 | 537 | -588.46% | 4,507 | 0 | N/A | 4,507 | 15,569 | -245.45% |
| | Total 125 mcg | 2,250 | 2,685 | -19.33% | 15,980 | 0 | N/A | 15,062 | 24,159 | -60.39% |
| 44201 | Euthyrox 150 mcg x 100's | 720 | 4,295 | -496.53% | 3,455 | 0 | N/A | 2,729 | 17,180 | -529.42% |
| 44210 | Euthyrox 150 mcg x 1000's | 100 | 1,074 | -974.00% | 5,347 | 0 | N/A | 2,994 | 31,139 | -939.93% |
| | Total 150 mcg | 820 | 5,369 | -554.76% | 8,802 | 0 | N/A | 5,724 | 48,319 | -744.17% |
| 44301 | Euthyrox 175 mcg x 100's | 348 | 1,790 | -414.37% | 2,572 | 0 | N/A | 2,135 | 7,158 | -235.34% |
| 44310 | Euthyrox 175 mcg x 1000's | 29 | 286 | -886.21% | 2,085 | 0 | N/A | 1,042 | 8,304 | -696.73% |
| | Total 175 mcg | 377 | 2,076 | -450.66% | 4,656 | 0 | N/A | 3,177 | 15,462 | -386.72% |
| 44401 | Euthyrox 200 mcg x 100's | 804 | 1,432 | -78.11% | 5,948 | 0 | N/A | 5,175 | 5,727 | -10.67% |
| 44410 | Euthyrox 200 mcg x 1000's | 7 | 358 | -5014.29% | 529 | 0 | N/A | 270 | 10,380 | -3749.55% |
| | Total 200 mcg | 811 | 1,790 | -120.72% | 6,477 | 0 | N/A | 5,445 | 16,107 | -195.83% |
| 44501 | Euthyrox 300 mcg x 100's | 492 | 716 | -45.53% | 4,945 | 0 | N/A | 4,352 | 2,863 | 34.21% |
| 44510 | Euthyrox 300 mcg x 1000's | 1 | 72 | -7100.00% | 102 | 0 | N/A | 46 | 2,076 | -4421.10% |
| | Total 300 mcg | 493 | 788 | -59.84% | 5,047 | 0 | N/A | 4,397 | 4,939 | -12.31% |
| | **Total Sales** | 15,128 | 34,235 | -126.30% | 114,234 | 0 | N/A | 98,064 | 331,915 | -238.47% |
| | Less: | | | | | | | | | |
| | Cash Discounts | | | | | | | (2,285) | (6,638) | |
| | Adminstrative Fees | | | | | | | (2,285) | (6,638) | |
| | Medicaid Rebates | | | | | | | (2,285) | (6,639) | |
| | Other Rebates | | | | | | | | 0 | |
| | | 15,128 | 34,235 | -126.30% | 114,234 | 0 | 0 | 91,209 | 312,000 | -242.07% |



CONFIDENTIAL

**EM Pharma**
**Monthly Contribution Margin**
**January 31, 1998**
**Summary**

| Net Sales (Cartons) | Gross Sales (Cartons) | Description | Net Sales Dollars | Total Cost | Actual Contr. Mrgn | Budgeted Contr. Mrgn | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|
| 570 | 570 | Euthyrox 25 mcg | 3,194 | 1,323 | 1,870 | 13,272 | 58.56% | 5.55% |
| 2,105 | 2,105 | Euthyrox 50 mcg | 10,710 | 4,287 | 6,423 | 38,102 | 59.97% | 3.92% |
| 2,434 | 2,434 | Euthyrox 75 mcg | 11,796 | 4,630 | 7,167 | 9,127 | 60.75% | 3.74% |
| 423 | 423 | Euthyrox 88 mcg | 2,826 | 934 | 1,891 | 4,146 | 66.93% | 3.92% |
| 4,248 | 4,248 | Euthyrox 100 mcg | 28,698 | 9,002 | 19,696 | 73,739 | 68.63% | 3.92% |
| 597 | 597 | Euthyrox 112 mcg | 7,035 | 2,032 | 5,003 | 10,531 | 71.12% | 4.97% |
| 2,250 | 2,250 | Euthyrox 125 mcg | 15,062 | 4,641 | 10,422 | 15,734 | 69.19% | 5.67% |
| 820 | 820 | Euthyrox 150 mcg | 5,724 | 2,141 | 3,583 | 31,416 | 62.59% | 3.92% |
| 377 | 377 | Euthyrox 175 mcg | 3,177 | 890 | 2,287 | 9,654 | 71.98% | 5.06% |
| 811 | 811 | Euthyrox 200 mcg | 5,445 | 1,585 | 3,859 | 10,311 | 70.88% | 4.17% |
| 493 | 493 | Euthyrox 300 mcg | 4,397 | 978 | 3,420 | 2,873 | 77.77% | 4.18% |
| 15,128 | 15,128 | Total Sales | 98,064 | 32,443 | 65,621 | 218,905 | 66.92% | 4.18% |
| | | Less: | | | | | | |
| | | Cash Discounts & Allow | (2,285) | | (2,285) | (6,638) | | |
| | | Administrative Fees | (2,285) | | (2,285) | (6,638) | | |
| | | Medicaid Rebates | (2,285) | | (2,285) | (6,638) | | |
| | | Other Rebates | 0 | | 0 | | | |
| 15,128 | 15,128 | Total Net Sales | 91,209 | 32,443 | 58,766 | 198,991 | 64.43% | 4.18% |

DL-TX 82715

S. Gems

CONFIDENTIAL

DL-TX 82716



**EM Pharma**
**Monthly Contribution Margin**
**January 31, 1998**
**Detail**

| Net Sales (Cartons) | Gross Sales (Cartons) | Product # | Description | Net Sales Dollars | Standard Cost | Total Cost | Actual Contr. Mrgn | Budgeted Contr. Mrgn | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 516 | 43501 | Euthyrox 25 mcg x 100's | 1,848 | 1.78000 | 918 | 930 | 3,121 | 50.30% | 4.59% |
| 54 | 54 | 43510 | Euthyrox 25 mcg x 1000's | 1,346 | 7.50000 | 405 | 941 | 10,151 | 69.91% | 5.94% |
| 570 | 570 | | Total 25 mcg | 3,194 | | 1,323 | 1,870 | 13,272 | 58.56% | 5.55% |
| 2,016 | 2,016 | 43601 | Euthyrox 50 mcg x 100's | 8,512 | 1.79000 | 3,609 | 4,904 | 7,767 | 57.61% | 3.92% |
| 89 | 89 | 43610 | Euthyrox 50 mcg x 1000's | 2,198 | 7.62000 | 678 | 1,520 | 30,335 | 69.14% | 3.92% |
| 2,105 | 2,105 | | Total 50 mcg | 10,710 | | 4,287 | 6,423 | 38,102 | 59.97% | 3.92% |
| 2,400 | 2,400 | 43701 | Euthyrox 75 mcg x 100's | 10,844 | 1.82000 | 4,368 | 6,476 | 4,595 | 59.72% | 3.92% |
| 34 | 34 | 43710 | Euthyrox 75 mcg x 1000's | 953 | 7.70000 | 262 | 691 | 4,532 | 72.52% | 3.58% |
| 2,434 | 2,434 | | Total 75 mcg | 11,796 | | 4,630 | 7,167 | 9,127 | 60.75% | 3.74% |
| 396 | 396 | 43801 | Euthyrox 88 mcg x 100's | 2,058 | 1.83000 | 725 | 1,334 | 381 | 64.80% | 3.92% |
| 27 | 27 | 43810 | Euthyrox 88 mcg x 1000's | 767 | 7.77000 | 210 | 558 | 3,765 | 72.66% | 3.92% |
| 423 | 423 | | Total 88 mcg | 2,826 | | 934 | 1,891 | 4,146 | 66.93% | 3.92% |
| 4,044 | 4,044 | 43901 | Euthyrox 100 mcg x 100's | 17,998 | 1.83000 | 7,401 | 10,597 | 13,722 | 58.88% | 3.92% |
| 204 | 204 | 43910 | Euthyrox 100 mcg x 1000's | 10,700 | 7.85000 | 1,601 | 9,098 | 60,017 | 85.03% | 3.92% |
| 4,248 | 4,248 | | Total 100 mcg | 28,698 | | 9,002 | 19,696 | 73,739 | 68.63% | 3.92% |
| 444 | 444 | 44001 | Euthyrox 112 mcg x 100's | 2,399 | 1.84000 | 817 | 1,582 | 4,552 | 65.94% | 3.93% |
| 153 | 153 | 44010 | Euthyrox 112 mcg x 1000's | 4,637 | 7.94000 | 1,215 | 3,422 | 5,979 | 73.80% | 6.24% |
| 597 | 597 | | Total 112 mcg | 7,035 | | 2,032 | 5,003 | 10,531 | 71.12% | 4.97% |
| 2,172 | 2,172 | 44101 | Euthyrox 125 mcg x 100's | 10,556 | 1.85000 | 4,018 | 6,537 | 4,552 | 61.93% | 3.92% |
| 78 | 78 | 44110 | Euthyrox 125 mcg x 1000's | 4,507 | 7.98000 | 622 | 3,884 | 11,182 | 86.19% | 6.93% |
| 2,250 | 2,250 | | Total 125 mcg | 15,062 | | 4,641 | 10,422 | 15,734 | 69.19% | 5.67% |
| 720 | 720 | 44201 | Euthyrox 150 mcg x 100's | 2,729 | 1.86000 | 1,339 | 1,390 | 9,062 | 50.94% | 3.92% |
| 100 | 100 | 44210 | Euthyrox 150 mcg x 1000's | 2,994 | 8.02000 | 802 | 2,192 | 22,354 | 73.22% | 3.92% |
| 820 | 820 | | Total 150 mcg | 5,724 | | 2,141 | 3,583 | 31,416 | 62.59% | 3.92% |
| 348 | 348 | 44301 | Euthyrox 175 mcg x 100's | 2,135 | 1.88000 | 654 | 1,480 | 3,721 | 69.35% | 3.92% |
| 29 | 29 | 44310 | Euthyrox 175 mcg x 1000's | 1,042 | 8.13000 | 236 | 806 | 5,933 | 77.36% | 6.18% |
| 377 | 377 | | Total 175 mcg | 3,177 | | 890 | 2,287 | 9,654 | 71.96% | 5.06% |
| 804 | 804 | 44401 | Euthyrox 200 mcg x 100's | 5,175 | 1.90000 | 1,528 | 3,647 | 2,949 | 70.48% | 3.92% |
| 7 | 7 | 44410 | Euthyrox 200 mcg x 1000's | 270 | 8.23000 | 58 | 212 | 7,362 | 78.63% | 4.28% |
| 811 | 811 | | Total 200 mcg | 5,445 | | 1,585 | 3,859 | 10,311 | 70.88% | 4.17% |
| 492 | 492 | 44501 | Euthyrox 300 mcg x 100's | 4,352 | 1.97000 | 969 | 3,382 | 1,424 | 77.73% | 3.92% |
| 1 | 1 | 44510 | Euthyrox 300 mcg x 1000's | 46 | 8.50000 | 9 | 37 | 1,449 | 81.49% | 4.47% |
| 493 | 493 | | Total 300 mcg | 4,397 | | 978 | 3,420 | 2,873 | 77.77% | 4.18% |
| 15,128 | 15,128 | | Total Sales | 98,064 | | 32,443 | 65,621 | 218,905 | 66.92% | 4.18% |
| | | | Less: | | | | | | | |
| | | | Cash Discounts & Allow | (2,285) | | | (2,285) | (6,638) | | |
| | | | Administrative Fees | (2,285) | | | (2,285) | (6,638) | | |
| | | | Medicaid Rebates | (2,285) | | | (2,285) | (6,638) | | |
| | | | Other Rebates | 0 | | | 0 | 0 | | |
| 15,128 | 15,128 | | Total Net Sales | 91,209 | | 32,443 | 58,766 | 198,991 | 64.43% | 4.18% |

CONFIDENTIAL



COMPANY CONFIDENTIAL

**EM Pharma**
**1997 Average Price**
**Shelf Carton / Eaches**

| Product # | Description | Aug 1997 Avg Price | Sept 1997 Avg Price | Oct 1997 Avg Price | Nov 1997 Avg Price | Dec 1997 Avg Price | Jan 1998 Avg Price | 6 Months Avg Price |
|---|---|---|---|---|---|---|---|---|
| 43501 | Euthyrox 25 mcg x 100's | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.96 |
| 43510 | Euthyrox 25 mcg x 1000's | N/A | 19.33 | N/A | 42.24 | 19.43 | 24.92 | 27.80 |
| 43601 | Euthyrox 50 mcg x 100's | 4.30 | 3.89 | 4.33 | 4.08 | 4.97 | 4.22 | 4.17 |
| 43610 | Euthyrox 50 mcg x 1000's | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 20.71 |
| 43701 | Euthyrox 75 mcg x 100's | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 4.83 |
| 43710 | Euthyrox 75 mcg x 1000's | N/A | N/A | 50.95 | 48.91 | 48.91 | 28.02 | 44.24 |
| 43801 | Euthyrox 88 mcg x 100's | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 4.84 |
| 43810 | Euthyrox 88 mcg x 1000's | N/A | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 33.45 |
| 43901 | Euthyrox 100 mcg x 100's | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 4.76 |
| 43910 | Euthyrox 100 mcg x 1000's | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 27.95 |
| 44001 | Euthyrox 112 mcg x 100's | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 5.03 |
| 44010 | Euthyrox 112 mcg x 1000's | N/A | 21.91 | 22.04 | 55.10 | 22.04 | 30.30 | 31.66 |
| 44101 | Euthyrox 125 mcg x 100's | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 6.31 | 5.13 |
| 44110 | Euthyrox 125 mcg x 1000's | N/A | N/A | 57.78 | 57.78 | 57.78 | 57.78 | 57.78 |
| 44201 | Euthyrox 150 mcg x 100's | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 5.94 |
| 44210 | Euthyrox 150 mcg x 1000's | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 23.64 |
| 44301 | Euthyrox 175 mcg x 100's | N/A | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.52 |
| 44310 | Euthyrox 175 mcg x 1000's | N/A | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | 36.99 |
| 44401 | Euthyrox 200 mcg x 100's | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 6.32 |
| 44410 | Euthyrox 200 mcg x 1000's | 26.02 | N/A | 75.53 | 27.42 | 25.68 | 38.52 | 33.88 |
| 44501 | Euthyrox 300 mcg x 100's | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 6.76 |
| 44510 | Euthyrox 300 mcg x 1000's | N/A | 27.84 | N/A | 91.84 | 27.55 | 45.92 | 65.89 |

**Total Sales**

Product sold in individual shelf carton of one bottle.

