# Exhibit 317

## PART 2

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.
v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

**DEY, L.P.**
*Month-To-Date Sales by Product Number (Shelf Cartons)*
**Month of January, 1999**

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **CUROSURF** | | | | | | | | | | | |
| CUROSURF - Curosurf | - | - | | - | | | | - | - | | - |
| TOTAL CUROSURF | - | - | | - | | | | - | - | | - |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | |
| 03003 - 0.9% 30ml | - | - | | (20) | | | $32.20 | - | - | | (644) |
| 03005 - 0.9% 50ml | - | - | | - | | | | - | - | | - |
| 03010 - 0.9% 100ml | - | - | | - | | | | - | - | | - |
| 03020 - 0.9% 200ml | - | - | | - | | | | - | - | | - |
| 28220 - 0.9% 2200 | - | - | | - | | | | - | - | | - |
| 63003 - 0.9% 30ml | - | - | | - | | | | - | - | | - |
| 63005 - 0.9 % 50ml | - | - | | - | | | | - | - | | - |
| 81003 - NA 30ml | (48) | 113 | -100% | 141 | $4.67 | $7.40 | $7.66 | (224) | 836 | -100% | 1,080 |
| 81005 - NA 50ml | 42 | 94 | -55% | 57 | $93.88 | $7.50 | $10.08 | 3,943 | 705 | 459% | 575 |
| TOTAL OTHER DEY PRODUCTS | (6) | 207 | -100% | 178 | | $7.44 | $5.68 | 3,719 | 1,541 | 141% | 1,011 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | - | - | | - | | | | - | - | | - |
| TOTAL DEY CARE | - | - | | - | | | | - | - | | - |
| TOTAL DEY PRODUCTS | 1,606,648 | 2,088,658 | -23% | 1,962,248 | | | | 18,231,531 | 23,110,064 | -21% | 22,057,133 |
| Less: Cash Discounts | | | | | | | | (448,582) | (841,000) | 30% | (569,824) |
| Administrative Fees | | | | | | | | (229,121) | (256,000) | 10% | (167,563) |
| Medicaid Rebates | | | | | | | | (270,363) | (577,000) | 53% | (488,725) |
| TOTAL DEY PRODUCTS | 1,606,648 | 2,088,658 | -23% | 1,962,248 | | | | 17,283,465 | 21,636,064 | -20% | 20,831,021 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 3,000 | -100% | 6,194 | | | $1.66 | - | - | | 10,292 |
| 030300 - EpiEz Pen Trainer | | - | | - | | | | | | | - |
| 030301 - EpiEz Pen W/ Trainer | (2,141) | | -100% | (7,167) | $29.80 | | $27.35 | (63,811) | | -100% | (196,018) |
| 030301CAN - EpiEz Pen CANADA | | | | - | | | | | | | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | (1,033) | | -100% | (2,712) | $29.84 | | $29.66 | (30,828) | | -100% | (80,431) |
| 50000 - Trainer | 279 | | 100% | | $2.95 | | | 823 | | 100% | |
| 50001 - EPI Pen | 11,498 | 47,200 | -76% | 34,370 | $31.37 | $29.50 | $28.52 | 360,646 | 1,392,400 | -74% | 980,324 |
| 50001CAN - Epi Pen Canada | | 8,930 | -100% | | | $19.00 | | | 169,670 | -100% | |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | (33,252) | 3,290 | -100% | 14,634 | $17.04 | $20.25 | $17.04 | (566,614) | 66,623 | -100% | 249,363 |
| 50001RMTXT - Epi Pen Removable Min. Text | (14,421) | 7,520 | -100% | | $16.03 | $17.50 | | (231,169) | 131,600 | -100% | |
| 50101 - EPI Pen Jr | (5,185) | 15,000 | -100% | 10,221 | $31.45 | $29.50 | $28.11 | (163,092) | 442,500 | -100% | 287,285 |
| 50101CAN - EPI Pen Jr Canada | | 2,327 | -100% | 7,496 | | $19.00 | $20.16 | | 44,213 | -100% | 151,119 |
| 50101MTXT - EPI Pen Jr. Int Min Text | (21,221) | 1,410 | -100% | 10,000 | $17.04 | $20.25 | $17.04 | (361,606) | 28,553 | -100% | 170,400 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | (824) | 5,640 | -100% | | $16.03 | $17.50 | | (13,209) | 98,700 | -100% | - |
| TOTAL EPIPEN | (66,300) | 94,317 | -100% | 73,036 | $16.12 | $25.17 | $21.53 | (1,068,860) | 2,374,259 | -100% | 1,572,335 |

DL-TX 81839

**DEY, L.P.**
*Month-To-Date Sales by Product Number (Shelf Cartons)*
Month of January, 1999

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | | | - | | | | - | | | - |
| 510 - Epi Pen Returns Processed To Date | 89,827 | - | 100% | | $20.05 | | | 1,801,309 | - | 100% | |
| 520 - EpiEz Pen Withdrawl Reserve | - | | | - | | | | - | | | - |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | - | 100% | | $29.94 | | | 91,789 | - | 100% | |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | - | - | | 9,846 | | | $28.80 | - | - | | 283,583 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 92,893 | - | 100% | 9,846 | $20.38 | | $28.80 | 1,893,098 | - | 100% | 283,583 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | 51 | - | 100% | 287 | $20.44 | | $19.20 | 1,042 | - | 100% | 5,512 |
| 129582 - 5.0% | 270 | - | 100% | 848 | $50.42 | | $49.34 | 13,612 | - | 100% | 41,843 |
| **TOTAL ACAROSAN** | 321 | - | 100% | 1,135 | $45.65 | | $41.72 | 14,655 | - | 100% | 47,355 |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 4,788 | - | 100% | - | $15.10 | | | 72,287 | - | 100% | - |
| 307010 - Retail, 10 | (28) | 7,000 | -100% | 4,259 | | $15.00 | $16.43 | 366 | 105,000 | -100% | 69,963 |
| 307025 - Hospital, 10 | - | 235 | -100% | 275 | | $13.00 | $17.00 | - | 3,055 | -100% | 4,675 |
| **TOTAL ASTECH PEAK FLOW METER** | 4,760 | 7,235 | -34% | 4,534 | $15.26 | $14.94 | $16.46 | 72,652 | 108,055 | -33% | 74,638 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 307070 - Disp valve | 46 | 33 | 39% | 32 | $61.74 | $60.00 | $64.50 | 2,840 | 1,980 | 43% | 2,064 |
| 307075 - 1way valve | 30 | 188 | -84% | - | $49.80 | $25.00 | | 1,494 | 4,700 | -68% | - |
| 307080 - 48/Box | 145 | 235 | -38% | 293 | $3.55 | $3.50 | $3.54 | 515 | 823 | -37% | 1,036 |
| 307085 - 500/Bulk | 56 | 141 | -60% | 141 | $26.59 | $25.00 | $25.99 | 1,489 | 3,525 | -58% | 3,665 |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 277 | 597 | -54% | 466 | $22.88 | $18.47 | $14.52 | 6,338 | 11,028 | -43% | 6,765 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 1,800 | - | 100% | - | $11.00 | | | 19,798 | - | 100% | - |
| 308010 - Retail, 10 | (3) | 235 | -100% | 3,750 | $16.48 | $10.00 | $9.55 | (49) | 2,350 | -100% | 35,812 |
| 308025 - Hospital, 10 | - | - | | - | | | | - | - | | - |
| 308060 - Ace Plastic Adapters | - | | | | | | | | | | |
| **TOTAL ACE SPACER** | 1,797 | 235 | 665% | 3,750 | $10.99 | $10.00 | $9.55 | 19,748 | 2,350 | 740% | 35,812 |
| **SPACER** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | - | | - |
| 20701 - Easivent Retail | 6,444 | 3,760 | 71% | - | $9.54 | $9.50 | | 61,502 | 35,720 | 72% | - |
| 20725 - Easivent Hospital/ 25 pack | 700 | 1,410 | -50% | - | $8.63 | $6.00 | | 6,038 | 8,460 | -29% | - |
| **TOTAL SPACER** | 7,144 | 5,170 | 38% | - | $9.45 | $8.55 | | 67,539 | 44,180 | 53% | - |
| **TOTAL DEY PHARMA PRODUCTS** | 40,892 | 107,554 | -62% | 92,767 | | | | 1,005,172 | 2,539,872 | -60% | 2,020,488 |
| Less:  Cash Discounts | | | | | | | | (19,980) | - | -100% | (41,713) |
| Administrative Fees | | | | | | | | (10,205) | - | -100% | (12,266) |
| Medicaid Rebates | | | | | | | | (12,042) | - | -100% | (35,776) |
| **TOTAL DEY PHARMA PRODUCTS** | 40,892 | 107,554 | -62% | 92,767 | | | | 962,944 | 2,539,872 | -62% | 1,930,733 |

DL-TX 81840

Sale_Rpt.mdb/ 101100R - Avg Price by Product Number (Shelf Cartons) / Hadden     Run Date and Time:  2/1/99 5:46:51 PM     Page 4 of 5

**CONFIDENTIAL**

**DEY, L.P.**
*Month-To-Date Sales by Product Number (Shelf Cartons)*
Month of January, 1999

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| TOTAL ALL PRODUCTS | 1,647,540 | 2,196,212 | -25% | 2,055,015 | | | | 19,236,702.11 | 25,649,936.27 | -25% | 24,077,621.05 |
| Less: Cash Discounts | | | | | | | | (468,563) | (641,000) | 27% | (611,537) |
| Administrative Fees | | | | | | | | (239,326) | (256,000) | 7% | (179,829) |
| Medicaid Rebates | | | | | | | | (282,405) | (577,000) | 51% | (524,501) |
| GRANDTOTAL NET SALES | 1,647,540 | 2,196,212 | -25% | 2,055,015 | | | | 18,246,409 | 24,175,936 | -25% | 22,761,754 |

