# Exhibit 317

## PART 3

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

**CONFIDENTIAL**

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
January 1999

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | 18 | 282 | -94% | - | $3.23 | $2.50 | - | 58 | 705 | -92% | - |
| 43201 - 200mg X 100's | 24 | 470 | -95% | 6 | $4.88 | $4.50 | $5.01 | 117 | 2,115 | -94% | 30 |
| 43205 - 200mg X 500's | 9 | 470 | -98% | 18 | $22.11 | $17.00 | $21.85 | 199 | 7,990 | -98% | 393 |
| 43301 - 300mg X 100's | 18 | 470 | -96% | 6 | $6.17 | $5.00 | $6.20 | 111 | 2,350 | -95% | 37 |
| 43305 - 300mg X 500's | 8 | 282 | -97% | 21 | $29.00 | $20.00 | $26.68 | 232 | 5,640 | -96% | 560 |
| 43310 - 300mg X 1000's | 9 | - | 100% | - | $79.73 | | | 718 | | 100% | - |
| **TOTAL THEOPHYLLINE** | 86 | 1,974 | -96% | 51 | $16.69 | $9.52 | $20.02 | 1,435 | 18,800 | -92% | 1,021 |
| **CUROSURF** | | | | | | | | | | | |
| CUROSURF - Curosurf | - | - | | - | | | | - | | | - |
| **TOTAL CUROSURF** | - | - | | - | | | | - | | | - |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | |
| 03003 - 0.9% 30ml | - | - | | (5,000) | | | $0.13 | - | - | | (644) |
| 03005 - 0.9% 50ml | - | - | | - | | | | - | - | | - |
| 03010 - 0.9% 100ml | - | - | | - | | | | - | - | | - |
| 03020 - 0.9% 200ml | - | - | | - | | | | - | - | | - |
| 28220 - 0.9% 2200 | - | - | | - | | | | - | - | | - |
| 63003 - 0.9% 30ml | - | - | | - | | | | - | - | | - |
| 63005 - 0.9 % 50ml | - | - | | - | | | | - | - | | - |
| 81003 - NA 30ml | (4,800) | 11,300 | -100% | 14,100 | $0.05 | $0.07 | $0.08 | (224) | 836 | -100% | 1,080 |
| 81005 - NA 50ml | 4,200 | 9,400 | -55% | 5,700 | $0.94 | $0.07 | $0.10 | 3,943 | 705 | 459% | 575 |
| **TOTAL OTHER DEY PRODUCTS** | (600) | 20,700 | -100% | 14,800 | | $0.07 | $0.07 | 3,719 | 1,541 | 141% | 1,011 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | - | - | | - | | | | - | | | - |
| **TOTAL DEY CARE** | - | - | | - | | | | - | | | - |
| **TOTAL DEY PRODUCTS** | 58,439,751 | 72,598,476 | -20% | 66,537,307 | | | | 18,231,531 | 23,110,064 | -21% | 22,057,133 |
| Less: Cash Discounts | | | | | | | | (448,582) | (641,000) | 30% | (569,824) |
| Administrative Fees | | | | | | | | (229,121) | (256,000) | 10% | (167,563) |
| Medicaid Rebates | | | | | | | | (270,363) | (577,000) | 53% | (488,725) |
| **TOTAL DEY PRODUCTS** | 58,439,751 | 72,598,476 | -20% | 66,537,307 | | | | 17,283,465 | 21,636,064 | -20% | 20,831,021 |

DL-TX 81856

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden    Run Date and Time: 2/1/99 5:47:16 PM    Page 3 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 1999**

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 3,000 | -100% | 6,194 | | | $1.66 | - | - | | 10,292 |
| 030300 - EpiEz Pen Trainer | - | - | | - | | | | - | - | | - |
| 030301 - EpiEz Pen W/ Trainer | (2,141) | - | -100% | (7,167) | $29.80 | | $27.35 | (63,811) | - | -100% | (196,018) |
| 030301CAN - EpiEz Pen CANADA | - | | | - | | | | - | | | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | (1,033) | - | -100% | (2,712) | $29.84 | | $29.66 | (30,828) | - | -100% | (80,431) |
| 50000 - Trainer | 279 | - | 100% | - | $2.95 | | | 823 | - | 100% | - |
| 50001 - EPI Pen | 11,498 | 47,200 | -76% | 34,370 | $31.37 | $29.50 | $28.52 | 360,646 | 1,392,400 | -74% | 980,324 |
| 50001CAN - Epi Pen Canada | - | 8,930 | -100% | - | | $19.00 | | - | 169,670 | -100% | - |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | (33,252) | 3,290 | -100% | 14,634 | $17.04 | $20.25 | $17.04 | (566,614) | 66,623 | -100% | 249,363 |
| 50001RMTXT - Epi Pen Removable Min. Text | (14,421) | 7,520 | -100% | - | $16.03 | $17.50 | | (231,169) | 131,600 | -100% | - |
| 50101 - EPI Pen Jr | (5,185) | 15,000 | -100% | 10,221 | $31.45 | $29.50 | $28.11 | (163,092) | 442,500 | -100% | 287,285 |
| 50101CAN - EPI Pen Jr Canada | - | 2,327 | -100% | 7,496 | | $19.00 | $20.16 | - | 44,213 | -100% | 151,119 |
| 50101MTXT - EPI Pen Jr. Int Min Text | (21,221) | 1,410 | -100% | 10,000 | $17.04 | $20.25 | $17.04 | (361,606) | 28,553 | -100% | 170,400 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | (824) | 5,640 | -100% | - | $16.03 | $17.50 | | (13,209) | 98,700 | -100% | - |
| **TOTAL EPIPEN** | **(66,300)** | **94,317** | **-100%** | **73,036** | **$16.12** | **$25.17** | **$21.53** | **(1,068,860)** | **2,374,259** | **-100%** | **1,572,335** |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | | | - | | | | - | | | - |
| 510 - Epi Pen Returns Processed To Date | 89,827 | - | 100% | - | $20.05 | | | 1,801,309 | - | 100% | - |
| 520 - EpiEz Pen Withdrawl Reserve | - | | | - | | | | - | | | - |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | - | 100% | - | $29.94 | | | 91,789 | - | 100% | - |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | - | - | | 9,846 | | | $28.80 | - | - | | 283,583 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | **92,893** | **-** | **100%** | **9,846** | **$20.38** | | **$28.80** | **1,893,098** | **-** | **100%** | **283,583** |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | 51 | | 100% | 287 | $20.44 | | $19.20 | 1,042 | - | 100% | 5,512 |
| 129582 - 5.0% | 810 | | 100% | 2,544 | $16.81 | | $16.45 | 13,612 | - | 100% | 41,843 |
| **TOTAL ACAROSAN** | **861** | **-** | **100%** | **2,831** | **$17.02** | | **$16.73** | **14,655** | **-** | **100%** | **47,355** |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 4,788 | - | 100% | - | $15.10 | | | 72,287 | - | 100% | - |
| 307010 - Retail, 10 | (28) | 7,000 | -100% | 4,259 | | $15.00 | $16.43 | 366 | 105,000 | -100% | 69,963 |
| 307025 - Hospital, 10 | - | 235 | -100% | 275 | | $13.00 | $17.00 | - | 3,055 | -100% | 4,675 |
| **TOTAL ASTECH PEAK FLOW METER** | **4,760** | **7,235** | **-34%** | **4,534** | **$15.26** | **$14.94** | **$16.46** | **72,652** | **108,055** | **-33%** | **74,638** |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 307070 - Disp valve | 46 | 33 | 39% | 32 | $61.74 | $60.00 | $64.50 | 2,840 | 1,980 | 43% | 2,064 |
| 307075 - 1way valve | 30 | 188 | -84% | - | $49.80 | $25.00 | | 1,494 | 4,700 | -68% | - |
| 307080 - 48/Box | 145 | 235 | -38% | 293 | $3.55 | $3.50 | $3.54 | 515 | 823 | -37% | 1,036 |
| 307085 - 500/Bulk | 56 | 141 | -60% | 141 | $26.59 | $25.00 | $25.99 | 1,489 | 3,525 | -58% | 3,665 |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | **277** | **597** | **-54%** | **466** | **$22.88** | **$18.47** | **$14.52** | **6,338** | **11,028** | **-43%** | **6,765** |

DL-TX 81857

**CONFIDENTIAL**

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 1999**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | Actual YTD 1998 | Actual YTD 1999 | Budget YTD 1999 | % Diff. | Actual YTD 1998 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 1,800 | - | 100% | - | $11.00 | | | 19,798 | - | 100% | - |
| 308010 - Retail, 10 | (3) | 235 | -100% | 3,750 | $16.48 | $10.00 | $9.55 | (49) | 2,350 | -100% | 35,812 |
| 308025 - Hospital, 10 | - | - | | - | | | | - | - | | - |
| 308060 - Ace Plastic Adapters | - | - | | - | | | | - | - | | - |
| **TOTAL ACE SPACER** | 1,797 | 235 | 665% | 3,750 | $10.99 | $10.00 | $9.55 | 19,748 | 2,350 | 740% | 35,812 |
| **SPACER** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | - | | - |
| 20701 - Easivent Retail | 6,444 | 3,760 | 71% | - | $9.54 | $9.50 | | 61,502 | 35,720 | 72% | - |
| 20725 - Easivent Hospital/ 25 pack | 700 | 1,410 | -50% | - | $8.63 | $6.00 | | 6,038 | 8,460 | -29% | - |
| **TOTAL SPACER** | 7,144 | 5,170 | 38% | - | $9.45 | $8.55 | | 67,539 | 44,180 | 53% | - |
| **TOTAL DEY PHARMA PRODUCTS** | 41,432 | 107,554 | -61% | 94,463 | | | | 1,005,172 | 2,539,872 | -60% | 2,020,488 |
| Less: Cash Discounts | | | | | | | | (19,980) | - | -100% | (41,713) |
| Administrative Fees | | | | | | | | (10,205) | - | -100% | (12,266) |
| Medicaid Rebates | | | | | | | | (12,042) | - | -100% | (35,776) |
| **TOTAL DEY PHARMA PRODUCTS** | 41,432 | 107,554 | -61% | 94,463 | | | | 962,944 | 2,539,872 | -62% | 1,930,733 |
| **TOTAL ALL PRODUCTS** | 58,481,183 | 72,706,030 | -20% | 66,631,770 | | | | 19,236,702 | 25,649,936 | -25% | 24,077,621 |
| Less: Cash Discounts | | | | | | | | (468,563) | (641,000) | 27% | (611,537) |
| Administrative Fees | | | | | | | | (239,326) | (256,000) | 7% | (179,829) |
| Medicaid Rebates | | | | | | | | (282,405) | (577,000) | 51% | (524,501) |
| **GRANDTOTAL NET SALES** | 58,481,183 | 72,706,030 | -20% | 66,631,770 | | | | 18,246,409 | 24,175,936 | -25% | 22,761,754 |

