# Exhibit 317

## PART 4

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.
v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

DEY, L.P.
*Contribution Margin Trend*
January 1999

CONFIDENTIAL

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | 19.96% | 51.53% | 17.26% | 51.53% | 16.29% | 33.47% | 50.85% | 50.85% | 15.93% | 50.85% | | | 25.25% | 0.00% |
| 030300 - EpiEz Pen Trainer | | | | | | | | | | 32.08% | | | 32.08% | 0.00% |
| 030301 - EpiEz Pen W/ Trainer | | 99.96% | | | 999.99% | 59.88% | 60.11% | 61.91% | 59.69% | 60.05% | 62.41% | 59.91% | 54.15% | 0.00% |
| 030301CAN - EpiEz Pen CANADA | | | | | | | 39.65% | 32.01% | | 32.01% | | | 39.33% | 0.00% |
| 030401 - EpiEz Pen Jr. W/ Trainer | | | | | -349.96% | 56.49% | 55.77% | 56.65% | 56.90% | 56.70% | 62.68% | 61.14% | 37.88% | 0.00% |
| 50000 - Trainer | | | | | | | | | | | 50.85% | 50.85% | 50.85% | 0.00% |
| 50001 - EPI Pen | 59.20% | 59.11% | 57.67% | 62.16% | 59.86% | 61.21% | 63.29% | 61.34% | 58.97% | 62.41% | 79.60% | 59.00% | 59.99% | 58.94% |
| 50001CAN - Epi Pen Canada | | | 34.92% | 34.92% | 33.89% | | 33.89% | 33.89% | 33.90% | 33.89% | 33.89% | | 34.32% | 33.92% |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | | | 31.40% | 31.40% | | 31.40% | 31.40% | | 31.40% | | | 31.40% | 31.40% | 40.54% |
| 50001RMTXT - Epi Pen Removable Min. Text | 28.26% | | | | 42.27% | 42.27% | | | | | | 27.07% | 42.59% | 31.20% |
| 50101 - EPI Pen Jr | 58.88% | 58.66% | 57.60% | 61.85% | 61.16% | 60.59% | 63.93% | 61.35% | 61.82% | 62.95% | 82.10% | 63.35% | 60.42% | 58.94% |
| 50101CAN - EPI Pen Jr Canada | | | | | 31.05% | 31.05% | 31.05% | 30.96% | 31.15% | 31.04% | 31.05% | | 31.03% | 24.76% |
| 50101MTXT - EPI Pen Jr. Int Min Text | | | | | 31.40% | 31.40% | 31.40% | | 31.40% | | | 31.40% | 31.40% | 40.54% |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | | | | | 42.27% | 42.27% | | | | 42.27% | | 27.07% | 47.64% | 31.20% |
| **TOTAL EPIPEN** | 55.91% | 49.21% | 54.72% | 58.36% | 60.00% | 57.10% | 55.74% | 58.03% | 32.53% | 78.11% | 76.28% | 28.52% | 56.28% | 54.91% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | 57.51% | 65.78% | 62.84% | | | | | -93.34% | | 60.03% | 0.00% |
| 510 - Epi Pen Returns Processed To Date | | | | 21.99% | 67.45% | 62.44% | 56.48% | 58.01% | 57.50% | 61.42% | 61.69% | 42.56% | 58.23% | 0.00% |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | 58.81% | | | 59.20% | | | 58.78% | | 58.85% | 0.00% |
| 525 - EpiEz Pen Returns Processed To Date | | | | | 57.95% | 58.89% | 57.34% | 58.66% | 59.42% | 60.62% | 56.85% | 59.08% | 58.49% | 0.00% |
| **TOTAL EPIPEN/ EZPEN RESERVES** | | | | 58.65% | 64.71% | 68.11% | 56.54% | 57.85% | 57.76% | 61.39% | 157.94% | 43.36% | 63.64% | 0.00% |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | 40.21% | 41.52% | 45.24% | 24.59% | 42.95% | 44.75% | 45.08% | 43.73% | 45.03% | 44.51% | 41.11% | 40.91% | 42.01% | 0.00% |
| 129582 - 5.0% | 38.51% | 41.39% | 43.35% | 43.49% | 43.42% | 45.18% | 44.99% | 43.94% | 43.73% | 41.65% | 42.15% | 40.33% | 42.66% | 0.00% |
| **TOTAL ACAROSAN** | 38.73% | 41.41% | 43.49% | 41.91% | 43.33% | 45.05% | 45.00% | 43.92% | 43.87% | 42.02% | 42.07% | 40.37% | 42.58% | 0.00% |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | | | | | | | | | | 47.71% | 39.95% | 40.39% | 40.66% | 0.00% |
| 307010 - Retail, 10 | 41.14% | 44.89% | 40.78% | 41.07% | 41.97% | 39.06% | 42.88% | 42.07% | 40.54% | 39.18% | 5.76% | | 40.87% | 24.47% |
| 307025 - Hospital, 10 | | | 47.06% | 47.06% | 47.06% | 47.06% | 54.31% | 47.06% | 46.00% | 50.91% | | | 48.13% | 12.85% |
| **TOTAL ASTECH PEAK FLOW METER** | 41.14% | 44.89% | 40.88% | 41.35% | 42.10% | 39.09% | 43.16% | 42.10% | 40.62% | 39.96% | 37.65% | 40.39% | 40.92% | 24.17% |

DL-TX 81873

**CONFIDENTIAL**

**DEY, L.P.**
*Contribution Margin Trend*
**January 1999**

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 307070 - Disp valve | 36.91% | -85.29% | 37.57% | 35.71% | 34.45% | 33.95% | 32.26% | 32.50% | 34.02% | 31.13% | 20.53% | 30.49% | 32.26% | 30.00% |
| 307075 - 1way valve | 27.44% | 33.05% | | 48.82% | 50.00% | 50.11% | 50.00% | 50.00% | | 33.05% | 32.72% | 42.89% | 34.23% | 5.20% |
| 307080 - 48/Box | 44.21% | 38.92% | 46.91% | 42.30% | 43.95% | 42.22% | 52.58% | 19.91% | 39.31% | 44.95% | 48.59% | 35.84% | 42.95% | 42.48% |
| 307085 - 500/Bulk | 56.36% | 59.88% | 62.24% | 58.22% | 58.21% | 58.57% | 57.60% | 57.05% | 56.50% | 58.63% | 55.23% | 58.53% | 57.80% | 55.90% |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 36.89% | 37.38% | 151.16% | 53.19% | 44.07% | 44.18% | 49.64% | 47.08% | 43.56% | 41.70% | 47.61% | 40.44% | 37.39% | 28.65% |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | | | | | | | | | | -5.16% | -3.41% | 45.45% | 11.32% | 0.00% |
| 308010 - Retail, 10 | 47.37% | 52.01% | 50.84% | 44.20% | 40.81% | 42.10% | 44.23% | | | | | | 46.92% | 38.20% |
| 308060 - Ace Plastic Adapters | | | | | 70.51% | | | | | | | | 70.51% | 0.00% |
| **TOTAL ACE SPACER** | 47.37% | 52.01% | 50.84% | 44.20% | 40.87% | 42.10% | 44.23% | | | -5.16% | -3.41% | 45.45% | 36.09% | 38.20% |
| **SPACER** | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | | | | 72.58% | 61.32% | 73.02% | 72.74% | 72.45% | 73.04% | 71.80% | 71.92% | 72.23% | 71.82% | 71.27% |
| 20725 - Easivent Hospital/ 25 pack | | | | 73.68% | 73.71% | 75.00% | 74.99% | 75.00% | 74.75% | 74.49% | 74.15% | 71.01% | 73.66% | 57.08% |
| **TOTAL SPACER** | | | | 72.63% | 66.45% | 73.07% | 72.78% | 72.80% | 73.18% | 71.89% | 72.02% | 72.13% | 71.99% | 68.55% |

DL-TX 81874

**DEY, L.P.**
*Average Price - Shelf Cartons*
**January 1999**

CONFIDENTIAL

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | $10.84 | $11.14 | $12.17 | $13.74 | $12.05 | $12.40 | $12.99 | $12.60 | $13.67 | $10.79 | $12.18 | $9.92 | $11.98 | $9.89 |
| 18110 - 10% 100ml | $9.84 | $9.54 | $10.18 | $10.08 | $10.32 | $9.29 | $8.42 | $9.04 | $9.51 | $8.61 | $5.53 | $8.08 | $9.17 | $8.98 |
| 18130 - 10% 300ml | $18.08 | $16.64 | $13.36 | $17.85 | $6.74 | $9.49 | $11.34 | $357.77 | $15.99 | $17.23 | $13.51 | $9.96 | $14.70 | $14.93 |
| 18200 - 20% 1000ml | $43.69 | $27.28 | $19.86 | $28.00 | $22.71 | $26.76 | $27.07 | $26.27 | $26.42 | $38.41 | $13.69 | $27.49 | $26.52 | $20.40 |
| 18204 - 20% 40ml | $14.26 | $14.49 | $11.01 | $14.42 | $12.59 | $11.54 | $13.75 | $11.32 | $12.01 | $17.42 | $10.99 | $9.38 | $12.25 | $10.18 |
| 18210 - 20% 100ml | $14.92 | $10.48 | $10.93 | $9.79 | $10.84 | $10.08 | $10.16 | $9.43 | $10.90 | $9.15 | $9.35 | $8.68 | $10.54 | $9.91 |
| 18230 - 20% 300ml | $19.48 | $25.08 | $17.00 | $20.85 | $23.43 | $17.96 | $18.31 | $20.45 | $19.65 | $13.79 | $14.93 | $13.62 | $18.81 | $18.07 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | $6.51 | $6.88 | $6.99 | $7.76 | $6.70 | $6.73 | $6.45 | $6.63 | $6.50 | $5.76 | $4.74 | $5.40 | $6.56 | $5.90 |
| 69733 - 0.083% 30ml, 30's | $7.37 | $7.61 | $7.85 | $7.98 | $6.84 | $7.15 | $6.83 | $7.23 | $7.12 | $6.74 | $5.91 | $4.13 | $6.99 | $6.84 |
| 69760 - 0.083% 30ml, 60's | $14.85 | $15.94 | $14.90 | $16.30 | $13.98 | $14.47 | $13.92 | $14.44 | $13.99 | $12.79 | $12.15 | $14.07 | $14.36 | $13.97 |
| A69703 - 0.083% 30ml, 25's | | | $8.50 | | | | | $8.50 | | | | | $8.50 | - |
| A69760 - 0.083% 30ml | | | $20.40 | | | | | | | | | | $20.40 | - |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | $2.94 | $3.10 | $2.82 | $3.26 | $3.48 | $3.36 | $2.31 | $3.08 | $3.42 | $2.49 | $2.25 | $2.54 | $2.92 | $2.41 |
| 30327 - 17g, Refill | $3.03 | $4.41 | $3.22 | $3.25 | $2.23 | $3.15 | $2.54 | $2.24 | $4.27 | $3.03 | $1.69 | $2.24 | $3.06 | $2.16 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 19620 - 5% 200ml | $4.49 | $4.21 | $4.33 | $4.93 | $4.27 | $4.25 | $4.25 | $4.30 | $4.62 | $3.93 | $3.17 | $4.50 | $4.26 | $3.49 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | $6.90 | $6.90 | | | | | | | | $5.00 | | | $5.76 | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | $16.46 | $17.08 | $17.54 | $18.11 | $16.24 | $15.70 | $14.95 | $16.58 | $15.48 | $14.04 | $13.95 | $14.58 | $15.90 | $14.42 |
| 68912 - 20mg/2ML, 120's | $31.84 | $36.88 | $34.73 | $35.67 | $34.68 | $33.91 | $28.45 | $34.36 | $31.67 | $32.03 | $27.45 | $29.30 | $32.83 | $28.21 |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | $16.13 | $15.43 | $16.30 | $17.34 | $15.24 | $16.22 | $14.97 | $14.44 | $15.87 | $14.17 | $13.18 | $13.58 | $15.26 | $13.09 |
| 68533 - 0.02% 2.5ml, 30's | $19.05 | $17.90 | $17.76 | $18.82 | $18.36 | $17.89 | $17.59 | $17.02 | $17.16 | $16.19 | $15.36 | $19.48 | $17.53 | $14.90 |
| 68560 - 0.02% 2.5ml, 60's | $38.01 | $38.14 | $38.35 | $41.75 | $36.90 | $37.68 | $36.93 | $34.59 | $36.93 | $32.53 | $31.03 | $33.76 | $36.36 | $31.87 |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 66003 - 0.17% 30ml | $7.75 | $7.66 | $7.71 | | | | | | | | | | $7.73 | - |
| 66103 - 0.08% 30ml | | | | | | | | | | $4.48 | | | $4.48 | - |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | $6.71 | $6.72 | $6.78 | $7.01 | $6.51 | $6.38 | $6.63 | $6.30 | $6.53 | $6.49 | $5.47 | $6.10 | $6.50 | $6.00 |
| 67803 - 0.4% 25ml | $6.21 | $6.89 | $6.11 | $7.11 | $6.45 | $6.53 | $6.43 | $6.70 | $6.44 | $6.28 | $4.93 | $6.48 | $6.41 | $6.00 |

