# Exhibit 318

## PART 2

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.
v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

**CONFIDENTIAL**

**DEY, L.P.**
*Month-To-Date Sales by Product Number (Shelf Cartons)*
Month of January, 2000

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | | - | | | | | | | |
| TOTAL BECLOMETHASONE AQ NASAL | - | - | | - | | | | | | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 78,376 | 78,625 | 0% | 80,707 | $13.47 | $12.50 | $14.58 | 1,055,983 | 982,813 | 7% | 1,177,045 |
| 68912 - 20mg/2ML, 120's | 22,354 | 26,277 | -15% | 27,145 | $28.06 | $26.00 | $29.30 | 627,285 | 683,202 | -8% | 795,326 |
| TOTAL CROMOLYN SODIUM | 100,730 | 104,902 | -4% | 107,852 | $16.71 | $15.88 | $18.29 | 1,683,268 | 1,666,015 | 1% | 1,972,371 |
| **CUROSURF** | | | | | | | | | | | |
| 18001 - 120mg | - | - | | - | | | | | | | |
| 18002 - 240mg | - | - | | - | | | | | | | |
| TOTAL CUROSURF | - | - | | - | | | | | | | |
| **DUONEB** | | | | | | | | | | | |
| 67203 - 3ml 25s | - | - | | - | | | | | | | |
| 67260 - 3ml 60s | - | - | | - | | | | | | | |
| TOTAL DUONEB | - | - | | - | | | | | | | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 38614 - Ipratropium Aerosol | - | - | | - | | | | | | | |
| 68500 - 0.02% 25 | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 387,551 | 388,700 | 0% | 406,847 | $11.42 | $10.00 | $13.58 | 4,426,758 | 3,886,999 | 14% | 5,522,968 |
| 68533 - 0.02% 2.5ml, 30's | 37,236 | 22,080 | 69% | 23,223 | $11.56 | $11.50 | $19.48 | 430,506 | 253,920 | 70% | 452,461 |
| 68560 - 0.02% 2.5ml, 60's | 88,339 | 149,194 | -41% | 114,202 | $28.32 | $24.00 | $33.76 | 2,502,192 | 3,580,655 | -30% | 3,855,289 |
| TOTAL IPRATROPIUM BROMIDE | 513,126 | 559,974 | -8% | 544,272 | $14.34 | $13.79 | $18.06 | 7,359,456 | 7,721,574 | -5% | 9,830,718 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | | | | | |
| 220 - Ipratropium Returns Processed | 17,919 | | 100% | | $26.95 | | | 482,891 | | 100% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 17,919 | - | 100% | - | $26.95 | | | 482,891 | | 100% | |
| **ISOETHARINE** | | | | | | | | | | | |
| 66003 - 0.17% 30ml | - | | | | | | | | | | |
| TOTAL ISOETHARINE | - | | | | | | | | | | |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 14,080 | 14,845 | -5% | 15,475 | $6.01 | $5.90 | $6.10 | 84,667 | 87,585 | -3% | 94,369 |
| 67803 - 0.4% 25ml | 6,516 | 7,221 | -10% | 7,226 | $6.46 | $5.90 | $6.48 | 42,116 | 42,604 | -1% | 46,828 |
| TOTAL METAPROTERENOL | 20,596 | 22,066 | -7% | 22,701 | $6.16 | $5.90 | $6.22 | 126,783 | 130,189 | -3% | 141,197 |

DL-TX 81010

**CONFIDENTIAL**

### DEY, L.P.
*Month-To-Date Sales by Product Number (Shelf Cartons)*
Month of January, 2000

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 228 | - | 100% | (59) | $27.90 | | $29.60 | 6,362 | - | 100% | (1,747) |
| 64115 - Hypertonic, 10% 150ml | 190 | - | 100% | (31) | $27.72 | | $104.04 | 5,267 | - | 100% | (3,225) |
| 82003 - Hypertonic, 0.45% 30ml | 351 | 563 | -38% | 1,387 | $7.23 | $6.75 | $1.70 | 2,538 | 3,800 | -33% | 2,360 |
| 82005 - Hypertonic, 0.45% 50ml | 255 | 144 | 77% | 112 | $7.83 | $6.75 | | 1,996 | 972 | 105% | (3,135) |
| 83003 - Isotonic, 0.9% 30ml | 74,791 | 75,132 | 0% | 76,339 | $6.32 | $7.00 | $6.62 | 472,307 | 525,924 | -10% | 505,020 |
| 83005 - Isotonic, 0.9% 50ml | 30,914 | 29,761 | 4% | 30,607 | $5.79 | $6.80 | $6.07 | 178,891 | 202,375 | -12% | 185,914 |
| 83015 - Isotonic, 0.9% 150ml | (6) | | -100% | (122) | $3.60 | | $8.70 | (22) | | -100% | (1,061) |
| 83050 - Isotonic, 0.9% 150ml | 6,768 | 9,333 | -27% | 10,970 | $11.66 | $10.00 | $11.46 | 78,922 | 93,332 | -15% | 125,692 |
| TOTAL SODIUM CHLORIDE | 113,491 | 114,933 | -1% | 119,203 | $6.58 | $7.19 | $6.79 | 746,262 | 826,403 | -10% | 809,818 |
| **STERILE WATER** | | | | | | | | | | | |
| 81003 - NA 30ml | 14 | 70 | -80% | (48) | $10.68 | $9.00 | $4.67 | 150 | 630 | -76% | (224) |
| 81005 - NA 50ml | 50 | 94 | -47% | 42 | $6.67 | $9.00 | $93.88 | 333 | 846 | -61% | 3,943 |
| TOTAL STERILE WATER | 64 | 164 | -61% | (6) | $7.54 | $9.00 | | 483 | 1,476 | -67% | 3,719 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | - | | 18 | | | $3.23 | - | - | | 58 |
| 43201 - 200mg X 100's | - | - | | 24 | | | $4.88 | - | - | | 117 |
| 43205 - 200mg X 500's | - | - | | 9 | | | $22.11 | - | - | | 199 |
| 43301 - 300mg X 100's | - | - | | 18 | | | $6.17 | - | - | | 111 |
| 43305 - 300mg X 500's | - | - | | 8 | | | $29.00 | - | - | | 232 |
| 43310 - 300mg X 1000's | - | - | | 9 | | | $79.73 | - | - | | 718 |
| TOTAL THEOPHYLLINE | - | - | | 86 | | | $16.69 | - | - | | 1,435 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | (3) | | -100% | - | $17.10 | | | (51) | | -100% | |
| TOTAL DEY CARE | (3) | | -100% | | $17.10 | | | (51) | | -100% | |
| TOTAL DEY PRODUCTS | 2,352,116 | 1,939,016 | 21% | 1,606,648 | | | | 18,782,978 | 16,847,456 | 11% | 18,231,531 |
| Less: Cash Discounts | | | | | | | | (376,000) | (421,000) | 11% | (448,582) |
| Administrative Fees | | | | | | | | (188,000) | (169,000) | -11% | (229,121) |
| Medicaid Rebates | | | | | | | | (230,000) | (236,000) | 3% | (270,363) |
| Other Rebates | | | | | | | | - | | | |
| TOTAL DEY PRODUCTS | 2,352,116 | 1,939,016 | 21% | 1,606,648 | | | | 17,988,978 | 16,021,456 | 12% | 17,283,465 |

