# Exhibit 318

## PART 3

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

**CONFIDENTIAL**

DEY, L.P.
*Year-To-Date Sales by Product Number (EACHES)*
January 2000

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 11,400 | - | 100% | (2,950) | $0.56 | | $0.59 | 6,362 | - | 100% | (1,747) |
| 64115 - Hypertonic, 10% 150ml | 9,500 | - | 100% | (1,550) | $0.55 | | $2.08 | 5,267 | - | 100% | (3,225) |
| 82003 - Hypertonic, 0.45% 30ml | 35,100 | 56,300 | -38% | 138,700 | $0.07 | $0.07 | $0.02 | 2,538 | 3,800 | -33% | 2,360 |
| 82005 - Hypertonic, 0.45% 50ml | 25,500 | 14,400 | 77% | 11,200 | $0.08 | $0.07 | | 1,998 | 972 | 105% | (3,135) |
| 83003 - Isotonic, 0.9% 30ml | 7,479,100 | 7,513,200 | 0% | 7,633,900 | $0.06 | $0.07 | $0.07 | 472,307 | 525,924 | -10% | 505,020 |
| 83005 - Isotonic, 0.9% 50ml | 3,091,400 | 2,976,100 | 4% | 3,060,700 | $0.06 | $0.07 | $0.06 | 178,891 | 202,375 | -12% | 185,914 |
| 83015 - Isotonic, 0.9% 150ml | (144) | - | -100% | (2,928) | $0.15 | | $0.36 | (22) | | -100% | (1,061) |
| 83050 - Isotonic, 0.9% 150ml | 338,400 | 466,650 | -27% | 548,500 | $0.23 | $0.20 | $0.23 | 78,922 | 93,332 | -15% | 125,692 |
| **TOTAL SODIUM CHLORIDE** | 10,990,256 | 11,026,650 | 0% | 11,385,572 | $0.07 | $0.07 | $0.07 | 746,262 | 826,403 | -10% | 809,818 |
| **STERILE WATER** | | | | | | | | | | | |
| 81003 - NA 30ml | 1,400 | 7,000 | -80% | (4,800) | $0.11 | $0.09 | $0.05 | 150 | 630 | -76% | (224) |
| 81005 - NA 50ml | 5,000 | 9,400 | -47% | 4,200 | $0.07 | $0.09 | $0.94 | 333 | 846 | -61% | 3,943 |
| **TOTAL STERILE WATER** | 6,400 | 16,400 | -61% | (600) | $0.08 | $0.09 | | 483 | 1,476 | -67% | 3,719 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | | | 18 | | | $3.23 | - | | | 58 |
| 43201 - 200mg X 100's | - | | | 24 | | | $4.88 | - | | | 117 |
| 43205 - 200mg X 500's | - | | | 9 | | | $22.11 | - | | | 199 |
| 43301 - 300mg X 100's | - | | | 18 | | | $6.17 | | | | 111 |
| 43305 - 300mg X 500's | - | | | 8 | | | $29.00 | | | | 232 |
| 43310 - 300mg X 1000's | - | | | 9 | | | $79.73 | | | | 718 |
| **TOTAL THEOPHYLLINE** | - | | | 86 | | | $16.69 | - | | | 1,435 |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | (3) | | -100% | - | $17.10 | | | (51) | | -100% | - |
| **TOTAL DEY CARE** | (3) | | -100% | - | $17.10 | | | (51) | | -100% | - |
| **TOTAL DEY PRODUCTS** | 68,458,402 | 66,563,987 | 3% | 58,439,751 | | | | 18,782,978 | 16,847,456 | 11% | 18,231,531 |
| Less: Cash Discounts | | | | | | | | (376,000) | (421,000) | 11% | (448,582) |
| Administrative Fees | | | | | | | | (188,000) | (169,000) | -11% | (229,121) |
| Medicaid Rebates | | | | | | | | (230,000) | (236,000) | 3% | (270,363) |
| Other Rebates | | | | | | | | - | | | - |
| **TOTAL DEY PRODUCTS** | 68,458,402 | 66,563,987 | 3% | 58,439,751 | | | | 17,988,978 | 16,021,456 | 12% | 17,283,465 |

DL-TX 81026

## DEY, L.P.
### Year-To-Date Sales by Product Number (EACHES)
### January 2000

**CONFIDENTIAL**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | - | 8,134 | -100% | - | | $2.00 | | - | 16,268 | -100% | - |
| 030300 - EpiEz Pen Trainer | - | 996 | -100% | - | | $2.00 | | - | 1,992 | -100% | - |
| 030301 - EpiEz Pen W/ Trainer | (90) | - | -100% | (2,141) | $29.90 | | $29.80 | (2,691) | - | -100% | (63,811) |
| 030301CAN - EpiEz Pen CANADA | - | | | | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (46) | - | -100% | (1,033) | $29.90 | | $29.84 | (1,375) | - | -100% | (30,828) |
| 50000 - Trainer | 3,620 | - | 100% | 279 | $1.90 | | $2.95 | 6,866 | - | 100% | 823 |
| 50001 - EPI Pen | 63,690 | 42,542 | 50% | 11,498 | $32.53 | $32.00 | $31.37 | 2,071,593 | 1,361,344 | 52% | 360,646 |
| 50001CAN - Epi Pen Canada | - | | | | | | | | | | |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | - | 100% | (33,252) | $17.30 | | $17.04 | 815,297 | - | 100% | (566,614) |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | - | 100% | (14,421) | $20.25 | | $16.03 | 50,625 | - | 100% | (231,169) |
| 50101 - EPI Pen Jr | 38,335 | 19,800 | 94% | (5,185) | $32.92 | $32.00 | $31.45 | 1,261,975 | 633,600 | 99% | (163,092) |
| 50101CAN - EPI Pen Jr Canada | - | | | | | | | | | | |
| 50101MTXT - EPI Pen Jr. Int Min Text | 15,000 | - | 100% | (21,221) | $17.30 | | $17.04 | 259,500 | - | 100% | (361,606) |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | - | 100% | (824) | $20.25 | | $16.03 | 10,125 | - | 100% | (13,209) |
| **TOTAL EPIPEN** | 170,636 | 71,472 | 139% | (66,300) | $26.21 | $28.17 | $16.12 | 4,471,914 | 2,013,204 | 122% | (1,068,860) |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | - | | | | | | | | | | |
| 510 - Epi Pen Returns Processed To Date | 972 | - | 100% | 89,827 | $31.21 | | $20.05 | 30,336 | - | 100% | 1,801,309 |
| 525 - EpiEz Pen Returns Processed To Date | 135 | - | 100% | 3,066 | $29.90 | | $29.94 | 4,037 | - | 100% | 91,789 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 1,107 | - | 100% | 92,893 | $31.05 | | $20.38 | 34,373 | - | 100% | 1,893,098 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (2) | - | -100% | 51 | $21.27 | | $20.44 | (43) | - | -100% | 1,042 |
| 129582 - 5.0% | - | | | 810 | | | $16.81 | - | | | 13,612 |
| **TOTAL ACAROSAN** | (2) | - | -100% | 861 | $21.27 | | $17.02 | (43) | - | -100% | 14,655 |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 5,952 | 3,720 | 60% | 4,788 | $14.93 | $15.00 | $15.10 | 88,881 | 55,800 | 59% | 72,287 |
| 20099 - Hospital, 10 | 175 | - | 100% | - | $17.20 | | | 3,010 | - | 100% | - |
| 307010 - Retail, 10 | (3) | - | -100% | (28) | $17.00 | | | (51) | - | -100% | 366 |
| 307025 - Hospital, 10 | - | 124 | -100% | - | | $18.03 | | - | 2,236 | -100% | - |
| **TOTAL ASTECH PEAK FLOW METER** | 6,124 | 3,844 | 59% | 4,760 | $15.00 | $15.10 | $15.26 | 91,840 | 58,036 | 58% | 72,652 |

