# Exhibit 318

## PART 4

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

CONFIDENTIAL

DL-TX 81042

## DEY, L.P.
### Year-to-Date Net Contribution Margin - Detail
### January 2000

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Budget Contribution Margin | Actual Margi | Budget Margin |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 20101 - Disp valve | 71 | 71 | 4,263 | 5,184 | 42.00000 | 2,982 | 1,281 | 30% | 42.00000 | 2,982 | 1,281 | 1,374 | 30% | 27% |
| 20212 - 1way valve | 3 | 3 | 106 | 2,205 | 23.70000 | 71 | 35 | 33% | 23.70000 | 71 | 35 | 712 | 33% | 32% |
| 20248 - 48/Box | 312 | 312 | 1,064 | 162 | 2.28000 | 711 | 353 | 33% | 2.28000 | 711 | 353 | 46 | 33% | 28% |
| 20299 - 500/Bulk | 124 | 114 | 2,857 | 559 | 11.02500 | 1,367 | 1,490 | 52% | 11.02500 | 1,367 | 1,490 | 264 | 52% | 47% |
| 307070 - Disp valve | - | - | - | - | | | | | | - | - | | | |
| 307075 - 1way valve | - | - | - | - | | | | | | - | - | | | |
| 307080 - 48/Box | - | - | - | - | | | | | | - | - | | | |
| 307085 - 500/Bulk | - | - | - | - | | | | | | - | - | | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 510 | 500 | 8,290 | 8,110 | 10.06188 | 5,132 | 3,158 | 38% | 10.06188 | 5,132 | 3,158 | 2,396 | 38% | 30% |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 3,036 | 3,020 | 27,455 | 13,163 | 6.00000 | 18,216 | 9,239 | 34% | 6.00000 | 18,216 | 9,239 | 3,949 | 34% | 30% |
| 308010 - Retail, 10 | - | (2) | (30) | - | | | (30) | 100% | | - | (30) | - | 100% | - |
| **TOTAL ACE SPACER** | 3,036 | 3,018 | 27,425 | 13,163 | 6.00000 | 18,216 | 9,209 | 34% | 6.00000 | 18,216 | 9,209 | 3,949 | 34% | 30% |
| **EASIVENT** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | - | - | - | - | | | | | | | | | | |
| 20701 - Easivent Retail | 16,680 | 16,629 | 153,601 | 108,720 | 2.65000 | 44,202 | 109,399 | 71% | 2.65000 | 44,202 | 109,399 | 75,136 | 71% | 69% |
| 20725 - Easivent Hospital/ 25 pack | 2,050 | 2,025 | 15,118 | 11,055 | 2.50000 | 5,125 | 9,993 | 66% | 2.50000 | 5,125 | 9,993 | 7,178 | 66% | 65% |
| 20801 - Easivent Mask, Small | 650 | 640 | 3,680 | 3,478 | 3.00000 | 1,950 | 1,730 | 47% | 3.00000 | 1,950 | 1,730 | 1,572 | 47% | 45% |
| 20802 - Easivent Mask, Medium | 350 | 350 | 2,012 | 2,772 | 3.00000 | 1,050 | 962 | 48% | 3.00000 | 1,050 | 962 | 1,184 | 48% | 43% |
| 20803 - Easivent Mask, Large | 50 | 50 | 287 | 2,310 | 3.00000 | 150 | 137 | 48% | 3.00000 | 150 | 137 | 987 | 48% | 43% |
| **TOTAL EASIVENT** | 19,780 | 19,694 | 174,697 | 128,335 | 2.65303 | 52,477 | 122,220 | 70% | 2.65303 | 52,477 | 122,220 | 86,059 | 70% | 67% |
| **TOTAL DEY PHARMA PRODUCTS** | 202,216 | 201,077 | 4,808,496 | 2,220,848 | | 2,193,874 | 2,614,622 | 54% | | 2,193,874 | 2,614,622 | 1,309,055 | 54% | 59% |
| Less: Cash Discounts | | | (96,000) | (56,000) | | | (96,000) | | | | (96,000) | (56,000) | | |
| Administrative Fees | | | (48,000) | (22,000) | | | (48,000) | | | | (48,000) | (22,000) | | |
| Medicaid Rebates | | | (60,000) | (31,000) | | | (60,000) | | | | (60,000) | (31,000) | | |
| Other Rebates | | | - | - | | | | | | | | | | |
| **TOTAL DEY PHARMA PRODUCTS** | 202,216 | 201,077 | 4,604,496 | 2,111,848 | | 2,193,874 | 2,410,622 | 52% | | 2,193,874 | 2,410,622 | 1,200,055 | 52% | 57% |
| **TOTAL ALL PRODUCTS** | 2,636,715 | 2,553,193 | 23,591,475 | 19,068,304 | | 8,274,141 | 17,317,334 | 73% | | 8,747,181 | 14,844,293 | 11,804,600 | 63% | 62% |
| Less: Cash Discounts | | | (472,000) | (477,000) | | | (472,000) | | | | (472,000) | (477,000) | | |
| Administrative Fees | | | (236,000) | (191,000) | | | (236,000) | | | | (236,000) | (191,000) | | |
| Medicaid Rebates | | | (290,000) | (267,000) | | | (290,000) | | | | (290,000) | (267,000) | | |
| Other Rebates | | | - | - | | | | | | | - | | | |
| **GRAND TOTAL NET SALES** | 2,636,715 | 2,553,193 | 22,593,475 | 18,133,304 | | 8,274,141 | 16,319,334 | 72% | | 8,747,181 | 13,846,293 | 10,869,500 | 61% | 60% |

**DEY, L.P.**
*Contribution Margin Trend*
January 2000

CONFIDENTIAL

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | -5.91% | -14.97% | -20.27% | -10.76% | | | | | | | | | 0.00% | -12.76% | 0.00% |
| 18110 - 10% 100ml | 41.02% | -66.46% | 33.17% | 29.09% | 39.82% | 38.44% | 34.28% | | | | | | 34.28% | 31.06% | 41.88% |
| 18130 - 10% 300ml | 37.63% | 50.30% | 40.99% | 47.42% | 44.50% | 50.42% | 29.32% | 58.10% | 57.70% | 56.36% | | | 53.10% | 48.63% | 46.83% |
| 18200 - 20% 1000ml | 52.45% | 67.31% | 64.89% | 48.20% | 67.70% | 64.23% | 65.98% | 37.91% | 71.76% | 60.02% | 70.59% | 69.43% | 65.44% | 64.00% | 67.00% |
| 18204 - 20% 40ml | -41.58% | -22.71% | -71.72% | -31.08% | -47.31% | | | | | | | | 0.00% | -38.84% | 0.00% |
| 18210 - 20% 100ml | 25.30% | 32.63% | 29.77% | 4.23% | 35.60% | 39.13% | 32.34% | | | | | | 32.34% | 25.00% | 36.88% |
| 18230 - 20% 300ml | 35.97% | 38.37% | 32.32% | 36.34% | 43.09% | 42.28% | 38.60% | 45.01% | 35.07% | 53.10% | 48.09% | 96.22% | 47.48% | 41.46% | 58.08% |
| **TOTAL ACETYLCYSTEINE** | 17.50% | 20.03% | 17.24% | 20.13% | 40.57% | 45.38% | 36.69% | 53.55% | 51.61% | 55.56% | 49.01% | 76.65% | 51.66% | 31.49% | 27.39% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | 65.80% | 66.61% | 64.75% | 60.51% | 61.32% | 56.20% | 65.55% | 61.72% | 64.75% | 62.12% | 65.82% | 57.78% | 62.72% | 62.85% | 51.84% |
| 69733 - 0.083% 30ml, 30's | 61.39% | 61.46% | 60.36% | 59.37% | 59.17% | 58.52% | 60.17% | 59.33% | 59.96% | 53.14% | 52.66% | 58.39% | 57.69% | 58.99% | 45.18% |
| 69760 - 0.083% 30ml, 60's | 65.48% | 65.98% | 64.64% | 63.54% | 63.11% | 60.21% | 64.05% | 65.05% | 64.03% | 64.04% | 64.39% | 61.74% | 63.98% | 63.95% | 52.43% |
| **TOTAL ALBUTEROL UNIT DOSE** | 65.47% | 66.18% | 64.49% | 61.79% | 62.14% | 58.46% | 64.56% | 63.35% | 64.18% | 62.91% | 64.61% | 59.66% | 63.18% | 63.24% | 50.80% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | | | | | | 67.20% | | | | | 57.20% | 57.20% | 0.00% |
| 620 - Albuterol Returns Processed | | | | | | | | 89.92% | 73.91% | 76.61% | 76.17% | 76.44% | 77.00% | 76.73% | 76.73% | 0.00% |
| **TOTAL ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | 54.19% | 73.91% | 76.61% | 76.17% | 76.44% | 77.00% | 902.86% | -902.86% | 0.00% |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317 - 17g | 20.26% | 19.65% | 17.90% | 11.28% | 14.21% | 14.52% | 6.30% | 13.87% | 6.45% | 6.10% | -22.20% | 13.36% | -12.52% | 14.42% | 14.29% |
| 30327 - 17g, Refill | 1.63% | 23.94% | -38.13% | -19.01% | 27.31% | 13.35% | 23.43% | -5.85% | 23.17% | 31.22% | 35.10% | 24.59% | 24.88% | 18.44% | 34.04% |
| **TOTAL ALBUTEROL MDI** | 19.77% | 19.77% | 16.93% | 10.89% | 14.71% | 14.49% | 6.58% | 13.58% | 7.04% | 6.89% | 22.61% | 13.93% | 12.91% | 14.53% | 14.82% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 10501 - 5% 200ml | | | | | | | 1.91% | -3.98% | -7.72% | 39.99% | 39.94% | 37.34% | 17.27% | 17.27% | 26.61% |
| 19620 - 5% 200ml | 0.29% | -0.30% | 1.32% | -1.67% | 11.82% | 1.30% | -48.22% | -7.25% | | | | -72.95% | -41.15% | -1.19% | 0.00% |
| **TOTAL ALBUTEROL MULTIDOSE** | 0.29% | -0.30% | 1.32% | -1.67% | 11.82% | 1.30% | -10.11% | -4.13% | -7.72% | 39.99% | 39.94% | 35.17% | 13.97% | 7.21% | 26.61% |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 63.39% | 64.65% | 62.40% | 60.83% | 63.22% | 60.17% | 58.15% | 62.55% | 61.98% | 61.65% | 63.48% | 61.50% | 61.89% | 62.44% | 50.19% |
| 68912 - 20mg/2ML, 120's | 64.00% | 62.61% | 64.12% | 62.11% | 61.16% | 57.24% | 64.61% | 63.83% | 61.89% | 63.12% | 64.18% | 62.14% | 63.33% | 62.93% | 53.16% |
| **TOTAL CROMOLYN SODIUM** | 63.64% | 64.25% | 63.19% | 61.43% | 62.33% | 59.08% | 61.27% | 63.17% | 61.94% | 62.30% | 63.81% | 61.73% | 62.51% | 62.64% | 51.46% |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 86.47% | 86.14% | 85.64% | 84.07% | 84.92% | 82.58% | 84.23% | 84.31% | 82.82% | 82.86% | 84.95% | 84.02% | 83.97% | 84.50% | 77.91% |
| 68533 - 0.02% 2.5ml, 30's | 84.18% | 84.20% | 84.28% | 83.71% | 84.08% | 83.61% | 78.80% | 82.78% | 81.37% | 81.55% | 80.12% | 79.16% | 80.87% | 82.45% | 75.06% |
| 68560 - 0.02% 2.5ml, 60's | 86.57% | 86.53% | 85.55% | 85.02% | 84.57% | 82.38% | 82.26% | 84.67% | 84.14% | 84.65% | 84.83% | 84.03% | 84.14% | 84.69% | 78.44% |
| **TOTAL IPRATROPIUM BROMIDE** | 86.44% | 86.22% | 85.54% | 84.52% | 84.74% | 82.52% | 83.22% | 84.39% | 83.30% | 83.61% | 84.73% | 83.74% | 83.89% | 84.50% | 78.08% |

