# Exhibit 319

## PART 2

**United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.
v. Dey, Inc., et al., Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support
of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

CONFIDENTIAL

DL-TX 80229

**DEY, L.P.**
*Year-To-Date Sales by Product Number (Shelf Cartons)*
**January 2001**

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 | Actual YTD 2001 | Prelim Budg YTD 2001 | Actual YTD 2000 | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | 147 | - | 100% | 972 | $31.20 | | $31.21 | 4,586 | | 100% | 30,336 |
| 510 - EpiPen Returns Processed To Date | | | 100% | | | | | | | 100% | |
| 520 - EpiEz Pen Withdrawl Reserve | | | 100% | | $29.90 | | $29.90 | 329 | | 100% | 4,037 |
| 525 - EpiEz Pen Returns Processed To Date | 11 | - | 100% | 135 | | | | | | 100% | |
| TOTAL EPIPEN/ EZPEN RESERVES | 158 | - | 100% | 1,107 | $31.11 | | $31.05 | 4,915 | | 100% | 34,373 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (1) | - | -100% | (2) | $20.30 | | $21.27 | (20) | | -100% | (43) |
| 129582 - 5.0% | | | | | | | | | | | |
| TOTAL ACAROSAN | (1) | - | -100% | (2) | $20.30 | | $21.27 | (20) | | -100% | (43) |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 2,555 | 5,031 | -49% | 5,952 | $15.63 | $15.14 | $14.93 | 39,940 | 76,181 | -48% | 88,881 |
| 20099 - Hospital, 10 | 100 | | 100% | 175 | $17.00 | | $17.20 | 1,700 | | 100% | 3,010 |
| 307010 - Retail, 10 | (36) | | -100% | (3) | $17.00 | | $17.00 | (612) | | -100% | (51) |
| TOTAL ASTECH PEAK FLOW METER | 2,619 | 5,031 | -48% | 6,124 | $15.67 | $15.14 | $15.00 | 41,028 | 76,181 | -46% | 91,840 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 86 | 45 | 91% | 71 | $57.54 | $55.00 | $60.04 | 4,949 | 2,475 | 100% | 4,263 |
| 20212 - 1way valve | 71 | 32 | 122% | 3 | $47.33 | $35.56 | $35.40 | 3,360 | 1,138 | 195% | 106 |
| 20248 - 48/Box | 99 | 58 | 71% | 312 | $3.45 | $4.10 | $3.41 | 341 | 238 | 43% | 1,064 |
| 20299 - 500/Bulk | 39 | 72 | -46% | 114 | $25.33 | $25.00 | $25.06 | 988 | 1,800 | -45% | 2,857 |
| 307070 - Disp valve | | | | | | | | | | | |
| 307075 - 1way valve | | | | | | | | | | | |
| TOTAL ASTECH DISPOSABLE MOUTHPIECE | 295 | 207 | 43% | 500 | $32.67 | $27.30 | $16.58 | 9,638 | 5,651 | 71% | 8,290 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 2,039 | 1,350 | 51% | 3,020 | $10.26 | $9.10 | $9.09 | 20,919 | 12,285 | 70% | 27,455 |
| 308010 - Retail, 10 | | | | (2) | | | $15.00 | | | | (30) |
| TOTAL ACE SPACER | 2,039 | 1,350 | 51% | 3,018 | $10.26 | $9.10 | $9.09 | 20,919 | 12,285 | 70% | 27,425 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | 14,476 | 24,000 | -40% | 16,629 | $10.97 | $11.25 | $9.24 | 158,776 | 270,000 | -41% | 153,601 |
| 20701 - Easivent Retail | 450 | 1,843 | -76% | 2,025 | $11.84 | $8.00 | $7.47 | 5,330 | 14,744 | -64% | 15,118 |
| 20725 - Easivent Hospital/ 25 pack | 980 | 672 | 46% | 640 | $5.94 | $5.91 | $5.75 | 5,823 | 3,972 | 47% | 3,680 |
| 20801 - Easivent Mask, Small | 737 | 504 | 46% | 350 | $5.93 | $5.91 | $5.75 | 4,370 | 2,976 | 47% | 2,012 |
| 20802 - Easivent Mask, Medium | 70 | 168 | -58% | 50 | $5.82 | $5.91 | $5.74 | 407 | 993 | -59% | 287 |
| 20803 - Easivent Mask, Large | | | | | | | | | | | |
| TOTAL EASIVENT | 16,713 | 27,187 | -39% | 19,694 | $10.45 | $10.77 | $8.87 | 174,706 | 292,688 | -40% | 174,697 |

CONFIDENTIAL

DL-TX 80230

### DEY, L.P.
#### Year-To-Date Sales by Product Number (Shelf Cartons)
#### January 2001

| PRODUCT | SHELF CARTONS | | | | AVG PRICE (SHELF CARTONS) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 | Actual YTD 2001 | Prelim Budg. YTD 2001 | Actual YTD 2000 | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 |
| TOTAL DEY PHARMA PRODUCTS | 274,354 | 105,705 | 160% | 201,077 | | | | 8,831,684 | 2,294,603 | 285% | 4,808,496 |
| Less: Cash Discounts | | | | | | | | (108,207) | (58,000) | -87% | (96,000) |
| Administrative Fees | | | | | | | | 85,368 | (23,000) | 100% | (48,000) |
| Medicaid Rebates | | | | | | | | (175,603) | (33,000) | -432% | (60,000) |
| TOTAL DEY PHARMA PRODUCTS | 274,354 | 105,705 | 160% | 201,077 | | | | 8,633,241 | 2,180,603 | 296% | 4,604,496 |
| TOTAL ALL PRODUCTS | 2,062,903 | 2,303,840 | -10% | 2,553,193 | | | | 20,257,592 | 15,930,496 | 27% | 23,591,475 |
| Less: Cash Discounts | | | | | | | | (248,199) | (398,000) | -38% | (472,000) |
| Administrative Fees | | | | | | | | 195,812 | (159,000) | 100% | (236,000) |
| Medicaid Rebates | | | | | | | | (494,580) | (223,000) | -122% | (290,000) |
| GRAND TOTAL NET SALES | 2,062,903 | 2,303,840 | -10% | 2,553,193 | | | | 19,710,626 | 15,150,496 | 30% | 22,593,475 |

**CONFIDENTIAL**

**DL-TX 80231**

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
*Month of January, 2001*

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 | Actual Month 2001 | Prelim Budg. Month 2001 | Actual Month 2000 | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | |
| 69203 - .021% | - | | | | | | | - | | | |
| 69303 - .042% | - | | | | | | | - | | | |
| **TOTAL ACCUNEB** | - | | | | | | | - | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 4ml | 42,084 | 53,460 | -21% | (444) | $0.86 | $0.82 | $0.62 | 36,219 | 44,015 | -18% | (273) |
| 18110 - 10% 10ml | (441) | | -100% | (273) | $4.81 | | $3.82 | (2,121) | | -100% | (1,043) |
| 18130 - 10% 30ml | 10,146 | 14,850 | -32% | (348) | $4.85 | $3.79 | $107.29 | 49,195 | 56,232 | -13% | (37,336) |
| 18200 - 20% 100ml | (173) | | -100% | 1,122 | $39.05 | | $22.73 | (6,756) | | -100% | 25,508 |
| 18204 - 20% 4ml | 21,204 | 35,640 | -41% | (4,668) | $0.93 | $0.81 | $0.88 | 19,639 | 28,958 | -32% | (4,108) |
| 18210 - 20% 10ml | (558) | | -100% | (163) | $5.89 | | | (3,287) | | -100% | 18 |
| 18230 - 20% 30ml | 4,245 | 11,745 | -64% | (321) | $4.86 | $4.70 | | 20,626 | 55,241 | -63% | 11,423 |
| **TOTAL ACETYLCYSTEINE** | 76,507 | 115,695 | -34% | (5,115) | $1.48 | $1.59 | $1.14 | 113,516 | 184,446 | -38% | (5,812) |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69700 - 0.083% 30 | 11,240,125 | 14,850,000 | -24% | 15,676,275 | $0.16 | $0.15 | $0.19 | 1,783,188 | 2,227,500 | -20% | 3,050,100 |
| 69703 - 0.083% 3ml, 25's | | | | | | | | | | | |
| 69703HI - 0.083% 3ml, 25's | | | | | | | | | | | |
| 69733 - 0.083% 3ml, 30's | 1,578,240 | 1,111,500 | 42% | 1,184,880 | $0.15 | $0.15 | $0.20 | 233,841 | 170,430 | 37% | 240,673 |
| 69760 - 0.083% 3ml, 60's | 12,887,220 | 14,039,940 | -8% | 14,096,040 | $0.15 | $0.15 | $0.21 | 1,993,886 | 2,152,791 | -7% | 2,895,339 |
| **TOTAL ALBUTEROL UNIT DOSE** | 25,705,585 | 30,001,440 | -14% | 31,157,195 | $0.16 | $0.15 | $0.20 | 4,010,916 | 4,550,721 | -12% | 6,186,112 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | | | | | | (360) | | -100% | |
| 620 - Albuterol Returns Processed | 1,150 | - | 100% | 1,228,300 | $0.31 | | $0.45 | 360 | | 100% | 557,016 |
| **TOTAL ALBUTEROL UNIT DOSE RESERVE** | 1,150 | | 100% | 1,228,300 | | | $0.45 | - | | | 557,016 |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | (99) | 257,700 | -100% | 403,372 | $1.23 | $2.40 | $2.10 | (122) | 618,480 | -100% | 846,905 |
| 30327 - 17g, Refill | (3) | 5,810 | -100% | 20,854 | $26.03 | $2.30 | $2.19 | (78) | 13,362 | -100% | 45,685 |
| 33317 - 17g | 414,091 | | 100% | | $2.84 | | | 1,176,190 | | 100% | |
| 33327 - 17g, Refill | | | | | | | | 7 | | 100% | |
| **TOTAL ALBUTEROL MDI** | 413,989 | 263,510 | 57% | 424,226 | $2.84 | $2.40 | $2.10 | 1,175,998 | 631,842 | 86% | 892,590 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 10501 - 5% 20ml | 108,550 | 234,566 | -54% | 196,829 | $3.69 | $3.40 | $3.76 | 400,427 | 797,524 | -50% | 739,159 |
| 19620 - 5% 20ml | (1,964) | | -100% | 6,204 | $4.52 | | $2.39 | (8,884) | | -100% | 14,820 |
| **TOTAL ALBUTEROL MULTIDOSE** | 106,586 | 234,566 | -55% | 203,033 | $3.67 | $3.40 | $3.71 | 391,543 | 797,524 | -51% | 753,979 |

