# Exhibit 319

## PART 2

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, **Civil Action No. 05-11084-PBS**

**Exhibit to the August 28, 2009 Declaration of Sarah L. Reid in Support**
**of Dey's Opposition to Plaintiffs' Motion for Partial Summary Judgment**

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 2001**

CONFIDENTIAL

DL-TX 80251

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | PrelimBudg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| **NASAL PRODUCTS** | | | | | | | | | | | | | | |
| 71525 - Beclomethasone Nasal | | | | | | | | | | | | | | |
| 76530 - Ipratropium Nasal .03% | | | | | | | | | | | | | | |
| 76615 - Ipratropium Nasal .06% | | | | | | | | | | | | | | |
| TOTAL NASAL PRODUCTS | | | | | | | | | | | | | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | |
| 68900 - 20mg/2ML, 25's | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 37,068 | 27,652 | 220,170 | 457,425 | 2.85433 | 105,804 | 114,365 | 52% | 5.55433 | 205,888 | 14,282 | 145,690 | 6% | 32% |
| 68912 - 20mg/2ML, 120's | 10,308 | 10,111 | 181,953 | 294,290 | 5.55177 | 57,226 | 124,725 | 69% | 10.95177 | 112,891 | 69,062 | 68,112 | 38% | 30% |
| TOTAL CROMOLYN SODIUM | 47,376 | 37,763 | 402,122 | 751,715 | 3.44124 | 163,032 | 239,090 | 59% | 6.72870 | 316,779 | 83,343 | 233,802 | 21% | 21% |
| **CUROSURF** | | | | | | | | | | | | | | |
| 10001 - 120mg | 206 | 206 | 2,382 | 10,000 | 126.00 | 25,956 | (23,574) | | 126.00 | 25,956 | (23,574) | (2,600) | | 56% |
| 18003 - 240mg | 272 | 265 | 84,924 | 105,000 | 154.67 | 42,069 | 42,854 | 50% | 154.67 | 42,069 | 42,854 | 58,600 | 50% | 56% |
| TOTAL CUROSURF | 478 | 471 | 87,306 | 115,000 | 142.31 | 68,025 | 19,281 | 22% | 142.31 | 68,025 | 19,281 | 56,000 | 22% | 49% |
| **DUONEB** | | | | | | | | | | | | | | |
| 67233 - 3ml 30s | | | | | | | | | | | | | | |
| 67260 - 3ml 60s | | | | | | | | | | | | | | |
| TOTAL DUONEB | | | | | | | | | | | | | | |
| **IPRATROPIUM** | | | | | | | | | | | | | | |
| 68500 - 0.02% 25 | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 297,612 | 296,792 | 2,552,489 | 3,670,800 | 0.80767 | 240,372 | 2,312,117 | 91% | 1.93267 | 575,186 | 1,977,303 | 2,835,244 | 77% | 72% |
| 68533 - 0.02% 2.5ml, 30's | 13,800 | 13,715 | 109,680 | 186,300 | 1.17251 | 16,181 | 93,500 | 85% | 2.52251 | 34,811 | 74,870 | 130,041 | 68% | 70% |
| 68560 - 0.02% 2.5ml, 60's | 95,340 | 94,892 | 1,898,601 | 1,815,000 | 1.82020 | 173,538 | 1,725,063 | 91% | 4.52020 | 430,956 | 1,467,645 | 1,260,242 | 77% | 69% |
| TOTAL IPRATROPIUM | 406,752 | 405,399 | 4,560,770 | 5,672,100 | 1.05738 | 430,091 | 4,130,679 | 91% | 2.55918 | 1,040,952 | 3,519,818 | 4,025,526 | 77% | 71% |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | |
| 210 - Ipratropium Recall Reserve | | | (2,877) | | | | (2,877) | 100% | | | (2,877) | | 100% | |
| 220 - Ipratropium Returns Processed | 153 | 153 | 2,877 | | 0.92256 | 141 | 2,736 | 95% | 2.22403 | 340 | 2,537 | | 88% | |
| TOTAL IPRATROPIUM BROMIDE RESERVE | 153 | 153 | | | 0.92256 | 141 | (141) | | 2.22403 | 340 | (340) | | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | |
| 67603 - 0.6% 2.5ml | 7,640 | 7,273 | 47,190 | 77,460 | 1.76433 | 13,479 | 33,710 | 71% | 2.88933 | 22,074 | 25,115 | 36,725 | 53% | 47% |
| 67603 - 0.4% 2.5ml | 6,320 | 6,049 | 39,409 | 38,740 | 1.52106 | 9,613 | 29,796 | 76% | 2.64506 | 16,723 | 22,686 | 19,923 | 58% | 51% |
| TOTAL METAPROTERENOL | 13,960 | 13,322 | 86,599 | 116,220 | 1.65420 | 23,093 | 63,507 | 73% | 2.77920 | 38,798 | 47,802 | 56,648 | 55% | 49% |

DEY, L.P.
*Year-to-Date Net Contribution Margin - Detail*
**January 2001**

CONFIDENTIAL

DL-TX 80252

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | PrelimBudg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | |
| 64016 - Hypertonic, 3% 15ml | 302 | 297 | 8,455 | | 7.40000 | 2,235 | 6,220 | 74% | 7.40000 | 2,235 | 6,220 | | 74% | |
| 64115 - Hypertonic, 10% 15ml | 112 | 94 | 2,749 | | 7.40000 | 829 | 1,920 | 70% | 7.40000 | 829 | 1,920 | | 70% | |
| 82003 - Hypertonic, 0.45% 3ml | 410 | (576) | (3,973) | 3,100 | 6.20000 | 2,542 | (6,515) | 164% | 6.20000 | 2,542 | (6,515) | 192 | 164% | 6% |
| 82005 - Hypertonic, 0.45% 5ml | 210 | 210 | 1,621 | 1,201 | 6.20000 | 1,302 | 319 | 20% | 6.20000 | 1,302 | 319 | 116 | 20% | 10% |
| 83003 - Isotonic, 0.9% 3ml | 56,100 | 55,838 | 381,296 | 471,293 | 6.20000 | 347,820 | 33,476 | 9% | 6.20000 | 347,820 | 33,476 | 29,233 | 9% | 6% |
| 83005 - Isotonic, 0.9% 5ml | 22,720 | 22,662 | 146,249 | 218,130 | 6.20000 | 140,864 | 5,385 | 4% | 6.20000 | 140,864 | 5,385 | 13,530 | 4% | 6% |
| 83015 - Isotonic, 0.9% 15ml | | (3) | (22) | | | | (22) | 100% | | | (22) | | 100% | |
| 83050 - Isotonic, 0.9% 15ml | 5,534 | 5,526 | 59,425 | 121,320 | 7.40000 | 40,952 | 18,453 | 31% | 7.40000 | 40,952 | 18,453 | 32,520 | 31% | 27% |
| **TOTAL SODIUM CHLORIDE** | 85,388 | 84,048 | 595,779 | 815,044 | 6.28359 | 536,543 | 59,236 | 10% | 6.28359 | 536,543 | 59,236 | 75,591 | 10% | 9% |
| **STERILE WATER** | | | | | | | | | | | | | | |
| 81003 - NA 3ml | 60 | 60 | 568 | 427 | 6.00000 | 360 | 208 | 37% | 6.00000 | 360 | 208 | 145 | 37% | 34% |
| 81005 - NA 5ml | 160 | 159 | 1,073 | 854 | 6.00000 | 960 | 113 | 11% | 6.00000 | 960 | 113 | 290 | 11% | 34% |
| **TOTAL STERILE WATER** | 220 | 219 | 1,641 | 1,281 | 6.00000 | 1,320 | 321 | 20% | 6.00000 | 1,320 | 321 | 435 | 20% | 34% |
| **THEOPHYLLINE** | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | | | | | | | | | | | | | |
| 43201 - 200mg X 100's | | | | | | | | | | | | | | |
| 43205 - 200mg X 500's | | | | | | | | | | | | | | |
| 43301 - 300mg X 100's | | | | | | | | | | | | | | |
| 43305 - 300mg X 500's | | | | | | | | | | | | | | |
| 43310 - 300mg X 1000's | | | | | | | | | | | | | | |
| **TOTAL THEOPHYLLINE** | | | | | | | | | | | | | | |
| **DEY CARE** | | | | | | | | | | | | | | |
| 200 - Dey Care Products | | (12) | (282) | | | | (282) | 100% | | | (282) | | 100% | |
| **TOTAL DEY CARE** | | (12) | (282) | | | | (282) | 100% | | | (282) | | 100% | |
| **TOTAL DEY PRODUCTS** | 1,805,079 | 1,788,549 | 11,425,908 | 13,635,893 | | 3,285,094 | 5,140,814 | 71% | | 5,112,446 | 6,313,463 | 6,772,437 | 55% | 50% |
| Less: Cash Discounts | | | (139,992) | (340,000) | | | (139,992) | | | | (139,992) | (340,000) | | |
| Administrative Fees | | | 110,444 | (136,000) | | | 110,444 | | | | 110,444 | (136,000) | | |
| Medicaid Rebates | | | (318,976) | (190,000) | | | (318,976) | | | | (318,976) | (190,000) | | |
| **TOTAL DEY PRODUCTS** | 1,805,079 | 1,788,549 | 11,077,384 | 12,969,893 | | 3,285,094 | 7,792,280 | 70% | | 5,112,446 | 5,964,939 | 6,106,437 | 54% | 47% |

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 2001**

CONFIDENTIAL

DL-TX 80253

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | PrelimBudg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | |
| 030100 - Trainer | | | | | | | | | | | | | 100% | |
| 030301 - EpiEz Pan W/ Trainer | (10) | (10) | (299) | | | | (299) | 100% | | | (299) | | 100% | |
| 030401 - EpiEz Pen Jr. W/ Trainer | (1) | (1) | (30) | | | | (30) | 100% | | | (30) | | 100% | |
| 50000 - Trainer | 1,977 | 1,977 | 4,359 | 7,660 | 1.54000 | 3,045 | 1,314 | 30% | 1.54000 | 3,045 | 1,314 | 1,219 | 30% | 16% |
| 50001 - EpiPen | 178,181 | 177,612 | 6,133,165 | 1,078,875 | 12.47000 | 2,221,917 | 3,911,248 | 64% | 12.47000 | 2,221,917 | 3,911,248 | 649,992 | 64% | 60% |
| 50001CAN - EpiPen Canada | | | | 169,100 | | | | | | | | 50,626 | | 30% |
| 50001MTXT - EpiPen Intl. Min. Text | | | | 216,000 | | | | | | | | 62,814 | | 29% |
| 50001RMTXT - EpiPen Removable Min. Text | 6,000 | 6,000 | 121,500 | | 11.69000 | 70,140 | 51,360 | 42% | 11.69000 | 70,140 | 51,360 | | 42% | |
| 50002 - EpiPen 2-Pak | 67,552 | 66,953 | 2,321,803 | 323,663 | 12.47000 | 842,373 | 1,479,430 | 64% | 12.47000 | 842,373 | 1,479,430 | 194,980 | 64% | 60% |
| 50101 - EpiPen Jr | | | | | | | | | | | | | | |
| 50101CAN - EpiPen Jr Canada | | | | 112,500 | | | | | | | | 32,716 | | 29% |
| 50101MTXT - EpiPen Jr. Int Min Text | | | | | | | | | | | | | | |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | | | | | | | | | | | | | |
| 50102 - EpiPen 2-Pak Jr. | | | | | | | | | | | | | | |
| **TOTAL EPIPEN** | 253,699 | 252,531 | 8,580,498 | 1,907,798 | 12.36692 | 3,137,475 | 5,443,023 | 63% | 12.36692 | 3,137,475 | 5,443,023 | 992,289 | 63% | 52% |
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | | | | |
| 510 - EpiPen Returns Processed To Date | 147 | 147 | 4,586 | | 9.14170 | 1,344 | 3,243 | 71% | 9.14170 | 1,344 | 3,243 | | 71% | |
| 520 - Epi/Ez Pen Withdrawl Reserve | | | | | | | 329 | 100% | | | 329 | | 100% | |
| 525 - Epi/Ez Pen Returns Processed To Date | 11 | 11 | 329 | | | | | | | | | | | |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 158 | 158 | 4,915 | | 8.50525 | 1,344 | 3,571 | | 8.50525 | 1,344 | 3,571 | | 73% | |
| **ACAROSAN** | | | | | | | | | | | | | | |
| 129580 - 5.0% | | (1) | (20) | | | | (20) | 100% | | | (20) | | 100% | |
| 129582 - 5.0% | | | | | | | | | | | | | | |
| **TOTAL ACAROSAN** | | (1) | (20) | | | | (20) | 100% | | | (20) | | 100% | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 2,556 | 2,556 | 39,940 | 76,181 | 9.00000 | 23,004 | 16,936 | 42% | 9.00000 | 23,004 | 16,936 | 30,902 | 42% | 41% |
| 20099 - Hospital, 10 | 100 | 100 | 1,700 | | 7.95000 | 795 | 905 | 53% | 7.95000 | 795 | 905 | | 53% | |
| 307010 - Retail, 10 | | | (612) | | | | (612) | 100% | | | (612) | | 100% | |
| **TOTAL ASTECH PEAK FLOW METER** | 2,656 | 2,619 | 41,028 | 76,181 | 8.96047 | 23,799 | 17,229 | 42% | 8.96047 | 23,799 | 17,229 | 30,902 | 42% | 41% |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | |
| 20101 - Disp valve | 86 | 86 | 4,949 | 2,475 | 44.00000 | 3,784 | 1,165 | 24% | 44.00000 | 3,784 | 1,165 | 455 | 24% | 18% |
| 20212 - 1way valve | 71 | 71 | 3,360 | 1,138 | 23.70000 | 1,683 | 1,678 | 50% | 23.70000 | 1,683 | 1,678 | 380 | 50% | 33% |
| 20246 - 48/Box | 99 | 99 | 341 | 238 | 2.40481 | 238 | 103 | 30% | 2.40481 | 238 | 103 | 103 | 30% | 43% |
| 20299 - 500/Bulk | 39 | 39 | 988 | 1,800 | 11.68000 | 456 | 532 | 54% | 11.68000 | 456 | 532 | 946 | 54% | 53% |
| 307070 - Disp valve | | | | | | | | | | | | | | |
| 307075 - 1way valve | | | | | | | | | | | | | | |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 295 | 295 | 9,638 | 5,651 | 20.88236 | 6,160 | 3,478 | 36% | 20.88236 | 6,160 | 3,478 | 1,884 | 36% | 33% |

