# EXHIBIT 41

*T*                    NE-O-10

ID  NE-O-10

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 04/25/94 | W | 00075135001 | HP ACTHAR GEL 80 USP 5 ML | N | 5.00 | 32.22 |
| 04/25/94 | W | 00517040125 | ATROPINE SULFATE .4MG 1ML VIAL | N | 25.00 | 5.35 |
| 04/25/94 | W | 00472001699 | AUROTO OTIC SOLUTION | N | 15.00 | 1.35 |
| 04/25/94 | W | 51079060520 | CEPHALEXIN 500 MG | N | 100.00 | 19.45 |
| 04/25/94 | W | 00081019892 | CORTISPORIN OTIC SUSPENSION (POLYMYXIN B | I | 10.00 | 14.42 |
| 04/25/94 | W | 00054817425 | DEXAMETHA 1.0MG TAB 1C | N | 100.00 | 18.99 |
| 04/25/94 | W | 00007365021 | DYAZIDE | I | 100.00 | 33.22 |
| 04/25/94 | W | 00548201600 | EPINEPHRINE INJECTION USP 1:10,000 | N | 25.00 | 32.16 |
| 04/25/94 | W | 00517560125 | HYDROXYZINE HCL 50MG 1ML VIAL | N | 25.00 | 5.61 |
| 04/25/94 | W | 00009005604 | MEDROL 4 MG CT | I | 21.00 | 9.31 |
| 04/25/94 | W | 00641149535 | PROMETHAZINE HYDROCHLORIDE INJECTION USP | N | 25.00 | 9.39 |

*T  T*            *T*                    INVOICE TOTAL        181.47 ✓

| 03/31/94 | M | 00074158603 | 5% SODIUM CHL INJ | N | 500.00 *12.00* | 15.06 |
| 03/31/94 | M | 00074797408 | GLYCINE 3000ML | N | 3000.00 *4.00* | 34.21 |
| 03/31/94 | M | 00074797307 | WATER 2000ML FLEX | N | 2000.00 *6.00* | 32.03 |
| 03/31/94 | M | 00074797208 | SOD CHL IRRG FLEX | N | 3000.00 *4.00* | 26.72 |
| 03/31/94 | M | 00074798437 | SODIUM CHL 0.9% INJ LIFECARE 100MLFILL | N | 80.00 | 135.31 |
| 03/31/94 | M | 00074798302 | 0.9% SOD CHL LC | N | 250.00 *24.00* | 17.27 |
| 03/31/94 | M | 00074798309 | 0.9% SOD CHL LC | N | 1.00 *12.00* | 14.26 |
| 03/31/94 | M | 00074798509 | 0.45% SOD CHL LC | N | 1.00 *12.00* | 15.25 |
| 03/31/94 | M | 00074792609 | 5% DEX-1/2 SOD LC | N | 1.00 *12.00* | 17.08 |
| 03/31/94 | M | 00074790209 | DEX SOD 20MEQ KCL | N | 1.00 *12.00* | 22.67 |
| 03/31/94 | M | 00074794109 | 5% DEX .9% SOD LC | N | 1.00 *12.00* | 17.40 |
| 03/31/94 | M | 00074792209 | 5% DEXTROSE LC | N | 1.00 *12.00* | 16.01 |
| 03/31/94 | M | 00074792202 | 5% DEXTROSE LC | N | 1.00 *24.00* | 17.84 |
| 03/31/94 | M | 00074792909 | 5% DEX AND LRS LC | N | 1.00 *12.00* | 19.22 |
| 03/31/94 | M | 00074795309 | LACTATED RINGERS | N | 1.00 *12.00* | 17.48 |
| 03/31/94 | M | 00074796509 | NORMOSOL-M DEX LC | N | 1.00 *12.00* | 26.28 |
| 03/31/94 | M | 00074159002 | STERILE WATER INJ | N | 250.00 *12.00* | 94.14 |
| 03/31/94 | M | 00074793132 | LIDOCN 0.4% 250ML | N | 250.00 *12.00* | 94.14 |

*T  T*        *T*                        INVOICE TOTAL        550.17 ✓

PHARMACY TOTAL        731.64 ✓

*T— Traced to invoice and each
I.D number, date, invoice type,
drug name and quantity was
correct unless changed. 6-14-95 CBS*

*✓ — Verified math accuracy of invoice
4    total and amounts agreed.
6 - 14 - 95  CBS
6 - 15 - 95  SLD*

# Confidential

## Pharmacy Information Form

Pharmacy Name: _Box Butt General Hospital_

Address: _2101 Box Butt Ave_

_Alliance, Ne 69301_

Phone Number: _(308) 762-3327_

Contact Person: _Sue Rolfe, R.R._

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☐
Other:
    Nursing Home Pharmacy ☐
    Hospital Outpatient Pharmacy ☐
    Home I.V. Pharmacy ☐
    Mail Order Pharmacy ☐
    County Public Health Unit Pharmacy ☐
    Public Health Entity ☐

_Inpatient Hospital Pharmacy X_

ABB... B

COLO...

Add a "O" to all NDC's

5  H033194   HOSPITAL PRODUCTS DIVISION                    DUPLICATE
THANK YOU FOR YOUR ORDER    ABBOTT LABORATORIES           PAGE  1
                            FARMERS BRANCH TX  75244

| INVOICE DATE | INVOI | | | | | | | | PURCHASE ORDER NO. | | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/94 | 643 | NET 30 | | | | 033194 | | | DAL | 03/31/94 | 1B |

CUSTOMER NO.                 PLEASE USE YOUR CUSTOMER    CUSTOMER NO.    CLASS   DEA REG. NO.        TERRITORY
   1475042                   NUMBER WHEN REORDERING      14750426       M026    AB7062146           MBU03

                             REFERENCE NO.
S  BOX BUTTE GEN HOSP/PHCY   74782852-01A            S  BOX BUTTE GEN HOSP/PHCY
O  OWEN HLTHCR 4704/BX 810   ISSUE DATE             H  OWEN HLTHCR 4704/BX 810
L  2101 BOX BUTTE AVENUE     03/31/94               I  2101 BOX BUTTE AVENUE
D  ALLIANCE NE  69301        SHIP LOC.              P  ALLIANCE NE  69301
T                            AUC                    T
O                                                   O

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | UNIT PRICE | M | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | 12/500 C 1 | 0074- 1586-03 84511DM | 03 | 5% SODIUM CHL INJ | | F295173265BE | | 15.06C | | 15.06 |
| 2 | | 2 | 4/3000 C 2 | 0074- 7974-08 86023JT | 08 | GLYCINE 3000ML | | F295173265BE | | 34.21C | | 68.42 |
| 3 | | 1 | 6/2000 C 1 | 0074- 7973-07 82611JT | 07 | WATER 2000ML FLEX | | F295173265BE | | 32.03C | | 32.03 |
| 4 | | 2 | 4/3000 C 2 | 0074- 7972-08 85248JT | 08 | SOD CHL IRRG FLEX | | F295173265BE | | 26.72C | | 53.44 |
| 5 | | 1 | CS/80 C 1 | 0074- 7984-37 86908JT | 37 | 0.9% SODCHL 100ML | | F295173265BE | | 135.31C | | 135.31 |
| 6 | | 1 | 24/250 C 1 | 0074- 7983-02 86930JT | 62 | 0.9% SOD CHL LC | | F295173265BE | | 17.27C | | 17.27 |
| 7 | | 1 | 12/1M C 1 | 0074- 7983-09 85290JT | 39 | 0.9% SOD CHL LC | | F295173265BE | | 14.26C | | 14.26 |
| 8 | | 1 | 12/1M C 1 | 0074- 7985-09 86002JT | 39 | 0.45% SOD CHL LC | | F295173265BE | | 15.25C | | 15.25 |
| 9 | | 2 | 12/1M C 2 | 0074- 7926-09 86988JT | 39 | 5% DEX-1/2 SOD LC | | F295173265BE | | 17.08C | | 34.16 |
| 10 | | 1 | 12/1M C 1 | 0074- 7902-09 86974JT | 39 | DEX SOD 20MEQ KCL | | F295173265BE | | 22.67C | | 22.67 |
| 11 | | 1 | 12/1M C 1 | 0074- 7941-09 85291JT | 39 | 5% DEX .9% SOD LC | | F295173265BE | | 17.40C | | 17.40 |
| 12 | | 1 | 12/1M C 1 | 0074- 7922-09 85309JT | 39 | 5% DEXTROSE LC | | F295173265BE | | 16.01C | | 16.01 |
| 13 | | 1 | 24/250 C 1 | 0074- 7922-02 | 62 | 5% DEXTROSE LC | | F295173265BE | | 17.84C | | 17.84 |

...ries, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act of 1910, as amended, or within the meaning ...te or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...al Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles ...provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...certifies that the products covered by this invoice have been produced in compliance with the applicable Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT
PAYMENT TO:

ABBOTT LABORATORIES
P.O. BOX 92679

CHICAGO, IL  60675-2679

HHD015-1497

PRINTED ON RECYCLED PAPER

# ABBOTT LABORATORIES

Health Care World Wide
COLORADO WHOLESALE LICENSE NO. W-35   H033194   HOSPITAL PRODUCTS DIVISION                                    DUPLICATE
FEDERAL I.D. NO. 36-069-8440                                         ABBOTT LABORATORIES                        PAGE    1