DL-TX 82717

Gemo

Dey Laboratories, Inc.
1998 Monthly Net Contribution Margin - Summary
January 1998

Date: 5/05/98
Time:12:02:21
Pgm: SAL251

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PRODUCTS | | | | | | | | | | |
| 26,330 | 26,778 | ACETYLCYSTEINE | 337,627 | 311,747 | 224,550 | 113,077 | 33 % | 224,550 | 113,077 | 108,893 | 33 % | 35 % |
| 839,329 | 840,132 | ALBUTEROL UNIT DOSE | 7,843,098 | 8,043,206 | 999,000 | 6,844,098 | 87 % | 2,601,593 | 5,241,505 | 5,522,131 | 66 % | 69 % |
| 185,397 | 185,496 | ALBUTEROL MDI | 621,150 | 1,258,128 | 450,955 | 170,195 | 27 % | 450,955 | 170,195 | 271,337 | 27 % | 22 % |
| 223,564 | 223,848 | ALBUTEROL MULTIDOSE | 868,676 | 511,842 | 895,392 | 26,716- | 3-% | 895,392 | 26,716- | 35,710 | 3-% | 7 % |
| 0 | 0 | ALBUTEROL SYRUP | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | BECLOMETHASONE AQ NA | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 126,862 | 128,406 | CROMOLYN SODIUM | 2,781,118 | 2,703,300 | 447,078 | 2,334,040 | 83 % | 802,972 | 1,978,146 | 1,670,263 | 71 % | 62 % |
| 406,954 | 410,664 | IPRATROPIUM BROMIDE | 8,464,649 | 5,994,753 | 448,856 | 8,015,793 | 94 % | 1,125,147 | 7,339,502 | 5,208,436 | 86 % | 87 % |
| 15- | 0 | ISOETHARINE | 116- | 0 | 0 | 116- | 100 % | 0 | 116- | 0 | 100 % | 0 % |
| 29,543 | 29,916 | METAPROTERENOL | 211,841 | 312,413 | 53,983 | 157,858 | 74 % | 94,837 | 117,004 | 189,292 | 55 % | 61 % |
| 124,055 | 124,708 | SODIUM CHLORIDE | 927,060 | 766,883 | 743,271 | 183,789 | 19 % | 755,689 | 171,371 | 141,674 | 18 % | 18 % |
| 51 | 51 | THEOPHYLLINE | 1,020 | 26,712 | 654 | 366 | 35 % | 654 | 366 | 6,336 | 35 % | 24 % |
| 0 | 0 | CUROSURF | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 178 | 220 | OTHER DEY PRODUCTS | 1,011 | 1,245 | 1,496 | 485- | 47-% | 1,496 | 485- | 116 | 47-% | 9 % |
| 0 | 0 | DEY CARE | 0 | 0 | 0 | 0 | 0 % | | | | | |
| 1,962,248 | 1,970,219 | DEY GROSS SALES | 22,057,134 | 19,930,230 | 4,265,235 | 17,791,899 | 80 % | 6,953,285 | 15,103,849 | 13,154,188 | 68 % | 66 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 569,824- | 498,000- | | 569,824- | | | 569,824- | 515,748- | | |
| | | Administrative Fees | 167,563- | 200,000- | | 167,563- | | | 167,563- | 206,632- | | |
| | | Medicaid Rebates | 488,725- | 448,000- | | 488,725- | | | 488,725- | 464,090- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 1,962,248 | 1,970,219 | DEY NET SALES | 20,831,022 | 18,784,230 | 4,265,235 | 16,565,787 | 79 % | 6,953,285 | 13,877,737 | 11,967,718 | 66 % | 64 % |

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PHARMA PRODUCTS | | | | | | | | | | |
| 73,036 | 84,968 | EPIPEN | 1,572,334 | 4,554,992 | 934,438 | 637,896 | 40 % | 934,438 | 637,896 | 2,559,462 | 40 % | 56 % |
| 9,846 | 9,846 | EPI Pen EZ Pen Reser | 283,583 | 0 | 0 | 283,583 | 100 % | 0 | 283,583 | 0 | 100 % | 0 % |
| 1,135 | 1,146 | ACARDSAN | 47,355 | 32,653 | 27,552 | 19,803 | 41 % | 27,552 | 19,803 | 16,327 | 41 % | 50 % |
| 4,534 | 4,619 | ASTECH PEAK FLOW MET | 74,638 | 224,037 | 41,571 | 33,067 | 44 % | 41,571 | 33,067 | 45,360 | 44 % | 20 % |
| 466 | 466 | ASTECH DISPOSABLE MO | 6,765 | 0 | 3,488 | 3,277 | 48 % | 3,488 | 3,277 | 0 | 48 % | 0 % |
| 3,750 | 3,756 | ACE SPACER | 35,812 | 30,750 | 22,536 | 13,276 | 37 % | 22,536 | 13,276 | 12,300 | 37 % | 40 % |
| 0 | 0 | SPACER | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 82,921 | 94,955 | DEYPHARMA GROSS SALES | 2,020,487 | 4,842,432 | 1,029,585 | 990,902 | 49 % | 1,029,585 | 990,902 | 2,633,449 | 49 % | 54 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 41,713- | 121,000- | | 41,713- | | | 41,713- | 103,252- | | |
| | | Administrative Fees | 12,266- | 48,000- | | 12,266- | | | 12,266- | 41,368- | | |
| | | Medicaid Rebates | 35,776- | 109,000- | | 35,776- | | | 35,776- | 92,910- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 82,921 | 94,955 | DEYPHARMA NET SALES | 1,930,732 | 4,564,432 | 1,029,585 | 901,147 | 46 % | 1,029,585 | 901,147 | 2,395,919 | 46 % | 52 % |

DL-TX 82718

Dey Laboratories, L.P.
1998 Monthly Net Contribution Margin - Summary
January 1998

Date: 5/06/98
Time: 12:02:21
Pgm: SAL251

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
| | | EM PHARMA PRODUCTS | | | | | | | | | | |
| 516 | 516 | 43501-25mcg 100 | 1,848 | 5,727 | 918 | 930 | 50 % | 918 | 930 | 3,121 | 50 % | 54 % |
| 54 | 54 | 43510-25mcg 1000 | 1,346 | 14,942 | 405 | 941 | 70 % | 405 | 941 | 10,151 | 69 % | 68 % |
| 2,016 | 2,016 | 43601-50mcg 100 | 8,512 | 14,317 | 3,608 | 4,904 | 58 % | 3,608 | 4,904 | 7,767 | 57 % | 54 % |
| 89 | 89 | 43610-50mcg 1000 | 2,198 | 41,519 | 678 | 1,520 | 69 % | 678 | 1,520 | 30,335 | 69 % | 73 % |
| 2,400 | 2,400 | 43701-75mcg 100 | 10,844 | 8,590 | 4,368 | 6,476 | 60 % | 4,368 | 6,476 | 4,595 | 59 % | 53 % |
| 34 | 34 | 43710-75mcg 1000 | 953 | 6,228 | 261 | 692 | 73 % | 261 | 692 | 4,532 | 72 % | 73 % |
| 396 | 396 | 43801-88mcg 100 | 2,058 | 716 | 724 | 1,334 | 65 % | 724 | 1,334 | 381 | 64 % | 53 % |
| 27 | 27 | 43810-88mcg 1000 | 767 | 5,190 | 209 | 558 | 73 % | 209 | 558 | 3,765 | 72 % | 73 % |
| 4,044 | 4,044 | 43901-100mcg 100 | 17,998 | 25,770 | 7,400 | 10,598 | 59 % | 7,400 | 10,598 | 13,722 | 58 % | 53 % |
| 204 | 204 | 43910-100mcg 1000 | 10,700 | 83,036 | 1,601 | 9,099 | 85 % | 1,601 | 9,099 | 60,017 | 85 % | 72 % |
| 444 | 444 | 44001-112mcg 100 | 2,399 | 8,590 | 816 | 1,583 | 66 % | 816 | 1,583 | 4,552 | 65 % | 53 % |
| 153 | 153 | 44010-112mcg 1000 | 4,637 | 8,304 | 1,214 | 3,423 | 74 % | 1,214 | 3,423 | 5,979 | 73 % | 72 % |
| 2,172 | 2,172 | 44101-125mcg 100 | 10,556 | 8,590 | 4,018 | 6,538 | 62 % | 4,018 | 6,538 | 4,552 | 61 % | 53 % |
| 78 | 78 | 44110-125mcg 1000 | 4,507 | 15,569 | 622 | 3,885 | 86 % | 622 | 3,885 | 11,182 | 86 % | 72 % |
| 720 | 720 | 44201-150mcg 100 | 2,729 | 17,160 | 1,339 | 1,390 | 51 % | 1,339 | 1,390 | 9,062 | 50 % | 53 % |
| 100 | 100 | 44210-150mcg 1000 | 2,994 | 31,139 | 802 | 2,192 | 73 % | 802 | 2,192 | 22,354 | 73 % | 72 % |
| 348 | 348 | 44301-175mcg 100 | 2,135 | 7,158 | 654 | 1,481 | 69 % | 654 | 1,481 | 3,721 | 69 % | 52 % |
| 29 | 29 | 44310-175mcg 1000 | 1,042 | 8,304 | 235 | 807 | 77 % | 235 | 807 | 5,933 | 77 % | 71 % |
| 804 | 804 | 44401-200mcg 100 | 5,175 | 5,727 | 1,527 | 3,648 | 70 % | 1,527 | 3,648 | 2,949 | 70 % | 51 % |
| 7 | 7 | 44410-200mcg 1000 | 270 | 10,380 | 57 | 213 | 79 % | 57 | 213 | 7,362 | 78 % | 71 % |
| 492 | 492 | 44501-300mcg 100 | 4,352 | 2,863 | 969 | 3,383 | 78 % | 969 | 3,383 | 1,424 | 77 % | 50 % |
| 1 | 1 | 44510-300mcg 1000 | 46 | 2,076 | 8 | 38 | 83 % | 8 | 38 | 1,449 | 82 % | 70 % |
| 0 | 0 | Profit Split | 0 | 0 | 0 | 0 | 0 % | 83,333 | 83,333- | 83,333- | | 0 % |
| 15,128 | 15,128 | EMPHARMA GROSS SALES | 98,066 | 331,915 | 32,433 | 65,633 | 66 % | 115,766 | 17,700- | 135,572 | 18-% | 41 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 2,285- | 6,638- | | 2,285- | | | 2,285- | 6,638- | | |
| | | Administrative Fees | 2,285- | 6,638- | | 2,285- | | | 2,285- | 6,638- | | |
| | | Medicaid Rebates | 2,285- | 6,638- | | 2,285- | | | 2,285- | 6,638- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 15,128 | 15,128 | EMPHARMA NET SALES | 91,211 | 312,001 | 32,433 | 56,778 | 64 % | 115,766 | 24,555- | 115,658 | 26-% | 37 % |
| | | | | | | 58,778 | 77 % | 8,098,636 | 14,754,329 | 14,479,295 | 65 % | 61 % |

| 2,070,143 | 2,090,148 | TOTAL ALL PRODUCTS | 22,852,965 | 23,660,663 | 5,327,253 | 17,525,712 | | 8,098,636 | 14,754,329 | 14,479,295 | 65 % | 61 % |

(A)  Agrees to Monthly Net Sales Report.