DL-TX 81841

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
**January 1999**

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 40ml | 10,408 | 6,638 | 57% | 6,596 | $9.92 | $10.60 | $9.66 | 103,227 | 70,363 | 47% | 63,733 |
| 18110 - 10% 100ml | 4,139 | 4,512 | -8% | 3,453 | $8.08 | $9.40 | $12.33 | 33,458 | 42,413 | -21% | 42,575 |
| 18130 - 10% 300ml | 2,428 | 5,557 | -56% | 3,204 | $9.96 | $16.00 | $15.24 | 24,171 | 88,912 | -73% | 48,832 |
| 18200 - 20% 1000ml | 429 | 905 | -53% | 646 | $27.49 | $20.90 | $21.75 | 11,792 | 18,915 | -38% | 14,050 |
| 18204 - 20% 40ml | 3,428 | 2,838 | 21% | 2,991 | $9.38 | $10.90 | $8.39 | 32,160 | 30,934 | 4% | 25,104 |
| 18210 - 20% 100ml | 3,280 | 3,873 | -15% | 3,953 | $8.68 | $10.10 | $12.22 | 28,464 | 39,117 | -27% | 48,313 |
| 18230 - 20% 300ml | 3,566 | 4,051 | -12% | 5,487 | $13.62 | $18.50 | $17.32 | 48,556 | 74,944 | -35% | 95,020 |
| **TOTAL ACETYLCYSTEINE** | 27,678 | 28,374 | -2% | 26,330 | $10.18 | $12.88 | $12.82 | 281,828 | 365,598 | -23% | 337,627 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69450 - Genpharm | - | - | | - | | | | - | - | | - |
| 69550 - Genpharm | - | - | | - | | | | - | - | | - |
| 69700 - 0.083% 30 | - | - | | - | | | | - | - | | - |
| 69703 - 0.083% 30ml, 25's | 334,220 | 575,000 | -42% | 541,186 | $5.40 | $6.10 | $6.54 | 1,804,948 | 3,507,500 | -49% | 3,536,730 |
| 69733 - 0.083% 30ml, 30's | 30,355 | 44,650 | -32% | 41,242 | $4.13 | $7.00 | $7.77 | 125,252 | 312,550 | -60% | 320,522 |
| 69760 - 0.083% 30ml, 60's | 182,614 | 300,579 | -39% | 256,901 | $14.07 | $15.00 | $15.52 | 2,569,692 | 4,508,685 | -43% | 3,985,846 |
| A69703 - 0.083% 30ml, 25's | - | - | | - | | | | - | - | | - |
| A69760 - 0.083% 30ml | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL UNIT DOSE** | 547,189 | 920,229 | -41% | 839,329 | $8.22 | $9.05 | $9.34 | 4,499,892 | 8,328,735 | -46% | 7,843,098 |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | 187,655 | 169,200 | 11% | 175,606 | $2.54 | $2.60 | $3.37 | 476,850 | 439,920 | 8% | 592,580 |
| 30327 - 17g, Refill | 5,070 | 6,580 | -23% | 9,791 | $2.24 | $2.40 | $2.92 | 11,375 | 15,792 | -28% | 28,570 |
| **TOTAL ALBUTEROL MDI** | 192,725 | 175,780 | 10% | 185,397 | $2.53 | $2.59 | $3.35 | 488,224 | 455,712 | 7% | 621,150 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 19620 - 5% 200ml | 44,948 | 188,000 | -76% | 223,564 | $4.50 | $4.00 | $3.89 | 202,329 | 752,000 | -73% | 868,676 |
| **TOTAL ALBUTEROL MULTIDOSE** | 44,948 | 188,000 | -76% | 223,564 | $4.50 | $4.00 | $3.89 | 202,329 | 752,000 | -73% | 868,676 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79504 - 2mg/5ml 4 | - | - | | - | • | | | - | - | | - |
| 79508 - 2mg/5ml 8 | - | - | | - | | | | - | - | | - |
| 79516 - 2mg/5ml 160 | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL SYRUP** | - | - | | - | | | | - | - | | - |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | | - | | | | - | - | | - |
| **TOTAL BECLOMETHASONE AQ NASAL** | - | - | | - | | | | - | - | | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | - | - | | - | | | | - | - | | - |
| 68902 - 20mg/2ML, 60's | 80,707 | 83,521 | -3% | 93,143 | $14.58 | $15.50 | $17.27 | 1,177,045 | 1,294,576 | -9% | 1,608,163 |
| 68912 - 20mg/2ML, 120's | 27,145 | 33,300 | -18% | 33,719 | $29.30 | $30.00 | $34.79 | 795,326 | 999,000 | -20% | 1,172,955 |
| **TOTAL CROMOLYN SODIUM** | 107,852 | 116,821 | -8% | 126,862 | $18.29 | $19.63 | $21.92 | 1,972,371 | 2,293,576 | -14% | 2,781,118 |

DL-TX 81842

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden    Run Date and Time:  2/1/99  5:46:57 PM    Page 1 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
**January 1999**

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **CROMOLYN SODIUM NASAL** | | | | | | | | | | | |
| 78413 - 13ml | - | - | | - | | | | - | - | | - |
| 78426 - 26ml | - | - | | - | | | | - | - | | - |
| TOTAL CROMOLYN SODIUM NASAL | - | - | | - | | | | - | - | | - |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 68500 - 0.02% 25 | | - | | - | | | | | - | | - |
| 68503 - 0.02% 2.5ml, 25's | 406,847 | 351,082 | 16% | 298,616 | $13.58 | $13.90 | $15.48 | 5,522,968 | 4,880,040 | 13% | 4,621,410 |
| 68503PV - 0.02% 2.5ml, 25's | | - | | - | | | | | - | | - |
| 68533 - 0.02% 2.5ml, 30's | 23,223 | 18,438 | 26% | 10,463 | $19.48 | $15.90 | $19.40 | 452,461 | 293,164 | 54% | 202,944 |
| 68560 - 0.02% 2.5ml, 60's | 114,202 | 144,525 | -21% | 97,875 | $33.76 | $33.00 | $37.19 | 3,855,289 | 4,769,325 | -19% | 3,640,295 |
| 685GENPHARM - Ipatropium Genph | | | | | | | | | | | |
| TOTAL IPRATROPIUM BROMIDE | 544,272 | 514,045 | 6% | 406,954 | $18.06 | $19.34 | $20.80 | 9,830,718 | 9,942,529 | -1% | 8,464,649 |
| **ISOETHARINE** | | | | | | | | | | | |
| 65902 - 0.25% 20ml | - | - | | - | | | | - | - | | - |
| 66003 - 0.17% 30ml | - | - | | (11) | | | $7.75 | - | - | | (85) |
| 66103 - 0.08% 30ml | - | - | | (4) | | | $7.75 | - | - | | (31) |
| 66405 - 0.25 % 50ml | - | - | | - | | | | - | - | | - |
| TOTAL ISOETHARINE | - | - | | (15) | | | $7.75 | - | - | | (116) |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 15,475 | 19,713 | -21% | 19,072 | $6.10 | $6.00 | $6.98 | 94,369 | 118,278 | -20% | 133,209 |
| 67603 - 0.4% 25ml | 7,226 | 10,929 | -34% | 10,471 | $6.48 | $6.00 | $7.51 | 46,828 | 65,574 | -29% | 78,632 |
| TOTAL METAPROTERENOL | 22,701 | 30,642 | -26% | 29,543 | $6.22 | $6.00 | $7.17 | 141,197 | 183,852 | -23% | 211,841 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | (59) | 329 | -100% | 399 | $29.60 | $27.50 | $28.53 | (1,747) | 9,048 | -100% | 11,382 |
| 64115 - Hypertonic, 10% 150ml | (31) | 188 | -100% | 326 | $104.04 | $27.50 | $28.42 | (3,225) | 5,170 | -100% | 9,264 |
| 82003 - Hypertonic, 0.45% 30ml | 1,387 | 517 | 168% | 535 | $1.70 | $6.90 | $6.98 | 2,360 | 3,567 | -34% | 3,735 |
| 82005 - Hypertonic, 0.45% 50ml | 112 | 141 | -21% | 216 | | $7.50 | $8.54 | (3,135) | 1,058 | -100% | 1,844 |
| 83003 - Isotonic, 0.9% 30ml | 76,339 | 73,779 | 3% | 83,520 | $6.62 | $7.00 | $7.61 | 505,020 | 516,453 | -2% | 635,943 |
| 83005 - Isotonic, 0.9% 50ml | 30,607 | 28,243 | 8% | 30,828 | $6.07 | $6.80 | $7.26 | 185,914 | 192,052 | -3% | 223,797 |
| 83015 - Isotonic, 0.9% 150ml | (122) | 9,389 | -100% | 8,231 | $8.70 | $4.30 | $4.99 | (1,061) | 40,373 | -100% | 41,095 |
| 83050 - Isotonic, 0.9% 150ml | 10,970 | | 100% | - | $11.46 | | | 125,692 | | 100% | - |
| TOTAL SODIUM CHLORIDE | 119,203 | 112,586 | 6% | 124,055 | $6.79 | $6.82 | $7.47 | 809,818 | 767,721 | 5% | 927,060 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | 18 | 282 | -94% | - | $3.23 | $2.50 | | 58 | 705 | -92% | - |
| 43201 - 200mg X 100's | 24 | 470 | -95% | 6 | $4.88 | $4.50 | $5.01 | 117 | 2,115 | -94% | 30 |
| 43205 - 200mg X 500's | 9 | 470 | -98% | 18 | $22.11 | $17.00 | $21.85 | 199 | 7,990 | -98% | 393 |
| 43301 - 300mg X 100's | 18 | 470 | -96% | 6 | $6.17 | $5.00 | $6.20 | 111 | 2,350 | -95% | 37 |
| 43305 - 300mg X 500's | 8 | 282 | -97% | 21 | $29.00 | $20.00 | $26.68 | 232 | 5,640 | -96% | 560 |
| 43310 - 300mg X 1000's | 9 | | 100% | - | $79.73 | | | 718 | | 100% | - |
| TOTAL THEOPHYLLINE | 86 | 1,974 | -96% | 51 | $16.69 | $9.52 | $20.02 | 1,435 | 18,800 | -92% | 1,021 |