DL-TX 81858

DEY, L.P.
*Year-to-Date Net Contribution Margin - Summary*
January 1999

CONFIDENTIAL

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| ACETYLCYSTEINE | 30,014 | 27,678 | 281,828 | 365,598 | 8.21418 | 246,540 | 35,287 | 13% | 8.21418 | 246,540 | 35,287 | 127,919 | 13% | 35% |
| ALBUTEROL UNIT DOSE | 552,024 | 547,189 | 4,499,892 | 8,328,735 | 1.20364 | 664,436 | 3,835,456 | 85% | 2.78659 | 1,538,265 | 2,961,627 | 5,504,986 | 66% | 66% |
| ALBUTEROL MDI | 194,976 | 192,725 | 488,224 | 455,712 | 2.09206 | 407,902 | 80,323 | 16% | 2.09206 | 407,902 | 80,323 | 97,008 | 16% | 21% |
| ALBUTEROL MULTIDOSE | 47,519 | 44,948 | 202,329 | 752,000 | 4.00000 | 190,076 | 12,253 | 6% | 4.00000 | 190,076 | 12,253 | 94,000 | 6% | 13% |
| ALBUTEROL SYRUP | | | | | | | - | | | | - | | | |
| BECLOMETHASONE AQ NASAL | | | | | | | - | | | | - | | | |
| CROMOLYN SODIUM | 110,695 | 107,852 | 1,972,371 | 2,293,576 | 3.38990 | 375,245 | 1,597,125 | 81% | 6.58806 | 729,265 | 1,243,106 | 1,433,696 | 63% | 63% |
| CROMOLYN SODIUM NASAL | | | | | | | - | | | | - | | | |
| IPRATROPIUM BROMIDE | 546,816 | 544,272 | 9,830,718 | 9,942,529 | 1.00933 | 551,917 | 9,278,800 | 94% | 2.40232 | 1,313,625 | 8,517,092 | 8,478,219 | 87% | 85% |
| ISOETHARINE | | | | | | | - | | | | - | | | |
| METAPROTERENOL | 23,864 | 22,701 | 141,197 | 183,852 | 1.65830 | 39,574 | 101,624 | 72% | 2.71649 | 64,826 | 76,371 | 90,862 | 54% | 49% |
| SODIUM CHLORIDE | 120,330 | 119,203 | 809,818 | 767,721 | 6.07378 | 730,858 | 78,960 | 10% | 6.07378 | 730,858 | 78,960 | 83,531 | 10% | 11% |
| THEOPHYLLINE | 86 | 86 | 1,435 | 18,800 | 8.38140 | 721 | 714 | 50% | 8.38140 | 721 | 714 | 3,680 | 50% | 20% |
| CUROSURF | | | | | | | - | | | | - | | | |
| OTHER DEY PRODUCTS | 180 | (6) | 3,719 | 1,541 | 6.71111 | 1,208 | 2,511 | 68% | 6.71111 | 1,208 | 2,511 | 91 | 68% | 6% |
| DEY CARE | | | | | | | - | | | | - | | | |
| **TOTAL DEY PRODUCTS** | 1,626,504 | 1,606,648 | 18,231,531 | 23,110,064 | | 3,208,477 | 15,023,053 | 82% | | 5,223,286 | 13,008,246 | 15,913,992 | 71% | 69% |
| Less: Cash Discounts | | | (448,582) | (641,000) | | | (448,582) | | | | (448,582) | (641,000) | | |
| Administrative Fees | | | (229,121) | (256,000) | | | (229,121) | | | | (229,121) | (256,000) | | |
| Medicaid Rebates | | | (270,363) | (577,000) | | | (270,363) | | | | (270,363) | (577,000) | | |
| **TOTAL DEY PRODUCTS** | 1,626,504 | 1,606,648 | 17,283,465 | 21,636,064 | | 3,208,477 | 14,074,987 | 81% | | 5,223,286 | 12,060,179 | 14,439,992 | 70% | 67% |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| EPIPEN | (65,014) | (66,300) | (1,099,860) | 2,374,259 | 11.75237 | (764,068) | (304,791) | 29% | 11.75237 | (764,068) | (304,791) | 1,255,928 | 29% | 53% |
| EPIPEN/ EPZEN RESERVES | 92,893 | 92,893 | 1,893,098 | - | 11.54334 | 1,072,296 | 820,803 | 43% | 11.54334 | 1,072,296 | 820,803 | - | 43% | |
| ACAROSAN | 342 | 321 | 14,655 | - | 25.55088 | 8,738 | 5,916 | 40% | 25.55088 | 8,738 | 5,916 | - | 40% | |
| ASTECH PEAK FLOW METER | 4,788 | 4,760 | 72,652 | 108,055 | 9.00000 | 43,092 | 29,560 | 41% | 9.00000 | 43,092 | 29,560 | 26,082 | 41% | 24% |
| ASTECH DISPOSABLE MOUTHPIECE | 284 | 277 | 6,338 | 11,028 | 13.29296 | 3,775 | 2,563 | 40% | 13.29296 | 3,775 | 2,563 | 3,158 | 40% | 29% |
| ACE SPACER | 1,800 | 1,797 | 19,748 | 2,350 | 6.00000 | 10,800 | 8,948 | 45% | 6.00000 | 10,800 | 8,948 | 898 | 45% | 38% |
| SPACER | 7,144 | 7,144 | 67,539 | 44,180 | 2.63530 | 18,827 | 48,713 | 72% | 2.63530 | 18,827 | 48,713 | 30,286 | 72% | 69% |
| **TOTAL DEY PHARMA PRODUCTS** | 42,237 | 40,892 | 1,005,172 | 2,539,872 | | 393,459 | 611,712 | 61% | | 393,459 | 611,712 | 1,316,353 | 61% | 52% |
| Less: Cash Discounts | | | (19,980) | | | | (19,980) | | | | (19,980) | | | |
| Administrative Fees | | | (10,205) | | | | (10,205) | | | | (10,205) | | | |
| Medicaid Rebates | | | (12,042) | | | | (12,042) | | | | (12,042) | | | |
| **TOTAL DEY PHARMA PRODUCTS** | 42,237 | 40,892 | 962,944 | 2,539,872 | | 393,459 | 569,485 | 59% | | 393,459 | 569,485 | 1,316,353 | 59% | 52% |

DL-TX 81859

Sale_Rpt.mdb/ 103160R - YTD Contribution Margin (Product Class) / Hadden    Run Date and Time: 2/1/99  5:47:31 PM    Page 1 of 2

**CONFIDENTIAL**

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Summary*
**January 1999**

| Product | YEAR-TO-DATE ||||  DIRECT ||| | FULLY ABSORBED |||||
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| TOTAL ALL PRODUCTS | 1,668,741 | 1,647,540 | 19,236,702 | 25,649,936 | | 3,601,937 | 15,634,765 | 81% | | 5,616,745 | 13,619,957 | 17,230,345 | 71% | 67% |
| Less: Cash Discounts | | | (468,563) | (641,000) | | | (468,563) | | | | (468,563) | (641,000) | | |
| Administrative Fees | | | (239,326) | (256,000) | | | (239,326) | | | | (239,326) | (256,000) | | |
| Medicaid Rebates | | | (282,405) | (577,000) | | | (282,405) | | | | (282,405) | (577,000) | | |
| TOTAL COMBINED COMPANIES | 1,668,741 | 1,647,540 | 18,246,409 | 24,175,936 | | 3,601,937 | 14,644,472 | 80% | | 5,616,745 | 12,629,663 | 15,756,345 | 69% | 65% |

DL-TX 81860

Sale_Rpt.mdb/ 103160R - YTD Contribution Margin (Product Class) / Hadden    Run Date and Time: 2/1/99 5:47:32 PM    Page 2 of 2