DL-TX 81875

**DEY, L.P.**
*Average Price - Shelf Cartons*
**January 1999**

CONFIDENTIAL

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | $28.60 | $28.03 | $28.36 | $28.36 | $28.19 | $28.04 | $28.05 | $27.90 | $29.71 | $29.19 | $28.69 | $29.60 | $28.08 | $27.50 |
| 64115 - Hypertonic, 10% 150ml | $28.42 | $27.60 | $28.29 | $29.25 | $23.13 | $28.79 | $28.31 | $28.59 | $27.50 | $26.98 | $28.00 | $104.04 | $25.11 | $27.50 |
| 82003 - Hypertonic, 0.45% 30ml | $7.27 | $7.56 | $7.16 | $5.47 | $7.20 | $6.18 | $16.26 | $7.53 | $9.83 | $6.88 | $11.53 | $1.70 | $6.74 | $6.90 |
| 82005 - Hypertonic, 0.45% 50ml | $8.82 | $8.22 | $9.84 | $7.74 | $7.09 | $9.02 | $1.11 | $7.60 | $11.14 | $7.55 | $7.39 | | $5.58 | $7.50 |
| 83003 - Isotonic, 0.9% 30ml | $7.23 | $7.57 | $8.07 | $7.86 | $6.96 | $7.07 | $6.67 | $6.84 | $7.58 | $7.23 | $7.33 | $8.62 | $7.28 | $7.00 |
| 83005 - Isotonic, 0.9% 50ml | $6.47 | $6.60 | $7.75 | $8.03 | $8.01 | $6.91 | $6.68 | $7.06 | $7.01 | $6.72 | $7.81 | $6.07 | $7.02 | $6.80 |
| 83015 - Isotonic, 0.9% 150ml | $5.53 | $5.35 | $5.19 | $5.16 | $5.23 | $5.23 | $5.30 | $5.41 | $5.19 | $5.21 | $5.21 | $8.70 | $5.27 | $4.30 |
| 83050 - Isotonic, 0.9% 150ml | | | | | | | | | | | $11.23 | $11.46 | $11.45 | - |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | $3.30 | | | | | $3.20 | $3.17 | $3.23 | $3.23 | $3.23 | $3.23 | $3.23 | $2.50 |
| 43201 - 200mg X 100's | $5.01 | $5.01 | | $5.01 | | | $4.96 | $4.91 | $5.01 | $4.91 | $4.86 | $4.88 | $4.91 | $4.50 |
| 43205 - 200mg X 500's | $23.00 | $20.93 | | | $21.16 | | $20.12 | $15.00 | $15.00 | $23.00 | $18.71 | $22.11 | $20.94 | $17.00 |
| 43301 - 300mg X 100's | $6.20 | $6.20 | $6.14 | $5.64 | $6.08 | $6.17 | $6.08 | $6.08 | $5.89 | $5.76 | $6.07 | $6.17 | $6.03 | $5.00 |
| 43305 - 300mg X 500's | | $24.94 | $23.49 | $26.39 | | $23.78 | $21.75 | $21.17 | $24.65 | | | $29.00 | $24.20 | $20.00 |
| 43310 - 300mg X 1000's | $85.00 | | | $85.00 | $85.00 | | $85.00 | $70.00 | $70.00 | | $40.00 | $79.73 | $75.11 | - |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | |
| 03003 - 0.9% 30ml | $32.20 | $32.20 | $32.20 | | | | $35.30 | $32.20 | | $34.80 | | | $33.27 | - |
| 81003 - NA 30ml | $3.80 | $13.08 | $4.94 | $12.85 | $13.58 | $12.85 | $13.98 | $12.86 | $13.01 | $13.02 | $14.90 | $4.67 | $14.88 | $7.40 |
| 81005 - NA 50ml | $10.64 | $7.17 | $8.60 | $6.78 | $7.42 | | $10.40 | $9.52 | $9.66 | $10.33 | $9.97 | $93.88 | $12.39 | $7.50 |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | $6.68 | $10.89 | $3.26 | | $947.31 | | $4.00 | | | $16.48 | $13.30 | | $7.96 | - |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | $1.79 | $2.95 | $1.73 | $2.95 | $1.79 | $2.18 | $2.95 | $2.95 | $1.72 | $2.95 | | | $1.93 | - |
| 030300 - EpiEz Pen Trainer | | | | | | | | | | $2.06 | | | $2.06 | - |
| 030301 - EpiEz Pen W/ Trainer | $29.26 | $30.59 | $32.94 | $53.42 | $7.25 | $29.75 | $30.20 | $29.86 | $29.65 | $29.91 | $33.14 | $29.80 | $30.00 | - |
| 030301CAN - EpiEz Pen CANADA | | | | | | | $20.20 | $18.93 | | $17.93 | $17.93 | | $20.08 | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | $29.57 | $29.45 | $32.69 | $34.52 | $29.50 | $29.76 | $29.98 | $29.88 | $30.04 | $29.90 | $33.38 | $29.84 | $30.14 | - |
| 50000 - Trainer | | | | | | | | | | | $2.95 | $2.95 | $2.95 | |
| 50001 - EPI Pen | $28.61 | $28.54 | $27.77 | $30.37 | $29.46 | $30.39 | $30.42 | $30.44 | $33.21 | $30.90 | $57.11 | $31.37 | $29.29 | $29.50 |
| 50001CAN - Epi Pen Canada | | | $18.44 | $18.44 | $18.44 | | $18.44 | $18.44 | $18.44 | $18.44 | $18.44 | | $18.44 | $19.00 |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | | | $17.04 | $17.04 | | $17.04 | $17.04 | | $17.04 | | | $17.04 | $17.04 | $20.25 |
| 50001RMTXT - Epi Pen Removable Min. Text | $16.03 | | | | $20.25 | $20.25 | | | | | | $16.03 | $20.14 | $17.50 |
| 50101 - EPI Pen Jr | $28.66 | $28.78 | $27.96 | $30.48 | $30.50 | $30.16 | $30.11 | $30.43 | $30.60 | $30.55 | $64.23 | $31.45 | $29.52 | $29.50 |
| 50101CAN - EPI Pen Jr Canada | | | | | $20.13 | $20.13 | $20.13 | $20.10 | $20.16 | $20.13 | $20.13 | | $20.12 | $19.00 |
| 50101MTXT - EPI Pen Jr. Int Min Text | | | | | $17.04 | $17.04 | $17.04 | | $17.04 | | | $17.04 | $17.04 | $20.25 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | | | | | $20.25 | $20.25 | | | | $20.25 | | $16.03 | $22.32 | $17.50 |

Sale_Rpt.mdb/ 131000R - Price Trend - Shelf Cartons / Hadden    Run Date and Time:  2/1/99  5:47:59 PM    Page 2 of 4