DL-TX 81011

**DEY, L.P.**
*Month-To-Date Sales by Product Number (Shelf Cartons)*
**Month of January, 2000**

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 8,134 | -100% | - | | $2.00 | | - | 16,268 | -100% | - |
| 030300 - EpiEz Pen Trainer | - | 996 | -100% | - | | $2.00 | | - | 1,992 | -100% | - |
| 030301 - EpiEz Pen W/ Trainer | (90) | - | -100% | (2,141) | $29.90 | | $29.80 | (2,691) | - | -100% | (63,811) |
| 030301CAN - EpiEz Pen CANADA | | | | | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (46) | - | -100% | (1,033) | $29.90 | | $29.84 | (1,375) | - | -100% | (30,828) |
| 50000 - Trainer | 3,620 | - | 100% | 279 | $1.90 | | $2.95 | 6,866 | - | 100% | 823 |
| 50001 - EPI Pen | 63,690 | 42,542 | 50% | 11,498 | $32.53 | $32.00 | $31.37 | 2,071,593 | 1,361,344 | 52% | 360,646 |
| 50001CAN - Epi Pen Canada | | | | | | | | | | | |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | - | 100% | (33,252) | $17.30 | | $17.04 | 815,297 | - | 100% | (566,614) |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | - | 100% | (14,421) | $20.25 | | $16.03 | 50,625 | - | 100% | (231,169) |
| 50101 - EPI Pen Jr | 38,335 | 19,800 | 94% | (5,185) | $32.92 | $32.00 | $31.45 | 1,261,975 | 633,600 | 99% | (163,092) |
| 50101CAN - EPI Pen Jr Canada | | | | | | | | | | | |
| 50101MTXT - EPI Pen Jr. Int Min Text | 15,000 | - | 100% | (21,221) | $17.30 | | $17.04 | 259,500 | - | 100% | (361,606) |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | - | 100% | (824) | $20.25 | | $16.03 | 10,125 | - | 100% | (13,209) |
| **TOTAL EPIPEN** | **170,636** | **71,472** | **139%** | **(66,300)** | **$26.21** | **$28.17** | **$16.12** | **4,471,914** | **2,013,204** | **122%** | **(1,068,860)** |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | | | - | | | | - | | | - |
| 510 - Epi Pen Returns Processed To Date | 972 | - | 100% | 89,827 | $31.21 | | $20.05 | 30,336 | - | 100% | 1,801,309 |
| 525 - EpiEz Pen Returns Processed To Date | 135 | - | 100% | 3,066 | $29.90 | | $29.94 | 4,037 | - | 100% | 91,789 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | **1,107** | - | **100%** | **92,893** | **$31.05** | | **$20.38** | **34,373** | - | **100%** | **1,893,098** |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (2) | - | -100% | 51 | $21.27 | | $20.44 | (43) | - | -100% | 1,042 |
| 129582 - 5.0% | - | | | 270 | | | $50.42 | - | | | 13,612 |
| **TOTAL ACAROSAN** | **(2)** | | **-100%** | **321** | **$21.27** | | **$45.65** | **(43)** | | **-100%** | **14,655** |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 5,952 | 3,720 | 60% | 4,788 | $14.93 | $15.00 | $15.10 | 88,881 | 55,800 | 59% | 72,287 |
| 20099 - Hospital, 10 | 175 | - | 100% | - | $17.20 | | | 3,010 | - | 100% | - |
| 307010 - Retail, 10 | (3) | - | -100% | (28) | $17.00 | | | (51) | - | -100% | 366 |
| 307025 - Hospital, 10 | - | 124 | -100% | - | | $18.03 | | - | 2,236 | -100% | - |
| **TOTAL ASTECH PEAK FLOW METER** | **6,124** | **3,844** | **59%** | **4,760** | **$15.00** | **$15.10** | **$15.26** | **91,840** | **58,036** | **58%** | **72,652** |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 71 | 86 | -17% | - | $60.04 | $60.28 | | 4,263 | 5,184 | -18% | - |
| 20212 - 1way valve | 3 | 63 | -95% | - | $35.40 | $35.00 | | 106 | 2,205 | -95% | - |
| 20248 - 48/Box | 312 | 46 | 578% | - | $3.41 | $3.52 | | 1,064 | 162 | 557% | - |
| 20299 - 500/Bulk | 114 | 24 | 375% | - | $25.06 | $23.29 | | 2,857 | 559 | 411% | - |
| 307070 - Disp valve | - | - | | 46 | | | $61.74 | - | - | | 2,840 |
| 307075 - 1way valve | - | - | | 30 | | | $49.80 | - | - | | 1,494 |
| 307080 - 48/Box | - | - | | 145 | | | $3.55 | - | - | | 515 |
| 307085 - 500/Bulk | - | - | | 56 | | | $26.59 | - | - | | 1,489 |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | **500** | **219** | **128%** | **277** | **$16.58** | **$37.03** | **$22.88** | **8,290** | **8,110** | **2%** | **6,338** |

DL-TX 81012

CONFIDENTIAL

**DEY, L.P.**
*Month-To-Date Sales by Product Number (Shelf Cartons)*
Month of January, 2000

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 3,020 | 1,463 | 106% | 1,800 | $9.09 | $9.00 | $11.00 | 27,455 | 13,163 | 109% | 19,798 |
| 306010 - Retail, 10 | (2) | | -100% | (3) | $15.00 | | $16.48 | (30) | | -100% | (49) |
| TOTAL ACE SPACER | 3,018 | 1,463 | 106% | 1,797 | $9.09 | $9.00 | $10.99 | 27,425 | 13,163 | 108% | 19,748 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | - | | - |
| 20701 - Easivent Retail | 16,629 | 12,080 | 38% | 6,444 | $9.24 | $9.00 | $9.54 | 153,601 | 108,720 | 41% | 61,502 |
| 20725 - Easivent Hospital/ 25 pack | 2,025 | 1,474 | 37% | 700 | $7.47 | $7.50 | $8.63 | 15,118 | 11,055 | 37% | 6,038 |
| 20801 - Easivent Mask, Small | 640 | 605 | 6% | - | $5.75 | $5.75 | | 3,680 | 3,478 | 6% | |
| 20802 - Easivent Mask, Medium | 350 | 504 | -31% | - | $5.75 | $5.50 | | 2,012 | 2,772 | -27% | |
| 20803 - Easivent Mask, Large | 50 | 420 | -88% | - | $5.74 | $5.50 | | 287 | 2,310 | -88% | |
| TOTAL EASIVENT | 19,694 | 15,083 | 31% | 7,144 | $8.87 | $8.51 | $9.45 | 174,697 | 128,335 | 36% | 67,539 |
| TOTAL DEY PHARMA PRODUCTS | 201,077 | 92,081 | 118% | 40,892 | | | | 4,808,496 | 2,220,848 | 117% | 1,005,172 |
| Less: Cash Discounts | | | | | | | | (96,000) | (56,000) | -71% | (19,980) |
| Administrative Fees | | | | | | | | (48,000) | (22,000) | -118% | (10,205) |
| Medicaid Rebates | | | | | | | | (60,000) | (31,000) | -94% | (12,042) |
| Other Rebates | | | | | | | | - | | | |
| TOTAL DEY PHARMA PRODUCTS | 201,077 | 92,081 | 118% | 40,892 | | | | 4,604,496 | 2,111,848 | 118% | 962,944 |
| **TOTAL ALL PRODUCTS** | 2,553,193 | 2,031,097 | 26% | 1,647,540 | | | | 23,591,475 | 19,068,304 | 24% | 19,236,702 |
| Less: Cash Discounts | | | | | | | | (472,000) | (477,000) | 1% | (468,563) |
| Administrative Fees | | | | | | | | (236,000) | (191,000) | -24% | (239,326) |
| Medicaid Rebates | | | | | | | | (290,000) | (267,000) | -9% | (282,405) |
| Other Rebates | | | | | | | | | | | |
| **GRAND TOTAL NET SALES** | 2,553,193 | 2,031,097 | 26% | 1,647,540 | | | | 22,593,475 | 18,133,304 | 25% | 18,246,409 |

DL-TX 81013

Sale_Rpt.mdb/ 101100R - Avg Price by Product Number (Shelf Cartons) / Hadden   Run Date and Time: 1/31/00 12:00:31 PM   Page 5 of 5