DL-TX 81027

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
January 2000

CONFIDENTIAL

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | Actual YTD 1999 | Actual YTD 2000 | Budget YTD 2000 | % Diff. | Actual YTD 1999 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 14,200 | 17,200 | -17% | - | $0.30 | $0.30 | | 4,263 | 5,184 | -18% | - |
| 20212 - 1way valve | 36 | 756 | -95% | - | $2.95 | $2.92 | | 106 | 2,205 | -95% | - |
| 20248 - 48/Box | 14,976 | 2,208 | 578% | - | $0.07 | $0.07 | | 1,064 | 162 | 557% | - |
| 20299 - 500/Bulk | 57,000 | 12,000 | 375% | - | $0.05 | $0.05 | | 2,857 | 559 | 411% | - |
| 307070 - Disp valve | | | | 9,200 | | | $0.31 | | | | 2,840 |
| 307075 - 1way valve | | | | 360 | | | $4.15 | | | | 1,494 |
| 307080 - 48/Box | | | | 6,960 | | | $0.07 | | | | 515 |
| 307085 - 500/Bulk | | | | 28,000 | | | $0.05 | | | | 1,489 |
| TOTAL ASTECH DISPOSABLE MOUTHPIECE | 86,212 | 32,164 | 168% | 44,520 | $0.10 | $0.25 | $0.14 | 8,290 | 8,110 | 2% | 6,338 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 3,020 | 1,463 | 106% | 1,800 | $9.09 | $9.00 | $11.00 | 27,455 | 13,163 | 109% | 19,798 |
| 308010 - Retail, 10 | (2) | | -100% | (3) | $15.00 | | $16.48 | (30) | | -100% | (49) |
| TOTAL ACE SPACER | 3,018 | 1,463 | 106% | 1,797 | $9.09 | $9.00 | $10.99 | 27,425 | 13,163 | 108% | 19,748 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | - | | | - | | | | - | | | - |
| 20701 - Easivent Retail | 16,629 | 12,080 | 38% | 6,444 | $9.24 | $9.00 | $9.54 | 153,601 | 108,720 | 41% | 61,502 |
| 20725 - Easivent Hospital/ 25 pack | 2,025 | 1,474 | 37% | 700 | $7.47 | $7.50 | $8.63 | 15,116 | 11,055 | 37% | 6,038 |
| 20801 - Easivent Mask, Small | 640 | 605 | 6% | - | $5.75 | $5.75 | | 3,680 | 3,478 | 6% | - |
| 20802 - Easivent Mask, Medium | 350 | 504 | -31% | - | $5.75 | $5.50 | | 2,012 | 2,772 | -27% | - |
| 20803 - Easivent Mask, Large | 50 | 420 | -88% | - | $5.74 | $5.50 | | 287 | 2,310 | -88% | - |
| TOTAL EASIVENT | 19,694 | 15,083 | 31% | 7,144 | $8.87 | $8.51 | $9.45 | 174,697 | 128,335 | 36% | 67,539 |
| TOTAL DEY PHARMA PRODUCTS | 286,789 | 124,026 | 131% | 85,675 | | | | 4,808,496 | 2,220,848 | 117% | 1,005,172 |
| Less: Cash Discounts | | | | | | | | (96,000) | (56,000) | -71% | (19,980) |
| Administrative Fees | | | | | | | | (48,000) | (22,000) | -118% | (10,205) |
| Medicaid Rebates | | | | | | | | (60,000) | (31,000) | -94% | (12,042) |
| Other Rebates | | | | | | | | | | | |
| TOTAL DEY PHARMA PRODUCTS | 286,789 | 124,026 | 131% | 85,675 | | | | 4,604,496 | 2,111,848 | 118% | 962,944 |
| TOTAL ALL PRODUCTS | 68,745,191 | 66,688,013 | 3% | 58,525,426 | | | | 23,591,475 | 19,068,304 | 24% | 19,236,702 |
| Less: Cash Discounts | | | | | | | | (472,000) | (477,000) | 1% | (468,563) |
| Administrative Fees | | | | | | | | (236,000) | (191,000) | -24% | (239,326) |
| Medicaid Rebates | | | | | | | | (290,000) | (267,000) | -9% | (282,405) |
| Other Rebates | | | | | | | | | | | |
| GRAND TOTAL NET SALES | 68,745,191 | 66,688,013 | 3% | 58,525,426 | | | | 22,593,475 | 18,133,304 | 25% | 18,246,409 |

DL-TX 81028

**DEY, L.P.**
*Monthly Net Contribution Margin - Summary*
Month of January, 2000

CONFIDENTIAL

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| ACCUNEB | - | - | - | - | | - | - | | | - | - | - | | |
| ACETYLCYSTEINE | 1,292 | 321 | (5,812) | 266,701 | 6.48586 | 8,380 | (14,191) | 244% | 6.48586 | 8,380 | (14,191) | 50,826 | 244% | 19% |
| ALBUTEROL UNIT DOSE | 964,044 | 909,481 | 6,186,112 | 5,298,924 | 1.18359 | 1,141,029 | 5,045,083 | 82% | 2.58872 | 2,495,643 | 3,690,469 | 2,972,774 | 60% | 56% |
| ALBUTEROL UNIT DOSE RESERVE | 49,132 | 49,132 | 557,016 | - | 1.19067 | 58,500 | 498,516 | 89% | 2.60733 | 128,103 | 428,913 | - | 77% | |
| ALBUTEROL MDI | 428,544 | 424,226 | 892,590 | 428,669 | 1.79269 | 768,247 | 124,343 | 14% | 1.79269 | 768,247 | 124,343 | 63,283 | 14% | 15% |
| ALBUTEROL MULTIDOSE | 203,328 | 203,033 | 753,979 | 507,505 | 2.40394 | 488,788 | 265,192 | 35% | 2.40394 | 488,788 | 265,192 | 135,027 | 35% | 27% |
| ALBUTEROL SYRUP | | | | | | | | | | | | | | |
| BECLOMETHASONE AQ NASAL | | | | | | . | | | | | | | | |
| CROMOLYN SODIUM | 101,822 | 100,730 | 1,683,268 | 1,666,015 | 3.30568 | 336,591 | 1,346,677 | 80% | 6.32580 | 644,105 | 1,039,163 | 922,391 | 62% | 55% |
| CUROSURF | | | | | | | - | | | | - | | | |
| DUONEB | | | | | | | - | | | | - | | | |
| IPRATROPIUM BROMIDE | 533,196 | 513,126 | 7,359,456 | 7,721,574 | 0.94785 | 505,389 | 6,854,068 | 93% | 2.24447 | 1,196,740 | 6,162,717 | 6,181,297 | 84% | 80% |
| IPRATROPIUM BROMIDE RESERVE | 17,919 | 17,919 | 482,891 | - | 1.13225 | 20,289 | 462,602 | 96% | 2.71900 | 48,722 | 434,169 | - | 90% | |
| ISOETHARINE | | | | | | | - | | | | - | | | |
| METAPROTERENOL | 21,000 | 20,596 | 126,783 | 130,189 | 1.71947 | 36,109 | 90,674 | 72% | 2.74447 | 57,634 | 69,149 | 66,770 | 55% | 51% |
| SODIUM CHLORIDE | 114,132 | 113,491 | 746,262 | 826,403 | 6.27698 | 716,405 | 29,857 | 4% | 6.27698 | 716,405 | 29,857 | 102,618 | 4% | 12% |
| STERILE WATER | 90 | 64 | 483 | 1,476 | 6.00000 | 540 | (57) | | 6.00000 | 540 | (57) | 459 | | 31% |
| THEOPHYLLINE | - | - | - | - | | - | - | | | - | - | - | | |
| DEY CARE | - | (3) | (51) | - | | - | (51) | 100% | | | (51) | - | 100% | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 18,782,978 | 16,847,456 | | 4,080,266 | 14,702,712 | 78% | | 6,553,307 | 12,229,671 | 10,495,445 | 65% | 62% |
| Less: Cash Discounts | | | (376,000) | (421,000) | | (376,000) | | | | | (376,000) | (421,000) | | |
| Administrative Fees | | | (188,000) | (169,000) | | (188,000) | | | | | (188,000) | (169,000) | | |
| Medicaid Rebates | | | (230,000) | (236,000) | | (230,000) | | | | | (230,000) | (236,000) | | |
| Other Rebates | | | 0 | 0 | | 0 | | | | | 0 | 0 | | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 17,988,978 | 16,021,456 | | 4,080,266 | 13,908,712 | 77% | | 6,553,307 | 11,435,671 | 9,669,445 | 64% | 60% |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| EPIPEN | 171,596 | 170,636 | 4,471,914 | 2,013,204 | 11.94352 | 2,049,461 | 2,422,454 | 54% | 11.94352 | 2,049,461 | 2,422,454 | 1,198,253 | 54% | 60% |
| EPIPEN/ EZPEN RESERVES | 1,107 | 1,107 | 34,373 | - | 11.82472 | 13,090 | 21,283 | 62% | 11.82472 | 13,090 | 21,283 | - | 62% | |
| ACAROSAN | - | (2) | (43) | | | - | (43) | 100% | | | (43) | - | 100% | |
| ASTECH PEAK FLOW METER | 6,187 | 6,124 | 91,840 | 58,036 | 8.97030 | 55,499 | 36,340 | 40% | 8.97030 | 55,499 | 36,340 | 18,398 | 40% | 32% |
| ASTECH DISPOSABLE MOUTHPIECE | 510 | 500 | 8,290 | 8,110 | 10.06168 | 5,132 | 3,158 | 38% | 10.06168 | 5,132 | 3,158 | 2,396 | 38% | 30% |
| ACE SPACER | 3,036 | 3,018 | 27,425 | 13,163 | 6.00000 | 18,216 | 9,209 | 34% | 6.00000 | 18,216 | 9,209 | 3,949 | 34% | 30% |
| EASIVENT | 19,780 | 19,694 | 174,697 | 128,335 | 2.65303 | 52,477 | 122,220 | 70% | 2.65303 | 52,477 | 122,220 | 86,059 | 70% | 67% |