DL-TX 81043

Sale_Rpt.mdb/ 133000R - Contribution Margin Trend / Hadden      Run Date and Time: 1/31/00 12:15:10 PM      Page 1 of 4

**CONFIDENTIAL**

**DEY, L.P.**
*Contribution Margin Trend*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | 82.10% | | | | | | 82.10% | 82.10% | 0.00% |
| 220 - Ipratropium Returns Processed | | | | | | | 94.48% | 88.77% | 89.60% | 88.52% | 88.63% | 89.91% | 89.58% | 89.58% | 0.00% |
| TOTAL IPRATROPIUM BROMIDE RESERVE | | | | | | | 81.23% | 88.77% | 89.60% | 88.52% | 88.63% | 89.91% | 8.76% | 8.76% | 0.00% |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | 50.19% | 50.03% | 48.01% | 51.93% | 53.26% | 52.41% | 52.84% | 52.19% | 52.89% | 52.51% | 48.51% | 52.42% | 51.79% | 51.39% | 49.18% |
| 67803 - 0.4% 25ml | 54.66% | 57.83% | 57.57% | 57.44% | 52.84% | 58.39% | 57.76% | 57.78% | 56.32% | 50.85% | 54.15% | 58.80% | 55.91% | 56.50% | 44.94% |
| TOTAL METAPROTERENOL | 51.25% | 53.20% | 51.89% | 54.04% | 53.18% | 54.91% | 54.34% | 54.46% | 53.95% | 51.92% | 50.56% | 54.54% | 53.22% | 53.15% | 47.68% |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | | 18.27% | 74.82% | | 74.72% | 72.51% | 71.84% | 73.82% | 75.90% | 75.08% | 60.81% | 72.09% | 71.97% | 64.58% | 72.59% |
| 64115 - Hypertonic, 10% 150ml | | 7.86% | 51.25% | | 73.60% | 74.24% | 72.34% | 41.14% | 68.19% | 73.17% | 69.27% | 71.90% | 70.23% | 60.25% | 71.55% |
| 82003 - Hypertonic, 0.45% 30ml | -10.99% | -21.16% | -17.84% | 21.62% | 7.70% | 13.39% | 16.72% | 10.71% | 15.41% | 4.35% | -3.88% | 12.06% | 9.87% | 1.65% | 8.15% |
| 82005 - Hypertonic, 0.45% 50ml | -230.77% | -6.55% | -23.71% | -2.73% | -14.26% | 6.20% | -10.17% | 8.93% | -0.14% | 0.25% | -93.48% | 13.04% | -6.75% | -15.49% | 8.15% |
| 83003 - Isotonic, 0.9% 30ml | 1.29% | 6.77% | 6.56% | 7.10% | 17.30% | 9.86% | 7.98% | 6.90% | 2.31% | 5.03% | -0.82% | 1.35% | 3.26% | 5.75% | 11.43% |
| 83005 - Isotonic, 0.9% 50ml | -5.07% | 4.20% | -4.77% | -30.15% | 7.90% | 1.28% | -2.44% | 1.48% | 0.70% | 2.40% | 2.47% | -7.51% | -0.67% | -1.42% | 8.82% |
| 83050 - Isotonic, 0.9% 150ml | 26.17% | 42.21% | 47.27% | 39.27% | 44.38% | 42.75% | 42.10% | 38.78% | 39.16% | 36.94% | 35.96% | 35.47% | 37.89% | 39.10% | 26.00% |
| TOTAL SODIUM CHLORIDE | 1.85% | 9.01% | 12.08% | 7.81% | 18.32% | 13.43% | 11.04% | 10.46% | 6.66% | 9.16% | 6.11% | 4.00% | 7.41% | 8.76% | 12.82% |
| **STERILE WATER** | | | | | | | | | | | | | | | |
| 81003 - NA 30ml | -32.15% | 36.15% | -517.78% | -5.23% | | 39.24% | | 2.00% | | | 27.67% | -60.51% | 7.21% | 6.17% | 31.15% |
| 81005 - NA 50ml | 13.35% | -7.05% | -36.11% | -11.25% | -52.72% | 18.59% | 11.01% | 15.27% | 32.50% | 33.49% | 26.84% | 10.00% | 21.95% | 8.26% | 31.10% |
| TOTAL STERILE WATER | 11.37% | 13.77% | -86.43% | -10.08% | -318.28% | 21.55% | -65.57% | 9.81% | 215.17% | 709.16% | 27.29% | -11.84% | 123.24% | -19.49% | 31.12% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | 24.25% | 23.72% | 23.44% | 24.24% | 25.79% | 21.72% | -118.90% | | | | | | -118.90% | -98.24% | 0.00% |
| 43201 - 200mg X 100's | | 42.94% | 41.17% | 42.39% | 41.41% | 42.74% | -140.26% | 39.25% | | -357.11% | | | -149.22% | -136.07% | 0.00% |
| 43205 - 200mg X 500's | 36.89% | 34.00% | 38.97% | 34.05% | 38.76% | 38.69% | -110.28% | | | | | | -110.28% | -73.43% | 0.00% |
| 43301 - 300mg X 100's | 39.52% | 39.23% | -254.33% | | 39.29% | 39.52% | | 39.21% | -283.86% | -435.71% | | | -297.43% | -272.88% | 0.00% |
| 43305 - 300mg X 500's | | | 28.63% | 22.30% | | 20.29% | -113.99% | | | | | | -113.99% | -94.84% | 0.00% |
| 43310 - 300mg X 1000's | 63.53% | 62.42% | 63.43% | 63.16% | 0.64% | 18.42% | -158.25% | | | | | | -158.25% | -103.65% | 0.00% |
| TOTAL THEOPHYLLINE | 56.27% | 38.66% | 38.80% | 33.80% | 36.93% | 33.40% | -128.86% | 39.24% | -283.86% | -407.41% | | | 174.65% | -144.27% | 0.00% |

DL-TX 81044

DEY, L.P.
*Contribution Margin Trend*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | 59.91% | 54.77% | 67.99% | 60.03% | 59.96% | 59.91% | 54.73% | 59.95% | 60.03% | 61.10% | 68.65% | 60.46% | 63.46% | 60.44% | 0.00% |
| 030301CAN - EpiEz Pen CANADA | 29.60% | | 29.60% | | | | | | | | | | 0.00% | 29.60% | 0.00% |
| 030401 - EpiEz Pen Jr. W/ Trainer | 56.52% | 51.18% | 61.53% | 56.69% | 56.60% | 56.58% | 55.46% | 57.40% | 56.69% | 56.69% | 0.12% | 56.69% | 48.70% | 54.86% | 0.00% |
| 50000 - Trainer | 26.76% | 29.81% | 53.23% | 53.23% | 51.01% | 31.04% | 18.17% | 53.23% | 53.23% | 11.02% | 50.32% | 18.81% | 18.26% | 23.79% | 0.00% |
| 50001 - EPI Pen | 60.20% | 61.99% | 62.35% | 63.69% | 63.77% | 64.14% | 63.68% | 63.97% | 63.14% | 63.10% | 60.73% | 61.44% | 63.05% | 63.05% | 59.84% |
| 50001CAN - Epi Pen Canada | 33.89% | | 33.89% | | 60.93% | 33.89% | 33.89% | | | 33.89% | | | 33.89% | 33.89% | 28.22% |
| 50001MTXT - Epi Pen Int. Min. Text | 31.40% | | | | | 32.43% | 32.43% | 32.43% | 32.43% | | 32.43% | | 32.43% | 32.43% | 32.25% | 41.00% |
| 50001RMTXT - Epi Pen Removable Min. Text | | | | 42.27% | 42.27% | | | | | 42.27% | | 42.27% | 42.27% | 42.27% | 34.79% |
| 50101 - EPI Pen Jr | 68.17% | 61.99% | 62.45% | 62.60% | 64.71% | 64.41% | 63.43% | 63.55% | 58.10% | 50.20% | 58.75% | 61.54% | 61.03% | 61.74% | 59.84% |
| 50101CAN - EPI Pen Jr Canada | 31.04% | | 31.15% | | | | 38.20% | | | | | | 38.20% | 35.90% | 18.28% |
| 50101MTXT - EPI Pen Jr. Int Min Text | 31.40% | | | 31.40% | | 32.43% | 32.43% | 32.43% | | | | 32.43% | 32.43% | 32.13% | 41.00% |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | | | | | 42.27% | | | | | | | 42.27% | 42.27% | 42.27% | 30.20% |
| **TOTAL EPIPEN** | 38.73% | 62.04% | 62.42% | 61.60% | 61.68% | 58.71% | 55.90% | 60.07% | 61.99% | 47.97% | 60.05% | 54.17% | 56.51% | 57.80% | 56.00% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | 65.37% | | 65.37% | 65.37% | 0.00% |
| 510 - Epi Pen Returns Processed To Date | 57.60% | 62.18% | 61.20% | 62.31% | 62.31% | 58.09% | 61.65% | 62.31% | 62.32% | 62.31% | 62.43% | 62.32% | 62.33% | 60.55% | 0.00% |
| 525 - EpiEz Pen Returns Processed To Date | 58.97% | 60.08% | 60.62% | 63.51% | 60.67% | 60.67% | 82.68% | 58.76% | 58.91% | 59.39% | 59.26% | 58.89% | 62.94% | 60.48% | 0.00% |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 57.77% | 61.85% | 61.16% | 62.41% | 62.17% | 58.44% | 69.44% | 62.02% | 61.86% | 62.05% | 65.27% | 61.92% | 65.13% | 63.72% | 0.00% |
| **ACAROSAN** | | | | | | | | | | | | | | | |
| 129580 - 5.0% | 27.88% | 41.01% | 44.12% | 43.59% | 44.76% | 49.12% | 50.76% | -3.43% | | 50.76% | | | 50.30% | 43.84% | 0.00% |
| 129582 - 5.0% | 34.07% | | | | | | | | | | | | 0.00% | 34.07% | 0.00% |
| **TOTAL ACAROSAN** | 34.04% | 41.01% | 44.12% | 43.59% | 44.76% | 49.12% | 50.76% | -3.43% | | 50.76% | | | 50.30% | 38.17% | 0.00% |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 41.05% | 41.74% | 38.39% | 42.93% | 40.52% | 43.16% | 39.63% | 41.49% | 37.72% | 39.65% | 41.26% | 39.12% | 39.21% | 40.01% | 31.00% |
| 20099 - Hospital, 10 | 56.32% | 53.24% | 54.13% | 57.49% | | 53.85% | 55.00% | 53.24% | | 53.24% | 53.24% | 53.78% | 53.81% | 54.43% | 0.00% |
| **TOTAL ASTECH PEAK FLOW METER** | 41.49% | 41.92% | 39.99% | 43.32% | 40.52% | 44.57% | 39.88% | 41.73% | 37.72% | 39.72% | 41.47% | 39.60% | 39.38% | 40.34% | 31.63% |