CONFIDENTIAL

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
**Month of January, 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 | Actual Month 2001 | Prelim budg. Month 2001 | Actual Month 2000 | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 |
| **NASAL PRODUCTS** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | - | | | - | | | | - | | | - |
| 78530 - Ipratropium Nasal .03% | - | | | - | | | | - | | | - |
| 78615 - Ipratropium Nasal .06% | - | | | - | | | | - | | | - |
| TOTAL NASAL PRODUCTS | - | | | - | | | | - | | | - |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20mg/2ML, 25's | 1,659,120 | 3,049,500 | -46% | 4,702,560 | $0.13 | $0.15 | $0.22 | 220,170 | 457,425 | -52% | 1,055,983 |
| 68902 - 20mg/2ML, 60's | 1,213,320 | 2,065,200 | -41% | 2,682,480 | $0.15 | $0.14 | $0.23 | 181,953 | 294,290 | -38% | 627,285 |
| 68912 - 20mg/2ML, 120's | | | | | | | | | | | |
| TOTAL CROMOLYN SODIUM | 2,872,440 | 5,114,700 | -44% | 7,385,040 | $0.14 | $0.15 | $0.23 | 402,122 | 751,715 | -47% | 1,683,268 |
| **CUROSURF** | | | | | | | | | | | |
| 18001 - 120mg | 206 | 100 | 106% | | $11.56 | $100.00 | | 2,382 | 10,000 | -76% | |
| 18003 - 240mg | 265 | 300 | -12% | | $320.47 | $350.00 | | 84,924 | 105,000 | -19% | |
| TOTAL CUROSURF | 471 | 400 | 18% | | $185.36 | $287.50 | | 87,306 | 115,000 | -24% | |
| **DUONEB** | | | | | | | | | | | |
| 67233 - 3ml 30s | - | | | - | | | | - | | | - |
| 67260 - 3ml 60s | - | | | - | | | | - | | | - |
| TOTAL DUONEB | - | | | - | | | | - | | | - |
| **IPRATROPIUM** | | | | | | | | | | | |
| 68500 - 0.02% 25 | 7,419,800 | 12,075,000 | -39% | 9,888,775 | $0.34 | $0.30 | $0.46 | 2,552,489 | 3,670,800 | -30% | 4,428,758 |
| 68503 - 0.02% 2.5ml, 25's | 411,450 | 621,000 | -34% | 1,117,080 | $0.27 | $0.30 | $0.39 | 109,680 | 186,300 | -41% | 430,506 |
| 68533 - 0.02% 2.5ml, 30's | 5,693,520 | 6,600,000 | -14% | 5,300,340 | $0.33 | $0.28 | $0.47 | 1,898,601 | 1,815,000 | 5% | 2,502,192 |
| 68560 - 0.02% 2.5ml, 60's | | | | | | | | | | | |
| TOTAL IPRATROPIUM | 13,524,770 | 19,296,000 | -30% | 16,106,195 | $0.34 | $0.29 | $0.46 | 4,560,770 | 5,672,100 | -20% | 7,359,456 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | - | | | | | | (2,877) | | -100% | |
| 220 - Ipratropium Returns Processed | 3,825 | | 100% | 447,975 | $0.75 | | $1.08 | 2,877 | | 100% | 482,891 |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 3,825 | | 100% | 447,975 | | | $1.08 | - | | | 482,891 |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67603 - 0.6% 2.5ml | 181,825 | 325,000 | -44% | 352,000 | $0.26 | $0.24 | $0.24 | 47,190 | 77,460 | -39% | 84,667 |
| 67803 - 0.4% 2.5ml | 151,225 | 162,500 | -7% | 162,900 | $0.26 | $0.24 | $0.26 | 39,409 | 38,740 | 2% | 42,116 |
| TOTAL METAPROTERENOL | 333,050 | 487,500 | -32% | 514,900 | $0.26 | $0.24 | $0.25 | 86,599 | 116,220 | -25% | 126,783 |

DL-TX 80232

Sale_Rpt.mdb/ 101110R - Avg Price by Product Number (Eaches) / Hadden          Run Date and Time:  1/31/01 12:06:07 PM          Page 2 of 5

CONFIDENTIAL

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
**Month of January, 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 | Actual Month 2001 | Prelim Budg. Month 2001 | Actual Month 2000 | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | 14,850 | - | 100% | 11,400 | $0.57 | | $0.56 | 8,455 | - | 100% | 6,362 |
| 64115 - Hypertonic, 10% 15ml | 4,700 | - | 100% | 9,500 | $0.58 | | $0.55 | 2,749 | - | 100% | 5,267 |
| 82003 - Hypertonic, 0.45% 3ml | (57,600) | 46,900 | -100% | 35,100 | $0.07 | $0.07 | $0.07 | (3,973) | 3,100 | -100% | 2,538 |
| 82005 - Hypertonic, 0.45% 5ml | 21,000 | 17,500 | 20% | 25,500 | $0.08 | $0.07 | $0.08 | 1,621 | 1,201 | 35% | 1,996 |
| 83003 - Isotonic, 0.9% 3ml | 5,583,800 | 7,130,000 | -22% | 7,479,100 | $0.07 | $0.07 | $0.06 | 381,296 | 471,293 | -19% | 472,307 |
| 83005 - Isotonic, 0.9% 5ml | 2,266,200 | 3,300,000 | -31% | 3,091,400 | $0.06 | $0.07 | $0.06 | 146,249 | 216,130 | -33% | 176,891 |
| 83015 - Isotonic, 0.9% 15ml | (72) | - | -100% | (144) | $0.30 | | $0.15 | (22) | - | -100% | (22) |
| 83050 - Isotonic, 0.9% 15ml | 276,300 | 600,000 | -54% | 338,400 | $0.22 | $0.20 | $0.23 | 59,405 | 121,320 | -51% | 78,922 |
| **TOTAL SODIUM CHLORIDE** | 8,109,178 | 11,094,400 | -27% | 10,990,256 | $0.07 | $0.07 | $0.07 | 595,779 | 815,044 | -27% | 746,262 |
| **STERILE WATER** | | | | | | | | | | | |
| 81003 - NA 3ml | 6,000 | 4,700 | 28% | 1,400 | $0.09 | $0.09 | $0.11 | 568 | 427 | 33% | 150 |
| 81005 - NA 5ml | 15,900 | 9,400 | 69% | 5,000 | $0.07 | $0.09 | $0.07 | 1,073 | 854 | 26% | 333 |
| **TOTAL STERILE WATER** | 21,900 | 14,100 | 55% | 6,400 | $0.07 | $0.09 | $0.08 | 1,641 | 1,281 | 28% | 483 |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | | - | | - | | | | | - | | - |
| 43201 - 200mg X 100's | | - | | - | | | | | - | | - |
| 43205 - 200mg X 500's | | - | | - | | | | | - | | - |
| 43301 - 300mg X 100's | | - | | - | | | | | - | | - |
| 43305 - 300mg X 500's | | - | | - | | | | | - | | - |
| 43310 - 300mg X 1000's | | - | | - | | | | | - | | - |
| **TOTAL THEOPHYLLINE** | | - | | - | | | | | - | | - |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | (12) | - | -100% | (3) | $23.50 | | $17.10 | (282) | - | -100% | (51) |
| **TOTAL DEY CARE** | (12) | - | -100% | (3) | $23.50 | | $17.10 | (282) | - | -100% | (51) |
| **TOTAL DEY PRODUCTS** | 51,169,439 | 66,622,311 | -23% | 68,458,402 | | | | 11,425,908 | 13,636,893 | -16% | 18,782,978 |
| Less:   Cash Discounts | | | | | | | | (139,992) | (340,000) | 59% | (376,000) |
| Administrative Fees | | | | | | | | 110,444 | (136,000) | 100% | (188,000) |
| Medicaid Rebates | | | | | | | | (318,976) | (190,000) | -68% | (230,000) |
| **TOTAL DEY PRODUCTS** | 51,169,439 | 66,622,311 | -23% | 68,458,402 | | | | 11,077,384 | 12,969,893 | -15% | 17,988,978 |

DL-TX 80233

Sale_Rpt.mdb/ 101110R - Avg Price by Product Number (Eaches) / Hadden          Run Date and Time:  1/31/01 12:06:07 PM

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
**Month of January, 2001**

CONFIDENTIAL

DL-TX 80234

| PRODUCT | EACHES Actual Month 2001 | EACHES Prelim Budget Month 2001 | EACHES % Diff. | EACHES Actual Month 2000 | AVG PRICE Actual Month 2001 | AVG PRICE Prelim Budg Month 2001 | AVG PRICE Actual Month 2000 | NET SALES Actual Month 2001 | NET SALES Prelim Budget Month 2001 | NET SALES % Diff. | NET SALES Actual Month 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | (10) | - | -100% | (90) | $29.90 | | $29.90 | (299) | | -100% | (2,691) |
| 030301 - EpiEz Pen W/ Trainer | (1) | - | -100% | (46) | $29.90 | | $29.90 | (30) | | -100% | (1,375) |
| 030401 - EpiEz Pen Jr. W/ Trainer | 1,977 | 3,830 | -48% | 3,620 | $2.20 | $2.00 | $1.90 | 4,359 | 7,680 | -43% | 6,866 |
| 50000 - Trainer | 177,612 | 31,500 | 464% | 63,690 | $34.53 | | $32.53 | 6,133,165 | 1,078,875 | 468% | 2,071,593 |
| 50001CAN - EpiPen Canada | | 8,900 | -100% | | | $19.00 | | | 169,100 | -100% | |
| 50001MTXT - EpiPen Int. Min. Text | | 12,000 | -100% | 47,127 | | $18.00 | $17.30 | | 216,000 | -100% | 815,297 |
| 50001RMTXT - EpiPen Removable Min. Text | 6,000 | | 100% | 2,500 | $20.25 | | $20.25 | 121,500 | | 100% | 50,626 |
| 50002 - EpiPen 2-Pak | | | | | | | | | | | |
| 50101 - EpiPen Jr | 66,953 | 9,450 | 608% | 38,335 | $34.68 | $34.25 | $32.92 | 2,321,803 | 323,663 | 617% | 1,261,975 |
| 50101CAN - EpiPen Jr Canada | | | | | | | | | 112,500 | -100% | 259,500 |
| 50101MTXT - EpiPen Jr. Int Min Text | | 6,250 | -100% | 15,000 | | $18.00 | $17.30 | | | | |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | | | 500 | | | $20.25 | | | | 10,125 |
| 50102 - EpiPen 2-Pak Jr. | | | | | | | | | | | |
| **TOTAL EPIPEN** | 252,531 | 71,930 | 251% | 170,636 | $33.98 | $26.52 | $26.21 | 8,580,498 | 1,907,798 | 350% | 4,471,914 |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | |
| 510 - EpiPen Returns Processed To Date | 147 | | 100% | 972 | $31.20 | | $31.21 | 4,586 | | 100% | 30,356 |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | | | | | | | |
| 525 - EpiEz Pen Returns Processed To Date | 11 | | 100% | 135 | $29.90 | | $29.90 | 329 | | 100% | 4,037 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 158 | | 100% | 1,107 | $31.11 | | $31.05 | 4,915 | | 100% | 34,373 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (1) | | -100% | (2) | $20.30 | | $21.27 | (20) | | -100% | (43) |
| 129582 - 5.0% | | | | | | | | | | | |
| **TOTAL ACAROSAN** | (1) | - | -100% | (2) | $20.30 | | $21.27 | (20) | | -100% | (43) |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 2,555 | 5,031 | -49% | 5,962 | $15.63 | $15.14 | $14.93 | 39,940 | 76,181 | -48% | 88,881 |
| 20099 - Hospital, 10 | 100 | | 100% | 175 | $17.00 | | $17.20 | 1,700 | | 100% | 3,010 |
| 307010 - Retail, 10 | (36) | | -100% | (3) | $17.00 | | $17.00 | (612) | | -100% | (51) |
| **TOTAL ASTECH PEAK FLOW METER** | 2,619 | 5,031 | -48% | 6,124 | $15.67 | $15.14 | $15.00 | 41,028 | 76,181 | -46% | 91,840 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 17,200 | 9,000 | 91% | 14,200 | $0.29 | $0.28 | $0.30 | 4,949 | 2,475 | 100% | 4,263 |
| 20212 - 1way valve | 852 | 384 | 122% | 36 | $3.94 | $2.96 | $2.95 | 3,360 | 1,138 | 195% | 106 |
| 20248 - 48/Box | 4,752 | 2,784 | 71% | 14,976 | $0.07 | $0.09 | $0.07 | 341 | 238 | 43% | 1,054 |
| 20299 - 500/Bulk | 19,500 | 36,000 | -46% | 57,000 | $0.05 | $0.05 | $0.05 | 988 | 1,800 | -45% | 2,857 |
| 307070 - Disp valve | | | | | | | | | | | |
| 307075 - 1way valve | | | | | | | | | | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 42,304 | 48,168 | -12% | 86,212 | $0.23 | $0.12 | $0.10 | 9,638 | 5,651 | 71% | 8,290 |