CONFIDENTIAL

DL-TX 80254

**DEY, L.P.**
*Year-to-Date Net Contribution Margin - Detail*
**January 2001**

| Product | YEAR-TO-DATE | | | | DIRECT | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Shelf Cartons | Net Shelf Cartons | Actual Net Sales Dollars | PrelimBudget Net Sales Dollars | Cost Per Carton | Total Cost | Contribution Margin | Margin % of Sales | Cost Per Carton | Total Cost | Actual Contribution Margin | PrelimBudg Contribution Margin | Actual Marg. % | Prelim Budget Margin |
| **ACE SPACER** | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 2,040 | 2,039 | 20,919 | 12,285 | 6.00000 | 12,240 | 8,679 | 41% | 6.00000 | 12,240 | 8,679 | 4,185 | 41% | 34% |
| 308010 - Retail, 10 | | | | | | | | | | | | | | |
| **TOTAL ACE SPACER** | 2,040 | 2,039 | 20,919 | 12,285 | 6.00000 | 12,240 | 8,679 | 41% | 6.00000 | 12,240 | 8,679 | 4,185 | 41% | 34% |
| **EASIVENT** | | | | | | | | | | | | | | |
| 20700 - Easivent Sample | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | 14,484 | 14,476 | 158,776 | 270,000 | 2.65000 | 38,383 | 120,393 | 76% | 2.65000 | 38,383 | 120,393 | 206,400 | 76% | 76% |
| 20725 - Easivent Hospital/ 25 pack | 460 | 450 | 5,330 | 14,744 | 2.50000 | 1,125 | 4,205 | 79% | 2.50000 | 1,125 | 4,205 | 10,137 | 79% | 69% |
| 20801 - Easivent Mask, Small | 980 | 980 | 5,823 | 3,972 | 3.00000 | 2,940 | 2,883 | 50% | 3.00000 | 2,940 | 2,883 | 1,956 | 50% | 49% |
| 20802 - Easivent Mask, Medium | 740 | 737 | 4,370 | 2,979 | 3.00000 | 2,220 | 2,150 | 49% | 3.00000 | 2,220 | 2,150 | 1,467 | 49% | 49% |
| 20803 - Easivent Mask, Large | 70 | 70 | 407 | 993 | 3.00000 | 210 | 197 | 48% | 3.00000 | 210 | 197 | 489 | 48% | 49% |
| **TOTAL EASIVENT** | 16,724 | 16,713 | 174,706 | 292,688 | 2.68343 | 44,878 | 129,828 | 74% | 2.68343 | 44,878 | 129,828 | 220,449 | 74% | 75% |
| **TOTAL DEY PHARMA PRODUCTS** | 275,572 | 274,354 | 8,631,684 | 2,294,603 | | 3,225,896 | 5,605,788 | 63% | | 3,225,896 | 5,605,788 | 1,249,709 | 63% | 54% |
| Less: Cash Discounts | | | (108,207) | (58,000) | | | (108,207) | | | | (108,207) | (58,000) | | |
| Administrative Fees | | | 85,368 | (23,000) | | | 85,368 | | | | 85,368 | (23,000) | | |
| Medicaid Rebates | | | (175,603) | (33,000) | | | (175,603) | | | | (175,603) | (33,000) | | |
| **TOTAL DEY PHARMA PRODUCTS** | 275,572 | 274,354 | 8,633,241 | 2,180,603 | | 3,225,896 | 5,407,346 | 63% | | 3,225,896 | 5,407,346 | 1,135,709 | 63% | 52% |
| **TOTAL ALL PRODUCTS** | 2,080,651 | 2,062,903 | 20,257,592 | 15,930,496 | | 6,510,990 | 13,746,603 | 68% | | 8,338,341 | 11,919,251 | 8,022,146 | 59% | 50% |
| Less: Cash Discounts | | | (248,199) | (398,000) | | | (248,199) | | | | (248,199) | (398,000) | | |
| Administrative Fees | | | 195,812 | (159,000) | | | 195,812 | | | | 195,812 | (159,000) | | |
| Medicaid Rebates | | | (494,580) | (223,000) | | | (494,580) | | | | (494,580) | (223,000) | | |
| **GRAND TOTAL NET SALES** | 2,080,651 | 2,062,903 | 19,710,626 | 15,150,496 | | 6,510,990 | 13,199,636 | 67% | | 8,338,341 | 11,372,284 | 7,242,146 | 58% | 48% |

DEY, L.P.
*Contribution Margin Trend*
January 2001

**CONFIDENTIAL**

**DL-TX 80255**

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budg Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104 - 10% 4ml | 23.95% | -31.17% | 16.83% | 29.97% | 38.12% | 23.85% | 24.53% | 35.50% | 28.12% | 28.56% | 22.79% | 23.76% | 26.71% | 24.25% | 20.00% |
| 18130 - 10% 30ml | 36.55% | 37.53% | | 22.36% | 30.07% | -6.11% | -40.72% | -18.69% | 34.55% | 2.42% | 12.10% | 29.09% | 18.86% | 27.66% | 11.20% |
| 18200 - 20% 100ml | 71.46% | 45.31% | | | | | | | | | | | 0.00% | 70.34% | 0.00% |
| 18204 - 20% 4ml | 44.67% | -24.59% | -3.08% | 12.79% | -6.99% | 11.79% | 9.15% | 2.19% | 17.51% | 18.65% | 26.48% | 28.75% | 18.39% | 23.41% | 15.97% |
| 18230 - 20% 30ml | 42.60% | 18.01% | -2.48% | 39.19% | 31.00% | 21.59% | 16.44% | -78.81% | 25.75% | -13.67% | 36.29% | 17.97% | 16.18% | 26.66% | 18.18% |
| TOTAL ACETYLCYSTEINE | 35.99% | 23.52% | -46.59% | 28.93% | 30.37% | 14.00% | 13.53% | 0.47% | 28.90% | 12.60% | 25.00% | 25.68% | 20.49% | 25.38% | 16.29% |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703 - 0.083% 3ml, 25's | 60.92% | 56.53% | 57.01% | 52.18% | 52.25% | 48.01% | 45.84% | 51.37% | 52.74% | 51.87% | 62.55% | 43.41% | 51.05% | 52.84% | 25.54% |
| 69733 - 0.083% 3ml, 30's | 61.56% | 53.65% | 54.13% | 53.10% | 56.31% | 51.82% | 47.85% | 58.19% | 47.23% | 47.50% | -15.53% | 42.47% | 44.09% | 49.65% | 31.60% |
| 69760 - 0.083% 3ml, 60's | 61.60% | 59.27% | 59.28% | 54.07% | 61.09% | 56.05% | 54.33% | 55.94% | 53.35% | 52.39% | 61.03% | 50.16% | 54.98% | 56.64% | 35.63% |
| TOTAL ALBUTEROL UNIT DOSE | 61.26% | 57.80% | 58.04% | 53.08% | 57.37% | 51.93% | 49.99% | 53.74% | 52.75% | 51.80% | 60.39% | 46.71% | 52.73% | 54.59% | 30.88% |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | | |
| 620 - Albuterol Returns Processed | 76.42% | 75.25% | 70.86% | 73.26% | 74.88% | 73.33% | 59.92% | 70.24% | 70.15% | 71.41% | 64.52% | 67.62% | 62.42% | 74.49% | 0.00% |
| TOTAL ALBUTEROL UNIT DOSE RESERVE | 76.42% | 75.25% | 70.86% | 73.26% | 74.88% | 73.33% | 59.92% | 70.24% | 70.15% | 71.41% | 64.52% | 67.62% | 62.42% | 74.49% | 0.00% |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317 - 17g | 26.78% | 28.66% | 33.00% | | | | | | | | | | 0.00% | 30.38% | 33.67% |
| 30327 - 17g, Refill | 45.76% | 44.69% | 36.31% | | | 47.52% | 36.41% | 42.21% | 39.12% | 41.91% | 47.71% | 47.19% | 42.32% | 42.72% | 30.27% |
| 33317 - 17g | | | | | | 47.52% | 36.41% | 42.21% | 39.12% | 41.91% | 47.71% | 47.19% | 42.32% | 42.72% | 0.00% |
| TOTAL ALBUTEROL MDI | 27.20% | 29.35% | 33.21% | | | 47.52% | 36.41% | 42.21% | 39.12% | 41.91% | 47.71% | 47.19% | 42.32% | 39.75% | 33.57% |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 10501 - 5% 20ml | 37.69% | 43.86% | 38.91% | 39.69% | 37.35% | 34.70% | 35.89% | 34.72% | 32.67% | 32.12% | 41.75% | 36.18% | 35.13% | 37.04% | 28.40% |
| TOTAL ALBUTEROL MULTIDOSE | 37.69% | 43.86% | 38.91% | 39.69% | 37.35% | 34.70% | 35.89% | 34.72% | 32.67% | 32.12% | 41.75% | 36.18% | 35.13% | 37.04% | 28.40% |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | 59.01% | 57.80% | 55.49% | 53.65% | 55.31% | 52.86% | 49.13% | 26.47% | 47.43% | 36.76% | 25.74% | 6.49% | 36.22% | 48.04% | 22.97% |
| 68912 - 20mg/2ML, 120's | 61.95% | 57.80% | 54.19% | 51.56% | 55.03% | 54.84% | 38.58% | 46.78% | 58.91% | 38.52% | 37.93% | 37.96% | 45.41% | 51.64% | 24.71% |
| TOTAL CROMOLYN SODIUM | 60.41% | 57.80% | 54.94% | 52.81% | 55.17% | 53.85% | 44.39% | 40.76% | 52.87% | 37.46% | 30.53% | 20.73% | 40.67% | 49.72% | 23.67% |
| **CUROSURF** | | | | | | | | | | | | | | | |
| 18001 - 120mg | | | 54.39% | 999.99% | -522.55% | -71.39% | -362.03% | 999.99% | -821.25% | -425.77% | -382.77% | -989.58% | -687.76% | -222.92% | 0.00% |
| 18003 - 240mg | | | 47.80% | -161.34% | 999.99% | -181.78% | -64.00% | -50.90% | 34.72% | -16.89% | 8.04% | 50.46% | -19.43% | 1.56% | 42.98% |
| TOTAL CUROSURF | | | 51.33% | -236.69% | 999.99% | -129.75% | -99.33% | -121.35% | 8.17% | -60.01% | -23.13% | 22.06% | -19.43% | -27.45% | 35.85% |

Sale_Rpt.mdb/133000R - Contribution Margin Trend / Hadden

Run Date and Time:  1/31/01 12:12:41 PM

*Page 1 of 4*

DEY, L.P.
*Contribution Margin Trend*
January 2001

CONFIDENTIAL

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budg Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IPRATROPIUM** | | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 83.74% | 81.08% | 81.53% | 80.86% | 80.17% | 77.70% | 76.06% | 80.85% | 80.13% | 78.08% | 86.22% | 77.47% | 79.73% | 80.29% | 66.96% |
| 68533 - 0.02% 2.5ml, 30's | 85.11% | 81.41% | 80.90% | 81.08% | 79.94% | 80.33% | 78.02% | 80.64% | 77.64% | 74.88% | 79.70% | 68.26% | 78.29% | 79.64% | 64.19% |
| 68560 - 0.02% 2.5ml, 60's | 84.04% | 83.01% | 83.24% | 82.69% | 82.49% | 80.18% | 78.94% | 79.30% | 81.35% | 84.52% | 83.63% | 77.30% | 80.75% | 81.59% | 65.93% |
| **TOTAL IPRATROPIUM** | 83.89% | 81.85% | 82.15% | 81.60% | 81.20% | 78.77% | 77.31% | 80.32% | 80.53% | 81.12% | 84.70% | 77.18% | 80.09% | 80.76% | 66.48% |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | | |
| 220 - Ipratropium Returns Processed | 89.90% | 89.60% | 89.51% | 88.88% | 89.00% | 89.49% | 84.44% | 89.02% | 87.26% | 88.81% | 86.80% | 88.17% | 86.16% | 89.12% | 0.00% |
| **TOTAL IPRATROPIUM BROMIDE RESERVE** | 89.90% | 89.60% | 89.51% | 88.88% | 89.00% | 89.49% | 84.44% | 89.02% | 87.26% | 88.81% | 86.80% | 88.17% | 86.16% | 89.12% | 0.00% |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67603 - 0.6% 2.5ml | 51.70% | 47.05% | 52.51% | 48.02% | | | 51.93% | 52.44% | 52.45% | 47.31% | 54.69% | 53.22% | 52.08% | 51.32% | 42.96% |
| 67803 - 0.4% 2.5ml | 55.73% | 28.53% | 55.66% | 55.38% | | | 55.96% | 56.49% | 56.28% | 52.70% | 53.16% | 57.57% | 55.58% | 53.82% | 47.02% |
| **TOTAL METAPROTERENOL** | 53.27% | 41.52% | 53.57% | 51.05% | 136.76% | | 53.23% | 53.69% | 54.50% | 49.68% | 54.04% | 55.20% | 53.39% | 52.08% | 44.44% |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | 72.93% | 78.67% | 71.83% | 72.00% | 71.07% | 71.77% | 72.25% | 72.25% | 73.45% | 70.66% | 69.59% | 73.57% | 72.24% | 73.11% | 73.57% |
| 64115 - Hypertonic, 10% 15ml | 71.56% | 70.56% | 73.34% | 74.43% | 72.64% | 73.13% | 68.64% | 66.67% | 71.11% | 72.74% | 67.55% | 69.85% | 69.94% | 71.34% | 73.57% |
| 82003 - Hypertonic, 0.45% 3ml | 7.93% | -50.87% | -32.51% | | 11.73% | -5.65% | 0.04% | -4.05% | -13.32% | 21.99% | 15.27% | 19.68% | 20.55% | 9.03% | 8.22% |
| 82005 - Hypertonic, 0.45% 5ml | 32.69% | -61.94% | -76.35% | -9.61% | 2.99% | -9.62% | 4.31% | 29.22% | 6.53% | 6.80% | 2.73% | 8.78% | 6.51% | 5.80% | 4.61% |
| 83003 - Isotonic, 0.9% 3ml | 7.10% | -2.08% | 8.21% | 9.37% | 5.42% | 4.32% | 3.69% | 10.28% | 6.88% | 5.20% | 6.14% | 3.66% | 2.00% | 1.32% | 4.63% |
| 83005 - Isotonic, 0.9% 5ml | 0.62% | 2.32% | 4.83% | 5.16% | -2.65% | -4.08% | -3.46% | 2.29% | 6.25% | 31.56% | 15.80% | 31.06% | 29.71% | 30.65% | 25.97% |
| 83050 - Isotonic, 0.9% 15ml | 34.91% | 29.03% | 33.50% | 30.82% | 29.64% | 31.90% | 30.40% | 33.11% | 32.21% | 10.41% | 5.89% | 9.95% | 9.14% | 8.52% | 7.93% |
| **TOTAL SODIUM CHLORIDE** | 9.31% | 6.24% | 11.76% | 10.57% | 6.31% | 5.47% | 6.01% | 13.28% | 10.91% | 10.41% | 5.89% | 9.95% | 9.14% | 8.52% | 7.93% |
| **STERILE WATER** | | | | | | | | | | | | | | | |
| 81003 - NA 3ml | 36.35% | -212.83% | | | -158.56% | 43.24% | 38.54% | 41.58% | 32.52% | 23.98% | 38.21% | 38.65% | 36.74% | 32.70% | 33.33% |
| 81005 - NA 5ml | 38.19% | -6.51% | 22.89% | | -160.95% | -48.37% | -16.76% | | | -66.49% | -20.01% | 10.52% | -9.36% | -2.59% | 33.33% |
| **TOTAL STERILE WATER** | 37.10% | -36.53% | -31.87% | 256.79% | -159.75% | 25.07% | 14.80% | 13.95% | 18.54% | -23.74% | 15.17% | 19.55% | 14.65% | 4.56% | 33.33% |