THANK YOU FOR YOUR ORDER        FARMERS BRANCH TX  75244

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | | | PURCHASE ORDER NO. | ORD. NO. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/94 | 64301715 | 04 | 1% 15 DAYS NET 30 | | | 033194 | DAL | 03/31/94 | 1B |

| | CUSTOMER NO. | CLASS | DEA REG. NO. | PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|---|---|
| SOLD TO | 14750426 | M026 | AB7062146 | REFERENCE NO. 74782852-01A ISSUE DATE 03/31/94 SHIP LOC. AUC | SHIP TO | 14750426 | M026 | AB7062146 | MBU03 |

SOLD TO:
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

SHIP TO:
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | TY DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | UNIT PRICE | M | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ** | 1 C | 12/500 1 | 0074- 1586-03 84511DM | 03 | 5% SODIUM CHL INJ | | F295173265BE | | 15.06 | | 15.06 |
| 2 | | 2 C | 4/3000 2 | 0074- 7974-08 86023JT | 08 | GLYCINE 3000ML | | F295173265BE | | 34.21 | | 68.42 |
| 3 | | 1 C | 6/2000 1 | 0074- 7973-07 82611JT | 07 | WATER 2000ML FLEX | | F295173265BE | | 32.03 | | 32.03 |
| 4 | | 2 C | 4/3000 2 | 0074- 7972-08 85248JT | 08 | SOD CHL IRRG FLEX | | F295173265BE | | 26.72 | | 53.44 |
| 5 | | 1 | CS/80 | 0074- 7984-37 86908JT | 37 | 0.9% SODCHL 100ML | | F295173265BE | | 135.31 | | 135.31 |
| 6 | | 1 C | 24/250 1 | 0074- 7983-02 86930JT | 62 | 0.9% SOD CHL LC | | F295173265BE | | 17.27 | | 17.27 |
| 7 | | 1 C | 12/1M 1 | 0074- 7983-09 85290JT | 39 | 0.9% SOD CHL LC | | F295173265BE | | 14.26 | | 14.26 |
| 8 | | 1 C | 12/1M 1 | 0074- 7985-09 86002JT | 39 | 0.45% SOD CHL LC | | F295173265BE | | 15.25 | | 15.25 |
| 9 | | 2 C | 12/1M 2 | 0074- 7926-09 86988JT | 39 | 5% DEX-1/2 SOD LC | | F295173265BE | | 17.08 | | 34.16 |
| 10 | | 1 C | 12/1M 1 | 0074- 7902-09 86974JT | 39 | DEX SOD 20MEQ KCL | | F295173265BE | | 22.67 | | 22.67 |
| 11 | | 1 C | 12/1M 1 | 0074- 7941-09 85291JT | 39 | 5% DEX .9% SOD LC | | F295173265BE | | 17.40 | | 17.40 |
| 12 | | 1 C | 12/1M 1 | 0074- 7922-09 85309JT | 39 | 5% DEXTROSE LC | | F295173265BE | | 16.01 | | 16.01 |
| 13 | | 1 | 24/250 | 0074- 7922-02 | 62 | 5% DEXTROSE LC | | F295173265BE | | 17.84 | | 17.84 |

...ies of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act of 1910, as amended, or within the meaning ...ate or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...al Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles ...provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...certifies that the products covered by this invoice have been produced in compliance with the applicable Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT PAYMENT TO:

ABBOTT LABORATORIES
P.O. BOX 92679

CHICAGO, IL  60675-2679

PRINTED ON RECYCLED PAPER

HHD015-1498

# ABBOTT LABORATORIES

Health Care World Wide

COLORADO WHOLESALE LICENSE NO. W-35   **H033194**   HOSPITAL PRODUCTS DIVISION
FEDERAL I.D. NO. 36-069-8440                                ABBOTT LABORATORIES
                                                            FARMERS BRANCH TX  75244

**THANK YOU FOR YOUR ORDER**

DUPLICATE
PAGE  2
END

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | | PURCHASE ORDER NO. | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|---|
| 03/31/94 | 64301715 | 04 | 1% 15 DAYS NET 30 | | 033194 | DAL | 03/31/94 | 1B |

| CUSTOMER NO. | CLASS | DEA REG. NO. | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|
| 14750426 | M026 | AB7062146 | | 14750426 | M026 | AB7062146 | MBU03 |

PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING

REFERENCE NO.
74782852-01A
ISSUE DATE
03/31/94
SHIP LOC.
AUC

**SOLD TO**
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

**SHIP TO**
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | UNIT PRICE | M | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | | 2 | C  1<br>12/1M | 86015JT<br>0074- 7929-09 | 39 | 5% DEX AND LRS LC | | F295173265BE | | 19.22 | C | 38.44 |
| 15 | | 2 | C  2<br>12/1M | 86009JT<br>0074- 7953-09 | 39 | LACTATED RINGERS | | F295173265BE | | 17.48 | C | 34.96 |
| 16 | | 1 | C  2<br>12/1M | 85294JT<br>0074- 7965-09 | 39 | NORMOSOL-M DEX LC | | F295173265BE | | 26.28 | C | 26.28 |
| 17 | | 2 | C  1<br>12/250 | 83929FW<br>0074- 1590-02 | 02 | STERILE WATER INJ | | F295173265BE | | 11.94 | C | 23.88 |
| 18 | | 1 | C  2<br>3/40 | 84528DM<br>0074- 4612-04 | 04 | EXTENT CONNECT | | F295173265BE | | 120.35 | C | 120.35 |
| 19 | | 1 | C  1<br>2/60 | 83257H1<br>0074- 5396-02 | 02 | SHORT LUER MALE | | F295173265BE | | 81.67 | C | 81.67 |
| 21 | | 1 | C  1<br>12/250 | 80243H1<br>0074- 7931-32 | 32 | LIDOCN 0.4% 250ML | | F295173265BE | | 94.14 | C | 94.14 |
| | | | | 81157FJ | | | | | | | | |
| | | | | | | | | SUBTOTAL | | | | 878.84 |
| | | | | | | | | TOTAL | | | | 878.84 |

FOLLOWING ITEM(S) SCHEDULED TO BE SHIPPED

| 20 | | 1 | CS/12 | 0074- 7809-22 | 22 | DOPMN 400MG 250ML | SHIP FROM  FARM BR TX |

MAUREEN          308-762-3327
SHIPPED VIA: NEBRASKA TRANSPTCO          NEBT

EMS        00

...tories, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...ing of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act, of 1910, as amended, or within the meaning ...tate or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...ral Food, Drug and Cosmetic Act, as said laws are effective as at the date of this invoice, and are not articles ...he provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...ries certifies that the products covered by this invoice have been produced in compliance with the applicable ...r Standards Act of 1938, as amended, and regulations issued thereunder.

**PLEASE REMIT PAYMENT TO:**

ABBOTT LABORATORIES
P.O. BOX 92679

1C2C          CHICAGO, IL  60675-2679

PRINTED ON RECYCLED PAPER

NC-O-4

ID   NC-O-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|------|------|------|------|------|------|
| 07/19/94 | M | 00074978903 | LIPOSYN II 20% | I | 12.00 | 108.54 |
| 07/19/94 | M | 00074109005 | AMINSYN 2 10 1000 | I | 6.00 | 56.10 |
| 07/19/94 | M | 00074799009 | STERILE WATER LC | N | 12.00 | 9.84 |
| 07/19/94 | M | 00074711807 | STER WATER BULK | N | 6.00 | 9.84 |
| 07/19/94 | M | 00074798309 | 0.9% SOD CHL LC | N | 12.00 | 9.74 |
| 07/19/94 | M | 00074978603 | LIPOSYN II 10% | I | 12.00 | 59.09 |
| 07/19/94 | M | 00074196607 | SOD CHL INJ 30ML | N | 100.00 | 4.50 |
| 07/19/94 | M | 00074108803 | AMINSYN 2 8.5 500 | I | 12.00 | 51.98 |
| | | | | INVOICE TOTAL | | 309.63 |
| 07/15/94 | W | 00186183935 | MVI PEDICATRIC MULTIVITAMINS FOR INFUSIO | S | 25.00 | 153.39 |
| 07/15/94 | W | 00469138003 | PEDTRACE 4 3ML IN 6.5ML SDVIAL | N | 3.00 *25.00* | 33.15 |
| 07/15/94 | W | 39769005310 | SELE-PAK 40MCG/ML | N | 25.00 | 35.70 |
| | | | | INVOICE TOTAL | | 222.24 |
| | | | | PHARMACY TOTAL | | 531.87 |

T— Traced to invoice and each ID number,
date, invoice type, drug name and quantity
was correct unless changed.
5-24-95 CSG

√— Verified math accuracy of invoices
4— totals and amounts agreed.
5-24-95 CSG
6-16-95   JN

HHD015-1136          F

# ABBOTT LABORATORIES

Health Care World Wide
COLORADO WHOLESALE LICENSE NO. W-35      0071594      HOMECARE DIVISION
FEDERAL I.D. NO. 36-069-8440                                         ABBOTT LABORATORIES
                                                                STONE MOUNTAIN GA  30083

**THANK YOU FOR YOUR ORDER**

**DUPLICATE**
PAGE  1
**END**

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | PURCHASE ORDER NO. | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|
| 07/19/94 | I6100949 | 15 | 1% 15 DAYS, NET 90 FROM DOI | 9380 | ATL | 07/15/94 | 1B |

| CUSTOMER NO. | CLASS | DEA REG. NO. | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|
| 11429198 | P040 | | PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING | 11429198 | P040 | | AHK03 |