(B)  "Net Sales" are net of various credit memos issued for expired products, returned goods, ect.  Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

NOTE:  All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82719

Dey Laboratories, L.?.
1998 Monthly Net Contribution Margin
January 1998

Date: 6/05/98
Time:12:02:17
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PRODUCTS | | | | | | | | | | | | |
| | | ACETYLCYSTEINE | | | | | | | | | | | | |
| 6,596 | 6,654 | 18104-10% 4ml | 63,733 | 79,689 | 11.10414 | 73,887 | 10,154- | 16-% | 11.10414 | 73,887 | 10,154- | 6,454 | 15-% | 8 % |
| 3,453 | 3,492 | 18110-10% 10ml | 42,575 | 40,680 | 4.87205 | 17,013 | 25,562 | 60 % | 4.87205 | 17,013 | 25,562 | 17,056 | 60 % | 42 % |
| 3,204 | 3,288 | 18130-10% 30ml | 48,832 | 54,630 | 7.08615 | 23,299 | 25,533 | 52 % | 7.08615 | 23,299 | 25,533 | 34,366 | 52 % | 63 % |
| 2,991 | 3,096 | 18204-20% 4ml | 25,104 | 30,504 | 11.95661 | 37,018 | 11,914- | 47-% | 11.95661 | 37,018 | 11,914- | 4,454- | 47-% | 15-% |
| 3,953 | 4,032 | 18210-20% 10ml | 48,313 | 27,780 | 5.41410 | 21,830 | 26,483 | 55 % | 5.41410 | 21,830 | 26,483 | 10,241 | 54 % | 37 % |
| 5,487 | 5,532 | 18230-20% 30ml | 95,020 | 64,108 | 8.37231 | 46,316 | 48,704 | 51 % | 8.37231 | 46,316 | 48,704 | 35,626 | 51 % | 56 % |
| 646 | 684 | 18200-20% 100ml | 14,050 | 14,356 | 7.59034 | 5,192 | 8,858 | 63 % | 7.59034 | 5,192 | 8,858 | 9,604 | 63 % | 67 % |
| 26,330 | 26,778 | ACETYLCYSTEINE TOTAL | 337,627 | 311,747 | | 224,555 | 113,072 | 33 % | | 224,555 | 113,072 | 108,893 | 33 % | 35 % |
| | | | | | | | | | | | | | | |
| 0 | 0 | 69700 - 0.083% 30 | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 541,186 | 541,584 | 69703-0.083% 3ml | 3,536,730 | 4,167,405 | .82930 | 449,136 | 3,087,594 | 87 % | 2.14762 | 1,163,117 | 2,373,613 | 2,904,005 | 67 % | 70 % |
| 41,242 | 41,424 | 69733-0.083% 3ml | 320,522 | 240,272 | 1.32743 | 54,987 | 265,535 | 83 % | 3.06917 | 127,137 | 193,385 | 164,297 | 60 % | 68 % |
| 256,901 | 257,124 | 69760-0.083% 3ml | 3,985,846 | 3,635,529 | 1.92467 | 494,879 | 3,490,967 | 88 % | 5.10003 | 1,311,340 | 2,674,506 | 2,453,829 | 67 % | 67 % |
| 0 | 0 | A69703 - 0.083% 3 | 0 | 0 | 1.20885 | 0 | 0 | 0 % | 2.66031 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | A69760 - 0.083% 3 | 0 | 0 | 2.46907 | 0 | 0 | 0 % | 5.81166 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | 69550 Genpharm | 0 | 0 | .14800 | 0 | 0 | 0 % | .14800 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | 69450 Genpharm | 0 | 0 | .14800 | 0 | 0 | 0 % | .14800 | 0 | 0 | 0 | 0 % | 0 % |
| 839,329 | 840,132 | ALBUTEROL UD TOTAL | 7,843,098 | 8,043,206 | | 999,002 | 6,844,096 | 87 % | | 2,601,594 | 5,241,504 | 5,522,131 | 66 % | 69 % |
| | | | | | | | | | | | | | | |
| | | ALBUTEROL MDI | | | | | | | | | | | | |
| 175,606 | 175,704 | 30317-MDI kit | 592,580 | 1,243,603 | 2.42000 | 425,204 | 167,376 | 28 % | 2.42000 | 425,204 | 167,376 | 267,746 | 28 % | 22 % |
| 9,791 | 9,792 | 30327-MDI Refill | 28,570 | 14,525 | 2.63000 | 25,753 | 2,817 | 10 % | 2.63000 | 25,753 | 2,817 | 3,591 | 10 % | 25 % |
| 185,397 | 185,496 | ALBUTEROL MDI TOTAL | 621,150 | 1,258,128 | | 450,957 | 170,193 | 27 % | | 450,957 | 170,193 | 271,337 | 27 % | 22 % |
| | | | | | | | | | | | | | | |
| 223,564 | 223,848 | ALBUTEROL MULTIDOSE | 868,676 | 511,842 | 4.00000 | 895,392 | 26,716- | 3-% | 4.00000 | 895,392 | 26,716- | 35,710 | 3-% | 7 % |
| | | 19620 - 2% 200 | | | | | | | | | | | | |
| 223,564 | 223,848 | ALBUT MULTIDOSE TOTAL | 868,676 | 511,842 | | 895,392 | 26,716- | 3-% | | 895,392 | 26,716- | 35,710 | 3-% | 7 % |
| | | | | | | | | | | | | | | |
| | | ALBUTEROL SYRUP | | | | | | | | | | | | |
| 0 | 0 | 79516-2MG/5ML 16 | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | ALBUTEROL SYRUP TOTA | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | | | | | | | | | | | | | |
| | | BECLOMETHASONE AQ NA | | | | | | | | | | | | |
| 0 | 0 | Beclomethasone | 0 | 0 | 1.41862 | 0 | 0 | 0 % | 3.29675 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | BECLOMETHASONE TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | | | | | | | | | | | | | |
| | | CROMOLYN SODIUM | | | | | | | | | | | | |
| 93,143 | 93,510 | 68902-20MG/2ML 60 | 1,608,163 | 1,504,230 | 2.72517 | 254,831 | 1,353,332 | 84 % | 4.90453 | 458,623 | 1,149,540 | 930,248 | 71 % | 62 % |
| 33,719 | 34,896 | 68912-20MG/2ML120 | 1,172,955 | 1,199,070 | 5.50918 | 192,248 | 980,707 | 84 % | 9.86792 | 344,351 | 828,604 | 740,015 | 70 % | 62 % |
| 126,862 | 128,406 | CROMOLYN UD TOTAL | 2,781,118 | 2,703,300 | | 447,079 | 2,334,039 | 83 % | | 802,974 | 1,978,144 | 1,670,263 | 71 % | 62 % |
| | | | | | | | | | | | | | | |
| | | IPRATROPIUM BROMIDE | | | | | | | | | | | | |
| 0 | 0 | Ipatropium Genph | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 298,616 | 302,076 | 59503-0.02% 25 | 4,621,410 | 2,908,160 | .82667 | 249,717 | 4,371,693 | 95 % | 2.05890 | 621,944 | 3,999,466 | 2,532,486 | 86 % | 87 % |
| 10,463 | 10,464 | 59533-0.02% 30 | 202,944 | 554,173 | 1.32124 | 13,825 | 189,119 | 93 % | 2.93940 | 30,758 | 172,186 | 480,795 | 84 % | 87 % |
| 97,875 | 98,124 | 59550-0.02% 60 | 3,640,295 | 2,532,420 | 1.88857 | 185,314 | 3,454,981 | 95 % | 4.81479 | 472,446 | 3,167,849 | 2,195,155 | 87 % | 87 % |
| 406,954 | 410,664 | IPRATROPIUM TOTAL | 8,464,649 | 5,994,753 | | 448,856 | 8,015,793 | 94 % | | 1,125,148 | 7,339,501 | 5,208,436 | 86 % | 87 % |
| | | | | | | | | | | | | | | |
| | | ISOETHARINE | | | | | | | | | | | | |

**DL-TX 82720**

CONFIDENTIAL

Dey Laboratories, Inc.
1998 Monthly Net Contribution Margin
January 1998

Date: 5/05/98
Time: 12:02:17
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PRODUCTS | | | | | | | | | | | | |
| | | ISOETHARINE | | | | | | | | | | | | |
| 4- | 0 | 66103-0.08% 3ml | 31- | 0 | .00000 | 0 | 31- | 100% | .00000 | 0 | 31- | 0 | 100% | 0% |
| 11- | 0 | 66003-0.17% 3ml | 85- | 0 | .00000 | 0 | 85- | 100% | .00000 | 0 | 85- | 0 | 100% | 0% |
| 15- | 0 | ISOETHARINE TOTAL | 116- | 0 | | 0 | 116- | 100% | | 0 | 116- | 0 | 100% | 0% |
| | | METAPROTERENOL | | | | | | | | | | | | |
| 10,471 | 10,600 | 67803-0.4% 2.5ml | 78,632 | 99,574 | 1.67575 | 17,763 | 60,869 | 77% | 3.04135 | 32,238 | 46,394 | 58,588 | 59% | 59% |
| 19,072 | 19,316 | 67603-0.6% 2.5ml | 133,209 | 212,839 | 1.87522 | 36,222 | 96,987 | 73% | 3.24082 | 62,600 | 70,609 | 130,704 | 53% | 61% |
| 29,543 | 29,916 | METAPROTERENOL TOTAL | 211,841 | 312,413 | | 53,985 | 157,856 | 74% | | 94,838 | 117,003 | 189,292 | 55% | 61% |
| | | SODIUM CHLORIDE | | | | | | | | | | | | |
| 535 | 550 | 82003-0.45% 3ml | 3,735 | 5,843 | 6.80000 | 3,740 | 5- | 0% | 6.80000 | 3,740 | 5- | 845 | 0% | 14% |
| 216 | 220 | 82006-0.45% 5ml | 1,844 | 940 | 6.80000 | 1,496 | 348 | 19% | 6.80000 | 1,496 | 348 | 131 | 18% | 14% |
| 83,520 | 83,590 | 83003-0.9% 3ml | 635,943 | 523,668 | 6.14000 | 513,243 | 122,700 | 19% | 6.14000 | 513,243 | 122,700 | 92,081 | 19% | 18% |
| 30,828 | 31,360 | 83005-0.9% 5ml | 223,797 | 173,945 | 6.14000 | 192,550 | 31,247 | 14% | 6.14000 | 192,550 | 31,247 | 31,540 | 13% | 18% |
| 8,231 | 8,244 | 83015-0.9% 15ml | 41,095 | 51,512 | 3.18000 | 26,216 | 14,879 | 36% | 3.18000 | 26,216 | 14,879 | 15,979 | 36% | 31% |
| 399 | 410 | 64015-3% 15ml | 11,382 | 7,900 | 7.59352 | 3,277 | 8,105 | 71% | 24.68396 | 10,120 | 1,262 | 790 | 11% | 10% |
| 326 | 334 | 64115-10% 15ml | 9,264 | 3,075 | 8.23781 | 2,751 | 6,513 | 70% | 24.92825 | 8,326 | 938 | 308 | 10% | 10% |
| 124,055 | 124,708 | SODIUM CHLORIDE TOTA | 927,060 | 766,883 | | 743,273 | 183,787 | 19% | | 755,691 | 171,369 | 141,674 | 18% | 18% |
| | | THEOPHYLLINE | | | | | | | | | | | | |
| 0 | 0 | 43101-100MG 100 | 0 | 2,978 | 2.40000 | 0 | 0 | 0% | 2.40000 | 0 | 0 | 772 | 0% | 26% |
| 5 | 5 | 43201-200MG 100 | 30 | 6,724 | 2.80000 | 17 | 13 | 43% | 2.80000 | 17 | 13 | 2,017 | 37% | 30% |
| 6 | 6 | 43301-300MG 100 | 37 | 8,842 | 3.75000 | 23 | 14 | 38% | 3.75000 | 23 | 14 | 3,003 | 37% | 34% |
| 21 | 21 | 43305-300MG 500 | 560 | 3,224 | 17.80000 | 374 | 186 | 33% | 17.80000 | 374 | 186 | 287 | 33% | 9% |
| 0 | 0 | 43310-300MG 1000 | 0 | 3,325 | 31.00000 | 0 | 0 | 0% | 31.00000 | 0 | 0 | 380 | 0% | 11% |
| 18 | 18 | 43205-200MG 500 | 393 | 1,619 | 13.50000 | 243 | 150 | 38% | 13.50000 | 243 | 150 | 123- | 38% | 8-% |
| 51 | 51 | THEOPHYLLINE TOTAL | 1,020 | 26,712 | | 657 | 363 | 35% | | 657 | 363 | 6,336 | 35% | 24% |
| | | CUROSURF | | | | | | | | | | | | |
| 0 | 0 | Curosurf | 0 | 0 | .00000 | 0 | 0 | 0% | .00000 | 0 | 0 | 0 | 0% | 0% |
| 0 | 0 | CUROSRF TOTAL | 0 | 0 | | 0 | 0 | 0% | | 0 | 0 | 0 | 0% | 0% |
| | | OTHER DEY PRODUCTS | | | | | | | | | | | | |
| 20- | 0 | 03003-0.9% 3ml | 644- | 0 | .00000 | 0 | 644- | 100% | .00000 | 0 | 644- | 0 | 100% | 0% |
| 141 | 150 | 81003-3ml | 1,080 | 623 | 6.80000 | 1,020 | 60 | 6% | 6.80000 | 1,020 | 60 | 58 | 5% | 9% |
| 57 | 70 | 81005-5ml | 575 | 623 | 6.80000 | 476 | 99 | 17% | 6.80000 | 476 | 99 | 58 | 17% | 9% |
| 178 | 220 | OTHER DEY PROD. TOTA | 1,011 | 1,246 | | 1,496 | 485- | 47-% | | 1,496 | 485- | 116 | 47-% | 9% |
| 0 | 0 | DEY CARE TOTAL | 0 | 0 | | 0 | 0 | 0% | | 0 | 0 | 0 | 0% | 0% |
| 1,962,248 | 1,970,219 | DEY GROSS SALES | 22,057,134 | 19,930,230 | | 4,265,252 | 17,791,882 | 80% | | 6,953,302 | 15,103,832 | 13,154,188 | 68% | 66% |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 569,824- | 498,000- | | | 569,824- | | | | 569,824- | 515,748- | | |
| | | Administrative Fees | 167,563- | 200,000- | | | 167,563- | | | | 167,563- | 206,632- | | |
| | | Medicaid Rebates | 488,725- | 448,000- | | | 488,725- | | | | 488,725- | 464,090- | | |
| | | Other Rebates | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| 1,962,248 | 1,970,219 | DEY NET SALES | 20,831,022 | 18,784,230 | | 4,265,252 | 16,565,770 | 79% | | 6,953,302 | 13,877,720 | 11,967,718 | 66% | 64% |