DL-TX 81843

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
**January 1999**

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **CUROSURF** | | | | | | | | | | | |
| CUROSURF - Curosurf | - | - | | - | | | | - | - | | - |
| **TOTAL CUROSURF** | - | - | | - | | | | - | - | | - |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | |
| 03003 - 0.9% 30ml | - | - | | (20) | | | $32.20 | - | - | | (644) |
| 03005 - 0.9% 50ml | - | - | | - | | | | - | - | | - |
| 03010 - 0.9% 100ml | - | - | | - | | | | - | - | | - |
| 03020 - 0.9% 200ml | - | - | | - | | | | - | - | | - |
| 28220 - 0.9% 2200 | - | - | | - | | | | - | - | | - |
| 63003 - 0.9% 30ml | - | - | | - | | | | - | - | | - |
| 63005 - 0.9 % 50ml | - | - | | - | | | | - | - | | - |
| 81003 - NA 30ml | (48) | 113 | -100% | 141 | $4.67 | $7.40 | $7.66 | (224) | 836 | -100% | 1,080 |
| 81005 - NA 50ml | 42 | 94 | -55% | 57 | $93.88 | $7.50 | $10.08 | 3,943 | 705 | 459% | 575 |
| **TOTAL OTHER DEY PRODUCTS** | (6) | 207 | -100% | 178 | | $7.44 | $5.68 | 3,719 | 1,541 | 141% | 1,011 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | - | - | | - | | | | - | - | | - |
| **TOTAL DEY CARE** | - | - | | - | | | | - | - | | - |
| **TOTAL DEY PRODUCTS** | 1,606,648 | 2,088,658 | -23% | 1,962,248 | | | | 18,231,531 | 23,110,064 | -21% | 22,057,133 |
| Less: Cash Discounts | | | | | | | | (448,582) | (641,000) | 30% | (569,824) |
| Administrative Fees | | | | | | | | (229,121) | (256,000) | 10% | (167,563) |
| Medicaid Rebates | | | | | | | | (270,363) | (577,000) | 53% | (488,725) |
| **TOTAL DEY PRODUCTS** | 1,606,648 | 2,088,658 | -23% | 1,962,248 | | | | 17,283,465 | 21,636,064 | -20% | 20,831,021 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 3,000 | -100% | 6,194 | | | $1.66 | - | - | | 10,292 |
| 030300 - EpiEz Pen Trainer | - | - | | - | | | | - | - | | - |
| 030301 - EpiEz Pen W/ Trainer | (2,141) | - | -100% | (7,167) | $29.80 | | $27.35 | (63,811) | - | -100% | (196,018) |
| 030301CAN - EpiEz Pen CANADA | - | - | | - | | | | - | - | | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | (1,033) | - | -100% | (2,712) | $29.84 | | $29.66 | (30,828) | - | -100% | (80,431) |
| 50000 - Trainer | 279 | - | 100% | - | $2.95 | | | 823 | - | 100% | - |
| 50001 - EPI Pen | 11,498 | 47,200 | -76% | 34,370 | $31.37 | $29.50 | $28.52 | 360,646 | 1,392,400 | -74% | 980,324 |
| 50001CAN - Epi Pen Canada | - | 8,930 | -100% | - | | $19.00 | | - | 169,670 | -100% | - |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | (33,252) | 3,290 | -100% | 14,634 | $17.04 | $20.25 | $17.04 | (566,614) | 66,623 | -100% | 249,363 |
| 50001RMTXT - Epi Pen Removable Min. Text | (14,421) | 7,520 | -100% | - | $16.03 | $17.50 | | (231,169) | 131,600 | -100% | - |
| 50101 - EPI Pen Jr | (5,185) | 15,000 | -100% | 10,221 | $31.45 | $29.50 | $28.11 | (163,092) | 442,500 | -100% | 287,285 |
| 50101CAN - EPI Pen Jr Canada | - | 2,327 | -100% | 7,496 | | $19.00 | $20.16 | - | 44,213 | -100% | 151,119 |
| 50101MTXT - EPI Pen Jr. Int Min Text | (21,221) | 1,410 | -100% | 10,000 | $17.04 | $20.25 | $17.04 | (361,606) | 28,553 | -100% | 170,400 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | (824) | 5,640 | -100% | - | $16.03 | $17.50 | | (13,209) | 98,700 | -100% | - |
| **TOTAL EPIPEN** | (66,300) | 94,317 | -100% | 73,036 | $16.12 | $25.17 | $21.53 | (1,068,860) | 2,374,259 | -100% | 1,572,335 |

DL-TX 81844

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden     Run Date and Time: 2/1/99  5:46:59 PM     Page 3 of 5

**CONFIDENTIAL**

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
**January 1999**

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | - | | - | | | | - | | | - |
| 510 - Epi Pen Returns Processed To Date | 89,827 | - | 100% | - | $20.05 | | | 1,801,309 | - | 100% | - |
| 520 - EpiEz Pen Withdrawl Reserve | - | - | | - | | | | - | | | - |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | - | 100% | - | $29.94 | | | 91,789 | - | 100% | - |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | - | | | 9,846 | | | $28.80 | - | | | 283,583 |
| TOTAL EPIPEN/ EZPEN RESERVES | 92,893 | - | 100% | 9,846 | $20.38 | | $28.80 | 1,893,098 | - | 100% | 283,583 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | 51 | - | 100% | 287 | $20.44 | | $19.20 | 1,042 | - | 100% | 5,512 |
| 129582 - 5.0% | 270 | - | 100% | 848 | $50.42 | | $49.34 | 13,612 | - | 100% | 41,843 |
| TOTAL ACAROSAN | 321 | - | 100% | 1,135 | $45.65 | | $41.72 | 14,655 | - | 100% | 47,355 |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 4,788 | | 100% | - | $15.10 | | | 72,287 | | 100% | - |
| 307010 - Retail, 10 | (28) | 7,000 | -100% | 4,259 | | $15.00 | $16.43 | 366 | 105,000 | -100% | 69,963 |
| 307025 - Hospital, 10 | - | 235 | -100% | 275 | | $13.00 | $17.00 | - | 3,055 | -100% | 4,675 |
| TOTAL ASTECH PEAK FLOW METER | 4,760 | 7,235 | -34% | 4,534 | $15.26 | $14.94 | $16.46 | 72,652 | 108,055 | -33% | 74,638 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 307070 - Disp valve | 46 | 33 | 39% | 32 | $61.74 | $60.00 | $64.50 | 2,840 | 1,980 | 43% | 2,064 |
| 307075 - 1way valve | 30 | 188 | -84% | - | $49.80 | $25.00 | | 1,494 | 4,700 | -68% | - |
| 307080 - 48/Box | 145 | 235 | -38% | 293 | $3.55 | $3.50 | $3.54 | 515 | 823 | -37% | 1,036 |
| 307085 - 500/Bulk | 56 | 141 | -60% | 141 | $26.59 | $25.00 | $25.99 | 1,489 | 3,525 | -58% | 3,665 |
| TOTAL ASTECH DISPOSABLE MOUTHPIECE | 277 | 597 | -54% | 466 | $22.88 | $18.47 | $14.52 | 6,338 | 11,028 | -43% | 6,765 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 1,800 | - | 100% | - | $11.00 | | | 19,798 | - | 100% | - |
| 308010 - Retail, 10 | (3) | 235 | -100% | 3,750 | $16.48 | $10.00 | $9.55 | (49) | 2,350 | -100% | 35,812 |
| 308025 - Hospital, 10 | - | - | | - | | | | - | - | | - |
| 308060 - Ace Plastic Adapters | - | - | | - | | | | - | - | | - |
| TOTAL ACE SPACER | 1,797 | 235 | 665% | 3,750 | $10.99 | $10.00 | $9.55 | 19,748 | 2,350 | 740% | 35,812 |
| **SPACER** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | - | | - |
| 20701 - Easivent Retail | 6,444 | 3,760 | 71% | - | $9.54 | $9.50 | | 61,502 | 35,720 | 72% | - |
| 20725 - Easivent Hospital/ 25 pack | 700 | 1,410 | -50% | - | $8.63 | $6.00 | | 6,038 | 8,460 | -29% | - |
| TOTAL SPACER | 7,144 | 5,170 | 38% | - | $9.45 | $8.55 | | 67,539 | 44,180 | 53% | - |
| TOTAL DEY PHARMA PRODUCTS | 40,892 | 107,554 | -62% | 92,767 | | | | 1,005,172 | 2,539,872 | -60% | 2,020,488 |
| Less: Cash Discounts | | | | | | | | (19,980) | - | -100% | (41,713) |
| Administrative Fees | | | | | | | | (10,205) | - | -100% | (12,266) |
| Medicaid Rebates | | | | | | | | (12,042) | - | -100% | (35,776) |
| TOTAL DEY PHARMA PRODUCTS | 40,892 | 107,554 | -62% | 92,767 | - | | | 962,944 | 2,539,872 | -62% | 1,930,733 |

DL-TX 81845

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden        Run Date and Time:  2/1/99  5:47:00 PM        Page 4 of 5

**CONFIDENTIAL**

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
**January 1999**

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| TOTAL ALL PRODUCTS | 1,647,540 | 2,196,212 | -25% | 2,055,015 | | | | 19,236,702 | 25,649,936 | -25% | 24,077,621 |
| Less: Cash Discounts | | | | | | | | (468,563) | (641,000) | 27% | (611,537) |
| Administrative Fees | | | | | | | | (239,326) | (256,000) | 7% | (179,829) |
| Medicaid Rebates | | | | | | | | (282,405) | (577,000) | 51% | (524,501) |
| GRANDTOTAL NET SALES | 1,647,540 | 2,196,212 | -25% | 2,055,015 | | | | 18,246,409 | 24,175,936 | -25% | 22,761,754 |

DL-TX 81846

DEY, L.P.
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 1999

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 40ml | 124,896 | 79,656 | 57% | 79,152 | $0.83 | $0.88 | $0.81 | 103,227 | 70,363 | 47% | 63,733 |
| 18110 - 10% 100ml | 12,417 | 13,536 | -8% | 10,359 | $2.69 | $3.13 | $4.11 | 33,458 | 42,413 | -21% | 42,575 |
| 18130 - 10% 300ml | 7,284 | 16,671 | -56% | 9,612 | $3.32 | $5.33 | $5.08 | 24,171 | 88,912 | -73% | 48,832 |
| 18200 - 20% 1000ml | 429 | 905 | -53% | 646 | $27.49 | $20.90 | $21.75 | 11,792 | 18,915 | -38% | 14,050 |
| 18204 - 20% 40ml | 41,136 | 34,056 | 21% | 35,892 | $0.78 | $0.91 | $0.70 | 32,160 | 30,934 | 4% | 25,104 |
| 18210 - 20% 100ml | 9,840 | 11,619 | -15% | 11,859 | $2.89 | $3.37 | $4.07 | 28,464 | 39,117 | -27% | 48,313 |
| 18230 - 20% 300ml | 10,698 | 12,153 | -12% | 16,461 | $4.54 | $6.17 | $5.77 | 48,556 | 74,944 | -35% | 95,020 |
| **TOTAL ACETYLCYSTEINE** | 206,700 | 168,596 | 23% | 163,981 | $1.36 | $2.17 | $2.06 | 281,828 | 365,598 | -23% | 337,627 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69450 - Genpharm | - | - | | - | | | | - | - | | - |
| 69550 - Genpharm | - | - | | - | | | | - | - | | - |
| 69700 - 0.083% 30 | - | - | | - | | | | - | - | | - |
| 69703 - 0.083% 30ml, 25's | 8,355,500 | 14,375,000 | -42% | 13,529,650 | $0.22 | $0.24 | $0.26 | 1,804,948 | 3,507,500 | -49% | 3,536,730 |
| 69733 - 0.083% 30ml, 30's | 910,650 | 1,339,500 | -32% | 1,237,260 | $0.14 | $0.23 | $0.26 | 125,252 | 312,550 | -60% | 320,522 |
| 69760 - 0.083% 30ml, 60's | 10,956,840 | 18,034,740 | -39% | 15,414,060 | $0.23 | $0.25 | $0.26 | 2,569,692 | 4,508,685 | -43% | 3,985,846 |
| A69703 - 0.083% 30ml, 25's | - | - | | - | | | | - | - | | - |
| A69760 - 0.083% 30ml | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL UNIT DOSE** | 20,222,990 | 33,749,240 | -40% | 30,180,970 | $0.22 | $0.25 | $0.26 | 4,499,892 | 8,328,735 | -46% | 7,843,098 |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | 187,655 | 169,200 | 11% | 175,606 | $2.54 | $2.60 | $3.37 | 476,850 | 439,920 | 8% | 592,580 |
| 30327 - 17g, Refill | 5,070 | 6,580 | -23% | 9,791 | $2.24 | $2.40 | $2.92 | 11,375 | 15,792 | -28% | 28,570 |
| **TOTAL ALBUTEROL MDI** | 192,725 | 175,780 | 10% | 185,397 | $2.53 | $2.59 | $3.35 | 488,224 | 455,712 | 7% | 621,150 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 19620 - 5% 200ml | 44,948 | 188,000 | -76% | 223,564 | $4.50 | $4.00 | $3.89 | 202,329 | 752,000 | -73% | 868,676 |
| **TOTAL ALBUTEROL MULTIDOSE** | 44,948 | 188,000 | -76% | 223,564 | $4.50 | $4.00 | $3.89 | 202,329 | 752,000 | -73% | 868,676 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79504 - 2mg/5ml 4 | - | - | | - | | | | - | - | | - |
| 79508 - 2mg/5ml 8 | - | - | | - | | | | - | - | | - |
| 79516 - 2mg/5ml 160 | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL SYRUP** | - | - | | - | | | | - | - | | - |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | | - | | | | - | - | | - |
| **TOTAL BECLOMETHASONE AQ NASAL** | - | - | | - | | | | - | - | | - |