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
Month of January, 1999

CONFIDENTIAL

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | 10,524 | 10,408 | 103,227 | 70,363 | 10.79838 | 113,642 | (10,415) | 23% | 10.79838 | 113,642 | (10,415) | (5,558) | | 47% |
| 18110 - 10% 100ml | 5,448 | 4,139 | 33,458 | 42,413 | 4.69852 | 25,598 | 7,860 | 23% | 4.69852 | 25,598 | 7,860 | 19,771 | 23% | 47% |
| 18130 - 10% 300ml | 2,544 | 2,428 | 24,171 | 88,912 | 6.56556 | 16,703 | 7,468 | 31% | 6.56556 | 16,703 | 7,468 | 48,353 | 31% | 54% |
| 18200 - 20% 1000ml | 464 | 429 | 11,792 | 18,915 | 6.43348 | 2,985 | 8,807 | 75% | 6.43348 | 2,985 | 8,807 | 11,840 | 75% | 63% |
| 18204 - 20% 40ml | 3,630 | 3,428 | 32,160 | 30,934 | 11.34571 | 41,185 | (9,025) | | 11.34571 | 41,185 | (9,025) | (4,017) | | |
| 18210 - 20% 100ml | 3,468 | 3,280 | 28,464 | 39,117 | 5.06704 | 17,572 | 10,891 | 38% | 5.06704 | 17,572 | 10,891 | 17,519 | 38% | 45% |
| 18230 - 20% 300ml | 3,936 | 3,566 | 48,556 | 74,944 | 7.33113 | 28,855 | 19,701 | 41% | 7.33113 | 28,855 | 19,701 | 40,010 | 41% | 53% |
| **TOTAL ACETYLCYSTEINE** | 30,014 | 27,678 | 281,828 | 365,598 | 8.21418 | 246,540 | 35,287 | 13% | 8.21418 | 246,540 | 35,287 | 127,919 | 13% | 35% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69450 - Genpharm | - | - | - | | | | - | | | | - | - | | |
| 69550 - Genpharm | - | - | - | | | | - | | | | - | - | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | 335,028 | 334,220 | 1,804,948 | 3,507,500 | 0.83053 | 278,251 | 1,526,697 | 85% | 1.90602 | 638,570 | 1,166,377 | 2,276,385 | 65% | 65% |
| 69733 - 0.083% 30ml, 30's | 30,900 | 30,355 | 125,252 | 312,550 | 1.15690 | 35,748 | 89,504 | 71% | 2.42673 | 74,986 | 50,266 | 171,022 | 40% | 55% |
| 69760 - 0.083% 30ml, 60's | 186,096 | 182,614 | 2,569,692 | 4,508,685 | 1.88310 | 350,437 | 2,219,255 | 86% | 4.43163 | 824,709 | 1,744,983 | 3,057,578 | 68% | 68% |
| A69703 - 0.083% 30ml, 25's | | | | | | | - | | | | - | - | | |
| A69760 - 0.083% 30ml | | | | | | | - | | | | - | - | | |
| **TOTAL ALBUTEROL UNIT DOSE** | 552,024 | 547,189 | 4,499,892 | 8,328,735 | 1.20364 | 664,436 | 3,835,456 | 85% | 2.78659 | 1,538,265 | 2,961,627 | 5,504,986 | 66% | 66% |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | 188,784 | 187,655 | 476,850 | 439,920 | 2.10000 | 396,446 | 80,403 | 17% | 2.10000 | 396,446 | 80,403 | 93,060 | 17% | 21% |
| 30327 - 17g, Refill | 6,192 | 5,070 | 11,375 | 15,792 | 1.85000 | 11,455 | (81) | | 1.85000 | 11,455 | (81) | 3,948 | | 25% |
| **TOTAL ALBUTEROL MDI** | 194,976 | 192,725 | 488,224 | 455,712 | 2.09206 | 407,902 | 80,323 | 16% | 2.09206 | 407,902 | 80,323 | 97,008 | 16% | 21% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 19620 - 5% 200ml | 47,519 | 44,948 | 202,329 | 752,000 | 4.00000 | 190,076 | 12,253 | 6% | 4.00000 | 190,076 | 12,253 | 94,000 | 6% | 13% |
| **TOTAL ALBUTEROL MULTIDOSE** | 47,519 | 44,948 | 202,329 | 752,000 | 4.00000 | 190,076 | 12,253 | 6% | 4.00000 | 190,076 | 12,253 | 94,000 | 6% | 13% |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79504 - 2mg/5ml 4 | | | | | | | | | | | - | - | | |
| 79508 - 2mg/5ml 8 | | | | | | | | | | | - | - | | |
| 79516 - 2mg/5ml 160 | | | | | | | | | | | - | - | | |
| **TOTAL ALBUTEROL SYRUP** | - | - | - | - | | | | | | - | - | - | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | | | | | | | | | | | - | - | | |
| **TOTAL BECLOMETHASONE AQ NASAL** | - | - | - | - | | | | | | - | - | - | | |

DL-TX 81861

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden        Run Date and Time:   2/1/99   5:47:37 PM        Page 1 of 5

**CONFIDENTIAL**

DEY, L.P.
*Monthly Net Contribution Margin - Detail*
Month of January, 1999

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | | - | - | - | | | - | | | - | - | - | | |
| 68902 - 20mg/2ML, 60's | 82,825 | 80,707 | 1,177,045 | 1,294,576 | 2.71369 | 224,761 | 952,284 | 81% | 5.27502 | 436,904 | 740,141 | 817,298 | 63% | 63% |
| 68912 - 20mg/2ML, 120's | 27,870 | 27,145 | 795,326 | 999,000 | 5.39950 | 150,484 | 644,842 | 81% | 10.49018 | 292,361 | 502,964 | 616,398 | 63% | 62% |
| TOTAL CROMOLYN SODIUM | 110,695 | 107,852 | 1,972,371 | 2,293,576 | 3.38990 | 375,245 | 1,597,125 | 81% | 6.58806 | 729,265 | 1,243,106 | 1,433,696 | 63% | 63% |
| **CROMOLYN SODIUM NASAL** | | | | | | | | | | | | | | |
| 78413 - 13ml | | - | - | - | | | - | | | - | - | - | | |
| 78426 - 26ml | | - | - | - | | | - | | | - | - | - | | |
| TOTAL CROMOLYN SODIUM NASAL | - | - | - | - | | | - | | | - | - | - | | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 68500 - 0.02% 25 | | - | - | - | | | - | | | - | - | - | | |
| 68503 - 0.02% 2.5ml, 25's | 407,568 | 406,847 | 5,522,968 | 4,880,040 | 0.78336 | 319,272 | 5,203,695 | 94% | 1.85253 | 755,032 | 4,767,936 | 4,156,765 | 86% | 85% |
| 68503PV - 0.02% 2.5ml, 25's | | - | - | - | | | - | | | - | - | - | | |
| 68533 - 0.02% 2.5ml, 30's | 24,264 | 23,223 | 452,461 | 293,164 | 1.16770 | 28,333 | 424,128 | 94% | 2.43753 | 59,144 | 393,317 | 241,993 | 87% | 83% |
| 68560 - 0.02% 2.5ml, 60's | 114,984 | 114,202 | 3,855,289 | 4,769,325 | 1.77687 | 204,312 | 3,650,977 | 95% | 4.34364 | 499,449 | 3,355,839 | 4,079,461 | 87% | 86% |
| 685GENPHARM - Ipatropium Genph | | - | - | - | | | - | | | - | - | - | | |
| TOTAL IPRATROPIUM BROMIDE | 546,816 | 544,272 | 9,830,718 | 9,942,529 | 1.00933 | 551,917 | 9,278,800 | 94% | 2.40232 | 1,313,625 | 8,517,092 | 8,478,219 | 87% | 85% |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 65902 - 0.25% 20ml | | - | - | - | | | - | | | - | - | - | | |
| 66003 - 0.17% 30ml | | - | - | - | | | - | | | - | - | - | | |
| 66103 - 0.08% 30ml | | - | - | - | | | - | | | - | - | - | | |
| 66405 - 0.25 % 50ml | | - | - | - | | | - | | | - | - | - | | |
| TOTAL ISOETHARINE | - | - | - | - | | | - | | | - | - | - | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 16,220 | 15,475 | 94,369 | 118,278 | 1.72908 | 26,046 | 66,324 | 70% | 2.78727 | 45,210 | 49,160 | 57,010 | 52% | 48% |
| 67803 - 0.4% 25ml | 7,644 | 7,226 | 46,828 | 65,574 | 1.59811 | 11,528 | 35,300 | 75% | 2.56630 | 19,617 | 27,211 | 33,852 | 58% | 52% |
| TOTAL METAPROTERENOL | 23,864 | 22,701 | 141,197 | 183,852 | 1.65830 | 39,574 | 101,624 | 72% | 2.71649 | 64,826 | 76,371 | 90,862 | 54% | 49% |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | | (59) | (1,747) | 9,048 | | | (1,747) | 100% | | | (1,747) | 6,744 | 100% | 75% |
| 64115 - Hypertonic, 10% 150ml | | (31) | (3,225) | 5,170 | | | (3,225) | 100% | | | (3,225) | 3,853 | 100% | 75% |
| 82003 - Hypertonic, 0.45% 30ml | 1,600 | 1,387 | 2,360 | 3,567 | 6.00000 | 9,600 | (7,240) | | 6.00000 | 9,600 | (7,240) | (54) | | |
| 82005 - Hypertonic, 0.45% 50ml | 170 | 112 | (3,135) | 1,058 | 6.60000 | 1,122 | (4,257) | 136% | 6.60000 | 1,122 | (4,257) | 70 | 136% | 7% |
| 83003 - Isotonic, 0.9% 30ml | 76,800 | 76,339 | 505,020 | 516,453 | 6.00000 | 460,800 | 44,220 | 9% | 6.00000 | 460,800 | 44,220 | 49,860 | 9% | 10% |
| 83005 - Isotonic, 0.9% 50ml | 30,790 | 30,607 | 185,914 | 192,052 | 6.00000 | 184,740 | 1,174 | 1% | 6.00000 | 184,740 | 1,174 | 13,438 | 1% | 7% |
| 83015 - Isotonic, 0.9% 150ml | | (122) | (1,061) | 40,373 | | | (1,061) | 100% | | | (1,061) | 9,620 | 100% | 24% |
| 83050 - Isotonic, 0.9% 150ml | 10,970 | 10,970 | 125,692 | | 6.80000 | 74,596 | 51,096 | 41% | 6.80000 | 74,596 | 51,096 | - | 41% | |
| TOTAL SODIUM CHLORIDE | 120,330 | 119,203 | 809,818 | 767,721 | 6.07378 | 730,858 | 78,960 | 10% | 6.07378 | 730,858 | 78,960 | 83,531 | 10% | 11% |