DL-TX 81876

**DEY, L.P.**
*Average Price - Shelf Cartons*
**January 1999**

CONFIDENTIAL

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | $27.87 | $27.89 | $69.26 | | | | | $6.08 | | $29.42 | - |
| 510 - Epi Pen Returns Processed To Date | | | | $29.91 | $31.35 | $31.20 | $27.58 | $28.44 | $28.05 | | $30.48 | $30.90 | $20.05 | $28.22 | - |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | $29.62 | | | $29.90 | | | $29.60 | | $29.64 | - |
| 525 - EpiEz Pen Returns Processed To Date | | | | | $29.26 | $29.90 | $28.75 | $29.86 | $30.01 | $29.87 | $29.85 | $29.94 | $29.62 | - |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | $29.91 | $33.51 | | | | | | | | | | | $30.75 | - |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | $18.40 | $18.81 | $20.09 | $19.66 | $19.32 | $19.91 | $18.26 | $19.55 | $20.01 | $20.03 | $19.48 | $20.44 | $19.37 | - |
| 129582 - 5.0% | $46.19 | $48.52 | $50.13 | $50.25 | $50.19 | $51.81 | $51.63 | $50.66 | $50.56 | $49.87 | $50.08 | $50.42 | $49.84 | - |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | | | | | | | | | | $17.21 | $14.99 | $15.10 | $15.17 | - |
| 307010 - Retail, 10 | $15.36 | $16.41 | $15.69 | $15.44 | $15.53 | $14.77 | $15.26 | $15.58 | $15.14 | $14.89 | $13.56 | | $15.34 | $15.00 |
| 307025 - Hospital, 10 | | | $17.00 | $17.00 | $17.00 | $17.00 | $19.70 | $17.00 | $16.67 | $18.33 | | | $17.35 | $13.00 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 307070 - Disp valve | $66.57 | $68.00 | $67.27 | $65.33 | $64.06 | $63.59 | $62.00 | $62.22 | $63.66 | $60.98 | $70.47 | $61.74 | $63.40 | $60.00 |
| 307075 - 1way valve | $32.66 | $35.40 | $35.40 | $46.31 | $47.40 | $47.50 | $47.40 | $47.40 | | $35.40 | $35.22 | $49.80 | $36.71 | $25.00 |
| 307080 - 48/Box | $3.61 | $3.30 | $4.15 | $3.49 | $3.60 | $3.49 | $4.25 | $2.52 | $3.32 | $3.78 | $3.95 | $3.55 | $3.62 | $3.50 |
| 307085 - 500/Bulk | $25.27 | $27.48 | $29.20 | $26.39 | $26.38 | $26.61 | $26.00 | $25.67 | $25.35 | $26.65 | $25.59 | $26.59 | $26.23 | $25.00 |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | | | | | | | | | | $5.71 | $5.82 | $11.00 | $6.78 | - |
| 308010 - Retail, 10 | $11.42 | $12.53 | $12.23 | $11.40 | $10.15 | $10.36 | $10.68 | $10.35 | $15.00 | $9.82 | $13.66 | $16.48 | $11.37 | $10.00 |
| 308060 - Ace Plastic Adapters | | | | | $4.95 | | | | | | | | $4.95 | - |
| **SPACER** | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | | | | $9.66 | $6.85 | $9.82 | $9.72 | $9.62 | $9.83 | $9.43 | $9.44 | $9.54 | $9.41 | $9.50 |
| 20725 - Easivent Hospital/ 25 pack | | | | $9.50 | $9.51 | $10.00 | $9.99 | $10.00 | $9.90 | $9.80 | $9.67 | $8.63 | $9.49 | $6.00 |

DL-TX 81877

**DEY, L.P.**
*Average Price - Shelf Cartons*
**January 1999**

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EM PHARMA** | | | | | | | | | | | | | | |
| **EM PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| 43501 - 25 mcg X 100's | $3.84 | $3.47 | $4.19 | $3.69 | $4.50 | $3.99 | $3.84 | $3.01 | $3.69 | $1.12 | $4.07 | $3.90 | $3.75 | - |
| 43510 - 25 mcg X 1000's | $33.06 | $38.75 | $38.65 | $38.50 | $41.33 | $37.83 | $38.39 | $41.09 | $36.12 | $34.33 | $36.42 | $36.30 | $37.21 | - |
| 43601 - 50 mcg X 100's | $4.45 | $3.33 | $5.19 | $3.73 | $5.21 | $4.06 | $3.44 | $3.10 | $4.14 | $3.32 | $1.55 | $3.85 | $3.80 | - |
| 43610 - 50 mcg X 1000's | $33.52 | $31.72 | $45.50 | $31.70 | $37.07 | $31.25 | $27.05 | $36.71 | $16.99 | $29.77 | $33.00 | $34.30 | $30.95 | - |
| 43701 - 75 mcg X 100's | $2.73 | $3.85 | $3.55 | $3.85 | $4.88 | $4.14 | $4.05 | $3.18 | $2.32 | $11.56 | $5.65 | $4.33 | $3.74 | - |
| 43710 - 75 mcg X 1000's | $47.55 | $28.18 | $43.98 | $49.48 | $49.93 | $35.27 | $46.81 | $49.44 | $30.33 | | $35.43 | $40.99 | $41.34 | - |
| 43801 - 88 mcg X 100's | $6.96 | $4.46 | $5.25 | $4.43 | $5.46 | $4.87 | $4.90 | $3.00 | $4.80 | $4.69 | | | $4.00 | - |
| 43810 - 88 mcg X 1000's | $51.67 | $28.68 | $41.79 | $47.60 | $50.64 | $47.77 | $48.56 | $47.67 | $48.17 | $42.97 | $39.32 | $44.24 | $46.68 | - |
| 43901 - 100 mcg X 100's | $2.68 | $3.78 | $3.60 | $3.44 | $4.45 | $4.22 | $3.69 | $3.20 | $2.98 | $2.79 | $3.93 | $3.52 | $3.50 | - |
| 43910 - 100 mcg X 1000's | | $31.29 | $78.33 | $37.26 | $30.42 | $26.44 | $29.66 | $37.47 | $19.09 | $10.51 | $36.44 | $27.30 | $29.98 | - |
| 44001 - 112 mcg X 100's | $2.65 | $4.56 | $5.41 | $4.61 | $6.32 | $5.04 | $4.57 | $3.52 | $4.89 | $4.67 | $4.48 | $4.63 | $4.53 | - |
| 44010 - 112 mcg X 1000's | | $30.47 | $44.39 | $34.17 | $51.19 | $38.78 | $68.72 | $44.50 | $35.20 | $29.55 | $42.71 | $44.12 | $43.09 | - |
| 44101 - 125 mcg X 100's | $3.33 | $4.38 | $3.52 | $4.65 | $5.38 | $4.04 | $4.17 | $3.74 | $4.98 | $3.30 | $4.30 | $4.20 | $4.26 | - |
| 44110 - 125 mcg X 1000's | | $33.94 | $53.19 | $56.06 | $56.41 | $52.41 | $85.67 | $55.26 | $50.40 | $34.76 | $45.20 | $48.21 | $52.13 | - |
| 44201 - 150 mcg X 100's | $3.80 | $5.05 | $1.03 | $4.42 | $6.93 | $4.22 | $4.30 | $3.64 | $4.94 | $0.94 | $5.06 | $5.29 | $4.14 | - |
| 44210 - 150 mcg X 1000's | $43.53 | $31.27 | $111.69 | $54.78 | $54.69 | $21.65 | $14.61 | $46.80 | $18.35 | $35.25 | $46.89 | $50.84 | $49.17 | - |
| 44301 - 175 mcg X 100's | $5.76 | $6.16 | $6.68 | $5.99 | $7.18 | $6.16 | $5.79 | $3.86 | $5.90 | $5.29 | $5.41 | $5.99 | $5.73 | - |
| 44310 - 175 mcg X 1000's | | $37.40 | $68.04 | $66.08 | $67.42 | $31.18 | $55.16 | $67.56 | $57.65 | $51.21 | $55.41 | $61.39 | $60.76 | - |
| 44401 - 200 mcg X 100's | $4.72 | $5.77 | $0.68 | $5.55 | $5.52 | $4.97 | $4.17 | $3.05 | $6.18 | $3.72 | $5.66 | $4.23 | $4.57 | - |
| 44410 - 200 mcg X 1000's | $27.46 | $34.77 | $65.55 | $45.34 | $70.27 | $34.90 | $48.94 | $67.62 | $31.16 | $43.22 | $58.81 | $52.75 | $51.73 | - |
| 44501 - 300 mcg X 100's | $2.44 | $7.80 | $11.00 | $8.39 | $5.76 | $8.29 | $7.70 | $3.09 | $8.36 | | $6.78 | $8.68 | $7.28 | - |
| 44510 - 300 mcg X 1000's | | $51.50 | $96.64 | $96.39 | $99.60 | | $100.06 | $79.42 | $67.42 | $68.98 | $64.41 | $91.15 | $95.23 | - |

CONFIDENTIAL

DL-TX 81878

**DEY, L.P.**
*Average Price - Eaches*
January 1999

CONFIDENTIAL

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | $0.90 | $0.93 | $1.01 | $1.14 | $1.00 | $1.03 | $1.08 | $1.05 | $1.14 | $0.90 | $1.02 | $0.83 | $1.00 | $.82 |
| 18110 - 10% 100ml | $3.28 | $3.18 | $3.39 | $3.36 | $3.44 | $3.10 | $2.81 | $3.01 | $3.17 | $2.87 | $1.84 | $2.69 | $3.06 | $3.00 |
| 18130 - 10% 300ml | $6.03 | $5.55 | $4.45 | $5.95 | $2.25 | $3.16 | $3.78 | $119.26 | $5.33 | $5.74 | $4.50 | $3.32 | $4.90 | $4.98 |
| 18200 - 20% 1000ml | $43.69 | $27.28 | $19.86 | $28.00 | $22.71 | $26.76 | $27.07 | $26.27 | $26.42 | $38.41 | $13.69 | $27.49 | $26.52 | $20.41 |
| 18204 - 20% 40ml | $1.19 | $1.21 | $0.92 | $1.20 | $1.05 | $0.96 | $1.15 | $0.94 | $1.00 | $1.45 | $0.92 | $0.78 | $1.02 | $.85 |
| 18210 - 20% 100ml | $4.97 | $3.49 | $3.64 | $3.26 | $3.61 | $3.36 | $3.39 | $3.14 | $3.63 | $3.05 | $3.12 | $2.89 | $3.51 | $3.30 |
| 18230 - 20% 300ml | $6.49 | $8.36 | $5.67 | $6.95 | $7.81 | $5.99 | $6.10 | $6.82 | $6.55 | $4.60 | $4.98 | $4.54 | $6.27 | $6.02 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | $0.26 | $0.28 | $0.28 | $0.31 | $0.27 | $0.27 | $0.26 | $0.27 | $0.26 | $0.23 | $0.19 | $0.22 | $.26 | $.24 |
| 69733 - 0.083% 30ml, 30's | $0.25 | $0.25 | $0.26 | $0.27 | $0.23 | $0.24 | $0.23 | $0.24 | $0.24 | $0.22 | $0.20 | $0.14 | $.23 | $.23 |
| 69760 - 0.083% 30ml, 60's | $0.25 | $0.27 | $0.25 | $0.27 | $0.23 | $0.24 | $0.23 | $0.24 | $0.23 | $0.21 | $0.20 | $0.23 | $.24 | $.23 |
| A69703 - 0.083% 30ml, 25's | | | $0.34 | | | | | $0.34 | | | | | $.34 | - |
| A69760 - 0.083% 30ml | | | $0.34 | | | | | | | | | | $.34 | - |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | $2.94 | $3.10 | $2.82 | $3.26 | $3.48 | `$3.36 | $2.31 | $3.08 | $3.42 | $2.49 | $2.25 | $2.54 | $2.92 | $2.41 |
| 30327 - 17g, Refill | $3.03 | $4.41 | $3.22 | $3.25 | $2.23 | $3.15 | $2.54 | $2.24 | $4.27 | $3.03 | $1.69 | $2.24 | $3.06 | $2.17 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 19620 - 5% 200ml | $4.49 | $4.21 | $4.33 | $4.93 | $4.27 | $4.25 | $4.25 | $4.30 | $4.62 | $3.93 | $3.17 | $4.50 | $4.26 | $3.50 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | $6.90 | $6.90 | | | | | | | | $5.00 | | | $5.76 | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | $0.27 | $0.28 | $0.29 | $0.30 | $0.27 | $0.26 | $0.25 | $0.28 | $0.26 | $0.23 | $0.23 | $0.24 | $.26 | $.24 |
| 68912 - 20mg/2ML, 120's | $0.27 | $0.31 | $0.29 | $0.30 | $0.29 | $0.28 | $0.24 | $0.29 | $0.26 | $0.27 | $0.23 | $0.24 | $.27 | $.24 |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | $0.65 | $0.62 | $0.65 | $0.69 | $0.61 | $0.65 | $0.60 | $0.58 | $0.63 | $0.57 | $0.53 | $0.54 | $.61 | $.53 |
| 68533 - 0.02% 2.5ml, 30's | $0.63 | $0.60 | $0.59 | $0.63 | $0.61 | $0.60 | $0.59 | $0.57 | $0.57 | $0.54 | $0.51 | $0.65 | $.58 | $.50 |
| 68560 - 0.02% 2.5ml, 60's | $0.63 | $0.64 | $0.64 | $0.70 | $0.61 | $0.63 | $0.62 | $0.58 | $0.62 | $0.54 | $0.52 | $0.56 | $.61 | $.53 |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 66003 - 0.17% 30ml | $0.31 | $0.31 | $0.31 | | | | | | | | | | $.31 | - |
| 66103 - 0.08% 30ml | | | | | | | | | | | $0.18 | | $.18 | - |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | $0.27 | $0.27 | $0.27 | $0.28 | $0.26 | $0.26 | $0.27 | $0.25 | $0.26 | $0.26 | $0.22 | $0.24 | $.26 | $.24 |
| 67803 - 0.4% 25ml | $0.25 | $0.28 | $0.24 | $0.28 | $0.26 | $0.26 | $0.26 | $0.27 | $0.26 | $0.25 | $0.20 | $0.26 | $.26 | $.24 |