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
**Month of January, 2000**

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | |
| 69203 - .021% | - | - | - | - | | | | - | - | | - |
| 69303 - .042% | - | - | - | - | | | | - | - | | - |
| TOTAL ACCUNEB | - | - | | - | | | | - | - | | - |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 40ml | (444) | 110,040 | -100% | 124,896 | $0.62 | $0.79 | $0.83 | (273) | 86,657 | -100% | 103,227 |
| 18110 - 10% 100ml | (273) | 11,349 | -100% | 12,417 | $3.82 | $2.83 | $2.69 | (1,043) | 32,156 | -100% | 33,458 |
| 18130 - 10% 300ml | (348) | 7,938 | -100% | 7,284 | $107.29 | $4.00 | $3.32 | (37,336) | 31,752 | -100% | 24,171 |
| 18200 - 20% 1000ml | 1,122 | 750 | 50% | 429 | $22.73 | $19.00 | $27.49 | 25,508 | 14,250 | 79% | 11,792 |
| 18204 - 20% 40ml | (4,668) | 34,992 | -100% | 41,136 | $0.88 | $0.79 | $0.78 | (4,108) | 27,702 | -100% | 32,160 |
| 18210 - 20% 100ml | (183) | 9,072 | -100% | 9,840 | | $2.67 | $2.89 | 18 | 24,192 | -100% | 28,464 |
| 18230 - 20% 300ml | (321) | 12,498 | -100% | 10,698 | | $4.00 | $4.54 | 11,423 | 49,992 | -77% | 48,556 |
| TOTAL ACETYLCYSTEINE | (5,115) | 186,639 | -100% | 206,700 | $1.14 | $1.43 | $1.36 | (5,812) | 266,701 | -100% | 281,828 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69700 - 0.083% 30 | - | - | | - | | | | - | - | | - |
| 69703 - 0.083% 30ml, 25's | 15,876,275 | 11,954,475 | 33% | 8,355,500 | $0.19 | $0.20 | $0.22 | 3,050,100 | 2,390,894 | 28% | 1,804,948 |
| 69703HI - 0.083% 30ml, 25's | - | - | | - | | | | - | - | | - |
| 69733 - 0.083% 30ml, 30's | 1,184,880 | 1,228,500 | -4% | 910,650 | $0.20 | $0.18 | $0.14 | 240,673 | 217,034 | 11% | 125,252 |
| 69760 - 0.083% 30ml, 60's | 14,096,040 | 14,040,000 | 0% | 10,956,840 | $0.21 | $0.19 | $0.23 | 2,895,339 | 2,690,996 | 8% | 2,569,692 |
| TOTAL ALBUTEROL UNIT DOSE | 31,157,195 | 27,222,975 | 14% | 20,222,990 | $0.20 | $0.19 | $0.22 | 6,186,112 | 5,298,924 | 17% | 4,499,892 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | - | - | | - | | | | - | - | | - |
| 620 - Albuterol Returns Processed | 1,228,300 | - | 100% | - | $0.45 | | | 557,016 | - | 100% | - |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 1,228,300 | - | 100% | - | $0.45 | | | 557,016 | - | 100% | - |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | 403,372 | 199,200 | 102% | 187,655 | $2.10 | $2.10 | $2.54 | 846,905 | 418,320 | 102% | 476,850 |
| 30327 - 17g, Refill | 20,854 | 4,404 | 374% | 5,070 | $2.19 | $2.35 | $2.24 | 45,685 | 10,349 | 341% | 11,375 |
| TOTAL ALBUTEROL MDI | 424,226 | 203,604 | 108% | 192,725 | $2.10 | $2.11 | $2.53 | 892,590 | 428,669 | 108% | 488,224 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 10501 - 5% 200ml | 196,829 | 153,789 | 28% | - | $3.76 | $3.30 | | 739,159 | 507,505 | 46% | - |
| 19620 - 5% 200ml | 6,204 | - | 100% | 44,948 | $2.39 | | $4.50 | 14,820 | - | 100% | 202,329 |
| TOTAL ALBUTEROL MULTIDOSE | 203,033 | 153,789 | 32% | 44,948 | $3.71 | $3.30 | $4.50 | 753,979 | 507,505 | 49% | 202,329 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | - | - | | - | | | | - | - | | - |
| TOTAL ALBUTEROL SYRUP | - | - | | - | | | | - | - | | - |

DL-TX 81014

Sale_Rpt.mdb/ 101110R - Avg Price by Product Number (Eaches) / Hadden    Run Date and Time: 1/31/00 12:00:31 PM    Page 1 of 5

DEY, L.P.
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 2000

**CONFIDENTIAL**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | | - | | | | - | - | | - |
| TOTAL BECLOMETHASONE AQ NASAL | - | - | | - | | | | - | - | | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | - | - | | - | | | | - | - | | - |
| 68902 - 20mg/2ML, 60's | 4,702,560 | 4,717,500 | 0% | 4,842,420 | $0.22 | $0.21 | $0.24 | 1,055,983 | 982,813 | 7% | 1,177,045 |
| 68912 - 20mg/2ML, 120's | 2,682,480 | 3,153,240 | -15% | 3,257,400 | $0.23 | $0.22 | $0.24 | 627,285 | 683,202 | -8% | 795,326 |
| TOTAL CROMOLYN SODIUM | 7,385,040 | 7,870,740 | -6% | 8,099,820 | $0.23 | $0.21 | $0.24 | 1,683,268 | 1,666,015 | 1% | 1,972,371 |
| **CUROSURF** | | | | | | | | | | | |
| 18001 - 120mg | - | - | | - | | | | - | - | | - |
| 18002 - 240mg | - | - | | - | | | | - | - | | - |
| TOTAL CUROSURF | - | - | | - | | | | - | - | | - |
| **DUONEB** | | | | | | | | | | | |
| 67203 - 3ml 25s | - | - | | - | | | | - | - | | - |
| 67260 - 3ml 60s | - | - | | - | | | | - | - | | - |
| TOTAL DUONEB | - | - | | - | | | | - | - | | - |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 38614 - Ipratropium Aerosol | - | - | | - | | | | - | - | | - |
| 68500 - 0.02% 25 | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 9,688,775 | 9,717,500 | 0% | 10,171,175 | $0.46 | $0.40 | $0.54 | 4,426,758 | 3,886,999 | 14% | 5,522,968 |
| 68533 - 0.02% 2.5ml, 30's | 1,117,080 | 662,400 | 69% | 696,690 | $0.39 | $0.38 | $0.65 | 430,506 | 253,920 | 70% | 452,461 |
| 68560 - 0.02% 2.5ml, 60's | 5,300,340 | 8,951,640 | -41% | 6,852,120 | $0.47 | $0.40 | $0.56 | 2,502,192 | 3,580,655 | -30% | 3,855,289 |
| TOTAL IPRATROPIUM BROMIDE | 16,106,195 | 19,331,540 | -17% | 17,719,985 | $0.46 | $0.40 | $0.55 | 7,359,456 | 7,721,574 | -5% | 9,830,718 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | - | - | | - | | | | - | - | | - |
| 220 - Ipratropium Returns Processed | 447,975 | - | 100% | - | $1.08 | | | 482,891 | | 100% | - |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 447,975 | - | 100% | - | $1.08 | | | 482,891 | | 100% | - |
| **ISOETHARINE** | | | | | | | | | | | |
| 66003 - 0.17% 30ml | | | | | | | | | | | |
| TOTAL ISOETHARINE | | | | | | | | | | | |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 352,000 | 371,125 | -5% | 386,875 | $0.24 | $0.24 | $0.24 | 84,667 | 87,585 | -3% | 94,369 |
| 67803 - 0.4% 25ml | 162,900 | 180,525 | -10% | 180,650 | $0.26 | $0.24 | $0.26 | 42,116 | 42,604 | -1% | 46,828 |
| TOTAL METAPROTERENOL | 514,900 | 551,650 | -7% | 567,525 | $0.25 | $0.24 | $0.25 | 126,783 | 130,189 | -3% | 141,197 |