DL-TX 81029

CONFIDENTIAL

## DEY, L.P.
### Monthly Net Contribution Margin - Summary
### Month of January, 2000

| Product | CURRENT MONTH ||||  DIRECT |||| FULLY ABSORBED ||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| TOTAL DEY PHARMA PRODUCTS | 202,216 | 201,077 | 4,808,496 | 2,220,848 | | 2,193,874 | 2,614,622 | 54% | | 2,193,874 | 2,614,622 | 1,309,055 | 54% | 59% |
| Less: Cash Discounts | | | (96,000) | (56,000) | | | (96,000) | | | | (96,000) | (56,000) | | |
| Administrative Fees | | | (48,000) | (22,000) | | | (48,000) | | | | (48,000) | (22,000) | | |
| Medicaid Rebates | | | (60,000) | (31,000) | | | (60,000) | | | | (60,000) | (31,000) | | |
| Other Rebates | | | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| TOTAL DEY PHARMA PRODUCTS | 202,216 | 201,077 | 4,604,496 | 2,111,848 | | 2,193,874 | 2,410,622 | 52% | | 2,193,874 | 2,410,622 | 1,200,055 | 52% | 57% |
| TOTAL ALL PRODUCTS | 2,636,715 | 2,553,193 | 23,591,475 | 19,068,304 | | 6,274,141 | 17,317,334 | 73% | | 8,747,181 | 14,844,293 | 11,804,500 | 63% | 62% |
| Less: Cash Discounts | | | (472,000) | (477,000) | | | (472,000) | | | | (472,000) | (477,000) | | |
| Administrative Fees | | | (236,000) | (191,000) | | | (236,000) | | | | (236,000) | (191,000) | | |
| Medicaid Rebates | | | (290,000) | (267,000) | | | (290,000) | | | | (290,000) | (267,000) | | |
| Other Rebates | | | - | - | | | | | | | - | - | | |
| GRAND TOTAL NET SALES | 2,636,715 | 2,553,193 | 22,593,475 | 18,133,304 | | 6,274,141 | 16,319,334 | 72% | | 8,747,181 | 13,846,293 | 10,869,500 | 61% | 60% |

DL-TX 81030

Sale_Rpt.mdb/ 103110R - Contribution Margin (Product Class) / Hadden        Run Date and Time: 2/1/00 9:58:44 AM        Page 2 of 2

CONFIDENTIAL

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
Month of January, 2000

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | | | | |
| 69203 - .021% | - | - | - | - | | - | - | | | - | - | - | | |
| 69303 - .042% | - | - | - | - | | - | - | | | - | - | - | | |
| TOTAL ACCUNEB | - | - | - | - | | - | - | | | - | - | - | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | - | (37) | (273) | 86,657 | | - | (273) | 100% | | - | (273) | (18,982) | 100% | |
| 18110 - 10% 100ml | 32 | (91) | (1,043) | 32,156 | 4.69852 | 150 | (1,193) | 114% | 4.69852 | 150 | (1,193) | 13,467 | 114% | 42% |
| 18130 - 10% 300ml | - | (116) | (37,336) | 31,752 | | - | (37,336) | 100% | | - | (37,336) | 14,871 | 100% | 47% |
| 18200 - 20% 1000ml | 1,212 | 1,122 | 25,508 | 14,250 | 6.43348 | 7,797 | 17,711 | 69% | 6.43348 | 7,797 | 17,711 | 9,548 | 69% | 67% |
| 18204 - 20% 40ml | - | (369) | (4,108) | 27,702 | | - | (4,108) | 100% | | - | (4,108) | (6,036) | 100% | |
| 18210 - 20% 100ml | - | (61) | 18 | 24,192 | | - | 18 | 100% | | - | 18 | 8,921 | 100% | 37% |
| 18230 - 20% 300ml | 48 | (107) | 11,423 | 49,992 | 9.00000 | 432 | 10,991 | 96% | 9.00000 | 432 | 10,991 | 29,037 | 96% | 58% |
| TOTAL ACETYLCYSTEINE | 1,292 | 321 | (5,812) | 266,701 | 6.48586 | 8,380 | (14,191) | 244% | 6.48586 | 8,380 | (14,191) | 50,826 | 244% | 19% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | 673,272 | 635,051 | 3,050,100 | 2,390,894 | 0.88775 | 597,697 | 2,452,403 | 80% | 1.91275 | 1,287,801 | 1,762,299 | 1,335,621 | 58% | 56% |
| 69703HI - 0.083% 30ml, 25's | | | | | | | | | | | | | | |
| 69733 - 0.083% 30ml, 30's | 41,292 | 39,496 | 240,673 | 217,034 | 1.19549 | 49,364 | 191,309 | 79% | 2.42549 | 100,153 | 140,520 | 108,247 | 58% | 50% |
| 69760 - 0.083% 30ml, 60's | 249,480 | 234,934 | 2,895,339 | 2,690,996 | 1.97999 | 493,968 | 2,401,371 | 83% | 4.43999 | 1,107,689 | 1,787,651 | 1,528,906 | 62% | 57% |
| TOTAL ALBUTEROL UNIT DOSE | 964,044 | 909,481 | 6,186,112 | 5,298,924 | 1.18359 | 1,141,029 | 5,045,083 | 82% | 2.58872 | 2,495,643 | 3,690,469 | 2,972,774 | 60% | 56% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | - | - | - | | | - | - | | | - | - | | | |
| 620 - Albuterol Returns Processed | 49,132 | 49,132 | 557,016 | | 1.19067 | 58,500 | 498,516 | 89% | 2.60733 | 128,103 | 428,913 | - | 77% | |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 49,132 | 49,132 | 557,016 | - | 1.19067 | 58,500 | 498,516 | 89% | 2.60733 | 128,103 | 428,913 | - | 77% | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | 407,664 | 403,372 | 846,905 | 418,320 | 1.80000 | 733,795 | 113,110 | 13% | 1.80000 | 733,795 | 113,110 | 59,760 | 13% | 14% |
| 30327 - 17g, Refill | 20,880 | 20,854 | 45,685 | 10,349 | 1.65000 | 34,452 | 11,233 | 25% | 1.65000 | 34,452 | 11,233 | 3,523 | 25% | 34% |
| TOTAL ALBUTEROL MDI | 428,544 | 424,226 | 892,590 | 428,669 | 1.79269 | 768,247 | 124,343 | 14% | 1.79269 | 768,247 | 124,343 | 63,283 | 14% | 15% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 10501 - 5% 200ml | 196,920 | 196,829 | 739,159 | 507,505 | 2.35200 | 463,156 | 276,003 | 37% | 2.35200 | 463,156 | 276,003 | 135,027 | 37% | 27% |
| 19620 - 5% 200ml | 6,408 | 6,204 | 14,820 | | 4.00000 | 25,632 | (10,812) | | 4.00000 | 25,632 | (10,812) | - | | |
| TOTAL ALBUTEROL MULTIDOSE | 203,328 | 203,033 | 753,979 | 507,505 | 2.40394 | 488,788 | 265,192 | 35% | 2.40394 | 488,788 | 265,192 | 135,027 | 35% | 27% |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79516 - 2mg/5ml 160 | | | | | | - | - | | | - | - | | | |
| TOTAL ALBUTEROL SYRUP | - | - | - | - | | - | - | | | - | - | - | | |

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden    Run Date and Time:  2/1/00 9:58:44 AM    Page 1 of 5