CONFIDENTIAL

DL-TX 81045

**CONFIDENTIAL**

DEY, L.P.
*Contribution Margin Trend*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 20101 - Disp valve | | 37.20% | 27.97% | 34.38% | 33.29% | 31.17% | 34.06% | 32.33% | 30.77% | 32.54% | 30.00% | 30.04% | 31.15% | 32.21% | 26.50% |
| 20212 - 1way valve | | | | 50.00% | 44.86% | | | 50.00% | 33.05% | | | 33.05% | 35.25% | 43.70% | 32.29% |
| 20248 - 48/Box | | | 34.96% | 34.97% | 29.61% | 34.13% | 34.80% | 34.71% | 38.87% | 34.95% | 38.38% | 33.14% | 34.59% | 34.07% | 28.31% |
| 20299 - 500/Bulk | 60.10% | 57.00% | 57.20% | 58.59% | 57.71% | 57.08% | 55.99% | 61.05% | 57.68% | 56.27% | 58.21% | 52.15% | 56.59% | 57.17% | 47.26% |
| 307070 - Disp valve | 32.10% | 35.93% | | | | | | | | | | | 0.00% | 34.22% | 0.00% |
| 307075 - 1way valve | 36.69% | 33.05% | | | | | | | | | | | 0.00% | 36.65% | 0.00% |
| 307080 - 48/Box | 39.41% | | | | | | | | | | | | 0.00% | 39.41% | 0.00% |
| 307085 - 500/Bulk | 53.89% | 57.68% | | | | | | | | | | | 0.00% | 54.46% | 0.00% |
| TOTAL ASTECH DISPOSABLE MOUTHPIECE | 38.99% | 38.85% | 35.57% | 50.75% | 41.81% | 41.48% | 46.51% | 45.24% | 42.58% | 41.97% | 45.02% | 38.10% | 42.21% | 40.77% | 33.53% |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 45.09% | 41.39% | 36.55% | 41.38% | 33.35% | -0.57% | 22.49% | 40.37% | 36.03% | 33.14% | 36.46% | 33.65% | 34.61% | 35.55% | 30.00% |
| TOTAL ACE SPACER | 45.09% | 41.39% | 36.55% | 41.38% | 33.35% | -0.57% | 22.49% | 40.37% | 36.03% | 33.14% | 36.46% | 33.65% | 34.61% | 35.55% | 30.00% |
| **EASIVENT** | | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | 71.78% | 68.72% | 70.71% | 72.30% | 72.18% | 71.95% | 71.50% | 72.64% | 72.83% | 72.03% | 72.03% | 71.22% | 72.18% | 71.78% | 69.11% |
| 20725 - Easivent Hospital/ 25 pack | 72.08% | 59.91% | 68.01% | 66.41% | 64.63% | 64.29% | 65.82% | 63.22% | 65.66% | 67.27% | 65.37% | 66.10% | 65.61% | 65.88% | 64.93% |
| 20801 - Easivent Mask, Small | | 47.83% | 47.39% | 47.90% | 45.01% | 48.13% | 47.83% | 48.17% | 47.83% | 42.22% | 48.06% | 47.00% | 46.95% | 47.10% | 45.22% |
| 20802 - Easivent Mask, Medium | | 49.83% | 47.83% | 34.84% | 47.83% | 48.51% | 47.83% | 45.89% | 47.83% | 39.02% | 48.16% | 47.81% | 46.43% | 44.37% | 42.72% |
| 20803 - Easivent Mask, Large | | 49.83% | 47.83% | 48.11% | 42.03% | 47.83% | 47.83% | 47.83% | 47.83% | 47.73% | 47.83% | 47.74% | 47.80% | 47.31% | 42.71% |
| TOTAL EASIVENT | 71.80% | 67.68% | 69.37% | 68.06% | 69.41% | 69.51% | 69.59% | 70.92% | 72.07% | 70.81% | 70.06% | 69.96% | 70.87% | 70.27% | 67.07% |

DL-TX 81046

Sale_Rpt.mdb/ 133000R - Contribution Margin Trend / Hadden   Run Date and Time:   1/31/00 12:15:10 PM   Page 4 of 4

DEY, L.P.
*Average Price - Shelf Cartons*
January 2000

CONFIDENTIAL

DL-TX 81047

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| ACETYLCYSTEINE | | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | $10.31 | $9.86 | $9.17 | $9.79 | | | $8.86 | $6.81 | | $10.13 | $63.53 | $7.39 | $10.47 | $9.96 | $9.45 |
| 18110 - 10% 100ml | $8.11 | $5.71 | $7.92 | $7.90 | $8.37 | $7.85 | $9.35 | $3.28 | $0.76 | $3.81 | $25.67 | $11.46 | $.42 | $7.94 | $8.50 |
| 18130 - 10% 300ml | $10.85 | $13.41 | $11.60 | $12.53 | $11.99 | $13.78 | $9.41 | $15.85 | $16.61 | $15.22 | $2,398.74 | $321.87 | $12.63 | $12.46 | $12.00 |
| 18200 - 20% 1000ml | $14.34 | $20.15 | $19.96 | $13.15 | $21.12 | $18.39 | $19.62 | $11.27 | $24.93 | $16.76 | $24.98 | $22.73 | $20.12 | $19.00 | $19.00 |
| 18204 - 20% 40ml | $8.34 | $9.74 | $7.88 | $8.91 | $10.81 | | $13.60 | $1.75 | $1.47 | $12.53 | $24.25 | $10.56 | $12.87 | $8.65 | $9.50 |
| 18210 - 20% 100ml | $7.07 | $7.98 | $7.69 | $5.36 | $8.07 | $8.59 | $7.64 | $3.68 | $0.12 | $4.87 | $44.39 | | $2.86 | $6.93 | $8.00 |
| 18230 - 20% 300ml | $12.70 | $12.28 | $11.48 | $11.64 | $13.25 | $12.98 | $12.51 | $14.07 | $12.51 | $16.60 | $16.96 | | $15.48 | $13.24 | $12.00 |
| ALBUTEROL UNIT DOSE | | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | $5.62 | $5.79 | $5.69 | $4.91 | $4.99 | $4.46 | $5.75 | $5.54 | $5.44 | $5.41 | $5.69 | $4.80 | $5.40 | $5.32 | $5.00 |
| 69733 - 0.083% 30ml, 30's | $6.44 | $6.55 | $6.75 | $5.98 | $5.97 | $5.86 | $6.65 | $6.64 | $6.09 | $6.61 | $5.95 | $6.09 | $6.31 | $6.25 | $5.30 |
| 69760 - 0.083% 30ml, 60's | $12.88 | $13.08 | $12.63 | $12.19 | $12.24 | $11.25 | $12.72 | $13.22 | $12.43 | $12.67 | $12.66 | $12.32 | $12.71 | $12.53 | $11.50 |
| ALBUTEROL UNIT DOSE RESERVE | | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | | | | | $5.96 | | | | | | $5.86 | $5.86 | - |
| 620 - Albuterol Returns Processed | | | | | | | $10.75 | $10.02 | $12.12 | $9.90 | $10.83 | $11.34 | $10.48 | $10.48 | - |
| ALBUTEROL MDI | | | | | | | | | | | | | | | |
| 30317 - 17g | $2.64 | $2.61 | $2.56 | $2.37 | $2.45 | $2.46 | $2.24 | $2.44 | $2.26 | $2.24 | $2.32 | $2.10 | $2.26 | $2.38 | $2.10 |
| 30327 - 17g, Refill | $2.77 | $2.64 | $2.80 | $2.15 | $2.71 | $2.83 | $2.71 | $3.72 | $2.44 | $2.73 | $2.56 | $2.19 | $2.47 | $2.56 | $2.35 |
| ALBUTEROL MULTIDOSE | | | | | | | | | | | | | | | |
| 10501 - 5% 200ml | | | | | | | $4.08 | $3.85 | $3.72 | $3.92 | $3.92 | $3.76 | $3.87 | $3.87 | $3.30 |
| 19620 - 5% 200ml | $4.04 | $4.00 | $4.10 | $3.98 | $4.56 | $4.07 | $2.79 | $4.09 | $7.66 | $4.20 | $4.55 | $2.39 | $2.90 | $3.99 | |
| CROMOLYN SODIUM | | | | | | | | | | | | | | | |
| 66902 - 20mg/2ML, 60's | $15.06 | $15.05 | $14.43 | $13.79 | $14.51 | $13.71 | $13.66 | $14.17 | $13.95 | $13.87 | $14.13 | $13.47 | $13.90 | $14.24 | $12.50 |
| 66912 - 20mg/2ML, 120's | $29.66 | $29.58 | $29.47 | $27.90 | $27.95 | $27.11 | $30.54 | $29.79 | $27.86 | $28.70 | $28.15 | $28.06 | $28.78 | $28.78 | $26.00 |
| IPRATROPIUM BROMIDE | | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | $13.72 | $13.49 | $13.13 | $11.68 | $12.33 | $10.69 | $12.29 | $12.56 | $11.70 | $10.90 | $11.63 | $11.42 | $11.83 | $12.13 | $10.00 |
| 68533 - 0.02% 2.5ml, 30's | $15.87 | $15.82 | $15.59 | $15.00 | $15.33 | $14.91 | $13.71 | $14.31 | $13.11 | $13.30 | $14.54 | $11.56 | $13.34 | $14.32 | $11.50 |
| 68560 - 0.02% 2.5ml, 60's | $32.39 | $32.38 | $30.73 | $29.17 | $28.56 | $24.78 | $28.72 | $29.78 | $27.67 | $28.52 | $28.26 | $28.32 | $28.70 | $29.10 | $24.00 |
| IPRATROPIUM BROMIDE RESERVE | | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | $14.04 | | | | | | $13.53 | $13.53 | - |
| 220 - Ipratropium Returns Processed | | | | | | | $21.79 | $24.20 | $18.62 | $20.34 | $20.98 | $26.95 | $22.66 | $22.66 | - |
| ISOETHARINE | | | | | | | | | | | | | | | |
| 66003 - 0.17% 30ml | | | $7.75 | | | | $7.75 | | | | | | $7.75 | $7.75 | - |
| METAPROTERENOL | | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | $5.72 | $6.11 | $5.83 | $5.90 | $6.16 | $6.06 | $6.02 | $6.04 | $6.02 | $6.07 | $5.57 | $6.01 | $5.94 | $5.95 | $5.90 |
| 67803 - 0.4% 25ml | $5.91 | $6.25 | $6.34 | $6.12 | $5.70 | $6.44 | $6.34 | $6.24 | $6.21 | $6.02 | $5.88 | $6.46 | $6.17 | $6.16 | $5.90 |