CONFIDENTIAL

DL-TX 80235

**DEY, L.P.**
*Month-To-Date Sales by Product Number (EACHES)*
**Month of January, 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 | Actual Month 2001 | Prelim Budg. Month 2001 | Actual Month 2000 | Actual Month 2001 | Prelim Budget Month 2001 | % Diff. | Actual Month 2000 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 2,039 | 1,350 | 51% | 3,020 | $10.26 | $9.10 | $9.09 | 20,919 | 12,285 | 70% | 27,455 |
| 308010 - Retail, 10 | | | | (2) | | | $15.00 | | | | (30) |
| **TOTAL ACE SPACER** | 2,039 | 1,350 | 51% | 3,018 | $10.26 | $9.10 | $9.09 | 20,919 | 12,285 | 70% | 27,425 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | 14,476 | 24,000 | -40% | 16,629 | $10.97 | $11.25 | $9.24 | 158,776 | 270,000 | -41% | 153,601 |
| 20701 - Easivent Retail | 450 | 1,843 | -76% | 2,025 | $11.84 | $8.00 | $7.47 | 5,330 | 14,744 | -64% | 15,118 |
| 20725 - Easivent Hospital/ 25 pack | 980 | 672 | 46% | 640 | $5.94 | $5.91 | $5.75 | 5,823 | 3,972 | 47% | 3,680 |
| 20801 - Easivent Mask, Small | 737 | 504 | 46% | 350 | $5.93 | $5.91 | $5.75 | 4,370 | 2,979 | 47% | 2,012 |
| 20802 - Easivent Mask, Medium | | | | | $5.93 | $5.91 | $5.74 | | | | |
| 20803 - Easivent Mask, Large | 70 | 168 | -58% | 50 | $5.82 | $5.91 | $5.74 | 407 | 993 | -59% | 287 |
| **TOTAL EASIVENT** | 15,713 | 27,187 | -39% | 19,694 | $10.45 | $10.77 | $8.87 | 174,706 | 292,688 | -40% | 174,697 |
| **TOTAL DEY PHARMA PRODUCTS** | 316,363 | 153,666 | 106% | 286,789 | | | | 8,831,684 | 2,294,603 | 285% | 4,808,496 |
| Less:  Cash Discounts | | | | | | | | (108,207) | (58,000) | -87% | (96,000) |
| Administrative Fees | | | | | | | | 85,368 | (23,000) | 100% | (48,000) |
| Medicaid Rebates | | | | | | | | (175,603) | (33,000) | -432% | (60,000) |
| **TOTAL DEY PHARMA PRODUCTS** | 316,363 | 153,666 | 106% | 286,789 | | | | 8,633,241 | 2,180,603 | 296% | 4,604,496 |
| **TOTAL ALL PRODUCTS** | 51,485,802 | 66,775,977 | -23% | 68,745,191 | | | | 20,257,592 | 15,930,496 | 27% | 23,591,475 |
| Less:  Cash Discounts | | | | | | | | (248,199) | (398,000) | 38% | (472,000) |
| Administrative Fees | | | | | | | | 195,812 | (159,000) | 100% | (236,000) |
| Medicaid Rebates | | | | | | | | (494,580) | (223,000) | -122% | (290,000) |
| **GRAND TOTAL NET SALES** | 51,485,802 | 66,775,977 | -23% | 68,745,191 | | | | 19,710,626 | 15,150,496 | 30% | 22,593,475 |

**CONFIDENTIAL**

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 | Actual YTD 2001 | Prelim Budg YTD 2001 | Actual YTD 2000 | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 |
| **DEY PRODUCTS** | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | |
| 69203 - .021% | - | | | - | | | | - | | | - |
| 69303 - .042% | - | | | - | | | | - | | | - |
| **TOTAL ACCUNEB** | - | | | - | | | | - | | | - |
| **ACETYLCYSTEINE** | | | | | | | | | | | |
| 18104 - 10% 4ml | 42,084 | 53,460 | -21% | (444) | $0.86 | $0.82 | $0.62 | 36,219 | 44,015 | -18% | (273) |
| 18110 - 10% 10ml | (441) | | -100% | (273) | $4.81 | | $3.82 | (2,121) | | -100% | (1,043) |
| 18130 - 10% 30ml | 10,146 | 14,850 | -32% | (348) | $4.85 | $3.79 | $107.29 | 49,195 | 56,232 | -13% | (37,336) |
| 18200 - 20% 100ml | (173) | | -100% | 1,122 | $39.05 | | $22.73 | (6,756) | | -100% | 25,508 |
| 18204 - 20% 4ml | 21,204 | 35,640 | -41% | (4,668) | $0.93 | $0.81 | $0.88 | 19,639 | 28,958 | -32% | (4,108) |
| 18210 - 20% 10ml | (558) | | -100% | (183) | $5.89 | | | (3,287) | | -100% | 16 |
| 18230 - 20% 30ml | 4,245 | 11,745 | -64% | (321) | $4.86 | $4.70 | | 20,626 | 55,241 | -63% | 11,423 |
| **TOTAL ACETYLCYSTEINE** | 76,507 | 115,695 | -34% | (5,115) | $1.48 | $1.59 | $1.14 | 113,516 | 184,446 | -38% | (5,812) |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | |
| 69700 - 0.083% 30 | - | | - | - | | | | - | | | - |
| 69703 - 0.083% 3ml, 25's | 11,240,125 | 14,850,000 | -24% | 15,876,275 | $0.16 | $0.15 | $0.19 | 1,783,188 | 2,227,500 | -20% | 3,050,100 |
| 69703HI - 0.083% 3ml, 25's | - | | - | - | | | | - | | | - |
| 69733 - 0.083% 3ml, 30's | 1,578,240 | 1,111,500 | 42% | 1,184,880 | $0.15 | $0.15 | $0.20 | 233,841 | 170,430 | 37% | 240,673 |
| 69760 - 0.083% 3ml, 60's | 12,887,220 | 14,039,940 | -8% | 14,096,040 | $0.15 | $0.15 | $0.21 | 1,993,886 | 2,152,791 | -7% | 2,895,339 |
| **TOTAL ALBUTEROL UNIT DOSE** | 25,705,585 | 30,001,440 | -14% | 31,157,195 | $0.16 | $0.15 | $0.20 | 4,010,916 | 4,550,721 | -12% | 6,186,112 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | | | | | | (360) | | -100% | |
| 620 - Albuterol Returns Processed | 1,150 | | 100% | 1,228,300 | $0.31 | | $0.45 | 360 | | 100% | 557,016 |
| **TOTAL ALBUTEROL UNIT DOSE RESERVE** | 1,150 | | 100% | 1,228,300 | | | $0.45 | | | | 557,016 |
| **ALBUTEROL MDI** | | | | | | | | | | | |
| 30317 - 17g | (99) | 257,700 | -100% | 403,372 | $1.23 | $2.40 | $2.10 | (122) | 618,480 | -100% | 846,905 |
| 30327 - 17g Refill | (3) | 5,810 | -100% | 20,854 | $26.03 | $2.30 | $2.19 | (76) | 13,362 | -100% | 45,685 |
| 33317 - 17g | 414,091 | | 100% | | $2.84 | | | 1,176,190 | | 100% | |
| 33327 - 17g Refill | | | 100% | | | | | 7 | | 100% | |
| **TOTAL ALBUTEROL MDI** | 413,989 | 263,510 | 57% | 424,226 | $2.84 | $2.40 | $2.10 | 1,175,998 | 631,842 | 86% | 892,590 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | |
| 10501 - 5% 20ml | 108,550 | 234,566 | -100% | 196,829 | $3.69 | $3.40 | $3.76 | 400,427 | 797,524 | -50% | 739,159 |
| 19620 - 5% 20ml | (1,964) | | -100% | 6,204 | $4.52 | | $2.39 | (8,884) | | -100% | 14,820 |
| **TOTAL ALBUTEROL MULTIDOSE** | 106,586 | 234,566 | -55% | 203,033 | $3.67 | $3.40 | $3.71 | 391,543 | 797,524 | -51% | 753,979 |

DL-TX 80236

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden     Run Date and Time:  1/31/01  2:17:25 PM

CONFIDENTIAL

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 2001**

| PRODUCT | EACHES Actual YTD 2001 | EACHES Prelim Budget YTD 2001 | EACHES % Diff. | EACHES Actual YTD 2000 | AVG PRICE Actual YTD 2001 | AVG PRICE Prelim Budg YTD 2001 | AVG PRICE Actual YTD 2000 | NET SALES Actual YTD 2001 | NET SALES Prelim Budget YTD 2001 | NET SALES % Diff. | NET SALES Actual YTD 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NASAL PRODUCTS** | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | | | | · | | | | | | | · |
| 78530 - Ipratropium Nasal .03% | | | | · | | | | | | | · |
| 78615 - Ipratropium Nasal .06% | | | | · | | | | | | | · |
| **TOTAL NASAL PRODUCTS** | | | | · | | | | | | | · |
| **CROMOLYN SODIUM** | | | | | | | | | | | |
| 68900 - 20mg/2ML, 25's | 1,659,120 | 3,049,500 | -46% | 4,702,560 | $0.13 | $0.15 | $0.22 | 220,170 | 457,425 | -52% | 1,055,983 |
| 68902 - 20mg/2ML, 60's | 1,213,320 | 2,065,200 | -41% | 2,682,480 | $0.15 | $0.14 | $0.23 | 181,953 | 294,290 | -38% | 627,285 |
| 68912 - 20mg/2ML, 120's | | | | | $0.14 | $0.15 | $0.23 | 402,122 | 751,715 | -47% | 1,683,268 |
| **TOTAL CROMOLYN SODIUM** | 2,872,440 | 5,114,700 | -44% | 7,385,040 | $0.14 | $0.15 | $0.23 | 402,122 | 751,715 | -47% | 1,683,268 |
| **CUROSURF** | | | | | | | | | | | |
| 18001 - 120mg | 206 | 100 | 106% | | $11.56 | $100.00 | | 2,382 | 10,000 | -76% | |
| 18003 - 240mg | 265 | 300 | -12% | | $320.47 | $350.00 | | 84,924 | 105,000 | -19% | |
| **TOTAL CUROSURF** | 471 | 400 | 18% | | $185.36 | $287.50 | | 87,306 | 115,000 | -24% | |
| **DUONEB** | | | | | | | | | | | |
| 67233 - 3ml 30s | | | | · | | | | | | | · |
| 67260 - 3ml 60s | | | | · | | | | | | | · |
| **TOTAL DUONEB** | | | | · | | | | | | | · |
| **IPRATROPIUM** | | | | | | | | | | | |
| 68500 - 0.02% 25 | 7,419,800 | 12,075,000 | -39% | 9,688,775 | $0.34 | $0.30 | $0.46 | 2,552,489 | 3,670,800 | -30% | 4,426,758 |
| 68503 - 0.02% 2.5ml, 25's | 411,450 | 621,000 | -34% | 1,117,080 | $0.27 | $0.30 | $0.39 | 109,680 | 186,300 | -41% | 430,506 |
| 68533 - 0.02% 2.5ml, 60's | 5,693,520 | 6,600,000 | -14% | 5,300,340 | $0.33 | $0.28 | $0.47 | 1,898,601 | 1,815,000 | 5% | 2,502,192 |
| 68560 - 0.02% 2.5ml, 60's | | | | | | | | | | | |
| **TOTAL IPRATROPIUM** | 13,524,770 | 19,296,000 | -30% | 16,106,195 | $0.34 | $0.29 | $0.46 | 4,560,770 | 5,672,100 | -20% | 7,359,456 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | | | | | | (2,877) | | -100% | |
| 220 - Ipratropium Returns Processed | 3,825 | | 100% | 447,975 | $0.75 | | $1.08 | 2,877 | | 100% | 482,891 |
| **TOTAL IPRATROPIUM BROMIDE RESERVE** | 3,825 | | 100% | 447,975 | | | $1.08 | | | | 482,891 |
| **METAPROTERENOL** | | | | | | | | | | | |
| 67663 - 0.6% 2.5ml | 181,825 | 325,000 | -44% | 352,000 | $0.26 | $0.24 | $0.24 | 47,190 | 77,480 | -39% | 84,667 |
| 67803 - 0.4% 2.5ml | 151,225 | 162,500 | -7% | 162,900 | $0.26 | $0.24 | $0.26 | 39,409 | 38,740 | 2% | 42,116 |
| **TOTAL METAPROTERENOL** | 333,050 | 487,500 | -32% | 514,900 | $0.26 | $0.24 | $0.25 | 86,599 | 116,220 | -25% | 126,783 |