DL-TX 80256

**DEY, L.P.**
*Contribution Margin Trend*
January 2001

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budg Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | 80.79% | 60.03% | 60.03% | 60.03% | 60.03% | 60.10% | 60.03% | 60.03% | 60.03% | 60.03% | 60.03% | | 60.03% | 61.45% | 0.00% |
| 030401 - EpiEz Pen Jr. W/ Trainer | 57.80% | 56.69% | 56.69% | 56.69% | 56.69% | 56.69% | 56.69% | 56.69% | 56.69% | 56.69% | 56.69% | | 56.69% | 56.74% | 0.00% |
| 50000 - Trainer | 31.79% | 39.36% | 53.30% | 53.61% | 53.61% | 48.88% | 21.99% | 27.19% | 24.96% | 53.61% | | 30.15% | 62.28% | 25.26% | 15.91% |
| 50001 - EpiPen | 61.71% | 61.52% | 62.75% | 63.03% | 62.38% | 61.67% | 62.04% | 62.00% | 60.85% | 61.52% | 61.10% | 63.77% | 62.28% | 62.21% | 60.83% |
| 50001CAN - EpiPen Canada | | | | | 35.64% | | 33.05% | 33.05% | | | 35.64% | | 33.90% | 34.24% | 29.94% |
| 50001MTXT - EpiPen Int. Min. Text | 32.43% | 33.89% | | | 33.36% | 31.57% | 31.57% | 33.43% | | | 34.21% | | 33.07% | 32.88% | 29.08% |
| 50001RMTXT - EpiPen Removable Min. Text | 42.27% | 32.43% | 42.27% | | | | | | | | 42.27% | 42.27% | 42.27% | 42.27% | 36.17% |
| 50101 - EpiPen Jr | 61.19% | 60.32% | 60.91% | 59.81% | 57.03% | 50.95% | 54.72% | 57.86% | 53.24% | 53.80% | 58.55% | 63.72% | 59.24% | 59.60% | 60.97% |
| 50101CAN - EpiPen Jr Canada | | 34.92% | | | 36.33% | | | 33.77% | | | 36.33% | | 35.05% | 35.48% | 26.30% |
| 50101MTXT - EpiPen Jr. Int Min Text | 32.43% | | | | 32.45% | | 31.57% | | | | 34.21% | | 32.37% | 32.40% | 29.08% |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | 42.27% | | 42.27% | | | 39.95% | | | | | | 39.95% | 41.69% | 36.17% |
| **TOTAL EPIPEN** | 56.17% | 57.72% | 61.69% | 62.19% | 60.53% | 57.54% | 52.32% | 55.99% | 59.35% | 60.35% | 60.35% | 63.44% | 56.94% | 57.05% | 55.93% |
| **EPIPEN/ EPZEN RESERVES** | | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | 60.69% | | 60.69% | 60.69% | 0.00% |
| 510 - EpiPen Returns Processed To Date | 63.05% | 62.31% | 61.23% | 62.21% | 62.31% | 95.47% | 62.31% | 62.31% | 62.31% | 63.41% | 62.31% | 70.70% | 62.53% | 66.16% | 0.00% |
| 525 - EpiEz Pen Returns Processed To Date | 59.00% | 59.25% | 59.07% | 59.34% | 59.38% | 59.27% | 59.12% | 59.21% | 59.14% | 59.08% | 59.43% | | 59.16% | 59.15% | 0.00% |
| **TOTAL EPIPEN/ EZPEN RESERVES** | 61.28% | 61.79% | 60.88% | 62.13% | 61.99% | 94.01% | 61.61% | 61.90% | 61.76% | 62.52% | 60.70% | 70.70% | 60.89% | 62.18% | 0.00% |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | 42.80% | 42.38% | 38.75% | 38.30% | 38.54% | 41.84% | 38.88% | 33.99% | 37.93% | 39.68% | 37.51% | 42.40% | 38.52% | 39.28% | 40.01% |
| 20099 - Hospital, 10 | 53.24% | 53.24% | 53.51% | 53.24% | 53.24% | 54.57% | 53.26% | 53.24% | 53.69% | 53.24% | | 53.24% | 53.39% | 53.58% | 40.23% |
| **TOTAL ASTECH PEAK FLOW METER** | 42.90% | 42.45% | 39.46% | 38.51% | 38.90% | 43.24% | 39.12% | 35.36% | 38.29% | 39.91% | 37.51% | 42.85% | 38.86% | 39.64% | 40.23% |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 20101 - Disp valve | 26.73% | 15.38% | 15.66% | 10.80% | 24.89% | -4.19% | 25.19% | -20.69% | 28.40% | -14.24% | 19.59% | 23.54% | 21.39% | 19.92% | 18.40% |
| 20212 - 1way valve | 33.61% | 33.98% | | | 33.98% | 33.05% | 50.11% | 33.05% | 50.11% | 33.05% | 46.88% | 49.93% | 49.52% | 40.86% | 32.35% |
| 20248 - 48/Box | 30.35% | 10.22% | | 35.82% | 34.68% | 34.74% | 30.98% | 36.88% | 35.42% | 31.22% | 34.69% | 30.23% | 33.37% | 33.04% | 33.40% |
| 20299 - 500/Bulk | 56.08% | 56.53% | 56.73% | 56.65% | 56.68% | 56.32% | 50.64% | 56.43% | 56.66% | 39.07% | 56.52% | 53.89% | 52.36% | 54.79% | 50.62% |
| **TOTAL ASTECH DISPOSABLE MOUTHPIECE** | 40.63% | 36.99% | 28.49% | 28.25% | 42.33% | 28.40% | 32.39% | 30.74% | 35.69% | 13.38% | 29.60% | 36.09% | 32.67% | 33.87% | 29.45% |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | 22.57% | 24.13% | 37.10% | 39.89% | 38.71% | 37.24% | 35.01% | 36.48% | 34.29% | 37.51% | 41.36% | 41.49% | 37.92% | 35.80% | 33.35% |
| **TOTAL ACE SPACER** | 22.57% | 24.13% | 37.10% | 39.89% | 38.71% | 37.24% | 35.01% | 36.48% | 34.29% | 37.51% | 41.36% | 41.49% | 37.92% | 35.80% | 33.35% |

CONFIDENTIAL

DL-TX 80257

**DEY, L.P.**
*Contribution Margin Trend*
January 2001

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budg Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EASIVENT** | | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | 71.71% | 72.31% | 72.26% | 72.29% | 72.60% | 73.23% | 69.55% | 73.09% | 75.74% | 75.84% | 76.00% | 75.83% | 73.90% | 73.20% | 76.44% |
| 20725 - Easivent Hospital/ 25 pack | 66.42% | 66.80% | 65.86% | 69.62% | 69.26% | 71.97% | 65.88% | 71.10% | 77.32% | 78.50% | 61.31% | 78.89% | 68.87% | 68.85% | 68.75% |
| 20801 - Easivent Mask, Small | 47.86% | 47.06% | 46.39% | 48.22% | 46.52% | 47.41% | 49.41% | 48.27% | 49.57% | 49.29% | 49.33% | 49.51% | 49.32% | 48.39% | 47.82% |
| 20802 - Easivent Mask, Medium | 47.53% | 46.00% | 43.65% | 46.55% | 47.83% | 47.14% | 48.21% | 39.78% | 49.14% | 49.45% | 48.78% | 49.20% | 48.01% | 47.36% | 47.83% |
| 20803 - Easivent Mask, Large | 46.49% | 48.37% | | 34.78% | 37.14% | 44.32% | 46.55% | 42.94% | 46.28% | 48.64% | 43.75% | 48.41% | 46.68% | 45.11% | 47.83% |
| **TOTAL EASIVENT** | 70.44% | 71.07% | 70.80% | 71.06% | 71.20% | 72.39% | 68.68% | 71.16% | 74.65% | 73.50% | 73.70% | 74.31% | 72.23% | 71.83% | 75.20% |

CONFIDENTIAL

DL-TX 80258

Sale_Rpt.mdb/ 133000R - Contribution Margin Trend / Hadden

**Run Date and Time:**   1/31/01 12:12:41 PM

**DEY, L.P.**
*Average Price - Shelf Cartons*
January 2001

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104 - 10% 4ml | $10.26 | $8.39 | $9.79 | $12.09 | $13.04 | $10.58 | $10.59 | $12.65 | $10.96 | $11.24 | $10.33 | $10.33 | $10.87 | $10.63 | $9.75 |
| 18110 - 10% 10ml | $7.10 | $8.85 | $9.75 | $11.67 | | $11.82 | $13.95 | | $13.69 | $14.54 | $29.91 | $14.43 | $14.05 | $11.14 | |
| 18130 - 10% 30ml | $14.33 | $15.50 | | $11.86 | $14.95 | $9.92 | $9.85 | $12.23 | $15.73 | $13.63 | $12.27 | $14.55 | $13.78 | $13.03 | $11.25 |
| 18200 - 20% 100ml | $22.87 | | $45.73 | $38.37 | $18.53 | $34.58 | $32.08 | $34.14 | $40.82 | $33.20 | $30.63 | $39.05 | $33.79 | $40.19 | |
| 18204 - 20% 4ml | $14.70 | $7.49 | $8.83 | $10.12 | $8.64 | $9.72 | $9.06 | $9.69 | $9.54 | $10.24 | $11.03 | $11.11 | $10.07 | $10.98 | $9.39 |
| 18210 - 20% 10ml | $4.31 | $7.53 | $9.09 | $11.86 | $10.18 | $17.14 | $19.54 | $7.88 | $16.13 | $17.20 | $7.10 | $17.67 | $13.26 | $10.28 | |
| 18230 - 20% 30ml | $16.25 | $13.33 | $13.71 | $17.00 | $13.39 | $17.47 | $22.12 | $18.06 | $18.02 | $14.72 | $21.09 | $14.58 | $18.72 | $15.86 | $13.68 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703 - 0.083% 3ml, 25's | $5.17 | $4.55 | $4.57 | $4.00 | $4.05 | $3.93 | $3.77 | $4.20 | $4.32 | $4.21 | $5.56 | $3.97 | $4.23 | $4.29 | $3.50 |
| 69733 - 0.083% 3ml, 30's | $6.57 | $5.60 | $5.41 | $5.24 | $5.55 | $5.17 | $4.79 | $5.96 | $4.94 | $4.98 | $2.29 | $4.45 | $4.59 | $5.03 | $4.35 |
| 69760 - 0.083% 3ml, 60's | $11.83 | $11.07 | $10.99 | $9.72 | $11.41 | $10.12 | $9.77 | $10.09 | $10.07 | $9.87 | $12.04 | $9.28 | $10.19 | $10.46 | $8.70 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | | |
| 620 - Albuterol Returns Processed | $9.67 | $9.85 | $8.84 | $9.95 | $9.45 | $7.71 | $5.21 | $7.51 | $8.18 | $7.95 | $8.15 | $7.83 | $5.72 | $9.11 | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317 - 17g | $2.46 | $2.54 | $2.69 | | $153.87 | $247.27 | $31.43 | | $5.09 | $4.28 | | $1.23 | $2.06 | $2.59 | $2.26 |
| 30327 - 17g, Refill | $3.06 | $3.07 | $2.60 | | | | $150.51 | | $2.98 | $2.49 | $34.00 | $28.03 | $43.64 | $2.67 | $2.15 |
| 33317 - 17g | | | | | | $2.86 | $2.36 | $2.59 | $2.47 | $2.50 | $2.87 | $2.84 | $2.60 | $2.62 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 10501 - 5% 20ml | $3.78 | $4.23 | $3.89 | $3.91 | $3.75 | $3.61 | $3.67 | $3.62 | $3.49 | $3.47 | $4.06 | $3.69 | $3.83 | $3.75 | $3.28 |
| 19620 - 5% 20ml | $6.52 | $7.54 | $5.43 | $4.18 | $4.16 | $4.82 | $4.96 | $4.68 | $4.52 | $4.56 | $4.51 | $4.52 | $4.63 | $4.84 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | $12.66 | $12.41 | $12.16 | $11.44 | $11.70 | $11.40 | $11.87 | $8.37 | $10.36 | $10.22 | $7.96 | $9.76 | $9.76 | $11.01 | $8.50 |
| 68912 - 20mg/2ML, 120's | $27.05 | $25.64 | $25.00 | $22.96 | $23.52 | $23.74 | $23.39 | $22.26 | $23.74 | $20.13 | $18.05 | $18.00 | $21.50 | $23.27 | $17.00 |
| **CUROSURF** | | | | | | | | | | | | | | | |
| 18001 - 120mg | | | $276.26 | $1.00 | $17.33 | $62.93 | $23.34 | $1.00 | $14.95 | $21.29 | $22.97 | $11.56 | $16.55 | $35.18 | $100.00 |
| 18003 - 240mg | | | $444.42 | $76.10 | $8.60 | $70.58 | $121.21 | $131.79 | $304.65 | $170.14 | $220.06 | $320.47 | $223.78 | $195.34 | $350.00 |
| **IPRATROPIUM** | | | | | | | | | | | | | | | |
| 68503 - 0.02% 3.5ml, 25's | $11.34 | $9.62 | $9.83 | $9.27 | $8.94 | $8.15 | $7.69 | $9.46 | $9.68 | $8.76 | $13.91 | $8.60 | $9.21 | $9.33 | $7.00 |
| 68533 - 0.02% 3.5ml, 30's | $16.74 | $13.09 | $12.63 | $12.64 | $11.91 | $12.46 | $11.16 | $12.63 | $11.54 | $10.66 | $12.75 | $8.00 | $11.59 | $12.16 | $8.21 |
| 68560 - 0.02% 3.5ml, 60's | $27.28 | $25.27 | $25.18 | $24.46 | $24.04 | $21.73 | $20.70 | $22.09 | $23.72 | $25.51 | $29.04 | $20.01 | $23.10 | $23.72 | $16.00 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | | |
| 220 - Ipratropium Returns Processed | $22.05 | $20.98 | $20.83 | $27.07 | $21.99 | $24.26 | $12.46 | $26.26 | $20.46 | $19.25 | $18.88 | $18.80 | $15.45 | $20.33 | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67603 - 0.6% 2.5ml | $5.85 | $5.48 | $6.23 | $5.91 | $6.72 | $7.96 | $6.06 | $6.27 | $6.65 | $6.51 | $7.32 | $6.49 | $6.34 | $6.15 | $5.85 |
| 67603 - 0.4% 2.5ml | $5.98 | $4.61 | $6.27 | $6.24 | $5.02 | $8.64 | $6.34 | $6.40 | $6.57 | $6.29 | $6.32 | $6.52 | $6.39 | $6.16 | $5.85 |