REFERENCE NO.
75229095-01A
ISSUE DATE
07/18/94
SHIP LOC.
RNC

SOLD TO:
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

SHIP TO:
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 2 | 12/500 | 00074- 9789-03 | 03 | LIPOSYN II 20% | | 0000125529 | | C | 217.08 |
| | | C 2 | 89364DE | | | | | | | | |
| 2 | | 3 | 6X1000 | 00074- 1090-05 | 05 | AMINSYN 2 10 1000 | | 0000125529 | | C | 168.30 |
| | | C 3 | 88906DM | | | | | | | | |
| 4 | | 1 | 12/1M | 00074- 7990-09 | 39 | STERILE WATER LC | | 0000125529 | | C | 9.84 |
| | | C 1 | 88548FW | | | | | | | | |
| 5 | | 3 | CS/6 | 00074- 7118-07 | 07 | STER WATER BULK | | 0000125529 | | C | 29.52 |
| | | C 3 | 88005FJ | | | | | | | | |
| 6 | | 3 | 12/1M | 00074- 7983-09 | 39 | 0.9% SOD CHL LC | | 0000125529 | | C | 29.22 |
| | | C 3 | 90719FW | | | | | | | | |
| 7 | | 1 | 12/500 | 00074- 9786-03 | 03 | LIPOSYN II 10% | | 0000125529 | | C | 59.09 |
| | | C 1 | 89366DE | | | | | | | | |
| 8 | | 4 | PKG/25 | 00074- 1966-07 | 73 | SOD CHL INJ 30ML | | 0000125462 | | C | 18.00 |
| | | C 1 | 90419DK | | | | | | | | |

SUBTOTAL  531.05
TOTAL  531.05

VALERIE  910-483-6525
SHIPPED VIA: ESTES EXPRESS LINE      EXLA
EQJ LMB  00

...ott Laboratories, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded
...the meaning of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act, of 1910, as amended, or within the meaning
...plicable state or municipal law in which the definitions of adulteration and misbranding are substantially the same as those
...the Federal Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles
...under the provision of section  404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate
...Laboratories certifies that the products covered by this invoice have been produced in compliance with the applicable
...Fair Labor Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT PAYMENT TO
28C8

ABBOTT LABORATORIES
P.O. BOX 100997

ATLANTA, GA  30384-0997

HHD015-1138

FORM 48147 @
PRINTED ON RECYCLED PAPER
TOPS

**ABBOTT LABORATORIES**
Health Care World Wide
COLORADO WHOLESALE LICENSE NO. W-35   0071594   HOMECARE DIVISION
FEDERAL I.D. NO. 36-069-8440                          ABBOTT LABORATORIES
SHIPPER DEA#: PA0020709   THANK YOU FOR YOUR ORDER   STONE MOUNTAIN GA   30083

DUPLICATE
PAGE 1
END

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | | PURCHASE ORDER NO. | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|---|
| 07/18/94 | 37106734 | 15 | 1% 15 DAYS, NET 90 FROM DOI | | 9380 | ATL | 07/15/94 | 1B |

| CUSTOMER NO. | CLASS | DEA REG. NO. | PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|
| 11429198 | P040 | | REFERENCE NO. 75229095-02A | 11429198 | P040 | | AHK03 |

SOLD TO:
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

ISSUE DATE 07/18/94
SHIP LOC ATL

SHIP TO:
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | 2 | 12X500 | 0074- 1088-03 | 03 | AMINSYN 2 8.5 500 | | 0000125529 | | | 103.96 |
| | | C  2 | | 87837DM | | | | | | | |
| | | | | | | | | | SUBTOTAL | | 103.96 |
| | | | | | | | | | TOTAL | | 103.96 |
| | | | | | | | | | | | |
| | | FOLLOWING ITEM(S) SCHEDULED TO BE SHIPPED | | | | | | | | |
| 1 | | 2 | 12/500 | 0074- 9789-03 | 03 | LIPOSYN II 20% | | SHIP FROM  RALEIGH NC | | | |
| 2 | | 3 | 6X1000 | 0074- 1090-05 | 05 | AMINSYN 2 10 1000 | | SHIP FROM  RALEIGH NC | | | |
| 4 | | 1 | 12/1M | 0074- 7990-09 | 39 | STERILE WATER LC | | SHIP FROM  RALEIGH NC | | | |
| 5 | | 3 | CS/6 | 0074- 7118-07 | 07 | STER WATER BULK | | SHIP FROM  RALEIGH NC | | | |
| 6 | | 3 | 12/1M | 0074- 7983-09 | 39 | 0.9% SOD CHL LC | | SHIP FROM  RALEIGH NC | | | |
| 7 | | 1 | 12/500 | 0074- 9786-03 | 03 | LIPOSYN II 10% | | SHIP FROM  RALEIGH NC | | | |
| 8 | | 4 | PKG/25 | 0074- 1966-07 | 73 | SOD CHL INJ 30ML | | SHIP FROM  RALEIGH NC | | | |

VALERIE   910-483-6525
SHIPPED VIA:  UNITED PARCEL SERVICE        UPSN

EQJ  LMB   00

*no packing slip a/k/label* (handwritten)

Abbott Laboratories, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act, of 1910, as amended, or within the meaning of applicable state or municipal law in which the definitions of adulteration and misbranding are substantially the same as those of the Federal Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles under the provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate laboratories certifies that the products covered by this invoice have been produced in compliance with the applicable Labor Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT PAYMENT TO:
28C8

ABBOTT LABORATORIES
P.O. BOX 100997

ATLANTA, GA  30384-0997

PRINTED ON RECYCLED PAPER


HHD015-1139

MEDICAL SPECIALTIES CO., INC
58 NORFOLK AVE
SOUTH EASTON    MA  02375

**DO NOT USE**

## INVOICE

FOR ALL INQUIRIES CONCERNING THIS ORDER
PLEASE CALL (508) 238-8590
FAX (508) 238-8573

HES174

9:9-483-6503

INVOICE NUMBER

3010369-02

| BILL TO: | HEALTHINFUSION<br>3363 VILLAGE DRIVE<br>SUITE #200<br>FAYETTEVILLE    NC  28304 | SHIP TO: | HEALTHINFUSION<br>3363 VILLAGE DRIVE<br>SUITE #200<br>FAYETTEVILLE    NC  28304 |
|---|---|---|---|

CUSTOMER P.O. NO.   AMANDA9389

| 3010369-02 | 322 | 07/22/94 | 383 | AMANDA9389 | 07/26/94 |
|---|---|---|---|---|---|

| ** UFS ONLY ** | | | FRT. | F | PAGE NO. 1 |
|---|---|---|---|---|---|



| 20 | 16 | 4 | DRESS SOFKIC | BX | 5.57 | 28 |
| 22 | | 22 | 22G X 3/4" | EA | 2.25 | 50 |
| 3 | | 3 | 1" | BX | 13.98 | 94 |
| 1 | | 1 | 00 PVP TRIPLE | CS | 60.24 | 60.24 |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE          C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE     D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX APPL.     F - FACTORY MINIMUM
B - BALANCE BACK ORDERED

| FREIGHT IN | FREIGHT OUT |
|---|---|
| 0.00 | 0.00 |

NET TERMS: INV    30    DUE: 08/25/94

| SUB TOTAL | 173.96 |
|---|---|
| MISC. CHARGE | |
| HANDLING FEE | |
| FREIGHT TOTAL | 0.00 |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | |

| REMIT TO ▶ | MEDICAL SPECIALTIES CO., INC.<br>P.O. BOX 6121<br>BOSTON, MA 02212-6121 | TOTAL AMT DUE |
|---|---|---|

REMITTANCE COPY

HHD015-1140

MEDICAL SPECIALTIES CO., INC
58 NORFOLK AVE
SOUTH EASTON   MA   02375

# INVOICE

FOR ALL INQUIRIES CONCERNING THIS ORDER
PLEASE CALL (508) 238-8590
FAX (508) 238-8573

INVOICE NUMBER

HE5174

919-483-6502

3010369-01

**BILL TO:**
HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC   28304

**SHIP TO:**
HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC   28304
AMANDA9389

CUSTOMER P.O. NO.



| 3010369-01 | 322 | 07/22/94 | 383 | AMANDA9389 | 07/25/94 |
|---|---|---|---|---|---|

| ** UPS ONLY ** | | RPS | | P | 1 |
|---|---|---|---|---|---|

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE          C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE     D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX APPL.     F - FACTORY MINIMUM
B - BALANCE BACK ORDERED

|  | SUB TOTAL | 171.18 |
|---|---|---|
| | MISC. CHARGE | |
| 0.00 | HANDLING FEE | |
| 0.00 | FREIGHT TOTAL | 0.00 |
| | FED./OTHER TAX | |
| | STATE TAX | |
| | PAYMENT REC'D. | 0.00 |

NET TERMS: INV   30       DUE: 08/24/94

REMIT TO ▶ MEDICAL SPECIALTIES CO., INC.
P.O. BOX 6121
BOSTON, MA 02212-6121 ▶

**TOTAL** ...

MEDICAL SPECIALTIES CO., INC
58 NORFOLK AVE
SOUTH EASTON   MA   02375

# INVOICE

FOR ALL INQUIRIES CONCERNING THIS ORDER
PLEASE CALL (508) 238-8590
FAX (508) 238-8573

INVOICE NUMBER

3010369-04

HE5174                919-483 6502

**BILL TO:** HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC   28304

**SHIP TO:** HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC   28304
AMANDA9389

CUSTOMER P.O. NO.