DL-TX 82721

Dey Laboratories, L.... 
1998 Monthly Net Contribution Margin
January 1998

Date: 5/05/98
Time:12:02:17
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PHARMA PRODUCTS | | | | | | | | | | | | |
| | | EPIPEN | | | | | | | | | | | | |
| 0 | 0 | 030101CAN-Canada | 0 | 167,576 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 63,200 | 0 % | 38 % |
| 7,496 | 7,496 | 030201CAN - 0.15 | 151,119 | 56,446 | 13.69000 | 102,620 | 48,499 | 32 % | 13.69000 | 102,620 | 48,499 | 19,812 | 32 % | 35 % |
| 6,194 | 6,194 | 030100-EpiPen Trn | 10,292 | 8,142 | 1.43000 | 8,857 | 1,435 | 14 % | 1.43000 | 8,857 | 1,435 | 1,021 | 13 % | 13 % |
| 34,370 | 35,496 | 030101-0.3MG 1 | 980,324 | 1,500,501 | 11.57000 | 410,689 | 569,635 | 58 % | 11.57000 | 410,689 | 569,635 | 914,039 | 58 % | 59 % |
| 14,634 | 14,634 | 030101MTXT - 0.3 | 249,363 | 144,359 | 11.50000 | 168,291 | 81,072 | 33 % | 11.50000 | 168,291 | 81,072 | 52,036 | 32 % | 36 % |
| 0 | 0 | 030101RMTXT - 0.3 | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 10,000 | 10,000 | 030201MTXT - 0.15 | 170,400 | 64,966 | 11.50000 | 115,000 | 55,400 | 33 % | 11.50000 | 115,000 | 55,400 | 23,417 | 32 % | 36 % |
| 10,221 | 11,148 | 030201-Jr 15mg 1 | 287,285 | 628,527 | 11.57000 | 128,982 | 158,303 | 55 % | 11.57000 | 128,982 | 158,303 | 356,250 | 55 % | 57 % |
| 0 | 0 | 030300 EPI EZ Pen | 0 | 6,753 | 1.37000 | 0 | 0 | 0 % | 1.37000 | 0 | 0 | 2,204 | 0 % | 33 % |
| 7,167- | 0 | 030301-EZ .3MG | 196,018- | 1,516,439 | 12.46000 | 0 | 196,018- | 100 % | 12.46000 | 0 | 196,018- | 891,562 | 100 % | 59 % |
| 2,712- | 0 | 030401-EZ JR 15mg | 80,431- | 401,273 | 12.46000 | 0 | 80,431- | 100 % | 12.46000 | 0 | 80,431- | 235,921 | 100 % | 59 % |
| 73,036 | 84,968 | EPIPEN TOTAL | 1,572,334 | 4,554,992 | | 934,439 | 637,895 | 40 % | | 934,439 | 637,895 | 2,559,462 | 40 % | 56 % |
| | | | | | | | | | | | | | | |
| 9,846 | 9,846 | EPI Pen EZ Pen Reser | 283,583 | 0 | | 0 | 283,583 | 100 % | | 0 | 283,583 | 0 | 100 % | 0 % |
| | | | | | | | | | | | | | | |
| | | ACAROSAN | | | | | | | | | | | | |
| 287 | 287 | 129580-Acarosan 1 | 5,512 | 4,411 | 11.00000 | 3,157 | 2,355 | 43 % | 11.00000 | 3,157 | 2,355 | 2,206 | 42 % | 50 % |
| 848 | 859 | 129582-Acarosan 3 | 41,843 | 28,242 | 28.40000 | 24,396 | 17,447 | 42 % | 28.40000 | 24,396 | 17,447 | 14,121 | 41 % | 50 % |
| 1,135 | 1,146 | ACAROSAN TOTAL | 47,355 | 32,653 | | 27,553 | 19,802 | 41 % | | 27,553 | 19,802 | 16,327 | 41 % | 50 % |
| | | | | | | | | | | | | | | |
| 4,259 | 4,344 | ASTECH PEAK FLOW MET 307010-Peak Flw R | 69,963 | 147,420 | 9.00000 | 39,096 | 30,867 | 44 % | 9.00000 | 39,096 | 30,867 | 45,360 | 44 % | 31 % |
| 275 | 275 | 307025-Peak Flw H | 4,675 | 76,617 | 9.00000 | 2,475 | 2,200 | 47 % | 9.00000 | 2,475 | 2,200 | 0 | 47 % | 0 % |
| 4,534 | 4,619 | ASTECH METER TOTAL | 74,638 | 224,037 | | 41,571 | 33,067 | 44 % | | 41,571 | 33,067 | 45,360 | 44 % | 20 % |
| | | | | | | | | | | | | | | |
| | | ASTECH DISPOSABLE MO | | | | | | | | | | | | |
| 32 | 32 | 307070-Disp valve | 2,064 | 0 | 42.00000 | 1,344 | 720 | 35 % | 42.00000 | 1,344 | 720 | 0 | 34 % | 0 % |
| 0 | 0 | 307075-1way valve | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 293 | 293 | 307080-Disp. 48 | 1,036 | 0 | 2.01552 | 591 | 445 | 43 % | 2.01552 | 591 | 445 | 0 | 42 % | 0 % |
| 141 | 141 | 307085-Disp. 500 | 3,665 | 0 | 11.02500 | 1,555 | 2,110 | 58 % | 11.02500 | 1,555 | 2,110 | 0 | 57 % | 0 % |
| 466 | 466 | ASTECH MOUTHPCE TOTA | 6,765 | 0 | | 3,490 | 3,275 | 48 % | | 3,490 | 3,275 | 0 | 48 % | 0 % |
| | | | | | | | | | | | | | | |
| 3,750 | 3,756 | ACE SPACER 308010-Ace Spacer | 35,812 | 30,000 | 6.00000 | 22,536 | 13,276 | 37 % | 6.00000 | 22,536 | 13,276 | 12,000 | 37 % | 40 % |
| 0 | 0 | 308025-Ace Spacer | 0 | 750 | 6.00000 | 0 | 0 | 0 % | 6.00000 | 0 | 0 | 300 | 0 % | 40 % |
| 3,750 | 3,756 | ACE SPACER TOTAL | 35,812 | 30,750 | | 22,536 | 13,276 | 37 % | | 22,536 | 13,276 | 12,300 | 37 % | 40 % |
| | | | | | | | | | | | | | | |
| | | SPACER | | | | | | | | | | | | |
| 0 | 0 | 20701 Easivent Rt | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | 20725 Easivent Hs | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | SPACER TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | | | | | | | | | | | | | |
| 92,767 | 104,801 | DEYPHARMA GROSS SALE | 2,020,487 | 4,842,432 | | 1,029,589 | 990,898 | 49 % | | 1,029,589 | 990,898 | 2,633,449 | 49 % | 54 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 41,713- | 121,000- | | | 41,713- | | | | 41,713- | 103,252- | | |
| | | Administrative Fees | 12,266- | 48,000- | | | 12,266- | | | | 12,266- | 41,368- | | |
| | | Medicaid Rebates | 35,776- | 109,000- | | | 35,776- | | | | 35,776- | 92,910- | | |
| | | Other Rebates | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| 92,767 | 104,801 | DEYPHARMA NET SALES | 1,930,732 | 4,564,432 | | 1,029,589 | 901,143 | 46 % | | 1,029,589 | 901,143 | 2,395,919 | 46 % | 52 % |

DL-TX 82722

CONFIDENTIAL

Dey Laboratories, Inc.
1998 Monthly Net Contribution Margin
January 1998

Date: 5/05/98
Time:12:02:17
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EM PHARMA PRODUCTS | | | | | | | | | | | | |
| 516 | 516 | 43501-25mcg 100 | 1,848 | 5,727 | 1.78000 | 918 | 930 | 50% | 1.78000 | 918 | 930 | 3,121 | 50% | 54% |
| 54 | 54 | 43510-25mcg 1000 | 1,346 | 14,942 | 7.50000 | 405 | 941 | 70% | 7.50000 | 405 | 941 | 10,151 | 69% | 68% |
| 2,016 | 2,016 | 43601-50mcg 100 | 8,512 | 14,317 | 1.79000 | 3,609 | 4,903 | 58% | 1.79000 | 3,609 | 4,903 | 7,767 | 57% | 54% |
| 89 | 89 | 43610-50mcg 1000 | 2,198 | 41,519 | 7.62000 | 678 | 1,520 | 69% | 7.62000 | 678 | 1,520 | 30,335 | 69% | 73% |
| 2,400 | 2,400 | 43701-75mcg 100 | 10,844 | 8,590 | 1.82000 | 4,368 | 6,476 | 60% | 1.82000 | 4,368 | 6,476 | 4,595 | 59% | 53% |
| 34 | 34 | 43710-75mcg 1000 | 953 | 6,228 | 7.70000 | 262 | 691 | 73% | 7.70000 | 262 | 691 | 4,532 | 72% | 73% |
| 396 | 396 | 43801-88mcg 100 | 2,058 | 716 | 1.83000 | 725 | 1,333 | 65% | 1.83000 | 725 | 1,333 | 381 | 64% | 53% |
| 27 | 27 | 43810-88mcg 1000 | 767 | 5,190 | 7.77000 | 210 | 557 | 73% | 7.77000 | 210 | 557 | 3,765 | 72% | 73% |
| 4,044 | 4,044 | 43901-100mcg 100 | 17,998 | 25,770 | 1.83000 | 7,401 | 10,597 | 59% | 1.83000 | 7,401 | 10,597 | 13,722 | 58% | 53% |
| 204 | 204 | 43910-100mcg 1000 | 10,700 | 83,036 | 7.85000 | 1,601 | 9,099 | 85% | 7.85000 | 1,601 | 9,099 | 60,017 | 85% | 72% |
| 444 | 444 | 44001-112mcg 100 | 2,399 | 8,590 | 1.84000 | 817 | 1,582 | 66% | 1.84000 | 817 | 1,582 | 4,552 | 65% | 53% |
| 153 | 153 | 44010-112mcg 1000 | 4,637 | 8,304 | 7.94000 | 1,215 | 3,422 | 74% | 7.94000 | 1,215 | 3,422 | 5,979 | 73% | 72% |
| 2,172 | 2,172 | 44101-125mcg 100 | 10,556 | 8,590 | 1.85000 | 4,018 | 6,538 | 62% | 1.85000 | 4,018 | 6,538 | 4,552 | 61% | 53% |
| 78 | 78 | 44110-125mcg 1000 | 4,507 | 15,569 | 7.98000 | 622 | 3,885 | 86% | 7.98000 | 622 | 3,885 | 11,182 | 86% | 72% |
| 720 | 720 | 44201-150mcg 100 | 2,729 | 17,180 | 1.86000 | 1,339 | 1,390 | 51% | 1.86000 | 1,339 | 1,390 | 9,062 | 50% | 53% |
| 100 | 100 | 44210-150mcg 1000 | 2,994 | 31,139 | 8.02000 | 802 | 2,192 | 73% | 8.02000 | 802 | 2,192 | 22,354 | 73% | 72% |
| 348 | 348 | 44301-175mcg 100 | 2,135 | 7,158 | 1.88000 | 654 | 1,481 | 69% | 1.88000 | 654 | 1,481 | 3,721 | 69% | 52% |
| 29 | 29 | 44310-175mcg 1000 | 1,042 | 8,304 | 8.13000 | 236 | 806 | 77% | 8.13000 | 236 | 806 | 5,933 | 77% | 71% |
| 804 | 804 | 44401-200mcg 100 | 5,175 | 5,727 | 1.90000 | 1,528 | 3,647 | 70% | 1.90000 | 1,528 | 3,647 | 2,949 | 70% | 51% |
| 7 | 7 | 44410-200mcg 1000 | 270 | 10,380 | 8.23000 | 58 | 212 | 79% | 8.23000 | 58 | 212 | 7,362 | 78% | 71% |
| 492 | 492 | 44501-300mcg 100 | 4,352 | 2,863 | 1.97000 | 969 | 3,383 | 78% | 1.97000 | 969 | 3,383 | 1,424 | 77% | 50% |
| 1 | 1 | 44510-300mcg 1000 | 46 | 2,076 | 8.50000 | 9 | 37 | 80% | 8.50000 | 9 | 37 | 1,449 | 80% | 70% |
| 0 | 0 | Profit Split | 0 | 0 | .00000 | 0 | 0 | 0% | .00000 | 83,333 | 83,333- | 83,333- | 0% | 0% |
| 15,128 | 15,128 | EMPHARMA GROSS SALES | 98,066 | 331,915 | | 32,444 | 65,622 | 66% | | 115,777 | 17,711- | 135,572 | 18-% | 41% |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 2,285- | 6,630- | | | | | | | 2,285- | 6,638- | | |
| | | Administrative Fees | 2,285- | 6,638- | | | | | | | 2,285- | 6,638- | | |
| | | Medicaid Rebates | 2,285- | 6,638- | | | | | | | 2,285- | 6,638- | | |
| | | Other Rebates | 0 | 0 | | | | | | | 0 | 0 | | |
| 15,128 | 15,128 | EMPHARMA NET SALES | 91,211 | 312,001 | | 32,444 | 58,767 | 64% | | 115,777 | 24,566- | 115,658 | 26-% | 37% |
| 2,070,143 | 2,090,148 | TOTAL ALL PRODUCTS | 22,852,965 | 23,660,663 | | 5,327,285 | 17,525,680 | 77% | | 8,098,668 | 14,754,297 | 14,479,295 | 65% | 61% |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