DL-TX 81847

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
**Month of January, 1999**

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | - | - | | - | | | | - | - | | - |
| 68902 - 20mg/2ML, 60's | 4,842,420 | 5,011,260 | -3% | 5,588,580 | $0.24 | $0.26 | $0.29 | 1,177,045 | 1,294,576 | -9% | 1,608,163 |
| 68912 - 20mg/2ML, 120's | 3,257,400 | 3,996,000 | -18% | 4,046,280 | $0.24 | $0.25 | $0.29 | 795,326 | 999,000 | -20% | 1,172,955 |
| **TOTAL CROMOLYN SODIUM** | 8,099,820 | 9,007,260 | -10% | 9,634,860 | $0.24 | $0.25 | $0.29 | 1,972,371 | 2,293,576 | -14% | 2,781,118 |
| **CROMOLYN SODIUM NASAL** | | | | | | | | | | | |
| 78413 - 13ml | - | - | | - | | | | - | - | | - |
| 78426 - 26ml | - | - | | - | | | | - | - | | - |
| **TOTAL CROMOLYN SODIUM NASAL** | - | - | | - | | | | - | - | | - |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 68500 - 0.02% 25 | - | - | | - | | | | - | - | | - |
| 68503 - 0.02% 2.5ml, 25's | 10,171,175 | 8,777,050 | 16% | 7,465,400 | $0.54 | $0.56 | $0.62 | 5,522,968 | 4,880,040 | 13% | 4,621,410 |
| 68503PV - 0.02% 2.5ml, 25's | | | | | | | | | | | |
| 68533 - 0.02% 2.5ml, 30's | 696,690 | 553,140 | 26% | 313,890 | $0.65 | $0.53 | $0.65 | 452,461 | 293,164 | 54% | 202,944 |
| 68560 - 0.02% 2.5ml, 60's | 6,852,120 | 8,671,500 | -21% | 5,872,500 | $0.56 | $0.55 | $0.62 | 3,855,289 | 4,769,325 | -19% | 3,640,295 |
| 685GENPHARM - Ipatropium Genph | | | | | | | | | | | |
| **TOTAL IPRATROPIUM BROMIDE** | 17,719,985 | 18,001,690 | -2% | 13,651,790 | $0.55 | $0.55 | $0.62 | 9,830,718 | 9,942,529 | -1% | 8,464,649 |
| **ISOETHARINE** | | | | | | | | | | | |
| 65902 - 0.25% 20ml | - | - | | - | | | | - | - | | - |
| 66003 - 0.17% 30ml | - | - | | (275) | | | $0.31 | - | - | | (85) |
| 66103 - 0.08% 30ml | - | - | | (100) | | | $0.31 | - | - | | (31) |
| 66405 - 0.25 % 50ml | - | - | | - | | | | - | - | | - |
| **TOTAL ISOETHARINE** | - | - | | (375) | | | $0.31 | - | - | | (116) |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 386,875 | 492,825 | -21% | 476,800 | $0.24 | $0.24 | $0.28 | 94,369 | 118,278 | -20% | 133,209 |
| 67803 - 0.4% 25ml | 180,650 | 273,225 | -34% | 261,775 | $0.26 | $0.24 | $0.30 | 46,828 | 65,574 | -29% | 78,632 |
| **TOTAL METAPROTERENOL** | 567,525 | 766,050 | -26% | 738,575 | $0.25 | $0.24 | $0.29 | 141,197 | 183,852 | -23% | 211,841 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | (2,950) | 16,450 | -100% | 19,950 | $0.59 | $0.55 | $0.57 | (1,747) | 9,048 | -100% | 11,382 |
| 64115 - Hypertonic, 10% 150ml | (1,550) | 9,400 | -100% | 16,300 | $2.08 | $0.55 | $0.57 | (3,225) | 5,170 | -100% | 9,264 |
| 82003 - Hypertonic, 0.45% 30ml | 138,700 | 51,700 | 168% | 53,500 | $0.02 | $0.07 | $0.07 | 2,360 | 3,567 | -34% | 3,735 |
| 82005 - Hypertonic, 0.45% 50ml | 11,200 | 14,100 | -21% | 21,600 | | $0.08 | $0.09 | (3,135) | 1,058 | -100% | 1,844 |
| 83003 - Isotonic, 0.9% 30ml | 7,633,900 | 7,377,900 | 3% | 8,352,000 | $0.07 | $0.07 | $0.08 | 505,020 | 516,453 | -2% | 635,943 |
| 83005 - Isotonic, 0.9% 50ml | 3,060,700 | 2,824,300 | 8% | 3,082,600 | $0.06 | $0.07 | $0.07 | 185,914 | 192,052 | -3% | 223,797 |
| 83015 - Isotonic, 0.9% 150ml | (2,928) | 225,336 | -100% | 197,544 | $0.36 | $0.18 | $0.21 | (1,061) | 40,373 | -100% | 41,095 |
| 83050 - Isotonic, 0.9% 150ml | 548,500 | - | 100% | - | $0.23 | | | 125,692 | - | 100% | - |
| **TOTAL SODIUM CHLORIDE** | 11,385,572 | 10,519,186 | 8% | 11,743,694 | $0.07 | $0.07 | $0.08 | 809,818 | 767,721 | 5% | 927,060 |

DL-TX 81848

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 1999

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | 18 | 282 | -94% | - | $3.23 | $2.50 | | 58 | 705 | -92% | - |
| 43201 - 200mg X 100's | 24 | 470 | -95% | 6 | $4.88 | $4.50 | $5.01 | 117 | 2,115 | -94% | 30 |
| 43205 - 200mg X 500's | 9 | 470 | -98% | 18 | $22.11 | $17.00 | $21.85 | 199 | 7,990 | -98% | 393 |
| 43301 - 300mg X 100's | 18 | 470 | -96% | 6 | $6.17 | $5.00 | $6.20 | 111 | 2,350 | -95% | 37 |
| 43305 - 300mg X 500's | 8 | 282 | -97% | 21 | $29.00 | $20.00 | $26.68 | 232 | 5,640 | -96% | 560 |
| 43310 - 300mg X 1000's | 9 | - | 100% | - | $79.73 | | | 718 | - | 100% | - |
| **TOTAL THEOPHYLLINE** | 86 | 1,974 | -96% | 51 | $16.69 | $9.52 | $20.02 | 1,435 | 18,800 | -92% | 1,021 |
| **CUROSURF** | | | | | | | | | | | |
| CUROSURF - Curosurf | - | - | | - | | | | - | - | | - |
| **TOTAL CUROSURF** | - | - | | - | | | | - | - | | - |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | |
| 03003 - 0.9% 30ml | - | - | | (5,000) | | | $0.13 | - | - | | (644) |
| 03005 - 0.9% 50ml | - | - | | - | | | | - | - | | - |
| 03010 - 0.9% 100ml | - | - | | - | | | | - | - | | - |
| 03020 - 0.9% 200ml | - | - | | - | | | | - | - | | - |
| 28220 - 0.9% 2200 | - | - | | - | | | | - | - | | - |
| 63003 - 0.9% 30ml | - | - | | - | | | | - | - | | - |
| 63005 - 0.9 % 50ml | - | - | | - | | | | - | - | | - |
| 81003 - NA 30ml | (4,800) | 11,300 | -100% | 14,100 | $0.05 | $0.07 | $0.08 | (224) | 836 | -100% | 1,080 |
| 81005 - NA 50ml | 4,200 | 9,400 | -55% | 5,700 | $0.94 | $0.07 | $0.10 | 3,943 | 705 | 459% | 575 |
| **TOTAL OTHER DEY PRODUCTS** | (600) | 20,700 | -100% | 14,800 | | $0.07 | $0.07 | 3,719 | 1,541 | 141% | 1,011 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | - | - | | - | | | | - | - | | - |
| **TOTAL DEY CARE** | - | - | | - | | | | - | - | | - |
| **TOTAL DEY PRODUCTS** | 58,439,751 | 72,598,476 | -20% | 66,537,307 | | | | 18,231,531 | 23,110,064 | -21% | 22,057,133 |
| Less:  Cash Discounts | | | | | | | | (448,582) | (641,000) | 30% | (569,624) |
| Administrative Fees | | | | | | | | (229,121) | (256,000) | 10% | (167,563) |
| Medicaid Rebates | | | | | | | | (270,363) | (577,000) | 53% | (488,725) |
| **TOTAL DEY PRODUCTS** | 58,439,751 | 72,598,476 | -20% | 66,537,307 | | | | 17,283,465 | 21,636,064 | -20% | 20,831,021 |