DL-TX 81862

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden     Run Date and Time:  2/1/99  5:47:38 PM     Page 2 of 5

**CONFIDENTIAL**

DEY, L.P.
*Monthly Net Contribution Margin - Detail*
Month of January, 1999

| Product | CURRENT MONTH ||||  DIRECT ||||  FULLY ABSORBED |||||| 
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | 18 | 18 | 58 | 705 | 2.40000 | 43 | 15 | 26% | 2.40000 | 43 | 15 | 28 | 26% | 4% |
| 43201 - 200mg X 100's | 24 | 24 | 117 | 2,115 | 2.80000 | 67 | 50 | 43% | 2.80000 | 67 | 50 | 799 | 43% | 38% |
| 43205 - 200mg X 500's | 9 | 9 | 199 | 7,990 | 13.50000 | 122 | 78 | 39% | 13.50000 | 122 | 78 | 1,645 | 39% | 21% |
| 43301 - 300mg X 100's | 18 | 18 | 111 | 2,350 | 3.75000 | 68 | 44 | 39% | 3.75000 | 68 | 44 | 588 | 39% | 25% |
| 43305 - 300mg X 500's | 8 | 8 | 232 | 5,640 | 17.80000 | 142 | 90 | 39% | 17.80000 | 142 | 90 | 620 | 39% | 11% |
| 43310 - 300mg X 1000's | 9 | 9 | 718 | - | 31.00000 | 279 | 439 | 61% | 31.00000 | 279 | 439 | - | 61% | |
| **TOTAL THEOPHYLLINE** | 86 | 86 | 1,435 | 18,800 | 8.38140 | 721 | 714 | 50% | 8.38140 | 721 | 714 | 3,680 | 50% | 20% |
| **CUROSURF** | | | | | | | | | | | | | | |
| CUROSURF - Curosurf | - | - | - | - | | - | - | | | - | - | - | | |
| **TOTAL CUROSURF** | - | - | - | - | | - | - | | | - | - | - | | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | |
| 03003 - 0.9% 30ml | | | | | | | | | | | - | | | |
| 03005 - 0.9% 50ml | | | | | | | | | | | - | | | |
| 03010 - 0.9% 100ml | | | | | | | | | | | - | | | |
| 03020 - 0.9% 200ml | | | | | | | | | | | - | | | |
| 28220 - 0.9% 2200 | | | | | | | | | | | - | | | |
| 63003 - 0.9% 30ml | | | | | | | | | | | - | | | |
| 63005 - 0.9 % 50ml | | | | | | | | | | | - | | | |
| 81003 - NA 30ml | 80 | (48) | (224) | 836 | 6.60000 | 528 | (752) | 336% | 6.60000 | 528 | (752) | 45 | 336% | 5% |
| 81005 - NA 50ml | 100 | 42 | 3,943 | 705 | 6.80000 | 680 | 3,263 | 83% | 6.80000 | 680 | 3,263 | 47 | 83% | 7% |
| **TOTAL OTHER DEY PRODUCTS** | 180 | (6) | 3,719 | 1,541 | 6.71111 | 1,208 | 2,511 | 68% | 6.71111 | 1,208 | 2,511 | 91 | 68% | 6% |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | - | - | - | - | | | - | | | | - | - | | |
| **TOTAL DEY CARE** | - | - | - | - | | | - | | | | - | - | | |
| **TOTAL DEY PRODUCTS** | 1,626,504 | 1,606,648 | 18,231,531 | 23,110,064 | | 3,208,477 | 15,023,053 | 82% | | 5,223,286 | 13,008,245 | 16,913,992 | 71% | 69% |
| Less: Cash Discounts | | | (448,582) | (641,000) | | | (448,582) | | | | (448,582) | (641,000) | | |
| Administrative Fees | | | (229,121) | (256,000) | | | (229,121) | | | | (229,121) | (256,000) | | |
| Medicaid Rebates | | | (270,363) | (577,000) | | | (270,363) | | | | (270,363) | (577,000) | | |
| **TOTAL DEY PRODUCTS** | 1,626,504 | 1,606,648 | 17,283,465 | 21,636,064 | | 3,208,477 | 14,074,987 | 81% | | 5,223,286 | 12,060,179 | 14,439,992 | 70% | 67% |

DL-TX 81863

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden        Run Date and Time: 2/1/99 5:47:39 PM        Page 3 of 5

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
**Month of January, 1999**

CONFIDENTIAL

| Product | CURRENT MONTH ||||  DIRECT |||| FULLY ABSORBED ||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | - | - | - | | - | - | - | | - | - | - | (4,481) | | |
| 030300 - EpiEz Pen Trainer | - | - | - | | - | - | - | | - | - | - | | | |
| 030301 - EpiEz Pen W/ Trainer | (2,141) | (2,141) | (63,811) | | 11.95000 | (25,585) | (38,226) | 60% | 11.95000 | (25,585) | (38,226) | - | 60% | |
| 030301CAN - EpiEz Pen CANADA | | | | | | | | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (925) | (1,033) | (30,828) | | 12.95000 | (11,979) | (18,849) | 61% | 12.95000 | (11,979) | (18,849) | - | 61% | |
| 50000 - Trainer | 279 | 279 | 823 | | 1.45000 | 405 | 418 | 51% | 1.45000 | 405 | 418 | | 51% | |
| 50001 - EPI Pen | 12,574 | 11,498 | 360,646 | 1,392,400 | 11.76000 | 147,870 | 212,775 | 59% | 11.76000 | 147,870 | 212,775 | 820,676 | 59% | 59% |
| 50001CAN - Epi Pen Canada | | | | 169,670 | | | | | | | - | 57,548 | | 34% |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | (33,252) | (33,252) | (566,614) | 66,623 | 11.69000 | (388,716) | (177,898) | 31% | 11.69000 | (388,716) | (177,898) | 27,009 | 31% | 41% |
| 50001RMTXT - Epi Pen Removable Min. Text | (14,421) | (14,421) | (231,169) | 131,500 | 11.69000 | (168,581) | (62,587) | 27% | 11.69000 | (168,581) | (62,587) | 41,054 | 27% | 31% |
| 50101 - EPI Pen Jr | (5,083) | (5,185) | (163,092) | 442,500 | 11.76000 | (59,776) | (103,316) | 63% | 11.76000 | (59,776) | (103,316) | 260,808 | 63% | 59% |
| 50101CAN - EPI Pen Jr Canada | | | | 44,213 | | | | | | | - | 10,945 | | 25% |
| 50101MTXT - EPI Pen Jr. Int Min Text | (21,221) | (21,221) | (361,606) | 28,553 | 11.69000 | (248,073) | (113,532) | 31% | 11.69000 | (248,073) | (113,532) | 11,576 | 31% | 41% |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | (824) | (824) | (13,209) | 98,700 | 11.69000 | (9,633) | (3,576) | 27% | 11.69000 | (9,633) | (3,576) | 30,793 | 27% | 31% |
| **TOTAL EPIPEN** | (65,014) | (66,300) | (1,068,860) | 2,374,259 | 11.75237 | (764,068) | (304,791) | 29% | 11.75237 | (764,068) | (304,791) | 1,255,928 | 29% | 53% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | - | | | |
| 510 - Epi Pen Returns Processed To Date | 89,827 | 89,827 | 1,801,309 | | 11.51916 | 1,034,732 | 766,577 | 43% | 11.51916 | 1,034,732 | 766,577 | - | 43% | |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | | | | | | | | | | |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | 3,066 | 91,789 | | 12.25170 | 37,564 | 54,225 | 59% | 12.25170 | 37,564 | 54,225 | - | 59% | |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | | | | | | | | | | | | | | |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 92,893 | 92,893 | 1,893,098 | - | 11.54334 | 1,072,296 | 820,803 | | 11.54334 | 1,072,296 | 820,803 | - | 43% | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | 56 | 51 | 1,042 | | 11.00000 | 616 | 426 | 41% | 11.00000 | 616 | 426 | - | 41% | |
| 129582 - 5.0% | 286 | 270 | 13,612 | | 28.40000 | 8,122 | 5,490 | 40% | 28.40000 | 8,122 | 5,490 | - | 40% | |
| **TOTAL ACAROSAN** | 342 | 321 | 14,655 | - | 25.55088 | 8,738 | 5,916 | 40% | 25.55088 | 8,738 | 5,916 | - | 40% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 4,788 | 4,788 | 72,287 | | 9.00000 | 43,092 | 29,195 | 40% | 9.00000 | 43,092 | 29,195 | - | 40% | |
| 307010 - Retail, 10 | | (28) | 366 | 105,000 | | | 366 | 100% | | | 366 | 25,690 | 100% | 24% |
| 307025 - Hospital, 10 | | | | 3,055 | | | | | | | - | 392 | | 13% |
| **TOTAL ASTECH PEAK FLOW METER** | 4,788 | 4,760 | 72,652 | 108,055 | 9.00000 | 43,092 | 29,560 | 41% | 9.00000 | 43,092 | 29,560 | 26,082 | 41% | 24% |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 307070 - Disp valve | 47 | 46 | 2,840 | 1,980 | 42.00000 | 1,974 | 866 | 30% | 42.00000 | 1,974 | 866 | 594 | 30% | 30% |
| 307075 - 1way valve | 36 | 30 | 1,494 | 4,700 | 23.70000 | 853 | 641 | 43% | 23.70000 | 853 | 641 | 244 | 43% | 5% |
| 307080 - 48/Box | 145 | 145 | 515 | 823 | 2.28000 | 331 | 185 | 36% | 2.28000 | 331 | 185 | 349 | 36% | 42% |
| 307085 - 500/Bulk | 56 | 56 | 1,489 | 3,525 | 11.02500 | 617 | 871 | 59% | 11.02500 | 617 | 871 | 1,971 | 59% | 56% |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 284 | 277 | 6,338 | 11,028 | 13.29296 | 3,775 | 2,563 | 40% | 13.29296 | 3,775 | 2,563 | 3,158 | 40% | 29% |