DL-TX 81879

**CONFIDENTIAL**

DEY, L.P.
*Average Price - Eaches*
January 1999

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | $0.57 | $0.56 | $0.57 | $0.57 | $0.56 | $0.56 | $0.56 | $0.56 | $0.59 | $0.58 | $0.57 | $0.59 | $.56 | $.55 |
| 64115 - Hypertonic, 10% 150ml | $0.57 | $0.55 | $0.57 | $0.59 | $0.46 | $0.58 | $0.57 | $0.57 | $0.55 | $0.54 | $0.56 | $2.08 | $.50 | $.55 |
| 82003 - Hypertonic, 0.45% 30ml | $0.07 | $0.08 | $0.07 | $0.05 | $0.07 | $0.06 | $0.16 | $0.08 | $0.10 | $0.07 | $0.12 | $0.02 | $.07 | $.07 |
| 82005 - Hypertonic, 0.45% 50ml | $0.09 | $0.08 | $0.10 | $0.08 | $0.07 | $0.09 | $0.01 | $0.08 | $0.11 | $0.08 | $0.07 | ($0.28) | $.06 | $.08 |
| 83003 - Isotonic, 0.9% 30ml | $0.07 | $0.08 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $.07 | $.07 |
| 83005 - Isotonic, 0.9% 50ml | $0.06 | $0.07 | $0.08 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.06 | $.07 | $.07 |
| 83015 - Isotonic, 0.9% 150ml | $0.23 | $0.22 | $0.22 | $0.22 | $0.22 | $0.22 | $0.22 | $0.23 | $0.22 | $0.22 | $0.22 | $0.36 | $.22 | $.18 |
| 83050 - Isotonic, 0.9% 150ml | | | | | | | | | | | $0.22 | $0.23 | $.23 | - |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | $3.30 | | | | | $3.20 | $3.17 | $3.23 | $3.23 | $3.23 | $3.23 | $3.23 | $2.50 |
| 43201 - 200mg X 100's | $5.01 | $5.01 | | $5.01 | | | $4.96 | $4.91 | $5.01 | $4.91 | $4.86 | $4.88 | $4.91 | $4.50 |
| 43205 - 200mg X 500's | $23.00 | $20.93 | | | $21.16 | | $20.12 | $15.00 | $15.00 | $23.00 | $18.71 | $22.11 | $20.94 | $17.00 |
| 43301 - 300mg X 100's | $6.20 | $6.20 | $6.14 | $5.64 | $6.08 | $6.17 | $6.08 | $6.08 | $5.89 | $5.76 | $6.07 | $6.17 | $6.03 | $5.00 |
| 43305 - 300mg X 500's | | $24.94 | $23.49 | $26.39 | | $23.78 | $21.75 | $21.17 | $24.65 | | | $29.00 | $24.20 | $20.00 |
| 43310 - 300mg X 1000's | $85.00 | | | $85.00 | $85.00 | | $85.00 | $70.00 | $70.00 | | $40.00 | | $79.73 | $75.11 |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | |
| 03003 - 0.9% 30ml | $0.13 | $0.13 | $0.13 | | | | $0.14 | $0.13 | | $0.14 | | | $.13 | - |
| 81003 - NA 30ml | $0.04 | $0.13 | $0.05 | $0.13 | $0.14 | $0.13 | $0.14 | $0.13 | $0.13 | $0.13 | $0.15 | $0.05 | $.15 | $.07 |
| 81005 - NA 50ml | $0.11 | $0.07 | $0.09 | $0.07 | $0.07 | | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.94 | $.12 | $.07 |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | $6.68 | $10.89 | $3.28 | ($28.06) | $947.31 | | $4.00 | | | $16.48 | $13.30 | | $7.96 | - |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | $1.79 | $2.95 | $1.73 | $2.95 | $1.79 | $2.18 | $2.95 | $2.95 | $1.72 | $2.95 | | | $1.93 | - |
| 030300 - EpiEz Pen Trainer | | | | | | | | | | $2.06 | | | $2.06 | - |
| 030301 - EpiEz Pen W/ Trainer | $29.26 | $30.59 | $32.94 | $53.42 | $7.25 | $29.75 | $30.20 | $29.86 | $29.65 | $29.91 | $33.14 | $29.80 | $30.00 | - |
| 030301CAN - EpiEz Pen CANADA | | | | | | | $20.20 | $18.93 | | $17.93 | $17.93 | | $20.08 | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | $29.57 | $29.45 | $32.69 | $34.52 | $29.50 | $29.76 | $29.98 | $29.88 | $30.04 | $29.90 | $33.38 | $29.84 | $30.14 | - |
| 50000 - Trainer | | | | | | | | | | | $2.95 | $2.95 | $2.95 | - |
| 50001 - EPI Pen | $28.61 | $28.54 | $27.77 | $30.37 | $29.46 | $30.39 | $30.42 | $30.44 | $33.21 | $30.90 | $57.11 | $31.37 | $29.29 | $29.50 |
| 50001CAN - Epi Pen Canada | | | $18.44 | $18.44 | $18.44 | | $18.44 | $18.44 | $18.44 | $18.44 | $18.44 | | $18.44 | $19.00 |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | | | $17.04 | $17.04 | | $17.04 | $17.04 | | $17.04 | | | $17.04 | $17.04 | $20.25 |
| 50001RMTXT - Epi Pen Removable Min. Text | $16.03 | | | | $20.25 | $20.25 | | | | | $16.03 | | $20.14 | $17.50 |
| 50101 - EPI Pen Jr | $28.66 | $28.78 | $27.96 | $30.48 | $30.50 | $30.16 | $30.11 | $30.43 | $30.60 | $30.55 | $64.23 | $31.45 | $29.52 | $29.50 |
| 50101CAN - EPI Pen Jr Canada | | | | | $20.13 | $20.13 | $20.13 | $20.10 | $20.16 | $20.13 | $20.13 | | $20.12 | $19.00 |
| 50101MTXT - EPI Pen Jr. Int Min Text | | | | | $17.04 | $17.04 | $17.04 | | $17.04 | | | $17.04 | $17.04 | $20.25 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | | | | | $20.25 | $20.25 | | | | $20.25 | | $16.03 | $22.32 | $17.50 |

DL-TX 81880

**CONFIDENTIAL**

**DEY, L.P.**
*Average Price - Eaches*
January 1999

| PRODUCT | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | $27.87 | $27.89 | $69.26 | | | | | $6.08 | | $29.42 | |
| 510 - Epi Pen Returns Processed To Date | | | | $29.91 | $31.35 | $31.20 | $27.58 | $28.44 | $28.05 | $30.48 | $30.90 | $20.05 | $28.22 | |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | $29.62 | | | $29.90 | | | $29.60 | | $29.64 | |
| 525 - EpiEz Pen Returns Processed To Date | | | | | $29.26 | $29.90 | $28.75 | $29.86 | $30.01 | $29.87 | $29.85 | $29.94 | $29.62 | |
| 530 - EpiEz Pen 1997 Returns Processed in 1998 | $29.91 | $33.51 | | | | | | | | | | | $30.75 | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | $18.40 | $18.81 | $20.09 | $19.66 | $19.32 | $19.91 | $18.26 | $19.55 | $20.01 | $20.03 | $19.48 | $20.44 | $19.37 | |
| 129582 - 5.0% | $15.40 | $16.17 | $16.71 | $16.75 | $16.73 | $17.27 | $17.21 | $16.89 | $16.85 | $16.62 | $16.69 | $16.81 | $16.61 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | | | | | | | | | | $17.21 | $14.99 | $15.10 | $15.17 | |
| 307010 - Retail, 10 | $15.36 | $16.41 | $15.69 | $15.44 | $15.53 | $14.77 | $15.26 | $15.58 | $15.14 | $14.89 | $13.56 | ($13.07) | $15.34 | $15.00 |
| 307025 - Hospital, 10 | | | $17.00 | $17.00 | $17.00 | $17.00 | $19.70 | $17.00 | $16.67 | $18.33 | | | $17.35 | $13.00 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 307070 - Disp valve | $66.57 | $68.00 | $67.27 | $65.33 | $64.08 | $63.59 | $62.00 | $62.22 | $63.66 | $60.98 | $70.47 | $61.74 | $63.40 | $60.00 |
| 307075 - 1way valve | $32.66 | $35.40 | $35.40 | $46.31 | $47.40 | $47.50 | $47.40 | $47.40 | | $35.40 | $35.22 | $49.80 | $36.71 | $25.00 |
| 307080 - 48/Box | $3.61 | $3.30 | $4.15 | $3.49 | $3.60 | $3.49 | $4.25 | $2.52 | $3.32 | $3.78 | $3.95 | $3.55 | $3.62 | $3.50 |
| 307085 - 500/Bulk | $25.27 | $27.48 | $29.20 | $26.39 | $26.38 | $26.61 | $26.00 | $25.67 | $25.35 | $26.65 | $25.59 | $26.59 | $26.23 | $25.00 |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | | | | | | | | | | $5.71 | $5.82 | $11.00 | $6.78 | |
| 308010 - Retail, 10 | $11.42 | $12.53 | $12.23 | $11.40 | $10.15 | $10.36 | $10.68 | $10.35 | $15.00 | $9.82 | $13.66 | $16.48 | $11.37 | $10.00 |
| 308060 - Ace Plastic Adapters | | | | | $4.95 | | | | | | | | $4.95 | |
| **SPACER** | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | | | | $9.66 | $6.85 | $9.82 | $9.72 | $9.62 | $9.83 | $9.43 | $9.44 | $9.54 | $9.41 | $9.50 |
| 20725 - Easivent Hospital/ 25 pack | | | | $9.50 | $9.51 | $10.00 | $9.99 | $10.00 | $9.90 | $9.80 | $9.67 | $8.63 | $9.49 | $6.00 |