DL-TX 81015

**CONFIDENTIAL**

DEY, L.P.
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 2000

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 11,400 | | 100% | (2,950) | $0.56 | | $0.59 | 6,362 | | 100% | (1,747) |
| 64115 - Hypertonic, 10% 150ml | 9,500 | | 100% | (1,550) | $0.55 | | $2.08 | 5,267 | | 100% | (3,225) |
| 82003 - Hypertonic, 0.45% 30ml | 35,100 | 56,300 | -38% | 138,700 | $0.07 | $0.07 | $0.02 | 2,536 | 3,800 | -33% | 2,360 |
| 82005 - Hypertonic, 0.45% 50ml | 25,500 | 14,400 | 77% | 11,200 | $0.08 | $0.07 | | 1,996 | 972 | 105% | (3,135) |
| 83003 - Isotonic, 0.9% 30ml | 7,479,100 | 7,513,200 | 0% | 7,633,900 | $0.06 | $0.07 | $0.07 | 472,307 | 525,924 | -10% | 505,020 |
| 83005 - Isotonic, 0.9% 50ml | 3,091,400 | 2,976,100 | 4% | 3,060,700 | $0.06 | $0.07 | $0.06 | 178,891 | 202,375 | -12% | 185,914 |
| 83015 - Isotonic, 0.9% 150ml | (144) | | -100% | (2,928) | $0.15 | | $0.36 | (22) | | -100% | (1,061) |
| 83050 - Isotonic, 0.9% 150ml | 338,400 | 466,650 | -27% | 548,500 | $0.23 | $0.20 | $0.23 | 78,922 | 93,332 | -15% | 125,692 |
| **TOTAL SODIUM CHLORIDE** | 10,990,256 | 11,026,650 | 0% | 11,385,572 | $0.07 | $0.07 | $0.07 | 746,262 | 826,403 | -10% | 809,818 |
| **STERILE WATER** | | | | | | | | | | | |
| 81003 - NA 30ml | 1,400 | 7,000 | -80% | (4,800) | $0.11 | $0.09 | $0.05 | 150 | 630 | -76% | (224) |
| 81005 - NA 50ml | 5,000 | 9,400 | -47% | 4,200 | $0.07 | $0.09 | $0.94 | 333 | 846 | -61% | 3,943 |
| **TOTAL STERILE WATER** | 6,400 | 16,400 | -61% | (600) | $0.08 | $0.09 | | 483 | 1,476 | -67% | 3,719 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | - | | 18 | | | $3.23 | - | - | | 58 |
| 43201 - 200mg X 100's | - | - | | 24 | | | $4.88 | - | - | | 117 |
| 43205 - 200mg X 500's | - | - | | 9 | | | $22.11 | - | - | | 199 |
| 43301 - 300mg X 100's | - | - | | 18 | | | $6.17 | - | - | | 111 |
| 43305 - 300mg X 500's | - | - | | 8 | | | $29.00 | - | - | | 232 |
| 43310 - 300mg X 1000's | - | - | | 9 | | | $79.73 | - | - | | 718 |
| **TOTAL THEOPHYLLINE** | - | - | | 86 | | | $16.69 | - | - | | 1,435 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | (3) | | -100% | - | $17.10 | | | (51) | | -100% | |
| **TOTAL DEY CARE** | (3) | - | -100% | - | $17.10 | | | (51) | | -100% | |
| **TOTAL DEY PRODUCTS** | 68,458,402 | 66,563,987 | 3% | 58,439,751 | | | | 18,782,978 | 16,847,456 | 11% | 18,231,531 |
| Less:  Cash Discounts | | | | | | | | (376,000) | (421,000) | 11% | (448,582) |
| Administrative Fees | | | | | | | | (188,000) | (169,000) | -11% | (229,121) |
| Medicaid Rebates | | | | | | | | (230,000) | (236,000) | 3% | (270,363) |
| Other Rebates | | | | | | | | | | | |
| **TOTAL DEY PRODUCTS** | 68,458,402 | 66,563,987 | 3% | 58,439,751 | | | | 17,988,978 | 16,021,456 | 12% | 17,283,465 |

DL-TX 81016

Sale_Rpt.mdb/ 101110R - Avg Price by Product Number (Eaches) / Hadden      Run Date and Time:  1/31/00 12:00:31 PM      Page 3 of 5

CONFIDENTIAL

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 2000

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 8,134 | -100% | - | | $2.00 | | - | 16,268 | -100% | - |
| 030300 - EpiEz Pen Trainer | - | 996 | -100% | - | | $2.00 | | - | 1,992 | -100% | - |
| 030301 - EpiEz Pen W/ Trainer | (90) | - | -100% | (2,141) | $29.90 | | $29.80 | (2,691) | - | -100% | (63,811) |
| 030301CAN - EpiEz Pen CANADA | - | | | - | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (46) | - | -100% | (1,033) | $29.90 | | $29.84 | (1,375) | - | -100% | (30,828) |
| 50000 - Trainer | 3,620 | - | 100% | 279 | $1.90 | | $2.95 | 6,866 | - | 100% | 823 |
| 50001 - EPI Pen | 63,690 | 42,542 | 50% | 11,498 | $32.53 | $32.00 | $31.37 | 2,071,593 | 1,361,344 | 52% | 360,646 |
| 50001CAN - Epi Pen Canada | - | | | - | | | | | | | |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | - | 100% | (33,252) | $17.30 | | $17.04 | 815,297 | - | 100% | (566,614) |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | - | 100% | (14,421) | $20.25 | | $16.03 | 50,625 | - | 100% | (231,169) |
| 50101 - EPI Pen Jr | 38,335 | 19,800 | 94% | (5,185) | $32.92 | $32.00 | $31.45 | 1,261,975 | 633,600 | 99% | (163,092) |
| 50101CAN - EPI Pen Jr Canada | - | | | - | | | | | | | |
| 50101MTXT - EPI Pen Jr. Int Min Text | 15,000 | - | 100% | (21,221) | $17.30 | | $17.04 | 259,500 | - | 100% | (361,606) |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | - | 100% | (824) | $20.25 | | $16.03 | 10,125 | - | 100% | (13,209) |
| **TOTAL EPIPEN** | **170,636** | **71,472** | **139%** | **(66,300)** | **$26.21** | **$28.17** | **$16.12** | **4,471,914** | **2,013,204** | **122%** | **(1,068,860)** |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | | | - | | | | | | | - |
| 510 - Epi Pen Returns Processed To Date | 972 | - | 100% | 89,827 | $31.21 | | $20.05 | 30,336 | - | 100% | 1,801,309 |
| 525 - EpiEz Pen Returns Processed To Date | 135 | - | 100% | 3,066 | $29.90 | | $29.94 | 4,037 | - | 100% | 91,789 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | **1,107** | **-** | **100%** | **92,893** | **$31.05** | | **$20.38** | **34,373** | **-** | **100%** | **1,893,098** |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (2) | - | -100% | 51 | $21.27 | | $20.44 | (43) | | -100% | 1,042 |
| 129582 - 5.0% | - | | | 810 | | | $16.81 | - | | | 13,612 |
| **TOTAL ACAROSAN** | **(2)** | **-** | **-100%** | **861** | **$21.27** | | **$17.02** | **(43)** | | **-100%** | **14,655** |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 5,952 | 3,720 | 60% | 4,788 | $14.93 | $15.00 | $15.10 | 88,881 | 55,800 | 59% | 72,287 |
| 20099 - Hospital, 10 | 175 | - | 100% | - | $17.20 | | | 3,010 | - | 100% | - |
| 307010 - Retail, 10 | (3) | - | -100% | (28) | $17.00 | | | (51) | - | -100% | - |
| 307025 - Hospital, 10 | - | 124 | -100% | - | | $18.03 | | - | 2,236 | -100% | - |
| **TOTAL ASTECH PEAK FLOW METER** | **6,124** | **3,844** | **59%** | **4,760** | **$15.00** | **$15.10** | **$15.26** | **91,840** | **58,036** | **58%** | **72,652** |

DL-TX 81017

Sale_Rpt.mdb/ 101110R - Avg Price by Product Number (Eaches) / Hadden        Run Date and Time:   1/31/00 12:00:31 PM        Page 4 of 5