DL-TX 81031

CONFIDENTIAL

DL-TX 81032

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
Month of January, 2000

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin | Budget Margin |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | - | - | - | | | | | | - | - | - | | |
| TOTAL BECLOMETHASONE AQ NASAL | - | - | - | - | | - | - | | | - | - | - | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | - | - | - | - | | | | | | - | - | - | | |
| 68902 - 20mg/2ML, 60's | 78,636 | 78,376 | 1,055,983 | 982,813 | 2.71051 | 213,149 | 842,834 | 80% | 5.17051 | 406,599 | 649,384 | 533,015 | 61% | 54% |
| 68912 - 20mg/2ML, 120's | 23,184 | 22,354 | 627,285 | 683,202 | 5.32443 | 123,442 | 503,844 | 80% | 10.24443 | 237,507 | 389,778 | 389,376 | 62% | 57% |
| TOTAL CROMOLYN SODIUM | 101,822 | 100,730 | 1,683,268 | 1,666,015 | 3.30568 | 336,591 | 1,346,677 | 80% | 6.32580 | 644,105 | 1,039,163 | 922,391 | 62% | 55% |
| **CUROSURF** | | | | | | | | | | | | | | |
| 18001 - 120mg | - | - | - | - | | | | | | - | - | - | | |
| 18002 - 240mg | - | - | - | - | | | | | | - | - | - | | |
| TOTAL CUROSURF | - | - | - | - | | - | - | | | - | - | - | | |
| **DUONEB** | | | | | | | | | | | | | | |
| 67203 - 3ml 25s | - | - | - | - | | | | | | - | - | - | | |
| 67260 - 3ml 60s | - | - | - | - | | | | | | - | - | - | | |
| TOTAL DUONEB | - | - | - | - | | - | - | | | - | - | - | | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 38614 - Ipratropium Aerosol | | | | | | | | | | | | | | |
| 68500 - 0.02% 25 | - | - | - | - | | | | | | - | - | - | | |
| 68503 - 0.02% 2.5ml, 25's | 399,996 | 387,551 | 4,426,758 | 3,886,999 | 0.74363 | 297,449 | 4,129,309 | 93% | 1.76863 | 707,445 | 3,719,313 | 3,106,513 | 84% | 80% |
| 68533 - 0.02% 2.5ml, 30's | 37,656 | 37,236 | 430,506 | 253,920 | 1.16238 | 43,394 | 387,112 | 90% | 2.38238 | 89,711 | 340,795 | 195,912 | 79% | 77% |
| 68560 - 0.02% 2.5ml, 60's | 95,544 | 88,339 | 2,502,192 | 3,580,655 | 1.72220 | 164,546 | 2,337,646 | 93% | 4.18220 | 399,584 | 2,102,608 | 2,878,872 | 84% | 80% |
| TOTAL IPRATROPIUM BROMIDE | 533,196 | 513,126 | 7,359,456 | 7,721,574 | 0.94785 | 505,389 | 6,854,068 | 93% | 2.24447 | 1,196,740 | 6,162,717 | 6,181,297 | 84% | 80% |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | - | - | - | - | | | | | | - | - | - | | |
| 220 - Ipratropium Returns Processed | 17,919 | 17,919 | 482,891 | - | 1.13225 | 20,289 | 462,602 | 96% | 2.71900 | 48,722 | 434,169 | - | 90% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 17,919 | 17,919 | 482,891 | - | 1.13225 | 20,289 | 462,602 | 96% | 2.71900 | 48,722 | 434,169 | - | 90% | |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 66003 - 0.17% 30ml | - | - | - | - | | | | | | - | - | - | | |
| TOTAL ISOETHARINE | - | - | - | - | | - | - | | | - | - | - | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 14,408 | 14,080 | 84,667 | 87,585 | 1.77075 | 25,513 | 59,154 | 70% | 2.79575 | 40,281 | 44,386 | 46,123 | 52% | 53% |
| 67803 - 0.4% 25ml | 6,592 | 6,516 | 42,116 | 42,604 | 1.60739 | 10,596 | 31,520 | 75% | 2.63239 | 17,353 | 24,763 | 20,647 | 59% | 48% |
| TOTAL METAPROTERENOL | 21,000 | 20,596 | 126,783 | 130,189 | 1.71947 | 36,109 | 90,674 | 72% | 2.74447 | 57,634 | 69,149 | 66,770 | 55% | 51% |

CONFIDENTIAL

DEY, L.P.
*Monthly Net Contribution Margin - Detail*
Month of January, 2000

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 240 | 228 | 6,362 | | 7.40000 | 1,776 | 4,586 | 72% | 7.40000 | 1,776 | 4,586 | | 72% | |
| 64115 - Hypertonic, 10% 150ml | 200 | 190 | 5,267 | | 7.40000 | 1,480 | 3,787 | 72% | 7.40000 | 1,480 | 3,787 | | 72% | |
| 82003 - Hypertonic, 0.45% 30ml | 360 | 351 | 2,538 | 3,800 | 6.20000 | 2,232 | 306 | 12% | 6.20000 | 2,232 | 306 | 310 | 12% | 8% |
| 82005 - Hypertonic, 0.45% 50ml | 280 | 255 | 1,996 | 972 | 6.20000 | 1,736 | 260 | 13% | 6.20000 | 1,736 | 260 | 79 | 13% | 8% |
| 83003 - Isotonic, 0.9% 30ml | 75,150 | 74,791 | 472,307 | 525,924 | 6.20000 | 465,930 | 6,377 | 1% | 6.20000 | 465,930 | 6,377 | 60,106 | 1% | 11% |
| 83005 - Isotonic, 0.9% 50ml | 31,020 | 30,914 | 178,891 | 202,375 | 6.20000 | 192,324 | (13,433) | | 6.20000 | 192,324 | (13,433) | 17,857 | | 9% |
| 83015 - Isotonic, 0.9% 150ml | | (6) | (22) | | | | (22) | 100% | | | (22) | | 100% | |
| 83050 - Isotonic, 0.9% 150ml | 6,882 | 6,768 | 78,922 | 93,332 | 7.40000 | 50,927 | 27,996 | 35% | 7.40000 | 50,927 | 27,996 | 24,266 | 35% | 26% |
| **TOTAL SODIUM CHLORIDE** | 114,132 | 113,491 | 746,262 | 826,403 | 6.27698 | 716,405 | 29,857 | 4% | 6.27698 | 716,405 | 29,857 | 102,618 | 4% | 12% |
| **STERILE WATER** | | | | | | | | | | | | | | |
| 81003 - NA 30ml | 40 | 14 | 150 | 630 | 6.00000 | 240 | (90) | | 6.00000 | 240 | (90) | 196 | | 31% |
| 81005 - NA 50ml | 50 | 50 | 333 | 846 | 6.00000 | 300 | 33 | 10% | 6.00000 | 300 | 33 | 263 | 10% | 31% |
| **TOTAL STERILE WATER** | 90 | 64 | 483 | 1,476 | 6.00000 | 540 | (57) | | 6.00000 | 540 | (57) | 459 | | 31% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | - | | | | | | | | - | - | | | |
| 43201 - 200mg X 100's | - | - | | | | | | | | - | - | | | |
| 43205 - 200mg X 500's | - | - | | | | | | | | - | - | | | |
| 43301 - 300mg X 100's | - | - | | | | | | | | - | - | | | |
| 43305 - 300mg X 500's | - | - | | | | | | | | - | - | | | |
| 43310 - 300mg X 1000's | - | - | | | | | | | | - | - | | | |
| **TOTAL THEOPHYLLINE** | - | - | - | - | | - | - | | | - | - | - | | |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | - | (3) | (51) | | | | (51) | 100% | | | (51) | | 100% | |
| **TOTAL DEY CARE** | | (3) | (51) | - | | - | (51) | 100% | | | (51) | - | 100% | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 18,782,978 | 16,847,456 | | 4,080,266 | 14,702,712 | 78% | | 6,553,307 | 12,229,671 | 10,496,445 | 65% | 62% |
| Less: Cash Discounts | | | (376,000) | (421,000) | | | (376,000) | | | | (376,000) | (421,000) | | |
| Administrative Fees | | | (188,000) | (169,000) | | | (188,000) | | | | (188,000) | (169,000) | | |
| Medicaid Rebates | | | (230,000) | (236,000) | | | (230,000) | | | | (230,000) | (236,000) | | |
| Other Rebates | | | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 17,988,978 | 16,021,456 | | 4,080,266 | 13,908,712 | 77% | | 6,553,307 | 11,435,671 | 9,669,445 | 64% | 60% |

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden    Run Date and Time: 2/1/00 9:58:44 AM    Page 3 of 5