**CONFIDENTIAL**

DEY, L.P.
*Average Price - Shelf Cartons*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | $28.68 | $28.29 | $27.52 | $27.85 | $27.96 | $26.88 | $27.47 | $28.12 | $28.44 | $28.27 | $27.18 | $27.91 | $27.96 | $27.76 | $26.99 |
| 64115 - Hypertonic, 10% 150ml | $28.65 | $26.74 | $27.06 | $27.60 | $27.96 | $27.06 | $28.36 | $25.67 | $26.97 | $26.97 | $27.76 | $27.72 | $27.43 | $27.33 | $26.00 |
| 82003 - Hypertonic, 0.45% 30ml | $5.98 | $6.28 | $5.81 | $7.78 | $7.19 | $7.28 | $7.87 | $7.26 | $7.53 | $7.84 | $8.89 | $7.23 | $7.43 | $6.89 | $6.75 |
| 82005 - Hypertonic, 0.45% 50ml | $2.22 | $7.69 | $6.88 | $6.96 | $7.32 | $7.07 | $6.75 | $9.42 | $7.23 | $7.09 | $5.24 | $7.83 | $7.16 | $6.59 | $6.75 |
| 83003 - Isotonic, 0.9% 30ml | $6.10 | $6.47 | $6.46 | $6.47 | $7.30 | $6.69 | $6.56 | $6.48 | $6.30 | $6.37 | $6.19 | $6.32 | $6.35 | $6.45 | $7.00 |
| 83005 - Isotonic, 0.9% 50ml | $5.78 | $6.33 | $5.95 | $5.48 | $6.53 | $6.10 | $5.87 | $6.17 | $6.05 | $6.16 | $6.41 | $5.79 | $6.07 | $6.07 | $6.80 |
| 83015 - Isotonic, 0.9% 150ml | $8.66 | $4.88 | $4.23 | $3.44 | $6.51 | $7.20 | $5.28 | $7.77 | $6.01 | $7.08 | $7.65 | $3.60 | $15.59 | $6.31 | |
| 83050 - Isotonic, 0.9% 150ml | $9.31 | $12.09 | $12.91 | $11.20 | $12.66 | $12.07 | $11.75 | $11.14 | $11.18 | $11.38 | $11.62 | $11.66 | $11.48 | $11.53 | $10.00 |
| **STERILE WATER** | | | | | | | | | | | | | | | |
| 81003 - NA 30ml | | $12.34 | $3.37 | $9.29 | | $10.86 | $21.53 | $7.02 | | | | $10.68 | ($6.19) | $2.01 | $8.99 |
| 81005 - NA 50ml | $8.23 | $9.56 | $7.43 | $8.18 | $6.07 | $8.38 | $11.76 | $8.03 | $10.07 | $10.22 | $8.79 | $6.67 | $9.07 | $8.44 | $9.00 |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | $3.17 | $3.15 | $3.14 | $3.17 | $3.23 | $3.07 | $1.10 | | | | $3.30 | | $1.09 | $1.20 | - |
| 43201 - 200mg X 100's | | $4.91 | $4.76 | $4.86 | $4.78 | $4.89 | $1.17 | $4.61 | | $0.62 | | | $1.12 | $1.19 | - |
| 43205 - 200mg X 500's | $21.39 | $20.45 | $22.12 | $20.47 | $22.04 | $22.02 | $6.42 | | | | $23.00 | | $6.34 | $7.72 | - |
| 43301 - 300mg X 100's | $6.20 | $6.17 | $6.35 | | $6.18 | $6.20 | | $6.17 | $0.98 | $0.70 | $6.14 | | $.94 | $1.00 | - |
| 43305 - 300mg X 500's | | | $24.94 | $22.91 | | $22.33 | $8.32 | $99.22 | | | | | $8.02 | $8.86 | - |
| 43310 - 300mg X 1000's | $85.00 | $82.50 | $84.78 | $84.15 | $31.20 | $38.00 | $12.00 | | | | | | $12.00 | $15.22 | - |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 200 - Dey Care Products | $10.02 | $17.20 | $16.35 | $12.20 | $11.29 | $10.69 | $8.50 | $8.50 | $21.07 | $23.40 | $18.31 | $17.10 | $18.38 | $15.18 | - |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030100 - Trainer | $2.95 | | | | | | | | | | | | - | $2.95 | $2.00 |
| 030301 - EpiEz Pen W/ Trainer | $29.81 | $26.42 | $31.57 | $29.90 | $29.84 | $29.81 | $26.40 | $29.84 | $29.90 | $29.90 | $38.12 | $29.90 | $32.55 | $29.79 | - |
| 030301CAN - EpiEz Pen CANADA | $20.20 | | $20.20 | | | | | | | | | | - | $20.20 | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | $29.79 | $26.53 | $31.35 | $29.90 | $29.84 | $29.82 | $29.08 | $29.90 | $29.90 | $29.90 | $11.24 | $29.90 | $24.18 | $28.27 | - |
| 50000 - Trainer | $1.98 | $2.07 | $3.10 | $3.10 | $2.96 | $2.10 | $1.77 | $3.10 | $3.10 | $1.63 | $3.10 | $1.90 | $1.80 | $1.92 | - |
| 50001 - EPI Pen | $29.59 | $31.04 | $31.32 | $32.49 | $32.74 | $32.94 | $32.66 | $32.72 | $32.10 | $32.31 | $33.27 | $32.53 | $32.59 | $32.25 | $32.00 |
| 50001CAN - Epi Pen Canada | $18.44 | | $18.44 | | $31.20 | $18.44 | $18.44 | | | $18.44 | | | $18.44 | $18.44 | $18.00 |
| 50001MTXT - Epi Pen Int. Min. Text | $17.04 | | | | $17.30 | $17.30 | $17.30 | $17.30 | | $17.30 | | $17.30 | $17.30 | $17.25 | $21.00 |
| 50001RMTXT - Epi Pen Removable Min. Text | | | | $20.25 | $20.25 | | | | | $20.25 | | $20.25 | $20.25 | $20.25 | $19.00 |
| 50101 - EPI Pen Jr | $36.86 | $31.26 | $31.41 | $32.40 | $33.40 | $33.08 | $32.47 | $32.71 | $37.06 | $33.29 | $33.54 | $32.92 | $33.26 | $32.79 | $32.00 |
| 50101CAN - EPI Pen Jr Canada | $20.13 | | $20.16 | | | | $20.13 | | | | | | $20.13 | $20.13 | $18.00 |
| 50101MTXT - EPI Pen Jr. Int Min Text | $17.04 | | | $17.04 | | $17.30 | $17.30 | $17.30 | | | | $17.30 | $17.30 | $17.22 | $21.00 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | | | | | $20.25 | | | | | | | $20.25 | $20.25 | $20.25 | $17.75 |