DL-TX 80237

CONFIDENTIAL

DL-TX 80238

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 | Actual YTD 2001 | Prelim Budg YTD 2001 | Actual YTD 2000 | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 |
| **SODIUM CHLORIDE** | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | 14,850 | - | 100% | 11,400 | $0.57 | | $0.56 | 8,455 | - | 100% | 6,362 |
| 64115 - Hypertonic, 10% 15ml | 4,700 | - | 100% | 9,500 | $0.58 | | $0.55 | 2,749 | - | 100% | 5,267 |
| 82003 - Hypertonic, 0.45% 3ml | (57,600) | 46,900 | -100% | 35,100 | $0.07 | $0.07 | $0.07 | (3,973) | 3,100 | -100% | 2,538 |
| 82005 - Hypertonic, 0.45% 5ml | 21,000 | 17,500 | 20% | 25,500 | $0.08 | $0.07 | $0.08 | 1,621 | 1,201 | 35% | 1,996 |
| 83003 - Isotonic, 0.9% 3ml | 5,583,800 | 7,130,000 | -22% | 7,479,100 | $0.07 | $0.07 | $0.06 | 381,296 | 471,293 | -19% | 472,307 |
| 83005 - Isotonic, 0.9% 5ml | 2,266,200 | 3,300,000 | -31% | 3,091,400 | $0.06 | $0.07 | $0.06 | 146,249 | 218,130 | -33% | 178,691 |
| 83015 - Isotonic, 0.9% 15ml | (72) | - | -100% | (144) | $0.30 | | $0.15 | (22) | - | -100% | (22) |
| 83050 - Isotonic, 0.9% 15ml | 276,300 | 600,000 | -54% | 338,400 | $0.22 | $0.20 | $0.23 | 59,405 | 121,320 | -51% | 78,922 |
| **TOTAL SODIUM CHLORIDE** | **8,109,178** | **11,094,400** | **-27%** | **10,990,256** | **$0.07** | **$0.07** | **$0.07** | **595,779** | **815,044** | **-27%** | **746,262** |
| **STERILE WATER** | | | | | | | | | | | |
| 81003 - NA 3ml | 6,000 | 4,700 | 28% | 1,400 | $0.09 | $0.09 | $0.11 | 568 | 427 | 33% | 150 |
| 81005 - NA 5ml | 15,900 | 9,400 | 69% | 5,000 | $0.07 | $0.09 | $0.07 | 1,073 | 854 | 26% | 333 |
| **TOTAL STERILE WATER** | **21,900** | **14,100** | **55%** | **6,400** | **$0.07** | **$0.09** | **$0.08** | **1,641** | **1,281** | **28%** | **483** |
| **THEOPHYLLINE** | | | | | | | | | | | |
| 43101 - 100mg X 100's | - | | | - | | | | - | | | |
| 43201 - 200mg X 100's | - | | | - | | | | - | | | |
| 43205 - 200mg X 500's | - | | | - | | | | - | | | |
| 43301 - 300mg X 100's | - | | | - | | | | - | | | |
| 43305 - 300mg X 500's | - | | | - | | | | - | | | |
| 43310 - 300mg X 1000's | - | | | - | | | | - | | | |
| **TOTAL THEOPHYLLINE** | - | | | - | | | | - | | | |
| **DEY CARE** | | | | | | | | | | | |
| 200 - Dey Care Products | (12) | | -100% | (3) | $23.50 | | $17.10 | (282) | | -100% | (51) |
| **TOTAL DEY CARE** | **(12)** | | **-100%** | **(3)** | **$23.50** | | **$17.10** | **(282)** | | **-100%** | **(51)** |
| **TOTAL DEY PRODUCTS** | **51,169,439** | **66,622,311** | **-23%** | **68,458,402** | | | | **11,425,908** | **13,635,893** | **-16%** | **18,782,978** |
| Less: Cash Discounts | | | | | | | | (139,992) | (340,000) | 59% | (376,000) |
| Administrative Fees | | | | | | | | 110,444 | (136,000) | 100% | (188,000) |
| Medicaid Rebates | | | | | | | | (318,976) | (190,000) | -68% | (230,000) |
| **TOTAL DEY PRODUCTS** | **51,169,439** | **66,622,311** | **-23%** | **68,458,402** | | | | **11,077,384** | **12,969,893** | **-15%** | **17,988,978** |

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden          Run Date and Time:  1/31/01  2:17:28 PM          Page 3 of 5

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 | Actual YTD 2001 | Prelim Budg YTD 2001 | Actual YTD 2000 | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | |
| 030100 - Trainer | (10) | - | -100% | (90) | $29.90 | | $29.90 | (299) | | -100% | (2,691) |
| 030301 - EpiEz Pen W/ Trainer | (1) | - | -100% | (46) | $29.90 | | $29.90 | (30) | | -100% | (1,375) |
| 030401 - EpiEz Pen Jr. W/ Trainer | 1,977 | 3,830 | -48% | 3,620 | $2.20 | $2.00 | $1.90 | 4,359 | 7,660 | -43% | 6,866 |
| 50000 - Trainer | 177,612 | 31,500 | 464% | 63,690 | $34.53 | $34.25 | $32.53 | 6,133,165 | 1,078,875 | 468% | 2,071,593 |
| 50001 - EpiPen | | 8,900 | 100% | | | $19.00 | | | 169,100 | -100% | |
| 50001CAN - EpiPen Canada | | 12,000 | 100% | 47,127 | | $18.00 | $17.30 | | 216,000 | -100% | 815,297 |
| 50001MTXT - EpiPen Int. Min. Text | 6,000 | | 100% | 2,500 | $20.25 | | $20.25 | 121,500 | | 100% | 50,625 |
| 50001RMTXT - EpiPen Removable Min. Text | | | | | | | | | | | |
| 50002 - EpiPen 2-Pak | 66,953 | 9,450 | 608% | 38,335 | $34.68 | $34.25 | $32.92 | 2,321,803 | 323,663 | 617% | 1,261,975 |
| 50101 - EpiPen Jr | | | | | | | | | | | |
| 50101CAN - EpiPen Jr Canada | | 6,250 | 100% | 15,000 | | $18.00 | $17.30 | | 112,500 | -100% | 259,500 |
| 50101MTXT - EpiPen Jr. Int Min Text | | | | 500 | | | $20.25 | | | | 10,125 |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | | | | | | | | | | |
| 50102 - EpiPen 2-Pak Jr. | | | | | | | | | | | |
| **TOTAL EPIPEN** | 252,531 | 71,930 | 251% | 170,636 | $33.98 | $26.52 | $26.21 | 8,580,498 | 1,907,798 | 350% | 4,471,314 |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | 147 | - | 100% | 972 | $31.20 | | $31.21 | 4,588 | | 100% | 30,336 |
| 510 - EpiPen Returns Processed To Date | | | | | | | | | | | |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | | | | | | | |
| 525 - EpiEz Pen Returns Processed To Date | 11 | - | 100% | 135 | $29.90 | | $29.90 | 329 | | 100% | 4,037 |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 158 | - | 100% | 1,107 | $31.11 | | $31.05 | 4,915 | | 100% | 34,373 |
| **ACAROSAN** | | | | | | | | | | | |
| 129580 - 5.0% | (1) | - | -100% | (2) | $20.30 | | $21.27 | (20) | | -100% | (43) |
| 129582 - 5.0% | | | | | | | | | | | |
| **TOTAL ACAROSAN** | (1) | - | -100% | (2) | $20.30 | | $21.27 | (20) | | -100% | (43) |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | |
| 20001 - Retail, 10 | 2,555 | 5,031 | -49% | 5,952 | $15.63 | $15.14 | $14.93 | 39,940 | 76,181 | -48% | 88,881 |
| 20099 - Hospital, 10 | 100 | - | 100% | 175 | $17.00 | | $17.20 | 1,700 | | 100% | 3,010 |
| 307010 - Retail, 10 | (36) | - | -100% | (3) | $17.00 | | $17.00 | (612) | | -100% | (51) |
| **TOTAL ASTECH PEAK FLOW METER** | 2,619 | 5,031 | -48% | 6,124 | $15.67 | $15.14 | $15.00 | 41,028 | 76,181 | -46% | 91,840 |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | |
| 20101 - Disp valve | 17,200 | 9,000 | 91% | 14,200 | $0.29 | $0.28 | $0.30 | 4,949 | 2,475 | 100% | 4,263 |
| 20212 - 1way valve | 852 | 384 | 122% | 36 | $3.94 | $2.96 | $2.95 | 3,360 | 1,138 | 195% | 106 |
| 20246 - 48/Box | 4,752 | 2,784 | 71% | 14,976 | $0.07 | $0.09 | $0.07 | 341 | 238 | 43% | 1,064 |
| 20299 - 500/Bulk | 19,500 | 36,000 | -46% | 57,000 | $0.05 | $0.05 | $0.05 | 988 | 1,800 | -45% | 2,857 |
| 307070 - Disp valve | | | | | | | | | | | |
| 307075 - 1way valve | | | | | | | | | | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 42,304 | 48,168 | -12% | 86,212 | $0.23 | $0.12 | $0.10 | 9,638 | 5,651 | 71% | 8,290 |