CONFIDENTIAL

DL-TX 80259

**DEY, L.P.**
*Average Price - Shelf Cartons*
**January 2001**

CONFIDENTIAL

DL-TX 80260

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | $27.79 | $32.02 | $28.60 | $29.17 | $28.25 | $29.05 | $28.34 | $27.73 | $28.52 | $27.76 | $25.47 | $28.47 | $27.82 | $28.63 | $28.00 |
| 64115 - Hypertonic, 10% 15ml | $27.55 | $27.70 | $28.05 | $29.32 | $27.63 | $28.70 | $23.60 | $26.06 | $27.51 | $27.92 | $27.72 | $29.26 | $27.13 | $27.70 | $28.00 |
| 82003 - Hypertonic, 0.45% 3ml | $6.90 | $6.93 | $6.06 | $8.67 | $7.17 | $6.49 | $6.71 | $7.77 | $6.93 | $6.89 | $8.30 | $6.90 | $7.02 | $6.88 | $6.50 |
| 82005 - Hypertonic, 0.45% 5ml | $9.78 | $8.06 | $5.49 | $7.70 | $6.72 | $7.00 | $7.39 | $9.26 | $6.70 | $7.61 | $7.95 | $8.90 | $8.22 | $7.84 | $6.76 |
| 83003 - Isotonic, 0.9% 3ml | $6.69 | $6.18 | $6.86 | $6.90 | $6.60 | $6.55 | $6.49 | $7.00 | $6.70 | $6.58 | $6.74 | $6.45 | $6.37 | $6.32 | $6.50 |
| 83005 - Isotonic, 0.9% 5ml | $6.24 | $8.47 | $8.62 | $6.57 | $6.05 | $5.97 | $6.01 | $6.39 | $6.61 | $6.58 | $6.72 | $7.27 | $7.19 | $7.03 | $6.96 |
| 83015 - Isotonic, 0.9% 15ml | $4.62 | $7.10 | $7.08 | $6.40 | $6.27 | $8.40 | $7.82 | $8.45 | $7.59 | | | | | | |
| 83050 - Isotonic, 0.9% 15ml | $11.38 | $10.50 | $11.24 | $10.73 | $10.55 | $10.88 | $10.67 | $11.11 | $10.94 | $10.88 | $8.80 | $10.75 | $10.56 | $10.71 | $10.00 |
| **STERILE WATER** | | | | | | | | | | | | | | | |
| 81003 - NA 3ml | $10.61 | | $22.74 | $12.52 | $8.70 | $11.45 | $11.78 | $10.65 | $9.02 | $9.87 | $9.96 | $9.47 | $10.10 | $10.26 | $9.00 |
| 81005 - NA 5ml | $9.71 | $8.35 | $8.31 | $18.36 | $5.75 | $7.17 | $7.67 | | $3.67 | $6.57 | $6.20 | $6.75 | $6.89 | $7.51 | $9.00 |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | $3.30 | $3.30 | $3.30 | $3.30 | $3.30 | $3.30 | | | | | | $3.30 | $3.30 | |
| 43201 - 200mg X 100's | | $5.01 | $5.01 | $4.98 | $5.01 | $5.01 | $5.01 | $5.01 | | $5.01 | | | $5.01 | $5.01 | |
| 43206 - 200mg X 500's | | $23.00 | $23.00 | | | | $23.00 | | | | $23.00 | | $23.00 | $23.00 | |
| 43301 - 300mg X 100's | | $6.20 | $6.20 | $6.20 | $6.20 | $6.20 | $6.20 | $6.20 | $22.64 | $6.17 | $6.14 | | $8.01 | $6.33 | |
| 43305 - 300mg X 500's | $29.00 | $29.00 | | $29.00 | | $29.00 | | $85.00 | | | | | $29.00 | $29.00 | |
| 43310 - 300mg X 1000's | | $85.00 | | | | | | | | | | | | $85.00 | |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 200 - Dey Care Products | | $7.52 | $13.23 | | $17.91 | $17.90 | | | | $24.75 | | $23.50 | $24.07 | $14.76 | |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030100 - Trainer | | | | | $3.60 | | | | | | | | | $3.60 | |
| 030301 - EpiEz Pen W/ Trainer | $29.94 | $29.90 | $29.90 | $29.90 | $29.90 | $29.95 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | |
| 030401 - EpiEz Pen Jr. W/ Trainer | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | |
| 50000 - Trainer | $2.26 | $2.58 | $3.30 | $3.32 | $3.32 | $3.13 | $2.05 | $2.75 | $2.13 | $3.32 | $3.32 | $2.20 | $2.19 | $2.31 | $2.00 |
| 50001 - EpiPen | $32.65 | $32.68 | $33.87 | $33.99 | $34.98 | $33.88 | $34.42 | $34.41 | $33.38 | $32.95 | $33.18 | $34.53 | $34.10 | $33.84 | |
| 50001CAN - EpiPen Canada | $18.44 | | | | $18.94 | | $18.94 | $18.94 | | | $17.77 | | $18.94 | $18.84 | $19.00 |
| 50001MTXT - EpiPen Int. Min. Text | $17.30 | $17.30 | | | $17.54 | $17.77 | $17.77 | $18.27 | | | $17.77 | | $17.93 | $17.67 | $18.00 |
| 50001RMTXT - EpiPen Removable Min. Text | $20.25 | | $20.25 | | | | 12,191.67 | | | | | $20.25 | $20.25 | $17.42 | $20.00 |
| 50101 - EpiPen Jr | $32.88 | $32.88 | | $33.98 | $34.67 | $31.27 | $34.67 | $34.78 | $32.78 | $32.57 | $33.68 | $34.68 | $34.28 | $33.58 | $34.89 |
| 50101CAN - EpiPen Jr Canada | | $20.13 | | | | $20.67 | | | | | $20.67 | | $20.67 | $20.56 | $19.50 |
| 50101MTXT - EpiPen Jr. Int Min Text | $17.30 | | | | $17.31 | | $17.77 | | | | $17.77 | | $17.77 | $17.59 | $18.00 |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | $20.25 | | $20.25 | | | | | | | | | $20.25 | $20.25 | $20.00 |

**DEY, L.P.**
*Average Price - Shelf Cartons*
January 2001

CONFIDENTIAL

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | $29.92 | | $29.92 | $29.92 | |
| 510 - EpiPen Returns Processed To Date | $31.82 | $31.20 | $30.33 | $31.12 | $31.20 | $259.33 | $31.20 | $31.20 | $31.20 | $32.14 | $31.20 | $31.20 | $31.24 | $34.68 | |
| 525 - EpiEz Pen Returns Processed To Date | $29.95 | $29.90 | $29.90 | $29.90 | $29.90 | $29.94 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | |
| **ACAROSAN** | | | | | | | | | | | | | | | |
| 129580 - 5.0% | | | $19.50 | $21.27 | | | $22.34 | $21.27 | | $21.09 | | $20.30 | $21.38 | $21.13 | |
| 129582 - 5.0% | $55.49 | | $49.94 | | | | $58.27 | $55.49 | $55.49 | $49.94 | | | $52.10 | $52.02 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | $15.75 | $15.76 | $14.91 | $14.62 | $14.65 | $15.51 | $14.83 | $15.89 | $15.08 | $14.93 | $14.47 | $15.63 | $15.03 | $15.04 | $15.00 |
| 20099 - Hospital, 10 | $17.00 | $17.00 | $17.10 | $17.00 | $17.07 | $17.50 | $17.17 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 | $17.06 | $17.13 | $16.99 |
| 307010 - Retail, 10 | | | $17.00 | $17.00 | $17.00 | $17.00 | $41.17 | $13.99 | $17.00 | $17.00 | $17.00 | $17.00 | $16.70 | $16.73 | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 20101 - Disp valve | $57.32 | $49.63 | $49.80 | $47.08 | $55.92 | $40.31 | $56.14 | $34.80 | $58.66 | $36.76 | $52.24 | $57.54 | $53.88 | $52.77 | $55.00 |
| 20212 - 1way valve | $35.70 | $35.90 | | | $35.90 | $35.40 | $47.50 | $35.40 | $47.50 | $35.40 | $44.66 | $47.33 | $46.95 | $40.07 | $35.02 |
| 20248 - 48/Box | $3.32 | $3.71 | $1.56 | $3.55 | $3.49 | $3.49 | $3.33 | $3.61 | $3.53 | $3.31 | $3.49 | $3.45 | $3.45 | $3.48 | $3.50 |
| 20299 - 500/Bulk | $25.10 | $25.36 | $25.48 | $25.43 | $25.45 | $25.24 | $25.42 | $25.31 | $25.44 | $25.63 | $25.35 | $25.33 | $25.41 | $25.39 | $24.01 |
| 307070 - Disp valve | | | $60.00 | | | $60.00 | | | | | | | | $60.00 | |
| 307075 - 1way valve | | | | | | $35.40 | | | | | | | | $35.40 | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | $7.97 | $8.15 | $9.54 | $10.00 | $9.79 | $9.57 | $9.25 | $9.56 | $9.14 | $9.64 | $10.24 | $10.26 | $9.69 | $9.41 | $9.00 |
| 308010 - Retail, 10 | $15.00 | $15.00 | $15.00 | | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | | $15.00 | | $15.00 | $15.00 | |
| **EASIVENT** | | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | $9.38 | $9.61 | $9.71 | $9.70 | $9.69 | $9.90 | $8.75 | $10.54 | $11.02 | $10.98 | $11.12 | $10.97 | $10.25 | $9.96 | $11.25 |
| 20725 - Easivent Hospital/ 25 pack | $7.44 | $7.65 | $7.61 | $8.35 | $8.13 | $8.92 | $7.33 | $8.65 | $11.37 | $11.63 | $14.76 | $11.84 | $8.24 | $8.18 | $8.00 |
| 20801 - Easivent Mask, Small | $5.76 | $5.77 | $5.81 | $5.80 | $5.75 | $5.75 | $5.95 | $5.91 | $5.95 | $5.94 | $5.92 | $5.94 | $5.93 | $5.86 | $5.75 |
| 20802 - Easivent Mask, Medium | $5.75 | $5.77 | $5.83 | $5.80 | $5.75 | $5.75 | $6.00 | $5.95 | $5.95 | $5.95 | $5.93 | $5.93 | $5.93 | $5.86 | $5.75 |
| 20803 - Easivent Mask, Large | $5.75 | $5.89 | $5.24 | $5.75 | $5.75 | $5.75 | $5.83 | $5.95 | $5.90 | $5.93 | $5.80 | $5.82 | $5.87 | $5.83 | $5.75 |