| 3010369-04 | 322 | 07/22/94 | 383 | AMANDA9389 | 08/04/94 |
|---|---|---|---|---|---|
| UFS | | | | F | 1 |

*** THIS IS YOUR INVOICE ***

**CODE EXPLANATION**
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.
B - BALANCE BACK ORDERED
C - CONSIDER COMPLETE
D - DIRECT SHIPMENT
F - FACTORY MINIMUM

| | IT OUT |
|---|---|
| 0.00 | 0.00 |

NET TERMS: INV   30   DUE: 09/03/94
*** ORDER COMPLETED ***

| SUB TOTAL | 89.12 |
|---|---|
| HANDLING FEE | |
| FREIGHT TOTAL | 0.00 |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

REMITTANCE COPY

**REMIT TO** ► MEDICAL SPECIALTIES CO., INC.
P.O. BOX 6121
BOSTON, MA 02212-6121 ►

89.12

HHD015-1142

# B Bergen Brunswig Drug Company

**YOUR PARTNER IN PRODUCTIVITY**

INVOI

| DAY | DIV |
| --- | --- |
| FRI | 057 | P

BBC RALEIGH DIVISION
8605 EBENEZER CHURCH ROAD
RALEIGH          NC 27613
            -          DEA# RDO185187

S
H
I
P

HEALTH INFUSION          51
TRACY BROWN
3363 VILLAGE DRIVE SUITE 200
FAYETTEVILLE     NC 28304

* * * * DUPLICATE * *

PLEASE REMIT TO:

BERGEN BRUNSWIG CORP.

P O BOX 31187
RALEIGH          NC 27622

B
I
L
L

HEALTH INFUSION CORP
TRACY BROWN
3363 VILLAGE DRIVE SUITE 200
FAYETTEVILLE     NC 28304

| INVOICE NO. | INV DATE |
| --- | --- |
| 057-241136 | 07/15/94 |
| ACCOUNT NO. | CUST DEA # |
| 057-073163 | BH3412208 |

| QTY | DESCRIPTION | CL CD ITEM NO | AWP | COST | INV RATE | UNIT PRICE | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | PURCHASE ORDER NO. - 9379 | | | | | | |
|  | ORDER DATE 07/14/94  TIME  5.41.26 PM | | | | | | |
|  | * * * PICKING NUMBER - 215447 * * * | | | | | | |
| 1 | VANCOMYCIN    1GM F/T FTV    10 | RXQ 156-372 | 60.44 | 67.98 | 2.00 | 69.34 | 69.34 |

CL |
BC - BEHIND THE COUNTER
C2 - CONTROLLED SUBSTANCE - CLASS 2
C3 - CONTROLLED SUBSTANCE - CLASS 3
C4 - CONTROLLED SUBSTANCE - CLASS 4
C5 - CONTROLLED SUBSTANCE - CLASS 5
GM - GENERAL MERCHANDISE
HB - HEALTH AND BEAUTY AIDS
MS - MEDICAL SUPPLIES
OT - OVER THE COUNTER MEDICATION
RX - PRESCRIPTION DRUGS
CD }
B - BEST PRICE
E - FREE GOODS
F - TAX FREE TO CONSUMER
N - NET ITEM
P - PRICE CHANGE
Q - CONTRACT ITEM
R - PROGRAM PRICE
S - SPECIAL PRICE
T - RETAIL TAX
W - WHOLESALE TAX
Z - SUPERNET ITEM

C11 | PURCHASES 1ST THRU 15TH DUE BY 25TH OF SAME MONTH; 16TH THRU EOM DUE BY 10TH OF FOLLOWING MONTH.

69.34
DUE 07/25/94

D-18

TERMS OF SALE AND CLAIMS ON REVERSE SIDE

Page No. 62
06/12/95

ID  NC-O-05

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|------|-----|-------------|-----|-----|-------|
| 08/19/94 | W | 00069265041 | Procardia XL (Nifedipine) Extended Relea | S | 100.00 | 106.25 |
| 08/19/94 | W | 00003056902 | PROLIXIN | I | 1.00 | 15.46 |
| 08/19/94 | W | 00364042222 PROMETH 25MG | PROMETHAZINE HYDROCHLORIDE INJECTION USP | N | 100.00 1.20 | 1.20 |
| 08/19/94 | W | 00641149535 | PROMETHAZINE HYDROCHLORIDE INJECTION USP | N | 25.00 | 9.20 |
| 08/19/94 | W | 00364075601 | Propranolol Tabs | N | 100.00 | 0.69 |
| 08/19/94 | W | 50458043001 | PROPULSID U.D. | S | 100.00 | 55.35 |
| 08/19/94 | W | 00006007228 | PROSCAR 5MG TABLET 100UD | S | 100.00 | 151.78 |
| 08/19/94 | W | 50458033006 | RISPERDAL 3MG | S | 60.00 | 198.67 |
| 08/19/94 | W | 00031789011 | ROBINUL INJECTABLE VIALS NDA-17-558 | I | 25.00 | 5.54 |
| 08/19/94 | W | 00004196405 | ROCEPHIN ADD-VANTAGE 1GM (CEFTRIAXONE SO | S | 10.00 | 245.26 |
| 08/19/94 | W | 00004196401 | ROCEPHIN 1 GM 10 X 10 ML VIAL (CEFTRIAXO | S | 10.00 | 242.22 |
| 08/19/94 | W | 00081085695 | SEPTRA (TRIMETHOPRIM | N | 10.00 | 10.07 |
| 08/19/94 | W | 00173046700 | SEREVENT INHALATION AEROSOL 60 DOSE | S | 60.00 6.50 | 25.11 |
| 08/19/94 | W | 00074488825 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIA | N | 25.00 | 4.78 |
| 08/19/94 | W | 00074488825 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIA | N | 25.00 | 4.78 |
| 08/19/94 | W | 00009011313 | SOLU-MEDROL S.P. 40 MG AOV | I | 25.00 | 18.62 |
| 08/19/94 | W | 00781159913 | SPIRONOLACTONE 25MG | N | 100.00 | 3.94 |
| 08/19/94 | W | 00048210070 | SSD (1% SILVER SULFADIAZINE) CREAM 400 G | I | 400.00 | 10.57 |
| 08/19/94 | W | 00048113003 | SYNTHROID (LEVOTHYROXINE SODIUM) TABLETS | N | 100.00 | 20.08 |
| 08/19/94 | W | 00002729110 | TAZIDIME | N | 10.00 | 177.24 |
| 08/19/94 | W | 58887005232 | TEGRETOL (CARBAMAZEPINE) | I | 100.00 | 10.19 |
| 08/19/94 | W | 00641061025 | THIAMINE HYDROCHLORIDE INJECTION USP | N | 25.00 | 13.01 |
| 08/19/94 | W | 00053710001 | THROMBINAR | B | 1.00 | 2.52 |
| 08/19/94 | W | 00033043153 | TICLID 250MG (TICLOPIDINE HCL) | S | 100.00 | 114.48 |
| 08/19/94 | W | 00029657140 | TIMENTIN (TICARCILLIN | S | 10.00 | 102.86 |
| 08/19/94 | W | 00003272510 | TOBRAMYCIN SULFATE INJECTION 40 MG/ML | N | 25.00 | 70.20 |
| 08/19/94 | W | 00033244450 | TORADOL IM (TUBEX) (KETOROLAC TROMETHAMI | S | 10.00 | 67.51 |
| 08/19/94 | W | 00033243450 | TORADOL IM (TUBEX) (KETOROLAC TROMETHAMI | S | 10.00 | 64.38 |
| 08/19/94 | W | 57267090230 | TRANSDERM NITRO (NITROGLYCERIN) | N | 100.00 | 0.01 |
| 08/19/94 | W | 00083434504 | TRANSDERM SCOP (SCOPOLAMINE) | S | 100.00 2.00 | 37.68 |
| 08/19/94 | W | 23317030115 | TRIAMCINOLONE ACETONIDE 0.1% CREAM | N | 15.00 | 0.81 |
| 08/19/94 | W | 51079027261 | TRIAMCINOLONE ACETON | N | 15.00 | 0.87 |
| 08/19/94 | W | 00003173745 | TRIMOX 125 | N | 150.00 | 1.26 |
| 08/19/94 | W | 00003010151 | TRIMOX 250 | N | 100.00 | 8.08 |
| 08/19/94 | W | 00031173845 | TRIMOX 250 | N | 150.00 | 1.68 |
| 08/19/94 | W | 00049003283 | Unasyn (Ampicillin Sodium/sulbactam sodi | S | 10.00 | 99.68 |
| 08/19/94 | W | 00049003183 | Unasyn (Ampicillin Sodium/sulbactam sodi | S | 10.00 | 54.28 |
| 08/19/94 | W | 00034700480 | UNIPHYL 400MG TABLETS | N | 100.00 | 52.46 |
| 08/19/94 | W | 00074653501 | VANCOMYCIN HCH 1GMADDVANTAGE VIAL STERIL | N | 10.00 | 60.39 |
| 08/19/94 | W | 00074653501 | VANCOMYCIN HCH 1GMADDVANTAGE VIAL STERIL | N | 10.00 | 60.39 |
| 08/19/94 | W | 00074653401 | VANCOMYCIN HCL 500MG ADDVANTAGE VIALSTER | N | 10.00 | 30.20 |
| 08/19/94 | W | 00006071268 | VASOTEC 5MG TABLET 100 | S | 100.00 | 63.41 |
| 08/19/94 | W | 00006071228 | VASOTEC 5MG TABLET 100UD | S | 100.00 | 66.05 |
| 08/19/94 | W | 00006071368 | VASOTEC 10MG TABLET 100 | S | 100.00 | 66.59 |
| 08/19/94 | W | 00006071328 | VASOTEC 10MG TABLET 100UD | S | 100.00 | 69.22 |
| 08/19/94 | W | 00006001428 | VASOTEC 2.5MG TABLET 100UD | S | 100.00 | 52.55 |
| 08/19/94 | W | 00074488720 | WATER INJ 20ML | N | 25.00 | 6.17 |
| 08/19/94 | W | 00008012101 | WYDASE LYOPHILIZED NDA-60-343 | S | 1.00 | 5.31 |
| 08/19/94 | W | 00186035601 | 10% XYLOCAINE ORAL SPRAY (LIDOCAINE) | S | 30.00 | 27.99 |
| 08/19/94 | W | 00186061101 | XYLOCAINE 2% SOLUTION | I | 10.00 | 13.39 |
| 08/19/94 | W | 00173034442 | ZANTAC TABLET 150MG 60'S BOTTLE | S | 60.00 | 61.76 |
| 08/19/94 | W | 00173036238 | ZANTAC INJECTION 25MG/ML 2ML 10'S | S | 10.00 | 22.61 |
| 08/19/94 | W | 00005323423 | ZIAC BISOPROLOL FUMARATE/HYDROCHLORTHIAZ | S | 100.00 | 67.97 |
| 08/19/94 | W | 00173044200 | ZOFRAN INJECTION MULTI DOSE 20ML VIAL | S | 20.00 | 172.30 |