NOTE:  All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82723

Dey Laboratories, L...
1998 Year to Date Net Contribution Margin - Summary
January 1998

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PRODUCTS | | | | | | | | | | |
| 26,330 | 26,778 | ACETYLCYSTEINE | 337,627 | 311,747 | 224,555 | 113,072 | 33 % | 224,555 | 113,072 | 108,893 | 33 % | 35 % |
| 839,329 | 840,132 | ALBUTEROL UNIT DOSE | 7,843,098 | 8,043,206 | 999,002 | 6,844,096 | 87 % | 2,601,594 | 5,241,504 | 5,522,131 | 66 % | 69 % |
| 185,397 | 185,496 | ALBUTEROL MDI | 621,150 | 1,258,128 | 450,957 | 170,193 | 27 % | 450,957 | 170,193 | 271,337 | 27 % | 22 % |
| 223,564 | 223,848 | ALBUTEROL MULTIDOSE | 868,676 | 511,842 | 895,392 | 26,716- | 3-% | 895,392 | 26,716- | 35,710 | 3-% | 7 % |
| 0 | 0 | ALBUTEROL SYRUP | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | BECLOMETHASONE AQ NA | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 126,862 | 128,406 | CROMOLYN SODIUM | 2,781,118 | 2,703,300 | 447,079 | 2,334,039 | 83 % | 802,974 | 1,978,144 | 1,670,263 | 71 % | 62 % |
| 405,954 | 410,664 | IPRATROPIUM BROMIDE | 8,464,649 | 5,994,753 | 448,856 | 8,015,793 | 94 % | 1,125,148 | 7,339,501 | 5,208,436 | 86 % | 87 % |
| 15- | | ISOETHARINE | 116- | 0 | 0 | 116- | 100 % | 0 | 116- | 0 | 100 % | 0 % |
| 29,543 | 29,916 | METAPROTERENOL | 211,841 | 312,413 | 53,985 | 157,856 | 74 % | 94,838 | 117,003 | 189,292 | 55 % | 61 % |
| 124,055 | 124,708 | SODIUM CHLORIDE | 927,060 | 766,883 | 743,273 | 183,787 | 19 % | 755,691 | 171,369 | 141,674 | 18 % | 18 % |
| 51 | 51 | THEOPHYLLINE | 1,020 | 26,712 | 657 | 363 | 35 % | 657 | 363 | 6,336 | 35 % | 24 % |
| 0 | 0 | CUROSURF | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 178 | 220 | OTHER DEY PRODUCTS | 1,011 | 1,246 | 1,496 | 485- | 47-% | 1,496 | 485- | 116 | 47-% | 9 % |
| 0 | | DEY CARE | 0 | 0 | 0 | 0 | 0 % | | | | | |
| 1,962,248 | 1,970,219 | DEY GROSS SALES | 22,057,134 | 19,930,230 | 4,265,252 | 17,791,882 | 80 % | 6,953,302 | 15,103,832 | 13,154,188 | 68 % | 66 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 569,824- | 498,000- | | 569,824- | | | 569,824- | 515,748- | | |
| | | Administrative Fees | 167,563- | 200,000- | | 167,563- | | | 167,563- | 205,632- | | |
| | | Medicaid Rebates | 488,725- | 448,000- | | 488,725- | | | 488,725- | 464,090- | | |
| | | Other Rebates | 0 | 0 | | | | | | | | |
| 1,962,248 | 1,970,219 | DEY NET SALES | 20,831,022 | 18,784,230 | 4,265,252 | 16,565,770 | 79 % | 6,953,302 | 13,877,720 | 11,967,718 | 66 % | 64 % |

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PHARMA PRODUCTS | | | | | | | | | | |
| 73,036 | 84,968 | EPIPEN | 1,572,334 | 4,554,992 | 934,439 | 637,895 | 40 % | 934,439 | 637,895 | 2,559,462 | 40 % | 56 % |
| 9,846 | 9,846 | EPI Pen EZ Pen Reser | 283,583 | 0 | 0 | 283,583 | 100 % | 0 | 283,583 | 283,583 | 100 % | 0 % |
| 1,135 | 1,146 | ACAROSAN | 47,355 | 32,653 | 27,553 | 19,802 | 41 % | 27,553 | 19,802 | 16,327 | 41 % | 50 % |
| 4,534 | 4,619 | ASTECH PEAK FLOW MET | 74,638 | 224,037 | 41,571 | 33,067 | 44 % | 41,571 | 33,067 | 45,360 | 44 % | 20 % |
| 466 | 466 | ASTECH DISPOSABLE MO | 6,765 | 0 | 3,490 | 3,275 | 48 % | 3,490 | 3,275 | 0 | 48 % | 0 % |
| 3,750 | 3,756 | ACE SPACER | 35,812 | 30,750 | 22,536 | 13,276 | 37 % | 22,536 | 13,276 | 12,300 | 37 % | 40 % |
| 0 | | SPACER | 0 | 0 | | | 0 % | | | | 0 % | 0 % |
| 92,767 | 104,801 | DEYPHARMA GROSS SALES | 2,020,487 | 4,842,432 | 1,029,589 | 990,898 | 49 % | 1,029,589 | 990,898 | 2,633,449 | 49 % | 54 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 41,713- | 121,000- | | 41,713- | | | 41,713- | 103,252- | | |
| | | Administrative Fees | 12,266- | 48,000- | | 12,266- | | | 12,266- | 41,368- | | |
| | | Medicaid Rebates | 35,776- | 109,000- | | 35,776- | | | 35,776- | 92,910- | | |
| | | Other Rebates | 0 | 0 | | | | | | | | |
| 92,767 | 104,801 | DEYPHARMA NET SALES | 1,930,732 | 4,564,432 | 1,029,589 | 901,143 | 46 % | 1,029,589 | 901,143 | 2,395,919 | 46 % | 52 % |

DL-TX 82724

CONFIDENTIAL

Day Laboratories, Ltd  
1998 Year to Date Net Contribution Margin - Summary  
January 1998

Date: 5/05/98  
Time:12:02:27  
Pgm: SAL256

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
| | | EM PHARMA PRODUCTS | | | | | | | | | | |
| 516 | 516 | 43501-25mcg 100 | 1,848 | 5,727 | 918 | 930 | 50 % | 918 | 930 | 3,121 | 50 % | 54 % |
| 54 | 54 | 43510-25mcg 1000 | 1,346 | 14,942 | 406 | 941 | 70 % | 405 | 941 | 10,151 | 69 % | 68 % |
| 2,016 | 2,016 | 43501-50mcg 100 | 8,512 | 14,317 | 3,609 | 4,903 | 58 % | 3,609 | 4,903 | 7,767 | 57 % | 54 % |
| 89 | 89 | 43610-50mcg 1000 | 2,198 | 41,519 | 678 | 1,520 | 69 % | 678 | 1,520 | 30,335 | 69 % | 73 % |
| 2,400 | 2,400 | 43701-75mcg 100 | 10,844 | 8,590 | 4,368 | 6,476 | 60 % | 4,368 | 6,476 | 4,595 | 59 % | 53 % |
| 34 | 34 | 43710-75mcg 1000 | 953 | 6,228 | 262 | 691 | 73 % | 262 | 691 | 4,532 | 72 % | 73 % |
| 396 | 396 | 43801-88mcg 100 | 2,058 | 716 | 725 | 1,333 | 65 % | 725 | 1,333 | 381 | 64 % | 53 % |
| 27 | 27 | 43810-88mcg 1000 | 767 | 5,190 | 210 | 557 | 73 % | 210 | 557 | 3,765 | 72 % | 73 % |
| 4,044 | 4,044 | 43901-100mcg 100 | 17,998 | 25,770 | 7,401 | 10,597 | 59 % | 7,401 | 10,597 | 13,722 | 58 % | 53 % |
| 204 | 204 | 43910-100mcg 1000 | 10,700 | 83,036 | 1,601 | 9,099 | 85 % | 1,601 | 9,099 | 60,017 | 85 % | 72 % |
| 444 | 444 | 44001-112mcg 100 | 2,399 | 8,590 | 817 | 1,582 | 66 % | 817 | 1,582 | 4,552 | 65 % | 53 % |
| 153 | 153 | 44010-112mcg 1000 | 4,637 | 8,304 | 1,215 | 3,422 | 74 % | 1,215 | 3,422 | 5,979 | 73 % | 72 % |
| 2,172 | 2,172 | 44101-125mcg 100 | 10,556 | 8,590 | 4,018 | 6,538 | 62 % | 4,018 | 6,538 | 4,552 | 61 % | 53 % |
| 78 | 78 | 44110-125mcg 1000 | 4,507 | 15,569 | 622 | 3,885 | 86 % | 622 | 3,885 | 11,182 | 86 % | 72 % |
| 720 | 720 | 44201-150mcg 100 | 2,729 | 17,180 | 1,339 | 1,390 | 51 % | 1,339 | 1,390 | 9,062 | 50 % | 53 % |
| 100 | 100 | 44210-150mcg 1000 | 2,994 | 31,139 | 802 | 2,192 | 73 % | 802 | 2,192 | 22,354 | 73 % | 72 % |
| 348 | 348 | 44301-175mcg 100 | 2,135 | 7,158 | 654 | 1,481 | 69 % | 654 | 1,481 | 3,721 | 69 % | 52 % |
| 29 | 29 | 44310-175mcg 1000 | 1,042 | 8,304 | 236 | 806 | 77 % | 236 | 806 | 5,933 | 77 % | 71 % |
| 804 | 804 | 44401-200mcg 100 | 5,175 | 5,727 | 1,528 | 3,647 | 70 % | 1,528 | 3,647 | 2,949 | 70 % | 51 % |
| 7 | 7 | 44410-200mcg 1000 | 270 | 10,380 | 58 | 212 | 79 % | 58 | 212 | 7,362 | 78 % | 71 % |
| 492 | 492 | 44501-300mcg 100 | 4,352 | 2,863 | 969 | 3,383 | 78 % | 969 | 3,383 | 1,424 | 77 % | 50 % |
| 1 | 1 | 44510-300mcg 1000 | 46 | 2,076 | 9 | 37 | 80 % | 9 | 37 | 1,449 | 80 % | 70 % |
| 0 | 0 | Profit Split | 0 | 0 | 0 | 0 | 0 % | 83,333 | 83,333- | 83,333- | 0 % | 0 % |
| 15,128 | 15,128 | EMPHARMA GROSS SALES | 98,066 | 331,915 | 32,444 | 65,622 | 66 % | 115,777 | 17,711- | 135,572 | 18-% | 41 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 2,285- | 6,638- | | 2,285- | | | 2,285- | 6,638- | | |
| | | Administrative Fees | 2,285- | 6,638- | | 2,285- | | | 2,285- | 6,638- | | |
| | | Medicaid Rebates | 2,285- | 6,638- | | 2,285- | | | 2,285- | 6,638- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | | | |
| 15,128 | 15,128 | EMPHARMA NET SALES | 91,211 | 312,001 | 32,444 | 58,767 | 64 % | 115,777 | 24,556- | 115,658 | 26-% | 37 % |

| 2,070,143 | 2,090,148 | TOTAL ALL PRODUCTS | 22,852,965 | 23,560,663 | 5,327,285 | 17,525,680 | 77 % | 8,098,668 | 14,754,297 | 14,479,295 | 65 % | 61 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