DL-TX 81849

**CONFIDENTIAL**

Dey, LP
January, 1999 Budget
Contribution Margin Detail

Version: November 2, 1998 Sales Forecast

| SKU # | Description | Sales $ | Units per Stock UOM | Sales Qty in UOM | Sales Qty in Units | Average Price | Net Sales Dollars | Material Cost per Stock UOM | Labor Cost per Stock UOM | Total Direct Cost per Stock UOM | Material Cost Extended | Labor Cost Extended | Total Direct Cost Extended | Direct Margin Extended | Direct Margin Percent | Overhead Cost per Stock UOM | Total Cost per Stock UOM | Overhead Cost Extended | Total Cost Extended | Total Margin Extended | Total Margin Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **New FFS Products** | | | | | | | | | | | | | | | | | | | | | |
| 71525 | Beclomethasone Nasal | | 1 | 0 | | | | 1.54500 | 0.20613 | 1.75113 | | | | | | | 3.47130 | 5.22243 | | | |
| 69203 | Accuvent .021% | 0 | 25 | 0 | | | | 0.74204 | 0.53503 | 1.27707 | | | | | | | 1.22205 | 2.49912 | | | |
| 69303 | Accuvent .042% | 0 | 25 | 0 | | | | 0.75738 | 0.53503 | 1.29241 | | | | | | | 1.22205 | 2.51446 | | | |
| | Accuvent Total | | | | | | | | | | | | | | | | | | | | |
| 67203 | Duovent | 0 | 25 | 0 | | | | 0.89965 | 0.53503 | 1.43408 | | | | | | | 1.22205 | 2.65673 | | | |
| 67260 | Duovent | 0 | 60 | 0 | | | | 2.01009 | 1.28408 | 3.29417 | | | | | | | 2.93292 | 6.22709 | | | |
| | Duovent Total | | | | | | | | | | | | | | | | | | | | |
| 18001 | Curosurf 120mg | 0 | 1 | 0 | | | ######## | ######## | | ######## | | | | | | | | ######## | | | |
| 18002 | Curosurf 240mg | 0 | 1 | 0 | | | ######## | ######## | | ######## | | | | | | | | ######## | | | |
| | Curosurf Total | | | | | | | | | | | | | | | | | | | | |
| 89450 | Genpharm Albuterol 2mg/2.5ml | 0 | 20 | 0 | | | | 1.25386 | 0.42803 | 1.68189 | | | | | | | 0.86811 | 2.55000 | | | |
| 89550 | Genpharm Albuterol 1mg/2.5ml | 0 | 20 | 0 | | | | 1.25386 | 0.42803 | 1.68189 | | | | | | | 0.86811 | 2.55000 | | | |
| 90009 | Genpharm Budesonide .125 mg | 0 | 20 | 0 | | | | 2.95386 | 0.42803 | 3.38189 | | | | | | | 0.86811 | 4.25000 | | | |
| 90010 | Genpharm Budesonide .25 mg | 0 | 20 | 0 | | | | 2.95386 | 0.42803 | 3.38189 | | | | | | | 0.86811 | 4.25000 | | | |
| 90011 | Genpharm Budesonide .5 mg | 0 | 20 | 0 | | | | 2.95386 | 0.42803 | 3.38189 | | | | | | | 0.86811 | 4.25000 | | | |
| 90007 | Genpharm Cromolyn Sodium 20mg/2ml | 0 | 50 | 0 | | | | 3.13466 | 1.07006 | 4.20472 | | | | | | | 2.17028 | 6.37500 | | | |
| 90008 | Genpharm Combo | 0 | 20 | 0 | | | | 1.25386 | 0.42803 | 1.68189 | | | | | | | 0.86811 | 2.55000 | | | |
| 88610 | Genpharm Ipratropium 250 mcg/2ml | 0 | 10 | 0 | | | | 0.62693 | 0.21401 | 0.84094 | | | | | | | 0.43406 | 1.27500 | | | |
| 88720 | Genpharm Ipratropium 250 mcg/1ml | 0 | 20 | 0 | | | | 1.25386 | 0.42803 | 1.68189 | | | | | | | 0.86811 | 2.55000 | | | |
| 88820 | Genpharm Ipratropium 125mcg/1ml | 0 | 20 | 0 | | | | 1.25386 | 0.42803 | 1.68189 | | | | | | | 0.86811 | 2.55000 | | | |
| | Genpharm Total | | | | | | | | | | | | | | | | | | | | |
| | **New Products Total** | | | | | | | | | | | | | | | | | | | | |
| 18104 | Acetylcysteine - 10% 4ml | 70,363 | 12 | 6,636 | 79,656 | 10.60003 | 70,363 | 11.43726 | | 11.43726 | 75,921 | - | 75,921 | (5,558) | -7.9% | | 11.43726 | - | 75,921 | (5,558) | -7.9% |
| 18110 | Acetylcysteine - 10% 10ml | 42,413 | 3 | 4,512 | 13,536 | 9.40004 | 42,413 | 5.01821 | | 5.01821 | 22,642 | - | 22,642 | 19,771 | 46.6% | | 5.01821 | - | 22,642 | 19,771 | 46.6% |
| 18130 | Acetylcysteine - 10% 30ml | 68,912 | 3 | 5,557 | 16,671 | 16.00000 | 68,912 | 7.29872 | | 7.29872 | 40,559 | - | 40,559 | 48,353 | 54.4% | | 7.29872 | - | 40,559 | 48,353 | 54.4% |
| 18204 | Acetylcysteine - 20% 4ml | 30,934 | 12 | 2,838 | 34,056 | 10.89993 | 30,934 | 12.31527 | | 12.31527 | 34,951 | - | 34,951 | (4,017) | -13.0% | | 12.31527 | - | 34,951 | (4,017) | -13.0% |
| 18210 | Acetylcysteine - 20% 10ml | 39,117 | 3 | 3,873 | 11,619 | 10.09992 | 39,117 | 5.57652 | | 5.57652 | 21,598 | - | 21,598 | 17,519 | 44.8% | | 5.57652 | - | 21,598 | 17,519 | 44.8% |
| 18230 | Acetylcysteine - 20% 30ml | 74,944 | 3 | 4,051 | 12,153 | 18.50012 | 74,944 | 8.62345 | | 8.62345 | 34,934 | - | 34,934 | 40,010 | 53.4% | | 8.62345 | - | 34,934 | 40,010 | 53.4% |
| 18200 | Acetylcysteine - 20% 100ml | 18,915 | 1 | 905 | 905 | 20.90055 | 18,915 | 7.81802 | | 7.81802 | 7,075 | - | 7,075 | 11,840 | 62.6% | | 7.81802 | - | 7,075 | 11,840 | 62.6% |
| | Acetylcysteine Total | 365,598 | | 28,374 | 168,596 | | 365,598 | | | | 237,679 | - | 237,679 | 127,919 | 35.0% | | | - | 237,679 | 127,919 | 35.0% |
| 69703 | Albuterol Sulfate - .083% 3ml | 2,981,375 | 25 | 488,750 | 12,218,750 | 6.10000 | 2,981,375 | 0.53056 | 0.30311 | 0.83367 | 259,311 | 148,145 | 407,456 | 2,573,919 | 86.3% | 1.22205 | 2.05572 | 597,277 | 1,004,733 | 1,976,642 | 66.3% |
| 69703HI | Albuterol Sulfate - .083% 3ml | 526,125 | 25 | 86,250 | 2,156,250 | 6.10000 | 526,125 | 2.24456 | | 2.24456 | 193,595 | - | 193,595 | 332,530 | 63.2% | 0.38014 | 2.62472 | 32,787 | 226,382 | 299,743 | 57.0% |
| | | 3,507,500 | | 575,000 | 14,375,000 | | 3,507,500 | | | 3.07825 | 452,906 | 148,145 | 601,051 | 2,906,449 | 82.9% | | | 630,064 | 1,231,115 | 2,276,385 | 64.9% |
| 69733HI | Albuterol Sulfate - .083% 3ml | 312,550 | 30 | 44,650 | 1,339,500 | 7.00000 | 312,550 | 2.71354 | | 2.71354 | 121,160 | - | 121,160 | 191,390 | 61.2% | 0.45617 | 3.16971 | 20,366 | 141,526 | 171,022 | 54.7% |
| 69760 | Albuterol Sulfate - .083% 3ml | 4,366,661 | 60 | 291,111 | 17,466,660 | 14.99999 | 4,366,661 | 1.12429 | 0.72746 | 1.85177 | 327,293 | 211,777 | 539,071 | 3,827,590 | 87.7% | 2.93292 | 4.78469 | 853,605 | 1,392,676 | 2,973,785 | 68.1% |
| 69760HI | Albuterol Sulfate - .083% 3ml | 142,024 | 60 | 9,468 | 568,080 | 15.00042 | 142,024 | 5.23793 | | 5.23793 | 49,593 | - | 49,593 | 92,431 | 65.1% | 0.91234 | 6.15027 | 8,638 | 58,231 | 83,793 | 59.0% |
| | | 4,508,685 | | 300,579 | 18,034,740 | | 4,508,685 | | | 7.08970 | 376,886 | 211,777 | 588,663 | 3,920,022 | 86.9% | | | 862,443 | 1,451,107 | 3,057,578 | 67.8% |
| | Albuterol Total | 8,328,735 | | 920,229 | 33,749,240 | | 8,328,735 | | | | 950,952 | 359,922 | 1,310,874 | 7,017,861 | 84.3% | | | 1,512,875 | 2,823,749 | 5,504,986 | 66.1% |
| 30317 | Albuterol MDI Kit | 439,920 | 1 | 169,200 | 169,200 | 2.60000 | 439,920 | 2.05000 | | 2.05000 | 346,860 | - | 346,860 | 93,060 | 21.2% | | 2.05000 | - | 346,860 | 93,060 | 21.2% |
| 30327 | Albuterol MDI Refill | 15,792 | 1 | 6,580 | 6,580 | 2.40000 | 15,792 | 1.80000 | | 1.80000 | 11,844 | - | 11,844 | 3,948 | 25.0% | | 1.80000 | - | 11,844 | 3,948 | 25.0% |
| | Albuterol MDI Total | 455,712 | | 175,780 | 175,780 | | 455,712 | | | | 358,704 | - | 358,704 | 97,008 | 21.3% | | | - | 358,704 | 97,008 | 21.3% |
| 19620 | Albuterol Multi Dose | 752,000 | 1 | 188,000 | 188,000 | 4.00000 | 752,000 | 3.50000 | | 3.50000 | 658,000 | - | 658,000 | 94,000 | 12.5% | | 3.50000 | - | 658,000 | 94,000 | 12.5% |
| 68902 | Cromolyn Sodium - 20mg 2ml/3ml | 1,294,576 | 60 | 83,521 | 5,011,260 | 15.50001 | 1,294,576 | 2.05407 | 0.72748 | 2.78155 | 171,556 | 60,760 | 232,316 | 1,062,258 | 82.1% | 2.93292 | 5.71447 | 244,960 | 477,276 | 817,298 | 63.1% |
| 68912 | Cromolyn Sodium - 20mg 2ml/3ml | 999,000 | 120 | 33,300 | 3,996,000 | 30.00000 | 999,000 | 4.16874 | 1.45495 | 5.62369 | 138,819 | 48,450 | 187,269 | 811,731 | 81.3% | 6.86585 | 11.48954 | 195,333 | 382,602 | 616,398 | 61.7% |
| | Cromolyn Sodium Total | 2,293,576 | | 116,821 | 9,007,260 | | 2,293,576 | | | | 310,377 | 109,210 | 419,587 | 1,873,990 | 81.7% | | | 440,293 | 859,880 | 1,433,696 | 62.5% |
| 88503 | Ipratropium Bromide - 0.02%, 2.5 ml | 4,880,040 | 25 | 351,082 | 8,777,050 | 13.90000 | 4,880,040 | 0.53497 | 0.30311 | 0.83808 | 187,818 | 106,418 | 294,235 | 4,585,805 | 94.0% | 1.22205 | 2.06013 | 429,040 | 723,275 | 4,156,765 | 85.2% |
| 88533 | Ipratropium Bromide - 0.02%, 2.5 ml | 293,164 | 30 | 18,438 | 553,140 | 15.89899 | 293,164 | 0.66682 | 0.64204 | 1.30886 | 12,295 | 11,838 | 24,133 | 269,031 | 91.8% | 1.46848 | 2.77832 | 27,039 | 51,171 | 241,993 | 82.5% |
| 88580 | Ipratropium Bromide - 0.02%, 2.5 ml | 4,769,325 | 60 | 144,525 | 8,671,500 | 33.00000 | 4,769,325 | 1.11292 | 0.72748 | 1.84040 | 160,845 | 105,139 | 265,984 | 4,503,341 | 94.4% | 2.93292 | 4.77332 | 423,880 | 689,864 | 4,079,461 | 85.5% |
| | Ipratropium Total | 9,942,529 | | 514,045 | 18,001,690 | | 9,942,529 | | | | 360,958 | 223,393 | 584,351 | 9,358,177 | 94.1% | | | 879,959 | 1,464,310 | 8,478,219 | 85.3% |
| 67803 | Metaproterenol - .4% 2.5ml | 65,574 | 25 | 10,929 | 273,225 | 6.00000 | 65,574 | 1.14547 | 0.53503 | 1.68050 | 12,519 | 5,847 | 18,366 | 47,208 | 72.0% | 1.22205 | 2.90255 | 13,356 | 31,722 | 33,852 | 51.6% |
| 67603 | Metaproterenol - .6% 2.5ml | 118,278 | 25 | 19,713 | 492,825 | 6.00000 | 118,278 | 1.35093 | 0.53503 | 1.88596 | 26,631 | 10,547 | 37,178 | 81,100 | 68.6% | 1.22205 | 3.10801 | 24,090 | 61,268 | 57,010 | 48.2% |
| | Metaproterenol Total | 183,852 | | 30,642 | 766,050 | | 183,852 | | | | 39,150 | 16,394 | 55,544 | 128,308 | 69.8% | | | 37,446 | 92,990 | 90,862 | 49.4% |
| 82003 | Sodium Chloride - .45% 3ml | 3,587 | 100 | 517 | 51,700 | 6.89942 | 3,587 | 7.00400 | | 7.00400 | 3,621 | - | 3,621 | (54) | -1.5% | | 7.00400 | - | 3,621 | (54) | -1.5% |
| 82005 | Sodium Chloride - .45% 5ml | 1,058 | 100 | 141 | 14,100 | 7.50355 | 1,058 | 7.00400 | | 7.00400 | 988 | - | 988 | 70 | 6.7% | | 7.00400 | - | 988 | 70 | 6.7% |
| 83003 | Sodium Chloride - .9% 3ml | 516,453 | 100 | 73,779 | 7,377,900 | 7.00000 | 516,453 | 6.32420 | | 6.32420 | 466,593 | - | 466,593 | 49,860 | 9.7% | | 6.32420 | - | 466,593 | 49,860 | 9.7% |
| 83005 | Sodium Chloride - .9% 5ml | 192,052 | 100 | 28,243 | 2,824,300 | 6.79999 | 192,052 | 6.32420 | | 6.32420 | 178,614 | - | 178,614 | 13,438 | 7.0% | | 6.32420 | - | 178,614 | 13,438 | 7.0% |
| 83015 | Sodium Chloride - .9% 15ml | 40,373 | 24 | 9,389 | 225,336 | 4.30003 | 40,373 | 3.27539 | | 3.27539 | 30,753 | - | 30,753 | 9,620 | 23.8% | | 3.27539 | - | 30,753 | 9,620 | 23.8% |