DL-TX 81864

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden          Run Date and Time: 2/1/99 5:47:40 PM          Page 4 of 5

**CONFIDENTIAL**

DEY, L.P.
*Monthly Net Contribution Margin - Detail*
Month of January, 1999

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 1,800 | 1,800 | 19,798 | - | 6.00000 | 10,800 | 8,998 | 45% | 6.00000 | 10,800 | 8,998 | - | 45% | |
| 308010 - Retail, 10 | | (3) | (49) | 2,350 | | | (49) | 100% | | | (49) | 898 | 100% | 38% |
| 308025 - Hospital, 10 | - | - | - | | | | - | | | | - | | | |
| 308060 - Ace Plastic Adapters | - | - | - | | | | - | | | | - | | | |
| **TOTAL ACE SPACER** | 1,800 | 1,797 | 19,748 | 2,350 | 6.00000 | 10,800 | 8,948 | 45% | 6.00000 | 10,800 | 8,948 | 898 | 45% | 38% |
| **SPACER** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | | | | | | | - | | | | - | | | |
| 20701 - Easivent Retail | 6,444 | 6,444 | 61,502 | 35,720 | 2.65000 | 17,077 | 44,425 | 72% | 2.65000 | 17,077 | 44,425 | 25,457 | 72% | 71% |
| 20725 - Easivent Hospital/ 25 pack | 700 | 700 | 6,038 | 8,460 | 2.50000 | 1,750 | 4,288 | 71% | 2.50000 | 1,750 | 4,288 | 4,829 | 71% | 57% |
| **TOTAL SPACER** | 7,144 | 7,144 | 67,539 | 44,180 | 2.63530 | 18,827 | 48,713 | 72% | 2.63530 | 18,827 | 48,713 | 30,286 | 72% | 69% |
| **TOTAL DEY PHARMA PRODUCTS** | 42,237 | 40,892 | 1,005,172 | 2,539,872 | | 393,459 | 611,712 | 61% | | 393,459 | 611,712 | 1,316,353 | 61% | 52% |
| Less: Cash Discounts | | | (19,980) | 0 | | | (19,980) | | | | (19,980) | 0 | | |
| Administrative Fees | | | (10,205) | 0 | | | (10,205) | | | | (10,205) | 0 | | |
| Medicaid Rebates | | | (12,042) | 0 | | | (12,042) | | | | (12,042) | 0 | | |
| **TOTAL DEY PHARMA PRODUCTS** | 42,237 | 40,892 | 962,944 | 2,539,872 | | 393,459 | 569,485 | 59% | | 393,459 | 569,485 | 1,316,353 | 59% | 52% |
| **TOTAL ALL PRODUCTS** | 1,668,741 | 1,647,540 | 19,236,702 | 25,649,936 | | 3,601,937 | 15,634,765 | 81% | | 5,616,745 | 13,619,957 | 17,230,345 | 71% | 67% |
| Less: Cash Discounts | | | (468,563) | (641,000) | | | (468,563) | | | | (468,563) | (641,000) | | |
| Administrative Fees | | | (239,326) | (256,000) | | | (239,326) | | | | (239,326) | (256,000) | | |
| Medicaid Rebates | | | (282,405) | (577,000) | | | (282,405) | | | | (282,405) | (577,000) | | |
| **TOTAL COMBINED COMPANIES** | 1,668,741 | 1,647,540 | 18,246,409 | 24,175,936 | | 3,601,937 | 14,644,472 | 80% | | 5,616,745 | 12,629,663 | 15,756,345 | 69% | 65% |

DL-TX 81865

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden        Run Date and Time:  2/1/99  5:47:41 PM        Page 5 of 5

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 1999**

CONFIDENTIAL

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | 10,524 | 10,408 | 103,227 | 70,363 | 10.79838 | 113,642 | (10,415) | | 10.79838 | 113,642 | (10,415) | (5,556) | | |
| 18110 - 10% 100ml | 5,448 | 4,139 | 33,458 | 42,413 | 4.69852 | 25,598 | 7,860 | 23% | 4.69852 | 25,598 | 7,860 | 19,771 | 23% | 47% |
| 18130 - 10% 300ml | 2,544 | 2,428 | 24,171 | 88,912 | 6.56556 | 16,703 | 7,468 | 31% | 6.56556 | 16,703 | 7,468 | 48,353 | 31% | 54% |
| 18200 - 20% 1000ml | 464 | 429 | 11,792 | 18,915 | 6.43348 | 2,985 | 8,807 | 75% | 6.43348 | 2,985 | 8,807 | 11,840 | 75% | 63% |
| 18204 - 20% 40ml | 3,630 | 3,428 | 32,160 | 30,934 | 11.34571 | 41,185 | (9,025) | | 11.34571 | 41,185 | (9,025) | (4,017) | | |
| 18210 - 20% 100ml | 3,468 | 3,280 | 28,464 | 39,117 | 5.06704 | 17,572 | 10,891 | 38% | 5.06704 | 17,572 | 10,891 | 17,519 | 38% | 45% |
| 18230 - 20% 300ml | 3,936 | 3,568 | 48,556 | 74,944 | 7.33113 | 26,855 | 19,701 | 41% | 7.33113 | 26,855 | 19,701 | 40,010 | 41% | 53% |
| **TOTAL ACETYLCYSTEINE** | 30,014 | 27,678 | 281,828 | 365,598 | 8.21418 | 246,540 | 35,287 | 13% | 8.21418 | 246,540 | 35,287 | 127,919 | 13% | 35% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69450 - Genpharm | - | - | - | - | | | | | | - | - | | | |
| 69550 - Genpharm | - | - | - | - | | | | | | - | - | | | |
| 69700 - 0.083% 30 | - | - | - | - | | | | | | - | - | | | |
| 69703 - 0.083% 30ml, 25's | 335,028 | 334,220 | 1,804,948 | 3,507,500 | 0.83053 | 278,251 | 1,526,697 | 85% | 1.90602 | 638,570 | 1,166,377 | 2,276,385 | 65% | 65% |
| 69733 - 0.083% 30ml, 30's | 30,900 | 30,355 | 125,252 | 312,550 | 1.15690 | 35,748 | 89,504 | 71% | 2.42673 | 74,986 | 50,266 | 171,022 | 40% | 55% |
| 69760 - 0.083% 30ml, 60's | 186,096 | 182,614 | 2,569,692 | 4,508,685 | 1.88310 | 350,437 | 2,219,255 | 86% | 4.43163 | 824,709 | 1,744,983 | 3,057,578 | 68% | 68% |
| A69703 - 0.083% 30ml, 25's | - | - | - | - | | | | | | - | - | | | |
| A69760 - 0.083% 30ml | - | - | - | - | | | | | | - | - | | | |
| **TOTAL ALBUTEROL UNIT DOSE** | 552,024 | 547,189 | 4,499,892 | 8,328,735 | 1.20364 | 664,436 | 3,835,456 | 85% | 2.78659 | 1,538,265 | 2,961,627 | 5,504,986 | 66% | 66% |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | 188,784 | 187,655 | 476,850 | 439,920 | 2.10000 | 396,446 | 80,403 | 17% | 2.10000 | 396,446 | 80,403 | 93,060 | 17% | 21% |
| 30327 - 17g, Refill | 6,192 | 5,070 | 11,375 | 15,792 | 1.85000 | 11,455 | (81) | | 1.85000 | 11,455 | (81) | 3,948 | | 25% |
| **TOTAL ALBUTEROL MDI** | 194,976 | 192,725 | 488,224 | 455,712 | 2.09206 | 407,902 | 80,323 | 16% | 2.09206 | 407,902 | 80,323 | 97,008 | 16% | 21% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 19620 - 5% 200ml | 47,519 | 44,948 | 202,329 | 752,000 | 4.00000 | 190,076 | 12,253 | 6% | 4.00000 | 190,076 | 12,253 | 94,000 | 6% | 13% |
| **TOTAL ALBUTEROL MULTIDOSE** | 47,519 | 44,948 | 202,329 | 752,000 | 4.00000 | 190,076 | 12,253 | 6% | 4.00000 | 190,076 | 12,253 | 94,000 | 6% | 13% |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79504 - 2mg/5ml 4 | | | | | | | | | | | - | - | | |
| 79508 - 2mg/5ml 8 | | | | | | | | | | | - | - | | |
| 79516 - 2mg/5ml 160 | | | | | | | | | | | - | - | | |
| **TOTAL ALBUTEROL SYRUP** | - | - | - | - | | | | | | | - | - | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | | | | | | | | | | | | - | | |
| **TOTAL BECLOMETHASONE AQ NASAL** | - | - | - | - | | | | | | | - | - | | |

DL-TX 81866

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden     Run Date and Time: 2/1/99 5:47:46 PM     Page 1 of 5