DL-TX 81881

Sale_Rpt.mdb/ 132000R - Price Trend - Eaches / Hadden       Run Date and Time:  2/1/99  5:48:03 PM       Page 3 of 3

**CONFIDENTIAL**

**DEY, LP**
*Top 25 Customers Net Gross Sales Trend*
**Month of January, 1999**

| Customer Number and Name | Customer Type | 02/98 | 03/98 | 04/98 | 05/98 | 06/98 | 07/98 | 08/98 | 09/98 | 10/98 | 11/98 | 12/98 | 01/99 | 12 Month Total Dollars | Pcnt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352900 - BERGEN BRUNSWIG | Wholesaler | 4,976,567 | 4,580,595 | 4,514,913 | 5,264,041 | 4,069,110 | 4,315,421 | 2,967,759 | 15,680,244 | 5,123,327 | 2,216,109 | 1,436,274 | 3,720,641 | 58,864,998 | 17.63% |
| 600000 - MCKESSON DRUG | Wholesaler | 5,739,803 | 3,297,315 | 4,700,761 | 3,260,893 | 2,590,577 | 6,100,190 | 3,026,886 | 4,325,569 | 7,480,417 | 3,232,374 | 4,351,670 | 2,988,524 | 51,094,978 | 15.31% |
| 352000 - CARDINAL HEALTH | Wholesaler | 7,854,043 | 5,410,597 | 1,328,810 | 10,082,973 | 11,150,615 | 1,186,790 | 1,073,289 | 1,194,969 | 731,492 | 1,043,142 | 654,814 | 630,365 | 42,341,898 | 12.68% |
| 354000 - AMERISOURCE | Wholesaler | 2,174,955 | 2,366,899 | 2,080,251 | 2,137,256 | 2,296,247 | 4,004,032 | 1,472,264 | 2,440,263 | 1,329,412 | 1,977,180 | 1,775,741 | 2,577,824 | 26,632,323 | 7.98% |
| 516600 - ANDA GENERICS INCORPORATED | Retail Generic Distrib. | 1,203,698 | 1,016,723 | 699,927 | 629,814 | 808,946 | 470,688 | 480,853 | 907,855 | 1,188,050 | 2,319,269 | 673,701 | 3,282 | 10,402,806 | 3.12% |
| 413700 - BINDLEY WESTERN | Wholesaler | 541,232 | 251,116 | 521,585 | 910,812 | 1,023,975 | 946,943 | 517,259 | 656,024 | 494,422 | 414,433 | 670,844 | 679,397 | 7,628,041 | 2.29% |
| 542000 - RESPIRATORY DISTRS INC (RDI) | Homecare Pharmacy | 466,158 | 826,548 | 938,213 | 108,295 | 1,011,170 | 232,368 | 671,928 | 420,346 | 609,836 | 615,354 | 647,946 | 950,666 | 7,498,832 | 2.25% |
| 213700 - APRIA HEALTHCARE | Homecare Pharmacy | 364,380 | 636,379 | 535,135 | 564,228 | 498,953 | 794,326 | 647,179 | 669,879 | 680,640 | 661,546 | 684,385 | 696,945 | 7,433,975 | 2.23% |
| 333800 - CONSUMER VALUE STORES (CVS) | Chain Drug | 334,892 | 436,512 | 636,543 | 1,533,181 | 532,249 | 491,254 | 832,130 | 979,314 | 137,105 | 239,234 | 111,335 | 644,249 | 6,907,998 | 2.07% |
| 487300 - LINCARE PROCUREMENT 1 | Homecare Pharmacy | 485,314 | 519,191 | 476,616 | 439,903 | 479,440 | 616,288 | 517,178 | 685,534 | 616,443 | 541,606 | 716,959 | 521,567 | 6,616,038 | 1.98% |
| 300000 - ROTECH OXYGEN & MEDICAL INC | Homecare Pharmacy | 477,117 | 509,721 | 460,476 | 385,617 | 645,638 | 511,350 | 513,270 | 557,839 | 592,898 | 493,342 | 847,921 | 517,202 | 6,512,390 | 1.95% |
| 366400 - MORRIS & DICKSON COMPANY | Wholesaler | 715,919 | 505,406 | 499,021 | 426,359 | 536,471 | 426,553 | 233,327 | 481,416 | 459,030 | 524,679 | 466,070 | 760,345 | 6,034,596 | 1.81% |
| 600003 - MERCK MEDCO RX SVCS | Chain Drug | 301,455 | 651,027 | 324,979 | 735,908 | 645,351 | 457,918 | 336,106 | 389,150 | 345,513 | 649,556 | 477,617 | 261,980 | 5,576,560 | 1.67% |
| 473400 - TOTALCARE WHOLESALE | Homecare Pharmacy | 241,147 | 367,349 | 352,217 | 196,330 | 608,233 | 301,175 | 827,784 | 351,923 | 305,681 | 401,462 | 684,235 | 522,027 | 5,159,565 | 1.55% |
| 600004 - NEUMAN DISTRIBUTORS INC | Wholesaler | 420,337 | 327,105 | 332,228 | 366,184 | 542,226 | 456,015 | 268,252 | 420,322 | 302,386 | 261,630 | 378,100 | 682,020 | 4,756,805 | 1.43% |
| 488800 - GENETCO INCORPORATED | Retail Generic Distrib. | 1,084,723 | 170,641 | 514,099 | 269,586 | 29,252 | 28,856 | 33,978 | 614,076 | 614,332 | (2,312) | (9,969) | 1,145,452 | 4,492,913 | 1.35% |
| 488400 - WALGREENS | Chain Drug | 386,856 | 566,001 | 357,583 | 290,234 | 745,992 | 676,011 | 398,598 | 369,544 | 94,096 | (387,971) | 465,607 | 256,107 | 4,218,659 | 1.26% |
| 453500 - DERMAQUEST INCORPORATED | Homecare Pharmacy | 220,378 | 271,724 | 313,038 | 479,889 | 515,424 | 385,295 | 176,057 | 661,648 | 293,947 | 478,645 | 146,280 | 156,211 | 4,098,536 | 1.23% |
| 530600 - WAL MART | Chain Drug | 332,932 | 199,085 | 462,005 | 810,148 | 290,813 | 120,195 | 258,042 | 185,328 | 365,883 | 219,031 | 316,431 | 419,247 | 3,979,120 | 1.19% |
| 468100 - H S WHOLESALER INCORPORATED | Homecare Pharmacy | 973,850 | 410,481 | 20,017 | 5,964 | 185,274 | 340,570 | 307,289 | 388,203 | 238,624 | 277,705 | 365,927 | 70,519 | 3,584,424 | 1.07% |
| 518100 - RITE AID CORPORATION | Chain Drug | 476,733 | 463,158 | 562,920 | 524,597 | 395,933 | 625,936 | 368,427 | 271,254 | 89,153 | (737,966) | 158,050 | 237,946 | 3,436,142 | 1.03% |
| 788000 - ALLEREX LABORATORIES LIMITED | International/Export | 1,636 | | 520,008 | 713,951 | 714,659 | 151,277 | 298,347 | 439,004 | (214,047) | 652,532 | (23,361) | | 3,254,007 | 0.97% |
| 762900 - S R M INCORPORATED | Homecare Pharmacy | 232,831 | 362,283 | 165,858 | 300,247 | 405,149 | 214,178 | 216,913 | 269,150 | 227,963 | 264,852 | 447,633 | 140,510 | 3,247,565 | 0.97% |
| 763200 - A L K | International/Export | | 17,057 | 180,359 | 858,731 | 272,776 | 886,659 | 792,803 | 7,157 | 1,126,957 | | | (938,103) | 3,204,396 | 0.96% |
| 490900 - ECKERD CORPORATION | Chain Drug | 32,069 | 53,105 | 144,271 | 176,723 | 205,714 | 491,125 | 144,707 | 200,881 | 305,103 | 53,603 | 349,459 | 343,946 | 2,500,706 | 0.75% |
| **Total Top Customers** | | 30,039,024 | 24,216,197 | 21,641,831 | 31,471,862 | 31,200,187 | 25,231,413 | 17,380,623 | 33,566,895 | 23,538,683 | 16,409,033 | 16,793,667 | 17,988,874 | 289,478,268 | 86.72% |
| - OTHER CUSTOMERS | | 4,212,123 | 4,298,978 | 4,589,131 | 5,406,707 | 5,445,537 | 5,746,977 | 3,519,884 | 3,905,623 | 3,709,232 | 3,335,921 | 3,688,337 | 3,984,999 | 51,843,450 | 15.53% |
| - Sales Adjustments ✱ | | (2,620) | (878,839) | (353,163) | (8,679,024) | (9,474,509) | (619,887) | 2,573,617 | 1,733,359 | 2,178,512 | 3,793,606 | 256,384 | 1,958,738 | (7,513,827) | -2.25% |
| **12 Month Trend Total** | | 34,248,527 | 27,636,336 | 25,877,799 | 28,199,545 | 27,171,214 | 30,358,503 | 23,474,124 | 39,205,876 | 29,426,427 | 23,538,560 | 20,738,389 | 23,932,610 | 333,807,912 | 100.00% |

DL-TX 81882

✱ Code S = Freight & Handling
I - Center Lab
R - Returns
X - Exchanges

S  22,628.94
I  43,010.16
R 1,805,483.34
X  87,615.08
   _____
   1,958,737.52

Sale_Rpt.mdb/ 141000R - Top Customer Trend / Hadden        Run Date and Time:  2/1/99  5:48:05 PM        Page 1 of 1