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
Month of January, 2000

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | Actual MTD 1999 | Actual MTD 2000 | Budget MTD 2000 | % Diff. | Actual MTD 1999 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 14,200 | 17,200 | -17% | - | $0.30 | $0.30 | | 4,263 | 5,184 | -18% | - |
| 20212 - 1way valve | 36 | 756 | -95% | - | $2.95 | $2.92 | | 106 | 2,205 | -95% | - |
| 20248 - 48/Box | 14,976 | 2,208 | 578% | - | $0.07 | $0.07 | | 1,064 | 162 | 557% | - |
| 20299 - 500/Bulk | 57,000 | 12,000 | 375% | - | $0.05 | $0.05 | | 2,857 | 559 | 411% | - |
| 307070 - Disp valve | - | - | | 9,200 | | | $0.31 | - | - | | 2,840 |
| 307075 - 1way valve | - | - | | 360 | | | $4.15 | - | - | | 1,494 |
| 307080 - 48/Box | - | - | | 6,960 | | | $0.07 | - | - | | 515 |
| 307085 - 500/Bulk | - | - | | 28,000 | | | $0.05 | - | - | | 1,489 |
| TOTAL ASTECH DISPOSABLE MOUTHPIECE | 86,212 | 32,164 | 168% | 44,520 | $0.10 | $0.25 | $0.14 | 8,290 | 8,110 | 2% | 6,338 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 3,020 | 1,463 | 106% | 1,800 | $9.09 | $9.00 | $11.00 | 27,455 | 13,163 | 109% | 19,798 |
| 308010 - Retail, 10 | (2) | - | -100% | (3) | $15.00 | | $16.48 | (30) | - | -100% | (49) |
| TOTAL ACE SPACER | 3,018 | 1,463 | 106% | 1,797 | $9.09 | $9.00 | $10.99 | 27,425 | 13,163 | 108% | 19,748 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | - | | - |
| 20701 - Easivent Retail | 16,629 | 12,080 | 38% | 6,444 | $9.24 | $9.00 | $9.54 | 153,601 | 108,720 | 41% | 61,502 |
| 20725 - Easivent Hospital/ 25 pack | 2,025 | 1,474 | 37% | 700 | $7.47 | $7.50 | $8.63 | 15,118 | 11,055 | 37% | 6,038 |
| 20801 - Easivent Mask, Small | 640 | 605 | 6% | - | $5.75 | $5.75 | | 3,680 | 3,478 | 6% | - |
| 20802 - Easivent Mask, Medium | 350 | 504 | -31% | - | $5.75 | $5.50 | | 2,012 | 2,772 | -27% | - |
| 20803 - Easivent Mask, Large | 50 | 420 | -88% | - | $5.74 | $5.50 | | 287 | 2,310 | -88% | - |
| TOTAL EASIVENT | 19,694 | 15,083 | 31% | 7,144 | $8.87 | $8.51 | $9.45 | 174,697 | 128,335 | 36% | 67,539 |
| TOTAL DEY PHARMA PRODUCTS | 286,789 | 124,026 | 131% | 85,675 | | | | 4,808,496 | 2,220,848 | 117% | 1,005,172 |
| Less: Cash Discounts | | | | | | | | (96,000) | (56,000) | -71% | (19,980) |
| Administrative Fees | | | | | | | | (48,000) | (22,000) | -118% | (10,205) |
| Medicaid Rebates | | | | | | | | (60,000) | (31,000) | -94% | (12,042) |
| Other Rebates | | | | | | | | - | - | | - |
| TOTAL DEY PHARMA PRODUCTS | 286,789 | 124,026 | 131% | 85,675 | | | | 4,604,496 | 2,111,848 | 118% | 962,944 |
| TOTAL ALL PRODUCTS | 68,745,191 | 66,688,013 | 3% | 58,525,426 | | | | 23,591,475 | 19,068,304 | 24% | 19,236,702 |
| Less: Cash Discounts | | | | | | | | (472,000) | (477,000) | 1% | (468,563) |
| Administrative Fees | | | | | | | | (236,000) | (191,000) | -24% | (239,326) |
| Medicaid Rebates | | | | | | | | (290,000) | (267,000) | -9% | (282,405) |
| Other Rebates | | | | | | | | - | - | | - |
| **GRAND TOTAL NET SALES** | 68,745,191 | 66,688,013 | 3% | 58,525,426 | | | | 22,593,475 | 18,133,304 | 25% | 18,246,409 |

DL-TX 81018

Sale_Rpt.mdb/ 101110R - Avg Price by Product Number (Eaches) / Hadden        Run Date and Time:   1/31/00 12:00:31 PM        Page 5 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
January 2000

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | |
| 69203 - .021% | - | - | - | - | - | - | - | - | - | - | - |
| 69303 - .042% | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL ACCUNEB | - | - | - | - | | - | - | - | - | - | - |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 40ml | (37) | 9,170 | -100% | 10,408 | $7.39 | $9.45 | $9.92 | (273) | 86,657 | -100% | 103,227 |
| 18110 - 10% 100ml | (91) | 3,783 | -100% | 4,139 | $11.46 | $8.50 | $8.08 | (1,043) | 32,156 | -100% | 33,458 |
| 18130 - 10% 300ml | (116) | 2,646 | -100% | 2,428 | $321.87 | $12.00 | $9.96 | (37,336) | 31,752 | -100% | 24,171 |
| 18200 - 20% 1000ml | 1,122 | 750 | 50% | 429 | $22.73 | $19.00 | $27.49 | 25,508 | 14,250 | 79% | 11,792 |
| 18204 - 20% 40ml | (389) | 2,916 | -100% | 3,428 | $10.56 | $9.50 | $9.38 | (4,108) | 27,702 | -100% | 32,160 |
| 18210 - 20% 100ml | (61) | 3,024 | -100% | 3,280 | | $8.00 | $8.68 | 18 | 24,192 | -100% | 28,464 |
| 18230 - 20% 300ml | (107) | 4,166 | -100% | 3,566 | | $12.00 | $13.62 | 11,423 | 49,992 | -77% | 48,556 |
| TOTAL ACETYLCYSTEINE | 321 | 26,455 | -99% | 27,678 | | $10.08 | $10.18 | (5,812) | 266,701 | -100% | 281,828 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69700 - 0.083% 30 | - | | | - | | | | - | | | - |
| 69703 - 0.083% 30ml, 25's | 635,051 | 478,179 | 33% | 334,220 | $4.80 | $5.00 | $5.40 | 3,050,100 | 2,390,894 | 28% | 1,804,948 |
| 69703HI - 0.083% 30ml, 25's | | | | - | | | | | | | - |
| 69733 - 0.083% 30ml, 30's | 39,496 | 40,950 | -4% | 30,355 | $6.09 | $5.30 | $4.13 | 240,673 | 217,034 | 11% | 125,252 |
| 69760 - 0.083% 30ml, 60's | 234,934 | 234,000 | 0% | 182,614 | $12.32 | $11.50 | $14.07 | 2,895,339 | 2,690,996 | 8% | 2,569,692 |
| TOTAL ALBUTEROL UNIT DOSE | 909,481 | 753,129 | 21% | 547,189 | $6.80 | $7.04 | $8.22 | 6,186,112 | 5,298,924 | 17% | 4,499,892 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | - | | | - | | | | - | | | - |
| 620 - Albuterol Returns Processed | 49,132 | | 100% | | $11.34 | | | 557,016 | | 100% | |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 49,132 | - | 100% | | $11.34 | | | 557,016 | - | 100% | |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | 403,372 | 199,200 | 102% | 187,655 | $2.10 | $2.10 | $2.54 | 846,905 | 418,320 | 102% | 476,850 |
| 30327 - 17g, Refill | 20,854 | 4,404 | 374% | 5,070 | $2.19 | $2.35 | $2.24 | 45,685 | 10,349 | 341% | 11,375 |
| TOTAL ALBUTEROL MDI | 424,226 | 203,604 | 108% | 192,725 | $2.10 | $2.11 | $2.53 | 892,590 | 428,669 | 108% | 488,224 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 10501 - 5% 200ml | 196,829 | 153,789 | 28% | - | $3.76 | $3.30 | | 739,159 | 507,505 | 46% | - |
| 19620 - 5% 200ml | 6,204 | | 100% | 44,948 | $2.39 | | $4.50 | 14,820 | | 100% | 202,329 |
| TOTAL ALBUTEROL MULTIDOSE | 203,033 | 153,789 | 32% | 44,948 | $3.71 | $3.30 | $4.50 | 753,979 | 507,505 | 49% | 202,329 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | - | - | | - | | | | - | | | - |
| TOTAL ALBUTEROL SYRUP | - | - | | - | | | | - | | | - |