DL-TX 81033

CONFIDENTIAL

## DEY, L.P.
### Monthly Net Contribution Margin - Detail
### Month of January, 2000

| Product | CURRENT MONTH ||||  DIRECT |||| FULLY ABSORBED ||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | | | | 16,268 | | | | | | | | 3,877 | | 24% |
| 030300 - EpiEz Pen Trainer | | | | 1,992 | | | | | | | | 527 | | 26% |
| 030301 - EpiEz Pen W/ Trainer | (89) | (90) | (2,691) | | 11.95000 | (1,064) | (1,627) | 60% | 11.95000 | (1,064) | (1,627) | | 60% | |
| 030301CAN - EpiEz Pen CANADA | | | | | | | | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (46) | (46) | (1,375) | | 12.95000 | (596) | (780) | 57% | 12.95000 | (596) | (780) | | 57% | |
| 50000 - Trainer | 3,620 | 3,620 | 6,866 | | 1.54000 | 5,575 | 1,291 | 19% | 1.54000 | 5,575 | 1,291 | | 19% | |
| 50001 - EPI Pen | 64,066 | 63,690 | 2,071,593 | 1,361,344 | 12.47000 | 798,903 | 1,272,690 | 61% | 12.47000 | 798,903 | 1,272,690 | 814,679 | 61% | 60% |
| 50001CAN - Epi Pen Canada | | | | | | | | | | | | | | |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | 47,127 | 815,297 | | 11.69000 | 550,915 | 264,382 | 32% | 11.69000 | 550,915 | 264,382 | | 32% | |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | 2,500 | 50,625 | | 11.69000 | 29,225 | 21,400 | 42% | 11.69000 | 29,225 | 21,400 | | 42% | |
| 50101 - EPI Pen Jr | 38,918 | 38,335 | 1,261,975 | 633,600 | 12.47000 | 485,307 | 776,667 | 62% | 12.47000 | 485,307 | 776,667 | 379,170 | 62% | 60% |
| 50101CAN - EPI Pen Jr Canada | | | | | | | | | | | | | | |
| 50101MTXT - EPI Pen Jr. int Min Text | 15,000 | 15,000 | 259,500 | | 11.69000 | 175,350 | 84,150 | 32% | 11.69000 | 175,350 | 84,150 | | 32% | |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | 500 | 10,125 | | 11.69000 | 5,845 | 4,280 | 42% | 11.69000 | 5,845 | 4,280 | | 42% | |
| **TOTAL EPIPEN** | 171,596 | 170,636 | 4,471,914 | 2,013,204 | 11.94352 | 2,049,461 | 2,422,454 | 54% | 11.94352 | 2,049,461 | 2,422,454 | 1,198,253 | 54% | 60% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | | | | |
| 510 - Epi Pen Returns Processed To Date | 972 | 972 | 30,336 | | 11.76000 | 11,431 | 18,906 | 62% | 11.76000 | 11,431 | 18,906 | | 62% | |
| 525 - EpiEz Pen Returns Processed To Date | 135 | 135 | 4,037 | | 12.29074 | 1,659 | 2,377 | 59% | 12.29074 | 1,659 | 2,377 | | 59% | |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 1,107 | 1,107 | 34,373 | - | 11.82472 | 13,090 | 21,283 | | 11.82472 | 13,090 | 21,283 | - | 62% | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | | (2) | (43) | | | | (43) | 100% | | | (43) | | 100% | |
| 129582 - 5.0% | | | | | | | | | | | | | | |
| **TOTAL ACAROSAN** | | (2) | (43) | - | | - | (43) | 100% | | - | (43) | - | 100% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 6,012 | 5,952 | 88,881 | 55,800 | 9.00000 | 54,108 | 34,773 | 39% | 9.00000 | 54,108 | 34,773 | 17,298 | 39% | 31% |
| 20099 - Hospital, 10 | 175 | 175 | 3,010 | | 7.95000 | 1,391 | 1,619 | 54% | 7.95000 | 1,391 | 1,619 | | 54% | |
| 307010 - Retail, 10 | | (3) | (51) | | | | (51) | 100% | | | (51) | | 100% | |
| 307025 - Hospital, 10 | | | | 2,236 | | | | | | | | 1,100 | | 49% |
| **TOTAL ASTECH PEAK FLOW METER** | 6,187 | 6,124 | 91,840 | 58,036 | 8.97030 | 55,499 | 36,340 | 40% | 8.97030 | 55,499 | 36,340 | 18,398 | 40% | 32% |

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden     Run Date and Time: 2/1/00 9:58:44 AM     Page 4 of 5

DL-TX 81034

CONFIDENTIAL

## DEY, L.P.
### Monthly Net Contribution Margin - Detail
### Month of January, 2000

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin | Budget Margin |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 20101 - Disp valve | 71 | 71 | 4,263 | 5,184 | 42.00000 | 2,982 | 1,281 | 30% | 42.00000 | 2,982 | 1,281 | 1,374 | 30% | 27% |
| 20212 - 1way valve | 3 | 3 | 106 | 2,205 | 23.70000 | 71 | 35 | 33% | 23.70000 | 71 | 35 | 712 | 33% | 32% |
| 20248 - 48/Box | 312 | 312 | 1,064 | 162 | 2.28000 | 711 | 353 | 33% | 2.28000 | 711 | 353 | 46 | 33% | 28% |
| 20299 - 500/Bulk | 124 | 114 | 2,857 | 559 | 11.02500 | 1,367 | 1,490 | 52% | 11.02500 | 1,367 | 1,490 | 264 | 52% | 47% |
| 307070 - Disp valve | - | - | - | | | - | - | | | | - | - | | |
| 307075 - 1way valve | - | - | - | | | - | - | | | | - | - | | |
| 307080 - 48/Box | - | - | - | | | - | - | | | | - | - | | |
| 307085 - 500/Bulk | - | - | - | | | - | - | | | | - | - | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 510 | 500 | 8,290 | 8,110 | 10.06188 | 5,132 | 3,158 | 38% | 10.06188 | 5,132 | 3,158 | 2,396 | 38% | 30% |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 3,036 | 3,020 | 27,455 | 13,163 | 6.00000 | 18,216 | 9,239 | 34% | 6.00000 | 18,216 | 9,239 | 3,949 | 34% | 30% |
| 308010 - Retail, 10 | - | (2) | (30) | | | | (30) | 100% | | | (30) | | 100% | |
| **TOTAL ACE SPACER** | 3,036 | 3,018 | 27,425 | 13,163 | 6.00000 | 18,216 | 9,209 | 34% | 6.00000 | 18,216 | 9,209 | 3,949 | 34% | 30% |
| **EASIVENT** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | - | | | - | - | | | | - | - | | |
| 20701 - Easivent Retail | 16,680 | 16,629 | 153,601 | 108,720 | 2.65000 | 44,202 | 109,399 | 71% | 2.65000 | 44,202 | 109,399 | 75,138 | 71% | 69% |
| 20725 - Easivent Hospital/ 25 pack | 2,050 | 2,025 | 15,118 | 11,055 | 2.50000 | 5,125 | 9,993 | 66% | 2.50000 | 5,125 | 9,993 | 7,178 | 66% | 65% |
| 20801 - Easivent Mask, Small | 650 | 640 | 3,680 | 3,478 | 3.00000 | 1,950 | 1,730 | 47% | 3.00000 | 1,950 | 1,730 | 1,572 | 47% | 45% |
| 20802 - Easivent Mask, Medium | 350 | 350 | 2,012 | 2,772 | 3.00000 | 1,050 | 962 | 48% | 3.00000 | 1,050 | 962 | 1,184 | 48% | 43% |
| 20803 - Easivent Mask, Large | 50 | 50 | 287 | 2,310 | 3.00000 | 150 | 137 | 48% | 3.00000 | 150 | 137 | 987 | 48% | 43% |
| **TOTAL EASIVENT** | 19,780 | 19,694 | 174,697 | 128,335 | 2.65303 | 52,477 | 122,220 | 70% | 2.65303 | 52,477 | 122,220 | 86,059 | 70% | 67% |
| **TOTAL DEY PHARMA PRODUCTS** | 202,216 | 201,077 | 4,808,496 | 2,220,848 | | 2,193,874 | 2,614,622 | 54% | | 2,193,874 | 2,614,622 | 1,309,055 | 54% | 59% |
| Less: Cash Discounts | | | (96,000) | (56,000) | | | (96,000) | | | | (96,000) | (56,000) | | |
| Administrative Fees | | | (48,000) | (22,000) | | | (48,000) | | | | (48,000) | (22,000) | | |
| Medicaid Rebates | | | (60,000) | (31,000) | | | (60,000) | | | | (60,000) | (31,000) | | |
| Other Rebates | | | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| **TOTAL DEY PHARMA PRODUCTS** | 202,216 | 201,077 | 4,604,496 | 2,111,848 | | 2,193,874 | 2,410,622 | 52% | | 2,193,874 | 2,410,622 | 1,200,055 | 52% | 57% |
| **TOTAL ALL PRODUCTS** | 2,636,715 | 2,553,193 | 23,591,475 | 19,068,304 | | 6,274,141 | 17,317,334 | 73% | | 8,747,181 | 14,844,293 | 11,804,500 | 63% | 62% |
| Less: Cash Discounts | | | (472,000) | (477,000) | | | (472,000) | | | | (472,000) | (477,000) | | |
| Administrative Fees | | | (236,000) | (191,000) | | | (236,000) | | | | (236,000) | (191,000) | | |
| Medicaid Rebates | | | (290,000) | (267,000) | | | (290,000) | | | | (290,000) | (267,000) | | |
| Other Rebates | | | - | | | | - | | | | - | | | |
| **GRAND TOTAL NET SALES** | 2,636,715 | 2,553,193 | 22,593,475 | 18,133,304 | | 6,274,141 | 16,319,334 | 72% | | 8,747,181 | 13,846,293 | 10,869,500 | 61% | 60% |