DL-TX 81048

**CONFIDENTIAL**

DEY, L.P.
*Average Price - Shelf Cartons*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | $33.96 | | $33.96 | $33.96 | |
| 510 - Epi Pen Returns Processed To Date | $30.44 | $31.09 | $30.31 | $31.20 | $31.20 | $28.06 | $31.20 | $31.20 | $31.21 | $31.20 | $31.30 | $31.21 | $31.24 | $30.69 | |
| 525 - EpiEz Pen Returns Processed To Date | $29.88 | $29.91 | $29.86 | $29.90 | $29.90 | $29.90 | $30.08 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.93 | $29.90 | |
| **ACAROSAN** | | | | | | | | | | | | | | | |
| 129580 - 5.0% | $19.06 | $19.50 | $19.79 | $19.50 | $19.91 | $22.34 | $22.34 | $21.27 | | $22.34 | | $21.27 | $22.35 | $19.84 | |
| 129582 - 5.0% | $43.13 | $52.72 | $55.49 | | | | $55.49 | $55.49 | | $55.49 | | | $55.49 | $43.05 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | $15.29 | $15.52 | $14.72 | $15.77 | $15.29 | $15.84 | $14.91 | $15.39 | $14.45 | $14.92 | $15.34 | $14.93 | $14.83 | $15.04 | $15.00 |
| 20099 - Hospital, 10 | $18.20 | $17.00 | $17.33 | $18.70 | $17.00 | $17.23 | $17.67 | $17.00 | | $17.00 | $17.00 | $17.20 | $17.21 | $17.45 | |
| 307010 - Retail, 10 | $39.50 | $15.57 | $768.50 | $17.00 | $17.00 | | | $17.72 | $17.00 | | | $17.00 | $19.55 | $29.29 | |
| 307025 - Hospital, 10 | | | | | | | | | | | $17.00 | | $17.00 | $17.00 | $18.01 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 20101 - Disp valve | | $66.88 | $65.53 | $64.00 | $63.88 | $61.02 | $63.69 | $62.06 | $60.67 | $62.26 | $60.00 | $60.04 | $61.00 | $63.30 | $60.08 |
| 20212 - 1way valve | | | | $47.40 | $42.98 | | | $47.40 | $35.40 | | | $35.40 | $36.60 | $42.09 | $35.00 |
| 20248 - 48/Box | | | $3.65 | $3.65 | $3.37 | $3.60 | $3.64 | $3.63 | $3.88 | $3.65 | $3.70 | $3.41 | $3.55 | $3.55 | $3.49 |
| 20299 - 500/Bulk | $27.63 | $25.64 | $25.76 | $26.63 | $26.07 | $25.69 | $25.48 | $28.31 | $26.05 | $25.21 | $26.38 | $25.06 | $25.95 | $26.02 | $23.00 |
| 307070 - Disp valve | $61.86 | $65.56 | $68.00 | | | $60.00 | | | | | | | | $63.73 | |
| 307075 - 1way valve | $47.35 | $35.40 | | | | $35.40 | | | | | | | | $48.29 | |
| 307080 - 48/Box | $3.76 | $3.25 | | | | | | | | | | | | $2.89 | |
| 307085 - 500/Bulk | $26.09 | $26.05 | $24.69 | | | | | | | | | | | $26.14 | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | $11.01 | $10.24 | $9.48 | $10.25 | $9.01 | $7.38 | $8.02 | $10.15 | $9.38 | $8.99 | $9.49 | $9.09 | $9.24 | $9.46 | $9.00 |
| 308010 - Retail, 10 | $15.00 | | $15.00 | $15.00 | $15.00 | | | $15.00 | | | $10.58 | $15.00 | $14.74 | $14.88 | |
| **EASIVENT** | | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | $9.39 | $8.59 | $9.08 | $9.62 | $9.55 | $9.46 | $9.42 | $9.72 | $9.76 | $9.52 | $9.51 | $9.24 | $9.56 | $9.42 | $9.00 |
| 20725 - Easivent Hospital/ 25 pack | $8.96 | $8.48 | $7.96 | $7.53 | $7.07 | $7.00 | $7.31 | $6.81 | $7.28 | $7.64 | $7.22 | $7.47 | $7.29 | $7.53 | $7.50 |
| 20801 - Easivent Mask, Small | | | $5.75 | $5.78 | $5.77 | $5.75 | $5.78 | $5.75 | $5.79 | $5.75 | $5.77 | $5.78 | $5.75 | $5.77 | $5.77 | $5.75 |
| 20802 - Easivent Mask, Medium | | | $5.98 | $5.78 | $4.60 | $5.75 | $5.83 | $5.75 | $5.75 | $5.75 | $5.78 | $5.79 | $5.75 | $5.76 | $5.47 | $5.50 |
| 20803 - Easivent Mask, Large | | | $5.98 | $5.75 | $5.78 | $5.75 | $5.75 | $5.75 | $5.75 | $5.75 | $5.74 | $5.75 | $5.74 | $5.75 | $5.76 | $5.50 |

DL-TX 81049

**DEY, L.P.**
*Average Price - Eaches*
January 2000

CONFIDENTIAL

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104 - 10% 40ml | $0.86 | $0.82 | $0.76 | $0.82 | ($5.05) | ($0.79) | $0.74 | $0.57 | ($0.21) | $0.84 | $5.29 | $0.62 | $.67 | $.63 | $.79 |
| 18110 - 10% 100ml | $2.70 | $1.90 | $2.64 | $2.63 | $2.79 | $2.62 | $3.12 | $1.09 | $0.25 | $1.27 | $8.56 | $3.82 | $.14 | $2.65 | $2.83 |
| 18130 - 10% 300ml | $3.62 | $4.47 | $3.87 | $4.18 | $4.00 | $4.59 | $3.14 | $5.28 | $5.54 | $5.07 | $799.58 | $107.29 | $4.21 | $4.15 | $4.00 |
| 18200 - 20% 1000ml | $14.34 | $20.15 | $19.96 | $13.15 | $21.12 | $18.39 | $19.62 | $11.27 | $24.93 | $16.76 | $24.98 | $22.73 | $20.12 | $19.00 | $19.00 |
| 18204 - 20% 40ml | $0.69 | $0.81 | $0.66 | $0.74 | $0.90 | ($0.32) | $1.13 | $0.15 | $0.12 | $1.04 | $2.02 | $0.68 | $1.07 | $.72 | $.79 |
| 18210 - 20% 100ml | $2.36 | $2.66 | $2.56 | $1.79 | $2.69 | $2.86 | $2.55 | $1.23 | $0.04 | $1.63 | $14.80 | ($0.10) | $.95 | $2.31 | $2.67 |
| 18230 - 20% 300ml | $4.23 | $4.09 | $3.83 | $3.88 | $4.42 | $4.33 | $4.17 | $4.69 | $4.17 | $5.53 | $5.65 | ($35.58) | $5.16 | $4.41 | $4.00 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703 - 0.083% 30ml, 25's | $0.22 | $0.23 | $0.23 | $0.20 | $0.20 | $0.18 | $0.23 | $0.22 | $0.22 | $0.22 | $0.23 | $0.19 | $.22 | $.21 | $.20 |
| 69733 - 0.083% 30ml, 30's | $0.21 | $0.22 | $0.23 | $0.20 | $0.20 | $0.20 | $0.22 | $0.22 | $0.20 | $0.22 | $0.20 | $0.20 | $.21 | $.21 | $.18 |
| 69760 - 0.083% 30ml, 60's | $0.21 | $0.22 | $0.21 | $0.20 | $0.20 | $0.19 | $0.21 | $0.22 | $0.21 | $0.21 | $0.21 | $0.21 | $.21 | $.21 | $.19 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | | | | | $0.18 | | | | | | $.17 | $.17 | - |
| 620 - Albuterol Returns Processed | | | | | | | $0.43 | $0.40 | $0.49 | $0.40 | $0.43 | $0.45 | $.42 | $.42 | - |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317 - 17g | $2.64 | $2.61 | $2.56 | $2.37 | $2.45 | $2.46 | $2.24 | $2.44 | $2.26 | $2.24 | $2.32 | $2.10 | $2.26 | $2.38 | $2.10 |
| 30327 - 17g, Refill | $2.77 | $2.64 | $2.80 | $2.15 | $2.71 | $2.83 | $2.71 | $3.72 | $2.44 | $2.73 | $2.56 | $2.19 | $2.47 | $2.56 | $2.35 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 10501 - 5% 200ml | | | | | | | $4.08 | $3.85 | $3.72 | $3.92 | $3.92 | $3.76 | $3.87 | $3.87 | $3.30 |
| 19620 - 5% 200ml | $4.04 | $4.00 | $4.10 | $3.98 | $4.56 | $4.07 | $2.79 | $4.09 | $7.66 | $4.20 | $4.55 | $2.39 | $2.90 | $3.99 | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | $0.25 | $0.25 | $0.24 | $0.23 | $0.24 | $0.23 | $0.23 | $0.24 | $0.23 | $0.23 | $0.24 | $0.22 | $.23 | $.24 | $.21 |
| 68912 - 20mg/2ML, 120's | $0.25 | $0.25 | $0.25 | $0.23 | $0.23 | $0.23 | $0.25 | $0.25 | $0.23 | $0.24 | $0.23 | $0.23 | $.24 | $.24 | $.22 |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | $0.55 | $0.54 | $0.53 | $0.47 | $0.49 | $0.43 | $0.49 | $0.50 | $0.47 | $0.44 | $0.47 | $0.46 | $.47 | $.49 | $.40 |
| 68533 - 0.02% 2.5ml, 30's | $0.53 | $0.53 | $0.52 | $0.50 | $0.51 | $0.50 | $0.46 | $0.48 | $0.44 | $0.44 | $0.48 | $0.39 | $.44 | $.48 | $.38 |
| 68560 - 0.02% 2.5ml, 60's | $0.54 | $0.54 | $0.51 | $0.49 | $0.48 | $0.41 | $0.48 | $0.50 | $0.46 | $0.48 | $0.47 | $0.47 | $.48 | $.49 | $.40 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | $0.42 | | | | | | $.40 | $.40 | - |
| 220 - Ipratropium Returns Processed | | | | | | | $0.87 | $0.97 | $0.74 | $0.81 | $0.84 | $1.08 | $.91 | $.91 | - |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 66003 - 0.17% 30ml | | | $0.31 | | | | $0.31 | | | | | | $.31 | $.31 | - |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67603 - 0.6% 25ml | $0.23 | $0.24 | $0.23 | $0.24 | $0.25 | $0.24 | $0.24 | $0.24 | $0.24 | $0.24 | $0.22 | $0.24 | $.24 | $.24 | $.24 |
| 67803 - 0.4% 25ml | $0.24 | $0.25 | $0.25 | $0.25 | $0.23 | $0.26 | $0.25 | $0.25 | $0.25 | $0.24 | $0.24 | $0.26 | $.25 | $.25 | $.24 |