CONFIDENTIAL

DL-TX 80239

CONFIDENTIAL

**DEY, L.P.**
*Year-To-Date Sales by Product Number (EACHES)*
**January 2001**

| PRODUCT | EACHES | | | | AVG PRICE (EACHES) | | | NET SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 | Actual YTD 2001 | Prelim Budg YTD 2001 | Actual YTD 2000 | Actual YTD 2001 | Prelim Budget YTD 2001 | % Diff. | Actual YTD 2000 |
| **ACE SPACER** | | | | | | | | | | | |
| 20301 - Retail, 10 | 2,039 | 1,350 | 51% | 3,020 | $10.26 | $9.10 | $9.09 | 20,919 | 12,285 | 70% | 27,455 |
| 308010 - Retail, 10 | | | | (2) | | | $15.00 | | | | (30) |
| **TOTAL ACE SPACER** | 2,039 | 1,350 | 51% | 3,018 | $10.26 | $9.10 | $9.09 | 20,919 | 12,285 | 70% | 27,425 |
| **EASIVENT** | | | | | | | | | | | |
| 20700 - Easivent Sample | | | | | | | | 158,776 | 270,000 | -41% | 153,601 |
| 20701 - Easivent Retail | 14,476 | 24,000 | -40% | 16,629 | $10.97 | $11.25 | $9.24 | 5,330 | 14,744 | -64% | 15,118 |
| 20725 - Easivent Hospital/ 25 pack | 450 | 1,843 | -76% | 2,025 | $11.84 | $8.00 | $7.47 | 5,823 | 3,972 | 47% | 3,680 |
| 20801 - Easivent Mask, Small | 980 | 672 | 46% | 640 | $5.94 | $5.91 | $5.75 | 4,370 | 2,979 | 47% | 2,012 |
| 20802 - Easivent Mask, Medium | 737 | 504 | 46% | 350 | $5.93 | $5.91 | $5.75 | 407 | 993 | -59% | 287 |
| 20803 - Easivent Mask, Large | 70 | 168 | -58% | 50 | $5.82 | $5.91 | $5.74 | | | | |
| **TOTAL EASIVENT** | 16,713 | 27,187 | -39% | 19,694 | $10.45 | $10.77 | $8.87 | 174,706 | 292,688 | -40% | 174,697 |
| **TOTAL DEY PHARMA PRODUCTS** | 316,363 | 153,666 | 106% | 286,789 | | | | 8,831,684 | 2,294,603 | 285% | 4,808,496 |
| Less:  Cash Discounts | | | | | | | | (108,207) | (58,000) | -87% | (96,000) |
| Administrative Fees | | | | | | | | 85,368 | (23,000) | 100% | (48,000) |
| Medicaid Rebates | | | | | | | | (175,603) | (33,000) | -432% | (60,000) |
| **TOTAL DEY PHARMA PRODUCTS** | 316,363 | 153,666 | 106% | 286,789 | | | | 8,633,241 | 2,180,603 | 296% | 4,604,496 |
| **TOTAL ALL PRODUCTS** | 51,485,802 | 66,775,977 | -23% | 68,745,191 | | | | 20,257,592 | 15,930,496 | 27% | 23,591,475 |
| Less:  Cash Discounts | | | | | | | | (248,199) | (398,000) | 38% | (472,000) |
| Administrative Fees | | | | | | | | 195,812 | (159,000) | 100% | (236,000) |
| Medicaid Rebates | | | | | | | | (494,580) | (223,000) | -122% | (290,000) |
| **GRAND TOTAL NET SALES** | 51,485,802 | 66,775,977 | -23% | 68,745,191 | | | | 19,710,626 | 15,150,496 | 30% | 22,593,475 |

DL-TX 80240

Sale_Rpt.mdb/ 101160R - YTD Avg Price by Product Number (Eaches) / Hadden          Run Date and Time:  1/31/01  2:17:30 PM

**DEY, L.P.**
*Monthly Net Contribution Margin - Summary*
**Month of January, 2001**

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Prelim Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| ACCUNEB | | | | | | | | | | | | | | |
| ACETYLCYSTEINE | 10,338 | 9,565 | 113,516 | 184,446 | 9.03555 | 93,410 | 20,107 | 18% | 9.03555 | 93,410 | 20,107 | 33,272 | 18% | 18% |
| ALBUTEROL UNIT DOSE | 717,624 | 717,000 | 4,010,916 | 4,550,721 | 1.52265 | 1,092,690 | 2,918,225 | 73% | 2.97655 | 2,137,478 | 1,873,438 | 1,808,762 | 47% | 40% |
| ALBUTEROL UNIT DOSE RESERVE | 46 | 46 | | | 1.41053 | 65 | (65) | | 2.53498 | 117 | (117) | | | |
| ALBUTEROL MDI | 414,096 | 413,969 | 1,175,998 | 631,842 | 1.50000 | 621,144 | 554,854 | 47% | 1.50000 | 621,144 | 554,854 | 236,577 | 47% | 37% |
| ALBUTEROL MULTIDOSE | 108,648 | 106,586 | 391,543 | 797,524 | 2.35200 | 255,540 | 136,003 | 35% | 2.35200 | 255,540 | 136,003 | 248,825 | 35% | 31% |
| NASAL PRODUCTS | | | | | | | | | | | | | | |
| CROMOLYN SODIUM | 47,376 | 37,763 | 402,122 | 751,715 | 3.44124 | 163,032 | 239,090 | 59% | 6.72870 | 318,779 | 83,343 | 233,802 | 21% | 31% |
| CUROSURF | 478 | 471 | 87,306 | 115,000 | 142.31 | 68,025 | 19,281 | 22% | 142.31 | 68,025 | 19,281 | 56,000 | 22% | 49% |
| DUONEB | 406,752 | 405,399 | 4,560,770 | 5,672,100 | 1.05736 | 430,091 | 4,130,679 | 91% | 2.55918 | 1,040,952 | 3,519,818 | 4,026,525 | 77% | 71% |
| IPRATROPIUM | 153 | 153 | | | 0.92256 | 141 | (141) | | 2.22403 | 340 | (340) | | | |
| IPRATROPIUM BROMIDE RESERVE | | | | | | | | | | | | | | |
| METAPROTERENOL | 13,960 | 13,322 | 86,599 | 116,220 | 1.65420 | 23,093 | 63,507 | 73% | 2.77920 | 38,798 | 47,802 | 56,648 | 55% | 49% |
| SODIUM CHLORIDE | 85,388 | 84,048 | 595,779 | 815,044 | 6.28359 | 536,543 | 59,236 | 10% | 6.28359 | 536,543 | 59,236 | 75,591 | 10% | 9% |
| STERILE WATER | 220 | 219 | 1,641 | 1,281 | 6.00000 | 1,320 | 321 | 20% | 6.00000 | 1,320 | 321 | 435 | 20% | 34% |
| THEOPHYLLINE | | (12) | | (282) | | | (282) | 100% | | | (282) | | 100% | |
| DEY CARE | | | | | | | | | | | | | | |
| **TOTAL DEY PRODUCTS** | 1,805,079 | 1,788,549 | 11,425,908 | 13,635,893 | | 3,285,094 | 8,140,814 | 71% | | 5,112,446 | 6,313,463 | 6,772,437 | 55% | 50% |
| Less: Cash Discounts | | | (139,992) | (340,000) | | | (139,992) | | | | (139,992) | (340,000) | | |
| Administrative Fees | | | 110,444 | (136,000) | | | 110,444 | | | | 110,444 | (136,000) | | |
| Medicaid Rebates | | | (318,976) | (190,000) | | | (318,976) | | | | (318,976) | (190,000) | | |
| **TOTAL DEY PRODUCTS** | 1,805,079 | 1,788,549 | 11,077,384 | 12,969,893 | | 3,285,094 | 7,792,290 | 70% | | 5,112,446 | 5,964,939 | 6,106,437 | 54% | 47% |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| EPIPEN | 253,689 | 252,531 | 8,580,498 | 1,907,798 | 12.36692 | 3,137,475 | 5,443,023 | 63% | 12.36692 | 3,137,475 | 5,443,023 | 992,289 | 63% | 52% |
| EPIPEN/ EZPEN RESERVES | 158 | 158 | 4,915 | 1,344 | 8.50525 | 1,344 | 3,571 | 73% | 8.50525 | 1,344 | 3,571 | | 73% | |
| ACAROSAN | | | (1) | (20) | | | (20) | 100% | | | (20) | | 100% | |
| ASTECH PEAK FLOW METER | 2,656 | 2,619 | 41,028 | 76,181 | 8.96047 | 23,799 | 17,229 | 42% | 8.96047 | 23,799 | 17,229 | 30,902 | 42% | 41% |
| ASTECH DISPOSABLE MOUTHPIECE | 295 | 295 | 9,638 | 5,651 | 20.88236 | 6,160 | 3,478 | 36% | 20.88236 | 6,160 | 3,478 | 1,884 | 36% | 33% |
| ACE SPACER | 2,040 | 2,039 | 20,919 | 12,285 | 6.00000 | 12,240 | 8,679 | 41% | 6.00000 | 12,240 | 8,679 | 4,185 | 41% | 34% |
| EASIVENT | 16,724 | 16,713 | 174,706 | 292,688 | 2.68343 | 44,878 | 129,828 | 74% | 2.68343 | 44,878 | 129,828 | 220,449 | 74% | 75% |

CONFIDENTIAL

DL-TX 80241

**DEY, L.P.**
*Monthly Net Contribution Margin - Summary*
**Month of January, 2001**

CONFIDENTIAL

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Prelim Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| TOTAL DEY PHARMA PRODUCTS | 275,572 | 274,354 | 8,831,684 | 2,294,603 | | 3,225,896 | 5,605,788 | 63% | | 3,225,896 | 5,605,788 | 1,249,709 | 63% | 54% |
| Less:  Cash Discounts | | | (108,207) | (58,000) | | | (108,207) | | | | (108,207) | (58,000) | | |
| Administrative Fees | | | 86,368 | (23,000) | | | 86,368 | | | | 86,368 | (23,000) | | |
| Medicaid Rebates | | | (175,603) | (33,000) | | | (175,603) | | | | (175,603) | (33,000) | | |
| TOTAL DEY PHARMA PRODUCTS | 275,572 | 274,354 | 8,633,241 | 2,180,603 | | 3,225,896 | 5,407,346 | 63% | | 3,225,896 | 5,407,346 | 1,135,709 | 63% | 52% |
| TOTAL ALL PRODUCTS | 2,080,651 | 2,062,903 | 20,257,592 | 15,930,496 | | 6,510,990 | 13,746,603 | 68% | | 8,338,341 | 11,919,251 | 8,022,146 | 59% | 50% |
| Less:  Cash Discounts | | | (248,199) | (398,000) | | | (248,199) | | | | (248,199) | (398,000) | | |
| Administrative Fees | | | 195,812 | (159,000) | | | 195,812 | | | | 195,812 | (159,000) | | |
| Medicaid Rebates | | | (494,580) | (223,000) | | | (494,580) | | | | (494,580) | (223,000) | | |
| GRAND TOTAL NET SALES | 2,080,651 | 2,062,903 | 19,710,626 | 15,150,496 | | 6,510,990 | 13,199,636 | 67% | | 8,338,341 | 11,372,384 | 7,242,146 | 68% | 48% |