DL-TX 80261

**DEY, L.P.**
*Average Price - Eaches*
January 2001

*(left margin, vertical: CONFIDENTIAL — DL-TX 80262)*

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104 - 10% 4ml | $0.86 | $0.70 | $0.82 | $1.01 | $1.09 | $0.88 | $0.88 | $1.05 | $0.91 | $0.94 | $0.86 | $0.86 | $.91 | $.89 | $.81 |
| 18110 - 10% 10ml | $2.37 | $2.95 | $3.25 | $3.89 | ($4.05) | $3.94 | $4.65 | ($0.85) | $4.56 | $4.85 | $9.97 | $4.81 | $4.68 | $3.71 | |
| 18130 - 10% 30ml | $4.78 | $5.17 | ($2.13) | $3.95 | $4.88 | $3.31 | $3.28 | $4.08 | $5.24 | $4.54 | $4.09 | $4.85 | $4.59 | $4.34 | $3.75 |
| 18200 - 20% 100ml | $22.87 | ($3.82) | $45.73 | $38.37 | $18.53 | $34.58 | $32.08 | $34.14 | $40.82 | $33.20 | $30.63 | $39.05 | $33.79 | $40.19 | |
| 18204 - 20% 4ml | $1.23 | $0.62 | $0.74 | $0.84 | $0.72 | $0.81 | $0.76 | $0.81 | $0.79 | $0.65 | $0.92 | $0.93 | $.84 | $.92 | $.78 |
| 18210 - 20% 10ml | $1.44 | $2.51 | $3.03 | $3.95 | $3.39 | $6.71 | $6.51 | $2.63 | $5.38 | $5.73 | $2.37 | $5.89 | $4.42 | $3.43 | |
| 18230 - 20% 30ml | $5.42 | $4.44 | $4.57 | $5.67 | $4.47 | $5.82 | $7.37 | $6.02 | $6.01 | $4.91 | $7.03 | $4.86 | $6.24 | $5.29 | $4.56 |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69703 - 0.083% 3ml, 25's | $0.21 | $0.18 | $0.18 | $0.16 | $0.16 | $0.16 | $0.15 | $0.17 | $0.17 | $0.17 | $0.22 | $0.16 | $.17 | $.17 | $.14 |
| 69733 - 0.083% 3ml, 30's | $0.22 | $0.19 | $0.18 | $0.17 | $0.19 | $0.17 | $0.16 | $0.20 | $0.16 | $0.17 | $0.08 | $0.15 | $.15 | $.17 | $.14 |
| 69760 - 0.083% 3ml, 60's | $0.20 | $0.18 | $0.18 | $0.16 | $0.19 | $0.17 | $0.16 | $0.17 | $0.17 | $0.16 | $0.20 | $0.15 | $.17 | $.17 | $.14 |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | | | | | | | | | | |
| 620 - Albuterol Returns Processed | $0.39 | $0.39 | $0.35 | $0.40 | $0.38 | $0.31 | $0.21 | $0.30 | $0.33 | $0.32 | $0.33 | $0.31 | $.23 | $.36 | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317 - 17g | $2.46 | $2.54 | $2.69 | ($35.99) | $163.87 | $247.27 | $31.43 | ($1.29) | $5.09 | $4.28 | ($59.33) | $1.23 | $2.06 | $2.59 | $2.26 |
| 30327 - 17g, Refill | $3.06 | $3.07 | $2.60 | ($88.50) | ($736.46) | ($58.03) | $150.51 | ($522.74) | $2.47 | $2.49 | $2.59 | $2.87 | $2.84 | $2.60 | $2.62 |
| 33317 - 17g | | | | | | $2.86 | $2.36 | $2.59 | | $28.03 | $34.00 | | $43.64 | | $2.15 |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 10501 - 5% 20ml | $3.78 | $4.23 | $3.89 | $3.91 | $3.75 | $3.61 | $3.67 | $3.62 | $3.49 | $3.47 | $4.06 | $3.69 | $3.63 | $3.75 | $3.28 |
| 19620 - 5% 20ml | $6.52 | $7.54 | $5.43 | $4.18 | $4.16 | $4.82 | $4.98 | $4.68 | $4.52 | $4.56 | $4.51 | $4.52 | $4.63 | $4.84 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902 - 20mg/2ML, 60's | $0.21 | $0.21 | $0.20 | $0.19 | $0.20 | $0.19 | $0.20 | $0.14 | $0.17 | $0.17 | $0.15 | $0.13 | $.16 | $.16 | $.14 |
| 68912 - 20mg/2ML, 120's | $0.23 | $0.21 | $0.21 | $0.19 | $0.20 | $0.20 | $0.20 | $0.19 | $0.19 | $0.20 | $0.17 | $0.15 | $.15 | $.18 | $.14 |
| **CUROSURF** | | | | | | | | | | | | | | | |
| 18001 - 120mg | | | $276.26 | $1.00 | $17.33 | $62.93 | $23.34 | $1.00 | $14.95 | $21.29 | $22.97 | $11.56 | $16.55 | $35.18 | $100.00 |
| 18003 - 240mg | | | $444.42 | $76.10 | $8.80 | $70.68 | $121.21 | $131.79 | $304.65 | $170.14 | $220.06 | $320.47 | $223.78 | $195.34 | $350.00 |
| **IPRATROPIUM** | | | | | | | | | | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | $0.45 | $0.38 | $0.39 | $0.37 | $0.36 | $0.33 | $0.31 | $0.38 | $0.39 | $0.35 | $0.56 | $0.34 | $.37 | $.37 | $.28 |
| 68533 - 0.02% 2.5ml, 30's | $0.56 | $0.44 | $0.42 | $0.42 | $0.40 | $0.42 | $0.37 | $0.42 | $0.38 | $0.36 | $0.42 | $0.27 | $.39 | $.41 | $.27 |
| 68560 - 0.02% 2.5ml, 60's | $0.45 | $0.42 | $0.42 | $0.41 | $0.40 | $0.36 | $0.35 | $0.37 | $0.40 | $0.43 | $0.48 | $0.33 | $.39 | $.40 | $.27 |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | | | | | | | | | | |
| 220 - Ipratropium Returns Processed | $0.88 | $0.84 | $0.83 | $1.08 | $0.88 | $0.97 | $0.50 | $1.05 | $0.82 | $0.77 | $0.76 | $0.75 | $.62 | $.81 | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67603 - 0.6% 2.5ml | $0.23 | $0.22 | $0.25 | $0.24 | $0.27 | $0.32 | $0.24 | $0.25 | $0.27 | $0.26 | $0.29 | $0.26 | $.25 | $.25 | $.23 |
| 67803 - 0.4% 2.5ml | $0.24 | $0.18 | $0.25 | $0.25 | $0.20 | $0.35 | $0.25 | $0.26 | $0.26 | $0.25 | $0.25 | $0.26 | $.26 | $.26 | $.23 |

**DEY, L.P.**
*Average Price - Eaches*
**January 2001**

CONFIDENTIAL

DL-TX 80263

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 64015 - Hypertonic, 3% 15ml | $0.56 | $0.64 | $0.57 | $0.58 | $0.57 | $0.58 | $0.57 | $0.55 | $0.57 | $0.56 | $0.51 | $0.57 | $.56 | $.57 | $.56 |
| 64115 - Hypertonic, 10% 15ml | $0.55 | $0.55 | $0.57 | $0.59 | $0.55 | $0.57 | $0.47 | $0.52 | $0.55 | $0.56 | $0.58 | $0.07 | $.07 | $.55 | $.56 |
| 82003 - Hypertonic, 0.45% 3ml | $0.07 | $0.07 | $0.06 | $0.07 | $0.07 | $0.07 | $0.06 | $0.07 | $0.09 | $0.07 | $0.08 | $0.08 | $.08 | $.08 | $.07 |
| 82005 - Hypertonic, 0.45% 5ml | $0.10 | $0.06 | $0.05 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.07 | $0.08 | $0.06 | $0.07 | $.07 | $.07 | $.07 |
| 83003 - Isotonic, 0.9% 3ml | $0.07 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.06 | $.06 | $.06 | $.07 |
| 83005 - Isotonic, 0.9% 5ml | $0.06 | $0.06 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.06 | | | |
| 83015 - Isotonic, 0.9% 15ml | $0.19 | $0.30 | $0.30 | $0.27 | $0.26 | $0.35 | $0.33 | $0.27 | $0.32 | $0.28 | $0.30 | $0.30 | $.29 | $.29 | |
| 83050 - Isotonic, 0.9% 15ml | $0.23 | $0.21 | $0.22 | $0.21 | $0.21 | $0.22 | $0.21 | $0.22 | $0.22 | $0.22 | $0.18 | $0.22 | $.21 | $.21 | $.20 |
| **STERILE WATER** | | | | | | | | | | | | | | | |
| 81003 - NA 3ml | $0.11 | ($0.15) | $0.23 | $0.13 | $0.09 | $0.11 | $0.12 | $0.11 | $0.09 | $0.10 | $0.10 | $0.09 | $.10 | $.10 | $.09 |
| 81005 - NA 5ml | $0.10 | $0.08 | $0.08 | $0.18 | $0.08 | $0.07 | $0.08 | ($0.14) | $0.04 | $0.07 | $0.06 | $0.07 | $.07 | $.08 | $.09 |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101 - 100mg X 100's | | $3.30 | $3.30 | $3.30 | $3.30 | $3.30 | $3.30 | | | | | | $3.30 | $3.30 | |
| 43201 - 200mg X 100's | | $5.01 | $5.01 | $4.98 | $5.01 | $5.01 | $5.01 | $5.01 | | $5.01 | | | $5.01 | $5.01 | |
| 43205 - 200mg X 500's | | $23.00 | $23.00 | | | | $23.00 | | | | $23.00 | | $23.00 | $23.00 | |
| 43301 - 300mg X 100's | | $6.20 | $6.20 | $6.20 | $6.20 | $6.20 | $6.20 | $6.20 | $22.64 | $6.17 | $8.14 | | $8.01 | $6.33 | |
| 43305 - 300mg X 500's | $29.00 | | | $29.00 | | $29.00 | | $85.00 | | | | | | $29.00 | |
| 43310 - 300mg X 1000's | | $85.00 | | | | | | | | | | | $85.00 | $85.00 | |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 200 - Dey Care Products | | $7.52 | $13.23 | | $17.91 | $17.90 | | | | | $24.75 | $23.50 | $24.07 | $14.76 | |
| **DEY PHARMA PRODUCTS** | | | | | | | | | | | | | | | |
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030100 - Trainer | | | | | $3.60 | | | | | | | | | $3.60 | |
| 030301 - EpiEz Pen W/ Trainer | $29.94 | $29.90 | $29.90 | $29.90 | $29.90 | $29.95 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | |
| 030401 - EpiEz Pen Jr. W/ Trainer | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | |
| 50000 - Trainer | $2.26 | $2.58 | $3.30 | $3.32 | $3.32 | $3.13 | $2.05 | $2.75 | $2.13 | $3.32 | $3.32 | $2.20 | $2.19 | $2.31 | $2.00 |
| 50001 - EpiPen | $32.65 | $32.68 | $33.87 | $33.99 | $34.88 | $33.88 | $34.42 | $34.41 | $33.38 | $32.95 | $33.18 | $34.53 | $34.10 | $33.84 | $34.76 |
| 50001CAN - EpiPen Canada | | $18.44 | | | | $18.94 | $18.94 | $18.94 | | | $18.94 | | $18.94 | $18.84 | $19.00 |
| 50001MTXT - EpiPen Int. Min. Text | $17.30 | $17.30 | | | | $17.54 | $17.77 | $18.27 | | | $17.77 | $20.25 | $20.25 | $17.42 | $20.00 |
| 50001RMTXT - EpiPen Removable Min. Text | $20.25 | | | | 12,191.57 | | | | | | | | | | |
| 50101 - EpiPen Jr | $32.68 | $32.86 | $32.92 | $33.98 | | $31.27 | $34.67 | $34.78 | $32.78 | $32.57 | $33.68 | $34.68 | $34.28 | $33.58 | $34.89 |
| 50101CAN - EpiPen Jr Canada | | $20.13 | | | $20.67 | | | | | | $20.67 | | $20.67 | $20.56 | $19.50 |
| 50101MTXT - EpiPen Jr. Int Min Text | $17.30 | | | | $17.31 | | $17.77 | | | | $17.77 | | $17.77 | $17.59 | $19.00 |
| 50101RMTXT - EpiPen Jr. Removable Min. Text | | $20.25 | | $20.25 | | | | | | | | | $20.25 | $20.25 | $20.00 |

**DEY, L.P.**
*Average Price - Eaches*
January 2001

CONFIDENTIAL

| PRODUCT | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | 6 Mo Avg | 12 Mo Avg | Prelim Budget Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN/ EZPEN RESERVES** | | | | | | | | | | | | | | | |
| 500 - Epi Pen Withdrawl Reserve | | | | | | | | | | | $29.92 | | $29.92 | $29.92 | |
| 510 - EpiPen Returns Processed To Date | $31.82 | $31.20 | $30.33 | $31.12 | $31.20 | $269.33 | $31.20 | $31.20 | $31.20 | $32.14 | $31.20 | $31.20 | $31.24 | $34.68 | |
| 525 - EpiEz Pen Returns Processed To Date | $29.95 | $29.90 | $29.90 | $29.90 | $29.94 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | $29.90 | |
| **ACAROSAN** | | | | | | | | | | | | | | | |
| 129580 - 5.0% | | | $19.50 | $21.27 | | | $22.34 | $21.27 | | $21.09 | | $20.30 | $21.38 | $21.13 | |
| 129582 - 5.0% | $18.50 | | $16.65 | | | | $19.42 | $18.50 | $18.50 | $16.65 | | | $17.37 | $17.34 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 20001 - Retail, 10 | $15.75 | $15.76 | $14.91 | $14.62 | $14.65 | $15.51 | $14.83 | $15.89 | $15.08 | $14.93 | $14.47 | $15.63 | $15.03 | $15.04 | $15.00 |
| 20099 - Hospital, 10 | $17.00 | $17.00 | $17.10 | $17.00 | $17.07 | $17.50 | $17.17 | $17.00 | $17.17 | $17.00 | $17.00 | $17.00 | $17.06 | $17.13 | $16.99 |
| 307010 - Retail, 10 | | $17.00 | $17.00 | | | $17.00 | $41.17 | $13.99 | $17.00 | $17.00 | $17.00 | $17.00 | $16.70 | $16.73 | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 20101 - Disp valve | $0.29 | $0.25 | $0.25 | $0.24 | $0.28 | $0.20 | $0.28 | $0.17 | $0.29 | $0.18 | $0.28 | $0.29 | $0.27 | $0.26 | $0.28 |
| 20212 - 1way valve | $2.98 | $2.99 | | | $2.99 | $2.95 | $3.96 | $2.95 | $3.96 | $2.95 | $3.72 | $3.94 | $3.91 | $3.34 | $2.92 |
| 20248 - 48/Box | $0.07 | $0.08 | $0.03 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.05 | $0.07 |
| 20299 - 500/Bulk | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| 307070 - Disp valve | | | $0.30 | | | $0.30 | | | | | | | | $0.30 | |
| 307075 - 1way valve | | | | | | $2.95 | | | | | | | | $2.95 | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 20301 - Retail, 10 | $7.97 | $8.15 | $9.54 | $10.00 | $9.79 | $9.57 | $9.25 | $9.56 | $9.14 | $9.64 | $10.24 | $10.26 | $9.69 | $9.41 | $9.00 |
| 308010 - Retail, 10 | $15.00 | $15.00 | $15.00 | | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | | $15.00 | | $15.00 | $15.00 | |
| **EASIVENT** | | | | | | | | | | | | | | | |
| 20701 - Easivent Retail | $9.36 | $9.61 | $9.71 | $9.70 | $9.89 | $9.90 | $8.75 | $10.54 | $11.02 | $10.98 | $11.12 | $10.97 | $10.25 | $9.96 | $11.25 |
| 20725 - Easivent Hospital/ 25 pack | $7.44 | $7.65 | $7.61 | $8.35 | $8.13 | $8.92 | $7.33 | $8.65 | $11.37 | $11.63 | $14.76 | $11.84 | $8.24 | $8.18 | $8.00 |
| 20801 - Easivent Mask, Small | $5.76 | $5.77 | $5.81 | $5.80 | $5.75 | $5.75 | $5.95 | $5.91 | $5.95 | $5.94 | $5.92 | $5.94 | $5.93 | $5.86 | $5.76 |
| 20802 - Easivent Mask, Medium | $5.75 | $5.77 | $5.83 | $5.80 | $5.75 | $5.75 | $5.79 | $6.00 | $5.90 | $5.95 | $5.92 | $5.93 | $5.93 | $5.86 | $5.75 |
| 20803 - Easivent Mask, Large | $5.75 | $5.89 | $5.24 | $5.76 | $5.75 | $5.75 | $5.83 | $5.95 | $5.90 | $5.93 | $5.80 | $5.82 | $5.87 | $5.83 | $5.75 |