Case 1:01-cv-12257-PBS Document 6450-2 Filed 08/28/09 Page 16 of 23

# INVOICE

**Bergen Brunswig Drug Company**
YOUR PARTNER IN PRODUCTIVITY

BBDC - CHARLOTTE
11107-P SOUTH COMMERCE BLVD
CHARLOTTE    NC 28273
704 587-6600    DEA# RD0185478

PLEASE REMIT TO:

BERGEN BRUNSWIG CORP.

P.O. BOX 411489
CHARLOTTE        NC 28241-1189

GASTON MEM HOSPITAL PHARMACY
P.O. BOX 1747
2525 COURT DRIVE
GASTONIA        NC 28053-1747

| DAY | DIV | RTE | STP |
|---|---|---|---|
| FRI | 077 | 03 | 010 |

* * * ORIGINAL * * *

INV DATE  08/19/96
INVOICE NO.  077-177146
ACCOUNT NO.  077-075408   AG3171939
CUST DEPT

| QTY | DESCRIPTION | | CL | CD | ITEM NO | UPC/NDC | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 6 | TRIAMCINOLONE 0.1% | 15GM | CRM | RX | T939-660 | | .81 | | 4.86 |
| 2 | TRIAMCINOLONE .025% | 15GM | CRM | RX | QT023-705 | | 1.09 | | 1.74 |
| 1 | TRIMOX 125MG | 150ML | SUS | RX | QT064-386 | | 1.35 | | 1.026 |
| 1 | TRIMOX 250MG | 100 | CAP UD | RX | QT064-451 | | 10.22 | | 8.08 |
| 2 | TRIMOX 250MG | 150ML | SUS | RX | QT064-402 | | 2.02 | | 3.36 |
| | TWO FOR ($/EA) | | | | | | | | 3.45 |
| 6 | UNASYN ADDVAN 3.0GM | 10 | ADV | RX | T 333-104 | | 123.80 | | 598.08 |
| 4 | UNASYN VL 1.5GM | 10 | ADV | RX | T 347-070 | | 67.41 | | 212.52 |
| 1 | UNIPHYL 400MG | 100 | TAB | RX | T 151-734 | | 62.54 | | 52.56 |
| 1 | VANCOMYCIN 1GM | 10 | ADV | RX | QT151-845 | | 144.38 | | 60.2 |
| 1CS | VANCOMYCIN 1GM | 10 | ADV | RX | QT151-845 | | 144.38 | | 301.95 |
| 8 | VANCOMYCIN 500MG | 10 | ADV | RX | QT151-381 | | 72.25 | | 241.30 |
| 1 | VASOTEC 5MG | 100 | TAB | RX | QT092-619 | | 91.18 | | 63.0 |
| 1 | VASOTEC 5MG | 100 | TAB UD | RX | QT092-601 | | 94.98 | | 66.05 |
| 1 | VASOTEC 10MG | 100 | TAB | RX | QT092-627 | | 95.74 | | 66.69 |
| 1 | VASOTEC 10MG | 100 | TAB UD | RX | QT092-726 | | 99.53 | | 69.56 |
| 2 | VASOTEC 2.5MG | 100 | TAB UD | RX | QT092-304 | | 75.55 | | 105.2 |
| 2 | WATER ST | 25X20ML | FTV | RX | QT162-149 | | 22.50 | | 12.94 |
| 12 | HYDASE LYOPH | 1ML | VL | RX | T 140-061 | | 6.60 | | 55.28 |
| 1 | XYLOCAINE 10% ORAL | 30ML | AER | RX | QC560-839 | | 42.69 | | 29.01 |
| 10PK | XYLOCAINE 100MG | 10X5ML | PFS | RX | QC560-169 | | 20.75 | | 133.90 |
| 3 | ZANTAC 150MG | 60 | TAB | RX | T718-403 | | 95.66 | | 185.18 |
| 1 | ZANTAC 50MG/2ML | 10X2ML | VL | RX | T18-098 | | 39.92 | | 22.60 |
| 1 | ZIAC 5MG | 100 | TAB | RX | T 101-527 | | 84.41 | | 61.87 |

| | | |
|---|---|---|
| BC = BEHIND THE COUNTER | C4 = CONTROLLED SUBSTANCE – CLASS 4 | HB = HEALTH AND BEAUTY AIDS |
| CI C2 = CONTROLLED SUBSTANCE – CLASS 2 | C5 = CONTROLLED SUBSTANCE – CLASS 5 | MS = MEDICAL SUPPLIES |
| C3 = CONTROLLED SUBSTANCE – CLASS 3 | GM = GENERAL MERCHANDISE | OT = OVER THE COUNTER MEDICATION |

RX – PRESCRIPTION DRUGS

| | | |
|---|---|---|
| CD | B – BEST PRICE | R – PROGRAM PRICE |
| | E – FREE GOODS | S – SPECIAL PRICE |
| | F – TAX FREE TO CONSUMER | T – RETAIL TAX |
| | N – NET ITEM | W – WHOLESALE PRICE |
| | P – PRICE CHANGE | Z – SUPERNET ITEM |
| | O – CONTRACT ITEM | |

TERMS OF SALE AND CLAIMS ON REVERSE SIDE

ID  NE-O-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|------|------|-------------|-----|-----|-------|
| 05/04/94 | W | 00277017401 | RESPAIRE-60 SR CAPSULES | N | 100.00 | 26.18 |
| 05/04/94 | W | 00062057546 | RETIN-A GEL .01% 45 GM TUBE | S | 45.00 | 35.56 |
| 05/04/94 | W | 00031740994 | ROBAXIN INJ VIAL NDA-11-790 | I | 25.00 | 31.69 |
| 05/04/94 | W | 00074578216 | RONDEC SYRUP CARBINO | N | 480.00 | 25.82 |
| 05/04/94 | W | 00044502202 | RYTHMOL | S | 100.00 | 67.24 |
| 05/04/94 | W | 00078018103 | SANDOSTATIN AMPS .1MG | S | 20.00 | 133.24 |
| 05/04/94 | W | 00078018425 | SANDOSTATIN MULTI-DOSE VIAL 1000MCG/ML | S | 5.00 | 352.96 |
| 05/04/94 | W | 00075030000 | SLO-BID | N | 100.00 | 6.27 |
| 05/04/94 | W | 00074196607 | SOD CHL INJ 30ML | N | 25.00 | 5.38 |
| 05/04/94 | W | 00603576621 | SPIRONOLACTONE 25MG TAB | N | 100.00 | 3.37 |
| 05/04/94 | W | 00005389840 | SUPRAX ORAL SUSP 50ML | S | 50.00 | 22.34 |
| 05/04/94 | W | 00008413201 | SURMONTIL 25MG CAP NDA-16-792 | I | 100.00 | 45.19 |
| 05/04/94 | W | 00008415801 | SURMONTIL 100MG CAP NDA-16-792 | I | 100.00 | 107.50 |
| 05/04/94 | W | 00173043200 | TEMOVATE SCALP APPLICATION 25ML | S | 25.00 | 16.48 |
| 05/04/94 | W | 00310010110 | TENORMIN 100MG 100TB BTL | S | 100.00 | 104.88 |
| 05/04/94 | W | 00008034101 | TET DIP TOXOID | G | 10.00 | 19.33 |
| 05/04/94 | W | 00065064705 | TOBRADEX | S | 5.00 | 15.53 |
| 05/04/94 | W | 00074459201 | TRACE METALS 5ML | N | 25.00 | 34.46 |
| 05/04/94 | W | 00168000680 | TRIAM ACET 0.1% OINT 80G | N | 80.00 | 1.99 |
| 05/04/94 | W | 00590009066 | TRIDIL | B | 20.00 | 26.16 |
| 05/04/94 | W | 00574722210 | TRIMETHOBENZAMIDE SUPPOSITORIES | N | 10.00 | 2.02 |
| 05/04/94 | W | 11793752201 | TUBERSOL | B | 1.00 | 9.36 |
| 05/04/94 | W | 11793752202 | TUBERSOL | B | 5.00 | 19.21 |
| 05/04/94 | W | 00074653301 | VANCOMYCIN 1GM FT | N | 10.00 | 135.81 |
| 05/04/94 | W | 00074433201 | VANCOMYCIN 500MG | N | 10.00 | 68.41 |
| 05/04/94 | W | 00006071228 | VASOTEC 5MG TABLET 100UD | S | 100.00 | 66.08 |
| 05/04/94 | W | 00006071368 | VASOTEC 10MG TABLET 100 | S | 100.00 | 66.62 |
| 05/04/94 | W | 00006071328 | VASOTEC 10MG TABLET 100UD | S | 100.00 | 69.24 |
| 05/04/94 | W | 00015309520 | VEPESID | S | 5.00 | 84.40 |
| 05/04/94 | W | 00186023503 | XYLOCAINE 4% SOLUTION | I | 10.00 | 43.36 |
| 05/04/94 | W | 00186024213 | XYLOCAINE HCL 2% SOLUTION | I | 10.00 | 15.14 |
| 05/04/94 | W | 00186012501 | XYLOCAINE HCL 2% W/EPINEPHRINE 1:100,000 | I | 20.00 | 1.96 |
| 05/04/94 | W | 00173036238 | ZANTAC INJECTION 25MG/ML 2ML 10'S | S | 10.00 | 20.93 |
| 05/04/94 | W | 00173044200 | ZOFRAN INJECTION MULTI DOSE 20ML VIAL | S | 20.00 | 172.22 |