(C) Adjusted reserved items are compensating for the fact that nearly $800,000 worth of estimated losses of Day Care products were expensed in 1996 as part of the reserve. Although these losses flow through the margin report in 1997, they are not considered an expense for 1997.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82725

Dey Laboratories, C...
1998 Year to Date Net Contribution Margin
January 1998

Date: 5/05/98
Time:12:02:24
Pgm: SAL255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PRODUCTS | | | | | | | | | | | | |
| | | ACETYLCYSTEINE | | | | | | | | | | | | |
| 6,596 | 6,654 | 18104-10% 4ml | 63,733 | 79,680 | 11.10414 | 73,887 | 10,154- | 16-% | 11.10414 | 73,887 | 10,154- | 6,454 | 15-% | 8 % |
| 3,453 | 3,492 | 18110-10% 10ml | 42,575 | 40,680 | 4.87205 | 17,013 | 25,562 | 60 % | 4.87205 | 17,013 | 25,562 | 17,056 | 60 % | 42 % |
| 3,204 | 3,288 | 18130-10% 30ml | 48,832 | 54,630 | 7.08615 | 23,299 | 25,533 | 52 % | 7.08615 | 23,299 | 25,533 | 34,365 | 52 % | 63 % |
| 2,991 | 3,096 | 18204-20% 4ml | 25,104 | 30,504 | 11.95661 | 37,018 | 11,914- | 47-% | 11.95661 | 37,018 | 11,914- | 4,454- | 47-% | 15-% |
| 3,953 | 4,032 | 18210-20% 10ml | 48,313 | 27,780 | 5.41410 | 21,830 | 26,483 | 55 % | 5.41410 | 21,830 | 26,483 | 10,241 | 54 % | 37 % |
| 5,487 | 5,532 | 18230-20% 30ml | 95,020 | 64,108 | 8.37231 | 46,316 | 48,704 | 51 % | 8.37231 | 46,316 | 48,704 | 35,626 | 51 % | 56 % |
| 646 | 684 | 18200-20% 100ml | 14,050 | 14,356 | 7.59034 | 5,192 | 8,858 | 63 % | 7.59034 | 5,192 | 8,858 | 9,604 | 63 % | 67 % |
| 26,330 | 26,778 | ACETYLCYSTEINE TOTAL | 337,627 | 311,747 | | 224,555 | 113,072 | 33 % | | 224,555 | 113,072 | 108,893 | 33 % | 35 % |
| 0 | 0 | ALBUTEROL UNIT DOSE | | | | | | | | | | | | |
| 0 | 0 | 69700 - 0.083% 30 | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 541,186 | 541,584 | 69703-0.083% 3ml | 3,536,730 | 4,167,405 | .82930 | 449,135 | 3,087,594 | 87 % | 2.14762 | 1,163,117 | 2,373,613 | 2,904,005 | 67 % | 70 % |
| 41,242 | 41,424 | 69733-0.083% 3ml | 320,522 | 240,272 | 1.32743 | 54,987 | 265,535 | 83 % | 3.06917 | 127,137 | 193,385 | 164,297 | 60 % | 68 % |
| 256,901 | 257,124 | 69760-0.083% 3ml | 3,985,846 | 3,635,529 | 1.92467 | 494,879 | 3,490,967 | 88 % | 5.10003 | 1,311,340 | 2,674,506 | 2,453,829 | 67 % | 67 % |
| 0 | 0 | A69703 - 0.083% 3 | 0 | 0 | 1.20885 | 0 | 0 | 0 % | 2.66031 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | A69760 - 0.083% 3 | 0 | 0 | 2.46907 | 0 | 0 | 0 % | 5.81166 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | 69550 Genpharm | 0 | 0 | .14800 | 0 | 0 | 0 % | .14800 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | 69450 Genpharm | 0 | 0 | .14800 | 0 | 0 | 0 % | .14800 | 0 | 0 | 0 | 0 % | 0 % |
| 839,329 | 840,132 | ALBUTEROL UD TOTAL | 7,843,098 | 8,043,206 | | 999,002 | 6,844,096 | 87 % | | 2,601,594 | 5,241,504 | 5,522,131 | 66 % | 69 % |
| 175,606 | 175,704 | ALBUTEROL MDI | | | | | | | | | | | | |
| 175,606 | 175,704 | 30317-MDI kit | 592,580 | 1,243,603 | 2.42000 | 425,204 | 167,376 | 28 % | 2.42000 | 425,204 | 167,376 | 267,746 | 28 % | 22 % |
| 9,791 | 9,792 | 30327-MDI Refill | 28,570 | 14,525 | 2.63000 | 25,753 | 2,817 | 10 % | 2.63000 | 25,753 | 2,817 | 3,591 | 9 % | 25 % |
| 185,397 | 185,496 | ALBUTEROL MDI TOTAL | 621,150 | 1,258,128 | | 450,957 | 170,193 | 27 % | | 450,957 | 170,193 | 271,337 | 27 % | 22 % |
| 223,564 | 223,848 | ALBUTEROL MULTIDOSE | | | | | | | | | | | | |
| 223,564 | 223,848 | 19620 - 5% 200 | 868,676 | 511,842 | 4.00000 | 895,392 | 26,716- | 3-% | 4.00000 | 895,392 | 26,716- | 35,710 | 3-% | 7 % |
| 223,564 | 223,848 | ALBUT MULTIDOSE TOTAL | 868,676 | 511,842 | | 895,392 | 26,716- | | | 895,392 | 26,716- | 35,710 | 3-% | 7 % |
| 0 | 0 | ALBUTEROL SYRUP | | | | | | | | | | | | |
| 0 | 0 | 79516-2MG/5ML 16 | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | ALBUTEROL SYRUP TOTAL | 0 | 0 | | 0 | 0 | | | 0 | 0 | 0 | | 0 % |
| 0 | 0 | BECLOMETHASONE AQ NA | | | | | | | | | | | | |
| 0 | 0 | Beclomethasone | 0 | 0 | 1.41862 | 0 | 0 | 0 % | 3.29675 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | BECLOMETHASONE TOTAL | 0 | 0 | | 0 | 0 | | | 0 | 0 | 0 | | 0 % |
| 93,143 | 93,510 | CROMOLYN SODIUM | | | | | | | | | | | | |
| 93,143 | 93,510 | 68902-2MG/2ML 60 | 1,608,163 | 1,504,230 | 2.72517 | 254,831 | 1,353,332 | 84 % | 4.90453 | 458,623 | 1,149,540 | 930,248 | 71 % | 62 % |
| 33,719 | 34,896 | 68912-2OMG/2ML120 | 1,172,955 | 1,199,070 | 5.50918 | 192,248 | 980,707 | 84 % | 9.86792 | 344,351 | 828,604 | 740,015 | 70 % | 62 % |
| 126,862 | 128,406 | CROMOLYN UD TOTAL | 2,781,118 | 2,703,300 | | 447,079 | 2,334,039 | 83 % | | 802,974 | 1,978,144 | 1,670,263 | 71 % | 62 % |
| 0 | 0 | IPRATROPIUM BROMIDE | | | | | | | | | | | | |
| 0 | 0 | Ipatropium Genph | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 298,616 | 302,076 | 68503-0.02% 25 | 4,621,410 | 2,908,160 | .82667 | 249,717 | 4,371,693 | 95 % | 2.05890 | 621,944 | 3,999,466 | 2,532,486 | 86 % | 87 % |
| 10,463 | 10,464 | 68533-0.02% 30 | 202,944 | 554,173 | 1.32124 | 13,825 | 189,119 | 93 % | 2.93940 | 30,758 | 172,186 | 480,795 | 84 % | 87 % |
| 97,875 | 98,124 | 68560-0.02% 60 | 3,640,295 | 2,532,420 | 1.88857 | 185,314 | 3,454,981 | 95 % | 4.81479 | 472,446 | 3,167,849 | 2,195,155 | 87 % | 87 % |
| 405,954 | 410,664 | IPRATROPIUM TOTAL | 8,464,649 | 5,994,753 | | 448,856 | 8,015,793 | 94 % | | 1,125,148 | 7,339,501 | 5,208,436 | 86 % | 87 % |
| | | ISOETHARINE | | | | | | | | | | | | |

DL-TX 82726

Dey Laboratories, Inc.
1998 Year to Date Net Contribution Margin
January 1998

Date: 5/05/98
Time:12:02:24
Pgm: SAL255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PRODUCTS | | | | | | | | | | | | |
| | | ISOETHARINE | | | | | | | | | | | | |
| 4- | 0 | 66103-0.08% 3ml | 31- | 0 | .00000 | 0 | 31- | 100 % | .00000 | 0 | 31- | 0 | 100 % | 0 % |
| 11- | 0 | 66003-0.17% 3ml | 85- | 0 | .00000 | 0 | 85- | 100 % | .00000 | 0 | 85- | 0 | 100 % | 0 % |
| 15- | 0 | ISOETHARINE TOTAL | 116- | 0 | | 0 | 116- | 100 % | | 0 | 116- | 0 | 100 % | 0 % |
| | | METAPROTERENOL | | | | | | | | | | | | |
| 10,471 | 10,600 | 67803-0.4% 2.5ml | 78,632 | 99,574 | 1.67575 | 17,763 | 60,869 | 77 % | 3.04135 | 32,238 | 46,394 | 58,568 | 59 % | 59 % |
| 19,072 | 19,316 | 67603-0.8% 2.5ml | 133,209 | 212,839 | 1.87522 | 36,222 | 96,987 | 73 % | 3.24082 | 62,600 | 70,609 | 130,704 | 53 % | 61 % |
| 29,543 | 29,916 | METAPROTERENOL TOTAL | 211,841 | 312,413 | | 53,985 | 157,856 | 74 % | | 94,838 | 117,003 | 189,292 | 55 % | 61 % |
| | | SODIUM CHLORIDE | | | | | | | | | | | | |
| 535 | 550 | 82003-0.45% 3ml | 3,735 | 5,843 | 6.80000 | 3,740 | 5- | 0 % | 6.80000 | 3,740 | 5- | 845 | 0 % | 14 % |
| 216 | 220 | 82005-0.45% 5ml | 1,844 | 940 | 6.80000 | 1,496 | 348 | 19 % | 6.80000 | 1,496 | 348 | 131 | 18 % | 14 % |
| 83,520 | 83,590 | 83003-0.9% 3ml | 635,943 | 523,668 | 6.14000 | 513,243 | 122,700 | 19 % | 6.14000 | 513,243 | 122,700 | 92,081 | 19 % | 18 % |
| 30,828 | 31,360 | 83005-0.9% 5ml | 223,797 | 173,545 | 6.14000 | 192,550 | 31,247 | 14 % | 6.14000 | 192,550 | 31,247 | 31,540 | 13 % | 18 % |
| 8,231 | 8,244 | 83015-0.9% 15ml | 41,095 | 51,512 | 3.18000 | 26,216 | 14,879 | 36 % | 3.18000 | 26,216 | 14,879 | 15,979 | 36 % | 31 % |
| 399 | 410 | 64015-3% 15ml | 11,382 | 7,900 | 7.99352 | 3,277 | 8,105 | 71 % | 24.68396 | 10,120 | 1,262 | 790 | 11 % | 10 % |
| 326 | 334 | 64115-10% 15ml | 9,264 | 3,075 | 8.23781 | 2,751 | 6,513 | 70 % | 24.92825 | 8,326 | 938 | 308 | 10 % | 10 % |
| 124,055 | 124,708 | SODIUM CHLORIDE TOTAL | 927,060 | 766,883 | | 743,273 | 183,787 | 19 % | | 755,691 | 171,369 | 141,674 | 18 % | 18 % |
| | | THEOPHYLLINE | | | | | | | | | | | | |
| 0 | 0 | 43101-100MG 100 | 0 | 2,978 | 2.40000 | 0 | 0 | 0 % | 2.40000 | 0 | 0 | 772 | 0 % | 26 % |
| 6 | 6 | 43201-200MG 100 | 30 | 5,724 | 2.80000 | 17 | 13 | 43 % | 2.80000 | 17 | 13 | 2,017 | 43 % | 30 % |
| 6 | 6 | 43201-300MG 100 | 37 | 8,042 | 3.75000 | 23 | 14 | 38 % | 3.75000 | 23 | 14 | 3,003 | 37 % | 34 % |
| 21 | 21 | 43305-300MG 500 | 560 | 3,224 | 17.80000 | 374 | 186 | 33 % | 17.80000 | 374 | 186 | 287 | 33 % | 9 % |
| 0 | 0 | 43310-300MG 1000 | 0 | 3,325 | 31.00000 | 0 | 0 | 0 % | 31.00000 | 0 | 0 | 380 | 0 % | 11 % |
| 18 | 18 | 43205-200MG 500 | 393 | 1,619 | 13.50000 | 243 | 150 | 38 % | 13.50000 | 243 | 150 | 123- | 38 % | 8-% |
| 51 | 51 | THEOPHYLLINE TOTAL | 1,020 | 26,712 | | 657 | 363 | 35 % | | 657 | 363 | 6,336 | 35 % | 24 % |
| | | CUROSURF | | | | | | | | | | | | |
| 0 | 0 | Curosurf | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | CUROSRF TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | OTHER DEY PRODUCTS | | | | | | | | | | | | |
| 20- | 0 | 03003-0.9% 3ml | 644- | 0 | .00000 | 0 | 644- | 100 % | .00000 | 0 | 644- | 0 | 100 % | 0 % |
| 141 | 150 | 81003-3ml | 1,080 | 623 | 6.80000 | 1,020 | 60 | 6 % | 6.80000 | 1,020 | 60 | 58 | 5 % | 9 % |
| 57 | 70 | 81005-5ml | 575 | 623 | 6.80000 | 476 | 99 | 17 % | 6.80000 | 476 | 99 | 58 | 17 % | 9 % |
| 178 | 220 | OTHER DEY PROD. TOTAL | 1,011 | 1,246 | | 1,496 | 485- | 47-% | | 1,496 | 485- | 116 | 47-% | 9 % |
| 0 | 0 | DEY CARE TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| 1,962,248 | 1,970,219 | DEY GROSS SALES | 22,057,134 | 19,930,230 | | 4,265,252 | 17,791,882 | 80 % | | 6,953,302 | 15,103,832 | 13,154,188 | 68 % | 66 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 569,824- | 498,000- | | | 569,824- | | | | 569,824- | 515,748- | | |
| | | Administrative Fees | 167,563- | 200,000- | | | 167,563- | | | | 167,563- | 206,632- | | |
| | | Medicaid Rebates | 488,725- | 448,000- | | | 488,725- | | | | 488,725- | 464,050- | | |
| | | Other Rebates | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| 1,962,248 | 1,970,219 | DEY NET SALES | 20,831,022 | 18,784,230 | | 4,265,252 | 16,565,770 | 79 % | | 6,953,302 | 13,877,720 | 11,967,718 | 66 % | 64 % |