DL-TX 81850

**CONFIDENTIAL**

Dey, LP
January, 1999 Budget
Contribution Margin Detail

Version: November 2, 1998 Sales Forecast

| SKU # | Description | Sales $ | Units per Stock UOM | Sales Qty in UOM | Sales Qty in Units | Average Price | Net Sales Dollars | Material Cost per Stock UOM | Labor Cost per Stock UOM | Total Direct Cost per Stock UOM | Material Cost Extended | Labor Cost Extended | Total Direct Cost Extended | Direct Margin Extended | Direct Margin Percent | Overhead Cost per Stock UOM | Total Cost per Stock UOM | Overhead Cost Extended | Total Cost Extended | Total Margin Extended | Total Margin Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64015 | Sodium Chloride - 3% 15ml | 9,048 | 50 | 329 | 16,450 | 27.50152 | 9,048 | 7.00400 | | 7.00400 | 2,304 | | 2,304 | 6,744 | 74.5% | | 7.00400 | | 2,304 | 6,744 | 74.5% |
| 64115 | Sodium Chloride - 10% 15ml | 5,170 | 50 | 188 | 9,400 | 27.50000 | 5,170 | 7.00400 | | 7.00400 | 1,317 | | 1,317 | 3,853 | 74.5% | | 7.00400 | | 1,317 | 3,853 | 74.5% |
| | Sodium Chloride Total | 767,721 | | 112,586 | 10,519,188 | | 767,721 | | | | 684,190 | | 684,190 | 83,531 | 10.9% | | | | 684,190 | 83,531 | 10.9% |
| 43101 | Theophylline - 100mg | 705 | 1 | 282 | 282 | 2.50000 | 705 | 2.40000 | | 2.40000 | 677 | | 677 | 28 | 4.0% | | 2.40000 | | 677 | 28 | 4.0% |
| 43201 | Theophylline - 200mg | 2,115 | 1 | 470 | 470 | 4.50000 | 2,115 | 2.80000 | | 2.80000 | 1,316 | | 1,316 | 799 | 37.8% | | 2.80000 | | 1,316 | 799 | 37.8% |
| 43205 | Theophylline - 200mg | 7,990 | 1 | 470 | 470 | 17.00000 | 7,990 | 13.50000 | | 13.50000 | 6,345 | | 6,345 | 1,645 | 20.6% | | 13.50000 | | 6,345 | 1,645 | 20.6% |
| 43301 | Theophylline - 300mg | 2,350 | 1 | 470 | 470 | 5.00000 | 2,350 | 3.75000 | | 3.75000 | 1,763 | | 1,763 | 588 | 25.0% | | 3.75000 | | 1,763 | 588 | 25.0% |
| 43305 | Theophylline - 300mg | 5,640 | 1 | 282 | 282 | 20.00000 | 5,640 | 17.80000 | | 17.80000 | 5,020 | | 5,020 | 620 | 11.0% | | 17.80000 | | 5,020 | 620 | 11.0% |
| 43310 | Theophylline - 300mg | 0 | 1 | 0 | | | | | | | | | | | | | | | | | |
| | Theophylline Total | 18,800 | | 1,974 | 1,974 | | 18,800 | | | | 15,120 | | 15,120 | 3,680 | 19.6% | | | | 15,120 | 3,680 | 19.6% |
| 81003 | Other Dey - 3ml | 836 | 100 | 113 | 11,300 | 7.39823 | 836 | 7.00333 | | 7.00333 | 791 | | 791 | 45 | 5.3% | 7.00333 | | | 791 | 45 | 5.3% |
| 81005 | Other Dey - 5ml | 705 | 100 | 94 | 9,400 | 7.50000 | 705 | 7.00400 | | 7.00400 | 658 | | 658 | 47 | 6.6% | 7.00400 | | | 658 | 47 | 6.6% |
| | Other Dey Total | 1,541 | | 207 | 20,700 | | 1,541 | | | | 1,450 | | 1,450 | 91 | 5.9% | | | | 1,450 | 91 | 5.9% |
| | Existing Products Total | 23,110,064 | | 2,088,658 | 72,598,476 | | 23,110,064 | | | | 3,616,579 | 708,920 | 4,325,499 | 18,784,565 | 81.3% | | | 2,870,573 | 7,196,072 | 15,913,992 | 68.9% |
| | Dey Products Total | 23,110,064 | | 2,088,658 | 72,598,476 | | 23,110,064 | | | | 3,616,579 | 708,920 | 4,325,499 | 18,784,565 | 81.3% | | | 2,870,573 | 7,196,072 | 15,913,992 | 68.9% |
| 20701 | Easivent | 35,720 | 1 | 3,760 | 3,760 | 9.50000 | 35,720 | 2.72950 | | 2.72950 | 10,263 | | 10,263 | 25,457 | 71.3% | | | | 10,263 | 25,457 | 71.3% |
| 20725 | Easivent | 8,460 | 1 | 1,410 | 1,410 | 6.00000 | 8,460 | 2.57500 | | 2.57500 | 3,631 | | 3,631 | 4,829 | 57.1% | | | | 3,631 | 4,829 | 57.1% |
| | Easivent Total | 44,180 | | 5,170 | 5,170 | | 44,180 | | | | 13,894 | | 13,894 | 30,286 | 68.6% | | | | 13,894 | 30,286 | 68.6% |
| 306010 | Ace Spacer - Retail pack | 2,350 | 1 | 235 | 235 | 10.00000 | 2,350 | 6.17993 | | 6.17993 | 1,452 | | 1,452 | 898 | 38.2% | | | | 1,452 | 898 | 38.2% |
| | Ace Spacer Total | 2,350 | | 235 | 235 | | 2,350 | | | | 1,452 | | 1,452 | 898 | 38.2% | | | | 1,452 | 898 | 38.2% |
| 307010 | Astech Peak Flow Meter - Retail pack | 105,000 | 1 | 7,000 | 7,000 | 15.00000 | 105,000 | 11.33000 | | 11.33000 | 79,310 | | 79,310 | 25,690 | 24.5% | | | | 79,310 | 25,690 | 24.5% |
| 307025 | Astech Peak Flow Meter - Hospital pack | 3,055 | 1 | 235 | 235 | 13.00000 | 3,055 | 11.32987 | | 11.32987 | 2,663 | | 2,663 | 392 | 12.8% | | | | 2,663 | 392 | 12.8% |
| 307070 | Astech - Disp mouthpiece w/valve | 1,980 | 200 | 33 | 6,600 | 60.00000 | 1,980 | 42.00000 | | 42.00000 | 1,386 | | 1,386 | 594 | 30.0% | | | | 1,386 | 594 | 30.0% |
| 307075 | Astech - Mouthpiece w/valve | 4,700 | 12 | 188 | 2,258 | 25.00000 | 4,700 | 23.70000 | | 23.70000 | 4,456 | | 4,456 | 244 | 5.2% | | | | 4,456 | 244 | 5.2% |
| 307080 | Astech - Disp mouthpiece | 823 | 48 | 235 | 11,280 | 3.50213 | 823 | 2.01519 | | 2.01519 | 474 | | 474 | 349 | 42.5% | | | | 474 | 349 | 42.5% |
| 307085 | Astech - Disp mouthpiece | 3,525 | 500 | 141 | 70,500 | 25.00000 | 3,525 | 11.02485 | | 11.02485 | 1,554 | | 1,554 | 1,971 | 55.9% | | | | 1,554 | 1,971 | 55.9% |
| | Astech Total | 119,083 | | 7,832 | 97,871 | | 119,083 | | | | 89,842 | | 89,842 | 29,241 | 24.6% | | | | 89,842 | 29,241 | 24.6% |
| 50001 | EpiPen - .3mg | 1,392,400 | 1 | 47,200 | 47,200 | 29.50000 | 1,392,400 | 12.11280 | | 12.11280 | 571,724 | | 571,724 | 820,676 | 58.9% | | 12.11280 | | 571,724 | 820,676 | 58.9% |
| 50101 | EpiPen Jr - .15mg | 442,500 | 1 | 15,000 | 15,000 | 29.50000 | 442,500 | 12.11280 | | 12.11280 | 181,692 | | 181,692 | 260,808 | 58.9% | | 12.11280 | | 181,692 | 260,808 | 58.9% |
| 50201 | EpiEZ Pen | 0 | 1 | 0 | | | | | | | | | | | | | | | | | |
| 50202 | EpiEZ Pen (kit) | | 2 | 0 | | | | | | | | | | | | | | | | | |
| 50301 | EpiEZ Pen Jr | | 1 | 0 | | | | | | | | | | | | | | | | | |
| 50302 | EpiEZ Pen Jr (kit) | | 2 | | | | | | | | | | | | | | | | | | |
| 30100 | EpiPen Trainer | 0 | 1 | 3,000 | 3,000 | | | 1.49350 | | 1.49350 | 4,481 | | 4,481 | (4,481) | #DIV/0! | | 1.49350 | | 4,481 | (4,481) | |
| 50001CA | EpiPen Canada | 169,870 | 1 | 8,930 | 8,930 | 19.00000 | 169,870 | 12.55570 | | 12.55570 | 112,122 | | 112,122 | 57,548 | 33.9% | | 12.55570 | | 112,122 | 57,548 | 33.9% |
| 50001M | EpiPen Int Min Text | 66,623 | 1 | 3,290 | 3,290 | 20.25015 | 66,623 | 12.04069 | | 12.04069 | 39,614 | | 39,614 | 27,009 | 40.5% | | 12.04069 | | 39,614 | 27,009 | 40.5% |
| 50001R | EpiPen ALK | 131,600 | 1 | 7,520 | 7,520 | 17.50000 | 131,600 | 12.04070 | | 12.04070 | 90,546 | | 90,546 | 41,054 | 31.2% | | 12.04070 | | 90,546 | 41,054 | 31.2% |
| 50101CA | EpiPen Jr Canada | 44,213 | 1 | 2,327 | 2,327 | 19.00000 | 44,213 | 14.29640 | | 14.29640 | 33,268 | | 33,268 | 10,945 | 24.8% | | 14.29640 | | 33,268 | 10,945 | 24.8% |
| 50101M | EpiPen Jr Int Min Text | 28,553 | 1 | 1,410 | 1,410 | 20.25035 | 28,553 | 12.04087 | | 12.04087 | 16,977 | | 16,977 | 11,576 | 40.5% | | 12.04087 | | 16,977 | 11,576 | 40.5% |
| 50101R | EpiPen Jr ALK | 98,700 | 1 | 5,640 | 5,640 | 17.50000 | 98,700 | 12.04020 | | 12.04020 | 67,907 | | 67,907 | 30,793 | 31.2% | | 12.04020 | | 67,907 | 30,793 | 31.2% |
| | EpiPen Total | 2,374,259 | | 94,317 | 94,317 | | 2,374,259 | | | | 1,118,331 | | 1,118,331 | 1,255,928 | 52.9% | | | | 1,118,331 | 1,255,928 | 52.9% |
| | DeyPharma Total | 2,539,872 | | 107,554 | 197,593 | | 2,539,872 | | | | 1,223,519 | | 1,223,519 | 1,316,353 | 51.8% | | | | 1,223,519 | 1,316,353 | 51.8% |
| | Dey and DeyPharma Total | 25,649,936 | | 2,196,212 | 72,796,069 | | 25,649,936 | | | | 4,840,098 | 708,920 | 5,549,018 | 20,100,918 | 78.4% | | | 2,870,573 | 8,419,591 | 17,230,345 | 67.2% |
| | Less: | | | | | | | | | | | | | | | | | | | | |
| | Cash Discounts | | | | | | (641,000) | | | | | | | (641,000) | | | | | | (641,000) | |
| | Administrative Fees | | | | | | (256,000) | | | | | | | (256,000) | | | | | | (256,000) | |
| | Medicaid Rebates | | | | | | (577,000) | | | | | | | (577,000) | | | | | | (577,000) | |
| | Net Sales | | | 2,196,212 | 72,796,069 | | 24,175,936 | | | | 4,840,098 | 708,920 | 5,549,018 | 18,626,918 | 77.0% | | | 2,870,573 | 8,419,591 | 15,756,345 | 65.2% |