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 1999**

CONFIDENTIAL

| Product | YEAR-TO-DATE ||||  DIRECT ||||  FULLY ABSORBED ||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 82,825 | 80,707 | 1,177,045 | 1,294,576 | 2.71369 | 224,761 | 952,284 | 81% | 5.27502 | 436,904 | 740,141 | 817,298 | 63% | 63% |
| 68912 - 20mg/2ML, 120's | 27,870 | 27,145 | 795,326 | 999,000 | 5.39950 | 150,484 | 644,842 | 81% | 10.49018 | 292,361 | 502,964 | 616,398 | 63% | 62% |
| TOTAL CROMOLYN SODIUM | 110,695 | 107,852 | 1,972,371 | 2,293,576 | 3.38990 | 375,245 | 1,597,125 | 81% | 6.58806 | 729,265 | 1,243,106 | 1,433,696 | 63% | 63% |
| **CROMOLYN SODIUM NASAL** | | | | | | | | | | | | | | |
| 78413 - 13ml | - | - | - | - | | | - | | | - | - | - | | |
| 78426 - 26ml | - | - | - | - | | | - | | | - | - | - | | |
| TOTAL CROMOLYN SODIUM NASAL | - | - | - | - | | | - | | | - | - | - | | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 68500 - 0.02% 25 | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 407,568 | 406,847 | 5,522,968 | 4,880,040 | 0.78336 | 319,272 | 5,203,695 | 94% | 1.85253 | 755,032 | 4,767,936 | 4,156,765 | 86% | 85% |
| 68503PV - 0.02% 2.5ml, 25's | | | | | | | | | | | | | | |
| 68533 - 0.02% 2.5ml, 30's | 24,264 | 23,223 | 452,461 | 293,164 | 1.16770 | 28,333 | 424,128 | 94% | 2.43753 | 59,144 | 393,317 | 241,993 | 87% | 83% |
| 68560 - 0.02% 2.5ml, 60's | 114,984 | 114,202 | 3,855,289 | 4,769,325 | 1.77687 | 204,312 | 3,650,977 | 95% | 4.34364 | 499,449 | 3,355,839 | 4,079,461 | 87% | 86% |
| 685GENPHARM - Ipatropium Genph | | | | | | | | | | | | | | |
| TOTAL IPRATROPIUM BROMIDE | 546,816 | 544,272 | 9,830,718 | 9,942,529 | 1.00933 | 551,917 | 9,278,800 | 94% | 2.40232 | 1,313,625 | 8,517,092 | 8,478,219 | 87% | 85% |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 65902 - 0.25% 20ml | - | - | - | - | | | - | | | - | - | - | | |
| 66003 - 0.17% 30ml | - | - | - | - | | | - | | | - | - | - | | |
| 66103 - 0.08% 30ml | - | - | - | - | | | - | | | - | - | - | | |
| 66405 - 0.25 % 50ml | - | - | - | - | | | - | | | - | - | - | | |
| TOTAL ISOETHARINE | - | - | - | - | | | - | | | - | - | - | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 16,220 | 15,475 | 94,369 | 118,278 | 1.72908 | 26,046 | 66,324 | 70% | 2.78727 | 45,210 | 49,160 | 57,010 | 52% | 48% |
| 67803 - 0.4% 25ml | 7,644 | 7,226 | 46,828 | 65,574 | 1.50811 | 11,528 | 35,300 | 75% | 2.56630 | 19,617 | 27,211 | 33,852 | 58% | 52% |
| TOTAL METAPROTERENOL | 23,864 | 22,701 | 141,197 | 183,852 | 1.65830 | 39,574 | 101,624 | 72% | 2.71649 | 64,826 | 76,371 | 90,862 | 54% | 49% |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | | (59) | (1,747) | 9,048 | | | (1,747) | 100% | | - | (1,747) | 6,744 | 100% | 75% |
| 64115 - Hypertonic, 10% 150ml | | (31) | (3,225) | 5,170 | | | (3,225) | 100% | | - | (3,225) | 3,853 | 100% | 75% |
| 82003 - Hypertonic, 0.45% 30ml | 1,600 | 1,387 | 2,360 | 3,567 | 6.00000 | 9,600 | (7,240) | | 6.00000 | 9,600 | (7,240) | (54) | | |
| 82005 - Hypertonic, 0.45% 50ml | 170 | 112 | (3,135) | 1,058 | 6.60000 | 1,122 | (4,257) | 136% | 6.60000 | 1,122 | (4,257) | 70 | 136% | 7% |
| 83003 - Isotonic, 0.9% 30ml | 76,800 | 76,339 | 505,020 | 516,453 | 6.00000 | 460,800 | 44,220 | 9% | 6.00000 | 460,800 | 44,220 | 49,660 | 9% | 10% |
| 83005 - Isotonic, 0.9% 50ml | 30,790 | 30,607 | 185,914 | 192,052 | 6.00000 | 184,740 | 1,174 | 1% | 6.00000 | 184,740 | 1,174 | 13,438 | 1% | 7% |
| 83015 - Isotonic, 0.9% 150ml | | (122) | (1,061) | 40,373 | | | (1,061) | 100% | | - | (1,061) | 9,620 | 100% | 24% |
| 83050 - Isotonic, 0.9% 150ml | 10,970 | 10,970 | 125,692 | | 6.80000 | 74,596 | 51,096 | 41% | 6.80000 | 74,596 | 51,096 | | 41% | |
| TOTAL SODIUM CHLORIDE | 120,330 | 119,203 | 809,818 | 767,721 | 6.07378 | 730,858 | 78,960 | 10% | 6.07378 | 730,858 | 78,960 | 83,531 | 10% | 11% |

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden      Run Date and Time:  2/1/99  5:47:47 PM      Page 2 of 5

DL-TX 81867

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 1999**

CONFIDENTIAL

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | 18 | 18 | 58 | 705 | 2.40000 | 43 | 15 | 26% | 2.40000 | 43 | 15 | 28 | 26% | 4% |
| 43201 - 200mg X 100's | 24 | 24 | 117 | 2,115 | 2.80000 | 67 | 50 | 43% | 2.80000 | 67 | 50 | 799 | 43% | 38% |
| 43205 - 200mg X 500's | 9 | 9 | 199 | 7,990 | 13.50000 | 122 | 78 | 39% | 13.50000 | 122 | 78 | 1,645 | 39% | 21% |
| 43301 - 300mg X 100's | 18 | 18 | 111 | 2,350 | 3.75000 | 68 | 44 | 39% | 3.75000 | 68 | 44 | 588 | 39% | 25% |
| 43305 - 300mg X 500's | 8 | 8 | 232 | 5,640 | 17.80000 | 142 | 90 | 39% | 17.80000 | 142 | 90 | 620 | 39% | 11% |
| 43310 - 300mg X 1000's | 9 | 9 | 718 | | 31.00000 | 279 | 439 | 61% | 31.00000 | 279 | 439 | | 61% | |
| **TOTAL THEOPHYLLINE** | 86 | 86 | 1,435 | 18,800 | 8.38140 | 721 | 714 | 50% | 8.38140 | 721 | 714 | 3,680 | 50% | 20% |
| **CUROSURF** | | | | | | | | | | | | | | |
| CUROSURF - Curosurf | - | - | - | - | | | | | | - | - | | | |
| **TOTAL CUROSURF** | - | - | - | - | | | | | | - | - | - | | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | |
| 03003 - 0.9% 30ml | - | - | - | | | | | | | | - | | | |
| 03005 - 0.9% 50ml | - | - | - | | | | | | | | - | | | |
| 03010 - 0.9% 100ml | - | - | - | | | | | | | | - | | | |
| 03020 - 0.9% 200ml | - | - | - | | | | | | | | - | | | |
| 28220 - 0.9% 2200 | - | - | - | | | | | | | | - | | | |
| 63003 - 0.9% 30ml | - | - | - | | | | | | | | - | | | |
| 63005 - 0.9 % 50ml | - | - | - | | | | | | | | - | | | |
| 81003 - NA 30ml | 80 | (48) | (224) | 836 | 6.60000 | 528 | (752) | 336% | 6.60000 | 528 | (752) | 45 | 336% | 5% |
| 81005 - NA 50ml | 100 | 42 | 3,943 | 705 | 6.80000 | 680 | 3,263 | 83% | 6.80000 | 680 | 3,263 | 47 | 83% | 7% |
| **TOTAL OTHER DEY PRODUCTS** | 180 | (6) | 3,719 | 1,541 | 6.71111 | 1,208 | 2,511 | 68% | 6.71111 | 1,208 | 2,511 | 91 | 68% | 6% |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | - | - | - | | | | | | | | - | | | |
| **TOTAL DEY CARE** | - | - | - | | | | | | | | - | - | | |
| **TOTAL DEY PRODUCTS** | 1,626,504 | 1,606,648 | 18,231,531 | 23,110,064 | | 3,208,477 | 15,023,053 | 82% | | 5,223,286 | 13,008,245 | 15,913,992 | 71% | 69% |
| Less: Cash Discounts | | | (448,582) | (641,000) | | | (448,582) | | | | (448,582) | (641,000) | | |
| Administrative Fees | | | (229,121) | (256,000) | | | (229,121) | | | | (229,121) | (256,000) | | |
| Medicaid Rebates | | | (270,363) | (577,000) | | | (270,363) | | | | (270,363) | (577,000) | | |
| **TOTAL DEY PRODUCTS** | 1,626,504 | 1,606,648 | 17,283,465 | 21,636,064 | | 3,208,477 | 14,074,987 | 81% | | 5,223,286 | 12,060,179 | 14,439,992 | 70% | 67% |

DL-TX 81868

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden    Run Date and Time: 2/1/99 5:47:48 PM    Page 3 of 5