**DEY**

**Net Gross Sales by Wholesaler - Summary**
Rolling 12 Month Trend from Feb '98 thru Jan '99

COMPANY CONFIDENTIAL

| CUSTOMER NUMBER AND NAME | 02/98 | 03/98 | 04/98 | 05/98 | 06/98 | 07/98 | 08/98 | 09/98 | 10/98 | 11/98 | 12/98 | 01/99 | 12 Month Total | Average Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352900 - BERGEN BRUNSWIG | 5,041,207 | 4,638,062 | 4,526,750 | 5,294,562 | 4,152,783 | 4,495,143 | 3,243,430 | 15,899,485 | 5,283,688 | 2,328,054 | 1,531,969 | 3,836,263 | 60,271,397 | 5,022,616 |
| 600000 - MCKESSON DRUG | 5,882,493 | 3,518,129 | 4,768,806 | 3,449,227 | 4,116,379 | 7,022,784 | 3,219,938 | 4,735,317 | 7,729,281 | 3,848,853 | 4,503,540 | 3,203,883 | 55,998,631 | 4,666,553 |
| 352000 - CARDINAL HEALTH | 7,881,205 | 5,486,601 | 1,342,478 | 10,107,186 | 11,294,873 | 1,529,173 | 1,260,505 | 1,493,630 | 867,878 | 1,163,862 | 728,146 | 690,607 | 43,846,145 | 3,653,845 |
| 354000 - AMERISOURCE | 2,237,028 | 2,394,921 | 2,132,293 | 2,157,548 | 2,405,758 | 4,214,683 | 1,629,031 | 2,546,640 | 1,370,130 | 2,025,241 | 1,814,086 | 2,583,679 | 27,511,039 | 2,292,687 |
| 413700 - BINDLEY WESTERN | 557,074 | 269,793 | 537,820 | 917,557 | 1,032,146 | 1,039,669 | 633,939 | 688,641 | 503,358 | 455,638 | 696,225 | 683,604 | 8,015,466 | 667,955 |
| 366400 - MORRIS & DICKSON COMPANY | 723,154 | 507,342 | 499,021 | 426,940 | 558,578 | 441,975 | 247,492 | 485,008 | 462,977 | 527,729 | 467,065 | 760,445 | 6,107,727 | 508,977 |
| 600004 - NEUMAN DISTRIBUTORS INC | 432,579 | 379,540 | 333,573 | 369,983 | 555,754 | 488,693 | 313,833 | 467,103 | 383,484 | 297,894 | 387,338 | 683,806 | 5,093,582 | 424,465 |
| 370900 - WALSH DISTRIBUTION INC | 163,018 | 192,876 | 246,111 | 190,814 | 167,383 | 254,958 | 205,713 | 274,219 | 168,623 | 175,302 | 217,908 | 230,453 | 2,487,377 | 207,281 |
| 354200 - C D SMITH DRUG COMPANY | 111,959 | 116,656 | 135,116 | 94,387 | 209,299 | 163,094 | 122,114 | 98,595 | 103,924 | 132,149 | 170,358 | 59,425 | 1,517,077 | 126,423 |
| 354800 - D & K WHOLESALE DRUG CAPE | 128,586 | 157,399 | 131,405 | 129,785 | 167,837 | 189,304 | 122,871 | 122,005 | 65,359 | 44,014 | 27,980 | 65,136 | 1,351,681 | 112,640 |
| 369000 - SMITH DRUG COMPANY | 37,583 | 107,559 | 85,206 | 85,031 | 60,077 | 76,646 | 96,396 | 79,570 | 106,743 | 80,869 | 94,184 | 99,660 | 1,009,524 | 84,127 |
| 357600 - H D SMITH WHOLESALE COMPA | 97,269 | 102,142 | 72,696 | 60,374 | 89,186 | 117,242 | 54,803 | 100,030 | 90,382 | 62,433 | 54,620 | 85,984 | 987,160 | 82,263 |
| 368500 - REMO DRUG CORPORATION | 35,771 | 54,955 | 56,983 | 60,380 | 77,223 | 93,470 | 84,047 | 103,789 | 66,008 | 86,293 | 64,460 | 134,451 | 917,830 | 76,486 |
| 365900 - MCQUEARY BROTHERS DRUG C | 59,797 | 86,183 | 66,519 | 80,028 | 89,165 | 64,236 | 53,272 | 121,061 | 51,636 | 42,227 | 99,505 | 28,849 | 842,476 | 70,206 |
| 370600 - VALUE DRUG COMPANY | 34,253 | 47,891 | 66,357 | 64,068 | 98,772 | 36,046 | 41,103 | 65,927 | 28,572 | 32,830 | 37,426 | 54,282 | 607,527 | 50,627 |
| 354500 - D H I - MULLEN & HAYNES DIV | 35,548 | 35,830 | 47,926 | 66,468 | 33,352 | 44,155 | 37,630 | 29,467 | 72,263 | 46,928 | 44,866 | 50,328 | 544,782 | 45,398 |
| 529100 - ROCHESTER DRUG COOPERATI | 22,904 | 30,219 | 40,278 | 64,565 | 60,596 | 63,726 | 35,409 | 47,730 | 51,238 | 26,069 | 23,715 | 49,333 | 515,782 | 42,982 |
| 359100 - JEWETT DRUG COMPANY | 47,919 | 41,088 | 39,549 | 50,382 | 73,041 | 45,103 | 26,055 | 26,159 | 33,730 | 34,363 | 41,307 | 40,677 | 499,372 | 41,614 |
| 352700 - BELLCO DRUG CORPORATION | 37,645 | 18,038 | 23,073 | 22,220 | 24,543 | 40,261 | 39,774 | 28,215 | 26,594 | 49,160 | 17,578 | 39,393 | 366,493 | 30,541 |
| 354700 - DAKOTA DRUG | 20,970 | 40,922 | 22,426 | 35,487 | 47,275 | 38,956 | 19,413 | 24,092 | 15,478 | 17,338 | 28,726 | 21,229 | 332,311 | 27,693 |
| 354900 - DIK DRUG | 18,760 | 21,510 | 18,208 | 12,402 | 41,241 | 24,620 | 26,714 | 30,931 | 20,999 | 19,008 | 18,902 | 19,522 | 270,818 | 22,568 |
| 527400 - BORSCHOW HOSP & MED SUPP | 23,537 | 13,379 | 25,213 | 15,283 | 28,994 | 19,516 | 33,712 | 8,874 | 21,991 | 14,372 | 19,773 | 13,185 | 237,829 | 19,819 |
| 354100 - BURLINGTON DRUG COMPANY | 11,679 | 19,110 | 14,361 | 23,683 | 46,853 | 10,850 | 16,434 | 14,795 | 18,232 | 12,129 | 16,191 | 5,232 | 209,548 | 17,462 |
| 370200 - VALLEY DRUG COMPANY | 19,641 | 10,239 | 16,878 | 16,649 | 11,825 | 23,627 | 869 | 27,648 | 10,802 | 12,648 | 9,670 | 23,609 | 184,306 | 15,359 |
| 100800 - BURROWS COMPANY | 13,382 | 6,991 | 17,743 | 14,330 | 7,651 | 6,279 | 14,328 | 11,095 | 22,307 | 14,070 | 18,320 | 11,889 | 158,385 | 13,199 |
| 514300 - HARVARD DRUG GROUP | 3,121 | 281 | 22,130 | 15,642 | 43,919 | 32,573 | 17,971 | 14,041 |  |  |  |  | 149,678 | 12,473 |
| 486400 - PRESCRIPTION SUPPLY INC | 7,660 | 4,629 | 13,280 | 14,303 | 18,919 | 10,850 | 6,839 | 13,125 | 5,429 | 6,342 | 4,978 | 10,479 | 116,833 | 9,736 |
| 370500 - VALLEY WHOLESALE DRUG | 5,157 | 7,906 | 8,890 | 11,924 | 8,958 | 9,464 | 7,006 | 7,440 | 8,873 | 8,378 | 7,674 | 8,037 | 99,707 | 8,309 |
| 777600 - D M S PHARMACEUTICAL GROU | 6,751 | 7,143 | 5,184 | 10,087 | 8,098 | 8,828 | 4,381 | 4,482 | 10,858 | 7,043 | 6,402 | 9,438 | 88,693 | 7,391 |
| 360500 - KING DRUG OF FLORENCE | 6,801 | 6,467 | 3,645 | 5,854 | 7,519 | 5,451 | 5,274 | 7,692 | 4,000 | 9,618 | 8,152 | 6,753 | 77,226 | 6,436 |
| 513500 - MIAMI LUKEN INC | 1,769 | 2,218 | 3,767 | 7,483 | 7,383 | 10,840 | 6,448 | 6,567 | 3,688 | 4,717 | 4,017 | 4,849 | 63,745 | 5,312 |
| 541900 - DELTA PHARMACEUTICAL CORP | 13,872 |  |  |  |  |  |  | 45,302 |  |  |  |  | 59,174 | 4,931 |
| 360600 - KINRAY INCORPORATED |  |  |  |  |  |  |  |  |  |  | 3,443 | 47,402 | 50,845 | 4,237 |
| 504500 - CAPITAL WHOLESALE DRUG CO | 2,924 | 2,789 | 5,432 | 4,709 | 3,843 | 4,540 | 4,341 | 4,630 | 1,646 | 1,364 | 3,668 | 2,999 | 42,884 | 3,574 |
| 367400 - OWENS & MINOR | 2,775 | 3,101 | 2,307 | 3,486 | 3,203 | 3,165 | 1,896 | 2,212 | 2,761 | 2,490 | 1,751 | 3,693 | 32,841 | 2,737 |
| 794800 - ASSOCIATED PHARMACIES INC | 7,410 | 4,104 | 1,824 |  |  |  |  |  |  |  |  | 1,824 | 15,162 | 1,264 |
| 366000 - MEDSOURCE CORP (USE #3660) | 1,323 | 656 | 844 | 1,644 | 1,976 | 755 | 1,986 | 716 | 1,080 | 878 | 613 | 1,601 | 14,071 | 1,173 |