DL-TX 81019

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden     Run Date and Time:  1/31/00 12:00:31 PM     Page 1 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
January 2000

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | | - | | | | | - | | - |
| TOTAL BECLOMETHASONE AQ NASAL | - | - | | - | | | | | - | | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | - | - | | - | | | | | - | | - |
| 68902 - 20mg/2ML, 60's | 78,376 | 78,625 | 0% | 80,707 | $13.47 | $12.50 | $14.58 | 1,055,983 | 982,813 | 7% | 1,177,045 |
| 68912 - 20mg/2ML, 120's | 22,354 | 26,277 | -15% | 27,145 | $28.06 | $26.00 | $29.30 | 627,285 | 683,202 | -8% | 795,326 |
| TOTAL CROMOLYN SODIUM | 100,730 | 104,902 | -4% | 107,852 | $16.71 | $15.88 | $18.29 | 1,683,268 | 1,666,015 | 1% | 1,972,371 |
| **CUROSURF** | | | | | | | | | | | |
| 18001 - 120mg | - | - | | - | | | | | - | | - |
| 18002 - 240mg | - | - | | - | | | | | - | | - |
| TOTAL CUROSURF | - | - | | - | | | | | - | | - |
| **DUONEB** | | | | | | | | | | | |
| 67203 - 3ml 25s | - | - | | - | | | | | - | | - |
| 67260 - 3ml 60s | - | - | | - | | | | | - | | - |
| TOTAL DUONEB | - | - | | - | | | | | - | | - |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 38614 - Ipratropium Aerosol | - | - | | - | | | | | - | | - |
| 68500 - 0.02% 25 | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 387,551 | 388,700 | 0% | 406,847 | $11.42 | $10.00 | $13.58 | 4,426,758 | 3,886,999 | 14% | 5,522,968 |
| 68533 - 0.02% 2.5ml, 30's | 37,236 | 22,080 | 69% | 23,223 | $11.56 | $11.50 | $19.48 | 430,506 | 253,920 | 70% | 452,461 |
| 68560 - 0.02% 2.5ml, 60's | 88,339 | 149,194 | -41% | 114,202 | $28.32 | $24.00 | $33.76 | 2,502,192 | 3,580,655 | -30% | 3,855,289 |
| TOTAL IPRATROPIUM BROMIDE | 513,126 | 559,974 | -8% | 544,272 | $14.34 | $13.79 | $18.06 | 7,359,456 | 7,721,574 | -5% | 9,830,718 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | | | | | |
| 220 - Ipratropium Returns Processed | 17,919 | | 100% | - | $26.95 | | | 482,891 | | 100% | - |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 17,919 | - | 100% | - | $26.95 | | | 482,891 | | 100% | - |
| **ISOETHARINE** | | | | | | | | | | | |
| 66003 - 0.17% 30ml | - | - | | - | | | | | - | | - |
| TOTAL ISOETHARINE | - | - | | - | | | | | - | | - |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 14,080 | 14,845 | -5% | 15,475 | $6.01 | $5.90 | $6.10 | 84,667 | 87,585 | -3% | 94,369 |
| 67803 - 0.4% 25ml | 6,516 | 7,221 | -10% | 7,226 | $6.46 | $5.90 | $6.48 | 42,116 | 42,604 | -1% | 46,828 |
| TOTAL METAPROTERENOL | 20,596 | 22,066 | -7% | 22,701 | $6.16 | $5.90 | $6.22 | 126,783 | 130,189 | -3% | 141,197 |

DL-TX 81020

**CONFIDENTIAL**

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
January 2000

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 228 | - | 100% | (59) | $27.90 | | $29.60 | 6,362 | - | 100% | (1,747) |
| 64115 - Hypertonic, 10% 150ml | 190 | - | 100% | (31) | $27.72 | | $104.04 | 5,267 | - | 100% | (3,225) |
| 82003 - Hypertonic, 0.45% 30ml | 351 | 563 | -38% | 1,387 | $7.23 | $6.75 | $1.70 | 2,538 | 3,800 | -33% | 2,360 |
| 82005 - Hypertonic, 0.45% 50ml | 255 | 144 | 77% | 112 | $7.83 | $6.75 | | 1,996 | 972 | 105% | (3,135) |
| 83003 - Isotonic, 0.9% 30ml | 74,791 | 75,132 | 0% | 76,339 | $6.32 | $7.00 | $6.62 | 472,307 | 525,924 | -10% | 505,020 |
| 83005 - Isotonic, 0.9% 50ml | 30,914 | 29,761 | 4% | 30,607 | $5.79 | $6.80 | $6.07 | 178,891 | 202,375 | -12% | 185,914 |
| 83015 - Isotonic, 0.9% 150ml | (6) | - | -100% | (122) | $3.60 | | $8.70 | (22) | - | -100% | (1,061) |
| 83050 - Isotonic, 0.9% 150ml | 6,768 | 9,333 | -27% | 10,970 | $11.66 | $10.00 | $11.46 | 78,922 | 93,332 | -15% | 125,692 |
| **TOTAL SODIUM CHLORIDE** | 113,491 | 114,933 | -1% | 119,203 | $6.58 | $7.19 | $6.79 | 746,262 | 826,403 | -10% | 809,818 |
| **STERILE WATER** | | | | | | | | | | | |
| 81003 - NA 30ml | 14 | 70 | -80% | (48) | $10.68 | $9.00 | $4.67 | 150 | 630 | -76% | (224) |
| 81005 - NA 50ml | 50 | 94 | -47% | 42 | $6.67 | $9.00 | $93.88 | 333 | 846 | -61% | 3,943 |
| **TOTAL STERILE WATER** | 64 | 164 | -61% | (6) | $7.54 | $9.00 | | 483 | 1,476 | -67% | 3,719 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | | | | 18 | | | $3.23 | | | | 58 |
| 43201 - 200mg X 100's | | | | 24 | | | $4.88 | | | | 117 |
| 43205 - 200mg X 500's | | | | 9 | | | $22.11 | | | | 199 |
| 43301 - 300mg X 100's | | | | 18 | | | $6.17 | | | | 111 |
| 43305 - 300mg X 500's | | | | 8 | | | $29.00 | | | | 232 |
| 43310 - 300mg X 1000's | | | | 9 | | | $79.73 | | | | 718 |
| **TOTAL THEOPHYLLINE** | | | | 86 | | | $16.69 | | | | 1,435 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | (3) | | -100% | | $17.10 | | | (51) | | -100% | |
| **TOTAL DEY CARE** | (3) | | -100% | | $17.10 | | | (51) | | -100% | |
| **TOTAL DEY PRODUCTS** | 2,352,116 | 1,939,016 | 21% | 1,606,648 | | | | 18,782,978 | 16,847,456 | 11% | 18,231,531 |
| Less: Cash Discounts | | | | | | | | (376,000) | (421,000) | 11% | (448,582) |
| Administrative Fees | | | | | | | | (188,000) | (169,000) | -11% | (229,121) |
| Medicaid Rebates | | | | | | | | (230,000) | (236,000) | 3% | (270,363) |
| Other Rebates | | | | | | | | - | - | | - |
| **TOTAL DEY PRODUCTS** | 2,352,116 | 1,939,016 | 21% | 1,606,648 | | | | 17,988,978 | 16,021,456 | 12% | 17,283,465 |

DL-TX 81021

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden    Run Date and Time: 1/31/00 12:00:31 PM    Page 3 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
January 2000