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden    Run Date and Time: 2/1/00 9:58:44 AM    Page 5 of 5

DL-TX 81035

CONFIDENTIAL

DL-TX 81036

DEY, L.P.
*Year-to-Date Net Contribution Margin - Summary*
January 2000

| Product | YEAR-TO-DATE ||||  DIRECT |||| FULLY ABSORBED |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| ACCUNEB | - | - | - | - | | - | - | | | - | - | - | | |
| ACETYLCYSTEINE | 1,292 | 321 | (5,812) | 266,701 | 6.48586 | 8,380 | (14,191) | 244% | 6.48586 | 8,380 | (14,191) | 50,826 | 244% | 19% |
| ALBUTEROL UNIT DOSE | 964,044 | 909,481 | 6,186,112 | 5,298,924 | 1.18359 | 1,141,029 | 5,045,083 | 82% | 2.58872 | 2,495,643 | 3,690,469 | 2,972,774 | 60% | 56% |
| ALBUTEROL UNIT DOSE RESERVE | 49,132 | 49,132 | 557,016 | - | 1.19067 | 58,500 | 498,516 | 89% | 2.60733 | 128,103 | 428,913 | - | 77% | |
| ALBUTEROL MDI | 428,544 | 424,226 | 892,590 | 428,669 | 1.79269 | 768,247 | 124,343 | 14% | 1.79269 | 768,247 | 124,343 | 63,283 | 14% | 15% |
| ALBUTEROL MULTIDOSE | 203,328 | 203,033 | 753,979 | 507,505 | 2.40394 | 488,788 | 265,192 | 35% | 2.40394 | 488,788 | 265,192 | 135,027 | 35% | 27% |
| ALBUTEROL SYRUP | - | - | - | - | | - | - | | | - | - | - | | |
| BECLOMETHASONE AQ NASAL | - | - | - | - | | - | - | | | - | - | - | | |
| CROMOLYN SODIUM | 101,822 | 100,730 | 1,683,268 | 1,666,015 | 3.30566 | 336,591 | 1,346,677 | 80% | 6.32580 | 644,105 | 1,039,163 | 922,391 | 62% | 55% |
| CUROSURF | - | - | - | - | | - | - | | | - | - | - | | |
| DUONEB | - | - | - | - | | - | - | | | - | - | - | | |
| IPRATROPIUM BROMIDE | 533,196 | 513,126 | 7,359,456 | 7,721,574 | 0.94765 | 505,389 | 6,854,068 | 93% | 2.24447 | 1,196,740 | 6,162,717 | 6,181,297 | 84% | 80% |
| IPRATROPIUM BROMIDE RESERVE | 17,919 | 17,919 | 482,891 | - | 1.13225 | 20,289 | 462,602 | 96% | 2.71900 | 48,722 | 434,169 | - | 90% | |
| ISOETHARINE | - | - | - | - | | - | - | | | - | - | - | | |
| METAPROTERENOL | 21,000 | 20,596 | 126,783 | 130,189 | 1.71947 | 36,109 | 90,674 | 72% | 2.74447 | 57,634 | 69,149 | 66,770 | 55% | 51% |
| SODIUM CHLORIDE | 114,132 | 113,491 | 746,262 | 826,403 | 6.27698 | 716,405 | 29,857 | 4% | 6.27698 | 716,405 | 29,857 | 102,618 | 4% | 12% |
| STERILE WATER | 90 | 64 | 483 | 1,476 | 6.00000 | 540 | (57) | | 6.00000 | 540 | (57) | 459 | | 31% |
| THEOPHYLLINE | - | - | - | - | | - | - | | | - | - | - | | |
| DEY CARE | - | (3) | (51) | - | | - | (51) | 100% | | - | (51) | - | 100% | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 18,782,978 | 16,847,456 | | 4,080,266 | 14,702,712 | 78% | | 6,553,307 | 12,229,671 | 10,495,445 | 65% | 62% |
| Less: Cash Discounts | | | (376,000) | (421,000) | | | (376,000) | | | | (376,000) | (421,000) | | |
| Administrative Fees | | | (188,000) | (169,000) | | | (188,000) | | | | (188,000) | (169,000) | | |
| Medicaid Rebates | | | (230,000) | (236,000) | | | (230,000) | | | | (230,000) | (236,000) | | |
| Other Rebates | | | - | | | | - | | | | - | | | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 17,988,978 | 16,021,456 | | 4,080,266 | 13,908,712 | 77% | | 6,553,307 | 11,435,671 | 9,669,445 | 64% | 60% |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| EPIPEN | 171,596 | 170,636 | 4,471,914 | 2,013,204 | 11.94352 | 2,049,461 | 2,422,454 | 54% | 11.94352 | 2,049,461 | 2,422,454 | 1,198,253 | 54% | 60% |
| EPIPEN/ EZPEN RESERVES | 1,107 | 1,107 | 34,373 | - | 11.82472 | 13,090 | 21,283 | 62% | 11.82472 | 13,090 | 21,283 | - | 62% | |
| ACAROSAN | - | (2) | (43) | - | | - | (43) | 100% | | - | (43) | - | 100% | |
| ASTECH PEAK FLOW METER | 6,187 | 6,124 | 91,840 | 58,036 | 8.97030 | 55,499 | 36,340 | 40% | 8.97030 | 55,499 | 36,340 | 18,398 | 40% | 32% |
| ASTECH DISPOSABLE MOUTHPIECE | 510 | 500 | 8,290 | 8,110 | 10.06186 | 5,132 | 3,158 | 38% | 10.06186 | 5,132 | 3,158 | 2,396 | 38% | 30% |
| ACE SPACER | 3,036 | 3,018 | 27,425 | 13,163 | 6.00000 | 18,216 | 9,209 | 34% | 6.00000 | 18,216 | 9,209 | 3,949 | 34% | 30% |
| EASIVENT | 19,780 | 19,694 | 174,697 | 128,335 | 2.65303 | 52,477 | 122,220 | 70% | 2.65303 | 52,477 | 122,220 | 86,059 | 70% | 67% |

Sale_Rpt.mdb/ 103160R - YTD Contribution Margin (Product Class) / Hadden    Run Date and Time: 2/1/00 9:58:44 AM    Page 1 of 2

CONFIDENTIAL

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Summary
### January 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| TOTAL DEY PHARMA PRODUCTS | 202,216 | 201,077 | 4,808,496 | 2,220,848 | | 2,193,874 | 2,614,622 | 54% | | 2,193,874 | 2,614,622 | 1,309,055 | 54% | 59% |
| Less: Cash Discounts | | | (96,000) | (56,000) | | | (96,000) | | | | (96,000) | (56,000) | | |
| Administrative Fees | | | (48,000) | (22,000) | | | (48,000) | | | | (48,000) | (22,000) | | |
| Medicaid Rebates | | | (60,000) | (31,000) | | | (60,000) | | | | (60,000) | (31,000) | | |
| Other Rebates | | | - | | | | - | | | | - | | | |
| TOTAL DEY PHARMA PRODUCTS | 202,216 | 201,077 | 4,604,496 | 2,111,848 | | 2,193,874 | 2,410,622 | 52% | | 2,193,874 | 2,410,622 | 1,200,055 | 52% | 57% |
| TOTAL ALL PRODUCTS | 2,636,715 | 2,553,193 | 23,591,475 | 19,068,304 | | 6,274,141 | 17,317,334 | 73% | | 8,747,181 | 14,844,293 | 11,804,500 | 63% | 62% |
| Less: Cash Discounts | | | (472,000) | (477,000) | | | (472,000) | | | | (472,000) | (477,000) | | |
| Administrative Fees | | | (236,000) | (191,000) | | | (236,000) | | | | (236,000) | (191,000) | | |
| Medicaid Rebates | | | (290,000) | (267,000) | | | (290,000) | | | | (290,000) | (267,000) | | |
| Other Rebates | | | - | | | | - | | | | - | | | |
| GRAND TOTAL NET SALES | 2,636,715 | 2,553,193 | 22,593,475 | 18,133,304 | | 6,274,141 | 16,319,334 | 72% | | 8,747,181 | 13,846,293 | 10,869,500 | 61% | 60% |