DL-TX 81050

**CONFIDENTIAL**

DEY, L.P.
*Average Price - Eaches*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 150ml | $0.57 | $0.57 | $0.55 | $0.56 | $0.56 | $0.54 | $0.55 | $0.56 | $0.57 | $0.57 | $0.54 | $0.56 | $.56 | $.56 | $.54 |
| 64115 - Hypertonic, 10% 150ml | $0.57 | $0.53 | $0.54 | $0.55 | $0.56 | $0.54 | $0.57 | $0.51 | $0.54 | $0.54 | $0.56 | $0.55 | $.55 | $.55 | $.52 |
| 82003 - Hypertonic, 0.45% 30ml | $0.06 | $0.06 | $0.06 | $0.08 | $0.07 | $0.07 | $0.08 | $0.07 | $0.08 | $0.08 | $0.07 | $0.07 | $.07 | $.07 | $.07 |
| 82005 - Hypertonic, 0.45% 50ml | $0.02 | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.09 | $0.07 | $0.07 | $0.05 | $0.08 | $.07 | $.07 | $.07 |
| 83003 - Isotonic, 0.9% 30ml | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $.06 | $.06 | $.07 |
| 83005 - Isotonic, 0.9% 50ml | $0.06 | $0.06 | $0.06 | $0.05 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $.06 | $.06 | $.07 |
| 83015 - Isotonic, 0.9% 150ml | $0.36 | $0.20 | $0.18 | $0.14 | $0.27 | $0.30 | $0.22 | $0.32 | $0.25 | $0.30 | $0.32 | $0.15 | $.65 | $.26 | |
| 83050 - Isotonic, 0.9% 150ml | $0.19 | $0.24 | $0.26 | $0.22 | $0.25 | $0.24 | $0.23 | $0.22 | $0.22 | $0.23 | $0.23 | $0.23 | $.23 | $.23 | $.20 |
| **STERILE WATER** | | | | | | | | | | | | | | | |
| 81003 - NA 30ml | ($0.33) | $0.12 | $0.03 | $0.09 | ($0.41) | $0.11 | $0.22 | $0.07 | ($0.20) | ($0.13) | ($2.90) | $0.11 | ($.06) | $.02 | $.09 |
| 81005 - NA 50ml | $0.08 | $0.10 | $0.07 | $0.08 | $0.06 | $0.08 | $0.12 | $0.08 | $0.10 | $0.10 | $0.09 | $0.07 | $.09 | $.08 | $.09 |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | $3.17 | $3.15 | $3.14 | $3.17 | $3.23 | $3.07 | $1.10 | | | | $3.30 | | $1.09 | $1.20 | - |
| 43201 - 200mg X 100's | | $4.91 | $4.76 | $4.86 | $4.78 | $4.89 | $1.17 | $4.61 | | $0.62 | | | $1.12 | $1.19 | - |
| 43205 - 200mg X 500's | $21.39 | $20.45 | $22.12 | $20.47 | $22.04 | $22.02 | $6.42 | | | | $23.00 | | $6.34 | $7.72 | - |
| 43301 - 300mg X 100's | $6.20 | $6.17 | $6.35 | | $6.18 | $6.20 | | $6.17 | $0.98 | $0.70 | $6.14 | | $.94 | $1.00 | - |
| 43305 - 300mg X 500's | | | $24.94 | $22.91 | | $22.33 | $8.32 | $99.22 | | | | | $8.02 | $8.86 | - |
| 43310 - 300mg X 1000's | $85.00 | $82.50 | $84.78 | $84.15 | $31.20 | $38.00 | $12.00 | | | | | | $12.00 | $15.22 | - |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 200 - Dey Care Products | $10.02 | $17.20 | $16.35 | $12.20 | $11.29 | $10.69 | $8.50 | $8.50 | $21.07 | $23.40 | $18.31 | $17.10 | $18.38 | $15.18 | - |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030100 - Trainer | $2.95 | | | | | | | | | | | | | $2.95 | $2.00 |
| 030301 - EpiEz Pen W/ Trainer | $29.81 | $26.42 | $31.57 | $29.90 | $29.84 | $29.81 | $26.40 | $29.84 | $29.90 | $29.90 | $38.12 | $29.90 | $32.55 | $29.79 | - |
| 030301CAN - EpiEz Pen CANADA | $20.20 | | $20.20 | | | | | | | | | | | $20.20 | - |
| 030401 - EpiEz Pen Jr. W/ Trainer | $29.79 | $26.53 | $31.35 | $29.90 | $29.84 | $29.82 | $29.08 | $29.90 | $29.90 | $29.90 | $11.24 | $29.90 | $24.18 | $28.27 | - |
| 50000 - Trainer | $1.98 | $2.07 | $3.10 | $3.10 | $2.96 | $2.10 | $1.77 | $3.10 | $3.10 | $1.63 | $3.10 | $1.90 | $1.80 | $1.92 | - |
| 50001 - EPI Pen | $29.59 | $31.04 | $31.32 | $32.49 | $32.74 | $32.94 | $32.66 | $32.72 | $32.10 | $32.31 | $33.27 | $32.53 | $32.59 | $32.25 | $32.00 |
| 50001CAN - Epi Pen Canada | $18.44 | | $18.44 | | $31.20 | $18.44 | $18.44 | | | $18.44 | | | $18.44 | $18.44 | $18.00 |
| 50001MTXT - Epi Pen Int. Min. Text | $17.04 | | | | $17.30 | $17.30 | | $17.30 | | $17.30 | | $17.30 | $17.30 | $17.25 | $21.00 |
| 50001RMTXT - Epi Pen Removable Min. Text | | | | $20.25 | $20.25 | | | | | $20.25 | | $20.25 | $20.25 | $20.25 | $19.00 |
| 50101 - EPI Pen Jr | $36.86 | $31.26 | $31.41 | $32.40 | $33.40 | $33.08 | $32.47 | $32.71 | $37.06 | $33.29 | $33.54 | $32.92 | $33.26 | $32.79 | $32.00 |
| 50101CAN - EPI Pen Jr Canada | $20.13 | | $20.16 | | | | $20.13 | | | | | | $20.13 | $20.13 | $18.00 |
| 50101MTXT - EPI Pen Jr. Int Min Text | $17.04 | | | $17.04 | | $17.30 | $17.30 | $17.30 | | | | $17.30 | $17.30 | $17.22 | $21.00 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | | | | | $20.25 | | | | | | | $20.25 | $20.25 | $20.25 | $17.75 |

Sale_Rpt.mdb/ 132000R - Price Trend - Eaches / Hadden         Run Date and Time:   1/31/00 12:10:10 PM         Page 2 of 3

DL-TX 81051

**CONFIDENTIAL**

DEY, L.P.
*Average Price - Eaches*
January 2000

| PRODUCT | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | 6 Mo Avg | 12 Mo Avg | Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | $33.96 | | $33.96 | $33.96 | |
| 510 - Epi Pen Returns Processed To Date | $30.44 | $31.09 | $30.31 | $31.20 | $31.20 | $28.06 | $31.20 | $31.20 | $31.21 | $31.20 | $31.30 | $31.21 | $31.24 | $30.69 | |
| 525 - EpiEz Pen Returns Processed To Date | $29.88 | $29.91 | $29.86 | $29.90 | $29.90 | $29.90 | $30.08 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.93 | $29.90 | |
| **ACAROSAN** | | | | | | | | | | | | | | | |
| 129580 - 5.0% | $19.06 | $19.50 | $19.79 | $19.50 | $19.91 | $22.34 | $22.34 | $21.27 | | $22.34 | | $21.27 | $22.35 | $19.84 | |
| 129582 - 5.0% | $14.36 | $17.57 | $18.50 | | | | $18.50 | $18.50 | | $18.50 | | | $18.50 | $14.35 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | $15.29 | $15.52 | $14.72 | $15.77 | $15.29 | $15.84 | $14.91 | $15.39 | $14.45 | $14.92 | $15.34 | $14.93 | $14.83 | $15.04 | $15.00 |
| 20099 - Hospital, 10 | $18.20 | $17.00 | $17.33 | $18.70 | $17.00 | $17.23 | $17.67 | $17.00 | | $17.00 | $17.00 | $17.20 | $17.21 | $17.45 | |
| 307010 - Retail, 10 | $39.50 | $15.57 | $768.50 | $17.00 | $17.00 | | | $17.72 | $17.00 | | | $17.00 | $19.55 | $29.29 | |
| 307025 - Hospital, 10 | | | | | | | | | | | $17.00 | | $17.00 | $17.00 | $18.01 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 20101 - Disp valve | | $0.33 | $0.33 | $0.32 | $0.32 | $0.31 | $0.32 | $0.31 | $0.30 | $0.31 | $0.30 | $0.30 | $.31 | $.32 | $.30 |
| 20212 - 1way valve | | | | $3.95 | $3.58 | | | $3.95 | $2.95 | | | $2.95 | $3.05 | $3.51 | $2.92 |
| 20248 - 48/Box | | | $0.08 | $0.08 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.07 | $.07 | $.07 | $.07 |
| 20299 - 500/Bulk | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $.05 | $.05 | $.05 |
| 307070 - Disp valve | $0.31 | $0.33 | $0.34 | | | $0.30 | | | | | | | | $.32 | |
| 307075 - 1way valve | $3.95 | $2.95 | | | | $2.95 | | | | | | | | $4.02 | |
| 307080 - 48/Box | $0.08 | $0.07 | | | | | | | | | | | | $.08 | |
| 307085 - 500/Bulk | $0.05 | $0.05 | $0.05 | | | | | | | | | | | $.05 | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | $11.01 | $10.24 | $9.48 | $10.25 | $9.01 | $7.38 | $8.02 | $10.15 | $9.38 | $8.99 | $9.49 | $9.09 | $9.24 | $9.46 | $9.00 |
| 308010 - Retail, 10 | $15.00 | | $15.00 | $15.00 | $15.00 | | | $15.00 | | | $10.58 | $15.00 | $14.74 | $14.88 | |
| **EASIVENT** | | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | $9.39 | $8.59 | $9.08 | $9.62 | $9.55 | $9.46 | $9.42 | $9.72 | $9.76 | $9.52 | $9.51 | $9.24 | $9.56 | $9.42 | $9.00 |
| 20725 - Easivent Hospital/ 25 pack | $8.96 | $8.48 | $7.96 | $7.53 | $7.07 | $7.00 | $7.31 | $6.81 | $7.28 | $7.64 | $7.22 | $7.47 | $7.29 | $7.53 | $7.50 |
| 20801 - Easivent Mask, Small | | $5.75 | $5.78 | $5.77 | $5.75 | $5.78 | $5.75 | $5.79 | $5.75 | $5.77 | $5.78 | $5.75 | $5.77 | $5.77 | $5.75 |
| 20802 - Easivent Mask, Medium | | $5.98 | $5.75 | $4.60 | $5.75 | $5.83 | $5.75 | $5.75 | $5.75 | $5.76 | $5.79 | $5.75 | $5.76 | $5.47 | $5.50 |
| 20803 - Easivent Mask, Large | | $5.98 | $5.75 | $5.78 | $5.75 | $5.75 | $5.75 | $5.75 | $5.75 | $5.74 | $5.75 | $5.74 | $5.75 | $5.76 | $5.50 |