DL-TX 80242

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Summary*
**January 2001**

| Product | YEAR-TO-DATE Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | DIRECT Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | FULLY ABSORBED Cost Per Carton | Total Cost | Actual Contribution Margin | PrelimBudg Contribution Margin | Actual Margi | Prelim Budget Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| ACCUNEB | | | | | | | | | | | | | | |
| ACETYLCYSTEINE | 10,338 | 9,565 | 113,516 | 184,446 | 9.03555 | 93,410 | 20,107 | 18% | 9.03555 | 93,410 | 20,107 | 33,272 | 18% | 18% |
| ALBUTEROL UNIT DOSE | 717,624 | 717,000 | 4,010,916 | 4,550,721 | 1.52265 | 1,092,690 | 2,918,226 | 73% | 2.97855 | 2,137,478 | 1,873,438 | 1,808,782 | 47% | 40% |
| ALBUTEROL UNIT DOSE RESERVE | 46 | 46 | | | 1.41053 | 65 | (65) | | 2.53498 | 117 | (117) | | | |
| ALBUTEROL MDI | 414,096 | 413,989 | 1,175,998 | 631,842 | 1.50000 | 621,144 | 554,854 | 47% | 1.50000 | 621,144 | 554,854 | 236,577 | 47% | 37% |
| ALBUTEROL MULTIDOSE | 106,648 | 106,586 | 391,543 | 797,524 | 2.36200 | 255,540 | 136,003 | 35% | 2.36200 | 255,540 | 136,003 | 245,625 | 35% | 31% |
| NASAL PRODUCTS | | | | | | | | | | | | | | |
| CROMOLYN SODIUM | 47,376 | 37,763 | 402,122 | 751,715 | 3.44124 | 163,032 | 239,090 | 59% | 6.72870 | 318,779 | 83,343 | 233,802 | 21% | 31% |
| CUROSURF | 478 | 471 | 87,306 | 115,000 | 142.31 | 68,025 | 19,281 | 22% | 142.31 | 68,025 | 19,281 | 56,000 | 22% | 49% |
| DUONEB | 406,752 | 405,399 | 4,560,770 | 5,672,100 | 1.05738 | 430,091 | 4,130,679 | 91% | 2.55918 | 1,040,952 | 3,519,818 | 4,025,525 | 77% | 71% |
| IPRATROPIUM | | | | | | | | | | | | | | |
| IPRATROPIUM BROMIDE RESERVE | 153 | 153 | | | 0.92256 | 141 | (141) | | 2.22403 | 340 | (340) | | | |
| METAPROTERENOL | 13,960 | 13,322 | 86,599 | 116,220 | 1.65420 | 23,093 | 63,507 | 73% | 2.77920 | 38,798 | 47,802 | 56,648 | 55% | 49% |
| SODIUM CHLORIDE | 85,388 | 84,048 | 595,779 | 815,044 | 6.28359 | 536,543 | 59,236 | 10% | 6.28359 | 536,543 | 59,236 | 75,591 | 10% | 9% |
| STERILE WATER | 220 | 219 | 1,641 | 1,281 | 6.00000 | 1,320 | 321 | 20% | 6.00000 | 1,320 | 321 | 435 | 20% | 34% |
| THEOPHYLLINE | | (12) | (282) | | | | (282) | 100% | | | (282) | | 100% | |
| DEY CARE | | | | | | | | | | | | | | |
| **TOTAL DEY PRODUCTS** | **1,805,079** | **1,788,549** | **11,425,908** | **13,635,893** | | **3,285,094** | **8,140,814** | **71%** | | **5,112,446** | **6,313,463** | **6,772,437** | **55%** | **50%** |
| Less: Cash Discounts | | | (139,992) | (340,000) | | | (139,992) | | | | (139,992) | (340,000) | | |
| Administrative Fees | | | 110,444 | (136,000) | | | 110,444 | | | | 110,444 | (136,000) | | |
| Medicaid Rebates | | | (318,976) | (190,000) | | | (318,976) | | | | (318,976) | (190,000) | | |
| **TOTAL DEY PRODUCTS** | **1,805,079** | **1,788,549** | **11,077,384** | **12,969,893** | | **3,285,094** | **7,792,290** | **70%** | | **5,112,446** | **5,964,839** | **6,106,437** | **54%** | **47%** |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| EPIPEN | 253,699 | 252,531 | 8,580,498 | 1,907,798 | 12.36692 | 3,137,475 | 5,443,023 | 63% | 12.36692 | 3,137,475 | 5,443,023 | 992,289 | 63% | 52% |
| EPIPEN/ EZPEN RESERVES | 158 | 158 | 4,915 | | 8.50525 | 1,344 | 3,571 | 73% | 8.50525 | 1,344 | 3,571 | | 73% | |
| ACAROSAN | | | (1) | (20) | | | (20) | 100% | | | (20) | | 100% | |
| ASTECH PEAK FLOW METER | 2,656 | 2,619 | 41,028 | 76,161 | 8.96047 | 23,799 | 17,229 | 42% | 8.96047 | 23,799 | 17,229 | 30,902 | 42% | 41% |
| ASTECH DISPOSABLE MOUTHPIECE | 295 | 295 | 9,638 | 5,651 | 20.88236 | 6,160 | 3,478 | 36% | 20.88236 | 6,160 | 3,478 | 1,884 | 36% | 33% |
| ACE SPACER | 2,040 | 2,039 | 20,919 | 12,285 | 6.00000 | 12,240 | 8,679 | 41% | 6.00000 | 12,240 | 8,679 | 4,185 | 41% | 34% |
| EASIVENT | 16,724 | 16,713 | 174,706 | 292,688 | 2.68343 | 44,876 | 129,828 | 74% | 2.68343 | 44,876 | 129,828 | 220,449 | 74% | 75% |

CONFIDENTIAL

DL-TX 80243

CONFIDENTIAL

DL-TX 80244

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Summary*
**January 2001**

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | PrelimBudg Contribution Margin | Actual Margi | Prelim Budget Margin |
| TOTAL DEY PHARMA PRODUCTS | 275,572 | 274,354 | 8,831,684 | 2,294,603 | | 3,225,896 | 5,605,788 | | | 3,225,896 | 5,605,788 | 1,249,709 | | 54% |
| Less: Cash Discounts | | | (108,207) | (58,000) | | | (108,207) | | | | (108,207) | (58,000) | | |
| Administrative Fees | | | 85,368 | (23,000) | | | 85,368 | | | | 85,368 | (23,000) | | |
| Medicaid Rebates | | | (175,603) | (33,000) | | | (175,603) | | | | (175,603) | (33,000) | | |
| TOTAL DEY PHARMA PRODUCTS | 275,572 | 274,354 | 8,633,241 | 2,180,603 | | 3,225,896 | 5,407,346 | 63% | | 3,225,896 | 5,407,346 | 1,135,709 | 63% | 52% |
| TOTAL ALL PRODUCTS | 2,080,651 | 2,062,903 | 20,257,592 | 15,930,496 | | 6,510,990 | 13,746,603 | 68% | | 8,338,341 | 11,919,251 | 8,022,146 | 59% | 50% |
| Less: Cash Discounts | | | (248,199) | (398,000) | | | (248,199) | | | | (248,199) | (398,000) | | |
| Administrative Fees | | | 195,812 | (159,000) | | | 195,812 | | | | 195,812 | (159,000) | | |
| Medicaid Rebates | | | (494,580) | (223,000) | | | (494,580) | | | | (494,580) | (223,000) | | |
| GRAND TOTAL NET SALES | 2,080,651 | 2,062,903 | 19,710,626 | 15,150,496 | | 6,510,990 | 13,199,636 | 67% | | 8,338,341 | 11,372,284 | 7,242,146 | 58% | 48% |

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
**Month of January, 2001**

CONFIDENTIAL

DL-TX 80245

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Margi | Prelim Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | | | | |
| 69203 - .021% | | | | | | | | | | | | | | |
| 69303 - .042% | | | | | | | | | | | | | | |
| TOTAL ACCUNEB | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 4ml | 3,540 | 3,507 | 36,219 | 44,015 | 7.80000 | 27,612 | 8,607 | 24% | 7.80000 | 27,612 | 8,607 | 9,266 | 24% | 21% |
| 18110 - 10% 10ml | | (147) | (2,121) | | | | (2,121) | 100% | | | (2,121) | | 100% | 12% |
| 18130 - 10% 30ml | 3,492 | 3,382 | 49,195 | 56,232 | 9.99000 | 34,885 | 14,310 | 29% | 9.99000 | 34,885 | 14,310 | 6,782 | 29% | 12% |
| 18200 - 20% 100ml | | (173) | (6,756) | | | | (6,756) | 100% | | | (6,756) | | 100% | |
| 18204 - 20% 4ml | 1,794 | 1,767 | 19,639 | 28,958 | 7.80000 | 13,993 | 5,646 | 29% | 7.80000 | 13,993 | 5,646 | 5,792 | 29% | 20% |
| 18210 - 20% 10ml | | (186) | (3,287) | | | | (3,287) | 100% | | | (3,287) | | 100% | |
| 18230 - 20% 30ml | 1,512 | 1,415 | 20,626 | 55,241 | 11.19000 | 16,919 | 3,707 | 18% | 11.19000 | 16,919 | 3,707 | 11,432 | 18% | 21% |
| TOTAL ACETYLCYSTEINE | 10,338 | 9,565 | 113,516 | 184,446 | 9.03555 | 93,410 | 20,107 | 18% | 9.03555 | 93,410 | 20,107 | 33,272 | 18% | 18% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | 2.24235 | 1,009,136 | 774,050 | 766,599 | 43% | 35% |
| 69703 - 0.083% 3ml, 25's | 450,036 | 449,605 | 1,783,186 | 2,227,500 | 1.36920 | 615,672 | 1,167,516 | 65% | | | | | | |
| 69703HB - 0.083% 3ml, 25's | | | | | | | | | 2.55175 | 134,518 | 99,323 | 69,016 | 42% | 40% |
| 69733 - 0.083% 3ml, 30's | 52,716 | 52,608 | 233,841 | 170,430 | 1.20175 | 63,351 | 170,490 | 73% | | | | | | |
| 69760 - 0.083% 3ml, 60's | 214,872 | 214,787 | 1,993,886 | 2,152,791 | 1.92518 | 413,667 | 1,580,219 | 79% | 4.62516 | 993,822 | 1,000,065 | 953,147 | 50% | 44% |
| TOTAL ALBUTEROL UNIT DOSE | 717,624 | 717,000 | 4,010,916 | 4,550,721 | 1.52265 | 1,092,690 | 2,918,225 | 73% | 2.97855 | 2,137,478 | 1,873,438 | 1,808,762 | 47% | 40% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | (360) | | | | (360) | 100% | | | (360) | | 100% | |
| 620 - Albuterol Returns Processed | 46 | 46 | 360 | | 1.41053 | 65 | 296 | 62% | 2.53498 | 117 | 244 | | 68% | |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 46 | 46 | | | 1.41053 | 65 | (65) | | 2.53498 | 117 | (117) | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | | (99) | (122) | 618,460 | | | (122) | 100% | | | (122) | 231,930 | 100% | 38% |
| 30327 - 17g, Refill | | (3) | (78) | 13,362 | | | (78) | 100% | | | (78) | 4,647 | 100% | 35% |
| 33317 - 17g | 414,096 | 414,091 | 1,176,190 | | 1.50000 | 621,144 | 555,046 | 47% | 1.50000 | 621,144 | 555,046 | | 47% | |
| 33327 - 17g, Refill | | | 7 | | | | 7 | 100% | | | 7 | | 100% | |
| TOTAL ALBUTEROL MDI | 414,096 | 413,989 | 1,175,998 | 631,842 | 1.50000 | 621,144 | 554,854 | 47% | 1.50000 | 621,144 | 554,854 | 236,577 | 47% | 37% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 10501 - 5% 20ml | 108,648 | 108,550 | 400,427 | 797,524 | 2.35200 | 255,540 | 144,887 | 36% | 2.35200 | 255,540 | 144,887 | 245,825 | 36% | 31% |
| 19620 - 5% 20ml | | (1,964) | (8,884) | | | | (8,884) | 100% | | | (8,884) | | 100% | |
| TOTAL ALBUTEROL MULTIDOSE | 108,648 | 106,586 | 391,543 | 797,524 | 2.35200 | 255,540 | 136,003 | 35% | 2.35200 | 255,540 | 136,003 | 245,825 | 35% | 31% |