DL-TX 80264

CONFIDENTIAL

## DEY, LP
### Top 25 Customers Sales Trend - Includes Processed Rebates and Processed Chargebacks
### Month of January, 2001

| Customer Number and Name | Customer Type | 02/00 | 03/00 | 04/00 | 05/00 | 06/00 | 07/00 | 08/00 | 09/00 | 10/00 | 11/00 | 12/00 | 01/01 | 12 Month Total Dollars | Pcnt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352900 - BERGEN BRUNSWIG | Wholesaler | 1,984,983 | 3,429,123 | 1,646,899 | 2,332,791 | 3,466,084 | 2,892,705 | 7,554,625 | 22,006,090 | (1,231,544) | (370,485) | (580,811) | 3 | 43,130,462 | 16.86% |
| 500000 - MCKESSON DRUG | Wholesaler | 2,275,702 | 5,264,112 | 3,159,486 | 1,880,726 | 2,236,325 | 3,571,179 | 4,661,513 | 1,076,782 | 5,504,183 | 3,830,796 | 1,712,068 | 5,502,443 | 40,674,297 | 15.90% |
| 352000 - CARDINAL HEALTH | Wholesaler | 3,587,872 | 3,194,488 | 1,451,400 | 6,330,793 | 658,932 | 1,002,915 | 1,139,465 | 1,049,044 | 1,128,874 | 710,244 | 3,366,653 | 2,910,341 | 26,331,221 | 10.29% |
| 354000 - AMERISOURCE | Wholesaler | 222,222 | 1,256,932 | 2,229,426 | 2,370,453 | 3,559,858 | 6,879,804 | 14,585,672 | (1,085,116) | (3,382,339) | (1,134,521) | (696,683) | 681,663 | 25,486,371 | 9.96% |
| 542000 - RESPIRATORY DISTRS INC (RDI) | Homecare Pharmacy | 889,188 | 656,532 | 1,233,492 | 1,155,842 | 1,079,113 | 585,152 | 2,693,033 | 1,457,537 | 1,340,608 | 1,338,016 | 1,602,339 | 491,148 | 14,523,000 | 5.68% |
| 333800 - CONSUMER VALUE STORES (CVS) | Chain Drug | 868,030 | 1,089,580 | 1,377,115 | 709,909 | 642,614 | 292,581 | 634,029 | 1,183,955 | 822,518 | 596,699 | 545,032 | 1,147,146 | 9,509,220 | 3.87% |
| 516000 - ANDA GENERICS INCORPORATED | Retail Generic Distrib. | 925,674 | 2,497,878 | (129,948) | 142,596 | 200,119 | 321,591 | 849,977 | 915,139 | 556,025 | 494,697 | 573,122 | 1,133,891 | 8,580,762 | 3.35% |
| 413700 - BINDLEY WESTERN | Wholesaler | 648,061 | 655,206 | 966,640 | 486,702 | 485,924 | 491,878 | 616,707 | 998,839 | 586,501 | 407,402 | 325,995 | 790,611 | 7,060,287 | 2.76% |
| 213700 - APRIA HEALTHCARE | Homecare Pharmacy | 545,009 | 567,710 | 618,595 | 497,502 | 642,646 | 273,346 | 716,824 | 428,270 | 336,924 | 611,891 | 492,230 | 260,836 | 5,991,783 | 2.34% |
| 783200 - A L K | International/Export | 994,250 | 103,800 | | | 1,580,779 | 355,400 | 1,458,784 | 551,910 | | | 939,073 | | 5,953,996 | 2.33% |
| 473400 - TOTALCARE WHOLESALE | Homecare Pharmacy | 442,109 | 491,040 | 201,502 | 655,344 | 490,511 | (106,758) | 520,702 | 596,214 | 151,412 | 462,761 | 570,595 | (96,484) | 4,378,949 | 1.71% |
| 530600 - WAL MART | Chain Drug | 287,791 | 457,791 | 294,370 | 425,259 | 430,526 | 321,937 | 298,723 | 452,731 | 301,290 | 323,501 | 405,454 | 213,346 | 4,182,720 | 1.64% |
| 468400 - WALGREENS | Chain Drug | 98,704 | 195,442 | 408,921 | 335,706 | 486,522 | 385,353 | 600,046 | 411,595 | 333,044 | 269,657 | 216,160 | 138,829 | 3,879,980 | 1.52% |
| 766000 - ALLEREX LABORATORIES LIMITED | International/Export | | | 746,279 | (6,489) | 901,286 | | 616,611 | 735,063 | 6,039 | | 736,540 | | 3,735,329 | 1.46% |
| 600003 - MERCK MEDCO RX SVCS | Chain Drug | 376,932 | 312,509 | 296,065 | 241,107 | 190,552 | 174,478 | 260,342 | 192,068 | 262,407 | 383,843 | 428,557 | 544,320 | 3,663,180 | 1.43% |
| 487700 - LINCARE PROCUREMENT | Homecare Pharmacy | 570,110 | 577,222 | 333,190 | 399,875 | 344,398 | 142,348 | 215,890 | 186,195 | 176,860 | 108,800 | 209,450 | 255,956 | 3,520,304 | 1.38% |
| 366400 - MORRIS & DICKSON COMPANY | Wholesaler | 78,433 | 400,974 | 177,150 | 188,728 | 346,102 | 99,176 | 419,013 | 141,139 | 414,496 | 157,135 | 480,325 | 284,651 | 3,185,322 | 1.25% |
| 334100 - PEYTON | Chain Drug | 194,554 | 440,354 | 113,926 | 322,176 | 245,631 | 210,246 | 412,149 | 289,686 | 167,327 | 221,740 | 256,256 | 208,971 | 3,084,217 | 1.21% |
| 518100 - RITE AID CORPORATION | Chain Drug | 202,034 | 303,345 | 316,217 | 375,206 | 483,843 | 275,320 | 349,610 | 229,712 | 159,596 | 73,074 | (23,199) | 52,432 | 2,797,190 | 1.09% |
| 490900 - ECKERD CORPORATION | Chain Drug | 405,034 | 503,436 | 600,987 | 559,605 | 230,089 | 120,136 | (56,336) | 234,499 | 112,924 | 92,675 | (1,960) | (14,976) | 2,713,009 | 1.06% |
| 150000 - KAISER HOSPITAL OAKLAND | Hospital | 240,317 | 242,954 | 212,934 | 170,512 | 230,052 | 166,942 | 220,715 | 162,210 | 163,902 | 343,939 | 281,288 | 267,336 | 2,125,721 | 0.83% |
| 370900 - WALSH DISTRIBUTION INC | Wholesaler | 221,076 | 123,117 | 197,751 | 166,792 | 232,373 | 146,818 | 164,790 | 156,116 | 156,506 | 98,320 | 182,765 | 279,298 | 1,843,590 | 0.72% |
| 468100 - H S WHOLESALER INCORPORATED | Homecare Pharmacy | 92,725 | 126,887 | 198,962 | 165,176 | 339,827 | (42,228) | 229,224 | 106,529 | 209,649 | 145,873 | 169,087 | 101,880 | 1,738,037 | 0.69% |
| 752800 - S R M INCORPORATED | Homecare Pharmacy | 99,478 | 200,465 | 172,908 | 175,905 | 303,808 | 150,079 | 182,694 | 135,575 | 68,556 | 85,507 | 86,118 | 76,940 | 1,661,188 | 0.65% |
| 519700 - EXPRESS SCRIPTS INCORPORATED | Chain Drug | 109,614 | 135,509 | 132,371 | 170,985 | 133,385 | 134,240 | 172,582 | 131,311 | 143,895 | 148,429 | 97,535 | 151,332 | 232,838,249 | 91.06% |
| **Total Top Customers** | | 16,127,922 | 23,972,697 | 16,171,870 | 20,259,689 | 18,941,299 | 18,864,439 | 39,517,387 | 32,333,282 | 6,589,863 | 9,400,983 | 12,373,688 | 16,382,920 | 232,838,249 | 91.06% |
| - OTHER CUSTOMERS | | 3,274,883 | 2,038,704 | 1,101,083 | 2,277,558 | 2,479,909 | 341,210 | 2,321,293 | 1,916,701 | 1,768,617 | 1,647,169 | 1,972,288 | 1,740,982 | 22,880,399 | 8.94% |
| **12 Month Trend Total** | | 19,402,805 | 26,011,301 | 17,272,954 | 22,537,247 | 22,421,208 | 19,205,649 | 41,838,680 | 34,249,984 | 10,358,480 | 11,048,162 | 14,346,277 | 17,123,902 | 255,818,848 | 100% |