INVOICE TOTAL  9070.99

PHARMACY TOTAL  9070.99

*(handwritten notes)*

T - Traced to invoice and each ID number, date, invoice type, drug name and quantity was correct unless changed. 6-14-95 CBB

V - Verified math accuracy of invoices' totals and amounts agreed. 6-14-95 CBB

Enclosure C

# Confidential

## Pharmacy Information Form

**Pharmacy Name:**   Regional West Medical Center Hospital Pharmacy

**Address:**   4021 Avenue B

Scottsbluff

NE  69361

**Phone Number:**   (308)  630-1264

**Contact Person:**   Donald Graham R.Ph.

### Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☐ |
| Other: | |
|    Nursing Home Pharmacy | ☐ |
|    Hospital Outpatient Pharmacy | ☒ (Inclusive with Inpatient) |
|    Home I.V. Pharmacy | ☐ |
|    Mail Order Pharmacy | ☐ |
|    County Public Health Unit Pharmacy | ☐ |
|    Public Health Entity | ☐ |

***WE USE THE PRIME VENDOR CONCEPT AND AS A RESULT HAVE ONLY A SINGLE DISTRIBUTOR

HHD015-1504

**Whitmire** Distribution Corporation

WHITMIRE DIST CORP- DENVER
4770 (U) FOREST STREET
DENVER, CO 80216
(303)355-2731
DEA# RW0192017  05/31/94

REMIT TO: WHITMIRE DIST CORP- DENVER
DENVER, CO 80256-0440

# Invoice

PAGE: 18

ALL CLAIMS FOR DAMAGE OR SHORTAGES MUST BE REPORTED WITHIN 48 HOURS. INVOICE NUMBER REQUIRED.

| BILLING ADDRESS | SHIPPING ADDRESS |
|---|---|
| ▲ REGIONAL WEST MEDICAL CENTER | ▲ REGIONAL WEST MEDICAL CENTER |
| ATTN: PHARMACY DEPT. | ATTN: PHARMACY DEPT |
| 4021 AVENUE B   SAT BO | 4021 AVENUE B   SAT BO |
| SCOTTSBLUFF   NE 69361   A6001 | SCOTTSBLUFF   NE 69361   A6001 |

| INVOICE DATE | PAGE NUMBER | CUSTOMER ACCT NO | CUSTOMER P/O NO | CUSTOMER ITEM NO |
|---|---|---|---|---|
| 05/04/94 | 572183 | 211133 | AW3981239  05/31/96 | 9589 |

SPECIAL INSTRUCTIONS
WE-TU DUE NXT WE
DUE DATE 05/17/94

| QUANTITY | UNIT | DESCRIPTION | ITEM NUMBER | CLASS | SUGGESTED RETAIL | UNIT PRICE | EXTENSION | % DISCOUNT | CODE |
|---|---|---|---|---|---|---|---|---|---|
| 3 | EA | TRIAMCINOLONE ACETON OINT 0.1 % 80 GM  NDC# 00016000880 | 126039 | L | 5.10 | 1.99 | 5.97 | | B |
| 1 | EA | TRIDIL VIAL 5MG/ML 20X10 ML  NDC# 00059000956 | 116181 | L | 225.00 | 26.16 | 26.16 | | B |
| 1 | EA | TRIMETHOBENZAMIDE SUPP 200MG 10  NDC# 00057472210 | 859133 | L | 5.85 | 2.02 | 2.02 | | B |
| 4 | EA | TUBERSOL 10 TEST MDV 5TU 1 ML  NDC# 01179375201 | 445940 | L | 11.17 | 9.36 | 37.44 | | B |
| 20 | EA | TUBERSOL 50 TEST MDV 5TU 5 ML  NDC# 01179375202 | 445959 | L | 22.91 | 19.21 | 384.20 | | B |
| 6 | EA | VANCOMYCIN FLPTP VIAL 1GM 10X25 ML  NDC# 00074653301 | 604712 | L | 516.06 | 135.81 | 814.86 | | B |
| 6 | EA | VANCOMYCIN FLPTP VIAL 500MG 10X10 ML  NDC# 00074433201 | 604704 | L | 259.85 | 68.41 | 410.46 | | B |
| 1 | EA | VASOTEC TABS 5 MG 100 UD  NDC# 00006071228 | 368431 | L | 91.87 | 66.08 | 66.08 | | B |
| 4 | EA | VASOTEC TABS 10 MG 100  NDC# 00006071368 | 368458 | L | 92.62 | 66.62 | 266.48 | | B |
| 1 | EA | VASOTEC TABS 10 MG 100 UD  NDC# 00006071328 | 368466 | L | 96.27 | 69.24 | 69.24 | | B |
| 10 | EA | VEPESID NON RTN VHA+ VIAL 20MG/ 5 ML  NDC# 00015309530 | 868434 | L | 131.03 | 84.40 | 844.00 | | B |
| 1 | EA | XYLOCAINE AMPS 4X 10X5 ML  NDC# 00186023503 | 007366 | L | 56.60 | 43.36 | 43.36 | | B |