DL-TX 82727

Dey Laboratories, Inc.
1998 Year to Date Net Contribution Margin
January 1998

Date: 5/05/98
Time:12:02:24
Pgm: SAL255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PHARMA PRODUCTS | | | | | | | | | | | | |
| | | EPIPEN | | | | | | | | | | | | |
| 0 | 0 | 030101CAN-Canada | 0 | 167,576 | .00000 | 0 | | 0 % | .00000 | 0 | | 63,200 | 0 % | 38 % |
| 7,496 | 7,496 | 030207CAN - 0.15 | 151,119 | 56,446 | 13.69000 | 102,620 | 48,499 | 32 % | 13.69000 | 102,620 | 48,499 | 19,812 | 32 % | 35 % |
| 6,194 | 6,194 | 030100-EpiPen Trn | 10,292 | 8,142 | 1.43000 | 8,857 | 1,435 | 14 % | 1.43000 | 8,857 | 1,435 | 1,021 | 13 % | 13 % |
| 34,370 | 35,496 | 030101-0.3MG 1 | 980,324 | 1,560,501 | 11.57000 | 410,689 | 569,635 | 58 % | 11.57000 | 410,689 | 569,635 | 914,039 | 58 % | 59 % |
| 14,634 | 14,634 | 03010IMTXT - 0.3 | 249,363 | 144,369 | 11.50000 | 168,291 | 81,072 | 33 % | 11.50000 | 168,291 | 81,072 | 52,036 | 32 % | 36 % |
| 0 | 0 | 030101HMTXT - 0.3 | 0 | 0 | .00000 | 0 | | 0 % | .00000 | 0 | | 0 | 0 % | 0 % |
| 10,000 | 10,000 | 030201MTXT - 0.15 | 170,400 | 64,966 | 11.50000 | 115,000 | 55,400 | 33 % | 11.50000 | 115,000 | 55,400 | 23,417 | 32 % | 36 % |
| 10,221 | 11,148 | 030201-Jr 15mg 1 | 207,285 | 628,527 | 11.57000 | 128,982 | 158,303 | 55 % | 11.57000 | 128,982 | 158,303 | 356,250 | 55 % | 57 % |
| 0 | 0 | 030300 EPI EZ Pen | 0 | 6,753 | 1.37000 | 0 | | 0 % | 1.37000 | 0 | | 2,204 | 0 % | 33 % |
| 7,167- | 0 | 030301-EZ .3MG | 196,018- | 1,516,439 | 12.46000 | 0 | 196,018- | 100 % | 12.46000 | 0 | 196,018- | 891,562 | 100 % | 59 % |
| 2,712- | 0 | 030401-EZ JR 15mg | 80,431- | 401,273 | 12.46000 | 0 | 80,431- | 100 % | 12.46000 | 0 | 80,431- | 235,921 | 100 % | 59 % |
| 73,036 | 84,968 | EPIPEN TOTAL | 1,572,334 | 4,554,992 | | 934,439 | 637,895 | 40 % | | 934,439 | 637,895 | 2,559,462 | 40 % | 56 % |
| | | | | | | | | | | | | | | |
| 9,846 | 9,846 | EPI Pen EZ Pen Reserv | 283,583 | 0 | | 0 | 283,583 | 100 % | | 0 | 283,583 | 0 | 100 % | 0 % |
| | | | | | | | | | | | | | | |
| | | ACARDOSAN | | | | | | | | | | | | |
| 287 | 287 | 129580-Acarosan 1 | 5,512 | 4,411 | 11.00000 | 3,157 | 2,355 | 43 % | 11.00000 | 3,157 | 2,355 | 2,206 | 42 % | 50 % |
| 848 | 859 | 129582-Acarosan 3 | 41,843 | 28,242 | 28.40000 | 24,396 | 17,447 | 42 % | 28.40000 | 24,396 | 17,447 | 14,121 | 41 % | 50 % |
| 1,135 | 1,146 | ACARDOSAN TOTAL | 47,355 | 32,653 | | 27,553 | 19,802 | 41 % | | 27,553 | 19,802 | 16,327 | 41 % | 50 % |
| | | | | | | | | | | | | | | |
| | | ASTECH PEAK FLOW MET | | | | | | | | | | | | |
| 4,259 | 4,344 | 307010-Peak Flw R | 69,963 | 147,420 | 9.00000 | 39,096 | 30,867 | 44 % | 9.00000 | 39,096 | 30,867 | 45,360 | 44 % | 31 % |
| 275 | 275 | 307025-Peak Flw H | 4,675 | 76,617 | 9.00000 | 2,475 | 2,200 | 47 % | 9.00000 | 2,475 | 2,200 | 0 | 47 % | 0 % |
| 4,534 | 4,619 | ASTECH METER TOTAL | 74,638 | 224,037 | | 41,571 | 33,067 | 44 % | | 41,571 | 33,067 | 45,360 | 44 % | 20 % |
| | | | | | | | | | | | | | | |
| | | ASTECH DISPOSABLE MO | | | | | | | | | | | | |
| 32 | 32 | 307070-Disp valve | 2,064 | 0 | 42.00000 | 1,344 | 720 | 35 % | 42.00000 | 1,344 | 720 | 0 | 34 % | 0 % |
| 0 | 0 | 307075-1way valve | 0 | 0 | .00000 | 0 | | 0 % | .00000 | 0 | | 0 | 0 % | 0 % |
| 293 | 293 | 307080-Disp. 48 | 1,035 | 0 | 2.01552 | 591 | 445 | 43 % | 2.01552 | 591 | 445 | 0 | 42 % | 0 % |
| 141 | 141 | 307085-Disp. 500 | 3,665 | 0 | 11.02500 | 1,555 | 2,110 | 58 % | 11.02500 | 1,555 | 2,110 | 0 | 57 % | 0 % |
| 466 | 466 | ASTECH MOUTHPCE TOTAL | 6,765 | 0 | | 3,490 | 3,275 | 48 % | | 3,490 | 3,275 | 0 | 48 % | 0 % |
| | | | | | | | | | | | | | | |
| | | ACE SPACER | | | | | | | | | | | | |
| 3,750 | 3,756 | 308010-Ace Spacer | 35,812 | 30,000 | 6.00000 | 22,536 | 13,276 | 37 % | 6.00000 | 22,536 | 13,276 | 12,000 | 37 % | 40 % |
| 0 | 0 | 308025-Ace Spacer | 0 | 750 | 6.00000 | 0 | | 0 % | 6.00000 | 0 | | 300 | 0 % | 40 % |
| 3,750 | 3,756 | ACE SPACER TOTAL | 35,812 | 30,750 | | 22,536 | 13,276 | 37 % | | 22,536 | 13,276 | 12,300 | 37 % | 40 % |
| | | | | | | | | | | | | | | |
| | | SPACER | | | | | | | | | | | | |
| 0 | 0 | 20701 Easivent Rt | 0 | 0 | .00000 | 0 | | 0 % | .00000 | 0 | | 0 | 0 % | 0 % |
| 0 | 0 | 20725 Easivent Hs | 0 | 0 | .00000 | 0 | | 0 % | .00000 | 0 | | 0 | 0 % | 0 % |
| 0 | 0 | SPACER TOTAL | 0 | 0 | | 0 | | 0 % | | 0 | | 0 | 0 % | 0 % |
| | | | | | | | | | | | | | | |
| 92,767 | 104,801 | DEYPHARMA GROSS SALES | 2,020,487 | 4,842,432 | | 1,029,589 | 990,898 | 49 % | | 1,029,589 | 990,898 | 2,633,449 | 49 % | 54 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 41,713- | 121,000- | | | 41,713- | | | | 41,713- | 103,252- | | |
| | | Administrative Fees | 12,265- | 48,000- | | | 12,265- | | | | 12,265- | 41,388- | | |
| | | Medicaid Rebates | 35,776- | 109,000- | | | 35,776- | | | | 35,776- | 92,910- | | |
| | | Other Rebates | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| 92,767 | 104,801 | DEYPHARMA NET SALES | 1,930,732 | 4,564,432 | | 1,029,589 | 901,143 | 46 % | | 1,029,589 | 901,143 | 2,395,910 | 46 % | 52 % |