ck

Acct 100-4100 Napa  ########  Acct 190-4100  2,870,573

DL-TX 81851

1/19/99 3:26 PM    rfb 99cmrep

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 1999

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 3,000 ✓ | -100% | 6,194 | | | $1.66 | - | - | | 10,292 |
| 030300 - EpiEz Pen Trainer | - | - | | - | | | | - | - | | - |
| 030301 - EpiEz Pen W/ Trainer | (2,141) | - | -100% | (7,167) | $29.80 | | $27.35 | (63,811) | - | -100% | (196,018) |
| 030301CAN - EpiEz Pen CANADA | - | - | | - | | | | - | - | | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | (1,033) | - | -100% | (2,712) | $29.84 | | $29.66 | (30,828) | - | -100% | (80,431) |
| 50000 - Trainer | 279 | - | 100% | - | $2.95 | | | 823 | - | 100% | - |
| 50001 - EPI Pen | 11,498 | 47,200 ✓ | -76% | 34,370 | $31.37 | $29.50 | $28.52 | 360,646 | 1,392,400 | -74% | 980,324 |
| 50001CAN - Epi Pen Canada | - | 8,930 ✓ | -100% | - | | $19.00 | | - | 169,670 | -100% | - |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | (33,252) | 3,290 ✓ | -100% | 14,634 | $17.04 | $20.25 | $17.04 | (566,614) | 66,623 | -100% | 249,363 |
| 50001RMTXT - Epi Pen Removable Min. Text | (14,421) | 7,520 ✓ | -100% | - | $16.03 | $17.50 | | (231,169) | 131,600 | -100% | - |
| 50101 - EPI Pen Jr | (5,185) | 15,000 ✓ | -100% | 10,221 | $31.45 | $29.50 | $28.11 | (163,092) | 442,500 | -100% | 287,285 |
| 50101CAN - EPI Pen Jr Canada | - | 2,327 ✓ | -100% | 7,496 | | $19.00 | $20.16 | - | 44,213 | -100% | 151,119 |
| 50101MTXT - Epi Pen Jr. Int Min Text | (21,221) | 1,410 ✓ | -100% | 10,000 | $17.04 | $20.25 | $17.04 | (361,606) | 28,553 | -100% | 170,400 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | (824) | 5,640 ✓ | -100% | - | $16.03 | $17.50 | | (13,209) | 98,700 | -100% | - |
| **TOTAL EPIPEN** | **(66,300)** | **94,317** | **-100%** | **73,036** | **$16.12** | **$25.17** | **$21.53** | **(1,068,860)** | **2,374,259** | **-100%** | **1,572,335** |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | - | | - | | | | - | - | | - |
| 510 - Epi Pen Returns Processed To Date | 89,827 | - | 100% | - | $20.05 | | | 1,801,309 | - | 100% | - |
| 520 - EpiEz Pen Withdrawl Reserve | - | - | | - | | | | - | - | | - |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | - | 100% | - | $29.94 | | | 91,789 | - | 100% | - |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | - | - | | 9,846 | | | $28.80 | - | - | | 283,583 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | **92,893** | **-** | **100%** | **9,846** | **$20.38** | | **$28.80** | **1,893,098** | **-** | **100%** | **283,583** |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | 51 | - | 100% | 287 | $20.44 | | $19.20 | 1,042 | - | 100% | 5,512 |
| 129582 - 5.0% | 810 | - | 100% | 2,544 | $16.81 | | $16.45 | 13,612 | - | 100% | 41,843 |
| **TOTAL ACAROSAN** | **861** | **-** | **100%** | **2,831** | **$17.02** | | **$16.73** | **14,655** | **-** | **100%** | **47,355** |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 4,788 | - | 100% | - | $15.10 | | | 72,287 | - | 100% | - |
| 307010 - Retail, 10 | (28) | 7,000 ✓ | -100% | 4,259 | | $15.00 | $16.43 | 366 | 105,000 | -100% | 69,963 |
| 307025 - Hospital, 10 | - | 235 ✓ | -100% | 275 | | $13.00 | $17.00 | - | 3,055 | -100% | 4,675 |
| **TOTAL ASTECH PEAK FLOW METER** | **4,760** | **7,235** | **-34%** | **4,534** | **$15.26** | **$14.94** | **$16.46** | **72,652** | **108,055** | **-33%** | **74,638** |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 307070 - Disp valve    200 /ktg | 46 | 660 33 | 39% | 32 | $61.74 | 30 $60.00 / 400 $64.50 | | 2,840 | 1,980 | 43% | 2,064 |
| 307075 - 1way valve   12/14g | 30 | 2256 188 | -84% | - | $49.80 | 2.06 $25.00 + 62 | | 1,494 | 4,700 | -68% | - |
| 307080 - 48/Box | 145 | 11780 235 | -38% | 293 | $3.55 | .07 $3.50 + 48 $3.54 | | 515 | 823 | -37% | 1,036 |
| 307085 - 500/Bulk | 56 | 7050 141 | -60% | 141 | $26.59 | .05 $25.00 + 500 $25.99 | | 1,489 | 3,525 | -58% | 3,665 |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | **277** | **97871 597** | **-54%** | **466** | **$22.88** | **$18.47** | **$14.52** | **6,338** | **11,028** | **-43%** | **6,765** |

DL-TX 81852

**CONFIDENTIAL**

DEY, L.P.
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 1999

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | Actual MTD 1998 | Actual MTD 1999 | Budget MTD 1999 | % Diff. | Actual MTD 1998 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 1,800 | - | 100% | - | $11.00 | | | 19,798 | - | 100% | - |
| 308010 - Retail, 10 | (3) | 235 ✓ | -100% | 3,750 | $16.48 | $10.00 | $9.55 | (49) | 2,350 | -100% | 35,812 |
| 308025 - Hospital, 10 | - | - | | - | | | | - | - | | - |
| 308060 - Ace Plastic Adapters | - | - | | - | | | | - | - | | - |
| **TOTAL ACE SPACER** | 1,797 | 235 | 665% | 3,750 | $10.99 | $10.00 | $9.55 | 19,748 | 2,350 | 740% | 35,812 |
| **SPACER** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | - | | - |
| 20701 - Easivent Retail | 6,444 | 3,760 | 71% | - | $9.54 | $9.50 | | 61,502 | 35,720 | 72% | - |
| 20725 - Easivent Hospital/ 25 pack | 700 | 1,410 | -50% | - | $8.63 | $6.00 | | 6,038 | 8,460 | -29% | - |
| **TOTAL SPACER** | 7,144 | 5,170 ✓ | 38% | - | $9.45 | $8.55 | | 67,539 | 44,180 | 53% | - |
| **TOTAL DEY PHARMA PRODUCTS** | 41,432 | 107,554 | -61% | 94,463 | | | | 1,005,172 | 2,539,872 | -60% | 2,020,488 |
| Less:   Cash Discounts | | 197,543 | | | | | | (19,980) | - | -100% | (41,713) |
| Administrative Fees | | | | | | | | (10,205) | - | -100% | (12,266) |
| Medicaid Rebates | | | | | | | | (12,042) | - | -100% | (35,776) |
| **TOTAL DEY PHARMA PRODUCTS** | 41,432 | 107,554 | -61% | 94,463 | | | | 962,944 | 2,539,872 | -62% | 1,930,733 |
| **TOTAL ALL PRODUCTS** | 58,481,183 | 72,706,030  72,796,069 | -20% | 66,631,770 | | | | 19,236,702 | 25,649,936 | -25% | 24,077,621 |
| Less: Cash Discounts | | | | | | | | (468,563) | (641,000) | 27% | (611,537) |
| Administrative Fees | | | | | | | | (239,326) | (256,000) | 7% | (179,829) |
| Medicaid Rebates | | | | | | | | (282,405) | (577,000) | 51% | (524,501) |
| **GRANDTOTAL NET SALES** | 58,481,183 | 72,706,030 | -20% | 66,631,770 | | | | 18,246,409 | 24,175,936 | -25% | 22,761,754 |