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 1999**

CONFIDENTIAL

| Product | YEAR-TO-DATE ||||  DIRECT |||| FULLY ABSORBED ||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | - | - | - | | | | | | | | - | (4,481) | | |
| 030300 - EpiEz Pen Trainer | | | | | | | | | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | (2,141) | (2,141) | (63,811) | | 11.95000 | (25,585) | (38,226) | 60% | 11.95000 | (25,585) | (38,226) | | 60% | |
| 030301CAN - EpiEz Pen CANADA | | | | | | | | | | | | - | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (925) | (1,033) | (30,828) | | 12.95000 | (11,979) | (18,849) | 61% | 12.95000 | (11,979) | (18,849) | | 61% | |
| 50000 - Trainer | 279 | 279 | 823 | | 1.45000 | 405 | 418 | 51% | 1.45000 | 405 | 418 | | 51% | |
| 50001 - EPI Pen | 12,574 | 11,498 | 360,646 | 1,392,400 | 11.76000 | 147,870 | 212,775 | 59% | 11.76000 | 147,870 | 212,775 | 820,676 | 59% | 59% |
| 50001CAN - Epi Pen Canada | | | | 169,670 | | | | | | | - | 57,548 | | 34% |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | (33,252) | (33,252) | (566,614) | 66,623 | 11.69000 | (388,716) | (177,898) | 31% | 11.69000 | (388,716) | (177,898) | 27,009 | 31% | 41% |
| 50001RMTXT - Epi Pen Removable Min. Text | (14,421) | (14,421) | (231,169) | 131,600 | 11.69000 | (168,581) | (62,587) | 27% | 11.69000 | (168,581) | (62,587) | 41,054 | 27% | 31% |
| 50101 - EPI Pen Jr | (5,083) | (5,185) | (163,092) | 442,500 | 11.76000 | (59,776) | (103,316) | 63% | 11.76000 | (59,776) | (103,316) | 260,808 | 63% | 59% |
| 50101CAN - EPI Pen Jr Canada | | | | 44,213 | | | | | | | - | 10,945 | | 25% |
| 50101MTXT - EPI Pen Jr. Int Min Text | (21,221) | (21,221) | (361,606) | 28,553 | 11.69000 | (248,073) | (113,532) | 31% | 11.69000 | (248,073) | (113,532) | 11,576 | 31% | 41% |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | (824) | (824) | (13,209) | 98,700 | 11.69000 | (9,633) | (3,576) | 27% | 11.69000 | (9,633) | (3,576) | 30,793 | 27% | 31% |
| **TOTAL EPIPEN** | (65,014) | (66,300) | (1,068,860) | 2,374,259 | 11.75237 | (764,068) | (304,791) | 29% | 11.75237 | (764,068) | (304,791) | 1,255,928 | 29% | 53% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | - | | | |
| 510 - Epi Pen Returns Processed To Date | 89,827 | 89,827 | 1,801,309 | | 11.51916 | 1,034,732 | 766,577 | 43% | 11.51916 | 1,034,732 | 766,577 | | 43% | |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | | | | | | | - | | | |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | 3,066 | 91,789 | | 12.25170 | 37,564 | 54,225 | 59% | 12.25170 | 37,564 | 54,225 | | 59% | |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | | | | | | | | | | | | | | |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 92,893 | 92,893 | 1,893,098 | - | 11.54334 | 1,072,296 | 820,803 | | 11.54334 | 1,072,296 | 820,803 | - | 43% | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | 56 | 51 | 1,042 | | 11.00000 | 616 | 426 | 41% | 11.00000 | 616 | 426 | | 41% | |
| 129582 - 5.0% | 286 | 270 | 13,612 | | 28.40000 | 8,122 | 5,490 | 40% | 28.40000 | 8,122 | 5,490 | | 40% | |
| **TOTAL ACAROSAN** | 342 | 321 | 14,655 | - | 25.55088 | 8,738 | 5,916 | 40% | 25.55088 | 8,738 | 5,916 | - | 40% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 4,788 | 4,788 | 72,287 | | 9.00000 | 43,092 | 29,195 | 40% | 9.00000 | 43,092 | 29,195 | | 40% | |
| 307010 - Retail, 10 | | (28) | 366 | 105,000 | | | 366 | 100% | | | 366 | 25,690 | 100% | 24% |
| 307025 - Hospital, 10 | | | - | 3,055 | | | | | | | - | 392 | | 13% |
| **TOTAL ASTECH PEAK FLOW METER** | 4,788 | 4,760 | 72,652 | 108,055 | 9.00000 | 43,092 | 29,560 | 41% | 9.00000 | 43,092 | 29,560 | 26,082 | 41% | 24% |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 307070 - Disp valve | 47 | 46 | 2,840 | 1,980 | 42.00000 | 1,974 | 866 | 30% | 42.00000 | 1,974 | 866 | 594 | 30% | 30% |
| 307075 - 1way valve | 36 | 30 | 1,494 | 4,700 | 23.70000 | 853 | 641 | 43% | 23.70000 | 853 | 641 | 244 | 43% | 5% |
| 307080 - 48/Box | 145 | 145 | 515 | 823 | 2.28000 | 331 | 185 | 36% | 2.28000 | 331 | 185 | 349 | 36% | 42% |
| 307085 - 500/Bulk | 56 | 56 | 1,489 | 3,525 | 11.02500 | 617 | 871 | 59% | 11.02500 | 617 | 871 | 1,971 | 59% | 56% |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 284 | 277 | 6,338 | 11,028 | 13.29296 | 3,775 | 2,563 | 40% | 13.29296 | 3,775 | 2,563 | 3,158 | 40% | 29% |

DL-TX 81869

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden        Run Date and Time: 2/1/99  5:47:49 PM        Page 4 of 5

**CONFIDENTIAL**

DEY, L.P.
*Year-to-Date Net Contribution Margin - Detail*
January 1999

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin % | Budget Margin % |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 1,800 | 1,800 | 19,798 | | 6.00000 | 10,800 | 8,998 | 45% | 6.00000 | 10,800 | 8,998 | | 45% | |
| 308010 - Retail, 10 | | (3) | (49) | 2,350 | | | (49) | 100% | | | (49) | 898 | 100% | 38% |
| 308025 - Hospital, 10 | | | | | | | | | | | | | | |
| 308060 - Ace Plastic Adapters | | | | | | | | | | | | | | |
| **TOTAL ACE SPACER** | 1,800 | 1,797 | 19,748 | 2,350 | 6.00000 | 10,800 | 8,948 | 45% | 6.00000 | 10,800 | 8,948 | 898 | 45% | 38% |
| **SPACER** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | 6,444 | 6,444 | 61,502 | 35,720 | 2.65000 | 17,077 | 44,425 | 72% | 2.65000 | 17,077 | 44,425 | 25,457 | 72% | 71% |
| 20725 - Easivent Hospital/ 25 pack | 700 | 700 | 6,038 | 8,460 | 2.50000 | 1,750 | 4,288 | 71% | 2.50000 | 1,750 | 4,288 | 4,829 | 71% | 57% |
| **TOTAL SPACER** | 7,144 | 7,144 | 67,539 | 44,180 | 2.63530 | 18,827 | 48,713 | 72% | 2.63530 | 18,827 | 48,713 | 30,286 | 72% | 69% |
| **TOTAL DEY PHARMA PRODUCTS** | 42,237 | 40,892 | 1,005,172 | 2,539,872 | | 393,459 | 611,712 | 61% | | 393,459 | 611,712 | 1,316,353 | 61% | 52% |
| Less: Cash Discounts | | | (19,980) | | | | (19,980) | | | | (19,980) | | | |
| Administrative Fees | | | (10,205) | | | | (10,205) | | | | (10,205) | | | |
| Medicaid Rebates | | | (12,042) | | | | (12,042) | | | | (12,042) | | | |
| **TOTAL DEY PHARMA PRODUCTS** | 42,237 | 40,892 | 962,944 | 2,539,872 | | 393,459 | 569,485 | 59% | | 393,459 | 569,485 | 1,316,353 | 59% | 52% |
| **TOTAL ALL PRODUCTS** | 1,668,741 | 1,647,540 | 19,236,702 | 25,649,936 | | 3,601,937 | 15,634,765 | 81% | | 5,616,745 | 13,619,957 | 17,230,345 | 71% | 67% |
| Less: Cash Discounts | | | (468,563) | (641,000) | | | (468,563) | | | | (468,563) | (641,000) | | |
| Administrative Fees | | | (239,326) | (256,000) | | | (239,326) | | | | (239,326) | (256,000) | | |
| Medicaid Rebates | | | (282,405) | (577,000) | | | (282,405) | | | | (282,405) | (577,000) | | |
| **TOTAL COMBINED COMPANIES** | 1,668,741 | 1,647,540 | 18,246,409 | 24,175,936 | | 3,601,937 | 14,644,472 | 80% | | 5,616,745 | 12,629,663 | 15,756,345 | 69% | 65% |

DL-TX 81870

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden          Run Date and Time:  2/1/99  5:47:50 PM          Page 5 of 5