**DEY** — **Net Gross Sales by Wholesaler - Summary**
Rolling 12 Month Trend from Feb '98 thru Jan '99

COMPANY CONFIDENTIAL

| CUSTOMER NUMBER AND NAME | 02/98 | 03/98 | 04/98 | 05/98 | 06/98 | 07/98 | 08/98 | 09/98 | 10/98 | 11/98 | 12/98 | 01/99 | 12 Month Total | Average Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352600 - BELLAMY DRUG | 486 | 2,375 | | 659 | 1,148 | 1,269 | 1,567 | 1,312 | 731 | 1,111 | 1,445 | 809 | 12,932 | 1,078 |
| 633000 - INDEPENDENT DRUG COMPANY | 1,261 | 1,603 | 1,513 | 1,872 | 3,676 | 1,890 | 468 | 3,481 | (223) | | (4,828) | 666 | 11,379 | 948 |
| 432600 - G & G DRUG WHOLESALERS INC | | 993 | | 2,246 | | 4,493 | 1,123 | | | | 749 | | 9,604 | 800 |
| 474300 - PROFESSIONAL WHOLESALE IN | | (24) | 614 | 633 | 2,224 | 1,752 | 948 | 650 | | 285 | 828 | | 7,910 | 659 |
| 535100 - GOODWIN DRUG COMPANY | | | | 3,370 | 2,246 | | 374 | 1,123 | (31) | | | | 7,082 | 590 |
| 769000 - PHYSICIANS FORMULARY INTL | | | 358 | 468 | | | | | 487 | 2,619 | | 3,103 | 7,035 | 586 |
| 355100 - DRUG GUILD DISTRIBUTORS | | | | | | | | | | | (24) | | (24) | (2) |
| **Total Wholesaler** | 3,734,271 | 18,341,617 | 15,336,574 | 23,893,721 | 25,563,696 | 20,640,298 | 11,639,447 | 27,642,800 | 17,614,998 | 11,594,316 | 11,172,730 | 13,576,576 | 220,751,044 | 18,395,920 |
| - OTHER CUSTOMERS | 10,808,797 | 10,733,652 | 10,495,627 | 11,725,689 | 12,360,844 | 12,693,084 | 9,967,123 | 11,276,533 | 10,651,737 | 11,249,400 | 11,080,641 | 10,355,211 | 133,398,399 | 11,116,528 |
| - SALES ADJUSTMENTS | (513,189) | 424,005 | 1,300,930 | (836,261) | (1,993,123) | (3,340,853) | (1,896,191) | (2,143,728) | (1,122,616) | (2,805,305) | (2,087,623) | (670,420) | (15,684,375) | (1,307,031) |
| - Non-Product Sales Adjustments | 218,649 | (1,862,939) | (1,255,332) | (6,583,604) | (8,760,203) | 365,974 | 3,763,745 | 2,430,272 | 2,282,308 | 3,500,149 | 572,641 | 671,243 | (4,657,096) | (388,091) |
| **12 Month Trend Total** | 34,248,527 | 27,636,336 | 25,877,799 | 28,199,545 | 27,171,214 | 30,358,503 | 23,474,124 | 39,205,876 | 29,426,427 | 23,538,560 | 20,738,389 | 23,932,610 | 333,807,912 | 27,817,326 |

DL-TX 81884

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 1999**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **DEY PRODUCTS** | | | | | | |
| **ACETYLCYSTEINE** | | | | | | |
| 18104 - 10% 40ml | 10,408 | 201,389.33 | 46% | (91,637.02) | (6,525.02) | 103,227.29 |
| 18110 - 10% 100ml | 4,139 | 58,771.98 | 42% | (24,475.70) | (838.57) | 33,457.71 |
| 18130 - 10% 300ml | 2,428 | 87,766.86 | 42% | (36,764.55) | (26,831.08) | 24,171.23 |
| 18200 - 20% 1000ml | 429 | 31,819.11 | 73% | (23,250.79) | 3,223.70 | 11,792.02 |
| 18204 - 20% 40ml | 3,428 | 90,566.84 | 66% | (59,422.65) | 1,015.57 | 32,159.76 |
| 18210 - 20% 100ml | 3,280 | 59,014.27 | 44% | (25,824.94) | (4,725.81) | 28,463.52 |
| 18230 - 20% 300ml | 3,566 | 181,947.82 | 71% | (129,530.34) | (3,861.24) | 48,556.24 |
| **ACETYLCYSTEINE TOTAL** | 27,678 | 711,276.21 | 55% | (390,905.99) | (38,542.45) | 281,827.77 |
| **ALBUTEROL UNIT DOSE** | | | | | | |
| 69703 - 0.083% 30ml, 25's | 334,220 | 2,493,689.63 | 22% | (550,087.73) | (138,654.36) | 1,804,947.54 |
| 69733 - 0.083% 30ml, 30's | 30,355 | 231,032.22 | 7% | (15,781.49) | (89,998.35) | 125,252.38 |
| 69760 - 0.083% 30ml, 60's | 182,614 | 2,813,815.68 | 10% | (273,462.51) | 29,338.89 | 2,569,692.06 |
| **ALBUTEROL UNIT DOSE TOTAL** | 547,189 | 5,538,537.53 | 15% | (839,331.73) | (199,313.82) | 4,499,891.98 |
| **ALBUTEROL MDI** | | | | | | |
| 30317 - 17g | 187,655 | 647,377.73 | 28% | (178,570.35) | 8,042.21 | 476,849.59 |
| 30327 - 17g, Refill | 5,070 | 18,785.88 | 17% | (3,111.02) | (4,300.30) | 11,374.56 |
| **ALBUTEROL MDI TOTAL** | 192,725 | 666,163.61 | 27% | (181,681.37) | 3,741.91 | 488,224.15 |
| **ALBUTEROL MULTIDOSE** | | | | | | |
| 19620 - 5% 200ml | 44,948 | 212,274.60 | 14% | (29,985.81) | 20,040.12 | 202,328.91 |
| **ALBUTEROL MULTIDOSE TOTAL** | 44,948 | 212,274.60 | 14% | (29,985.81) | 20,040.12 | 202,328.91 |
| **CROMOLYN SODIUM** | | | | | | |
| 68902 - 20mg/2ML, 60's | 80,707 | 1,272,562.07 | 2% | (24,421.48) | (71,095.56) | 1,177,045.03 |
| 68912 - 20mg/2ML, 120's | 27,145 | 899,124.17 | 4% | (36,233.28) | (67,565.22) | 795,325.67 |
| **CROMOLYN SODIUM TOTAL** | 107,852 | 2,171,686.24 | 3% | (60,654.76) | (138,660.78) | 1,972,370.70 |
| **IPRATROPIUM BROMIDE** | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 406,847 | 6,826,775.85 | 12% | (851,572.37) | (452,235.85) | 5,522,967.63 |
| 68533 - 0.02% 2.5ml, 30's | 23,223 | 481,601.97 | 8% | (38,883.08) | 9,742.51 | 452,461.40 |
| 68560 - 0.02% 2.5ml, 60's | 114,202 | 4,669,818.58 | 14% | (647,770.14) | (166,759.90) | 3,855,288.54 |
| **IPRATROPIUM BROMIDE TOTAL** | 544,272 | 11,978,196.40 | 13% | (1,538,225.59) | (609,253.24) | 9,830,717.57 |
| **METAPROTERENOL** | | | | | | |
| 67603 - 0.6% 25ml | 15,475 | 141,694.40 | 34% | (47,692.75) | 367.55 | 94,369.20 |
| 67803 - 0.4% 25ml | 7,226 | 62,834.98 | 26% | (16,024.05) | 17.09 | 46,828.02 |
| **METAPROTERENOL TOTAL** | 22,701 | 204,529.38 | 31% | (63,716.80) | 384.64 | 141,197.22 |
| **SODIUM CHLORIDE** | | | | | | |
| 64015 - Hypertonic, 3% 150ml | -59 | (1,748.75) | | (1.77) | 4.00 | (1,746.52) |
| 64115 - Hypertonic, 10% 150ml | -31 | (1,174.60) | | 34.17 | (2,084.80) | (3,225.23) |
| 82003 - Hypertonic, 0.45% 30ml | 1,387 | 11,313.00 | 19% | (2,146.81) | (6,806.38) | 2,359.81 |
| 82005 - Hypertonic, 0.45% 50ml | 112 | 1,838.00 | 35% | (637.14) | (4,335.75) | (3,134.89) |
| 83003 - Isotonic, 0.9% 30ml | 76,339 | 870,433.90 | 39% | (338,921.65) | (26,492.06) | 505,020.19 |
| 83005 - Isotonic, 0.9% 50ml | 30,607 | 384,227.78 | 50% | (193,810.66) | (4,503.06) | 185,914.06 |
| 83015 - Isotonic, 0.9% 150ml | -122 | (879.90) | | 245.92 | (426.96) | (1,060.94) |
| 83050 - Isotonic, 0.9% 150ml | 10,970 | 163,446.50 | 23% | (37,263.79) | (490.80) | 125,691.91 |
| **SODIUM CHLORIDE TOTAL** | 119,203 | 1,427,455.93 | 40% | (572,501.73) | (45,135.81) | 809,818.39 |

**CONFIDENTIAL**

**DL-TX 81885**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 1999**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **THEOPHYLLINE** | | | | | | |
| 43101 - 100mg X 100's | 18 | 59.40 | 2% | (1.19) | - | 58.21 |
| 43201 - 200mg X 100's | 24 | 120.24 | 3% | (3.01) | (.07) | 117.16 |
| 43205 - 200mg X 500's | 9 | 199.00 | | - | - | 199.00 |
| 43301 - 300mg X 100's | 18 | 111.60 | | - | (.58) | 111.02 |
| 43305 - 300mg X 500's | 8 | 232.00 | | - | - | 232.00 |
| 43310 - 300mg X 1000's | 9 | 720.00 | | - | (2.45) | 717.55 |
| **THEOPHYLLINE TOTAL** | 86 | 1,442.24 | 0% | (4.20) | (3.10) | 1,434.94 |
| **OTHER DEY PRODUCTS** | | | | | | |
| 81003 - NA 30ml | -48 | (62.00) | | (162.14) | - | (224.14) |
| 81005 - NA 50ml | 42 | 588.00 | 44% | (261.38) | 3,616.42 | 3,943.04 |
| **OTHER DEY PRODUCTS TOTAL** | -6 | 526.00 | 81% | (423.52) | 3,616.42 | 3,718.90 |
| **TOTAL DEY PRODUCTS** | 1,606,648 | 22,912,088.14 | 16% | (3,677,431.50) | (1,003,126.11) | 18,231,530.53 |
| Less: Cash Discounts | | | | | | (446,582.47) |
| Administrative Fees | | | | | | (229,120.88) |
| Medicaid Rebates | | | | | | (270,362.64) |
| **TOTAL NET SALES - DEY PRODUCTS** | 1,606,648 | 22,912,088.14 | 16% | (3,677,431.50) | (1,003,126.11) | 17,283,464.54 |