CONFIDENTIAL

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | | 8,134 | -100% | | | $2.00 | | | 16,268 | -100% | |
| 030300 - EpiEz Pen Trainer | | 996 | -100% | | | $2.00 | | | 1,992 | -100% | |
| 030301 - EpiEz Pen W/ Trainer | (90) | | -100% | (2,141) | $29.90 | | $29.80 | (2,691) | | -100% | (63,811) |
| 030301CAN - EpiEz Pen CANADA | | | | | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (46) | | -100% | (1,033) | $29.90 | | $29.84 | (1,375) | | -100% | (30,828) |
| 50000 - Trainer | 3,620 | | 100% | 279 | $1.90 | | $2.95 | 6,866 | | 100% | 823 |
| 50001 - EPI Pen | 63,690 | 42,542 | 50% | 11,498 | $32.53 | $32.00 | $31.37 | 2,071,593 | 1,361,344 | 52% | 360,646 |
| 50001CAN - Epi Pen Canada | | | | | | | | | | | |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | | 100% | (33,252) | $17.30 | | $17.04 | 815,297 | | 100% | (566,614) |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | | 100% | (14,421) | $20.25 | | $16.03 | 50,625 | | 100% | (231,169) |
| 50101 - EPI Pen Jr | 38,335 | 19,800 | 94% | (5,185) | $32.92 | $32.00 | $31.45 | 1,261,975 | 633,600 | 99% | (163,092) |
| 50101CAN - EPI Pen Jr Canada | | | | | | | | | | | |
| 50101MTXT - EPI Pen Jr. Int Min Text | 15,000 | | 100% | (21,221) | $17.30 | | $17.04 | 259,500 | | 100% | (361,606) |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | | 100% | (824) | $20.25 | | $16.03 | 10,125 | | 100% | (13,209) |
| **TOTAL EPIPEN** | 170,636 | 71,472 | 139% | (66,300) | $26.21 | $28.17 | $16.12 | 4,471,914 | 2,013,204 | 122% | (1,068,860) |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | |
| 510 - Epi Pen Returns Processed To Date | 972 | | 100% | 89,827 | $31.21 | | $20.05 | 30,336 | | 100% | 1,801,309 |
| 525 - EpiEz Pen Returns Processed To Date | 135 | | 100% | 3,066 | $29.90 | | $29.94 | 4,037 | | 100% | 91,789 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 1,107 | | 100% | 92,893 | $31.05 | | $20.38 | 34,373 | | 100% | 1,893,098 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (2) | | -100% | 51 | $21.27 | | $20.44 | (43) | | -100% | 1,042 |
| 129582 - 5.0% | | | | 270 | | | $50.42 | | | | 13,612 |
| **TOTAL ACAROSAN** | (2) | | -100% | 321 | $21.27 | | $45.65 | (43) | | -100% | 14,655 |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 5,952 | 3,720 | 60% | 4,788 | $14.93 | $15.00 | $15.10 | 88,881 | 55,800 | 59% | 72,287 |
| 20099 - Hospital, 10 | 175 | | 100% | | $17.20 | | | 3,010 | | 100% | |
| 307010 - Retail, 10 | (3) | | -100% | (28) | $17.00 | | | (51) | | -100% | 366 |
| 307025 - Hospital, 10 | | 124 | -100% | | | $18.03 | | | 2,236 | -100% | |
| **TOTAL ASTECH PEAK FLOW METER** | 6,124 | 3,844 | 59% | 4,760 | $15.00 | $15.10 | $15.26 | 91,840 | 58,036 | 58% | 72,652 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 71 | 86 | -17% | | $60.04 | $60.28 | | 4,263 | 5,184 | -18% | |
| 20212 - 1way valve | 3 | 63 | -95% | | $35.40 | $35.00 | | 106 | 2,205 | -95% | |
| 20248 - 48/Box | 312 | 46 | 578% | | $3.41 | $3.52 | | 1,064 | 162 | 557% | |
| 20299 - 500/Bulk | 114 | 24 | 375% | | $25.06 | $23.29 | | 2,857 | 559 | 411% | |
| 307070 - Disp valve | | | | 46 | | | $61.74 | | | | 2,840 |
| 307075 - 1way valve | | | | 30 | | | $49.80 | | | | 1,494 |
| 307080 - 48/Box | | | | 145 | | | $3.55 | | | | 515 |
| 307085 - 500/Bulk | | | | 56 | | | $26.59 | | | | 1,469 |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 500 | 219 | 128% | 277 | $16.58 | $37.03 | $22.88 | 8,290 | 8,110 | 2% | 6,338 |

DL-TX 81022

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden       Run Date and Time:   1/31/00 12:00:31 PM       Page 4 of 5

**CONFIDENTIAL**

DEY, L.P.
*Year-To-Date Sales by Product Number (Shelf Cartons)*
January 2000

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 3,020 | 1,463 | 106% | 1,800 | $9.09 | $9.00 | $11.00 | 27,455 | 13,163 | 109% | 19,798 |
| 308010 - Retail, 10 | (2) | | -100% | (3) | $15.00 | | $16.48 | (30) | | -100% | (49) |
| **TOTAL ACE SPACER** | 3,018 | 1,463 | 106% | 1,797 | $9.09 | $9.00 | $10.99 | 27,425 | 13,163 | 108% | 19,748 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | | - | | | | - | | | - |
| 20701 - Easivent Retail | 16,629 | 12,080 | 38% | 6,444 | $9.24 | $9.00 | $9.54 | 153,601 | 108,720 | 41% | 61,502 |
| 20725 - Easivent Hospital/ 25 pack | 2,025 | 1,474 | 37% | 700 | $7.47 | $7.50 | $8.63 | 15,118 | 11,055 | 37% | 6,038 |
| 20801 - Easivent Mask, Small | 640 | 605 | 6% | | $5.75 | $5.75 | | 3,680 | 3,478 | 6% | |
| 20802 - Easivent Mask, Medium | 350 | 504 | -31% | | $5.75 | $5.50 | | 2,012 | 2,772 | -27% | |
| 20803 - Easivent Mask, Large | 50 | 420 | -88% | | $5.74 | $5.50 | | 287 | 2,310 | -88% | |
| **TOTAL EASIVENT** | 19,694 | 15,083 | 31% | 7,144 | $8.87 | $8.51 | $9.45 | 174,697 | 128,335 | 36% | 67,539 |
| **TOTAL DEY PHARMA PRODUCTS** | 201,077 | 92,081 | 118% | 40,892 | | | | 4,808,496 | 2,220,848 | 117% | 1,005,172 |
| Less: Cash Discounts | | | | | | | | (96,000) | (56,000) | -71% | (19,980) |
| Administrative Fees | | | | | | | | (48,000) | (22,000) | -118% | (10,205) |
| Medicaid Rebates | | | | | | | | (60,000) | (31,000) | -94% | (12,042) |
| Other Rebates | | | | | | | | - | - | | - |
| **TOTAL DEY PHARMA PRODUCTS** | 201,077 | 92,081 | 118% | 40,892 | | | | 4,604,496 | 2,111,848 | 118% | 962,944 |
| **TOTAL ALL PRODUCTS** | 2,553,193 | 2,031,097 | 26% | 1,647,540 | | | | 23,591,475 | 19,068,304 | 24% | 19,236,702 |
| Less: Cash Discounts | | | | | | | | (472,000) | (477,000) | 1% | (468,563) |
| Administrative Fees | | | | | | | | (236,000) | (191,000) | -24% | (239,326) |
| Medicaid Rebates | | | | | | | | (290,000) | (267,000) | -9% | (282,405) |
| Other Rebates | | | | | | | | - | | | - |
| **GRAND TOTAL NET SALES** | 2,553,193 | 2,031,097 | 26% | 1,647,540 | | | | 22,593,475 | 18,133,304 | 25% | 18,246,409 |

DL-TX 81023

Sale_Rpt.mdb/ 101150R - YTD Avg Price by Product Number (Shelf Cartons) / Hadden    Run Date and Time: 1/31/00 12:00:31 PM    Page 5 of 5