DL-TX 81037

CONFIDENTIAL

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### January 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | | | | |
| 69203 - .021% | - | - | - | - | | | | | | - | - | - | | |
| 69303 - .042% | - | - | - | - | | | | | | - | - | - | | |
| TOTAL ACCUNEB | - | - | - | - | | | | | | - | - | - | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | - | (37) | (273) | 86,657 | | | (273) | 100% | | - | (273) | (18,982) | 100% | |
| 18110 - 10% 100ml | 32 | (91) | (1,043) | 32,155 | 4.69852 | 150 | (1,193) | 114% | 4.69852 | 150 | (1,193) | 13,467 | 114% | 42% |
| 18130 - 10% 300ml | - | (116) | (37,336) | 31,752 | | . | (37,336) | 100% | | - | (37,336) | 14,871 | 100% | 47% |
| 18200 - 20% 1000ml | 1,212 | 1,122 | 25,508 | 14,250 | 6.43348 | 7,797 | 17,711 | 69% | 6.43348 | 7,797 | 17,711 | 9,548 | 69% | 67% |
| 18204 - 20% 40ml | - | (389) | (4,108) | 27,702 | | | (4,108) | 100% | | - | (4,108) | (6,036) | 100% | |
| 18210 - 20% 100ml | - | (61) | 18 | 24,192 | | | 18 | 100% | | - | 18 | 8,921 | 100% | 37% |
| 18230 - 20% 300ml | 48 | (107) | 11,423 | 49,992 | 9.00000 | 432 | 10,991 | 96% | 9.00000 | 432 | 10,991 | 29,037 | 96% | 58% |
| TOTAL ACETYLCYSTEINE | 1,292 | 321 | (5,812) | 266,701 | 6.48586 | 8,380 | (14,191) | 244% | 6.48586 | 8,380 | (14,191) | 50,826 | 244% | 19% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | - | - | | |
| 69703 - 0.083% 30ml, 25's | 673,272 | 635,051 | 3,050,100 | 2,390,894 | 0.88775 | 597,697 | 2,452,403 | 80% | 1.91275 | 1,287,801 | 1,762,299 | 1,335,621 | 58% | 56% |
| 69703Hl - 0.083% 30ml, 25's | | | | | | | | | | | - | - | | |
| 69733 - 0.083% 30ml, 30's | 41,292 | 39,496 | 240,673 | 217,034 | 1.19549 | 49,364 | 191,309 | 79% | 2.42549 | 100,153 | 140,520 | 108,247 | 58% | 50% |
| 69760 - 0.083% 30ml, 60's | 249,480 | 234,934 | 2,895,339 | 2,690,996 | 1.97999 | 493,968 | 2,401,371 | 83% | 4.43999 | 1,107,689 | 1,787,651 | 1,528,906 | 62% | 57% |
| TOTAL ALBUTEROL UNIT DOSE | 964,044 | 909,481 | 6,186,112 | 5,298,924 | 1.18359 | 1,141,029 | 5,045,083 | 82% | 2.58872 | 2,495,643 | 3,690,469 | 2,972,774 | 60% | 56% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | | | | | | | | | - | | | |
| 620 - Albuterol Returns Processed | 49,132 | 49,132 | 557,016 | | 1.19067 | 58,500 | 498,516 | 89% | 2.60733 | 128,103 | 428,913 | | 77% | |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 49,132 | 49,132 | 557,016 | - | 1.19067 | 58,500 | 498,516 | 89% | 2.60733 | 128,103 | 428,913 | - | 77% | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | 407,664 | 403,372 | 846,905 | 418,320 | 1.80000 | 733,795 | 113,110 | 13% | 1.80000 | 733,795 | 113,110 | 59,760 | 13% | 14% |
| 30327 - 17g, Refill | 20,880 | 20,854 | 45,685 | 10,349 | 1.65000 | 34,452 | 11,233 | 25% | 1.65000 | 34,452 | 11,233 | 3,523 | 25% | 34% |
| TOTAL ALBUTEROL MDI | 428,544 | 424,226 | 892,590 | 428,669 | 1.79269 | 768,247 | 124,343 | 14% | 1.79269 | 768,247 | 124,343 | 63,283 | 14% | 15% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 10501 - 5% 200ml | 196,920 | 196,829 | 739,159 | 507,505 | 2.35200 | 463,156 | 276,003 | 37% | 2.35200 | 463,156 | 276,003 | 135,027 | 37% | 27% |
| 19620 - 5% 200ml | 6,408 | 6,204 | 14,820 | | 4.00000 | 25,632 | (10,812) | | 4.00000 | 25,632 | (10,812) | | | |
| TOTAL ALBUTEROL MULTIDOSE | 203,328 | 203,033 | 753,979 | 507,505 | 2.40394 | 488,788 | 265,192 | 35% | 2.40394 | 488,788 | 265,192 | 135,027 | 35% | 27% |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | |
| 79515 - 2mg/5ml 160 | - | - | - | - | | | | | | | - | - | | |
| TOTAL ALBUTEROL SYRUP | - | - | - | - | | | - | | | | - | - | | |

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden    Run Date and Time:  2/1/00 9:58:44 AM    Page 1 of 5

DL-TX 81038

CONFIDENTIAL

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### January 2000

| Product | YEAR-TO-DATE Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margin | Budget Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | | - | - | | - | - | | | - | - | - | | |
| TOTAL BECLOMETHASONE AQ NASAL | - | - | - | - | | - | - | | | - | - | - | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20 mg/ML, 25's | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 78,638 | 78,376 | 1,055,983 | 982,813 | 2.71051 | 213,149 | 842,834 | 80% | 5.17051 | 406,599 | 649,384 | 533,015 | 61% | 54% |
| 68912 - 20mg/2ML, 120's | 23,184 | 22,354 | 627,285 | 683,202 | 5.32443 | 123,442 | 503,844 | 80% | 10.24443 | 237,507 | 389,778 | 389,376 | 62% | 57% |
| TOTAL CROMOLYN SODIUM | 101,822 | 100,730 | 1,683,268 | 1,666,015 | 3.30568 | 336,591 | 1,346,677 | 80% | 6.32580 | 644,105 | 1,039,163 | 922,391 | 62% | 55% |
| **CUROSURF** | | | | | | | | | | | | | | |
| 18001 - 120mg | | | | | | | | | | - | - | | | |
| 18002 - 240mg | | | | | | | | | | - | - | | | |
| TOTAL CUROSURF | - | - | - | - | | - | - | | | - | - | - | | |
| **DUONEB** | | | | | | | | | | | | | | |
| 67203 - 3ml 25s | | | | | | | | | | - | - | | | |
| 67260 - 3ml 60s | | | | | | | | | | - | - | | | |
| TOTAL DUONEB | - | - | - | - | | - | - | | | - | - | - | | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | |
| 38614 - Ipratropium Aerosol | - | | - | | | - | - | | | - | - | | | |
| 68500 - 0.02% 25 | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 399,996 | 387,551 | 4,426,758 | 3,886,999 | 0.74363 | 297,449 | 4,129,309 | 93% | 1.76863 | 707,445 | 3,719,313 | 3,106,513 | 84% | 80% |
| 68533 - 0.02% 2.5ml, 30's | 37,656 | 37,236 | 430,506 | 253,920 | 1.15238 | 43,394 | 387,112 | 90% | 2.38238 | 89,711 | 340,795 | 195,912 | 79% | 77% |
| 68560 - 0.02% 2.5ml, 60's | 95,544 | 88,339 | 2,502,192 | 3,580,655 | 1.72220 | 164,546 | 2,337,646 | 93% | 4.18220 | 399,584 | 2,102,608 | 2,878,872 | 84% | 80% |
| TOTAL IPRATROPIUM BROMIDE | 533,196 | 513,126 | 7,359,456 | 7,721,574 | 0.94785 | 505,389 | 6,854,068 | 93% | 2.24447 | 1,196,740 | 6,162,717 | 6,181,297 | 84% | 80% |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | | | | - | - | | | |
| 220 - Ipratropium Returns Processed | 17,919 | 17,919 | 482,891 | - | 1.13225 | 20,289 | 462,602 | 96% | 2.71900 | 48,722 | 434,169 | | 90% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 17,919 | 17,919 | 482,891 | - | 1.13225 | 20,289 | 462,602 | 96% | 2.71900 | 48,722 | 434,169 | - | 90% | |
| **ISOETHARINE** | | | | | | | | | | | | | | |
| 66003 - 0.17% 30ml | | | | | | | | | | | - | | | |
| TOTAL ISOETHARINE | - | - | - | - | | - | - | | | - | - | - | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 14,408 | 14,080 | 84,667 | 87,585 | 1.77075 | 25,513 | 59,154 | 70% | 2.79575 | 40,281 | 44,386 | 46,123 | 52% | 53% |
| 67803 - 0.4% 25ml | 6,592 | 6,516 | 42,116 | 42,604 | 1.60739 | 10,596 | 31,520 | 75% | 2.63239 | 17,353 | 24,763 | 20,647 | 59% | 48% |
| TOTAL METAPROTERENOL | 21,000 | 20,596 | 126,783 | 130,189 | 1.71947 | 36,109 | 90,674 | 72% | 2.74447 | 57,634 | 69,149 | 66,770 | 55% | 51% |

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden      Run Date and Time: 2/1/00 9:58:44 AM      Page 2 of 5