DL-TX 81052

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2000**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **DEY PRODUCTS** | | | | | | |
| **ACETYLCYSTEINE** | | | | | | |
| 18104 - 10% 40ml | -37 | (707.80) | | 192.37 | 242.18 | (273.25) |
| 18110 - 10% 100ml | -91 | (1,371.77) | | 50.24 | 278.67 | (1,042.86) |
| 18130 - 10% 300ml | -116 | (4,401.15) | | 2,100.98 | (35,036.32) | (37,336.49) |
| 18200 - 20% 1000ml | 1,122 | 83,365.70 | 63% | (52,427.80) | (5,429.80) | 25,508.10 |
| 18204 - 20% 40ml | -389 | (11,677.40) | | 5,991.62 | 1,577.97 | (4,107.81) |
| 18210 - 20% 100ml | -61 | (1,059.60) | | 452.95 | 624.82 | 18.17 |
| 18230 - 20% 300ml | -107 | (4,515.69) | | 2,024.99 | 13,913.32 | 11,422.62 |
| **ACETYLCYSTEINE TOTAL** | 321 | 59,632.29 | 70% | (41,614.65) | (23,829.16) | (5,811.52) |
| **ALBUTEROL UNIT DOSE** | | | | | | |
| 69703 - 0.083% 30ml, 25's | 635,051 | 4,858,230.30 | 28% | (1,373,705.37) | (434,424.88) | 3,050,100.05 |
| 69733 - 0.083% 30ml, 30's | 39,496 | 316,848.79 | 17% | (52,684.65) | (23,491.28) | 240,672.86 |
| 69760 - 0.083% 30ml, 60's | 234,934 | 3,587,743.06 | 13% | (465,616.02) | (226,787.73) | 2,895,339.31 |
| **ALBUTEROL UNIT DOSE TOTAL** | 909,481 | 8,762,822.15 | 22% | (1,892,006.04) | (684,703.89) | 6,186,112.22 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | |
| 620 - Albuterol Returns Processed | 49,132 | 557,016.02 | | - | - | 557,016.02 |
| **ALBUTEROL UNIT DOSE RESERVE TOTAL** | 49,132 | 557,016.02 | | - | - | 557,016.02 |
| **ALBUTEROL MDI** | | | | | | |
| 30317 - 17g | 403,372 | 1,467,094.16 | 31% | (452,351.27) | (167,837.84) | 846,905.05 |
| 30327 - 17g, Refill | 20,854 | 81,832.80 | 30% | (24,771.79) | (11,375.66) | 45,685.35 |
| **ALBUTEROL MDI TOTAL** | 424,226 | 1,548,926.96 | 31% | (477,123.06) | (179,213.50) | 892,590.40 |
| **ALBUTEROL MULTIDOSE** | | | | | | |
| 10501 - 5% 200ml | 196,829 | 961,658.45 | 20% | (193,635.62) | (28,863.57) | 739,159.26 |
| 19620 - 5% 200ml | 6,204 | 15,125.70 | 0% | 11.82 | (317.41) | 14,820.11 |
| **ALBUTEROL MULTIDOSE TOTAL** | 203,033 | 976,784.15 | 20% | (193,623.80) | (29,180.98) | 753,979.37 |
| **CROMOLYN SODIUM** | | | | | | |
| 68902 - 20mg/2ML, 60's | 78,376 | 1,317,608.19 | 13% | (173,610.14) | (88,015.40) | 1,055,982.65 |
| 68912 - 20mg/2ML, 120's | 22,354 | 790,165.84 | 10% | (79,763.90) | (83,116.58) | 627,285.36 |
| **CROMOLYN SODIUM TOTAL** | 100,730 | 2,107,774.03 | 12% | (253,374.04) | (171,131.98) | 1,683,268.01 |
| **IPRATROPIUM BROMIDE** | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 387,551 | 6,422,045.46 | 22% | (1,441,646.36) | (553,640.69) | 4,426,758.41 |
| 68533 - 0.02% 2.5ml, 30's | 37,236 | 784,294.96 | 18% | (142,019.79) | (211,768.93) | 430,506.24 |
| 68560 - 0.02% 2.5ml, 60's | 88,339 | 3,316,901.61 | 18% | (596,155.37) | (218,554.42) | 2,502,191.82 |
| **IPRATROPIUM BROMIDE TOTAL** | 513,126 | 10,523,242.03 | 21% | (2,179,821.52) | (983,964.04) | 7,359,456.47 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | |
| 220 - Ipratropium Returns Processed | 17,919 | 482,891.20 | | - | - | 482,891.20 |
| **IPRATROPIUM BROMIDE RESERVE TOTAL** | 17,919 | 482,891.20 | | - | - | 482,891.20 |
| **METAPROTERENOL** | | | | | | |
| 67603 - 0.6% 25ml | 14,080 | 138,686.44 | 31% | (43,422.24) | (10,597.35) | 84,666.85 |
| 67803 - 0.4% 25ml | 6,516 | 62,565.73 | 26% | (16,177.91) | (4,272.11) | 42,115.71 |
| **METAPROTERENOL TOTAL** | 20,596 | 201,252.17 | 30% | (59,600.15) | (14,869.46) | 126,782.56 |

**CONFIDENTIAL**

**DL-TX 81053**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2000**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **SODIUM CHLORIDE** | | | | | | |
| 64015 - Hypertonic, 3% 150ml | 228 | 6,578.00 | 3% | (201.18) | (14.49) | 6,362.33 |
| 64115 - Hypertonic, 10% 150ml | 190 | 5,451.70 | 3% | (180.02) | (4.29) | 5,267.39 |
| 82003 - Hypertonic, 0.45% 30ml | 351 | 4,706.00 | 46% | (2,157.37) | (10.57) | 2,538.06 |
| 82005 - Hypertonic, 0.45% 50ml | 255 | 3,585.00 | 44% | (1,589.21) | .44 | 1,996.23 |
| 83003 - Isotonic, 0.9% 30ml | 74,791 | 884,258.14 | 40% | (351,915.04) | (60,036.49) | 472,306.61 |
| 83005 - Isotonic, 0.9% 50ml | 30,914 | 382,945.21 | 49% | (186,648.54) | (17,405.92) | 178,890.75 |
| 83015 - Isotonic, 0.9% 150ml | -6 | (21.60) | | | | (21.60) |
| 83050 - Isotonic, 0.9% 150ml | 6,768 | 98,496.90 | 20% | (19,235.95) | (338.61) | 78,922.34 |
| **SODIUM CHLORIDE TOTAL** | 113,491 | 1,385,999.35 | 41% | (561,927.31) | (77,809.93) | 746,262.11 |
| **STERILE WATER** | | | | | | |
| 81003 - NA 30ml | 14 | 196.00 | 24% | (46.48) | -- | 149.52 |
| 81005 - NA 50ml | 50 | 560.00 | 43% | (239.40) | 12.72 | 333.32 |
| **STERILE WATER TOTAL** | 64 | 756.00 | 38% | (285.88) | 12.72 | 482.84 |
| **DEY CARE** | | | | | | |
| 200 - Dey Care Products | -3 | (51.30) | | | - | (51.30) |
| **DEY CARE TOTAL** | -3 | (51.30) | | | - | (51.30) |
| **TOTAL DEY PRODUCTS** | 2,352,116 | 26,607,045.05 | 21% | (5,659,376.45) | 2,164,690.22 | 18,782,978.38 |
| Less: Cash Discounts | | | | | | (376,000.00) |
| Administrative Fees | | | | | | (188,000.00) |
| Medicaid Rebates | | | | | | (230,000.00) |
| Other Rebates | | | | | | - |
| **TOTAL NET SALES - DEY PRODUCTS** | 2,352,116 | 26,607,045.05 | 21% | (5,659,376.45) | (2,164,690.22) | 17,988,978.38 |