CONFIDENTIAL

DL-TX 80246

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
*Month of January, 2001*

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Margi | Prelim Budget Margin |
| **NASAL PRODUCTS** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | | | | | | | | | | | | | | |
| 78530 - Ipratropium Nasal .03% | | | | | | | | | | | | | | |
| 78615 - Ipratropium Nasal .06% | | | | | | | | | | | | | | |
| TOTAL NASAL PRODUCTS | | | | | | | | | | | | | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20mg/2ML, 25's | 37,068 | 27,652 | 220,170 | 457,425 | 2.85433 | 105,804 | 114,365 | 52% | 5.55433 | 205,888 | 14,282 | 145,690 | 6% | 32% |
| 68902 - 20mg/2ML, 60's | | | | | 5.55177 | 57,228 | 124,725 | 69% | 10.95177 | 112,891 | 69,062 | 88,112 | 38% | 30% |
| 68912 - 20mg/2ML, 120's | 10,306 | 10,111 | 181,953 | 294,290 | | | | | | | | | | |
| TOTAL CROMOLYN SODIUM | 47,376 | 37,763 | 402,122 | 751,715 | 3.44124 | 163,032 | 239,090 | 59% | 6.72870 | 318,779 | 83,343 | 233,802 | 21% | 31% |
| **CUROSURF** | | | | | | | | | | | | | | |
| 18001 - 120mg | 206 | 206 | 2,382 | 10,000 | 126.00 | 25,956 | (23,574) | | 126.00 | 25,956 | (23,574) | (2,800) | | |
| 18003 - 240mg | 272 | 265 | 84,924 | 105,000 | 154.67 | 42,069 | 42,854 | 50% | 154.67 | 42,069 | 42,854 | 58,600 | 50% | 56% |
| TOTAL CUROSURF | 478 | 471 | 87,306 | 115,000 | 142.31 | 68,025 | 19,281 | 22% | 142.31 | 68,025 | 19,281 | 56,000 | 22% | 49% |
| **DUONEB** | | | | | | | | | | | | | | |
| 67233 - 3ml 30s | | | | | | | | | | | | | | |
| 67260 - 3ml 60s | | | | | | | | | | | | | | |
| TOTAL DUONEB | | | | | | | | | | | | | | |
| **IPRATROPIUM** | | | | | | | | | | | | | | |
| 68500 - 0.02% 25 | | | | | 0.80767 | 240,372 | 2,312,117 | 91% | 1.93267 | 575,188 | 1,977,303 | 2,635,244 | 77% | 72% |
| 68503 - 0.02% 2.5ml, 25's | 297,612 | 296,792 | 2,552,489 | 3,670,600 | 1.17251 | 16,181 | 93,500 | 85% | 2.52251 | 34,811 | 74,870 | 130,041 | 68% | 70% |
| 68533 - 0.02% 2.5ml, 30's | 13,800 | 13,715 | 109,680 | 186,300 | 1.82020 | 173,538 | 1,725,063 | 91% | 4.52020 | 430,956 | 1,467,645 | 1,260,240 | 77% | 69% |
| 68560 - 0.02% 2.5ml, 60's | 95,340 | 94,892 | 1,898,601 | 1,815,000 | | | | | | | | | | |
| TOTAL IPRATROPIUM | 406,752 | 405,399 | 4,560,770 | 5,672,100 | 1.05738 | 430,091 | 4,130,679 | 91% | 2.55918 | 1,040,952 | 3,519,818 | 4,025,525 | 77% | 71% |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | (2,877) | | | | (2,877) | 100% | | | (2,877) | | 100% | |
| 220 - Ipratropium Returns Processed | 153 | 153 | 2,877 | | 0.92256 | 141 | 2,736 | 95% | 2.22403 | 340 | 2,537 | | 88% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 153 | 153 | | | 0.92256 | 141 | (141) | | 2.22403 | 340 | (340) | | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67600 - 0.6% 2.5ml | 7,640 | 7,273 | 47,190 | 77,480 | 1.76433 | 13,479 | 33,710 | 71% | 2.88933 | 22,074 | 25,115 | 36,725 | 53% | 47% |
| 67603 - 0.4% 2.5ml | 6,320 | 6,049 | 39,409 | 38,740 | 1.52106 | 9,613 | 29,796 | 76% | 2.64606 | 16,723 | 22,686 | 19,923 | 58% | 51% |
| TOTAL METAPROTERENOL | 13,960 | 13,322 | 86,599 | 116,220 | 1.66420 | 23,093 | 63,507 | 73% | 2.77920 | 38,798 | 47,802 | 56,648 | 55% | 49% |

CONFIDENTIAL

DL-TX 80247

## DEY, L.P.
### Monthly Net Contribution Margin - Detail
### Month of January, 2001

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Margi | Prelim Budget Margin |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | 302 | 297 | 8,455 | | 7.40000 | 2,235 | 6,220 | 74% | 7.40000 | 2,235 | 6,220 | | 74% | |
| 64115 - Hypertonic, 10% 15ml | 112 | 94 | 2,749 | | 7.40000 | 829 | 1,920 | 70% | 7.40000 | 829 | 1,920 | | 70% | |
| 82003 - Hypertonic, 0.45% 3ml | 410 | (576) | (3,973) | 3,100 | 6.20000 | 2,542 | (6,515) | 164% | 6.20000 | 2,542 | (6,515) | 192 | 164% | 6% |
| 82005 - Hypertonic, 0.45% 5ml | 210 | 210 | 1,621 | 1,201 | 6.20000 | 1,302 | 319 | 20% | 6.20000 | 1,302 | 319 | 116 | 20% | 10% |
| 83003 - Isotonic, 0.9% 3ml | 56,100 | 55,838 | 381,296 | 471,293 | 6.20000 | 347,820 | 33,476 | 9% | 6.20000 | 347,820 | 33,476 | 29,233 | 9% | 6% |
| 83005 - Isotonic, 0.9% 5ml | 22,720 | 22,662 | 146,249 | 218,130 | 6.20000 | 140,864 | 5,385 | 4% | 6.20000 | 140,864 | 5,385 | 13,530 | 4% | 6% |
| 83015 - Isotonic, 0.9% 5ml | | (3) | (22) | | | | (22) | 100% | | | (22) | | 100% | |
| 83050 - Isotonic, 0.9% 15ml | 5,534 | 5,526 | 59,405 | 121,320 | | 40,952 | 18,453 | 31% | | 40,952 | 18,453 | 32,520 | 31% | 27% |
| **TOTAL SODIUM CHLORIDE** | 85,388 | 84,048 | 595,779 | 815,044 | 6.28359 | 536,543 | 59,236 | 10% | 6.28359 | 536,543 | 59,236 | 76,591 | 10% | 9% |
| **STERILE WATER** | | | | | | | | | | | | | | |
| 81003 - NA 3ml | 60 | 60 | 568 | 427 | 6.00000 | 360 | 208 | 37% | 6.00000 | 360 | 208 | 145 | 37% | 34% |
| 81005 - NA 5ml | 160 | 159 | 1,073 | 854 | 6.00000 | 960 | 113 | 11% | 6.00000 | 960 | 113 | 290 | 11% | 34% |
| **TOTAL STERILE WATER** | 220 | 219 | 1,641 | 1,281 | 6.00000 | 1,320 | 321 | 20% | 6.00000 | 1,320 | 321 | 435 | 20% | 34% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | | | | | | | | | | | | | |
| 43201 - 200mg X 100's | | | | | | | | | | | | | | |
| 43205 - 200mg X 500's | | | | | | | | | | | | | | |
| 43301 - 300mg X 100's | | | | | | | | | | | | | | |
| 43305 - 300mg X 500's | | | | | | | | | | | | | | |
| 43310 - 300mg X 1000's | | | | | | | | | | | | | | |
| **TOTAL THEOPHYLLINE** | | | | | | | | | | | | | | |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | | (12) | (282) | | | | (282) | 100% | | | (282) | | 100% | |
| **TOTAL DEY CARE** | | (12) | (282) | | | | (282) | 100% | | | (282) | | 100% | |
| **TOTAL DEY PRODUCTS** | 1,805,079 | 1,788,549 | 11,425,908 | 13,635,893 | | 3,285,094 | 8,140,814 | 71% | | 5,112,446 | 6,313,463 | 6,772,437 | 55% | 50% |
| Less: Cash Discounts | | | (139,992) | (340,000) | | | (139,992) | | | | (139,992) | (340,000) | | |
| Administrative Fees | | | 110,444 | (136,000) | | | 110,444 | | | | 110,444 | (136,000) | | |
| Medicaid Rebates | | | (318,976) | (190,000) | | | (318,976) | | | | (318,976) | (190,000) | | |
| **TOTAL DEY PRODUCTS** | 1,805,079 | 1,788,549 | 11,077,384 | 12,969,893 | | 3,285,094 | 7,792,290 | 70% | | 5,112,446 | 5,964,939 | 6,106,437 | 54% | 47% |

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
**Month of January, 2001**

CONFIDENTIAL

DL-TX 80248

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Prelim Budget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Margi | Prelim Budget Margin |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | | | | | | | | | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | (10) | (10) | (299) | | | | (299) | 100% | | | (299) | | 100% | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (1) | (1) | (30) | | | | (30) | 100% | | | (30) | | 100% | |
| 50000 - Trainer | 1,977 | 1,977 | 4,359 | 7,560 | 1.54000 | 3,045 | 1,314 | 30% | 1.54000 | 3,045 | 1,314 | 1,219 | 30% | 16% |
| 50001 - EpiPen | 178,181 | 177,612 | 6,133,165 | 1,078,876 | 12.47000 | 2,221,917 | 3,911,248 | 64% | 12.47000 | 2,221,917 | 3,911,248 | 649,932 | 64% | 60% |
| 50001CAN - EpiPen Canada | | | | 169,100 | | | | | | | | 50,628 | | 30% |
| 50001MTXT - EpiPen Int. Min. Text | | | | 216,000 | | | | | | | | 62,814 | | 29% |
| 50001RMTXT - EpiPen Removable Min. Text | 6,000 | 6,000 | 121,500 | | 11.69000 | 70,140 | 51,360 | 42% | 11.69000 | 70,140 | 51,360 | | 42% | |
| 50002 - EpiPen 2-Pak | | | | | | | | | | | | | | |
| 50101 - EpiPen Jr | 67,552 | 66,953 | 2,321,803 | 323,663 | 12.47000 | 842,373 | 1,479,430 | 64% | 12.47000 | 842,373 | 1,479,430 | 194,960 | 64% | 60% |
| 50101CAN - EpiPen Jr Canada | | | | 112,500 | | | | | | | | 32,716 | | 29% |
| 50101MTXT - EpiPen Jr. Int Min Text | | | | | | | | | | | | | | |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | | | | | | | | | | | | | |
| 50102 - EpiPen 2-Pak Jr. | | | | | | | | | | | | | | |
| **TOTAL EPIPEN** | 253,699 | 252,531 | 8,580,498 | 1,907,798 | 12.35692 | 3,137,475 | 5,443,023 | 63% | 12.35692 | 3,137,475 | 5,443,023 | 992,289 | 63% | 52% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | 147 | 147 | 4,586 | | 9.14170 | 1,344 | 3,243 | 71% | 9.14170 | 1,344 | 3,243 | | 71% | |
| 510 - EpiPen Returns Processed To Date | | | | | | | | | | | | | | |
| 520 - EpiEz Pen Withdrawl Reserve | | | | | | | 329 | 100% | | | 329 | | 100% | |
| 525 - EpiEz Pen Returns Processed To Date | 11 | 11 | 329 | | | | | | | | | | | |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 158 | 158 | 4,915 | | 8.50525 | 1,344 | 3,571 | | 8.50525 | 1,344 | 3,571 | | 73% | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | | (1) | (20) | | | | (20) | 100% | | | (20) | | 100% | |
| 129582 - 5.0% | | | | | | | | | | | | | | |
| **TOTAL ACAROSAN** | | (1) | (20) | | | | (20) | 100% | | | (20) | | 100% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 2,556 | 2,555 | 39,940 | 76,181 | 9.00000 | 23,004 | 16,936 | 42% | 9.00000 | 23,004 | 16,936 | 30,902 | 42% | 41% |
| 20099 - Hospital, 10 | 100 | 100 | 1,700 | | 7.95000 | 795 | 905 | 53% | 7.95000 | 795 | 905 | | 53% | |
| 307010 - Retail, 10 | | (36) | (612) | | | | (612) | 100% | | | (612) | | 100% | |
| **TOTAL ASTECH PEAK FLOW METER** | 2,656 | 2,619 | 41,028 | 76,181 | 8.96047 | 23,799 | 17,229 | 42% | 8.96047 | 23,799 | 17,229 | 30,902 | 42% | 41% |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 20101 - Disp valve | 86 | 86 | 4,949 | 2,475 | 44.00000 | 3,784 | 1,165 | 24% | 44.00000 | 3,784 | 1,165 | 455 | 24% | 18% |
| 20212 - 1way valve | 71 | 71 | 3,360 | 1,138 | 23.70000 | 1,683 | 1,678 | 50% | 23.70000 | 1,683 | 1,678 | 380 | 50% | 33% |
| 20248 - 48/Box | 99 | 99 | 341 | 238 | 2.40481 | 238 | 103 | 30% | 2.40481 | 238 | 103 | 103 | 30% | 43% |
| 20299 - 500/Bulk | 39 | 39 | 988 | 1,800 | 11.68000 | 456 | 532 | 54% | 11.68000 | 456 | 532 | 696 | 54% | 53% |
| 307070 - Disp valve | | | | | | | | | | | | | | |
| 307075 - 1way valve | | | | | | | | | | | | | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 295 | 295 | 9,638 | 5,651 | 20.88236 | 6,160 | 3,478 | 36% | 20.88236 | 6,160 | 3,478 | 1,654 | 36% | 33% |