DL-TX 80265



CONFIDENTIAL

COMPANY
CONFIDENTIAL

**DEY**

**Net Gross Sales by Wholesaler - Summary**
Rolling 12 Month Trend from Feb '00 thru Jan '01

| CUSTOMER NUMBER AND NAME | 02/00 | 03/00 | 04/00 | 05/00 | 06/00 | 07/00 | 08/00 | 09/00 | 10/00 | 11/00 | 12/00 | 01/01 | 12 Month Total | Average Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352900 - BERGEN BRUNSWIG | 3,160,962 | 5,679,495 | 3,163,928 | 4,044,323 | 4,731,245 | 4,014,529 | 8,773,356 | 24,060,415 | 899,869 | 1,045,548 | 943,119 | 1,500,220 | 62,017,010 | 5,168,084 |
| 600000 - MCKESSON DRUG | 4,979,485 | 7,445,819 | 4,822,954 | 3,067,135 | 3,171,977 | 4,555,320 | 6,036,655 | 3,114,912 | 6,529,362 | 5,703,073 | 3,480,213 | 7,142,017 | 59,848,901 | 4,987,408 |
| 354000 - AMERISOURCE | 1,681,741 | 2,171,602 | 2,295,361 | 3,541,381 | 4,760,359 | 7,968,180 | 15,918,225 | 737,434 | 800,753 | 189,238 | 679,045 | 905,754 | 41,649,076 | 3,470,756 |
| 352000 - CARDINAL HEALTH | 4,719,524 | 4,217,496 | 2,236,598 | 7,276,461 | 1,815,143 | 1,719,462 | 2,076,436 | 2,262,485 | 2,392,714 | 2,972,395 | 4,519,473 | 4,386,695 | 40,395,052 | 3,366,254 |
| 413700 - BINDLEY WESTERN | 836,984 | 897,020 | 1,242,275 | 744,484 | 675,261 | 687,690 | 875,149 | 871,661 | 854,055 | 609,990 | 675,878 | 1,046,944 | 9,917,390 | 826,449 |
| 366400 - MORRIS & DICKSON COMPANY | 383,095 | 588,971 | 372,649 | 305,791 | 490,809 | 243,745 | 560,783 | 336,446 | 588,854 | 358,949 | 688,523 | 564,359 | 5,482,972 | 456,914 |
| 370900 - WALSH DISTRIBUTION INC | 264,115 | 218,910 | 269,325 | 222,361 | 284,957 | 199,960 | 219,322 | 253,021 | 242,924 | 179,851 | 271,108 | 374,117 | 2,999,970 | 249,998 |
| 354800 - D & K WHOLESALE DRUG CAPE | 85,586 | 143,046 | (54,087) | 43,611 | 43,085 | 48,577 | 93,866 | 101,337 | 184,817 | 205,712 | 196,382 | 234,527 | 1,326,482 | 110,540 |
| 360800 - KINRAY INCORPORATED | 6,075 | (154) | 103,775 | 12,586 | 111,591 | 104,903 | 57,676 | (18,611) | 129,186 | (126,311) | 235,623 | 336,539 | 952,879 | 79,407 |
| 529100 - ROCHESTER DRUG COOPERATI | 26,763 | 63,023 | 59,947 | 59,659 | 69,589 | 52,846 | 67,226 | 50,997 | 100,778 | 67,274 | 82,412 | 74,026 | 774,539 | 64,545 |
| 369000 - SMITH DRUG COMPANY | 51,457 | 110,687 | 78,000 | 40,492 | 94,432 | 49,563 | 73,565 | 67,473 | 100,670 | 18,426 | 57,325 | 39,616 | 603,089 | 50,256 |
| 368500 - REMO DRUG CORPORATION | 64,958 | 29,480 | 22,301 | 49,847 | 84,169 | 61,855 | | | | | | | 501,495 | 41,790 |
| 365900 - MCQUEARY BROTHERS DRUG C | 138,488 | 57,124 | 99,900 | 59,949 | 84,169 | 12,054 | 34,380 | 35,312 | 37,659 | 11,979 | 27,772 | 33,927 | 364,408 | 30,367 |
| 366500 - FLOYD MEMORIAL HOSPITAL | 28,259 | 22,718 | 36,692 | 41,102 | 42,552 | 14,616 | | | | | | | 334,564 | 27,880 |
| 370800 - VALUE DRUG COMPANY | 61,569 | 66,797 | 61,052 | 75,157 | 33,411 | 36,578 | | | | | | | 320,974 | 26,748 |
| 354900 - DIK DRUG | 50,799 | 52,348 | 68,777 | 54,276 | 50,157 | 44,616 | | | | | | | 242,425 | 20,202 |
| 359100 - JEWETT DRUG COMPANY | 25,649 | 78,979 | 15,295 | 7,237 | 8,741 | 7,287 | 10,946 | 13,914 | 14,780 | 37,326 | 12,743 | 9,526 | 208,230 | 17,352 |
| 370200 - VALLEY DRUG COMPANY | 25,386 | 26,995 | 13,440 | 21,629 | 10,291 | 7,960 | 19,394 | 13,474 | 24,234 | 6,538 | 19,953 | 16,938 | 165,427 | 13,786 |
| 354700 - DAKOTA DRUG | 10,007 | 22,253 | 44,446 | 29,660 | 37,878 | 21,184 | | | | | | | 161,790 | 13,482 |
| 352700 - BELLCO DRUG CORPORATION | 26,168 | 29,059 | 25,906 | 33,239 | 26,445 | 20,973 | | | | | | | 89,657 | 7,471 |
| 100800 - BURROWS COMPANY | 21,932 | 2,486 | 1,613 | 1,402 | 7,632 | 6,205 | 7,414 | .725 | 16,922 | 2,812 | 15,254 | 3,281 | 89,082 | 7,424 |
| 777500 - D M S PHARMACEUTICAL GROU | 1,573 | 11,970 | 6,533 | 2,116 | | 2,626 | 46,634 | 6,200 | 2,335 | 2,536 | 600 | 3,959 | 81,412 | 6,784 |
| 370500 - VALLEY WHOLESALE DRUG | 13,986 | 16,391 | 16,059 | 9,802 | 14,145 | 11,028 | | | | | | | 71,661 | 5,972 |
| 823800 - LOUISIANA WHOLESALE DRUG | 19,728 | 10,208 | 18,827 | 10,203 | 10,855 | 1,839 | | | | | | | 61,697 | 5,141 |
| 354100 - BURLINGTON DRUG COMPANY | 2,703 | 7,843 | 11,954 | 13,412 | 7,929 | 17,856 | | | | | | | 56,915 | 4,743 |
| 488400 - PRESCRIPTION SUPPLY INC | 6,306 | 19,363 | 9,350 | 2,215 | 11,706 | 7,975 | | | | | | | 55,467 | 4,622 |
| 360500 - KING DRUG OF FLORENCE | 16,008* | 10,012 | 8,563 | 3,918 | 6,756 | 10,211 | | | | | | | 49,360 | 4,113 |
| 514300 - HARVARD DRUG GROUP | 1,441 | 3,572 | 5,881 | 8,067 | 7,642 | 3,821 | 2,524 | 10,489 | 2,123 | 2,547 | 1,274 | | 40,463 | 3,372 |
| 513500 - MIAMI LUKEN INC | 4,746 | 4,954 | 5,427 | 13,233 | 5,696 | 6,407 | | | | | | | 18,335 | 1,528 |
| 367400 - OWENS & MINOR | 1,313 | 329 | 1,439 | 1,450 | 1,710 | 2,898 | 1,440 | 480 | 1,320 | 1,953 | 2,160 | 1,844 | 10,719 | 893 |
| 352600 - BELLAMY DRUG | 392 | 3,290 | 2,064 | 797 | 3,276 | 901 | | | | | | | 10,028 | 836 |
| 504500 - CAPITAL WHOLESALE DRUG CO | 1,411 | 2,035 | 2,088 | 1,555 | 1,154 | 1,785 | | | | | | | 6,793 | 566 |
| 823700 - LIVINGSTON STERN & ASSOCIA | | | | | | | 6,793 | | | | | | 5,285 | 440 |
| 781300 - SEACOAST PHARMACEUTICALS | | | | | | | 485 | 3,485 | 526 | | 789 | | 5,244 | 437 |
| 535100 - GOODWIN DRUG COMPANY | 660 | 458 | (165) | 1,979 | | (66) | 1,672 | | | 706 | | | 4,967 | 406 |
| 533000 - INDEPENDENT DRUG COMPANY | | 2,245 | 1,602 | 1,069 | | (49) | | | | | | | 4,062 | 339 |
| 366000 - MEDSOURCE CORP (USE #3660) | 2,299 | 1,460 | 313 | | | (0) | | | | | | | | |

DL-TX 80266

**COMPANY CONFIDENTIAL**

### DEY — Net Gross Sales by Wholesaler - Summary
Rolling 12 Month Trend from Feb '00 thru Jan '01

| CUSTOMER NUMBER AND NAME | 02/00 | 03/00 | 04/00 | 05/00 | 06/00 | 07/00 | 08/00 | 09/00 | 10/00 | 11/00 | 12/00 | 01/01 | 12 Month Total | Average Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769000 - PHYSICIANS FORMULARY INTL | 810 | | | 243 | (198) | 641 | 526 | (156) | 1,916 | | | | 3,781 | 315 |
| 432600 - G & G DRUG WHOLESALERS INC | | | | 755 | 824 | (549) | | | | 1,158 | | | 2,186 | 182 |
| 631900 - RXMARKETPLACE.COM | | | | | | | | | | | | 701 | 701 | 58 |
| 474300 - PROFESSIONAL WHOLESALE IN | | | (842) | | | | | | | | (47) | 1,156 | 266 | 22 |
| 354200 - C D SMITH DRUG COMPANY | | | | (2,275) | | | | | | | | | (2,275) | (190) |
| 600004 - NEUMAN DISTRIBUTORS INC | (1,860) | (673) | (1,816) | (2,362) | (175) | | | | | (1,225) | | | (6,886) | (574) |
| 527400 - BORSCHOW HOSP & MED SUPP | 380 | (865) | (3,327) | (2,431) | (656) | (415) | (526) | | | | | | (9,062) | (755) |
| **Total Wholesaler** | 6,720,876 | 22,018,696 | 14,865,078 | 19,795,529 | 16,469,950 | 19,936,519 | 34,951,582 | 31,976,576 | 12,989,520 | 11,331,238 | 11,811,461 | 16,879,118 | 229,547,125 | 19,128,927 |
| - OTHER CUSTOMERS | 9,549,826 | 10,699,025 | 9,210,219 | 8,653,800 | 8,485,108 | 6,210,422 | 10,648,003 | 9,322,587 | 8,666,663 | 7,621,057 | 7,425,522 | 8,652,625 | 105,145,459 | 8,762,122 |
| - SALES ADJUSTMENTS | (760,595) | (554,335) | (249,721) | (126,816) | (332,113) | (79,647) | (292,971) | (943,339) | 203,463 | 589,372 | (30,723) | (7,194) | (2,584,619) | (215,385) |
| - Non-Product Sales Adjustments | 1,822,732 | 1,427,495 | 353,863 | 142,827 | 2,662,706 | 388,420 | 2,272,176 | 1,388,689 | 43,780 | 12,472 | 3,220,798 | 137,808 | 13,873,765 | 1,156,147 |
| **12 Month Trend Total** | 27,332,840 | 33,591,482 | 24,180,439 | 28,465,340 | 27,285,651 | 26,455,714 | 47,578,771 | 41,744,513 | 21,903,427 | 19,554,140 | 22,427,058 | 25,462,356 | 345,981,730 | 28,831,811 |

*The Sales Adjustments lines are a combination of Epi Reserve, Epi Returns (Usage Codes R, X, I, and S), Cash Discounts, Admin Fees, Medicaid Rebates, and Misc Sales Adjustments.

CONFIDENTIAL

DL-TX 80267

CONFIDENTIAL

Dey L.P.
A/R Roll-Forward
Account # 100-1100
For the Year 2001

Reviewed By: _____

DL-TX 80268

| Description | Reason Code | January 2001 | February 2001 | March 2001 | April 2001 | May 2001 | June 2001 | July 2001 | August 2001 | September 2001 | October 2001 | November 2001 | December 2001 | Year-To-Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | 25,715,248.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,781,678.35 |
| **Sales:** | | | | | | | | | | | | | | |
| Gross Sales - Order Entry | | 25,826,482.71 | | | | | | | | | | | | 25,826,482.71 |
| Gross Sales - Postship Bill | | 0.00 | | | | | | | | | | | 0.00 | 0.00 |
| Total Sales | | 25,826,482.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,826,482.71 |
| **Deductions:** | | | | | | | | | | | | | | |
| Chargebacks | | | | | | | | | | | | | | |
| Regular | C | (6,744,255.94) | | | | | | | | | | | | (6,744,255.94) |
| One-Time | A | 0.00 | | | | | | | | | | | | 0.00 |
| Disputed credits issued | 7 | (336.35) | | | | | | | | | | | | (336.35) |
| Total Chargebacks | | (6,744,592.29) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,744,592.29) |
| Returns | | | | | | | | | | | | | | |
| Expired - Destroyed | D | (22,325.52) | | | | | | | | | | | | (22,325.52) |
| Expired - Returned | E | (194,992.75) | | | | | | | | | | | | (194,992.75) |
| Product Quality Problem | F | 0.00 | | | | | | | | | | | | (9,993.58) |
| Concealed Damages | G | (9,993.58) | | | | | | | | | | | | 0.00 |
| Dey Error | H | 0.00 | | | | | | | | | | | | (247.47) |
| Discontinued Use | J | (247.47) | | | | | | | | | | | | (6,032.56) |
| Freight Co. Damage | K | (6,032.56) | | | | | | | | | | | | (6,185.50) |
| Customer Order Error | L | (6,185.50) | | | | | | | | | | | | 0.00 |
| Product Overstock | M | 0.00 | | | | | | | | | | | | (3,237.08) |
| Product Recall | N | (3,237.08) | | | | | | | | | | | | (4,586.40) |
| Meridian Recall | R | (4,586.40) | | | | | | | | | | | | (1,050.35) |
| Recall/Withdrawal Frt & Handling Fee | S | (1,050.35) | | | | | | | | | | | | (328.90) |
| Exchanges: Epi EZ Pens | X | (328.90) | | | | | | | | | | | | (247,978.11) |
| Total Returns | | (247,978.11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (247,978.11) |
| Pricing Errors | | | | | | | | | | | | | | |
| Pricing Error Credit | O | (10,957.70) | | | | | | | | | | | | (10,957.70) |
| Shelf Stock Adjustments | Q | (90,289.69) | | | | | | | | | | | | (90,289.69) |
| Price Differential | 8 | (417.81) | | | | | | | | | | | | (417.81) |
| Credit Memo w/Lot Tracking | 9 | (15,284.16) | | | | | | | | | | | | (15,284.16) |
| Total Pricing Errors | | (116,949.36) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (116,949.36) |
| Short-Ships | | | | | | | | | | | | | | |
| Short-Ship; Dey Error | T | 0.00 | | | | | | | | | | | | 0.00 |
| Short-Ship; Misdelivered | U | 84.00 | | | | | | | | | | | | 84.00 |
| Short-Ship; Freight Co. | V | (640.56) | | | | | | | | | | | | (640.56) |
| Short-Ship; Unable to Prove | W | (4,339.93) | | | | | | | | | | | | (4,339.93) |
| Total Short-Ships | | (4,896.49) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,896.49) |
| Retail Generic Rebates | B | (343,124.51) | | | | | | | | | | | | (343,124.51) |
| Dealer Rebates | P | (5,417.86) | | | | | | | | | | | | (5,417.86) |
| Homecare Rx Rebates | Z | (839,195.27) | | | | | | | | | | | | (839,195.27) |
| Incentive Rebates | 2 | (1,417,644.72) | | | | | | | | | | | | (1,417,644.72) |
| Source Rebate | 4 | 1,018,041.92 | | | | | | | | | | | | 1,018,041.92 |
| Total Rebates | | (1,587,340.44) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,587,340.44) |
| Center Labs. (Dey Pharma) Reimbursement | I | 0.00 | | | | | | | | | | | | 0.00 |
| Specialother adjustments | 5 | 0.00 | | | | | | | | | | | | 0.00 |
| Exception to recall policy | 6 | (268.61) | | | | | | | | | | | | (268.61) |
| Handling Fees expensed | Y | (555.00) | | | | | | | | | | | | (555.00) |
| | | (823.61) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (823.61) |
| Total Deductions | | (8,702,580.30) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,702,580.30) |
| Net Sales | | 17,123,902.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,123,902.41 |
| Freight-out Invoices | | 1,719.13 | | | | | | | | | | | | 1,719.13 |
| Freight-out Credits | | 0.00 | | | | | | | | | | | | 0.00 |
| Net A/R Additions | | 17,125,621.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,125,621.54 |
| **Cash Receipts:** | | | | | | | | | | | | | | |
| Cash Receipts - 1045 | | (13,410,754.52) | | | | | | | | | | | | (13,410,754.52) |
| Discounts | | (238,406.85) | | | | | | | | | | | | (238,406.85) |
| B.D. Write-off | | 3,905.82 | | | | | | | | | | | | 3,905.82 |
| Customer returned checks - 1045 | | 0.00 | | | | | | | | | | | | 0.00 |
| Other reclass | | (282.77) | | | | | | | | | | | | (282.77) |
| Rebates paid to indirect customers | | 1,157,947.14 | | | | | | | | | | | | 1,157,947.14 |
| Cust. Check Res. | | 4,701.78 | | | | | | | | | | | | 4,701.78 |
| Total Cash Receipts | | (12,482,889.60) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12,482,889.60) |
| Net A/R Change | | 4,642,751.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,642,751.94 |
| Ending Balance Per Aging | | 30,358,000.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,358,000.25 |