INVOICE TOTAL   CONTINUED

CODES:
B = BID
S = SPECIAL
NR = NON-REBATEABLE

HHD015-1521

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|----|------|-----------|-----|-----|-------------|-----|-------|-------|
| VA-O-3 | 06/30/94 | W | 00074488825 | G | SOD CHL FTV  0.9% 10ML ABB    25 | 250 | 1.36 | |
| VA-O-3 | 06/30/94 | W | 00015321430 | B | DEPOT PARAPLATN SDV 150MG 20ML | 1 | 189.60 | |
| VA-O-3 | 06/30/94 | W | 00071425940 | B | BENADRYL SYR 50MG 1ML          10 | 10 | 14.21 | |
| VA-O-3 | 06/30/94 | W | 00364246533 | G | CEFAZOL VL  1GM 10ML SCHE    10 | 10 | 13.07 | |
| VA-O-3 | 06/30/94 | W | 00641039525 | G | GENTAMIC VL 80MG 2ML E/S      25 | 25 | 7.60 | |
| VA O-3 | 06/30/94 | W | 00611233113 | C | GENTAMIC MDV 8CMG 20ML E/S  10 | 10 | 8.41 | |
| VA-O-3 | 06/30/94 | W | 00074653301 | G | VANCOMY FTV 1GM   ABB 6533-01& | 10 | 65.85 | |
| VA-O-3 | 06/30/94 | W | 00364246693 | G | CEFAZOL PBV 10GM 1CML SCHE  10 | 1000 | 105.86 | |
| VA-O-3 | 06/30/94 | W | 00074196607 | G | SOD CHL BAC FTV .9% 30ML AB 25 | 750 | 4.56 | |
| VA-O-3 | 06/30/94 | W | 00364653056 | G | DIPHENHYD VL 300MG  SCHE  30ML | 30 | 2.68 | |
| VA-O-3 | 06/30/94 | W | 00268030101 | B | EPIPEN 0.3MG AUTO-INJECTOR | 0.3 | 24.92 | |
| VA-O-3 | 06/30/94 | W | 00074115278 | G | HEPAR L/S FTV 3MU 30ML ABB  25 | 750 | 9.92 | |
| VA-O-3 | 06/30/94 | W | 00205464694 | G | LEUCOVOR VL        IMM  100MG | 100 | 4.81 | |
| VA-O-3 | 06/30/94 | W | 00205464577 | G | LEUCOVOR VL 350MG      IMM    1 | 1 | 20.01 | |
| VA-O-3 | 06/30/94 | W | 00074488820 | G | SOD CHL FTV  0.9% 20ML  ABB 25 | 500 | 5.57 | |
| VA-O-3 | 06/30/94 | W | 00173044200 | B | ZOFRAN MDV 40MG            20ML | 20 | 181.30 | |
| VA-O-3 | 06/30/94 | W | 00268030201 | B | EPIPEN JR 0.15MG AUTO INJECTOR | 0.15 | 24.92 | |
| VA-O-3 | 06/30/94 | W | 55513034810 | B | NEUPOGEN SDV 480MCG 1.6ML    10 | 10 | 1862.91 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00548652400 | G | CALC GLUC VL 10% 100ML IMS  12 | 1200 | 23.70 | |
| VA-O-3 | 06/30/94 | W | 00074339702 | B | CENOLATE AMP 1MMG 2ML ABB   10 | 200 | 50.65 | |
| VA-O-3 | 06/30/94 | W | 00074405101 | G | CLINDAMY VL  600MG 4ML ABB  25 | 100 | 43.46 | |
| VA-O-3 | 06/30/94 | W | 00074419701 | G | CLINDAMY VL  9000MG   ABB 60ML | 60 | 22.59 | |
| VA-O-3 | 06/30/94 | W | 00033290348 | B | CYTOVENE PWD VIAL 500MG      25 | 25 | 734.43 | |
| VA-O-3 | 06/30/94 | W | 00268030101 | B | EPIPEN 0.3MG AUTO-INJECTOR | 0.3 | 24.92 | |
| VA-O-3 | 06/30/94 | W | 00186190601 | B | FOSCAVIR VL 24MG ASTR 500ML 12 | 6000 | 1404.87 | |
| VA-O-3 | 06/30/94 | W | 00074115178 | G | HEPAR L/S FTV 3CU 30ML ABB  25 | 750 | 6.87 | |
| VA-O-3 | 06/30/94 | W | 00074115270 | G | HEPAR L/S FTV 1CU 10ML ABB  25 | 250 | 9.92 | |
| VA-O-3 | 06/30/94 | W | 00205464577 | G | LEUCOVOR VL 350MG      IMM    1 | 1 | 20.01 | |
| VA-O-3 | 06/30/94 | W | 00517021025 | G | MULTITRACE 5 CONC 10ML A/R  25 | 250 | 42.55 | |
| VA-O-3 | 06/30/94 | W | 55513034710 | B | NEUPOGEN SDV 300MCG 1ML      10 | 10 | 1170.02 | |
| VA-O-3 | 06/30/94 | W | 55513034810 | B | NEUPOGEN SDV 480MCG 1.6ML    10 | 16 | 1862.91 | |
| VA-O-3 | 06/30/94 | W | 58178002050 | B | NEUTREXIN VIAL 25MG          50 | 50 | 1722.10 | |
| VA-O-3 | 06/30/94 | W | 00015321530 | B | DEPOT PARAPLATN SDV 450MG 1CML | 100 | 568.82 | |
| VA-O-3 | 06/30/94 | W | 00015321330 | B | PARAPLATIN SDV 50MG        10ML | 10 | 63.21 | |

HHD015-2519

F

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|----|------|-----------|-----|-----|-------------|-----|-------|-------|
| VA-O-3 | 06/30/94 | W | 00003073531 | G | PENICIL-G POT VL 20MU    SQ   10 | 10 | 34.41 | |
| VA-O-3 | 06/30/94 | W | 00074665305 | G | POT CHL FTV 40MEQ 20ML ABB   25 | 500 | 5.07 | |
| VA-O-3 | 06/30/94 | W | 00074729501 | G | POT PHOS FTV 45MMP 15ML ABB   25 | 375 | 8.47 | |
| VA-O-3 | 06/30/94 | W | 59676031001 | B | DEPOT PROCRIT VL 10000U 1ML   6 | 6 | 519.67 | |
| VA-O-3 | 06/30/94 | W | 59676030301 | B | DEPOT PROCRIT VL  3000U 1ML   6 | 6 | 164.11 | |
| VA-O-3 | 06/30/94 | W | 00074329905 | G | SOD ACE FTV 1CMEQ 50ML ABB   25 | 1250 | 21.53 | |
| VA-O-3 | 06/30/94 | W | 00074329906 | G | SOD ACE FTV 2CMEQ 1CML ABB   25 | 2500 | 43.05 | |
| VA-O-3 | 06/30/94 | W | 00074196607 | G | SOD CHL BAC FTV .9% 30ML AB  25 | 750 | 4.56 | |
| VA-O-3 | 06/30/94 | W | 00074488825 | G | SOD CHL FTV  0.9% 10ML ABB   25 | 250 | 4.36 | |
| VA-O-3 | 06/30/94 | W | 00074114101 | G | SOD CHL FTV 23.4% 50ML  ABB  25 | 1250 | 12.66 | |
| VA-O-3 | 06/30/94 | W | 00074113002 | G | SOD CHL SOL 23.4% 250ML ABB  12 | 3000 | 30.39 | |
| VA-O-3 | 06/30/94 | W | 00074653301 | G | VANCOMY FTV 1GM    ABB 6533-01& | 10 | 65.85 | |
| VA-O-3 | 06/30/94 | W | 00074650901 | G | VANCOMYCIN VIAL 5GM BULK ABB 1 | 1 | 32.29 | |
| VA-O-3 | 06/30/94 | W | 00517611025 | G | ZINC SUL SDV 10MG 10ML  A/R 25 | 250 | 7.98 | |
| VA-O-3 | 06/30/94 | W | 00173044200 | B | ZOFRAN MDV 40MG            20ML | 20 | 181.30 | 11581.89 |

Handwritten notes:

∧ = see p. 1

T = Traced to envelope

t = traced to invoice

∞ = verified to mckesson data file by DESCRIPTION

* = additional data added from invoice

X = erroneous entry; correction as shown

✓ = verified calculation

} UMC 4/25/95

NOTE: all changes/corrections made to file Ø315. WQ&.   UMC 4/25/95

HHD015-2520

**FoxMeyer**

DEA NO. RF0105898

SHIP TO ▶  JUL 26 1994

4501 CAROLINA AVE-F
RICHMOND, VA  23222
PHONE (804) 228-2000

SOLD TO ▶  CAREMARK RANCH 886C
19 S CONCORD BAY ST0000
CHTILLY  VA 22021

125-801

JUL 27 1994

COPY TO CUSTOMER SERVICE
ORIG #1 COPY W/MERCHANDISE          CLOSED FOR JULY 4TH-NO MON DELIVERIES-REG DELIVERIES ON TUES

AME937  BC145209Z/06/30/94          003283  GC-97213

| NO | DEPT | ITEM NO | NDC/UPC NO | QTY U/S | DESCRIPTION | CODE | DEA | LIST/RETAIL | UNIT COST | % P | EXT |
|----|------|---------|------------|---------|-------------|------|-----|-------------|-----------|-----|-----|
| 1 | 103 | 013000 | 00074400002D | 6CT SODIUM CHL INJ .9% VSP | E2X10ML P0 | | | .47 | 4.30 | 64.4 | 34.4 |
| 2 | 103 | 725408 | 00015321430 | 10EA PARAPLATIN INJ 150MG 6DV 18 | P | | | 225.51 | 189.60 | 15.9 | 1896.0 |
| 3 | 103 | 065045 | 00714E5940 | 15CT BENADRYL DISP STRN 50MG 10X1ML | P | | | 1.69 | 14.21 | 15.9 | 213.1 |
| 3 | 103 | 106294 | 00364240533 | 4CT CEFAZOLIN INJ 1GM SCH 10X10ML P0 | | | | 5.70 | 13.07 | 77.9 | 52.2 |
| 3 | 103 | 024281 | 00311039325 | 2CT GENTAMICIN INJ 40MG/ML E5 85X2ML P0 | | | | 1.04 | 7.60 | 70.0 | 15.2 |
| 3 | 103 | 315010 | 00341233143 | 3CT GENTAMICIN INJ40MG VL E5 10X20ML P0 | | | | 10.41 | 8.41 | 91.9 | 25.2 |
| 3 | 103 | 277820 | 00074053201 | 1CT VANCOMYCIN 1GM FLIP-TP VIAL P0 | | | | 17.73 | 65.05 | 62.9 | 65.01 |
| 4 | 103 | 488577 | 00364240693 | 4CT CEFAZOLIN INJ 10GM SCH 10X100ML P0 | | | | 50.00 | 105.86 | 81.8 | 423.4 |
| 4 | 103 | 031930 | 00074106007 | 1CT SODIUM CHL INJ .9% BACT 20X30ML P0 | | | | .55 | 4.56 | 66.0 | 4.51 |
| 5 | 103 | 154393 | 00364653056 | 30EA DIPHENHYDRAMINE INJ10MG SCH30ML P0 | | | | 4.75 | 2.68 | 43.6 | 80.40 |
| 5 | 103 | 525725 | 00280030101 | 6EA EPIPEN AUTO INJECTOR 2MG | P | | | 29.54 | 24.92 | 15.6 | 149.51 |
| 5 | 103 | 206212 | 00074113070 | 1CT HEPARIN LOK FLSH 100U ADR 40X30ML P0 | | | | .93 | 9.92 | 57.3 | 9.92 |
| 5 | 103 | 539312 | 00205464694 | 30EA LEUCOVORIN CALC INJ100MG VL LED P0 | | | | 39.41 | 4.81 | 87.8 | 144.30 |
| 5 | 103 | 533257 | 00205464577 | 30EA LEUCOVORIN CALC INJ350MG LED 18 P0 | | | | 137.94 | 20.61 | 85.5 | 1000.50 |
| 5 | 103 | 447235 | 00074080820 | 1CT SODIUM CHL .9% VL ABB 25X50ML P0 | | | | .68 | 5.57 | 67.2 | 5.57 |
| 5 | 103 | 516305 | 00173044200 | 30EA ZOFRAN INJ GLX 20ML P0 | | | | 214.65 | 101.30 | 15.6 | 2026.00 |
| 6 | 103 | 580403 | 00268030201 | 15EA EPIPEN AUTO INJCTR JR .15MG | P | | | 29.54 | 24.92 | 15.6 | 373.80 |
| 7 | 103 | 343707 | 55513032010 | 6CT NEUPOGEN 300MCG/ML VL 50ML | P | R | 225.00 | 1662.04 | 17.6 | 3720.02 |
| 8 | 103 | 705040 | 00106119025E | 10CT M V I-12 UNIT VIAL 6DV AST 250 P0 | | R | 8.60 | 31.13 | 53.2 | 311.30 |
| 9 | 103 | 705040 | 00106119025E | 10CT M V I-12 UNIT VIAL 6DV AST 250 P0 | | R | 8.60 | 31.13 | 53.2 | 311.50 |
| 10 | 103 | 705040 | 00106119025E | 10CT M V I-12 UNIT VIAL 6DV AST 250 P0 | | R | 8.60 | 31.13 | 53.2 | 311.30 |