DL-TX 82728

Dey Laboratories, Inc.
1998 Year to Date Net Contribution Margin
January 1998

Date: 5/05/98
Time: 12:02:24
Pgm: SAL255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | FULLY ABSORBED Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **EM PHARMA PRODUCTS** | | | | | | | | | | | | |
| 516 | 516 | 43501-25mcg 100 | 1,848 | 5,727 | 1.78000 | 918 | 930 | 50 % | 1.78000 | 918 | 930 | 3,121 | 50 % | 54 % |
| 54 | 54 | 43510-25mcg 1000 | 1,346 | 14,942 | 7.50000 | 405 | 941 | 70 % | 7.50000 | 405 | 941 | 10,151 | 69 % | 68 % |
| 2,016 | 2,016 | 43601-50mcg 100 | 8,512 | 14,317 | 1.79000 | 3,609 | 4,903 | 58 % | 1.79000 | 3,609 | 4,903 | 7,767 | 57 % | 54 % |
| 89 | 89 | 43610-50mcg 1000 | 2,198 | 41,519 | 7.62000 | 678 | 1,520 | 69 % | 7.62000 | 678 | 1,520 | 30,335 | 69 % | 73 % |
| 2,400 | 2,400 | 43701-75mcg 100 | 10,844 | 8,590 | 1.82000 | 4,368 | 6,476 | 60 % | 1.82000 | 4,368 | 6,476 | 4,595 | 59 % | 53 % |
| 34 | 34 | 43710-75mcg 1000 | 953 | 6,228 | 7.70000 | 262 | 691 | 73 % | 7.70000 | 262 | 691 | 4,532 | 72 % | 73 % |
| 396 | 396 | 43801-88mcg 100 | 2,058 | 716 | 1.83000 | 725 | 1,333 | 65 % | 1.83000 | 725 | 1,333 | 381 | 64 % | 53 % |
| 27 | 27 | 43810-88mcg 1000 | 767 | 5,190 | 7.77000 | 210 | 557 | 73 % | 7.77000 | 210 | 557 | 3,768 | 72 % | 73 % |
| 4,044 | 4,044 | 43901-100mcg 100 | 17,998 | 28,770 | 1.83000 | 7,401 | 10,597 | 59 % | 1.83000 | 7,401 | 10,597 | 13,722 | 58 % | 53 % |
| 204 | 204 | 43910-100mcg 1000 | 10,700 | 83,036 | 7.85000 | 1,601 | 9,099 | 85 % | 7.85000 | 1,601 | 9,099 | 60,017 | 85 % | 72 % |
| 444 | 444 | 44001-112mcg 100 | 2,399 | 8,590 | 1.84000 | 817 | 1,582 | 66 % | 1.84000 | 817 | 1,582 | 4,552 | 65 % | 53 % |
| 153 | 153 | 44010-112mcg 1000 | 4,637 | 8,304 | 7.94000 | 1,215 | 3,422 | 74 % | 7.94000 | 1,215 | 3,422 | 5,979 | 73 % | 72 % |
| 2,172 | 2,172 | 44101-125mcg 100 | 10,556 | 8,590 | 1.85000 | 4,018 | 6,538 | 62 % | 1.85000 | 4,018 | 6,538 | 4,552 | 61 % | 53 % |
| 78 | 78 | 44110-125mcg 1000 | 4,507 | 15,569 | 7.98000 | 622 | 3,885 | 86 % | 7.98000 | 622 | 3,885 | 11,182 | 86 % | 72 % |
| 720 | 720 | 44201-150mcg 100 | 2,729 | 17,180 | 1.86000 | 1,339 | 1,390 | 51 % | 1.86000 | 1,339 | 1,390 | 9,062 | 50 % | 53 % |
| 100 | 100 | 44210-150mcg 1000 | 2,994 | 31,139 | 8.02000 | 802 | 2,192 | 73 % | 8.02000 | 802 | 2,192 | 22,354 | 73 % | 72 % |
| 348 | 348 | 44301-175mcg 100 | 2,135 | 7,158 | 1.88000 | 654 | 1,481 | 69 % | 1.88000 | 654 | 1,481 | 3,721 | 69 % | 52 % |
| 29 | 29 | 44310-175mcg 1000 | 1,042 | 8,304 | 8.13000 | 236 | 806 | 77 % | 8.13000 | 236 | 806 | 5,933 | 77 % | 71 % |
| 804 | 804 | 44401-200mcg 100 | 5,175 | 5,727 | 1.90000 | 1,528 | 3,647 | 70 % | 1.90000 | 1,528 | 3,647 | 2,949 | 70 % | 51 % |
| 7 | 7 | 44410-200mcg 1000 | 270 | 10,380 | 8.23000 | 58 | 212 | 79 % | 8.23000 | 58 | 212 | 7,362 | 78 % | 71 % |
| 492 | 492 | 44501-300mcg 100 | 4,352 | 2,863 | 1.97000 | 969 | 3,383 | 78 % | 1.97000 | 969 | 3,383 | 1,424 | 77 % | 50 % |
| 1 | 1 | 44510-300mcg 1000 | 46 | 2,076 | 8.50000 | 9 | 37 | 80 % | 8.50000 | 9 | 37 | 1,449 | 80 % | 70 % |
| 0 | 0 | Profit Split | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 83,333 | 83,333- | 83,333- | 0 % | 0 % |
| 15,128 | 15,128 | EMPHARMA GROSS SALES | 98,066 | 331,915 | | 32,444 | 65,622 | 66 % | | 115,777 | 17,711- | 135,572 | 18-% | 41 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 2,285- | 6,638- | | | 2,285- | | | 2,285- | | 6,638- | | |
| | | Administrative Fees | 2,285- | 6,638- | | | 2,285- | | | 2,285- | | 6,638- | | |
| | | Medicaid Rebates | 2,285- | 6,638- | | | 2,285- | | | 2,285- | | 6,638- | | |
| | | Other Rebates | 0 | 0 | | | 0 | | | 0 | | | | |
| 15,128 | 15,128 | EMPHARMA NET SALES | 91,211 | 312,001 | | 32,444 | 58,767 | 64 % | | 115,777 | 24,566- | 115,658 | 26-% | 37 % |
| 2,070,143 | 2,090,148 | TOTAL ALL PRODUCTS | 22,852,965 | 23,660,563 | | 5,327,285 | 17,525,680 | 77 % | | 8,098,668 | 14,754,297 | 14,479,295 | 65 % | 61 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

(C) Adjusted reserved items are compensating for the fact that nearly $800,000 worth of estimated losses of Dey Care products were expensed in 1996 as part of the reserve. Although these losses flow through the margin report in 1997, they are not considered an expense for 1997.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82729

CONFIDENTIAL

DL-TX 82730

Dey Laboratories, L.P.
1998 Contribution Margin Trend Report
January 1998

Date: 5/05/98
Time:12:03:11
Pgm: SAL258

DEY PRODUCTS

| | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACETYLCYSTEINE** | | | | | | | | | | | | |
| 18104-10% 4ml | 21.30 | 6.50- | 32.25 | 29.66 | 31.86 | 5.30 | 7.84- | 22.97 | 22.29 | 29.71 | 16.56 | 15.93- |
| 18110-10% 10ml | 53.01 | 41.07 | 52.04 | 100.00 | 100.00 | 47.77 | 93.58 | 52.38 | 46.27 | 63.13 | 44.22 | 60.04 |
| 18130-10% 30ml | 69.61 | 65.16 | 65.84 | 63.07 | 100.00 | 53.30 | 41.83 | 59.64 | 58.35 | 74.26 | 38.39 | 52.28 |
| 18204-20% 4ml | 31.22 | 20.24- | 25.98 | 18.37 | 4.35 | 10.70- | 8.50- | 16.02 | 10.55 | 9.89 | 14.20- | 47.46- |
| 18210-20% 10ml | 52.03 | 35.10 | 55.58 | 53.42 | 55.21 | 50.14 | 50.74 | 42.28 | 43.38 | 60.18 | 45.50 | 54.81 |
| 18230-20% 30ml | 67.22 | 35.08 | 70.89 | 59.52 | 55.73 | 39.12 | 38.67 | 50.25 | 60.01 | 49.05 | 64.96 | 51.25 |
| 18200-20% 100ml | 70.65 | 47.35 | 69.57 | 69.37 | 64.95 | 55.14 | 72.56 | 50.88 | 43.52 | 23.25- | 65.03 | 63.04 |
| **ACETYLCYSTEINE** | 52.50 | 28.93 | 50.25 | 46.00 | 38.98 | 40.55 | 24.11 | 41.32 | 42.53 | 53.68 | 39.74 | 33.49 |
| | | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | |
| 69703-0.083% 3ml | 72.49 | 67.55 | 73.54 | 73.97 | 77.27 | 73.27 | 75.28 | 75.71 | 72.33 | 69.88 | 63.37 | 67.11 |
| 69733-0.083% 3ml | 66.25 | 61.67 | 67.35 | 67.03 | 64.91 | 56.65 | 62.54 | 64.61 | 62.32 | 59.65 | 66.92 | 60.33 |
| 69760-0.083% 3ml | 74.53 | 71.09 | 74.03 | 74.11 | 74.21 | 75.11 | 72.41 | 73.33 | 72.93 | 72.23 | 71.00 | 67.10 |
| A69703 - 0.083% 3 | 69.04 | | | | | | | | | | 70.61 | |
| A69760 - 0.083% 3 | | | | | | 70.52 | | | | | 71.79 | |
| 69550 Genpharm | | | | | | | | | | | | |
| 69450 Genpharm | | | | | | | | | | | | |
| **ALBUTEROL UNIT DO** | 73.13 | 69.14 | 73.62 | 73.79 | 75.06 | 73.79 | 73.30 | 73.79 | 72.29 | 70.75 | 67.44 | 66.83 |
| | | | | | | | | | | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | |
| 30317-MDI kit | 30.51 | 22.15 | 28.72 | 28.08 | 29.15 | 18.51 | 33.49 | 33.71 | 21.16 | 13.84 | 11.09 | 28.24 |
| 30327-MDI Refill | 22.96 | 26.71 | 36.44 | 16.35 | 16.62 | 18.21 | 8.62 | 17.57 | 5.55 | 11.03 | 22.92 | 9.86 |
| **ALBUTEROL MDI** | 30.39 | 22.21 | 28.86 | 27.90 | 29.07 | 18.51 | 32.60 | 33.55 | 20.79 | 13.72 | 11.49 | 27.40 |
| | | | | | | | | | | | | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | |
| 19620 - 5% 200 | 18.93 | 1.58- | 19.45 | 19.10 | 15.19 | 18.13 | 11.00 | 21.80 | 21.29 | 12.08 | 7.22 | 3.07- |
| **ALBUTEROL MULTIDO** | 18.93 | 1.58- | 19.45 | 19.10 | 15.19 | 18.13 | 11.00 | 21.80 | 21.29 | 12.08 | 7.22 | 3.07- |
| | | | | | | | | | | | | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | |
| 79516-2MG/5ML 16 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | 100.00 | |
| **ALBUTEROL SYRUP** | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | 100.00 | |
| | | | | | | | | | | | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | |
| **BECLOMETHASONE AQ** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | |
| 68902-20MG/2ML 60 | 75.52 | 75.84 | 73.90 | 77.26 | 78.16 | 80.90 | 71.71 | 74.06 | 70.37 | 74.55 | 70.81 | 71.48 |
| 68912-20MG/2ML120 | 75.33 | 75.22 | 77.33 | 78.80 | 77.64 | 78.51 | 74.26 | 74.25 | 72.97 | 75.97 | 64.39 | 70.64 |

CONFIDENTIAL

DL-TX 82731

Dey Laboratories, L.P.
1998 Contribution Margin Trend Report
January 1998

Date: 5/05/98
Time:12:03:11
Pgm: SAL258

| | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROMOLYN SODIUM | 75.47 | 75.59 | 75.40 | 77.92 | 77.94 | 80.13 | 73.14 | 74.13 | 71.70 | 75.22 | 68.31 | 71.12 |
| | | | | | | | | | | | | |
| IPRATROPIUM BROMIDE | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | |
| 68503-0.02% 25 | 89.91 | 89.43 | 91.35 | 90.76 | 90.73 | 89.61 | 88.76 | 88.23 | 89.31 | 89.50 | 86.30 | 86.54 |
| 68533-0.02% 30 | | | | | | | 89.41 | 86.59 | 85.77 | 85.62 | 79.35 | 84.84 |
| 68560-0.02% 60 | 90.95 | 90.51 | 91.21 | 90.90 | 90.84 | 90.39 | 89.27 | 89.21 | 89.49 | 89.61 | 88.45 | 87.02 |
| IPRATROPIUM BROMI | 90.33 | 90.00 | 91.29 | 90.81 | 90.79 | 89.98 | 88.99 | 88.56 | 89.34 | 89.48 | 87.36 | 86.70 |
| | | | | | | | | | | | | |
| ISOETHARINE | | | | | | | | | | | | |
| 65103-0.08% 3ml | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | 100.00 |
| 66003-0.17% 3ml | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| ISOETHARINE | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| | | | | | | | | | | | | |
| METAPROTERENOL | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | 56.76 | 53.06 | 55.96 | 58.78 | 56.85 | 59.82 | 52.33 | 47.59 | 51.60 | 61.35 | 59.33 | 59.00 |
| 67603-0.6% 2.5ml | 56.48 | 50.77 | 54.67 | 54.74 | 55.90 | 51.04 | 49.21 | 53.07 | 55.29 | 55.83 | 57.27 | 53.00 |
| METAPROTERENOL | 56.59 | 51.57 | 55.16 | 56.18 | 56.31 | 54.97 | 50.40 | 51.51 | 54.11 | 57.98 | 57.87 | 55.23 |
| | | | | | | | | | | | | |
| SODIUM CHLORIDE | | | | | | | | | | | | |
| 82003-0.45% 3ml | 2.75 | 7.05 | 19.51 | 20.84 | 14.08 | 18.51- | 109.92- | 5.86 | 36.09- | 5.10- | 5.34- | .13- |
| 82005-0.45% 5ml | 20.16 | 43.93- | 28.93 | 26.66 | 2.18- | 215.44 | 608.08- | 35.81- | 81.72- | 18.11 | 155.55- | 18.89 |
| 83003-0.9% 3ml | 16.17 | 8.93 | 34.15 | 21.67 | 28.05 | 16.26 | 17.40 | 27.84 | 17.86 | 26.45 | 13.82 | 19.29 |
| 83005-0.9% 5ml | 16.70 | 3.78- | 16.69 | 11.94 | 11.19 | 10.81 | 9.16 | 18.34 | 15.85 | 25.23 | 12.35 | 13.96 |
| 83015-0.9% 15ml | 37.62 | 40.24 | 32.58 | 42.79 | 40.06 | 35.55 | 34.41 | 31.91 | 38.98 | 40.05 | 39.93 | 36.20 |
| 64015-3% 15ml | 9.83 | 5.97 | 6.55 | 126.49 | 56.17 | 3.52 | 100.00 | 100.00 | 7.82 | 10.45 | 7.91 | 11.08 |
| 64115-10% 15ml | 4.59- | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 5.54 | 7.45 | 7.53 | 10.12 |
| SODIUM CHLORIDE | 17.31 | 8.22 | 29.42 | 20.60 | 24.18 | 15.51 | 16.23 | 25.16 | 17.80 | 26.28 | 15.25 | 18.48 |
| | | | | | | | | | | | | |
| THEOPHYLLINE | | | | | | | | | | | | |
| 43101-100MG 100 | | | | | | | | | | | | 44.11 |
| 43201-200MG 100 | | | | | | | | | | | | 39.51 |
| 43301-300MG 100 | | | | | | 36.33 | | 38.62 | | 39.51 | 38.62 | 33.28 |
| 43305-300MG 500 | | | | | | | | | | | | |
| 43310-300MG 1000 | | | | | | | | | 41.30 | | | 38.21 |
| 43205-200MG 500 | | | | | | | | | | | | |
| THEOPHYLLINE | | | | | | 36.33 | | 39.80 | | 39.51 | 38.62 | 35.72 |
| | | | | | | | | | | | | |
| CUROSURF | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | |
| CUROSURF | | | | | | | | | | | | |

OTHER DEY PRODUCTS