72,796,069

DL-TX 81853

DEY, L.P.
*Year-To-Date Sales by Product Number (EACHES)*
January 1999

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 40ml | 124,896 | 79,656 | 57% | 79,152 | $0.83 | $0.88 | $0.81 | 103,227 | 70,363 | 47% | 63,733 |
| 18110 - 10% 100ml | 12,417 | 13,536 | -8% | 10,359 | $2.69 | $3.13 | $4.11 | 33,458 | 42,413 | -21% | 42,575 |
| 18130 - 10% 300ml | 7,284 | 16,671 | -56% | 9,612 | $3.32 | $5.33 | $5.08 | 24,171 | 88,912 | -73% | 48,832 |
| 18200 - 20% 1000ml | 429 | 905 | -53% | 646 | $27.49 | $20.90 | $21.75 | 11,792 | 18,915 | -38% | 14,050 |
| 18204 - 20% 40ml | 41,136 | 34,056 | 21% | 35,892 | $0.78 | $0.91 | $0.70 | 32,160 | 30,934 | 4% | 25,104 |
| 18210 - 20% 100ml | 9,840 | 11,619 | -15% | 11,859 | $2.89 | $3.37 | $4.07 | 28,464 | 39,117 | -27% | 48,313 |
| 18230 - 20% 300ml | 10,698 | 12,153 | -12% | 16,461 | $4.54 | $6.17 | $5.77 | 48,556 | 74,944 | -35% | 95,020 |
| **TOTAL ACETYLCYSTEINE** | **206,700** | **168,596** | **23%** | **163,981** | **$1.36** | **$2.17** | **$2.06** | **281,828** | **365,598** | **-23%** | **337,627** |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69450 - Genpharm | - | - | | - | | | | - | - | | - |
| 69550 - Genpharm | - | - | | - | | | | - | - | | - |
| 69700 - 0.083% 30 | - | - | | - | | | | - | - | | - |
| 69703 - 0.083% 30ml, 25's | 8,355,500 | 14,375,000 | -42% | 13,529,650 | $0.22 | $0.24 | $0.26 | 1,804,948 | 3,507,500 | -49% | 3,536,730 |
| 69733 - 0.083% 30ml, 30's | 910,650 | 1,339,500 | -32% | 1,237,260 | $0.14 | $0.23 | $0.26 | 125,252 | 312,550 | -60% | 320,522 |
| 69760 - 0.083% 30ml, 60's | 10,956,840 | 18,034,740 | -39% | 15,414,060 | $0.23 | $0.25 | $0.26 | 2,569,692 | 4,508,685 | -43% | 3,985,846 |
| A69703 - 0.083% 30ml, 25's | - | - | | - | | | | - | - | | - |
| A69760 - 0.083% 30ml | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL UNIT DOSE** | **20,222,990** | **33,749,240** | **-40%** | **30,180,970** | **$0.22** | **$0.25** | **$0.26** | **4,499,892** | **8,328,735** | **-46%** | **7,843,098** |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | 187,655 | 169,200 | 11% | 175,606 | $2.54 | $2.60 | $3.37 | 476,850 | 439,920 | 8% | 592,580 |
| 30327 - 17g, Refill | 5,070 | 6,580 | -23% | 9,791 | $2.24 | $2.40 | $2.92 | 11,375 | 15,792 | -28% | 28,570 |
| **TOTAL ALBUTEROL MDI** | **192,725** | **175,780** | **10%** | **185,397** | **$2.53** | **$2.59** | **$3.35** | **488,224** | **455,712** | **7%** | **621,150** |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 19620 - 5% 200ml | 44,948 | 188,000 | -76% | 223,564 | $4.50 | $4.00 | $3.89 | 202,329 | 752,000 | -73% | 868,676 |
| **TOTAL ALBUTEROL MULTIDOSE** | **44,948** | **188,000** | **-76%** | **223,564** | **$4.50** | **$4.00** | **$3.89** | **202,329** | **752,000** | **-73%** | **868,676** |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79504 - 2mg/5ml 4 | - | - | | - | | | | - | - | | - |
| 79508 - 2mg/5ml 8 | - | - | | - | | | | - | - | | - |
| 79516 - 2mg/5ml 160 | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL SYRUP** | - | - | | - | | | | - | - | | - |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | | - | | | | - | - | | - |
| **TOTAL BECLOMETHASONE AQ NASAL** | - | - | | - | | | | - | - | | - |

DL-TX 81854

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden        Run Date and Time: 2/1/99 5:47:15 PM        Page 1 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
January 1999

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | - | - | | - | | | | - | | | - |
| 68902 - 20mg/2ML, 60's | 4,842,420 | 5,011,260 | -3% | 5,588,580 | $0.24 | $0.26 | $0.29 | 1,177,045 | 1,294,576 | -9% | 1,608,163 |
| 68912 - 20mg/2ML, 120's | 3,257,400 | 3,996,000 | -18% | 4,046,280 | $0.24 | $0.25 | $0.29 | 795,326 | 999,000 | -20% | 1,172,955 |
| **TOTAL CROMOLYN SODIUM** | **8,099,820** | **9,007,260** | **-10%** | **9,634,860** | **$0.24** | **$0.25** | **$0.29** | **1,972,371** | **2,293,576** | **-14%** | **2,781,118** |
| **CROMOLYN SODIUM NASAL** | | | | | | | | | | | |
| 78413 - 13ml | - | - | | - | | | | - | | | - |
| 78426 - 26ml | - | - | | - | | | | - | | | - |
| **TOTAL CROMOLYN SODIUM NASAL** | **-** | **-** | | **-** | | | | **-** | | | **-** |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 68500 - 0.02% 25 | - | - | | - | | | | - | | | - |
| 68503 - 0.02% 2.5ml, 25's | 10,171,175 | 8,777,050 | 16% | 7,465,400 | $0.54 | $0.56 | $0.62 | 5,522,968 | 4,880,040 | 13% | 4,621,410 |
| 68503PV - 0.02% 2.5ml, 25's | | | | | | | | | | | |
| 68533 - 0.02% 2.5ml, 30's | 696,690 | 553,140 | 26% | 313,890 | $0.65 | $0.53 | $0.65 | 452,461 | 293,164 | 54% | 202,944 |
| 68560 - 0.02% 2.5ml, 60's | 6,852,120 | 8,671,500 | -21% | 5,872,500 | $0.56 | $0.55 | $0.62 | 3,855,289 | 4,769,325 | -19% | 3,640,295 |
| 665GENPHARM - Ipatropium Genph | - | | | - | | | | - | | | - |
| **TOTAL IPRATROPIUM BROMIDE** | **17,719,985** | **18,001,690** | **-2%** | **13,651,790** | **$0.55** | **$0.55** | **$0.62** | **9,830,718** | **9,942,529** | **-1%** | **8,464,649** |
| **ISOETHARINE** | | | | | | | | | | | |
| 65902 - 0.25% 20ml | - | - | | - | | | | - | | | - |
| 66003 - 0.17% 30ml | - | - | | (275) | | . | $0.31 | - | | | (85) |
| 66103 - 0.08% 30ml | - | - | | (100) | | | $0.31 | - | | | (31) |
| 66405 - 0.25 % 50ml | - | - | | - | | | | - | | | - |
| **TOTAL ISOETHARINE** | **-** | **-** | | **(375)** | | | **$0.31** | **-** | | | **(116)** |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 386,875 | 492,825 | -21% | 476,800 | $0.24 | $0.24 | $0.28 | 94,369 | 118,278 | -20% | 133,209 |
| 67803 - 0.4% 25ml | 180,650 | 273,225 | -34% | 261,775 | $0.26 | $0.24 | $0.30 | 46,828 | 65,574 | -29% | 78,632 |
| **TOTAL METAPROTERENOL** | **567,525** | **766,050** | **-26%** | **738,575** | **$0.25** | **$0.24** | **$0.29** | **141,197** | **183,852** | **-23%** | **211,841** |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | (2,950) | 16,450 | -100% | 19,950 | $0.59 | $0.55 | $0.57 | (1,747) | 9,048 | -100% | 11,382 |
| 64115 - Hypertonic, 10% 150ml | (1,550) | 9,400 | -100% | 16,300 | $2.08 | $0.55 | $0.57 | (3,225) | 5,170 | -100% | 9,264 |
| 82003 - Hypertonic, 0.45% 30ml | 138,700 | 51,700 | 168% | 53,500 | $0.02 | $0.07 | $0.07 | 2,360 | 3,567 | -34% | 3,735 |
| 82005 - Hypertonic, 0.45% 50ml | 11,200 | 14,100 | -21% | 21,600 | | $0.08 | $0.09 | (3,135) | 1,058 | -100% | 1,844 |
| 83003 - Isotonic, 0.9% 30ml | 7,633,900 | 7,377,900 | 3% | 8,352,000 | $0.07 | $0.07 | $0.08 | 505,020 | 516,453 | -2% | 635,943 |
| 83005 - Isotonic, 0.9% 50ml | 3,060,700 | 2,824,300 | 8% | 3,082,800 | $0.06 | $0.07 | $0.07 | 185,914 | 192,052 | -3% | 223,797 |
| 83015 - Isotonic, 0.9% 150ml | (2,928) | 225,336 | -100% | 197,544 | $0.36 | $0.18 | $0.21 | (1,061) | 40,373 | -100% | 41,095 |
| 83050 - Isotonic, 0.9% 150ml | 548,500 | - | 100% | | $0.23 | | | 125,692 | - | 100% | - |
| **TOTAL SODIUM CHLORIDE** | **11,385,572** | **10,519,186** | **8%** | **11,743,694** | **$0.07** | **$0.07** | **$0.08** | **809,818** | **767,721** | **5%** | **927,060** |

DL-TX 81855

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden      Run Date and Time: 2/1/99 5:47:15 PM      Page 2 of 5