**DEY, L.P.**
*Contribution Margin Trend*
January 1999

CONFIDENTIAL

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | -4.11% | -2.19% | 6.27% | 18.75% | -1.70% | 10.23% | 12.96% | 10.31% | 18.38% | -6.83% | 4.79% | -10.09% | 5.37% | 0.00% |
| 18110 - 10% 100ml | 49.48% | 46.59% | 51.86% | 51.51% | 51.95% | 47.42% | 41.34% | 45.10% | 48.10% | 40.13% | -76.40% | 23.49% | 42.76% | 44.18% |
| 18130 - 10% 300ml | 60.53% | 56.77% | 44.85% | 60.20% | -6.77% | 25.04% | 35.60% | | 55.42% | 57.86% | 45.00% | 30.90% | 50.97% | 51.18% |
| 18200 - 20% 1000ml | 81.43% | 67.56% | 58.84% | 69.47% | 66.13% | 71.56% | 67.18% | 67.90% | 70.60% | 75.93% | 24.19% | 74.69% | 68.54% | 61.70% |
| 18204 - 20% 40ml | 11.47% | 11.83% | -26.00% | 16.50% | 2.88% | -3.64% | 11.03% | -7.82% | 0.23% | 23.23% | -13.53% | -28.06% | -1.19% | 0.00% |
| 18210 - 20% 100ml | 63.05% | 44.54% | 49.05% | 41.51% | 47.72% | 46.25% | 44.28% | 39.38% | 49.68% | 37.40% | 30.80% | 38.26% | 46.50% | 43.73% |
| 18230 - 20% 300ml | 54.00% | 63.84% | 48.25% | 58.92% | 62.66% | 53.38% | 53.37% | 51.50% | 56.79% | 35.16% | 22.72% | 40.57% | 53.06% | 52.25% |
| **TOTAL ACETYLCYSTEINE** | 42.59% | 47.37% | 34.60% | 44.24% | 35.64% | 32.18% | 33.61% | 26.54% | 41.22% | 36.06% | 15.59% | 12.52% | 35.09% | 31.85% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | 66.64% | 68.37% | 69.12% | 72.32% | 67.87% | 68.09% | 66.39% | 67.55% | 66.88% | 62.59% | 53.40% | 64.62% | 67.28% | 63.73% |
| 69733 - 0.083% 30ml, 30's | 58.16% | 59.44% | 59.88% | 61.38% | 54.27% | 57.06% | 54.71% | 57.52% | 56.51% | 53.32% | 47.05% | 40.13% | 56.13% | 53.69% |
| 69760 - 0.083% 30ml, 60's | 65.54% | 67.58% | 65.58% | 68.58% | 63.35% | 64.75% | 63.28% | 64.61% | 63.40% | 59.27% | 56.77% | 67.91% | 64.46% | 65.51% |
| A69703 - 0.083% 30ml, 25's | | | 68.70% | | | | 68.70% | | | | | | 68.70% | 0.00% |
| A69760 - 0.083% 30ml | | | 71.51% | | | | | | | | | | 71.51% | 0.00% |
| **TOTAL ALBUTEROL UNIT DOSE** | 65.83% | 67.50% | 66.88% | 70.20% | 64.85% | 65.71% | 64.27% | 65.80% | 64.64% | 60.20% | 55.29% | 65.82% | 65.36% | 63.64% |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | 17.65% | 21.99% | 17.18% | 28.56% | 33.02% | 31.45% | -8.75% | 25.42% | 32.57% | 7.47% | -2.19% | 16.86% | 20.20% | 14.99% |
| 30327 - 17g, Refill | 13.17% | 40.34% | 18.38% | 19.00% | -17.99% | 34.96% | 19.22% | 8.31% | 51.97% | 32.38% | -68.22% | -0.71% | 21.43% | 16.90% |
| **TOTAL ALBUTEROL MDI** | 17.42% | 22.99% | 17.22% | 28.22% | 31.42% | 31.55% | -7.81% | 25.25% | 33.18% | 8.09% | -3.13% | 16.45% | 20.24% | 15.05% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 19620 - 5% 200ml | 10.90% | 4.85% | 7.50% | 18.80% | 5.96% | 5.67% | 5.70% | 6.88% | 13.37% | -2.28% | -29.59% | 6.06% | 5.76% | 8.12% |
| **TOTAL ALBUTEROL MULTIDOSE** | 10.90% | 4.85% | 7.50% | 18.80% | 5.96% | 5.67% | 5.70% | 6.88% | 13.37% | -2.28% | -29.59% | 6.06% | 5.76% | 0.01% |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 69.70% | 70.66% | 71.27% | 72.55% | 69.53% | 68.75% | 66.33% | 69.87% | 68.15% | 57.22% | 62.90% | 62.88% | 67.87% | 60.43% |
| 68912 - 20mg/2ML, 120's | 68.80% | 72.50% | 71.32% | 71.93% | 70.69% | 70.88% | 62.57% | 71.22% | 68.67% | 67.87% | 61.18% | 63.24% | 69.13% | 59.34% |
| **TOTAL CROMOLYN SODIUM** | 69.28% | 71.38% | 71.29% | 72.25% | 70.03% | 69.53% | 64.95% | 70.49% | 68.40% | 62.44% | 62.29% | 63.03% | 68.42% | 59.96% |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 87.17% | 86.64% | 87.27% | 88.09% | 86.47% | 87.31% | 85.92% | 85.62% | 87.01% | 85.39% | 84.24% | 86.33% | 86.62% | 84.32% |
| 68533 - 0.02% 2.5ml, 30's | 84.55% | 83.57% | 83.40% | 84.35% | 83.98% | 83.57% | 83.18% | 82.67% | 82.82% | 81.76% | 77.65% | 86.93% | 83.19% | 81.38% |
| 68560 - 0.02% 2.5ml, 60's | 87.24% | 87.34% | 87.43% | 88.46% | 86.92% | 87.22% | 86.94% | 86.04% | 86.90% | 84.96% | 84.36% | 87.05% | 86.82% | 85.03% |
| **TOTAL IPRATROPIUM BROMIDE** | 87.16% | 86.89% | 87.21% | 88.16% | 86.60% | 87.09% | 86.28% | 85.66% | 86.74% | 84.89% | 83.99% | 86.64% | 86.56% | 84.56% |

DL-TX 81871

Sale_Rpt.mdb/ 133000R - Contribution Margin Trend / Hadden     Run Date and Time: 2/1/99 5:47:54 PM     Page 1 of 4

**CONFIDENTIAL**

DEY, L.P.
*Contribution Margin Trend*
**January 1999**

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 51.08% | 50.08% | 51.21% | 53.28% | 48.99% | 49.14% | 50.22% | 46.81% | 49.70% | 47.79% | 28.58% | 52.09% | 48.97% | 48.20% |
| 67803 - 0.4% 25ml | 48.04% | 54.16% | 49.80% | 56.65% | 52.42% | 53.30% | 50.20% | 53.39% | 52.38% | 49.79% | 24.69% | 58.11% | 51.28% | 51.62% |
| TOTAL METAPROTERENOL | 50.05% | 51.52% | 50.72% | 54.39% | 50.22% | 50.26% | 50.21% | 48.53% | 50.58% | 48.55% | 27.45% | 54.09% | 49.74% | 49.42% |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 13.10% | 8.72% | 7.27% | -184.88% | 5.90% | 11.45% | 7.26% | 10.96% | | | 0.18% | | 2.17% | 74.53% |
| 64115 - Hypertonic, 10% 150ml | 10.70% | -1.62% | 10.15% | -31.09% | -25.73% | 13.42% | -37.47% | 12.80% | 8.71% | -5.89% | 0.18% | -306.81% | 1.53% | 74.53% |
| 82003 - Hypertonic, 0.45% 30ml | 2.52% | -9.90% | -7.37% | -27.75% | -2.03% | -11.45% | 51.80% | 5.40% | 26.51% | -4.86% | 11.29% | -306.81% | -10.69% | 0.00% |
| 82005 - Hypertonic, 0.45% 50ml | 21.15% | -85.23% | 17.83% | 2.40% | -4.60% | 24.60% | -771.29% | 11.98% | 33.72% | -48.43% | -104.44% | | 1.25% | 6.64% |
| 83003 - Isotonic, 0.9% 30ml | 14.27% | 18.42% | 23.67% | 16.25% | 11.26% | 13.18% | 7.83% | 9.24% | 18.83% | 14.40% | 14.94% | 8.76% | 14.92% | 9.65% |
| 83005 - Isotonic, 0.9% 50ml | 5.05% | 6.62% | 20.34% | 23.53% | 23.06% | 11.05% | 8.10% | 12.85% | 11.91% | 8.51% | 20.21% | 0.63% | 12.40% | 7.00% |
| 83015 - Isotonic, 0.9% 150ml | 42.22% | 38.83% | 38.77% | 37.03% | 38.72% | 39.10% | 39.84% | 41.22% | 38.54% | 38.85% | 37.62% | | 39.19% | 23.83% |
| 83050 - Isotonic, 0.9% 150ml | | | | | | | | | | | 39.44% | 40.65% | 40.63% | 0.00% |
| TOTAL SODIUM CHLORIDE | 13.49% | 16.62% | 23.59% | 19.49% | 16.68% | 15.01% | 11.93% | 13.20% | 18.43% | 14.72% | 17.61% | 10.42% | 16.07% | 10.88% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | 27.27% | | | | | 25.02% | 24.24% | 25.79% | 25.79% | 25.79% | 25.79% | 25.63% | 4.01% |
| 43201 - 200mg X 100's | 44.11% | 44.11% | | 44.11% | | | 43.55% | 42.97% | 44.11% | 42.97% | 42.37% | 42.64% | 43.02% | 37.78% |
| 43205 - 200mg X 500's | 41.30% | 35.50% | | | 36.20% | | 32.89% | 10.00% | 10.00% | 41.30% | 27.83% | 36.94% | 35.54% | 20.59% |
| 43301 - 300mg X 100's | 39.52% | 39.52% | 38.91% | 33.53% | 38.28% | 39.25% | 38.28% | 38.28% | 36.33% | 34.93% | 38.26% | 39.20% | 37.84% | 25.00% |
| 43305 - 300mg X 500's | | 28.63% | 24.22% | 32.55% | | 25.15% | 18.16% | 15.92% | 27.79% | | | 38.62% | 26.46% | 11.00% |
| 43310 - 300mg X 1000's | 63.53% | | | 63.53% | 63.53% | | 63.53% | 55.71% | 55.71% | | 22.50% | 61.12% | 58.73% | 0.00% |
| TOTAL THEOPHYLLINE | 55.83% | 31.02% | 28.36% | 40.84% | 43.89% | 26.56% | 29.52% | 40.55% | 36.73% | 34.42% | 34.45% | 49.77% | 38.36% | 19.58% |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | |
| 81003 - NA 30ml | | 30.66% | | 28.75% | 49.81% | 47.10% | | 40.15% | 38.90% | 25.38% | | | 43.00% | 5.36% |
| 81005 - NA 50ml | 4.14% | -83.06% | 4.56% | -48.10% | 1.43% | | 6.61% | 27.70% | -75.92% | -158.54% | | 82.75% | 21.12% | 6.61% |
| TOTAL OTHER DEY PRODUCTS | -148.70% | -15.94% | 4.56% | -7.51% | 35.67% | 47.10% | -10.06% | 31.42% | 9.30% | -18.94% | 167.75% | 67.52% | 16.02% | 5.93% |

DL-TX 81872

Sale_Rpt.mdb/ 133000R - Contribution Margin Trend / Hadden     Run Date and Time: 2/1/99 5:47:55 PM     Page 2 of 4