**CONFIDENTIAL**

**DL-TX 81886**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 1999**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **DEY PHARMA PRODUCTS** | | | | | | |
| **EPIPEN** | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | -2,141 | (64,077.80) | | - | 266.71 | (63,811.09) |
| 030401 - EpiEz Pen Jr. W/ Trainer | -1,033 | (30,940.52) | | - | 112.72 | (30,827.80) |
| 50000 - Trainer | 279 | 823.05 | | - | - | 823.05 |
| 50001 - EPI Pen | 11,498 | 359,386.54 | 0% | (782.50) | 2,041.50 | 360,645.54 |
| 50001MTXT - Epi Pen Jr. Int. Min. Text | -33,252 | (566,614.08) | | - | - | (566,614.08) |
| 50001RMTXT - Epi Pen Removable Min. Text | -14,421 | (231,168.63) | | - | - | (231,168.63) |
| 50101 - EPI Pen Jr | -5,185 | (162,521.49) | | (175.97) | (394.59) | (163,092.05) |
| 50101MTXT - EPI Pen Jr. Int Min Text | -21,221 | (361,605.84) | | - | - | (361,605.84) |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | -824 | (13,208.72) | | - | - | (13,208.72) |
| **EPIPEN TOTAL** | **-66,300** | **(1,069,927.49)** | | **(958.47)** | **2,026.34** | **(1,068,859.62)** |
| **EPIPEN/ EZPEN RESERVES** | | | | | | |
| 510 - Epi Pen Returns Processed To Date | 89,827 | 1,801,309.30 | | - | - | 1,801,309.30 |
| 525 - EpiEz Pen Returns Processed To Date | 3,066 | 91,789.12 | | - | - | 91,789.12 |
| **EPIPEN/ EZPEN RESERVES TOTAL** | **92,893** | **1,893,098.42** | | **-** | **-** | **1,893,098.42** |
| **ACAROSAN** | | | | | | |
| 129580 - 5.0% | 51 | 1,042.45 | | - | - | 1,042.45 |
| 129582 - 5.0% | 270 | 13,612.30 | | - | - | 13,612.30 |
| **ACAROSAN TOTAL** | **321** | **14,654.75** | | **-** | **-** | **14,654.75** |
| **ASTECH PEAK FLOW METER** | | | | | | |
| 20001 - Retail, 10 | 4,788 | 78,183.60 | 8% | (6,267.18) | 370.16 | 72,286.58 |
| 307010 - Retail, 10 | -28 | (424.00) | | - | 789.84 | 365.84 |
| **ASTECH PEAK FLOW METER TOTAL** | **4,760** | **77,759.60** | **8%** | **(6,267.18)** | **1,160.00** | **72,652.42** |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | |
| 307070 - Disp valve | 46 | 2,840.00 | | - | - | 2,840.00 |
| 307075 - 1way valve | 30 | 1,494.00 | | - | - | 1,494.00 |
| 307080 - 48/Box | 145 | 515.25 | | - | - | 515.25 |
| 307085 - 500/Bulk | 56 | 1,490.00 | | - | (1.24) | 1,488.76 |
| **ASTECH DISPOSABLE MOUTHPIECE TOTAL** | **277** | **6,339.25** | | **-** | **(1.24)** | **6,338.01** |
| **ACE SPACER** | | | | | | |
| 20301 - Retail, 10 | 1,800 | 27,084.00 | 27% | (7,286.40) | - | 19,797.60 |
| 308010 - Retail, 10 | -3 | (45.00) | | - | (4.43) | (49.43) |
| **ACE SPACER TOTAL** | **1,797** | **27,039.00** | **27%** | **(7,286.40)** | **(4.43)** | **19,748.17** |
| **SPACER** | | | | | | |
| 20701 - Easivent Retail | 6,444 | 64,558.44 | 5% | (2,974.80) | (81.71) | 61,501.93 |
| 20725 - Easivent Hospital/ 25 pack | 700 | 7,000.00 | 14% | (962.50) | - | 6,037.50 |
| **SPACER TOTAL** | **7,144** | **71,558.44** | **6%** | **(3,937.30)** | **(81.71)** | **67,539.43** |
| **TOTAL DEY PHARMA PRODUCTS** | **40,892** | **1,020,521.97** | **2%** | **(18,449.35)** | **3,098.96** | **1,005,171.58** |
| Less: Cash Discounts | | | | | | (19,980.21) |
|       Administrative Fees | | | | | | (10,205.22) |
|       Medicaid Rebates | | | | | | (12,042.16) |
| **TOTAL NET SALES - DEY PHARMA PRODUCTS** | **40,892** | **1,020,521.97** | **2%** | **(18,449.35)** | **3,098.96** | **962,943.99** |

**CONFIDENTIAL**

**DL-TX 81887**

## DEY, L.P.
*Month-to-Date Gross to Net Sales - Detail*
## Month of January, 1999

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **TOTAL ALL PRODUCTS** | 1,647,540 | 23,932,610.11 | 0 | (3,695,880.85) | (1,000,027.15) | 19,236,702.11 |
| Less:  Cash Discounts | | | | | | (468,562.68) |
| Administrative Fees | | | | | | (239,326.10) |
| Medicaid Rebates | | | | | | (282,404.80) |
| **TOTAL COMBINED COMPANIES** | 1,647,540 | 23,932,610.11 | 15% | (3,695,880.85) | (1,000,027.15) | 18,246,408.53 |

**CONFIDENTIAL**

**DL-TX 81888**

Dey L.P.
A/R Roll-Forward (100-1100)
For the Year 1999

Reviewed By: _____

| Description | Usage Code | January 1998 | February 1998 | March 1998 | April 1998 | May 1998 | June 1998 | July 1998 | August 1998 | September 1998 | October 1998 | November 1998 | December 1998 | Year-To-Date 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | 27,514,524.16 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 27,514,524.16 |
| **Sales:** | | | | | | | | | | | | | | |
| Gross Sales - Order Entry | | 25,174,642.12 | | | | | | | | | | | | 25,174,642.12 |
| Gross Sales - Postship Bill | | | | | | | | | | | | | | 0.00 |
| Total Sales | | 25,174,642.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,174,642.12 |
| **Deductions:** | | | | | | | | | | | | | | |
| **Chargebacks** | | | | | | | | | | | | | | |
| Regular | C | (4,039,845.26) | | | | | | | | | | | | (4,039,845.26) |
| One-Time | A | 0.00 | | | | | | | | | | | | 0.00 |
| Disputed credits issued | 7 | (105.00) | | | | | | | | | | | | (105.00) |
| Total Chargebacks | | (4,039,950.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,039,950.26) |
| **Returns** | | | | | | | | | | | | | | |
| Expired - Destroyed | D | (55,154.22) | | | | | | | | | | | | (55,154.22) |
| Expired - Returned | E | (153,213.52) | | | | | | | | | | | | (153,213.52) |
| Product Quality Problem | F | 0.00 | | | | | | | | | | | | 0.00 |
| Concealed Damages | G | (19,605.10) | | | | | | | | | | | | (19,605.10) |
| Dey Error | H | (25,611.79) | | | | | | | | | | | | (25,611.79) |
| Discontinued Use | J | (14,078.15) | | | | | | | | | | | | (14,078.15) |
| Freight Co. Damage | K | (16,409.89) | | | | | | | | | | | | (16,409.89) |
| Customer Order Error | L | (41,032.80) | | | | | | | | | | | | (41,032.80) |
| Customer Overstock | M | (445.68) | | | | | | | | | | | | (445.68) |
| Product Recall | N | 0.00 | | | | | | | | | | | | 0.00 |
| Meridian Recall | R | (1,805,483.34) | | | | | | | | | | | | (1,805,483.34) |
| Recall/Withdrawal Frt & Handling Fee | S | (22,628.94) | | | | | | | | | | | | (22,628.94) |
| Exchanges; Epi EZ Pens | X | (87,615.08) | | | | | | | | | | | | (87,615.08) |
| Total Returns | | (2,241,278.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,241,278.51) |
| **Pricing Errors** | | | | | | | | | | | | | | |
| Pricing Error Credit | O | (6,002.70) | | | | | | | | | | | | (6,002.70) |
| Shelf Stock Adjustments | 8 | (118,321.92) | | | | | | | | | | | | (118,321.92) |
| Price Differential | | 0.00 | | | | | | | | | | | | 0.00 |
| Credit Memo w/Lot Tracking | 9 | (770,621.20) | | | | | | | | | | | | (770,621.20) |
| Total Pricing Errors | | (894,945.82) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (894,945.82) |
| **Short-Ships** | | | | | | | | | | | | | | |
| Short-Ship; Concealed | | | | | | | | | | | | | | 0.00 |
| Short-Ship; Dey Error | T | (212.40) | | | | | | | | | | | | (212.40) |
| Short-Ship; Misdelivered | U | (6,674.60) | | | | | | | | | | | | (6,674.60) |
| Short-Ship; Freight Co. | V | (14,648.04) | | | | | | | | | | | | (14,648.04) |
| Short-Ship; Unable to Prove | W | | | | | | | | | | | | | |
| Total Short-Ships | | (21,535.04) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (21,535.04) |
| Retail Generic Rebates | B | (21,926.50) | | | | | | | | | | | | (21,926.50) |
| Dealer Rebates | P | 0.00 | | | | | | | | | | | | 0.00 |
| Homecare Rx Rebate | Z | 155,635.80 | | | | | | | | | | | | 155,635.80 |
| Incentive Rebates | 2 | (99,897.51) | | | | | | | | | | | | (99,897.51) |
| Source Rebate | 4 | (172,370.46) | | | | | | | | | | | | (172,370.46) |
| Total Rebates | | (138,558.67) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (138,558.67) |
| Center Labs. (Dey Pharma) Reimbursement | 1 | (43,010.16) | | | | | | | | | | | | (43,010.16) |
| | | | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | | | 0.00 |
| | | (43,010.16) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (43,010.16) |
| **Total Deductions** | | (7,379,278.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,379,278.46) |
| **Net Sales** | | 17,795,363.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,795,363.66 |
| Freight-out Invoices | | 532.99 | | | | | | | | | | | | 532.99 |
| Freight-out Credits | | | | | | | | | | | | | | 0.00 |
| Net A/R Additions | | 17,795,896.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,795,896.65 |
| **Cash Receipts:** | | | | | | | | | | | | | | |
| Cash Receipts - 1045 | | (13,907,939.51) | | | | | | | | | | | | (13,907,939.51) |
| Cash Receipts - 1030 | | | | | | | | | | | | | | 0.00 |
| Discounts | | (339,621.51) | | | | | | | | | | | | (339,621.51) |
| B.D. Write-off | | (1,155.16) | | | | | | | | | | | | (1,155.16) |
| Customer returned checks - 1045 | | | | | | | | | | | | | | 0.00 |
| EM Pharma checks received | | | | | | | | | | | | | | 0.00 |
| Other reclass | | (384.66) | | | | | | | | | | | | (384.66) |
| Rebates paid to indirect customers | | 147,028.56 | | | | | | | | | | | | 147,028.56 |
| Cust. Check Req. | | 5,154.24 | | | | | | | | | | | | 5,154.24 |
| Total Cash Receipts | | (14,096,918.04) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,096,918.04) |
| **Net A/R Change** | | 3,698,978.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,698,978.61 |
| **Ending Balance Per Aging** | | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 | 31,213,502.77 |

Susan Gemo

P:\99ANALYS\Analyses

2/1/99 6:19 PM

DL-TX 81889