Case 1:01-cv-12257-PBS   Document 6426-31   Filed 08/28/09   Page 16 of 17

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
January 2000

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | |
| 69203 - .021% | - | - | - | - | | | | - | - | | - |
| 69303 - .042% | - | - | - | - | | | | - | - | | - |
| **TOTAL ACCUNEB** | - | - | | - | | | | - | - | | - |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 40ml | (444) | 110,040 | -100% | 124,896 | $0.62 | $0.79 | $0.83 | (273) | 86,657 | -100% | 103,227 |
| 18110 - 10% 100ml | (273) | 11,349 | -100% | 12,417 | $3.82 | $2.83 | $2.69 | (1,043) | 32,156 | -100% | 33,458 |
| 18130 - 10% 300ml | (348) | 7,938 | -100% | 7,284 | $107.29 | $4.00 | $3.32 | (37,336) | 31,752 | -100% | 24,171 |
| 18200 - 20% 1000ml | 1,122 | 750 | 50% | 429 | $22.73 | $19.00 | $27.49 | 25,508 | 14,250 | 79% | 11,792 |
| 18204 - 20% 40ml | (4,668) | 34,992 | -100% | 41,136 | $0.88 | $0.79 | $0.78 | (4,108) | 27,702 | -100% | 32,160 |
| 18210 - 20% 100ml | (183) | 9,072 | -100% | 9,840 | | $2.67 | $2.89 | 18 | 24,192 | -100% | 28,464 |
| 18230 - 20% 300ml | (321) | 12,498 | -100% | 10,698 | | $4.00 | $4.54 | 11,423 | 49,992 | -77% | 48,556 |
| **TOTAL ACETYLCYSTEINE** | (5,115) | 186,639 | -100% | 206,700 | $1.14 | $1.43 | $1.36 | (5,812) | 266,701 | -100% | 281,828 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69700 - 0.083% 30 | - | | | - | | | | - | | | - |
| 69703 - 0.083% 30ml, 25's | 15,876,275 | 11,954,475 | 33% | 8,355,500 | $0.19 | $0.20 | $0.22 | 3,050,100 | 2,390,894 | 28% | 1,804,948 |
| 69703HI - 0.083% 30ml, 25's | | | | | | | | | | | |
| 69733 - 0.083% 30ml, 30's | 1,184,880 | 1,228,500 | -4% | 910,650 | $0.20 | $0.18 | $0.14 | 240,673 | 217,034 | 11% | 125,252 |
| 69760 - 0.083% 30ml, 60's | 14,096,040 | 14,040,000 | 0% | 10,956,840 | $0.21 | $0.19 | $0.23 | 2,895,339 | 2,690,996 | 8% | 2,569,692 |
| **TOTAL ALBUTEROL UNIT DOSE** | 31,157,195 | 27,222,975 | 14% | 20,222,990 | $0.20 | $0.19 | $0.22 | 6,186,112 | 5,298,924 | 17% | 4,499,892 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | - | | | - | | | | - | | | - |
| 620 - Albuterol Returns Processed | 1,228,300 | | -100% | | $0.45 | | | 557,016 | | 100% | |
| **TOTAL ALBUTEROL UNIT DOSE RESERVE** | 1,228,300 | - | 100% | - | $0.45 | | | 557,016 | - | 100% | |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | 403,372 | 199,200 | 102% | 187,655 | $2.10 | $2.10 | $2.54 | 846,905 | 418,320 | 102% | 476,850 |
| 30327 - 17g, Refill | 20,854 | 4,404 | 374% | 5,070 | $2.19 | $2.35 | $2.24 | 45,685 | 10,349 | 341% | 11,375 |
| **TOTAL ALBUTEROL MDI** | 424,226 | 203,604 | 108% | 192,725 | $2.10 | $2.11 | $2.53 | 892,590 | 428,669 | 108% | 488,224 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 10501 - 5% 200ml | 196,829 | 153,789 | 28% | | $3.76 | $3.30 | | 739,159 | 507,505 | 46% | |
| 19620 - 5% 200ml | 6,204 | | -100% | 44,948 | $2.39 | | $4.50 | 14,820 | | 100% | 202,329 |
| **TOTAL ALBUTEROL MULTIDOSE** | 203,033 | 153,789 | 32% | 44,948 | $3.71 | $3.30 | $4.50 | 753,979 | 507,505 | 49% | 202,329 |
| **ALBUTEROL SYRUP** | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | - | - | | - | | | | - | - | | - |
| **TOTAL ALBUTEROL SYRUP** | - | - | | - | | | | - | - | | - |

DL-TX 81024

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden        Run Date and Time: 1/31/00  2:45:06 PM        Page 1 of 5

CONFIDENTIAL

DEY, L.P.
*Year-To-Date Sales by Product Number (EACHES)*
**January 2000**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | | | - | | | | - | | | - |
| TOTAL BECLOMETHASONE AQ NASAL | - | | | - | | | | - | | | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 4,702,560 | 4,717,500 | 0% | 4,842,420 | $0.22 | $0.21 | $0.24 | 1,055,983 | 982,813 | 7% | 1,177,045 |
| 68912 - 20mg/2ML, 120's | 2,682,480 | 3,153,240 | -15% | 3,257,400 | $0.23 | $0.22 | $0.24 | 627,285 | 683,202 | -8% | 795,326 |
| TOTAL CROMOLYN SODIUM | 7,385,040 | 7,870,740 | -6% | 8,099,820 | $0.23 | $0.21 | $0.24 | 1,683,268 | 1,666,015 | 1% | 1,972,371 |
| **CUROSURF** | | | | | | | | | | | |
| 18001 - 120mg | - | | | - | | | | - | | | - |
| 18002 - 240mg | - | | | - | | | | - | | | - |
| TOTAL CUROSURF | - | | | - | | | | - | | | - |
| **DUONEB** | | | | | | | | | | | |
| 67203 - 3ml 25s | - | | | - | | | | - | | | - |
| 67260 - 3ml 60s | - | | | - | | | | - | | | - |
| TOTAL DUONEB | - | | | - | | | | - | | | - |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | |
| 38614 - Ipratropium Aerosol | | | | | | | | | | | |
| 68500 - 0.02% 25 | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 9,688,775 | 9,717,500 | 0% | 10,171,175 | $0.46 | $0.40 | $0.54 | 4,426,758 | 3,886,999 | 14% | 5,522,968 |
| 68533 - 0.02% 2.5ml, 30's | 1,117,080 | 662,400 | 69% | 696,690 | $0.39 | $0.38 | $0.65 | 430,506 | 253,920 | 70% | 452,461 |
| 68560 - 0.02% 2.5ml, 60's | 5,300,340 | 8,951,640 | -41% | 6,852,120 | $0.47 | $0.40 | $0.56 | 2,502,192 | 3,580,655 | -30% | 3,855,289 |
| TOTAL IPRATROPIUM BROMIDE | 16,106,195 | 19,331,540 | -17% | 17,719,985 | $0.46 | $0.40 | $0.55 | 7,359,456 | 7,721,574 | -5% | 9,830,718 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | | | | | |
| 220 - Ipratropium Returns Processed | 447,975 | - | 100% | | $1.08 | | | 482,891 | | 100% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 447,975 | - | 100% | | $1.08 | | | 482,891 | | 100% | |
| **ISOETHARINE** | | | | | | | | | | | |
| 66003 - 0.17% 30ml | - | | | | | | | - | | | |
| TOTAL ISOETHARINE | - | | | | | | | - | | | |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 352,000 | 371,125 | -5% | 386,875 | $0.24 | $0.24 | $0.24 | 84,667 | 87,585 | -3% | 94,369 |
| 67803 - 0.4% 25ml | 162,900 | 180,525 | -10% | 180,650 | $0.26 | $0.24 | $0.26 | 42,116 | 42,604 | -1% | 46,828 |
| TOTAL METAPROTERENOL | 514,900 | 551,650 | -7% | 567,525 | $0.25 | $0.24 | $0.25 | 126,783 | 130,189 | -3% | 141,197 |

DL-TX 81025