DL-TX 81039

CONFIDENTIAL

DEY, L.P.
*Year-to-Date Net Contribution Margin - Detail*
January 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 240 | 228 | 6,362 | | 7.40000 | 1,776 | 4,586 | 72% | 7.40000 | 1,776 | 4,586 | | 72% | |
| 64115 - Hypertonic, 10% 150ml | 200 | 190 | 5,267 | | 7.40000 | 1,480 | 3,787 | 72% | 7.40000 | 1,480 | 3,787 | | 72% | |
| 82003 - Hypertonic, 0.45% 30ml | 360 | 351 | 2,538 | 3,800 | 6.20000 | 2,232 | 306 | 12% | 6.20000 | 2,232 | 306 | 310 | 12% | 8% |
| 82005 - Hypertonic, 0.45% 50ml | 280 | 255 | 1,996 | 972 | 6.20000 | 1,736 | 260 | 13% | 6.20000 | 1,736 | 260 | 79 | 13% | 8% |
| 83003 - Isotonic, 0.9% 30ml | 75,150 | 74,791 | 472,307 | 525,924 | 6.20000 | 465,930 | 6,377 | 1% | 6.20000 | 465,930 | 6,377 | 60,106 | 1% | 11% |
| 83005 - Isotonic, 0.9% 50ml | 31,020 | 30,914 | 178,891 | 202,375 | 6.20000 | 192,324 | (13,433) | | 6.20000 | 192,324 | (13,433) | 17,857 | | 9% |
| 83015 - Isotonic, 0.9% 150ml | | (6) | (22) | | | | (22) | 100% | | | (22) | | 100% | |
| 83050 - Isotonic, 0.9% 150ml | 6,882 | 6,768 | 78,922 | 93,332 | 7.40000 | 50,927 | 27,996 | 35% | 7.40000 | 50,927 | 27,996 | 24,266 | 35% | 26% |
| **TOTAL SODIUM CHLORIDE** | 114,132 | 113,491 | 746,262 | 826,403 | 6.27698 | 716,405 | 29,857 | 4% | 6.27698 | 716,405 | 29,857 | 102,618 | 4% | 12% |
| **STERILE WATER** | | | | | | | | | | | | | | |
| 81003 - NA 30ml | 40 | 14 | 150 | 630 | 6.00000 | 240 | (90) | | 6.00000 | 240 | (90) | 196 | | 31% |
| 81005 - NA 50ml | 50 | 50 | 333 | 846 | 6.00000 | 300 | 33 | 10% | 6.00000 | 300 | 33 | 263 | 10% | 31% |
| **TOTAL STERILE WATER** | 90 | 64 | 483 | 1,476 | 6.00000 | 540 | (57) | | 6.00000 | 540 | (57) | 459 | | 31% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | - | - | | | | - | | | - | - | | | |
| 43201 - 200mg X 100's | - | - | - | | | | - | | | - | - | | | |
| 43205 - 200mg X 500's | - | - | - | | | | - | | | - | - | | | |
| 43301 - 300mg X 100's | - | - | - | | | | - | | | - | - | | | |
| 43305 - 300mg X 500's | - | - | - | | | | - | | | - | - | | | |
| 43310 - 300mg X 1000's | - | - | - | | | | - | | | - | - | | | |
| **TOTAL THEOPHYLLINE** | - | - | - | - | | | - | | | - | - | - | | |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | | (3) | (51) | | | | (51) | 100% | | - | (51) | | 100% | |
| **TOTAL DEY CARE** | - | (3) | (51) | - | | - | (51) | 100% | | - | (51) | - | 100% | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 18,782,978 | 16,847,456 | | 4,080,266 | 14,702,712 | 78% | | 6,553,307 | 12,229,671 | 10,495,445 | 65% | 62% |
| Less: Cash Discounts | | | (376,000) | (421,000) | | | (376,000) | | | | (376,000) | (421,000) | | |
| Administrative Fees | | | (188,000) | (169,000) | | | (188,000) | | | | (188,000) | (169,000) | | |
| Medicaid Rebates | | | (230,000) | (236,000) | | | (230,000) | | | | (230,000) | (236,000) | | |
| Other Rebates | | | - | | | | | | | | - | | | |
| **TOTAL DEY PRODUCTS** | 2,434,499 | 2,352,116 | 17,988,978 | 16,021,456 | | 4,080,266 | 13,908,712 | 77% | | 6,553,307 | 11,435,671 | 9,669,445 | 64% | 60% |

Sale_Rpt.mdb/ 103150R - YTD Contribution Margin (Product Number) / Hadden     Run Date and Time: 2/1/00 9:58:44 AM     Page 3 of 5

DL-TX 81040

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 2000**

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | | | | 16,268 | | | | | | | | 3,877 | | 24% |
| 030300 - EpiEz Pen Trainer | | | | 1,992 | | | | | | | | 527 | | 26% |
| 030301 - EpiEz Pen W/ Trainer | (89) | (90) | (2,691) | | 11.95000 | (1,064) | (1,627) | 60% | 11.95000 | (1,064) | (1,627) | | 60% | |
| 030301CAN - EpiEz Pen CANADA | | | | | | | | | | | | | | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (46) | (46) | (1,375) | | 12.95000 | (596) | (780) | 57% | 12.95000 | (596) | (780) | | 57% | |
| 50000 - Trainer | 3,620 | 3,620 | 6,866 | | 1.54000 | 5,575 | 1,291 | 19% | 1.54000 | 5,575 | 1,291 | | 19% | |
| 50001 - EPI Pen | 64,066 | 63,690 | 2,071,593 | 1,361,344 | 12.47000 | 798,903 | 1,272,690 | 61% | 12.47000 | 798,903 | 1,272,690 | 814,679 | 61% | 60% |
| 50001CAN - Epi Pen Canada | | | | | | | | | | | | | | |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | 47,127 | 815,297 | | 11.69000 | 550,915 | 264,382 | 32% | 11.69000 | 550,915 | 264,382 | | 32% | |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | 2,500 | 50,625 | | 11.69000 | 29,225 | 21,400 | 42% | 11.69000 | 29,225 | 21,400 | | 42% | |
| 50101 - EPI Pen Jr | 38,918 | 38,335 | 1,261,975 | 633,600 | 12.47000 | 485,307 | 776,667 | 62% | 12.47000 | 485,307 | 776,667 | 379,170 | 62% | 60% |
| 50101CAN - EPI Pen Jr Canada | | | | | | | | | | | | | | |
| 50101MTXT - EPI Pen Jr. Int Min Text | 15,000 | 15,000 | 259,500 | | 11.69000 | 175,350 | 84,150 | 32% | 11.69000 | 175,350 | 84,150 | | 32% | |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | 500 | 10,125 | | 11.69000 | 5,845 | 4,280 | 42% | 11.69000 | 5,845 | 4,280 | | 42% | |
| **TOTAL EPIPEN** | 171,596 | 170,636 | 4,471,914 | 2,013,204 | 11.94352 | 2,049,461 | 2,422,454 | 54% | 11.94352 | 2,049,461 | 2,422,454 | 1,198,253 | 54% | 60% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | | | | |
| 510 - Epi Pen Returns Processed To Date | 972 | 972 | 30,336 | | 11.76000 | 11,431 | 18,906 | 62% | 11.76000 | 11,431 | 18,906 | | 62% | |
| 525 - EpiEz Pen Returns Processed To Date | 135 | 135 | 4,037 | | 12.29074 | 1,659 | 2,377 | 59% | 12.29074 | 1,659 | 2,377 | | 59% | |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 1,107 | 1,107 | 34,373 | | 11.82472 | 13,090 | 21,283 | | 11.82472 | 13,090 | 21,283 | | 62% | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | | (2) | (43) | | | | (43) | 100% | | | (43) | | 100% | |
| 129582 - 5.0% | | | | | | | | | | | | | | |
| **TOTAL ACAROSAN** | | (2) | (43) | | | | (43) | 100% | | | (43) | | 100% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 6,012 | 5,952 | 88,881 | 55,800 | 9.00000 | 54,108 | 34,773 | 39% | 9.00000 | 54,108 | 34,773 | 17,298 | 39% | 31% |
| 20099 - Hospital, 10 | 175 | 175 | 3,010 | | 7.95000 | 1,391 | 1,619 | 54% | 7.95000 | 1,391 | 1,619 | | 54% | |
| 307010 - Retail, 10 | | (3) | (51) | | | | (51) | 100% | | | (51) | | 100% | |
| 307025 - Hospital, 10 | | | | 2,236 | | | | | | | | 1,100 | | 49% |
| **TOTAL ASTECH PEAK FLOW METER** | 6,187 | 6,124 | 91,840 | 58,036 | 8.97030 | 55,499 | 36,340 | 40% | 8.97030 | 55,499 | 36,340 | 18,398 | 40% | 32% |

CONFIDENTIAL

DL-TX 81041