**CONFIDENTIAL**

DL-TX 81054

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2000**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **DEY PHARMA PRODUCTS** | | | | | | |
| **EPIPEN** | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | -90 | (2,691.00) | | - | - | (2,691.00) |
| 030401 - EpiEz Pen Jr. W/ Trainer | -46 | (1,375.40) | | | - | (1,375.40) |
| 50000 - Trainer | 3,620 | 6,866.00 | | | - | 6,866.00 |
| 50001 - EPI Pen | 63,690 | 2,102,137.93 | 1% | (27,563.08) | (2,981.91) | 2,071,592.94 |
| 50001MTXT - Epi Pen Int. Min. Text | 47,127 | 815,297.10 | | - | - | 815,297.10 |
| 50001RMTXT - Epi Pen Removable Min. Text | 2,500 | 50,625.00 | | | - | 50,625.00 |
| 50101 - EPI Pen Jr | 38,335 | 1,268,266.11 | 0% | (6,238.04) | (53.30) | 1,261,974.77 |
| 50101MTXT - EPI Pen Jr. Int Min Text | 15,000 | 259,500.00 | | - | - | 259,500.00 |
| 50101RMTXT - Epi Pen Jr. Removable Min. Text | 500 | 10,125.00 | | | - | 10,125.00 |
| **EPIPEN TOTAL** | **170,636** | **4,508,750.74** | **1%** | **(33,801.12)** | **(3,035.21)** | **4,471,914.41** |
| **EPIPEN/ EZPEN RESERVES** | | | | | | |
| 510 - Epi Pen Returns Processed To Date | 972 | 30,336.38 | | - | - | 30,336.38 |
| 525 - EpiEz Pen Returns Processed To Date | 135 | 4,036.50 | | | - | 4,036.50 |
| **EPIPEN/ EZPEN RESERVES TOTAL** | **1,107** | **34,372.88** | | **-** | **-** | **34,372.88** |
| **ACAROSAN** | | | | | | |
| 129580 - 5.0% | -2 | (42.54) | | | - | (42.54) |
| **ACAROSAN TOTAL** | **-2** | **(42.54)** | | **-** | **-** | **(42.54)** |
| **ASTECH PEAK FLOW METER** | | | | | | |
| 20001 - Retail, 10 | 5,952 | 93,087.72 | 4% | (4,182.20) | (24.87) | 88,880.65 |
| 20099 - Hospital, 10 | 175 | 3,010.00 | | - | - | 3,010.00 |
| 307010 - Retail, 10 | -3 | (51.00) | | - | - | (51.00) |
| **ASTECH PEAK FLOW METER TOTAL** | **6,124** | **96,046.72** | **4%** | **(4,182.20)** | **(24.87)** | **91,839.65** |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | |
| 20101 - Disp valve | 71 | 4,262.50 | | - | - | 4,262.50 |
| 20212 - 1way valve | 3 | 106.20 | | - | - | 106.20 |
| 20248 - 48/Box | 312 | 1,064.00 | | - | - | 1,064.00 |
| 20299 - 500/Bulk | 114 | 2,857.00 | | - | - | 2,857.00 |
| **ASTECH DISPOSABLE MOUTHPIECE TOTAL** | **500** | **8,289.70** | | **-** | **-** | **8,289.70** |
| **ACE SPACER** | | | | | | |
| 20301 - Retail, 10 | 3,020 | 45,300.00 | 39% | (17,844.60) | - | 27,455.40 |
| 308010 - Retail, 10 | -2 | (30.00) | | | - | (30.00) |
| **ACE SPACER TOTAL** | **3,018** | **45,270.00** | **39%** | **(17,844.60)** | **-** | **27,425.40** |
| **EASIVENT** | | | | | | |
| 20701 - Easivent Retail | 16,629 | 165,829.85 | 7% | (11,823.50) | (405.54) | 153,600.81 |
| 20725 - Easivent Hospital/ 25 pack | 2,025 | 20,250.00 | 25% | (5,132.50) | - | 15,117.50 |
| 20801 - Easivent Mask, Small | 640 | 3,679.50 | | - | - | 3,679.50 |
| 20802 - Easivent Mask, Medium | 350 | 2,012.00 | | - | - | 2,012.00 |
| 20803 - Easivent Mask, Large | 50 | 287.00 | | - | - | 287.00 |
| **EASIVENT TOTAL** | **19,694** | **192,058.35** | **9%** | **(16,956.00)** | **(405.54)** | **174,696.81** |
| **TOTAL DEY PHARMA PRODUCTS** | **201,077** | **4,884,745.85** | **1%** | **(72,783.92)** | **(3,465.62)** | **4,808,496.31** |
| Less: Cash Discounts | | | | | | (96,000.00) |
| Administrative Fees | | | | DL-TX 81055 | | (48,000.00) |
| Medicaid Rebates | | | | | | (60,000.00) |
| Other Rebates | | | | | | |
| **TOTAL NET SALES - DEY PHARMA PRODUCTS** | **201,077** | **4,884,745.85** | **1%** | **(72,783.92)** | **(3,465.62)** | **4,604,496.31** |

**CONFIDENTIAL**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2000**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **TOTAL ALL PRODUCTS** | 2,553,193 | 31,491,790.90 | 0 | (5,732,160.37) | (2,168,155.84) | 23,591,474.69 |
| Less: Cash Discounts | | | | | | (472,000.00) |
| Administrative Fees | | | | | | (236,000.00) |
| Medicaid Rebates | | | | | | (290,000.00) |
| Other Rebates | | | | | | - |
| **GRAND TOTAL NET SALES** | 2,553,193 | 31,491,790.90 | 18% | (5,732,160.37) | (2,168,155.84) | 22,593,474.69 |

CONFIDENTIAL

DL-TX 81056

Sale_Rpt.mdb/ 104100R - Gross to Net by Product Number / Hadden   Run Date and Time: 1/31/00 12:00:31 PM

Page 4 of 4

CONFIDENTIAL

Dey L.P.
A/R Roll-Forward
Account # 100-1100
For the Year 2000

Reviewed By: _____

| Description | Usage Code | January 1999 | February 1999 | March 1999 | April 1999 | May 1999 | June 1999 | July 1999 | August 1999 | September 1999 | October 1999 | November 1999 | December 1999 | Year-To-Date 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | 26,751,878.35 | 39,343,940.15 | 44,721,547.99 | 42,344,641.54 | 47,071,604.46 | 55,018,947.26 | 46,822,917.54 | 33,084,538.21 | 46,543,692.70 | 32,728,515.59 | 27,499,344.54 | 26,751,878.35 | 26,751,878.35 |
| **Sales:** | | | | | | | | | | | | | | |
| Gross Sales - Order Entry | | 31,732,021.72 | | | | | | | | | | | | 31,732,021.72 |
| Gross Sales - Postship Bill | | 0.00 | | | | | | | | | | | | 0.00 |
| Total Sales | | 31,732,021.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,732,021.72 |
| **Deductions:** | | | | | | | | | | | | | | |
| Chargebacks | | | | | | | | | | | | | | (5,686,973.97) |
| Regular | C | (5,686,973.97) | | | | | | | | | | | | 0.00 |
| One-Time | A | | | | | | | | | | | | | 0.00 |
| Disputed credits issued | 7 | | | | | | | | | | | | | (5,686,973.97) |
| Total Chargebacks | | (5,686,973.97) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Returns | | | | | | | | | | | | | | (3,979.50) |
| Expired - Destroyed | D | (3,979.50) | | | | | | | | | | | | (96,350.76) |
| Expired - Returned | E | (96,350.76) | | | | | | | | | | | | 0.00 |
| Product Quality Problem | F | | | | | | | | | | | | | (5,998.31) |
| Concealed Damages | G | (5,998.31) | | | | | | | | | | | | 1,403.79 |
| Dey Error | H | 1,403.79 | | | | | | | | | | | | (2,071.74) |
| Discontinued Use | J | (2,071.74) | | | | | | | | | | | | (85,987.26) |
| Freight Co. Damage | K | (85,987.26) | | | | | | | | | | | | 0.00 |
| Customer Order Error | L | | | | | | | | | | | | | 0.00 |
| Customer Overstock | M | | | | | | | | | | | | | (1,039,907.22) |
| Product Recall | N | (1,039,907.22) | | | | | | | | | | | | (30,605.48) |
| Meridian Recall | R | (30,605.48) | | | | | | | | | | | | (28,851.00) |
| Recall/Withdrawal Frt & Handling Fee | S | (28,851.00) | | | | | | | | | | | | (3,767.40) |
| Exchanges: Epi EZ Pens | X | (3,767.40) | | | | | | | | | | | | (1,298,114.90) |
| Total Returns | | (1,298,114.90) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Pricing Errors | | | | | | | | | | | | | | (19,170.46) |
| Pricing Error Credit | O | (19,170.46) | | | | | | | | | | | | 0.00 |
| Shelf Stock Adjustments | Q | | | | | | | | | | | | | 0.00 |
| Price Differential | 8 | | | | | | | | | | | | | 0.00 |
| Credit Memo w/Lot Tracking | 9 | | | | | | | | | | | | | (19,170.46) |
| Total Pricing Errors | | (19,170.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Short-Ships | | | | | | | | | | | | | | (18,312.96) |
| Short-Ship; Concealed | | | | | | | | | | | | | | 0.00 |
| Short-Ship; Dey Error | T | (18,312.96) | | | | | | | | | | | | (1,497.60) |
| Short-Ship; Misdelivered | U | | | | | | | | | | | | | (3,748.28) |
| Short-Ship; Freight Co. | V | (1,497.60) | | | | | | | | | | | | (23,558.84) |
| Short-Ship; Unable to Prove | W | (3,748.28) | | | | | | | | | | | | |
| Total Short-Ships | | (23,558.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Retail Generic Rebates | B | (152,666.06) | | | | | | | | | | | | (152,666.06) |
| Dealer Rebates | P | (2,517.70) | | | | | | | | | | | | (2,517.70) |
| Homecare Rx Rebate | Z | (672,752.60) | | | | | | | | | | | | (672,752.60) |
| Incentive Rebates | 2 | (1,199,795.47) | | | | | | | | | | | | (1,199,795.47) |
| Source Rebate | 4 | 758,959.74 | | | | | | | | | | | | 758,959.74 |
| Total Rebates | | (1,468,772.09) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,468,772.09) |
| | | | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | | | 0.00 |
| Center Labs. (Dey Pharma) Reimbursement | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Deductions | | (8,496,590.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,496,590.26) |
| Net Sales | | 23,235,431.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,235,431.44 |
| Freight-out Invoices | | 3,828.01 | | | | | | | | | | | | 3,828.01 |
| Freight-out Credits | | | | | | | | | | | | | | 0.00 |
| Handling Fees expensed | Y | (28.75) | | | | | | | | | | | | (28.75) |
| Net A/R Additions | | 23,239,230.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,239,230.70 |
| **Cash Receipts:** | | | | | | | | | | | | | | |
| Cash Receipts - 1045 | | (14,621,563.22) | | | | | | | | | | | | (14,621,563.22) |
| Discounts | | (387,620.49) | | | | | | | | | | | | (387,620.49) |
| B.D. Write-off | | 9,038.73 | | | | | | | | | | | | 9,038.73 |
| Customer returned checks - 1045 | | | | | | | | | | | | | | 0.00 |
| Other reclass | | (38.00) | | | | | | | | | | | | (38.00) |
| Rebates paid to indirect customers | | 537,950.89 | | | | | | | | | | | | 537,950.89 |
| Cust. Check Req. | | 1,622.40 | | | | | | | | | | | | 1,622.40 |
| Total Cash Receipts | | (14,460,609.69) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,460,609.69) |
| Net A/R Change | | 8,778,620.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,778,620.81 |
| Ending Balance Per Aging | | 35,530,299.16 | | | | | | | | | | | | 35,530,299.16 |