Sale_Rpt.mdb/ 103100R - Contribution Margin (Product Number) / Hadden          Run Date and Time:   1/31/01 12:06:07 PM          *Page 4 of 5*

CONFIDENTIAL

DL-TX 80249

**DEY, L.P.**
*Monthly Net Contribution Margin - Detail*
**Month of January, 2001**

| Product | CURRENT MONTH | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim Budg Contribution Margin | Actual Margi | Prelim Budget Margin |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 2,040 | 2,039 | 20,919 | 12,285 | 6.00000 | 12,240 | 8,679 | 41% | 6.00000 | 12,240 | 8,679 | 4,185 | 41% | 34% |
| 308010 - Retail, 10 | | | | | | | | | | | | | | |
| **TOTAL ACE SPACER** | 2,040 | 2,039 | 20,919 | 12,285 | 6.00000 | 12,240 | 8,679 | 41% | 6.00000 | 12,240 | 8,679 | 4,185 | 41% | 34% |
| **EASIVENT** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | 14,484 | 14,476 | 158,776 | 270,000 | 2.65000 | 38,383 | 120,393 | 76% | 2.65000 | 38,383 | 120,393 | 206,420 | 76% | 76% |
| 20725 - Easivent Hospital/ 25 pack | 450 | 450 | 5,330 | 14,744 | 2.50000 | 1,125 | 4,205 | 79% | 2.50000 | 1,125 | 4,205 | 10,137 | 79% | 69% |
| 20801 - Easivent Mask, Small | 980 | 980 | 5,823 | 3,972 | 3.00000 | 2,940 | 2,883 | 50% | 3.00000 | 2,940 | 2,883 | 1,956 | 50% | 49% |
| 20802 - Easivent Mask, Medium | 740 | 737 | 4,370 | 2,979 | 3.00000 | 2,220 | 2,150 | 49% | 3.00000 | 2,220 | 2,150 | 1,467 | 49% | 49% |
| 20803 - Easivent Mask, Large | 70 | 70 | 407 | 993 | 3.00000 | 210 | 197 | 48% | 3.00000 | 210 | 197 | 489 | 48% | 75% |
| **TOTAL EASIVENT** | 16,724 | 16,713 | 174,706 | 292,688 | 2.68343 | 44,878 | 129,828 | 74% | 2.68343 | 44,878 | 129,828 | 220,449 | 74% | 75% |
| **TOTAL DEY PHARMA PRODUCTS** | 275,572 | 274,354 | 8,831,684 | 2,294,603 | | 3,225,896 | 5,605,788 | 63% | | 3,225,896 | 5,605,788 | 1,249,709 | 63% | 54% |
| Less:   Cash Discounts | | | (108,207) | (58,000) | | | (108,207) | | | | (108,207) | (58,000) | | |
|            Administrative Fees | | | 85,368 | (23,000) | | | 85,368 | | | | 85,368 | (23,000) | | |
|            Medicaid Rebates | | | (175,603) | (33,000) | | | (175,603) | | | | (175,603) | (33,000) | | |
| **TOTAL DEY PHARMA PRODUCTS** | 275,572 | 274,354 | 8,633,241 | 2,180,603 | | 3,225,896 | 5,407,346 | 63% | | 3,225,896 | 5,407,346 | 1,136,709 | 63% | 52% |
| **TOTAL ALL PRODUCTS** | 2,080,651 | 2,062,903 | 20,257,692 | 15,930,496 | | 6,510,990 | 13,746,603 | 68% | | 8,338,341 | 11,919,251 | 8,022,146 | 59% | 50% |
| Less:   Cash Discounts | | | (248,199) | (398,000) | | | (248,199) | | | | (248,199) | (398,000) | | |
|            Administrative Fees | | | 195,812 | (159,000) | | | 195,812 | | | | 195,812 | (159,000) | | |
|            Medicaid Rebates | | | (494,580) | (223,000) | | | (494,580) | | | | (494,580) | (223,000) | | |
| **GRAND TOTAL NET SALES** | 2,080,651 | 2,062,903 | 19,710,626 | 15,150,496 | | 6,510,990 | 13,199,636 | 67% | | 8,338,341 | 11,372,284 | 7,242,146 | 58% | 48% |

Sale  Rot.mdb/ 103100R - Contribution Margin (Product Number) / Hadden          Run Date and Time:   1/31/01 12:06:07 PM

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
*January 2001*

CONFIDENTIAL

DL-TX 80250

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | Prelim/Budgets Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | Prelim/Budg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| **DEY PRODUCTS** | | | | | | | | | | | | | | |
| **ACCUNEB** | | | | | | | | | | | | | | |
| 69203 - .021% | | | | | | | | | | | | | | |
| 69303 - .042% | | | | | | | | | | | | | | |
| TOTAL ACCUNEB | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | |
| 18104 - 10% 4ml | 3,540 | 3,507 | 36,219 | 44,015 | 7.80000 | 27,612 | 8,607 | 24% | 7.80000 | 27,612 | 8,607 | 9,266 | 24% | 21% |
| 18110 - 10% 10ml | | (147) | (2,121) | | | | (2,121) | 100% | | | (2,121) | | 100% | |
| 18130 - 10% 30ml | 3,492 | 3,382 | 49,195 | 56,232 | 9.99000 | 34,885 | 14,310 | 29% | 9.99000 | 34,885 | 14,310 | 6,782 | 29% | 12% |
| 18200 - 20% 100ml | | (173) | (6,756) | | | | (6,756) | 100% | | | (6,756) | | 100% | |
| 18204 - 20% 4ml | 1,794 | 1,767 | 19,639 | 28,958 | 7.80000 | 13,993 | 5,646 | 29% | 7.80000 | 13,993 | 5,646 | 5,792 | 29% | 20% |
| 18210 - 20% 10ml | | (186) | (3,287) | | | | (3,287) | 100% | | | (3,287) | | 100% | |
| 18230 - 20% 30ml | 1,512 | 1,415 | 20,626 | 55,241 | 11.19000 | 16,919 | 3,707 | 18% | 11.19000 | 16,919 | 3,707 | 11,432 | 18% | 21% |
| TOTAL ACETYLCYSTEINE | 10,338 | 9,565 | 113,515 | 184,446 | 9.03555 | 93,410 | 20,107 | 18% | 9.03555 | 93,410 | 20,107 | 33,272 | 18% | 18% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | | | |
| 69703 - 0.083% 3ml, 25's | 450,036 | 449,605 | 1,783,188 | 2,227,500 | 1.36805 | 615,672 | 1,167,516 | 65% | 2.24235 | 1,009,138 | 774,050 | 766,599 | 43% | 36% |
| 69703HI - 0.083% 3ml, 25's | | | | | | | | | | | | | | |
| 69733 - 0.083% 3ml, 30's | 52,716 | 52,608 | 233,841 | 170,430 | 1.20175 | 63,351 | 170,490 | 73% | 2.55175 | 134,518 | 99,323 | 69,016 | 42% | 40% |
| 69760 - 0.083% 3ml, 60's | 214,872 | 214,787 | 1,993,886 | 2,152,791 | 1.92518 | 413,667 | 1,580,219 | 79% | 4.62518 | 993,822 | 1,000,065 | 963,147 | 50% | 44% |
| TOTAL ALBUTEROL UNIT DOSE | 717,624 | 717,000 | 4,010,916 | 4,550,721 | 1.52365 | 1,092,690 | 2,918,225 | 73% | 2.97855 | 2,137,478 | 1,873,438 | 1,808,762 | 47% | 40% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | |
| 610 - Albuterol Recall Reserve | | | (360) | | | | (360) | 100% | | | (360) | | 100% | |
| 620 - Albuterol Returns Processed | 46 | 46 | 360 | | 1.41053 | 65 | 295 | 82% | 2.53498 | 117 | 244 | | 68% | |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 46 | 46 | | | 1.41053 | 65 | (65) | | 2.53498 | 117 | (117) | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | |
| 30317 - 17g | | (99) | (122) | 618,480 | | | (122) | 100% | | | (122) | | 100% | 38% |
| 30327 - 17g, Refill | | (3) | (76) | 13,362 | 1.50000 | 621,144 | (76) | 100% | 1.50000 | 621,144 | (76) | 4,847 | 100% | 35% |
| 33317 - 17g | 414,096 | 414,091 | 1,176,190 | | 1.50000 | 621,144 | 555,046 | 47% | 1.50000 | 621,144 | 555,046 | | 47% | |
| 33327 - 17g, Refill | | | 7 | | | | 7 | 100% | | | 7 | | 100% | |
| TOTAL ALBUTEROL MDI | 414,096 | 413,989 | 1,176,998 | 631,842 | 1.50000 | 621,144 | 554,854 | 47% | 1.50000 | 621,144 | 554,854 | 236,677 | 47% | 37% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | |
| 10501 - 5% 20ml | 108,648 | 108,550 | 400,427 | 797,524 | 2.35200 | 255,540 | 144,887 | 36% | 2.35200 | 255,540 | 144,887 | 245,825 | 36% | 31% |
| 19620 - 5% 20ml | | (1,964) | (8,884) | | | | (8,884) | 100% | | | (8,884) | | 100% | |
| TOTAL ALBUTEROL MULTIDOSE | 108,648 | 106,586 | 391,543 | 797,524 | 2.35200 | 255,540 | 136,003 | 35% | 2.35200 | 255,540 | 136,003 | 245,825 | 35% | 31% |