ANALYSES 2001 waterfall

1/31/01 3:41 PM

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2001**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
| --- | --- | --- | --- | --- | --- | --- |
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **DEY PRODUCTS** | | | | | | |
| | | | | | | |
| **ACETYLCYSTEINE** | | | | | | |
| 18104 - 10% 4ml | 3,507 | 64,399.28 | 42% | (27,095.08) | (1,085.26) | 36,218.94 |
| 18110 - 10% 10ml | -147 | (2,321.53) | | 67.24 | 133.61 | (2,120.68) |
| 18130 - 10% 30ml | 3,382 | 59,840.92 | 11% | (6,285.48) | (4,360.64) | 49,194.80 |
| 18200 - 20% 100ml | -173 | (6,906.50) | | | 150.73 | (6,755.77) |
| 18204 - 20% 4ml | 1,767 | 33,991.42 | 41% | (13,832.17) | (520.02) | 19,639.23 |
| 18210 - 20% 10ml | -186 | (3,457.52) | | | 170.91 | (3,286.61) |
| 18230 - 20% 30ml | 1,415 | 48,917.42 | 50% | (24,521.14) | (3,769.93) | 20,626.35 |
| **ACETYLCYSTEINE TOTAL** | **9,565** | **194,463.49** | **37%** | **(71,666.63)** | **(9,280.60)** | **113,516.26** |
| | | | | | | |
| **ALBUTEROL UNIT DOSE** | | | | | | |
| 69703 - 0.083% 3ml, 25's | 449,605 | 2,764,486.18 | 26% | (723,944.95) | (257,353.19) | 1,783,188.04 |
| 69733 - 0.083% 3ml, 30's | 52,608 | 356,864.84 | 27% | (94,750.38) | (28,273.10) | 233,841.36 |
| 69760 - 0.083% 3ml, 60's | 214,787 | 2,484,435.44 | 16% | (396,005.97) | (94,543.03) | 1,993,886.44 |
| **ALBUTEROL UNIT DOSE TOTAL** | **717,000** | **5,605,786.46** | **22%** | **(1,214,701.30)** | **(380,169.32)** | **4,010,915.84** |
| | | | | | | |
| **ALBUTEROL UNIT DOSE RESERVE** | | | | | | |
| 610 - Albuterol Recall Reserve | 0 | (360.13) | | - | - | (360.13) |
| 620 - Albuterol Returns Processed | 46 | 360.13 | | - | | 360.13 |
| **ALBUTEROL UNIT DOSE RESERVE TOTAL** | **46** | **-** | | | | **-** |
| | | | | | | |
| **ALBUTEROL MDI** | | | | | | |
| 30317 - 17g | -99 | (361.00) | | 56.79 | 182.03 | (122.18) |
| 30327 - 17g, Refill | -3 | (10.50) | | .49 | (68.07) | (78.08) |
| 33317 - 17g | 414,091 | 1,284,756.95 | 3% | (40,031.87) | (68,534.61) | 1,176,190.47 |
| 33327 - 17g, Refill | 0 | | | | 7.37 | 7.37 |
| **ALBUTEROL MDI TOTAL** | **413,989** | **1,284,385.45** | **3%** | **(39,974.59)** | **(68,413.28)** | **1,175,997.58** |
| | | | | | | |
| **ALBUTEROL MULTIDOSE** | | | | | | |
| 10501 - 5% 20ml | 108,550 | 480,292.24 | 17% | (79,438.78) | (426.53) | 400,426.93 |
| 19620 - 5% 20ml | -1,964 | (8,908.69) | | - | 25.00 | (8,883.69) |
| **ALBUTEROL MULTIDOSE TOTAL** | **106,586** | **471,383.55** | **17%** | **(79,438.78)** | **(401.53)** | **391,543.24** |
| | | | | | | |
| **CROMOLYN SODIUM** | | | | | | |
| 68902 - 20mg/2ML, 60's | 27,652 | 388,337.33 | 27% | (106,253.14) | (61,914.68) | 220,169.51 |
| 68912 - 20mg/2ML, 120's | 10,111 | 256,083.05 | 14% | (35,447.77) | (38,682.59) | 181,952.69 |
| **CROMOLYN SODIUM TOTAL** | **37,763** | **644,420.38** | **22%** | **(141,700.91)** | **(100,597.27)** | **402,122.20** |
| | | | | | | |
| **CUROSURF** | | | | | | |
| 18001 - 120mg | 206 | 2,499.00 | | | (116.80) | 2,382.20 |
| 18003 - 240mg | 265 | 90,426.68 | 5% | (4,700.02) | (802.89) | 84,923.77 |
| **CUROSURF TOTAL** | **471** | **92,925.68** | **5%** | **(4,700.02)** | **(919.69)** | **87,305.97** |
| | | | | | | |
| **IPRATROPIUM** | | | | | | |
| 68503 - 0.02% 2.5ml, 25's | 296,792 | 4,261,259.86 | 30% | (1,265,503.72) | (443,266.99) | 2,552,489.15 |
| 68533 - 0.02% 2.5ml, 30's | 13,715 | 221,109.12 | 21% | (46,803.35) | (64,625.61) | 109,680.16 |
| 68560 - 0.02% 2.5ml, 60's | 94,892 | 2,576,271.10 | 17% | (438,181.84) | (239,488.41) | 1,898,600.85 |
| **IPRATROPIUM TOTAL** | **405,399** | **7,058,640.08** | **25%** | **(1,750,488.91)** | **(747,381.01)** | **4,560,770.16** |
| | | | | | | |
| **IPRATROPIUM BROMIDE RESERVE** | | | | | | |
| 210 - Ipratropium Recall Reserve | 0 | (2,876.95) | | - | - | (2,876.95) |
| 220 - Ipratropium Returns Processed | 153 | 2,876.95 | | - | | 2,876.95 |
| **IPRATROPIUM BROMIDE RESERVE TOTAL** | **153** | **-** | | | | |

**CONFIDENTIAL**

**DL-TX 80269**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2001**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
|---|---|---|---|---|---|---|
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **METAPROTERENOL** | | | | | | |
| 67603 - 0.6% 2.5ml | 7,273 | 54,777.69 | 10% | (5,497.41) | (2,090.39) | 47,189.89 |
| 67803 - 0.4% 2.5ml | 6,049 | 44,342.96 | 7% | (3,198.25) | (1,735.35) | 39,409.36 |
| **METAPROTERENOL TOTAL** | 13,322 | 99,120.65 | 9% | (8,695.66) | (3,825.74) | 86,599.25 |
| **SODIUM CHLORIDE** | | | | | | |
| 64015 - Hypertonic, 3% 15ml | 297 | 8,994.50 | 5% | (465.36) | (74.45) | 8,454.69 |
| 64115 - Hypertonic, 10% 15ml | 94 | 2,786.00 | 0% | (10.69) | (26.11) | 2,749.20 |
| 82003 - Hypertonic, 0.45% 3ml | -576 | (2,494.50) | | (1,438.31) | (40.57) | (3,973.38) |
| 82005 - Hypertonic, 0.45% 5ml | 210 | 2,520.00 | 35% | (894.00) | (4.90) | 1,621.10 |
| 83003 - Isotonic, 0.9% 3ml | 55,838 | 629,317.99 | 36% | (228,976.24) | (19,046.07) | 381,295.68 |
| 83005 - Isotonic, 0.9% 5ml | 22,662 | 254,276.70 | 41% | (104,356.98) | (3,671.12) | 146,248.60 |
| 83015 - Isotonic, 0.9% 15ml | -3 | (21.60) | | | .04 | (21.56) |
| 83050 - Isotonic, 0.9% 15ml | 5,526 | 71,792.20 | 16% | (11,239.34) | (1,148.25) | 59,404.61 |
| **SODIUM CHLORIDE TOTAL** | 84,048 | 967,171.29 | 36% | (347,380.92) | (24,011.43) | 595,778.94 |
| **STERILE WATER** | | | | | | |
| 81003 - NA 3ml | 60 | 720.00 | 21% | (148.80) | (3.15) | 568.05 |
| 81005 - NA 5ml | 159 | 1,907.50 | 43% | (811.00) | (23.68) | 1,072.82 |
| **STERILE WATER TOTAL** | 219 | 2,627.50 | 37% | (959.80) | (26.83) | 1,640.87 |
| **DEY CARE** | | | | | | |
| 200 - Dey Care Products | -12 | (282.00) | | - | - | (282.00) |
| **DEY CARE TOTAL** | -12 | (282.00) | | - | - | (282.00) |
| **TOTAL DEY PRODUCTS** | 1,788,549 | 16,420,642.53 | 22% | (3,659,707.52) | 1,335,026.70 | 11,425,908.31 |
| Less:  Cash Discounts | | | | | | (139,992.02) |
| Administrative Fees | | | | | | 110,443.99 |
| Medicaid Rebates | | | | | | (318,976.12) |
| **TOTAL NET SALES - DEY PRODUCTS** | 1,788,549 | 16,420,642.53 | 22% | (3,659,707.52) | (1,335,026.70) | 11,077,384.16 |

**CONFIDENTIAL**

**DL-TX 80270**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2001**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
|---|---|---|---|---|---|---|
| **DEY PHARMA PRODUCTS** | | | | | | |
| | | | | | | |
| **EPIPEN** | | | | | | |
| 030301 - EpiEz Pen W/ Trainer | -10 | (299.00) | | - | - | (299.00) |
| 030401 - EpiEz Pen Jr. W/ Trainer | -1 | (29.90) | | - | - | (29.90) |
| 50000 - Trainer | 1,977 | 4,358.64 | | | | 4,358.64 |
| 50001 - EpiPen | 177,612 | 6,275,768.99 | 1% | (73,984.48) | (68,619.27) | 6,133,165.24 |
| 50001RMTXT - EpiPen Removable Min. Text | 6,000 | 121,500.00 | | | | 121,500.00 |
| 50101 - EpiPen Jr | 66,953 | 2,367,965.81 | 1% | (21,983.81) | (24,178.97) | 2,321,803.03 |
| **EPIPEN TOTAL** | **252,531** | **8,769,264.54** | **1%** | **(95,968.29)** | **(92,798.24)** | **8,580,498.01** |
| | | | | | | |
| **EPIPEN/ EPZEN RESERVES** | | | | | | |
| 510 - EpiPen Returns Processed To Date | 147 | 4,586.40 | | - | | 4,586.40 |
| 525 - EpiEz Pen Returns Processed To Date | 11 | 328.90 | | - | | 328.90 |
| **EPIPEN/ EPZEN RESERVES TOTAL** | **158** | **4,915.30** | | | | **4,915.30** |
| | | | | | | |
| **ACAROSAN** | | | | | | |
| 129580 - 5.0% | -1 | (20.30) | | - | | (20.30) |
| **ACAROSAN TOTAL** | **-1** | **(20.30)** | | - | | **(20.30)** |
| | | | | | | |
| **ASTECH PEAK FLOW METER** | | | | | | |
| 20001 - Retail, 10 | 2,555 | 42,434.16 | 6% | (2,485.93) | (8.00) | 39,940.23 |
| 20099 - Hospital, 10 | 100 | 1,700.00 | | | | 1,700.00 |
| 307010 - Retail, 10 | -36 | (612.00) | | | | (612.00) |
| **ASTECH PEAK FLOW METER TOTAL** | **2,619** | **43,522.16** | **6%** | **(2,485.93)** | **(8.00)** | **41,028.23** |
| | | | | | | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | |
| 20101 - Disp valve | 86 | 5,562.50 | 11% | (613.80) | | 4,948.70 |
| 20212 - 1way valve | 71 | 3,360.40 | | - | | 3,360.40 |
| 20248 - 48/Box | 99 | 341.75 | 0% | (.52) | | 341.23 |
| 20299 - 500/Bulk | 39 | 988.00 | | - | | 988.00 |
| **ASTECH DISPOSABLE MOUTHPIECE TOTAL** | **295** | **10,252.65** | **6%** | **(614.32)** | - | **9,638.33** |
| | | | | | | |
| **ACE SPACER** | | | | | | |
| 20301 - Retail, 10 | 2,039 | 30,597.00 | 32% | (9,678.15) | - | 20,918.85 |
| **ACE SPACER TOTAL** | **2,039** | **30,597.00** | **32%** | **(9,678.15)** | | **20,918.85** |
| | | | | | | |
| **EASIVENT** | | | | | | |
| 20701 - Easivent Retail | 14,476 | 166,990.01 | 5% | (8,214.42) | | 158,775.59 |
| 20725 - Easivent Hospital/ 25 pack | 450 | 5,437.50 | 2% | (108.00) | | 5,329.50 |
| 20801 - Easivent Mask, Small | 980 | 5,916.00 | 2% | (92.74) | | 5,823.26 |
| 20802 - Easivent Mask, Medium | 737 | 4,419.35 | 1% | (49.05) | | 4,370.30 |
| 20803 - Easivent Mask, Large | 70 | 419.05 | 3% | (11.97) | | 407.08 |
| **EASIVENT TOTAL** | **16,713** | **183,181.91** | **5%** | **(8,476.18)** | - | **174,705.73** |
| **TOTAL DEY PHARMA PRODUCTS** | **274,354** | **9,041,713.26** | **1%** | **(117,222.87)** | **(92,806.24)** | **8,831,684.15** |
| Less: Cash Discounts | | | | | | (108,207.18) |
| Administrative Fees | | | | | | 85,367.95 |
| Medicaid Rebates | | | | | | (175,603.49) |
| | | | | | | |
| **TOTAL NET SALES - DEY PHARMA PRODUCTS** | **274,354** | **9,041,713.26** | **1%** | **(117,222.87)** | **(92,806.24)** | **8,633,241.43** |

**CONFIDENTIAL**

**DL-TX 80271**

**DEY, L.P.**
*Month-to-Date Gross to Net Sales - Detail*
**Month of January, 2001**

| Product | NET GROSS SALES | | CHARGEBACKS | | REBATES | NET SALES |
| --- | --- | --- | --- | --- | --- | --- |
| | Shelf Cartons | Dollars | Rate | Accrued Chargebacks | Accrued Rebates | Dollars |
| **TOTAL ALL PRODUCTS** | 2,062,903 | 25,462,355.79 | 0 | (3,776,930.39) | (1,427,832.94) | 20,257,592.46 |
| Less:  Cash Discounts | | | | | | (248,199.20) |
|        Administrative Fees | | | | | | 195,811.94 |
|        Medicaid Rebates | | | | | | (494,579.61) |
| **GRAND TOTAL NET SALES** | 2,062,903 | 25,462,355.79 | 15% | (3,776,930.39) | (1,427,832.94) | 19,710,625.59 |

**CONFIDENTIAL**

DL-TX 80272