\#= Not listed in 1994 Red Book

003735

**DEA NO. RF0185896**

Foxmeyer

4501 CAROLINA AVE-F
RICHMOND, VA.   23222
PHONE (804) 228-2000

CAREMARK BRANCH 006C
3701 CONCORD PKY ST0800
CHANTILLY     VA 22021

125-001

COPY TO CUSTOMER SERVICE
ORIG 61 COPY W/MERCHANDISE          CLOSED FOR JULY 4TH-NO MON DELIVERIES-REG DELIVERIES ON TUES

AME037  BC1452692 08/30/94          003223  6C-07213

| SEQ NO. | DEPT | ITEM NO. | NDC/UPC NO | QTY U/S | DESCRIPTION | CODE | DEA | LIST/RETAIL | UNIT COST | G.P.% | EXTENDED A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 103 | 702048 | 00106119938 | 10CT | N V I 12 UNIT VIAL SDV   AST | PO | R | 3.44 | 31.15 | 53.8 | 311.54 |
| ** | 103 | 091504 | 00548652400 | 20CT | CALCIUM GLUC VL 10X IMS 12X100ML | PO | | 6.06 | 23.70 | 71.2 | 474.06 |
| ** | 103 | 603100 | 00074339702 | 1CS | CENOLATE AMP 1GM     100X2ML | PO | R | 62.50 | 50.65 | 19.0 | 50.65 |
| ** | 103 | 401853 | 00074405101 | 2CT | CLINDAMYCIN 600MG SDV ADD 25X4ML | PO | | 4.40 | 43.40 | 61.2 | 706.92 |
| ** | 103 | 332346 | 00074417701 | 15EA | CLINDAMYCIN 9GM VL     ADD 60ML | PO | | 59.57 | 22.59 | 62.1 | 338.85 |
| ** | 103 | 300850 | 00533290340 | 40CT | CYTOVENE INJ 500MG STER PWD 25B | P | | 34.01 | 734.43 | 15.6 | 29377.20 |
| ** | 103 | 535785 | 00000030101 | 24EA | EPIPEN AUTO INJECTOR      2MG | P | | 37.24 | 34.98 | 15.6 | 595.66 |
| ** | 103 | 315119 | 00106190601 | 4CS | FOSCAVIR IV 24MG/ML AST 12X500ML | PO | | 1751.10 | 1404.87 | 19.8 | 5617.48 |
| ** | 103 | 526608 | 00074115176 | 10CT | HEPARIN LCK FLSH SOL 10U 25X30ML | PO | | .00 | 8.87 | 55.7 | 88.70 |
| ** | 103 | 202212 | 00074115170 | 10CT | HEPARIN LCK FLSH 100U ADDEF | PO | | .93 | 9.96 | 57.3 | 130.00 |
| ** | 103 | 533857 | 00005464577 | 100EA | LEUCOVORIN CALC INJ 350MG LED 10 | PO | | 137.94 | 20.01 | 83.5 | 2001.00 |
| ** | 103 | 555540 | 00517021025 | 12CT | MULTITRACE 5 CONC MDV AR 25X10ML | PO | | 6.00 | 42.55 | 71.6 | 510.00 |
| ** | 103 | 341929 | 55513034710 | 40CT | NEUPOGEN 300MCG/ML     10X1ML | P | R | 141.00 | 1170.02 | 17.040 | 800.00 |
| ** | 103 | 343707 | 55513034810 | 3CT | NEUPOGEN 300MCG/ML VL   10X1.6ML | P | R | 306.00 | 1060.00 | 17.014 | 003.20 |
| ** | 103 | 491225 | 90170002050 | 1CS | NEUTREXIN INJ   25MG    25X25 | P | | 2125.00 | 1722.10 | 19.0 | 1722.10 |
| ** | 103 | 725416 | 00015321530 | 10EA | PARAPLATIN INJ   450MG SDV   16 | P | | 676.54 | 568.82 | 15.9 | 5688.20 |
| ** | 103 | 725390 | 00015321330 | 20EA | PARAPLATIN INJ   50MG SDV    16 | P | | 75.19 | 63.21 | 15.9 | 1264.20 |
| ** | 103 | 071707 | 00003073531 | 9CT | PENICIL G POT    1MSE000NU 90106 | PO | | 7.58 | 34.41 | 54.6 | 172.05 |
| ** | 103 | 150550 | 00074665305 | 20CT | POTASS CHL INJ 40MEB VL 25X20ML | PO | | .03 | 5.07 | 75.6 | 101.40 |
| ** | 103 | 339754 | 00074727901 | 20CT | POTASS PHOS 40MM FLIPTOP 25X10ML | PO | | 1.39 | 0.47 | 75.6 | 109.40 |
| ** | 103 | 407001 | 57076071001 | 19CT | PROCRIT 10000U/ML VL     4X1ML | PO | R | 114.05 | 219.67 | 24.1 | 5314.72 |

HHD015-2522

089755

DEA NO. RF01858

Fox Meyer

4501 CAROLINA AVE-F
RICHMOND, VA   23222
PHONE (804) 226-2800

CAREMARK BRANCH 006C
3701 CONCORD PKY STE006
CHANTILLY      VA 22021

125-001

COPY TO CUSTOMER SERVICE
SHIP BY COPY W/MERCHANDISE                CLOSED FOR JULY 4TH-NO MON DELIVERIES-REG DELIVERIES ON TUES

AME037  DC145209Z 06/39/94         003283  6C-07213

| DL# | DEPT. | ITEM NO | NDC/UPC NO | QTY | U/S | DESCRIPTION | CODE | DEA | LIST/RETAIL | UNIT COST | G.P.% | EXTENDED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| •• | 103 | 34/1 | 405896 | 59070030301 | 8CT | PROCRIT 3000U/ML VL | 6X1ML P0 | R | 35.02 | 164.11 | 24.1 | 1312 |
| •• | 103 | 4/1 | 009274 | 00074329905 | 5CT | SODIUM ACETATE 2MEQ/ML | 25X50ML P0 | | 4.11 | 21.53 | 79.1 | 107 |
| •• | 103 | 5/1 | 009522 | 00074329906 | 10CT | SODIUM ACETATE 2MEQ/ML | 25X100ML P0 | | 3.83 | 43.05 | 55.0 | 430 |
| •• | 103 | 6/1 | 031930 | 00074185607 | 12CT | SODIUM CHL INJ .9% BACT | 25X30ML P0 | | .55 | 4.56 | 46.8 | 54.6 |
| •• | 103 | 5/1 | 013880 | 00074480025 | 32CT | SODIUM CHL INJ .9% USP | 25X10ML P0 | | .49 | 4.36 | 64.4 | 139. |
| •• | 103 | 6/1 | 070645 | 00074114101 | 10CT | SODIUM CHL 23.4 %FLTP | ADD25X50ML P0 | | 2.83 | 12.66 | 82.1 | 126. |
| •• | 103 | 7/1 | 319517 | 00074113002 | 2CS | SODIUM CHL 23.4% | ABD12X250ML P0 | | 93.60 | 30.39 | 67.5 | 60. |
| •• | 103 | 33/1 | 377820 | 00074053301 | 10CT | VANCOMYCIN 1GM FLIPTP VIAL | 10B P0 | | 17.73 | 65.05 | 62.9 | 650. |
| •• | 103 | 39/1 | 013342 | 00074050901 | 100EA | VANCOMYCIN 5GM BLK VL | ABB 10 P0 | | 53.62 | 32.29 | 40.0 | 3229. |
| •• | 103 | 15/1 | 454900 | 00517611025 | 4CT | ZINC SUL INJ | AR 25X10ML P0 | | 2.65 | 7.98 | 88.0 | 31.1 |
| •• | 103 | 14/1 | 310305 | 00173044800 | 40EA | ZOFRAN INJ | BLK 20ML P0 | | 214.05 | 181.30 | 15.4 | 7258.4 |
| •• | | | 480001 | | | VIRGINIA ST TAX | .00 RX • | | | | | .0 |
| •• | | | 480143 | | | HENRICO CO TAX | .00 RX • | | | | | .0 |

HHD015-2523