# EXHIBIT 123

# EXHIBIT A

JCAHO Accredited

**COTTAGE HOME** *options*                                        **option**care®

SPECIALISTS IN HOME HEALTH SERVICES AND PRODUCTS

| ☒ 427 East Fremont Street | ☐ 952 East Eldorado | ☐ 4239 War Memorial Drive | ☐ 320 North Third Street |
|---|---|---|---|
| Galesburg, IL 61401 | Suite 200 | Suite 203 | Suite 416 |
| (309) 343-9031 | Decatur, IL 62521 | Peoria, IL 61614 | Burlington, IA 52601 |
| (309) 343-8057 Fax | (217) 423-6006 | (309) 688-1780 | (319) 752-0483 |
| | (217) 423-9882 Fax | (309) 688-1824 Fax | (319) 752-0854 Fax |

6-12-00

Congressman Lane Evans
✓Senator Carl Hawkinson
Representative David Hultgren

Gentlemen:

Please allow me to thank you all in advance for what I assume will be your usual sympathetic attention to the item which I am bringing before you today.

Our company provides home health services through a broad area of central Illinois and eastern Iowa; these services include home health nursing and therapy, medical equipment and perhaps, most importantly, home infusion or home intravenous services. This last area is somewhat unique in that far fewer companies provide these services than do the aforementioned others and do to our lack of significant numbers of providers many times our voice is lost in the bureaucratic jungle of lobbyists and power brokers. A significant issue regarding governmental reimbursement for our services has suddenly occurred and it is one which I believe deserves your attention in order that access to care for our disadvantaged citizens does not occur.

On May 1st of this year the Illinois Department of Public Aid drastically reduced reimbursement for the "drug component" of IV medication services based upon an investigation which was promulgated by the Federal department of Justice. A copy of a memorandum from the State of New York Attorney General is enclosed along with news clippings from USA Today which offer an explanation of why the department has taken the step of drastically reducing reimbursement. For your edification, approximately 10 other states have also reduced reimbursement and Medicare has indicated its intention to follow later this year.

This issue resolves around the concept of AWP or average wholesale price of drugs, a concept which quite frankly has outlived its usefulness in today's marketplace. Prescription drugs are routinely priced via some multiple of AWP, sometimes with a fee for dispensing the medication. In the case of Medicaid, drugs are costed at AWP less either 10 or 12% and in the case of Medicare, a discount of 5% is attached. A minimal dispensing fee is added for Medicaid prescriptions and no dispensing fee for Medicare prescriptions.

Some years ago when the State of Illinois developed its current reimbursement mechanism, I had many discussions with the then pharmacy coordinator, Ron Gottlich concerning the mechanism for reimbursing IV medications. It is and was understood that the dispensing fee in NO WAY is able to compensate the pharmacy organization for the costs of preparing and delivering compounded IV

*"We have the solution for you"*

CONFIDENTIAL                                        AWP-IL-00016908

solutions, HOWEVER, it was further understood that IV pharmacies were and are able to purchase pharmaceuticals at well below AWP pricing thus partially compensating them for their costs from the drug component. For your edification there are significant costs associated with the preparation and delivery of sterile intravenous products for patient home use that are NOT seen in the standard pharmacy "pour and count" practice, i.e. traditional pharmacy practice. Such costs include accreditation by JCAHO (Joint Commission on Accreditation of Homecare Organizations), which as an aside for our last accreditation was $27,000; significantly more pharmacist time which must be spent on professional activities, delivery costs and certainly far greater time spent in compounding activities - illustratively it takes less than a minute to count pills and label a vial while it may take hours to compound complex sterile IV products.

What I find incredibly interesting is that ONLY IV medications have been targeted for the reduction in AWP prices that is indicated in the attached memorandum. Oral medications, which surely account for the lion's share of pharmacy costs are NOT targeted. I can assure you that pharmacies receive every bit as deep of a discount on oral drugs as we IV providers do on IV products, yet general pharmacy products have been left untouched. I might also indicate to you that my pharmacy, which is one of the larger in the area is unable to purchase anything at the new revised pricing which has been issued. If we therefore assume that I am to cover my costs under the dispensing fee, which both sides agree is inadequate to do so, it should leave me with no rational business alternative than to reduce my services to Medicaid and Medicare patients. At this point we intend to allow our private business to subsidize the losses we will occur under Medicaid and Medicare, however, I am not certain that other providers will do the same, nor that we can do this forever.

Many states have NOT put into place the absurd price rollbacks that have created this crisis and I urge you learned gentlemen to persuade the Illinois department of Public Aid to either reverse the rollback on costs or greatly increase the dispensing fees. The alternative, I fear, is that many disadvantaged recipients of home intravenous services will be left without an alternative to institutionalization. The department should also remember their tacit agreement of years ago that allowed providers such as myself to service their clients and cover our costs. Perhaps the time has come to adequately reimburse pharmacy providers for the services associated with product dispensation, rather than to invent systems that rely on "devious" reimbursement methods which make great headlines but little or no sense.

I would be glad to discuss this serious issue with any of you at any time.

Thank you,

John Carmody BS, MS, RPh
President

AWP-IL-00016909

# EXHIBIT 124

*SOUTH     WEST     FINAL* (handwritten)

| JUNE 1996 | | | 7/2 17:09 |
|---|---|---|---|

| HOME INF SERVICE | SALES | COS | |
|---|---|---|---|
| -CP-Pump Rental | | 12,642 | |
| -AS400 Sales/COS | (2,326,816) | 682,050 | |
| -Rev Share Deduct. | 123,971 | | |
| -Sales Deductions | 1,035,206 | | |
| -Depreciation | | 68,621 | |
| -Inventory Tracking | | 82 | |
| -AIM+ Conversion costs | | 1,055 | |
| -Cost Improvements | | 13,669 | |
| -I Care Inventory Sale | (704,900) | 571,812 | |
| -Pharma Pump Rent/Sales | (69,468) | 26,243 | |
| -SOP-OR Pump Rent | (1,440) | | |
| -UHIC Pump Sales | | 0 | |
| -UHIC Rebate | 2,659 | | |
| -UHIC Pump Rent | | (9,000) | |
| -IV Poles | | 2,012 | |
| -Cleve CI Pump Rent | | 0 | |
| -Cleve CI Rebate | 1,561 | 350 | |
| -Misc COS-PTI | | 2,820 | |
| -Loyola Sales Tax | 1,784 | | |
| -Non-CPD Absorption | | 29,090 | |
| -HIP Absorption | | 20,778 | |

| VENTURES | | |
|---|---|---|
| -AHS | 0 | 0 |
| -Amer. Home Ther. | (9,433) | 0 |
| -Baptist/Pensacola | (26,348) | 7,824 |
| -Baylor | (35,517) | |
|   -Rebate (25%) | 10,655 | |
| -Chattahoochee | (15,660) | 6,601 |
| -Cleveland Clinic | (185,355) | 2,655 |
| -Clinishare | (92,374) | 83,353 |
| -Elmhurst | | 31,834 |
| -H.C.W. | (84,351) | 36,410 |
| -HealthCor | | 0 |
| -Loyola | (141,602) | 75,606 |
| -Lutheran-AZ | (29,000) | 5,156 |
| -Lutheran-CO | (25,984) | 9,537 |
| -McLaren | (18,609) | 5,834 |
| -Memorial | (9,889) | 2,391 |
| -Mercy - WI | (261) | 100 |
| -Methodist | (27,913) | 5,655 |
| -Midwest | (81,568) | 74,355 |
| -NC Baptist/HHS | (32,838) | 14,725 |
| -Omnicus | (152,742) | 31,651 |
| -Parkview | (11,729) | 6,060 |
| -Pharmathera | (194,953) | 104,137 |
| -Presbyterian | (54,105) | 38,942 |
| -Roper | (21,858) | 3,515 |
| -St Barnabas | 0 | 0 |
| -SOP /WA | (36,682) | 14,775 |
| -SOP /OR | (83,174) | 35,622 |
| -Strong | (13,108) | 6,343 |
| -Tower | (25,354) | 9,141 |
| -UHIC | (50,000) | 15,070 |
| -University of Chicago | 0 | 0 |
| -University of MI | (189,957) | 62,862 |
| -UVA/Continuum | (43,481) | 7,345 |
| TOTAL | (3,621,110) | 2,119,723 |
| 1996 APR UPD | (3,367,000) | 2,022,000 |
| F/(UF) VS. UPD | 254,110 | (97,723) |
| Venture Sales | (2,453,471) | 1,304,448 |

| SUMMARY | | SALES | COS |
|---|---|---|---|
| HOME INF SERVICE | | (3,621,110) | 2,119,723 |
| INFUSION PRODUCTS | | (6,218,386) | 3,302,482 |
| AMB. INF. SYSTEMS | | (1,637,956) | 474,267 |
| TOTAL PRODUCT | | (7,856,342) | 3,776,749 |
| RENAL CARE | | (9,078,418) | 208,527 |
| TOTAL ACTUALS | | (20,555,870) | 6,104,999 |
| 1996 APR UPD | | (19,439,000) | 5,966,000 |
| F/(UF) VS. UPD | | 1,116,870 | (138,999) |

| CALCIJEX | | SALES | COS |
|---|---|---|---|
| -COPR61 Sales/COS | | (9,202,468) | 208,527 |
| -Discounts Allowed | | 78,217 | |
| -REN/NMC Rebate | | 29,166 | 0 |
| -CDC Accrued Rebate | | 16,667 | 0 |
| -Rebate Accrual | | 0 | 0 |
| TOTAL | | (9,078,418) | 208,527 |
| 1996 APR UPD | | (8,363,000) | 190,000 |
| F/(UF) VS. UPD | | 715,418 | (18,527) |

| EDDS | | SALES | COS |
|---|---|---|---|
| -Bad Debt Allowance | | 877 | |
| -Clean & Box Charges | | 4,937 | 13,414 |
| -COPR61 Sales/COS | | (757,436) | 862,303 |
| -Depreciation | | | 23,420 |
| -Discounts Allowed | | 302 | |
| -Free Goods | | | 0 |
| -Indirect Rebate | | 684 | |
| -Installment Sales | | (1,131,618) | |
| -Plan Conv trf from HPD | | | 71,482 |
| -Plan-Same Cust Relief | | | (19,008) |
| -Pumps trf'd to Serv Equip | | | (501,015) |
| -Return Not Same Cust | | | (39,039) |
| -Wholesaler Sales/COS | | (16,689) | 4,160 |
| -Installment - COP | | 260,987 | |
| -Warranty on AIS Pumps | | | 58,550 |
| TOTAL | | (1,637,956) | 474,267 |
| 1996 APR UPD | | (1,471,000) | 545,000 |
| F/(UF) VS. UPD | | 166,956 | 70,733 |

| INFUSION PRODUCTS | | SALES | COS |
|---|---|---|---|
| -Adria COS Adjmt. | | | (20,429) |
| -Bad Debt Allowance (.005) | | 19,060 | |
| -Free Goods | | 0 | 0 |
| -COPR61 Sales/COS | | (3,812,024) | 1,987,611 |
| -Depreciation | | | 52,261 |
| -Disc Allow (.005) | | 19,060 | |
| -J.I.T. trf from HPD | | (34,000) | 18,000 |
| -Medicaid Rebate | | 41,500 | |
| -Indirect Sales Rebate | | 79,198 | |
| -Plan Conversions | | 0 | 0 |
| -Pumps trf'd to Serv Equip | | | (50,462) |
| -Cost Savings (Tazalla) | | | 0 |
| -SKB Commission | | | (27,357) |
| -Ship/Handling(COP) | | (26,300) | |
| -Wholesaler trf from HPD | | (2,504,680) | 1,342,858 |
| TOTAL | | (6,218,386) | 3,302,482 |
| 1996 APR UPD | | (6,238,000) | 3,209,000 |
| F/(UF) VS. UPD | | (19,614) | (93,482) |

| | STD Margin | % to Net Sales |
|---|---|---|
| Home Infusion Services | (1,501,387) | 41.46% |
| Home Infusion Products | (2,915,904) | 46.89% |
| EDDS | (1,163,689) | 71.05% |
| Total Product | (4,079,593) | 51.93% |
| Calcijex | (8,869,891) | 97.07% |
| TOTAL ALT SITE | (14,450,871) | 70.30% |

Confidential

**JULY 1996**   8/5 11:58

| INF SERVICE | SALES | COS |
|---|---|---|
| -A/P-Pump Rental | | 11,780 |
| -AS400 Sales/COS | (2,561,819) | 865,602 |
| -Rev Share Deduct. | - 165,787 | |
| -Sales Deductions | 1,059,030 | |
| -Depreciation | | 71,361 |
| -Inventory Tracking | | 1,487 |
| -AIM + Conversion costs | | 2,532 |
| -Cost Improvements | | 12,031 |
| -iCare Pump/Inventory | | 99,000 |
| -Pharma Pump Rent/Sales | (8,593) | 0 |
| -SOP-OR Pump Rent | 0 | |
| -UHIC Pump Sales | 0 | 0 |
| -UHIC Rebate | 4,285 | |
| -UHIC Pump Rent | | (3,298) |
| -IV Poles | | 1,233 |
| -Cleve CI Pump Rent | | 14,050 |
| -Cleve CI Rebate | 4,071 | |
| -Misc COS-PTi | | 0 |
| -Loyola Sales Tax | 2,496 ✓ | |
| -Non-CPD Absorption | | 30,571 |
| -HIP Absorption | | 25,337 |
| -SnapDose | (1,120) | 899 |
| **VENTURES** | | |
| -AHS | (8,551) | 2,896 |
| -Amer. Home Ther. | 0 | 0 |
| -Baptist/Pensacola | (33,747) | 8,307 |
| -Baylor | (26,029) | |
|   -Rebate (25%) / Fr Gds | (10,950) | 9,422 |
| -Chattahoochee | (18,510) | 3,185 |
| -Cleveland Clinic | (134,386) | 62,220 |
| -Clinishare | (86,432) | 31,826 |
| -H.H.C.W. | (91,012) | 35,360 |
| -HealthCor | (291,277) | 124,892 |
| -HealthCor Rebate | 12,031 | |
| -HealthMark | (38,463) | 9,540 |
| -Loyola | (198,092) | 100,303 |
| -Lutheran-AZ | (28,346) | 6,191 |
| -Lutheran-CO | (23,093) | 8,248 |
| -McLaren | (19,929) | 6,188 |
| -Memorial | (12,387) | 3,674 |
| -Mercy - WI | (3,096) | 669 |
| -Methodist | (34,713) | 13,597 |
| -Midwest | (46,428) | 13,758 |
| -NC Baptist/HHS | (37,755) | 20,422 |
| -Omnicus | (108,760) | 30,995 |
| -Parkview | (9,811) | 4,136 |
| -Pharmathera | 0 | 0 |
| -Presbyterian | (98,432) | 59,300 |
| -Roper | (21,685) | 3,080 |
| -St Barnabas | 0 | 0 |
| -SOP /WA | (36,714) | 12,588 |
| -SOP /OR | (69,936) | 25,411 |
| -Strong | (19,849) | 8,603 |
| -Tower | (4,560) | 1,644 |
| -UHIC | (95,225) | 24,862 |
| -University of Chicago | (221,153) | 106,557 |
| -University of MI | (228,029) | 59,516 |
| -UVA/Continuum | (55,655) | 9,240 |
| **TOTAL** | (3,436,837) | 1,939,315 |
| 1996 APR UPD | (3,466,000) | 2,078,000 |
| F/(UF) VS. UPD | (29,163) | 138,685 |
| Venture Sales | (2,099,835) | 931,944 |

| SUMMARY | SALES | COS |
|---|---|---|
| HOME INF SERVICE | (3,436,837) | 1,939,315 |
| INFUSION PRODUCTS | (8,023,978) | 4,255,578 |
| AMB. INF. SYSTEMS | (1,196,290) | 545,056 |
| TOTAL PRODUCT | (9,220,268) | 4,800,634 |
| RENAL CARE | (10,380,551) | 236,414 |
| *TOTAL ACTUALS* | (23,037,656) | 6,976,363 |
| 1996 APR UPD | (19,992,000) | 5,969,000 |
| F/(UF) VS. UPD | 3,045,656 | (1,007,363) |

| CALCIJEX | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (10,515,771) | 236,414 |
| -Discounts Allowed | 89,386 | |
| -REN/NMC Rebate | 29,167 | 0 |
| -CDC Accrued Rebate | 16,667 | 0 |
| -Rebate Accrual | | 0 |
| **TOTAL** | (10,380,551) | 236,414 |
| 1996 APR UPD | (8,776,000) | 199,000 |
| F/(UF) VS. UPD | 1,604,551 | (37,414) |

| EDDS | SALES | COS |
|---|---|---|
| -Bad Debt Allowance | (90) | |
| -Clean & Box Charges | 5,517 | 6,103 |
| -COPR61 Sales/COS | (936,376) | 760,000 |
| -Depreciation | | 21,907 |
| -Discounts Allowed | 4,682 | |
| -Free Goods | | 0 |
| -Indirect Rebate | 424 | |
| -Installment Sales | (501,059) | |
| -Plan Conv trf from HPD | | 30,335 |
| -Plan-Same Cust Relief | | (16,375) |
| -Pumps trf'd to Serv Equip | | (218,257) |
| -Return Not Same Cust | | (63,392) |
| -Wholesaler Sales/COS | (9,188) | 2,585 |
| -Installment - COP | 239,800 | |
| -Warranty on AIS Pumps | | 22,150 |
| **TOTAL** | (1,196,290) | 545,056 |
| 1996 APR UPD | (1,369,000) | 440,000 |
| F/(UF) VS. UPD | (172,710) | (105,056) |

| INFUSION PRODUCTS | SALES | COS |
|---|---|---|
| -Adna COS Adjmt. | | (42,122) |
| -Bad Debt Allowance (.005) | 22,224 | |
| -Free Goods | 0 | |
| -COPR61 Sales/COS | (4,444,834) | 2,347,205 |
| -Depreciation | | 51,190 |
| -Disc Allow (.005) | 22,224 | |
| -J.I.T. trf from HPD | (34,000) | 18,000 |
| -Medicaid Rebate | 41,500 | |
| -Indirect Sales Rebate | 100,681 | |
| -Plan Conversions | 0 | |
| -Pumps trf'd to Serv Equip | | (70,793) |
| -Cost Savings (Tazalla) | | 0 |
| -SKB Commission | | (43,056) |
| -Ship/Handling(COP) | (8,195) | |
| -Wholesaler trf from HPD | (3,723,578) | 1,995,154 |
| **TOTAL** | (8,023,978) | 4,255,578 |
| 1996 APR UPD | (6,381,000) | 3,252,000 |
| F/(UF) VS. UPD | 1,642,978 | (1,003,578) |

| | STD Margin | % to Net Sales |
|---|---|---|
| Home Infusion Services | (1,497,522) | 43.57% |
| Home Infusion Products | (3,768,400) | 46.96% |
| EDDS | (651,234) | 54.44% |
| Total Product | (4,419,634) | 47.93% |
| Calcijex | (10,144,137) | 97.72% |
| TOTAL ALT SITE | (16,061,293) | 69.72% |

Handwritten annotations: (1,337,002); 1,455,002 = 98,000 on 50 RDs; vs.

ABT-DOJ 312219

*McMayC*

| AUGUST 1996 | | 9/5 13:52 |
|---|---|---|

| HOME INF SERVICE | SALES | COS |
|---|---|---|
| A/P-Pump Rental | | 13,384 |
| -AS400 Sales/COS | (2,602,900) | 878,810 |
| -Rev Share Deduct. | 157,103 | |
| -Sales Deductions | 1,127,685 | |
| -Depreciation | | 72,135 |
| -Inventory Tracking | | 5,420 |
| -AIM+ Conversion costs | | 5,275 |
| -Cost Improvements | | 12,867 |
| -Misc SLS/COS | (3,895) | (355) |
| -Pharma Pump Rent/Sales | (10,905) | 317 |
| -SOP-OR Pump Rent | (720) | |
| -Inventory Reserve | 0 | 75,000 |
| -UHIC Rebate | 834 | |
| -UHIC Pump Rent | | 0 |
| -IV Poles | | 1,533 |
| -Cleve CI Pump Rent | | 0 |
| -Cleve CI Rebate | 1,142 | |
| -Misc COS-PTI | | 4,470 |
| -Loyola Sales Tax | 3,125 | |
| -Non-CPD Absorption | | 29,729 |
| -HIP Absorption | | 22,798 |
| -SnapDose | (728) | 598 |

*1,313,112*    *differs by 122 Mfr. 50 rpt*

| VENTURES | SALES | COS |
|---|---|---|
| -AHS | (17,936) | 6,594 |
| -AHT/CORAM | (19,170) | 0 |
| -Pensacola | (26,936) | 6,979 |
| -Baylor | (41,489) | |
|   -Rebate (25%) / Fr Gds | 10,372 | 9,398 |
| -Chattahoochee | (13,539) | 2,629 |
| -Cleveland Clinic | (203,849) | 103,051 |
| -Clinishare | (89,116) | 29,263 |
| -H.H.C.W. | (92,126) | 37,039 |
| -HealthCor | (168,151) | 69,654 |
| -HealthCor Rebate | 7,933 | |
| -HealthMark | (16,256) | 4,775 |
| -Loyola | (247,995) | 119,162 |
| -Lutheran-AZ | (44,258) | 5,369 |
| -Lutheran-CO | (41,600) | 9,708 |
| -McLaren | (18,013) | 6,440 |
| -Memorial | (7,621) | 4,990 |
| -Mercy - WI | (252) | 96 |
| -Methodist | (15,360) | 1,973 |
| -Midwest | (35,120) | 9,848 |
| -NC Baptist/HHS | (30,000) | 15,259 |
| -Omnicus | (122,351) | 28,960 |
| -Parkview | (10,033) | 4,122 |
| -Pharmathera | (313,786) | 199,182 |
| -Presbyterian | (103,506) | 57,794 |
| -Roper | (23,138) | 3,019 |
| -OSCO | (5,346) | 1,088 |
| -SOP /WA | (52,565) | 26,216 |
| -SOP /OR | (60,495) | 30,716 |
| -Strong | (16,158) | 6,360 |
| -Tower | (84,749) | 22,193 |
| -UHIC | (37,867) | 24,194 |
| -University of Chicago | 0 | 0 |
| -University of MI | (214,121) | 54,691 |
| -UVA/Continuum | (20,111) | 4,953 |
| TOTAL | (3,523,967) | 2,027,696 |
| 1996 APR UPD | (3,517,000) | 2,107,000 |
| F/(UF) VS. UPD | 6,967 | 79,304 |
| Venture Sales | (2,205,855) | 1,003,887 |

| SUMMARY | SALES | COS |
|---|---|---|
| HOME INF SERVICE | (3,523,967) | 2,027,696 |
| INFUSION PRODUCTS | (6,349,736) | 3,386,739 |
| AMB. INF. SYSTEMS | (1,164,609) | 404,073 |
| TOTAL PRODUCT | (7,514,345) | 3,790,812 |
| RENAL CARE | (9,438,415) | 217,562 |
| TOTAL ACTUALS | (20,476,727) | 6,036,070 |
| 1996 APR UPD | (21,264,000) | 6,455,000 |
| F/(UF) VS. UPD | (787,273) | 418,330 |

| CALCIJEX | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (9,565,559) | 217,562 |
| -Discounts Allowed | 81,311 | |
| -REN/NMC Rebate | 29,167 | 0 |
| -VIVRA Accrued Rebate | 16,666 | 0 |
| -Rebate Accrual | 0 | 0 |
| TOTAL | (9,438,415) | 217,562 |
| 1996 APR UPD | (8,960,000) | 203,000 |
| F/(UF) VS. UPD | 478,415 | (14,562) |

| EDDS | SALES | COS |
|---|---|---|
| -Bad Debt Allowance | 650 | |
| -Clean & Box Charges | 5,219 | 18,716 |
| -COPR61 Rebate | (1,078,312) | 479,147 |
| -Depreciation | | 21,441 |
| -Discounts Allowed | 1,078 | |
| -Conexus Pump Rental | (411) | 0 |
| -Indirect Rebate | 989 | |
| -Installment Sales | (407,023) | |
| -Plan Conv trf from HPD | | 24,834 |
| -Plan-Same Cust Relief | | (16,730) |
| -Pumps trf'd to Serv Equip | | (107,029) |
| -Return Not Same Cust | | (47,747) |
| -Wholesaler SALES/COS | (35,646) | 5,641 |
| -Installment - COP | 348,847 | |
| -Warranty on AIS Pumps | | 25,800 |
| TOTAL | (1,164,609) | 404,073 |
| 1996 APR UPD | (1,501,000) | 337,000 |
| F/(UF) VS. UPD | (336,391) | (67,073) |

| INFUSION PRODUCTS | SALES | COS |
|---|---|---|
| -Adria COS Adjmt. | | (26,745) |
| -Bad Debt Allowance (.005) | 21,264 | |
| -Free Goods | 0 | 0 |
| -COPR61 Sales | (3,956,158) | 2,027,522 |
| -Depreciation | | 54,010 |
| -Disc Allow (.005) | 21,264 | |
| -J.I.T. trf from HPD | (34,000) | 18,000 |
| -Medicaid Rebate | 41,500 | |
| -Indirect Sales Rebate | 72,451 | |
| -Plan Conversions | 0 | 0 |
| -Pumps trf'd to Serv Equip | | (23,021) |
| -Cost Savings (Tazalla) | | 0 |
| -SKB Commission | | (35,066) |
| -Ship/Handling(COP) | (8,420) | 0 |
| -Wholesaler trf from HPD | (2,507,637) | 1,372,039 |
| TOTAL | (6,349,736) | 3,386,739 |
| 1996 APR UPD | (7,286,000) | 3,808,000 |
| F/(UF) VS. UPD | (936,264) | 421,261 |

| | STD Margin | % to Net Sales |
|---|---|---|
| Home Infusion Services | (1,496,271) | 42.46% |
| Home Infusion Products | (2,962,997) | 46.66% |
| EDDS | (760,536) | 65.30% |
| Total Product | (3,723,533) | 49.55% |
| Calcijex | (9,220,853) | 97.69% |
| TOTAL ALT SITE | (14,440,657) | 70.52% |

ABT-DOJ 312248

| SEPTEMBER 1996 | | 10/2 16:40 |
|---|---|---|

| HOME INF SERVICE | SALES | COS |
|---|---|---|
| -A/P-Pump Rental | | 14,006 |
| -AS400 Sales/COS | (2,494,585) | 887,964 |
| -Rev Share Deduct. | 167,334 | |
| -Sales Deductions | 943,596 | |
| -Depreciation | | 77,971 |
| -Inventory Tracking | | 4,418 |
| -AIM+ Conversion costs | | 7,807 |
| -Cost Improvements | | 14,534 |
| -Misc SLS/COS | 0 | 0 |
| -Pharma Pump Rent/Sales | (8,972) | |
| -SOP-OR Pump Rent | (720) | |
| -Inventory Reserve | 0 | 0 |
| -UHIC Rebate | 4,460 | |
| -UHIC Pump Rent | | 0 |
| -IV Poles | | 2,012 |
| -Cleve CI Pump Rent | | 18,929 |
| -Cleve CI Rebate | 6,182 | |
| -Misc COS-PTI | | 0 |
| -Loyola Sales Tax | 2,126 | |
| -Non-CPD Absorption | | 27,616 |
| -HIP Absorption | | 21,929 |
| -SnapDose | 0 | 0 |
| VENTURES | | |
| -AHS | (6,844) | 2,824 |
| -AHT/CORAM | (60,439) | 9,090 |
| -Pensacola | (30,754) | 8,218 |
| -Baylor | (45,970) | |
| -Rebate (25%) / Fr Gds | 11,492 | 12,528 |
| -Chattahoochee | (15,024) | 2,703 |
| -Cleveland Clinic | (175,710) | 83,160 |
| -Clinishare | (94,306) | 28,941 |
| -DACAS | (75,335) | 43,340 |
| -H.H.C.W. | (92,597) | 39,581 |
| -HealthCor | (134,071) | 60,163 |
| -HealthCor Rebate | 5,363 | |
| -HealthMark | (17,927) | 5,341 |
| -Loyola | (168,704) | 84,401 |
| -Lutheran-AK | (5,375) | 1,908 |
| -Lutheran-AZ | (33,312) | 5,363 |
| -Lutheran-CO | (12,491) | 5,603 |
| -McLaren | (27,548) | 5,545 |
| -Memorial | (15,180) | 2,907 |
| -Mercy - WI | (1,654) | 320 |
| -Methodist | (12,175) | 1,373 |
| -Midwest | (35,665) | 9,778 |
| -NC Baptist/HHS | (33,734) | 14,851 |
| -Omnicus | (138,354) | 32,144 |
| -Parkview | (11,529) | 4,945 |
| -Pharmathera | (208,156) | 112,337 |
| -Presbyterian | (83,203) | 51,574 |
| -Roper | (22,276) | 2,928 |
| -OSCO | 0 | 0 |
| -SOP /WA | (48,399) | 19,369 |
| -SOP /CR | (84,838) | 32,923 |
| -Strong | (12,250) | 5,287 |
| -Tower | (33,977) | 13,253 |
| -UHIC | (50,000) | 16,777 |
| -University of Chicago | (120,000) | 57,188 |
| -University of MI | (239,362) | 64,573 |
| -UVA/Continuum | 6,454 | 6,454 |
| TOTAL | (3,548,395) | 1,924,876 |
| 1996 AUG UPD | (3,441,000) | 2,121,000 |
| F/(UF) VS. UPD | 107,396 | 196,124 |
| Venture Sales | (2,164,741) | 888,960 |

| | STD Margin | % to Net Sales |
|---|---|---|
| Home Infusion Services | (1,623,520) | 45.75% |
| Home Infusion Products | (2,934,188) | 48.79% |
| EDDS | (410,038) | 42.55% |
| Total Product | (3,344,226) | 47.93% |
| Calcijex | (8,325,434) | 97.71% |
| TOTAL ALT SITE | (13,293,180) | 69.79% |

| SUMMARY | | |
|---|---|---|
| | SALES | COS |
| HOME INF SERVICE | (3,548,396) | 1,924,876 |
| INFUSION PRODUCTS | (6,014,380) | 3,080,192 |
| AMB. INF. SYSTEMS | (963,578) | 553,540 |
| TOTAL PRODUCT | (9,977,958) | 3,533,732 |
| RENAL CARE | (8,520,666) | 195,232 |
| TOTAL ACTUALS | (19,047,020) | 5,753,840 |
| 1996 AUG UPD | (19,409,000) | 5,928,000 |
| F/(UF) VS. UPD | (361,980) | 174,160 |

| CALCIJEX | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (8,653,029) | 195232 |
| -Bad Debt | 25,959 | |
| -Discounts Allowed | 60,571 | |
| -REN/NMC Rebate | 29,166 | 0 |
| -VIVRA Accrued Rebate | 16,667 | 0 |
| -Rebate Accrual | 0 | 0 |
| TOTAL | (8,520,666) | 195,232 |
| 1996 AUG UPD | (8,516,000) | 193,000 |
| F/(UF) VS. UPD | 4,666 | (2,232) |

| EDDS | SALES | COS |
|---|---|---|
| -Bad Debt Allowance | 3,217 | |
| -Clean & Box Charges | 4,264 | 0 |
| -COPR61 Sales/COS | (678,463) | 719,498 |
| -Depreciation | | 19,313 |
| -Discounts Allowed | 3,392 | |
| -Conexus Pump Rental | (2,467) | |
| -Indirect Rebate | 286 | |
| -Installment Sales | (438,092) | |
| -Plan Conv trf from HPD | | 8,734 |
| -Plan-Same Cust Relief | | (10,976) |
| -Pumps trf'd to Serv Equip | | (111,932) |
| -Return Not Same Cust | | (97,159) |
| -Wholesaler Sales/COS | (11,142) | 6,512 |
| -Installment - COP | 155,427 | |
| -Warranty on AIS Pumps | | 19,550 |
| TOTAL | (963,578) | 553,540 |
| 1996 AUG UPD | (1,368,000) | 436,000 |
| F/(UF) VS. UPD | (404,422) | (117,540) |

| INFUSION PRODUCTS | SALES | COS |
|---|---|---|
| -Adria COS Adjmt. | | (28,794) |
| -Bad Debt Allowance (.005) | 0 | |
| -Free Goods | 0 | |
| -COPR61 Sales/COS | (3,466,747) | 1,716,383 |
| -Depreciation | | 54,694 |
| -Disc Allow (.005) | 17,334 | |
| -J.I.T. trf from HPD | (34,000) | 18,000 |
| -Medicaid Rebate | 41,500 | |
| -Indirect Sales Rebate | 73,671 | |
| -Plan Conversions | 0 | 0 |
| -Pumps trf'd to Serv Equip | | (67,518) |
| -Cost Savings (Tazalla) | | 0 |
| -SKB Commission | | (40,052) |
| -Ship/Handling(COP) | (6,880) | |
| -Wholesaler trf from HPD | (2,639,258) | 1,427,479 |
| TOTAL | (6,014,380) | 3,080,192 |
| 1996 AUG UPD | (6,084,000) | 3,178,000 |
| F/(UF) VS. UPD | (69,620) | 97,808 |

ABT-DOJ 312279

**OCTOBER 1996**                                     11/5 12:34

## HOME INF SERVICE

| | SALES | COS |
|---|---|---|
| -A/P-Pump Rental | | 7,314 |
| -AS400 Sales/COS | (2,662,128) | 1,023,529 |
| -Rev Share Deduct. | 150,880 | |
| -Sales Deductions | 1,012,525 | |
| -Depreciation | | 67,454 |
| -Inventory Tracking | | 2,944 |
| -AIM + Conversion costs | | |
| -Cost Increments | | 12,638 |
| -Penrose Inv Buy | (1,741) | |
| -Pharma Pump Rent/Sales | (45,777) | 22,014 |
| -SOP-OR Pump Rent | (1,440) | |
| -Inventory Reserve | | |
| -UHIC Rebate | 4,270 | |
| -UHIC Pump Rent | | 12,000 |
| -IV Poles | | 2,012 |
| -Cleve CI Pump Rent | | 34,676 |
| -Cleve CI Rebate | (485) | |
| -Misc COS-PTI | | 3,000 |
| -Loyola Sales Tax | 2,190 | |
| -Non-CPD Absorption | | 31,240 |
| -HIP Absorption | | 25,319 |
| -SnapDose | | |

1,498,723   (handwritten)
2 months pump rent (handwritten)

### VENTURES

| | | |
|---|---|---|
| -AHS | (6,000) | 3,343 |
| -AHT/CORAM | (105,101) | |
| -Ball Memorial | (7,213) | 3,151 |
| -Pensacola | (22,495) | 5,446 |
| -Baylor | (23,006) | |
| -Rebate (25%) / Fr Gds | 5,751 | 20,333 |
| -Chattahoochee | (15,726) | 2,588 |
| -Cleveland Clinic | (135,802) | 65,265 |
| -Clinishare | (105,180) | 32,662 |
| -DACAS | (16,621) | 9,436 |
| -H.H.C.W. | (94,895) | 43,800 |
| -HealthCor | (185,940) | 62,979 |
| -HealthCor Rebate | 9,817 | |
| -HealthMark | (21,813) | 6,164 |
| -Loyola | (173,807) | 84,134 |
| -Lutheran-AK | (2,957) | 844 |
| -Lutheran-AZ | (31,523) | 9,310 |
| -Lutheran-CO | (24,167) | 8,425 |
| -McLaren | | |
| -Memorial | (9,769) | 3,588 |
| -Mercy - WI | (4,016) | 1,274 |
| -Methodist | (11,015) | 1,094 |
| -Midwest | (33,144) | 9,062 |
| -NC Baptist/HHS | (53,169) | 15,259 |
| -Omnicus | (133,089) | 32,021 |
| -Parkview | (26,668) | 8,311 |
| -Pharmathera | (179,612) | 106,519 |
| -Presbyterian | (75,357) | 43,242 |
| -Roper | (15,835) | 3,101 |
| -OSCO | | |
| -SOP /OR | (86,265) | 26,341 |
| -SOP /WA | (45,744) | 21,339 |
| -Strong | (22,828) | 11,293 |
| -Tower | (29,215) | 11,391 |
| -UHIC | (64,833) | 27,959 |
| -University of Chicago | (130,986) | 59,054 |
| -University of Mi | (230,372) | 55,738 |
| -UVA/Continuum | (28,835) | 5,577 |
| **TOTAL** | **(3,679,136)** | **2,044,183** |
| 1996 AUG UPD | (3,922,000) | 2,387,000 |
| F/(UF) VS. UPD | (242,864) | 342,817 |
| Venture Sales | (2,180,413) | 1,020,654 |

### SUMMARY

| | SALES | COS |
|---|---|---|
| HOME INF SERVICE | (3,679,136) | 2,044,183 |
| INFUSION PRODUCTS | (6,719,049) | 3,241,048 |
| AMB. INF. SYSTEMS | (1,315,612) | 469,400 |
| TOTAL PRODUCT | (8,034,561) | 3,710,448 |
| RENAL CARE | (10,298,743) | 235,870 |
| **TOTAL ACTUALS** | **(22,012,540)** | **5,990,501** |
| 1996 AUG UPD | (22,314,000) | 6,531,000 |
| F/(UF) VS. UPD | (301,460) | 540,499 |

### CALCIJEX

| | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (10,433,260) | 235870 |
| -Bad Debt | 15,650 | |
| -Discounts Allowed | 73,033 | |
| -REN/NMC Rebate | 29,167 | 0 |
| -VIVRA Accrued Rebate | 16,667 | 0 |
| -Rebate Accrual | 0 | 0 |
| **TOTAL** | **(10,298,743)** | **235,870** |
| 1996 AUG UPD | (9,994,000) | 226,000 |
| F/(UF) VS. UPD | 304,743 | (9,870) |

### EDDS

| | SALES | COS |
|---|---|---|
| -Bad Debt Allowance | | 4,006 |
| -Clean & Box Charges | | |
| -COPR61 Sales/COS | (801,109) | 611,418 |
| -Depreciation | | 19,944 |
| -Discounts Allowed | 4,006 | |
| -Conexus Pump Rental | | |
| -Indirect Rebate | 1,264 | |
| -Installment Sales | (695,830) | |
| -Plan Conv trf from HPD | | 69,629 |
| -Plan-Same Cust Relief | | (33,250) |
| -Pumps trf'd to Serv Equip | | (108,582) |
| -Return Not Same Cust | | (121,791) |
| -Wholesaler Sales/COS | (11,461) | 5,157 |
| -Installment - COP | 183,512 | |
| -Warranty on AIS Pumps | | 26,875 |
| **TOTAL** | **(1,315,612)** | **469,400** |
| 1996 AUG UPD | (1,754,000) | 569,000 |
| F/(UF) VS. UPD | (438,388) | 99,600 |

### INFUSION PRODUCTS

| | SALES | COS |
|---|---|---|
| -Adria COS Adjmt. | | (24,494) |
| -Bad Debt Allowance (.005) | 23,462 | |
| -Free Goods | | 307 |
| -COPR61 Sales/COS | (4,692,459) | 2,147,714 |
| -Depreciation | | 54,996 |
| -Disc Allow (.005) | 23,462 | |
| -J.I.T. trf from HPD | (34,000) | 18,000 |
| -Medicaid Rebate | 41,500 | |
| -Indirect Sales Rebate | 59,564 | |
| -Plan Conversions | | |
| -Pumps trf'd to Serv Equip | | (71,832) |
| -Cost Savings (Tazalla) | | |
| -SKB Commission | | (38,778) |
| -Ship/Handling(COP) | (7,915) | |
| -Wholesaler trf from HPD | (2,132,663) | 1,155,135 |
| **TOTAL** | **(6,719,049)** | **3,241,048** |
| 1996 AUG UPD | (6,644,000) | 3,349,000 |
| F/(UF) VS. UPD | 75,049 | 107,952 |

| | STD Margin | % to Net Sales |
|---|---|---|
| Home Infusion Services | (1,634,953) | 44.44% |
| Home Infusion Products | (3,478,001) | 51.76% |
| EDDS | (846,212) | 64.32% |
| Total Product | (4,324,213) | 53.82% |
| Calcijex | (10,062,873) | 97.71% |
| **TOTAL ALT SITE** | **(16,022,039)** | **72.79%** |

*= M. Colette*

| JANUARY 1997 | | | 2/5 12:23 |
|---|---|---|---|

| HOME INF SERVICE | SALES | COS | |
|---|---|---|---|
| -A/P Pump Rental | | 14,592 | |
| -AS400 Sales/COS | (2,989,587) | 899,543 | |
| -Rev Share Deduct | 212,417 | | 1,495,954 |
| -Sales Deductions | 1,281,216 | 1,281,216 | 125,862 |
| -Depreciation | | 78,495 | |
| -Inventory Tracking | | 749 | |
| -AIM + Conversion costs | | 0 | |
| -Cost Improvements | | 0 | |
| -Lost Pumps | | 0 | |
| -Pharma Pump Rent/Sales | (246) | 127 | |
| -SOP-OR Pump Rent | (720) | | |
| -Inventory Reserve | | | |
| -UHIC Rebate | 3,720 | | Subt from SIS |
| -UHIC Pump Rent | | 2,055 | |
| -IV Poles | | 2,491 | |
| -Cleve CI Pump Lease | (54,241) | | Subtr. fr. bookout SIS |
| -Cleve CI Rebate | -128 | Subt fr. SIS | |
| -Cleve CI Inv Usage | (309,493) | 105,853 | |
| -Misc COS-PTI | 0 | | |
| -Non-CPD Absorption | | 34,333 | |
| -HIP Absorption | | 21,706 | |
| -SnapDose | 0 | | |
| **VENTURES** | | | |
| -AHS | (10,000) | 6,033 | |
| -AHT/CORAM | (3,729) | | |
| -Ball Memorial | (13,924) | 3,208 | |
| -Pensacola | (32,401) | 10,040 | |
| -Baylor | (41,681) | | |
| -Rebate (33%) / Fr Gds | 24,982 | 12,646 | |
| -Chattahoochee | (22,624) | 3,395 | |
| -Cleveland Clinic | (66,742) | 31,748 | |
| -Clinishare | (122,442) | 37,844 | |
| -DACAS | (26,114) | 11,938 | |
| -I.H.C.W. | (98,753) | 47,510 | |
| -HealthCor | (32,546) | 7,521 | |
| -HealthCor Rebate | (279) | | |
| -HealthMark | (23,572) | 6,443 | |
| -Loyola | (223,468) | 109,782 | |
| -Lutheran-AK | (8,904) | 1,684 | |
| -Lutheran-AZ | (63,724) | 21,893 | |
| -Lutheran-CO | (32,726) | 13,239 | |
| -McKennan | (5,774) | 2,109 | |
| -McLaren | (24,398) | 6,501 | |
| -Memorial | (17,516) | 4,967 | |
| -Mercy - WI | 260 | | |
| -Methodist | (11,779) | 1,426 | |
| -Midwest | (42,187) | 9,367 | |
| -NC Baptist/HHS | (33,718) | 13,281 | |
| -Omnicus | (148,482) | 41,214 | |
| -Parkview | (15,989) | 3,844 | |
| -Pharmathera | (188,525) | 117,065 | |
| -Presbyterian | (104,258) | 56,942 | |
| -Roper | (36,037) | 4,668 | |
| -OSCO | 0 | | |
| -SOP /OR | (83,393) | 26,991 | |
| -SOP /WA | (45,930) | 17,377 | |
| -Strong | (15,067) | 6,523 | |
| -Tower | (49,728) | 18,782 | |
| -UHIC | (73,631) | | |
| -University of Chicago | (57,089) | 30,368 | |
| -University of MI | (195,631) | 25,881 | |
| -UVA/Continuum | (34,457) | 47,188 | |
| **TOTAL** | (3,838,842) | 7,058 | |
| **1997 PLAN** | (3,813,000) | 1,926,387 | |
| **F/(UF) VS. UPD** | 25,842 | 2,117,000 | |
| **Venture Sales** | (2,342,888) | 190,613 | |
| | | 1,026,844 | |

| SUMMARY | SALES | COS |
|---|---|---|
| HOME INF SERVICE | (3,838,842) | 1,926,387 |
| INFUSION PRODUCTS | (6,976,129) | 3,684,163 |
| AMB. INF. SYSTEMS | (841,589) | 433,035 |
| **TOTAL PRODUCT** | (7,817,718) | 4,117,198 |
| RENAL CARE | (10,249,041) | 230,277 |
| **TOTAL ACTUALS** | (21,905,601) | 6,273,862 |
| 1997 PLAN | (21,017,000) | 6,149,000 |
| F/(UF) VS. UPD | 888,601 | (124,862) |

| CALCIJEX | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (10,395,738) | 230,277 |
| -Bad Debt | 15,594 | |
| -Discounts Allowed | 72,770 | |
| -REN/NMC Rebate | 33,333 | 0 |
| -VIVRA Accrued Rebate | 25,000 | 0 |
| -Rebate Accrual | 0 | 0 |
| **TOTAL** | (10,249,041) | 230,277 |
| 1997 PLAN | (9,564,000) | 214,000 |
| F/(UF) VS. UPD | 685,041 | (16,277) |

| EDDS | SALES | COS |
|---|---|---|
| -Bad Debt Allowance (.002) | 1,634 | |
| -Clean & Box Charges | 5,119 | 19,097 |
| -COPR61 Sales/COS | (1,057,519) | 617,486 |
| -Depreciation | | 18,905 |
| -Disc Allow(.006) on COP | 6,345 | |
| -Conexus Pump Rental | (4,930) | |
| -Indirect Rebate | 866 | |
| -Installment Sales | (149,065) | |
| -Plan Conv trf from HPD | | 15,804 |
| -Plan-Same Cust Relief | | (15,405) |
| -Pumps trf'd to Serv Equip | | (97,486) |
| -Return Not Same Cust | | (146,621) |
| -Wholesaler Sales/COS | (33,391) | 10,445 |
| -Installment - COP | 389,351 | |
| -Warranty on AIS Pumps | | 10,810 |
| **TOTAL** | (841,589) | 433,035 |
| 1997 PLAN | (1,525,000) | 495,000 |
| F/(UF) VS. UPD | (683,411) | 61,965 |

| INFUSION PRODUCTS | SALES | COS |
|---|---|---|
| -Adria COS Adjmt. | | (23,566) |
| -Bad Debt Allowance (.002) | 14,357 | |
| -Free Goods | | 25,178 |
| -COPR61 Sales/COS | (4,321,888) | 2,135,968 |
| -Depreciation | | 59,638 |
| -Disc Allow (.006) | 25,931 | |
| -Clave Rev Share | | 50,000 |
| -Medicaid Rebate (.008) | 57,427 | |
| -Indirect Sales Rebate | 104,489 | |
| -NHC Conversion Cost | | 3,333 |
| -Pumps trf'd to Serv Equip | | (99,100) |
| -06-9341 enclosurers | | 0 |
| -SKB Commission | | 69,086 |
| -Ship/Handling(COP) | (4,270) | |
| -Wholesaler trf from HPD | | 1,463,626 |
| **TOTAL** | (6,976,129) | 3,684,163 |
| 1997 PLAN | (6,115,000) | 3,323,000 |
| F/(UF) VS. UPD | 861,129 | (361,163) |

| STD Margin | % to Net Sales |
|---|---|
| -Home Infusion Services | (1,912,455) | 49.82% |
| -Home Infusion Products | (3,291,966) | 47.19% |
| -EDDS | (408,554) | 48.55% |
| Total Product | (3,700,520) | 47.34% |
| Calcijex | (10,018,764) | 97.75% |
| **TOTAL ALT SITE** | (15,631,739) | 71.36% |

*Cs=960,203*

JULY 1997                                                            8/5 11:58

| HOME INF SERVICE | SALES | COS |
|---|---|---|
| -VP-Pump Rental | | 4,760 |
| -AS400 Sales/COS | (2,274,179) | 632,792 |
| -Rev Share Deduct. | 144,745 | |
| -Sales Deductions | 988,664 | |
| -Depreciation | | 83,299 |
| -Inventory Tracking | 0 | |
| -AIM + Conversion costs | 0 | |
| -Cost Improvements | | 6,530 |
| -Consulting-Select-Appal | (25,400) | 19,050 |
| -Pharma Pump Rent/Sales | (39,304) | 28,964 |
| -Cedars Free Goods/CHIP | (49,018) | 24000 |
| -Inventory Reserve | | 0 |
| -UHIC Rebate | 2,660 | |
| -UHIC Pump Rent | | 0 |
| -IV Poles/Medifusers | | 1,197 |
| -Cleve CI Pump Lease | | 0 |
| -Misc COS-Childrens | 0 | 0 |
| -Misc COS-PTI | | 2,670 |
| -Non-CPD Absorption | | 29,819 |
| -Consulting-Oakwood | (5,000) | 3,750 |
| -Consulting-Select-Alpha | (1,500) | 1,125 |
| **VENTURES** | | |
| -Advocate | (223,888) | 23,557 |
| -AHS | (10,000) | 10,037 |
| -Ball Memorial | (13,212) | 3,235 |
| -Pensacola | (33,752) | 10,563 |
| -Baylor | (51,914) | |
| -Rebate (50%) / Fr Gds | (1,203) | 30,010 |
| -Bergen | (1,390) | 25,970 |
| -Chattahoochee | (17,479) | 7,840 |
| -Cleveland Clinic | (139,392) | 54,405 |
| -Clinishare | (63,769) | 24,204 |
| -DACAS | (17,316) | 2,464 |
| -H.H.C.W. | (81,096) | 32,907 |
| -HealthCor | (181,324) | 80,448 |
| -HealthCor Rebate | 9,425 | |
| -HealthMark/Unity | 0 | 0 |
| -Loyola | (199,731) | 99,451 |
| -Lutheran-AK | (5,106) | 1,215 |
| -Lutheran-AZ | (48,447) | 13,470 |
| -Lutheran-CO | (26,165) | 10,579 |
| -McKennan | (15,186) | 12,776 |
| -McLaren | (21,983) | 5,471 |
| -Memorial | (25,866) | 5,862 |
| -Mercy - WI | (782) | 212 |
| -Methodist | (12,399) | 1,392 |
| -Midwest | (51,341) | 10,725 |
| -NC Baptist/HHS | (40,000) | 11,859 |
| -Omnicus | (121,013) | 29,082 |
| -Parkview | (20,348) | 7,117 |
| -Pharmathera | (190,429) | 109,465 |
| -OSCO | 0 | |
| -OSU/TUCUS | (33,326) | 10,503 |
| -Roper | (16,357) | 2,800 |
| -Sutter | (62,930) | 39,383 |
| -SOP /OR | (178,355) | 23,195 |
| -SOP /WA | (46,438) | 17,944 |
| -Strong | (20,309) | 5,326 |
| -Tower | (36,242) | 22,270 |
| -UHIC | (48,546) | 19,803 |
| -University of Chicago | (49,755) | 18,491 |
| -University of MI | (227,143) | 47,743 |
| -UVA/Continuum | (35,706) | 7,132 |
| **TOTAL** | (3,538,545) | 1,676,862 |
| 1997 APRIL UPD | (3,632,000) | 1,940,000 |
| F/(UF) VS. UPD | (93,455) | 263,138 |
| Venture Sales | (2,397,775) | 846,451 |

| | STD Margin | % to Net Sales |
|---|---|---|
| Home Infusion Services | (1,861,683) | 52.61% |
| Home Infusion Products | (3,602,882) | 46.85% |
| EDDS | (582,385) | 57.31% |
| Total Product | (4,185,267) | 48.07% |
| Calcijex | (10,199,459) | 97.77% |
| TOTAL ALT SITE | (16,246,409) | 71.64% |

| SUMMARY | SALES | COS |
|---|---|---|
| HOME INF SERVICE | (3,538,545) | 1,676,862 |
| INFUSION PRODUCTS | (7,689,921) | 4,087,039 |
| AMB. INF. SYSTEMS | (1,016,230) | 433,845 |
| TOTAL PRODUCT | (8,706,151) | 4,520,884 |
| RENAL CARE | (10,431,672) | 232,213 |
| *TOTAL ACTUALS* | (22,676,368) | 6,429,959 |
| 1997 APRIL UPD | (23,260,000) | 6,560,000 |
| F/(UF) VS. UPD | (583,632) | 130,041 |

| CALCIJEX | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (10,523,527) | 232,171 |
| -Bad Debt | 31,571 | |
| -Discounts Allowed | 89,450 | |
| -NMC Rebate | 4,167 | |
| -VIVRA Accrued Rebate | (33,333) | |
| -Indigent Sales | 0 | 42 |
| **TOTAL** | (10,431,672) | 232,213 |
| 1997 APRIL UPD | (10,834,000) | 240,000 |
| F/(UF) VS. UPD | (402,328) | 7,787 |

| EDDS | SALES | COS |
|---|---|---|
| -Bad Debt Allowance (.002) | 17,497 | |
| -Clean & Box Charges | 1,395 | (945) |
| -COPR61 Sales/COS | (1,184,192) | 1,034,223 |
| -Depreciation | | 21,195 |
| -Disc Allow(.001) on COP | 439 | |
| -Conexus Pump Rental | (27,905) | |
| -Indirect Rebate | 669 | |
| -Installment Sales | (150,111) | (9,100) |
| -Plan Conv trf from HPD | | 31,851 |
| -Plan-Same Cust Relief | | (46,097) |
| -Pumps trf'd to Serv Equip | | (138,114) |
| -Return Not Same Cust | | (474,177) |
| -Wholesaler Sales/COS | (30,259) | 5,399 |
| -Installment - COP | 356,237 | |
| -Warranty on AIS Pumps | | 9,610 |
| **TOTAL** | (1,016,230) | 433,845 |
| 1997 APRIL UPD | (1,256,000) | 537,000 |
| F/(UF) VS. UPD | (239,770) | 103,155 |

| INFUSION PRODUCTS | SALES | COS |
|---|---|---|
| -Adria COS Adjmt. | | 269,563 |
| -Bad Debt Allowance (.002) | 9,618 | |
| -Sanofi Adjustment | 421,061 | (142,499) |
| -COPR61 Sales/COS | (4,809,172) | 2,327,642 |
| -Depreciation | | 45,884 |
| -Disc Allow (.005) | 24,046 | |
| -Cmpdr Placement Costs | | 6,677 |
| -Medicaid Rebate (.008) | 38,473 | |
| -Promo Exp | | 0 |
| -Indirect Sales Rebate | 132,584 | |
| -NHC Conversion Cost | | 3,333 |
| -Pumps trf'd to Serv Equip | | (94,668) |
| -06-9341 enclosures | | 8,683 |
| -SKB Commission | | 47,546 |
| -Ship/Handling(COP) | (3,480) | |
| -Wholesaler trf from HPD | (3,503,051) | 1,614,878 |
| **TOTAL** | (7,689,921) | 4,087,039 |
| 1997 APRIL UPD | (7,538,000) | 3,843,000 |
| F/(UF) VS. UPD | 151,921 | (244,039) |

| Sanofi (included in Inf Prod) | | |
|---|---|---|
| - Monthly | (421,061) | 142,499 |
| - YTD | (587,766) | 179,194 |

**NOVEMBER 1997**                                            12/11 9:29

## HOME INF SERVICE

| | SALES | COS |
|---|---|---|
| -Pump Rental | | 4,496 |
| -AS400 Sales/COS | (1,982,559) | 556,929 |
| -Rev Share Deduct. | 164,528 | |
| -Sales Deductions | 820,531 | |
| -Depreciation | | 81,808 |
| -Inventory Tracking | | 105 |
| -AIM + Conversion costs | | 0 |
| -Cost Improvements | | 16,454 |
| -Cleveland Clinic HME | (4,050) | |
| -HH Solutions HME | 25,649 | |
| -Cedars Free Goods/CHIP | 0 | 2,558 |
| -Inventory Reserve | 0 | 0 |
| -UHIC Rebate | 0 | |
| -SOP-OR Pump Rent | 0 | |
| -IV Poles/Medifusers | | 5,441 |
| -HealthCor Pump Rental | (13,832) | |
| -Pharma Pump Rental | 0 | 0 |
| -Misc COS-PTI | | 1,980 |
| -Non-CPD Absorption | | 31,054 |

Handwritten: 997,500 · May - 4142.61

### VENTURES

| | SALES | COS |
|---|---|---|
| -VENTURE RESERVE 1% | 20,723 | |
| -Advocate | (88,075) L | 20,719 |
| -AHS | (16,692) M | 11,645 |
| -Ball Memorial | (26,097) M | 4,197 |
| -Pensacola | (20,174) L | 5,703 |
| -Baylor | (53,306) M | 30,000 |
| -Rebate (50%) / Fr Gds | 13,614 M | 5,825 |
| -Bergen | (211) M | 153 |
| -CarePartners | (5,653) L | 1,726 |
| -Chattahoochee | (10,930) L | 3,701 |
| -Cleveland Clinic | (94,451) L | 52,397 |
| -Clinishare | (60,948) J | 28,606 |
| -ACAS | (38,027) M | 7,372 |
| -H.H.C.W. | (68,150) J | 36,843 |
| -HH Sol | (40,000) M | 11,219 |
| -HealthCor | (203,805) L | 83,286 |
| -HealthCor Rebate | 11,677 L | |
| -HealthMark/Unity | (12,411) L | 4,454 |
| -Loyola | (134,284) L | 61,163 |
| -Lutheran-AK | (7,903) J | 1,180 |
| -Lutheran-AZ | (37,472) J | 11,157 |
| -Lutheran-CO | (26,986) J | 11,011 |
| -McKennan | (12,827) M | 3,721 |
| -McLaren | (26,149) M | 7,643 |
| -Memorial | (18,377) L | 4,530 |
| -Methodist | (13,576) L | 1,142 |
| -Midwest | (43,321) M | 5,571 |
| -Omnicus | (180,547) J | 41,431 |
| -Parkview | (54,395) M | 10,526 |
| -Pharmathera | (191,049) L | 89,262 |
| -OSCO | 0 | 0 |
| -OSU/TUCUS | (17,453) M | 5,391 |
| -Roper | (26,675) L | 4,131 |
| -Sutter | (82,444) J | 18,981 |
| -SOP /OR | (61,360) J | 26,895 |
| -SOP /WA | (55,595) J | 19,019 |
| -Spohn | (22,593) L | 3,861 |
| -Strong | (16,969) M | 3,607 |
| -UHIC | (38,915) M | 14,264 |
| -University of Chicago | (73,791) L | 27,458 |
| -University of MI | (195,265) M | 50,537 |
| -UVA/Continuum | (43,513) M | 7,007 |
| **TOTAL** | **(3,064,108)** | **1,438,159** |
| 1997 AUG UPD | (3,676,000) | 1,925,000 |
| F/(UF) VS. UPD | (611,892) | 486,841 |
| **Venture Sales** | **(2,066,608)** | **739,314** |

| STD Margin | % to Net Sales | |
|---|---|---|
| Home Infusion Services | (1,625,949) | 53.06% |
| Home Infusion Products | (3,742,566) | 50.62% |
| EDDS | (713,058) | 61.71% |
| **Total Product** | **(4,455,624)** | **52.12%** |
| Calcijex | (10,564,752) | 97.82% |
| **TOTAL ALT SITE** | **(16,646,325)** | **74.27%** |

## SUMMARY

| | SALES | COS |
|---|---|---|
| HOME INF SERVICE | (3,064,108) | 1,438,159 |
| INFUSION PRODUCTS | (7,393,303) | 3,650,737 |
| AMB. INF. SYSTEMS | (1,155,504) | 442,446 |
| **TOTAL PRODUCT** | **(8,548,807)** | **4,093,183** |
| RENAL CARE | (10,800,029) | 235,277 |
| ***TOTAL ACTUALS*** | **(22,412,944)** | **5,766,619** |
| 1997 AUG UPD | (22,156,000) | 6,598,000 |
| F/(UF) VS. UPD | 256,944 | 831,381 |

### CALCIJEX

| | SALES | COS |
|---|---|---|
| -COPR61 Sales/COS | (11,000,620) | 235,115 |
| -Bad Debt | 33,002 | |
| -Discounts Allowed | 121,755 | |
| -NMC Rebate | 29,167 | |
| -VIVRA Accrued Rebate | 16,667 | |
| -Indigent Sales | | 162 |
| **TOTAL** | **(10,800,029)** | **235,277** |
| 1997 AUG UPD | (9,679,000) | 215,000 |
| F/(UF) VS. UPD | 1,121,029 | (20,277) |

### EDDS

| | SALES | COS |
|---|---|---|
| -Bad Debt Allowance (.002) | 1,506 | |
| -Clean & Box Charges | 7,664 | 0 |
| -COPR61 Sales/COS | (959,533) | 542,002 |
| -Depreciation | | 19,474 |
| -Disc Allow(.001) on COP | 119 | |
| -Conexus Pump Rental | (66,471) | |
| -Free Goods | | 83,721 |
| -Indirect Rebate | 419 | |
| -Installment Sales | (460,029) | |
| -Bad Debt Installment (1%) | 102,546 | |
| -Plan Conv trf from HPD | | 35,817 |
| -Plan-Same Cust Relief | | (36,580) |
| -Pumps trf'd to Serv Equip | | (54,157) |
| -Return Not Same Cust | | (173,317) |
| -Wholesaler Sales/COS | (18,215) | 3,276 |
| -Installment - COP | 236,490 | |
| -Warranty on AIS Pumps | | 22,210 |
| **TOTAL** | **(1,155,504)** | **442,446** |
| 1997 AUG UPD | (1,167,000) | 474,000 |
| F/(UF) VS. UPD | (11,496) | 31,554 |

### INFUSION PRODUCTS

| | SALES | COS |
|---|---|---|
| -Adria COS Adjmt. | | 125,558 |
| -Bad Debt Allowance (.002) | 20,793 | |
| | 0 | |
| -COPR61 Sales/COS | (4,158,661) | 2,096,424 |
| -Depreciation | | 47,280 |
| -Disc Allow (.005) | 20,793 | |
| -Cmpdr Placement Costs | | 6,836 |
| -Medicaid Rebate (.013) | 54,063 | |
| -Indirect Sales Rebate | 131,766 | 0 |
| -Medline Rebate | | (125,000) |
| -NHC Conversion Cost | | 3,333 |
| -Pumps trf'd to Serv Equip | | (128,025) |
| -06-9341 enclosures | | 12,773 |
| -SKB Commission | | 16,995 |
| -Ship/Handling(COP) | (2,300) | |
| -Wholesaler trf from HPD | (3,459,757) | 1,594,563 |
| **TOTAL** | **(7,393,303)** | **3,650,737** |
| 1997 AUG UPD | (7,634,000) | 3,984,000 |
| F/(UF) VS. UPD | (240,697) | 333,263 |

| Sanofi (Included in Inf Prod) | SALES | COS |
|---|---|---|
| - Monthly | (448,681) | 154,008 |
| - YTD | (2,517,034) | 806,019 |

# EXHIBIT 125

From:       Cicarale, Jerrie   AP
Sent:       Wednesday, March 27, 1996 10:14 AM
To:         FIRST DATA(FAX)
Subject:    ABBOTT LABS HPD 4/1/96 PRICE CHANGES

Beth -- Effective 4-1-96 HPD is having a trade price change. I have attached 3 documents:

1. DATABANK.TXT
   This contains all the items printed in the 4/1/96 price catalog. I am sending a copy of this in the mail.

2. NEW96.TXT
   This document includes only the new items that were published in the 4/1/96 catalog that were not in last years catalog (4/3/95).
   NOTE = if an item has a CN indicator on it that means the item is on the 3rd document.

3. NEWSIZE.TXT
   This document shows the old number and the new number that will eventually replace the old. All the new items were not printed in the new 4/1/96 catalog, due to timing issues they did not make this publication. The new items are in full cases of 400. Some of the NDC numbers did not change, so I don't know how you would enter the new items. We may need to discuss these, so give me a call if you need to (847-937-2881).

If you need a disk with the price changes, give me a call and I will be happy to send it to you.

Thanks, Jerrie Cicarale
ABBOTT LABORATORIES
HPD Contract Marketing

CA ABT 004791


DEPOSITION EXHIBIT
PENGAD 800-631-6989

Databank
HPD 4/1/96 TRADE PRICE CHANGES
3/27/96
(Effective 4/1/96 hard copy catalog to follow)
(* = new items in 4/1/96 catalog that were not in 4/3/95 book)

| LIST-TUC CRIPTION | NEW | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DES |
|---|---|---|---|---|---|---|---|
| 01001-01 | | 22DEC82 | 306.00 | 176.16 | 24 | 1 | LPA II KIT |
| 01083-05 | | 25APR88 | 555.96 | 423.06 | 6 | 1 | AMINOSYN II |
| 3.5% 1000ML | | | | | | | |
| 01086-03 | | 19JAN88 | 768.24 | 584.52 | 12 | 1 | AMINOSYN II |
| 7% 500ML | | | | | | | |
| 01088-03 | | 19JAN88 | 814.20 | 619.56 | 12 | 1 | AMINOSYN II |
| 8.5% 500ML | | | | | | | |
| 01088-05 | | 19JAN88 | 814.44 | 619.68 | 6 | 1 | AMINOSYN II |
| 8.5% 1000ML | | | | | | | |
| 01089-03 | | 16JAN90 | 806.40 | 613.68 | 12 | 1 | AMINOSYN II |
| 8.5% | | | | | | | W/ELECTROLYT |
| ES 500ML | | | | | | | |
| 01090-03 | | 16MAR87 | 929.52 | 707.16 | 12 | 1 | AMINOSYN II |
| 10% 500ML | | | | | | | |
| 01090-05 | | 19JAN88 | 884.82 | 706.92 | 6 | 1 | AMINOSYN II |
| 10% 1000ML | | | | | | | |
| 01108-03 | | 13AUG85 | 806.52 | 650.64 | 12 | 1 | AMINOSYN HBC |
| 7% 500ML | | | | | | | |
| 01108-05 | | 13AUG85 | 806.82 | 650.76 | 6 | 1 | AMINOSYN HBC |
| 7% 1000ML | | | | | | | |
| 01130-02 | | 03JUL91 | 85.44 | 74.88 | 12 | 1 | SODIUM CHLOR |
| IDE INJ.. USP | | | | | | | 23.4% 250ML. |
| 01133-03 * | | 14MAR96 | 23.00 | 6.10 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | 25MG/ML(HIGH |
| -CONC)20ML. FLPTP | | | | | | | |
| 01133-04 * | | 14MAR96 | 45.00 | 11.90 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | 25MG/ML(H-CO |
| NC)40/50ML.FLPTP | | | | | | | |
| 01133-21 * | | 14MAR96 | 53.00 | 14.00 | 5 | 10 | MORPHINE SUL |
| F INJ USP | | | | | | | 25MG/ML(H-CO |
| NCEN)4/5ML.FLPTP | | | | | | | |
| 01133-22 * | | 14MAR96 | 78.00 | 20.50 | 5 | 10 | MORPHINE SUL |
| F INJ USP | | | | | | | 25MG/ML(HIGH |
| -CONC)10ML.FLPTP | | | | | | | |
| 01134-03 * | | 14MAR96 | 62.40 | 16.40 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | |

Page 1

CA ABT 004792

Databank

| Code | Date | | | | Description |
|---|---|---|---|---|---|
| NCERN)20ML FLIPTP 01134-05 * F INJ USP | 14MAR96 | 158.00 | 41.50 | 1 | 50MG/ML(H-CO  25 MORPHINE SUL  50MG/ML(H-CO |
| NCERN)50ML FLIPTP 01134-22 * F INJ USP | 14MAR96 | 167.00 | 43.85 | 5 | 50MG/ML(H-CO  10 MORPHINE SUL  50MG/ML(H-CO |
| NCERN)10ML FLIPTP 01135-01 * F INJ N14/5ML | 14MAR96 | 45.00 | 11.82 | 1 | 50MG/ML(H-CO  50 MORPHINE SUL  25MG/ML(H-CO |
| 01135-02 * F INJ N)10ML | 14MAR96 | 79.00 | 20.75 | 1 | FLP/PRES-FREE  50 MORPHINE SUL  25MG/ML(H-CO  FLP/PRES-FRE |
| E 01135-03 * F INJ N)20ML | 14MAR96 | 138.60 | 36.40 | 1 | 25MG/ML(H-CO  25 MORPHINE SUL  25MG/ML(H-CO  FLP/PRES-FRE |
| E 01135-04 * F INJ N)50ML | 14MAR96 | 333.00 | 87.40 | 1 | 25MG/ML(H-CO  25 MORPHINE SUL  25MG/ML(H-CO  FLP/PRES-FRE |
| E 01139-48 * CONDARY SET CONV | 07MAR96 | 99.84 | 86.40 | 48 | 1 MIDLENGTH SE  PIERCING PIN |
| 40INCH 01141-01 NJ USP 23.4% | 04APR94 | 109.75 | 93.75 | 25 | 2 SODIUM CHL I  FLIPTOP 50ML |
| (BULK PKG) 01141-02 NJ USP 23.4% | 03JUL91 | 138.75 | 129.50 | 25 | 1 SODIUM CHL I  FLIPTOP 100M |
| L (BULK PKG) 01143-15 L INJ 2.5MG/ML 4ML | 13JUL95 | 46.20 | 33.60 | 10 | 5 VERAPAMIL HC  ABBOJECT SYR |
| INCE 01144-01 L INJ 2.5MG/ML 2ML | 04APR94 | 15.35 | 10.00 | 5 | 5 VERAPAMIL HC |

Page 2

CA ABT 004793

Databank

| Code | Description | Date | Price 1 | Price 2 | Qty | Product |
|---|---|---|---|---|---|---|
| 01144-02 | L INJ 2.5MG/ML 4ML | 04APR94 | 17.35 | 11.25 | 5 | FLIPTOP VIAL / 5 VERAPAMIL HC |
| 01151-70 | SOLN 10 USP | 04APR94 | 27.75 | 14.75 | 25 | FLIPTOP VIAL / 4 HEPARIN LOCK / UNITS/ML 10M |
| 01151-78 | L FLIPTOP SOLN 10 USP | 04APR94 | 64.50 | 34.25 | 25 | 2 HEPARIN LOCK / UNITS/ML 30M |
| 01152-70 | L FLIPTOP SOLN 100 USP | 04APR94 | 31.75 | 17.25 | 25 | 4 HEPARIN LOCK / UNITS/ML 10M |
| 01152-78 | L FLIPTOP SOLN 100 USP | 04APR94 | 73.50 | 39.25 | 25 | 2 HEPARIN LOCK / UNITS/ML 30M |
| 01158-01 | L FLIPTOP HCL INJ USP 0.25% | 04APR94 | 29.15 | 18.75 | 5 | 5 BUPIVACAINE |
| 01158-02 | HCL INJ USP 0.25% | 08MAY87 | 242.75 | 156.25 | 25 | 30ML AMPUL / 1 BUPIVACAINE |
| 01159-01 | HCL INJ USP 0.25% | 04APR94 | 93.50 | 57.50 | 25 | 50ML AMPUL / 2 BUPIVACAINE |
| 01159-02 | VIAL HCL INJ USP 0.25% | 04APR94 | 142.00 | 87.50 | 25 | 10ML TEARTOP / 2 BUPIVACAINE |
| 01160-01 | VIAL HCL INJ USP 0.25% | 04APR94 | 221.50 | 136.25 | 25 | 30ML TEARTOP / 2 BUPIVACAINE |
| 01161-01 | HCL INJ USP 0.5% | 04APR94 | 29.80 | 22.20 | 5 | 50ML FLIPTOP / 5 BUPIVACAINE |
| 01162-01 | HCL INJ USP 0.5% | 04APR94 | 99.75 | 62.50 | 25 | 30ML AMPUL / 2 BUPIVACAINE |
| 01162-02 | VIAL HCL INJ USP 0.5% | 04APR94 | 143.50 | 92.50 | 25 | 10ML TEARTOP / 2 BUPIVACAINE |
| 01163-01 | VIAL HCL INJ USP 0.5% | 04APR94 | 231.00 | 148.75 | 25 | 30ML TEARTOP / 2 BUPIVACAINE / 50ML FLIPTOP |

Page 3

CA ABT 004794

Databank

| Code | Date | Description | | | | | Description |
|---|---|---|---|---|---|---|---|
| VITAL 01164-01 | 04APR94 | HCL INJ USP 0.75% | 30.60 | 19.75 | 5 | 5 | BUPIVACAINE |
| 01165-01 | 04APR94 | HCL INJ USP 0.75% | 114.25 | 70.00 | 25 | 2 | 30ML AMPUL BUPIVACAINE 10ML TEARTOP |
| VITAL 01165-02 | 04APR94 | HCL INJ USP 0.75% | 164.75 | 106.25 | 25 | 2 | BUPIVACAINE 30ML TEARTOP |
| VITAL 01169-01 * | 07MAR96 | T W/DISTAL | 830.64 | 720.00 | 24 | 1 | PRIM PUMP SE MICROBORE PA |
| TIENT LINE-OL 01169-01 | 04APR94 | ONATE INJ USP 10% | 41.75 | 30.75 | 25 | 4 | CALCIUM GLUC |
| 01186-12 | 01JUL94 | 05MG/ML) AND | 141.10 | 96.30 | 10 | 10 | AMPUL FENTANYL (0. 2.5MG/ML DRO |
| PERIDOL 2ML 01187-01 | 04APR94 | NJ USP 2.5MG/ML | 62.20 | 42.50 | 10 | 10 | DROPERIDOL I |
| 01187-01 * | 15MAR96 | NJ USP 2.5MG/ML | 62.20 | 42.50 | 10 | 40 | 2ML DROPERIDOL I |
| 01193-01 | 11JUL84 | HETER NYLON | 299.50 | 239.25 | 25 | 1 | 2ML EPIDURAL CAT |
| 01200-01 | 23JAN87 | CITRIOL INJ | 509.60 | 509.60 | 50 | 1 | CALCIJEX CAL 1MCG/ML AMPU |
| L 01207-03 | 04APR94 | ULF 40MG | 47.00 | 37.50 | 25 | 4 | GENTAMICIN S GENTAMICIN/M |
| L 2ML FLIPTOP 01209-01 | 04APR94 | 5% HCL AND EPINEPH | 33.30 | 29.00 | 10 | 5 | LIDOCAINE 1. 1:200,000 5M |
| L AMP 01210-01 | 23JAN87 | CITRIOL INJ | 888.00 | 888.00 | 50 | 1 | CALCIJEX CAL 2MCG/ML AMPU |
| L 01211-01 | 04APR94 | INJ USP 0.04MG | 77.60 | 47.60 | 10 | 5 | NALOXONE HCL (0.02MG/ML) 2ML AMPUL |

CA ABT 004795

| | | Databank | | | |
|---|---|---|---|---|---|
| 01212-01<br>INJ USP 0.4MG | 04MAR92 | 81.40 | 50.00 | 10 | 5 NALOXONE HCL<br>(0.4MG/ML) 1 |
| ML AMPUL<br>01213-01<br>INJ USP 0.4MG | 04APR94 | 285.00 | 175.00 | 25 | 2 NALOXONE HCL<br>(0.4MG/ML) 1 |
| ML HYPAK<br>01215-01<br>INJ USP 0.4MG | 04APR94 | 89.70 | 55.00 | 10 | 5 NALOXONE HCL<br>(0.4MG/ML) 1 |
| ML FLIPTOP<br>01216-01<br>INJ USP 0.04MG | 04APR94 | 85.60 | 52.60 | 10 | 5 NALOXONE HCL<br>(0.02MG/ML) |
| 2ML FLIPTP<br>01219-01<br>INJ USP 4.0MG | 25MAR87 | 1,506.25 | 925.00 | 25 | 1 NALOXONE HCL<br>(0.4MG/ML) 1 |
| 0ML FLIPTOP<br>01224-01<br>BUPIVACAINE, | 02JAN86 | 289.20 | 231.00 | 10 | 1 SPINAL 22 W/<br>EPINEP+EPHED |
| W/O INTRO<br>01224-03 *<br>UGE ANESTHESIA | 14FEB96 | 289.20 | 231.00 | 10 | 1 SPINAL 22 GA<br>TRAY WITH DR |
| UGS<br>01225-01<br>BUPIVACAINE, | 02JAN86 | 295.50 | 236.00 | 10 | 1 SPINAL 25 W/<br>EPHED+EPINEP |
| H / INTRO<br>01225-03 *<br>UGE ANESTHESIA | 21FEB96 | 295.50 | 236.00 | 10 | 1 SPINAL 25 GA<br>TRAY WITH DR |
| UGS<br>01294-01<br>SOLUSET 150X15<br>SL | 24APR85 | 423.60 | 369.60 | 24 | 1 PUMP SET-SL<br>- VENTED |
| 01317-01<br>DIUM INJ USP | 04APR94 | 53.75 | 35.00 | 25 | 2 PHENYTOIN SO<br>50ML/ML 2ML |
| AMPUL<br>01317-02<br>DIUM INJ USP | 04APR94 | 63.00 | 41.00 | 25 | 2 PHENYTOIN SO<br>50ML/ML 5ML |
| AMPUL<br>01463-01<br>CL INJ 10MG/ML<br>1ML | 04MAR92 | 36.20 | 26.10 | 10 | 5 NALBUPHINE H |
| AMPUL<br>01463-01 * | 15MAR96 | 36.20 | 26.10 | 10 | 40 NALBUPHINE H |

Page 5

CA ABT 004796

Databank

| Code | Date | Description | Qty | Price 1 | Price 2 | | Product |
|---|---|---|---|---|---|---|---|
| | | CL INJ 10MG/ML 1ML | | | | | |
| 01464-01 | 16JUN89 | CL INJ 10MG/ML | 25 | 592.25 | 425.00 | 1 | NALBUPHINE H AMPUL 10ML FLIPTOP |
| | | VIAL | | | | | |
| 01465-01 | 04APR94 | CL INJ 20MG/ML 1ML | 10 | 44.50 | 32.00 | 5 | NALBUPHINE H |
| 01465-01 * | 15MAR96 | CL INJ 20MG/ML 1ML | 10 | 44.50 | 32.00 | 40 | NALBUPHINE H AMPUL |
| 01467-01 | 16JUN89 | CL INJ 20MG/ML | 25 | 916.25 | 657.50 | 1 | NALBUPHINE H 10ML FLIPTOP |
| | | VIAL | | | | | |
| 01479-02 | 13MAR91 | 40MM SCREW CAP | 24 | 356.16 | 310.80 | 1 | PLUM LC 5000 ENTERAL SET |
| | | 98 INCH | | | | | |
| 01482-02 | 22AUG90 | N 50MG IN 250ML OF | 12 | 183.84 | 138.60 | 1 | NITROGLYCERI 5% DEX(200MC |
| | | G/ML) | | | | | |
| 01483-02 | 01DEC93 | N 100MCG/ML(25MG | 12 | 183.84 | 138.60 | 1 | NITROGLYCERI TOTL)IN 5% D |
| | | EX 250ML | | | | | |
| 01483-03 | 22AUG90 | N 100MCG/ML(50MG | 12 | 183.84 | 138.60 | 1 | NITROGLYCERI TOTL)IN 5% D |
| | | EX 500ML | | | | | |
| 01484-02 | 22AUG90 | N 100MG IN 250ML | 12 | 207.60 | 156.60 | 1 | NITROGLYCERI OF 5% DEX(40 |
| | | 0MCG/ML) | | | | | |
| 01484-03 | 22AUG90 | N 200MG IN 500ML | 12 | 257.88 | 194.40 | 1 | NITROGLYCERI OF 5% DEX(40 |
| | | 0MCG/ML) | | | | | |
| 01485-03 * | 11NOV95 | J 20KG/ML PHARM | 1 | 1,064.60 | 442.00 | 10 | ETOPOSIDE IN BULK PKG, 50 |
| | | ML FLIPTOP | | | | | |
| 01489-01 | 08APR85 | INJ 70/100ML. | 25 | 173.50 | 152.75 | 1 | DEXTROSE 70% PRESSURIZED |
| | | PINTOP | | | | | |
| 01492-01 | 08APR85 | .9% INJ | 25 | 89.75 | 78.25 | 1 | SODIUM CHL 0 100ML/150ML. |

Page 6

CA ABT 004797

Databank

| Code | Date | | | Qty | | Description |
|---|---|---|---|---|---|---|
| | | | | | | 1000ML |
| 01522-01 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% INJ USP 150ML |
| 01522-02 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% INJ USP 250ML |
| 01522-03 | 23JUN71 | 108.96 | 74.88 | 12 | 1 | DEXTROSE 5% INJ USP 500ML |
| 01523-01 | 23JUN71 | 174.60 | 118.56 | 12 | 1 | DEXTROSE 5% (50ML FILL) INJ USP 150ML |
| 01523-11 | 21APR80 | 174.60 | 118.56 | 12 | 1 | DEXTROSE 5% (100ML FILL) INJ USP 150ML |
| 01534-05 | 23JUN71 | 83.64 | 57.36 | 6 | 1 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000 ML |
| 01535-03 | 23JUN71 | 170.40 | 116.76 | 12 | 1 | DEXTROSE 20% INJ USP 500ML |
| 01536-03 | 23JUN71 | 219.72 | 110.28 | 12 | 1 | DEXTROSE 50% INJ USP 500ML |
| 01570-05 | 23JUN71 | 148.74 | 101.94 | 6 | 1 | NORMOSOL-R P H 7.4 1000ML |
| 01583-01 | 23JUN71 | 107.76 | 73.92 | 12 | 1 | SODIUM CHLOR IDE 0.9% INJ USP 150ML |
| 01583-02 | 23JUN71 | 107.76 | 73.92 | 12 | 1 | SODIUM CHLOR IDE 0.9% INJ USP 250ML |
| 01584-01 | 23JUN71 | 174.60 | 118.56 | 12 | 1 | SODIUM CHL 0 .9% INJ USP 150ML |
| 01584-11 | 21APR80 | 174.60 | 118.56 | 12 | 1 | SODIUM CHL 0 (50ML FILL) .9% INJ USP 150ML |
| 01586-03 | 23JUN71 | 132.48 | 90.84 | 12 | 1 | SODIUM CHLOR (100ML FILL) IDE 5% INJ 500ML |
| 01590-02 | 23JUN71 | 103.20 | 70.56 | 12 | 1 | WATER FOR IN JECTION USP 250ML |
| 01590-05 | 23JUN71 | 61.38 | 42.06 | 6 | 1 | WATER FOR IN - STERILE JECTION USP 1000ML |
| 01592-02 | 27JAN93 | 62.12 | 59.16 | 1 | 6 | UREAPHIL 40 - STERILE GRAMS 150ML |
| 01593-04 | 23JUN72 | 744.90 | 694.02 | 6 | 1 | THAM SOLUTIO (POWDER) N 500ML (TROMETHAMIN |
| 01594-03 | 27MAR75 | 436.92 | 299.52 | 12 | 1 | SODIUM BICAR B) |

Page 8

CA ABT 004799

| Code | Description | Date | Databank | | Qty | |
|---|---|---|---|---|---|---|
| 01783-01 | ARY SET | 19DEC83 | 124.32 | 108.24 | 24 | 1 BLOOD SECOND |
| 01784-01 | ET NV | 19DEC83 | 368.16 | 320.88 | 24 | 1 HEMA BLOOD S |
| 01785-01 | 15 SET (HEMA) | 19DEC83 | 405.36 | 353.76 | 24 | 1 HEMOSET 100X |
| 01786-48 | PRIMARY PIGGYBACK | 03MAY91 | 696.96 | 608.16 | 48 | 1 PUMP SET-SL |
| | TES NV | | | | | W/3 Y-INJ SI |
| 01791-48 | YBACK IV PUMP | 02JUL91 | 684.96 | 591.84 | 48 | 1 PRIMARY PIGG |
| 01792-48 | ARY PIGGYBACK SET | 09AUG91 | 898.56 | 776.16 | 48 | 1 VENOSET PRIM |
| | | | | | | SET-SL (NV)* |
| V | | | | | | W/IVEX-HP, N |
| 01796-73 | PIGGYBACK | 17MAR87 | 482.88 | 389.28 | 48 | 1 VENOSET 100 |
| | IVEX-HP/CAIR | | | | | MICRODRIP W/ |
| 01797-73 | PIGGYBACK W/CAIR | 09DEC88 | 267.36 | 215.52 | 48 | 1 VENOSET 100 |
| 01798-73 | PIGGYBACK | 01MAY87 | 468.96 | 377.76 | 48 | 1 VENOSET 100 |
| | | | | | | CLAMP NV |
| | D CAIR NV | | | | | W/IVEX-HP AN |
| 01801-02 | SET W/INTEGRAL | 31MAY84 | 398.16 | 347.28 | 24 | 1 ENTERAL PUMP |
| 01804-01 | IFECARE MODEL 1000 | 31JUL86 | 1,993.97 | 1,879.50 | 1 | 1 CONTROLLER L |
| | | | | | | CONTAINER |
| 01807-48 | NDARY PIGGYBACK | 16FEB84 | 283.20 | 205.92 | 48 | 1 VENOSET SECO |
| | /CAIR | | | | | W/LUER LOCK |
| 01813-01 | E MODEL 3 | 31JUL86 | 3,592.76 | 3,228.79 | 1 | 1 PUMP LIFECAR |
| 01815-01 | IFECARE | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 MICRO PUMP L |
| 01816-01 | 15 W/UPPER Y-INJ & | 14JUN83 | 536.16 | 467.76 | 24 | 1 SOLUSET 150X |
| 01817-01 | 15 NONVENTED | 14JUN83 | 423.60 | 369.60 | 24 | 1 SOLUSET 150X |
| | | | | | | IVEX-HP (NV) |
| 01818-48 | YBACK W/CAIR CLAMP | 24JAN84 | 523.20 | 380.16 | 48 | 1 VENOSET PIGG |
| 01819-48 | SITE W/CAIR CLAMP | 10FEB84 | 369.12 | 267.84 | 48 | 1 VENOSET TWIN |
| | | | | | | NV |

Page 12

CA ABT 004803

Databank

| Item | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|
| 01889-48 | 20AUG86 | 264.96 | 192.48 | 48 | 1 VENOSET SECO NDARY PIGGYBACK |
| 01902-01 | 06MAR86 | 488.25 | 245.25 | 25 | 1 PROCAINAMIDE HCL INJ USP W/PRE NDL (100MG/ML) 0ML FLIPTOP |
| 0190-01 | 04APR94 | 488.25 | 245.25 | 25 | 2 PROCAINAMIDE HCL INJ USP (500MG/ML) 2 ML FLIPTOP PGBK W/5 MIC FLTR |
| 01907-25 | 25FEB85 | 125.00 | 188.10 | 1 | 1 FLOW DETECTO R .5 4 INCH |
| 01911-48 | 28JAN85 | 364.80 | 264.48 | 48 | 1 VENOSET SBC & UNIV PIERC ING PIN |
| 01914-01 | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 MACRO PUMP L IFECARE MODEL 4A |
| 0915-03 | 09AUG88 | 3,592.76 | 3,227.70 | 1 | 1 MACRO PUMP L IFECARE MODEL 4B W/RS485 |
| 01916-01 | 31JUL86 | 3,592.76 | 3,227.70 | 1 | 1 MICRO PUMP L IFECARE 1A |
| 0917-03 | 09AUG88 | 3,592.76 | 3,227.70 | 1 | 1 MICRO PUMP L IFECARE W/RS485 |
| 01923-04 | 04APR94 | 77.50 | 39.50 | 25 | 2 PROCAINE HCL INJ 1% 30ML |
| 01924-01 | | 2,063.55 | 1,836.45 | 1 | 1 FLIPTOP VIAL CONTROLLER L IFECARE MODEL 75 |
| 01924-38 | 30MAY95 | 125.00 | 125.00 | 1 | 1 VOLUMETRIC LC75 VOLUMET RIC CONTROLLER TECHNICAL SE RV MANUAL |
| 01926-48 | 12JAN87 | 261.60 | 189.60 | 48 | 1 VENOSET SECO NDARY PIGGYBACK |
| 01950-07 | 19JUL94 | 5,902.51 | 5,405.23 | 1 | 1 PCA PLUS 2 ( ENHANCED) |
| 01950-69 | 15MAY95 | 485.00 | 485.00 | 1 | 1 PCA PLUS/PCA PLUS II ELECTRONIC T ECH SERV MANUAL |
| 01953-04 | 04APR94 | 77.50 | 39.50 | 25 | 2 PROCAINE HCL INJ 2% 30ML |
| 01955-01 | 20JAN95 | 724.50 | 125.00 | 10 | 10 AMIKACIN SUL F INJ USP FLIPTOP VIAL 100MG/2ML FL IPTOP VIAL |

Page 14

CA ABT 004805

| Product Code / Description | Date | Price | Databank | Qty | Qty | Drug Description |
|---|---|---|---|---|---|---|
| 01956-01 F INJ USP | 20JAN95 | 882.00 | 150.00 | 10 | 10 | AMIKACIN SUL 500MG/2ML FL |
| IPTOP VIAL 01957-01 F INJ USP | 20JAN95 | 1,795.50 | 320.00 | 10 | 10 | AMIKACIN SUL 1GRAM/4ML FL |
| IPTOP VIAL 01958-01 F INJ USP | 20JAN95 | 976.50 | 175.00 | 10 | 5 | AMIKACIN SUL 500MG/2ML HY |
| PAK SYR 01966-04 INJ 10ML FLIPTOP | 17NOV94 | 32.00 | 17.75 | 25 | 16 | SOD CHL 0.9% (BACTERIOSTA |
| TIC) 01966-05 INJ 20ML FLIPTOP | 04APR94 | 36.75 | 20.50 | 25 | 4 | SOD CHL 0.9% (BACTERIOSTA |
| TIC) 01966-07 INJ 30ML FLIPTOP | 04APR94 | 40.75 | 22.50 | 25 | 4 | SOD CHL 0.9% (BACTERIOSTA |
| TIC) 01967-04 RATE PHOS DEXTROSE | 22OCT85 | 132.24 | 105.60 | 6 | 1 | ANTICOAG CIT |
| 01968-48 RO VENTED ADAPTER | 12APR91 | 267.84 | 228.96 | 48 | 1 | NUTRIMIX MAC 500ML |
| 01969-48 SECONDARY SET-SL | 19FEB90 | 115.68 | 100.80 | 48 | 1 | PLUM LC 5000 W/DETACH NDL |
| 18 IN 01976-01 FLOW DETECTOR | 11OCT89 | 218.36 | 200.34 | 1 | 1 | LIFECARE 75 |
| 01984-14 ULF 80MG IN 0.9% | 01OCT93 | 310.80 | 234.00 | 24 | 1 | TOBRAMYCIN S SODIUM CHL I |
| NJ 50ML 01986-01 GLE SHOT | 01MAY84 | 348.90 | 278.70 | 10 | 1 | EPIDURAL SIN |
| 01991-68 60 w/IVEX-2 FILTER | 11MAR85 | 499.80 | 403.20 | 20 | 1 | W/LIDOCAINE SOLUSET 150X & CAIR MICRO |
| DRIP 01992-68 NDARY PIGGYBACK | 28MAR85 | 291.36 | 211.68 | 48 | 1 | VENOSET SECO MICRODRIP |
| 01993-68 NDARY PIGGYBACK | 18AUG86 | 269.28 | 194.88 | 48 | 1 | VENOSET SECO |

Page 15

CA ABT 004806

Databank

MICRON FILTERSET

| Code | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|
| 02681-01 | 11MAY85 | 178.20 | 127.80 | 60 | W/Y-SITE 1 VENI-PREP KIT |
| 02694-48 | 05AUG82 | 407.04 | 328.32 | 48 | 1 IVEX-HP PEDIATRIC EXTENSION SET |
| 02989-05 | 29JAN82 | 311.28 | 213.78 | 6 | 1 AMINOSYN 3.5 % 1000ML |
| 02990-03 | 09MAY78 | 568.32 | 390.36 | 12 | 1 AMINOSYN 5% 500ML |
| 02990-05 | 14JAN76 | 555.96 | 381.96 | 6 | 1 AMINOSYN 5% 1000ML |
| 02991-03 | 20OCT77 | 929.52 | 642.00 | 12 | 1 AMINOSYN 10% 500ML |
| 02991-05 | 20APR81 | 884.82 | 642.00 | 6 | 1 AMINOSYN 10% 1000ML |
| 02992-03 | 20JAN77 | 768.24 | 527.64 | 12 | 1 AMINOSYN 7% 500ML |
| 02996-01 | 15JAN77 | 267.60 | 176.49 | 3 | 1 AMINOSYN 7% TPN KIT 500ML |
| 03002-04 | 11MAY85 | 696.00 | 560.00 | 400 | 1 TRANSFER DEVICE - TWO-WAY |
| 03016-48 | 25JUL83 | 1,025.76 | 827.04 | 48 | 1 VENOSET PIGGYBACK W/PREATTACHED SEC W/IVEX |
| 03024-01 | 04APR94 | 7.13 | 5.12 | 1 | FILTER 100 NITROPRESS 50MG/2ML FLIPTOP |
| 03030-01 | 18NOV87 | 192.50 | 131.25 | 25 | VIAL 1 METHYLDOPATE HCL INJ USP 50MG/ML 5ML FLIPTOP VIAL |
| 03030-02 | 17OCT88 | 383.75 | 262.50 | 25 | 1 METHYLDOPATE HCL INJ USP 50MG/ML 10ML FLIPTOP VIAL |
| 03034-44 | 04APR94 | 7.54 | 4.47 | 1 | 100 NITROPRESS 50MG ADDVANTAGE |
| 03073-03 | 11JUN86 | 135.00 | 87.00 | 100 | VIAL 1 EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 03073-31 | 15MAR96 | 67.50 | 43.50 | 50 | AMPUL 8 EPHEDRINE SULFATE INJ 50MG 1ML |
| 03084-48 | 19JUL85 | 346.08 | 251.52 | 48 | AMPUL 1 VENOSET 78 W /MB PIERCING PIN & CAIR NV |

CA ABT 004810

Databank

| | | | | |
|---|---|---|---|---|
| AR PKG) | | | | FLPPT(BULK PH |
| 01296-06 | 10APR90 | 545.50 | 25 | 1 TPN ELECTROL |
| YTES 100ML | | | | FLIPTOP(BULK |
| PHARM PKG) | | | | |
| 01297-06 | 10APR90 | 562.50 | 25 | 1 TPN ELECTROL |
| YTES II 100ML | | | | FLIPTOP(BULK |
| PHARM PKG) | | | | |
| 01298-06 | 10APR90 | 562.50 | 25 | 1 TPN ELECTROL |
| YTES III 100ML | | | | FLIPTOP(BULK |
| PHARM PKG) | | | | |
| 01299-05 | 10APR90 | 189.00 | 25 | 1 SODIUM ACETA |
| TE 2MEQ/ML 50ML | | | | FLPPT(BULK P |
| HAR PKG) | | | | |
| 01299-06 | 10APR90 | 335.50 | 25 | 1 SODIUM ACETA |
| TE 2MEQ/ML 100ML | | | | FLPPT(BULK P |
| MM PKG) | | | | |
| 01329-01 | 04JUN84 | 211.50 | 25 | 1 PENTOTHAL 50 |
| 0MG AND STERILE | | | | WATER COMBO |
| PACK | | | | |
| 03351-01 | 06JUL92 | 216.00 | 25 | 1 PENTOTHAL RE |
| ADV-TO-MIX | | | | LIFESHIELD 2 |
| 50MG SYRINGE | | | | |
| 03352-01 | 06JUL92 | 263.00 | 25 | 1 PENTOTHAL RE |
| ADV-TO-MIX | | | | LIFESHIELD 4 |
| 00MG SYRINGE | | | | |
| 03353-01 | 06JUL92 | 294.00 | 25 | 1 PENTOTHAL RE |
| ADV-TO-MIX | | | | LIFESHIELD 5 |
| 00MG SYRINGE | | | | |
| 03386-04 | 04APR94 | 407.50 | 25 | 2 TUBOCURARINE |
| CHL INJ (3MG/ML) | | | | 20ML FLIPTOP |
| VIAL) | | | | |
| 03397-02 | 15MAY87 | 256.00 | 100 | 1 CENOLATE (50 |
| 0MG/ML) 2ML AMPUL | | | | |
| 03400-01 | 04APR94 | 123.75 | 25 | 2 GENTAMICIN S |
| ULF 60MG 6ML | | | | (ADD-VANTAGE |
| VIAL) | | | | |
| 03401-01 | 04APR94 | 132.00 | 25 | 2 GENTAMICIN S |
| ULF 80MG 8ML | | | | (ADD-VANTAGE |

Page 23

CA ABT 004814

Databank

| | | | | | |
|---|---|---|---|---|---|
| SPINAL 2ML AMPUL 03704-48 03MAY91 UMP SET (VENTED) | 653.76 | 570.24 | 48 | 1 | PRIMARY IV P |
| 03716-01 25APR88 BUPIVACAINE | 308.30 | 246.30 | 10 | 1 | SPINAL 22 W/ DEX, EPHED,EP 105 INCH |
| INE W/O INTR 03716-03 * 14FEB96 UGE ANESTHESIA | 308.30 | 246.30 | 10 | 1 | SPINAL 22 GA TRAY WITH DR |
| UGS 03717-01 25APR88 BUPIV DEX EPHED | 321.00 | 256.30 | 10 | 1 | SPINAL 25 W/ EPINE AND IN |
| TRO 03717-03 * 14FEB96 UGE ANESTHESIA | 321.00 | 256.30 | 10 | 1 | SPINAL 25 GA TRAY WITH DR |
| UGS 03722-01 04MAR92 METHYLSULFATE | 76.50 | 61.20 | 10 | 10 | NEOSTIGMINE (0.5MG/ML) 1 |
| 0ML FLIPTOP 03723-01 04APR94 METHYLSULFATE | 97.70 | 78.00 | 10 | 10 | NEOSTIGMINE (1MG/ML) 10M |
| L FLIPTOP 03724-32 29JUL94 N 5% DEXTROSE INJ | 1,348.32 | 806.40 | 12 | 1 | DOBUTAMINE I 1000MG, 250M |
| L 03759-03 13NOV91 LF IN 5% DEXTROSE | 79.68 | 63.60 | 12 | 1 | MAGNESIUM SU INJ.. (10G) |
| 500ML 03759-05 13NOV91 LF IN 5% DEXTROSE | 44.28 | 35.40 | 6 | 1 | MAGNESIUM SU INJ.. (20G) |
| 1000ML 03772-04 04APR94 (DEHYDRATED) USP | 275.75 | 220.25 | 25 | 4 | ALCOHOL INJ |
| 03814-12 01JUL94 F INJ USP 0.5MG/ML | 60.40 | 47.00 | 5 | 5 | 1ML AMPUL MORPHINE SUL 10ML FLP(PRE |
| S FREE) 03815-12 01JUL94 F INJ USP 1MG/ML | 64.35 | 54.50 | 5 | 5 | MORPHINE SUL 10ML FLP(PRE |
| S FREE) | | | | | |

CA ABT 004816

Databank

| | | | | | |
|---|---|---|---|---|---|
| S FREE)<br>04058-12<br>F INJ USP 1MG/ML | 01JUL94 | 58.55 | 40.00 | 5 | 10ML AMP(PRE<br>5 MORPHINE SUL |
| SY FREE)<br>04064-01<br>CTING SET-SL | 31OCT84 | 1,006.80 | 812.40 | 120 | 10ML AMP(PRE |
| 04065-58<br>IV SET | 24APR85 | 478.08 | 363.84 | 48 | 1 Y-TYPE CONNE |
| 04072-02<br>5.2% 300ML (RENAL | 11DEC80 | 996.48 | 671.16 | 12 | 1 FAT EMULSION<br>1 AMINOSYN-RF |
| 04075-02<br>LFATE 50% INJ USP | 20AUG86 | 153.00 | 82.00 | 100 | FORMULA)<br>1 MAGNESIUM SU |
| 04089-02<br>INJ USP 5ML AMPUL | 04APR94 | 61.50 | 35.00 | 25 | 2ML AMPUL<br>2 DEXTROSE 10% |
| 04090-01<br>ETAL ADDITIVE | 08JAN87 | 82.25 | 47.00 | 25 | 1 ZINC TRACE M |
| L FLIPTOP<br>04091-01<br>ACE METAL ADDITIVE | 03MAR87 | 94.25 | 54.00 | 25 | (1MG/ML) 10M<br>1 MANGANESE TR |
| VIAL<br>04092-01<br>METAL ADDITIVE | 03DEC86 | 140.75 | 80.25 | 25 | 10ML FLIPTOP<br>1 COPPER TRACE |
| 04093-01<br>CE METAL ADDITIVE | 03MAR87 | 134.00 | 80.25 | 25 | 10ML FLIPTOP<br>1 CHROMIUM TRA |
| VIAL<br>04094-01<br>CTING SET | 11MAY85 | 900.00 | 726.00 | 120 | 10ML FLIPTOP<br>1 Y-TYPE CONNE |
| 04103-03<br>BONATE 7.5% INJ | 08APR85 | 164.75 | 84.00 | 25 | 1 SODIUM BICAR<br>USP 50ML AMP |
| UL<br>04104-01<br>N INJ 50MG 10ML | 08APR85 | 866.25 | 435.25 | 25 | 1 NITROGLYCERI |
| 04107-01<br>N INJ 25MG 5ML | 08APR85 | 650.50 | 326.75 | 25 | FLIPTOP VIAL<br>1 NITROGLYCERI |
| 04116-01<br>T INF-SL | 11MAY85 | 255.50 | 206.50 | 50 | FLIPTOP VIAL<br>1 EXTENSION SE |
| 04122-01<br>XUS TRAY | 11OCT79 | 382.70 | 305.80 | 10 | 1 BRACHIAL PLE |
| 04141-03<br>400MG IN 5% | 25FEB82 | 319.20 | 245.76 | 12 | 1 DOPAMINE HCL |

CA ABT 004819

```
800MG 10ML IN                                               20ML FLIPTOP

VIAL
04266-18  *        06OCT95    349.50   304.90   10    5 DOPAMINE HCL
800MG 10ML                                                  UNIVERSAL AD

DTIVE SYRINGE
04270-01           06NOV84    169.75   148.00   25    1 LIDOCAINE 1%
HCL INJ USP 30ML                                            STERILE PACK

04272-01  04APR94              42.80    24.35    5    5 BUPIVACAINE
HCL INJ USP 0.25%                                           20ML STERILE

AMP
04273-01           04APR94     46.00    26.10    5    5 BUPIVACAINE
HCL INJ USP 0.5%                                            20ML STERILE

PACK AMP
04274-01           04APR94     49.15    27.95    5    5 BUPIVACAINE
HCL INJ USP 0.75%                                           20ML STERILE

AMPUL
04275-01  04APR94              71.25    56.00   25    2 LIDOCAINE 0.
5% HCL INJ USP                                              50ML FLIPTOP

VIAL
04276-01  04APR94              49.50    29.25   25    2 LIDOCAINE 1%
HCL INJ USP 20ML                                            FLIPTOP VIAL

04276-02  04APR94              61.75    35.00   25    2 LIDOCAINE 1%
HCL INJ USP 50ML                                            FLIPTOP VIAL

04277-01  04APR94              49.50    26.75   25    2 LIDOCAINE 2%
HCL INJ USP 20ML                                            FLIPTOP VIAL

04277-02  04APR94              71.25    38.25   25    2 LIDOCAINE 2%
HCL INJ USP 50ML                                            FLIPTOP VIAL

04278-01  04APR94              71.25    62.50   25    2 LIDOCAINE 0.
5% HCL INJ USP                                              50ML TEARTOP

BOTTLE
04279-02           04APR94     34.50    18.50   25    2 LIDOCAINE 1%
HCL INJ USP 30ML                                            TEARTOP BOTT

LE
04282-01           04APR94     33.25    22.50   25    4 LIDOCAINE 2%
HCL INJ USP 2ML                                             AMPUL

04282-02           04APR94     55.50    37.50   25    4 LIDOCAINE 2%
HCL INJ USP 10ML
```

CA ABT 004821

|  |  |  | Databank |  |  |  |
|---|---|---|---|---|---|---|
| 04526-05 | 50ML FLIPTOP | 07JUN90 | 369.50 | 298.00 | 25 | 1 ZINC 1MG/ML (PHARM BULK PKG) |
| 04532-02 | 0 GAUGE 2 INCH | 11MAY85 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 2 |
| 04532-06 | 6 GAUGE 1-1/4 INCH | 11MAY85 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 1 |
| 04532-08 | 8 GAUGE 1-1/4 INCH | 11MAY85 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 1 |
| 04532-14 | 4 GAUGE 2 INCH | 01AUG80 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 1 |
| 04532-16 | 6 GAUGE 2 INCH | 01AUG80 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 1 |
| 04532-18 | 8 GAUGE 2 INCH | 11MAY85 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 1 |
| 04532-20 | 0 GAUGE 1-1/4 INCH | 11MAY85 | 511.20 | 368.40 | 120 | 1 CLEAR-CATH 2 |
| 04532-22 | 2 GAUGE 1-1/4 INCH | 11MAY85 | 535.20 | 386.40 | 120 | 1 CLEAR-CATH 2 |
| 04532-24 | 4 GAUGE 3/4 INCH | 11MAY85 | 559.20 | 403.20 | 120 | 1 CLEAR-CATH 2 |
| 04532-32 | 2 GAUGE 1 INCH | 01AUG80 | 535.20 | 386.40 | 120 | 1 CLEAR-CATH 2 |
| 04532-74 | 4 GAUGE 5-1/2 | 21JUL86 | 354.00 | 254.40 | 60 | 1 CLEAR-CATH 1 |
|  |  |  |  |  |  | SUBCLAVIAN |
| 04535-02 | 0 GAUGE 2INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 2 |
| 04535-06 | 6 GAUGE 1-1/4 INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 1 |
| 04535-08 | 8 GAUGE 1-1/4 INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 1 |
| 04535-14 | 4 GAUGE 2 INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 1 |
| 04535-16 | 6 GAUGE 2 INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 1 |
| 04535-18 | 8 GAUGE 2 INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 1 |
| 04535-20 | 0 GAUGE 1-1/4 INCH | 11NOV94 | 390.00 | 280.00 | 100 | 1 ABBOCATH-T 2 |
| 04535-22 | 2 GAUGE 1-1/4 INCH | 14NOV94 | 405.00 | 291.00 | 100 | 1 ABBOCATH-T 2 |
| 04535-24 | 4 GAUGE 3/4 INCH | 18JUN85 | 466.00 | 336.00 | 100 | 1 ABBOCATH-T 2 |
| 04535-26 | 6 GAUGE 3/4 INCH | 11NOV94 | 594.00 | 427.20 | 120 | 1 ABBOCATH-T 2 |
| 04535-32 | 2 GAUGE 1 INCH | 11MAY85 | 405.00 | 291.00 | 100 | 1 ABBOCATH-T 2 |
| 04535-76 | UBCLAVIAN 16 GAUGE |  | 316.80 | 228.00 | 60 | 1 ABBOCATH-T S |

CA ABT 004824

|  |  |  | Databank |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 04535-84 | 11DEC87 | UBCLAVIAN 14 GAUGE | 316.80 | 228.00 | 60 | 5-1/2 INCH | 1 ABBOCATH-T S |
| 04536-08 | 11MAY85 | /SYRINGE 18 GAUGE | 508.80 | 366.00 | 120 | 5-1/2 INCH | 1 ABBOCATH-T W |
| 04536-16 | 11MAY85 | /SYRINGE 16 GAUGE | 508.80 | 366.00 | 120 | 1-1/4 INCH | 1 ABBOCATH-T W |
| 04536-18 | 11MAY85 | /SYRINGE 18 GAUGE | 508.80 | 366.00 | 120 | 2 INCH | 1 ABBOCATH-T W |
| 04536-20 | 11MAY85 | /SYRINGE 20 GAUGE | 508.80 | 366.00 | 120 | 2 INCH | 1 ABBOCATH-T W |
| 04536-22 | 11MAY85 | /SYRINGE 22 GAUGE | 531.60 | 382.80 | 120 | 1-1/4 INCH | 1 ABBOCATH-T W |
| 04548-01 | 04APR94 | AMIDINE | 100.39 | 87.55 | 1 | 1-1/4 INCH | 25 STERILE PENT |
| 04550-01 | 26MAR85 | 100MG<br>T 19 GAUGE 7/8 | 260.40 | 188.40 | 120 | ISETHIONATE. | 1 BUTTERFLY IN |
| 04565-01 | 26MAR85 | GAUGE 3/4 INCH | 220.80 | 158.40 | 120 | INCH | 1 BUTTERFLY 23 |
| 04573-01 | 11MAY85 | GAUGE 3/8 SHORT | 224.40 | 162.00 | 120 |  | 1 BUTTERFLY 25 |
| 04590-01 | 26MAR85 | GAUGE 7/8 INCH | 220.80 | 158.40 | 120 |  | 1 BUTTERFLY 19 |
| 04592-10 | 04APR94 | TS(4) INJECTABLE | 100.00 | 75.00 | 25 |  | 2 TRACE ELEMEN |
| 04592-50 | 01MAY85 | TOP VIAL<br>ADDITIVE 50ML | 1,025.00 | 554.25 | 25 | USP 5ML FLIP | 1 TRACE METALS |
| 04602-58 | 11MAY85 | ARY SET | 426.24 | 343.68 | 48 | FLIPTOP VIAL | 1 BLOOD SECOND |
| 04607-02 |  | R | 605.04 | 487.92 | 24 |  | 1 CVP MANOMETE |
| 04610-02 | 10SEP85 | T 30 INCH STERILE | 648.00 | 522.00 | 120 |  | 1 EXTENSION SE |
| 04612-04 | 24SEP86 | T WITH T-CONNECTOR | 777.60 | 537.60 | 120 | PACK | 1 EXTENSION SE |
| 04616-02 | 24JAN85 | T W/LOCKING LUER | 846.00 | 681.60 | 120 |  | 1 EXTENSION SE |
|  |  |  |  |  |  |  | /T-CONNECTOR |

Page 34

CA ABT 004825

Databank

| Item / Date | Description | Qty | Price 1 | Price 2 | Qty | Description 2 |
|---|---|---|---|---|---|---|
| E.SYRINGE 04995-01 11MAY85 | GAUGE 3/8 INCH | 120 | 260.40 | 188.40 | 1 | BUTTERFLY 27 |
| 05395-01 11MAY85 | MALE - LOCKING | 120 | 230.40 | 186.00 | 1 | ADAPTER PLUG |
| 05396-02 15JAN87 | MALE - SHORT - | 120 | 230.40 | 198.00 | 1 | LUER / ADAPTER PLUG |
| 05534-18 * 13JUL95 | .2% INJ 10ML | 10 | 114.70 | 99.90 | 5 | LOCKING LUER / SOD BICARB 4 |
| 05534-34 * 13JUL95 | B 4.2% INJ 10ML | 10 | 126.40 | 110.20 | 5 | INFANT (21GX / SODIUM BICAR |
| 1-1/2) ABBOJ 05582-48 14JUL78 | Y-TYPE W/NEEDLES | 48 | 681.60 | 549.60 | 1 | FSSHIELD) / TRANSFER SET |
| 05588-01 11MAY85 | GAUGE 3/8 LONG 8 | 120 | 224.40 | 162.00 | 1 | - VENTED / BUTTERFLY 25 |
| 05601-44 04APR94 | 500MG ADD-VANTAGE | 1 | 26.48 | 17.07 | 100 | INCH TUBING / A-METHAPRED |
| 05603-44 04APR94 | 1000MG ADD-VANTAGE | 1 | 44.81 | 28.89 | 100 | VIAL / A-METHAPRED |
| 05630-04 11FEB91 | 500MG 4ML UNIVIAL | 25 | 671.00 | 377.75 | 1 | VIAL / A-METHAPRED |
| 05631-08 11FEB91 | 1000MG 8ML UNIVIAL | 25 | 1,142.25 | 643.25 | 1 | INATE) (SODIUM SUCC / A-METHAPRED |
| 05641-25 13JUN78 | INJ USP 1000ML | 6 | 109.62 | 60.96 | 1 | INATE) (SODIUM SUCC / DEXTROSE 10% |
| 05642-25 13JUN78 | INJ USP 1000ML | 6 | 126.66 | 70.44 | -1 | (500ML FILL) / DEXTROSE 20% |
| 05644-25 13JUN78 | INJ USP 1000ML | 6 | 157.62 | 87.60 | 1 | (500ML FILL) / DEXTROSE 40% |
| 05645-25 13JUN78 | INJ USP 1000ML | 6 | 162.48 | 90.36 | 1 | (500ML FILL) / DEXTROSE 50% |
| 05646-25 13JUN78 | INJ USP 1000ML | 6 | 180.90 | 100.56 | 1 | (500ML FILL) / DEXTROSE 60% |

Page 44

CA ABT 004835

Databank

| | | | | | |
|---|---|---|---|---|---|
| 06728-03 * 20SEP95 LF IN 5% DEXTROSE | 159.36 | 127.20 | 24 | 1 MAGNESIUM SU | INJ., 10GM/5 |
| 00ML 06728-09 * 20SEP95 LF IN 5% DEXTROSE | 88.56 | 70.80 | 12 | 1 MAGNESIUM SU | INJ., 20GM/1 |
| 000ML 06729-03 * 03MAY95 LFATE IN WATER FOR | 177.12 | 141.60 | 24 | 1 MAGNESIUM SU | INJ 40MG/ML, |
| 500ML 06729-09 * 03MAY95 LFATE IN WATER FOR | 104.40 | 83.40 | 12 | 1 MAGNESIUM SU | INJ 40MG/ML, |
| 1000ML 06729-23 30AUG94 LFATE IN WATER FOR | 156.24 | 124.80 | 24 | 1 MAGNESIUM SU | INJ 40MG/ML |
| (100ML) 06730-13 30AUG94 LFATE IN WATER FOR | 156.24 | 124.80 | 24 | 1 MAGNESIUM SU | INJ 80MG/ML |
| (50ML) 06776-01 04AUG94 J, USP 2MG/ML 1ML | 245.75 | 90.00 | 25 | 2 LORAZEPAM IN | HYPAK SYRING |
| B 06777-01 04AUG94 J, USP 4MG/ML 1ML | 300.25 | 122.50 | 25 | 2 LORAZEPAM IN | HYPAK SYRING |
| B 06778-01 04AUG94 J, USP 2MG/ML 1ML | 218.50 | 75.00 | 25 | 4 LORAZEPAM IN | |
| 06779-01 04AUG94 J, USP 4MG/ML 1ML | 245.75 | 95.00 | 25 | 4 FLIPTOP VIAL LORAZEPAM IN | |
| 06780-01 04AUG94 J, USP 2MG/ML 10ML | 1,638.00 | 612.50 | 25 | 4 FLIPTOP VIAL LORAZEPAM IN | |
| 06781-01 04AUG94 J, USP 4MG/ML 10ML | 2,184.00 | 750.00 | 25 | 4 FLIPTOP VIAL LORAZEPAM IN | |
| 06864-03 01AUG80 5ML BOTTLE | 1,795.12 | 1,446.00 | 4 | 1 FLIPTOP VIAL PENTHRANE 12 | |
| 06864-08 11MAY85 ML BOTTLE | 1,439.60 | 1,163.00 | 20 | 1 PENTHRANE 15 | |
| 06940-03 01MAY85 MG/ML) 20ML AMPUL | 590.00 | 514.75 | 25 | 1 ENDRATE (150 | |
| 06947-02 24JAN83 | 299.50 | 239.25 | 25 | 1 EPIDURAL CAT | |

CA ABT 004846

Databank

| | | | | | |
|---|---|---|---|---|---|
| BULK PKG)<br>07121-07<br>10% 2000ML | 10JUL91 | 1,858.14 | 1,498.68 | 6 | 1 AMINOSYN II<br>PHARMACY BUL |
| K PACKAGE<br>07122-07<br>15% 2000ML | 10JUL91 | 2,787.18 | 2,248.02 | 6 | 1 AMINOSYN II<br>PHARMACY BUL |
| K PACKAGE<br>07132-02<br>.45% INJ USP | 06JAN94 | 295.68 | 181.44 | 24 | 1 SODIUM CHL 0<br>ADD-VANTAGE |
| 250ML 1:1<br>07132-13<br>.45% INJ USP | 05DEC88 | 488.16 | 334.56 | 48 | 1 SODIUM CHL 0<br>ADD-VANTAGE |
| (50ML FILL)<br>07132-23<br>.45% INJ USP | 06JAN94 | 488.16 | 334.56 | 48 | 1 SODIUM CHL 0<br>ADD-VANTAGE |
| 100ML 4:1<br>07138-06<br>.9% IRRIG | 02JUN87 | 142.48 | 97.76 | 8 | 1 SODIUM CHL 0<br>(AQUALITE) 1 |
| 500ML W/HANGER<br>07138-09<br>.9% IRRIGATION USP | 10APR87 | 157.68 | 108.12 | 12 | 1 SODIUM CHL C<br>(AQUALITE) 1 |
| 000ML<br>07139-06<br>RIG (AQUALITE) | 02JUN87 | 138.48 | 94.88 | 8 | 1 WATER FOR IR<br>1500ML HANGE |
| R - STERILE<br>07139-09<br>RIG USP (AQUALITE) | 10APR87 | 152.76 | 104.88 | 12 | 1 WATER FOR IR<br>1000ML - STE |
| RILE<br>07168-09<br>RRIGATION | 02JUN87 | 315.00 | 174.60 | 12 | 1 UROLOGIC G I<br>(AQUALITE) 1 |
| 000ML W/HANGER<br>07217-03<br>8% 500ML | 20MAR96 | 1,222.20 | 882.60 | 12 | 1 AMINOSYN-HF |
| 07222-17<br>MIXING CONT | 18AUG86 | 697.80 | 482.80 | 20 | 1 EMPTY 3-IN-1<br>W/3-LEAD TRA |
| NS SET 2000ML<br>07222-18<br>MIXING CONT | 18AUG86 | 983.40 | 680.40 | 20 | 1 EMPTY 3-IN-1<br>W/3-LEAD TRA |
| NS SET 3000ML | | | | | |

CA ABT 004849

Databank

| Code | Date | Description | Amount 1 | Amount 2 | Qty | Item |
|---|---|---|---|---|---|---|
| 07371-09 | 12SEP86 | 5% DEXTROSE INJ | 209.28 | 143.40 | 12 | 1 IONOSOL B IN LIFECARE 100 |
| 0ML 07372-03 | 12SEP86 | N 5% DEXTROSE INJ | 297.84 | 204.24 | 24 | 1 IONOSOL MB I LIFECARE 500 |
| ML 07372-09 | 12SEP86 | N 5% DEXTROSE INJ | 188.04 | 128.88 | 12 | 1 IONOSOL MB I LIFECARE 100 |
| 0ML 07372-62 | 04JUN92 | N 5% DEXTROSE INJ | 295.44 | 202.32 | 24 | 1 IONOSOL MB I LIFECARE 250 |
| ML 07373-03 | 12SEP86 | 5% DEXTROSE INJ | 376.80 | 258.24 | 24 | 1 IONOSOL T IN LIFECARE 500 |
| ML 07373-09 | 12SEP86 | 5% DEXTROSE INJ | 223.56 | 153.24 | 12 | 1 IONOSOL T IN LIFECARE 100 |
| 0ML 07373-62 | 04JUN92 | 5% DEXTROSE INJ | 374.64 | 257.04 | 24 | 1 IONOSOL T IN LIFECARE 250 |
| ML 07385-01 | 04APR94 | E INJ USP 250MG | 47.25 | 23.75 | 25 | 2 AMINOPHYLLIN 10ML AMPUL |
| 07386-01 | 04MAR92 | E INJ USP 500MG | 59.25 | 29.75 | 25 | 2 AMINOPHYLLIN 20ML AMPUL |
| 07391-72 | 04APR94 | HATE 450MP 15ML | 110.00 | 62.00 | 25 | 4 SODIUM PHOSP FLIPTOP VIAL |
| 07393-68 | 18AUG86 | YBACK MICRODRIP | 546.72 | 396.48 | 48 | 1 VENOSET PIGG W/CAIR CLAMP |
| 07418-03 | 10FEB93 | DEXTROSE | 1,305.12 | 696.12 | 12 | 1 LMD 10% W/5% INJECTION 50 |
| 0ML 07419-03 | 10FEB93 | 9% SODIUM CHL | 1,305.12 | 696.12 | 12 | 1 LMD 10% W/0. INJECTION 50 |
| 0ML 07444-01 | 10MAR95 | CL INJ, 300MG/2ML, | 66.20 | 10.00 | 10 | 5 CIMETIDINE H 2ML FLIPTOP |

Page 60

CA ABT 004851

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| VIAL 07445-01 CL INJ. 300MG/2ML, | 10MAR95 | 160.70 | 28.00 | 10 | 5 | CIMETIDINE H 8ML FLIPTOP |
| VIAL 07446-02 CL INJ. 300MG/2ML | 10MAR95 | 156.00 | 35.00 | 25 | 2 | CIMETIDINE H ADD-VANTAGE |
| VIAL 07447-16 CL INJ. 300MG IN | 28DEC94 | 957.60 | 120.00 | 48 | 1 | CIMETIDINE H 0.9% SODIUM |
| CHL 50ML 07620-03 UM 1000 USP IN | 14APR94 | 157.68 | 108.00 | 18 | 1 | HEPARIN SODI 0.9% SODIUM |
| CHL 500ML 07620-59 UM 2000 USP IN | 12APR91 | 105.12 | 84.00 | 12 | 1 | HEPARIN SODI 0.9% SODIUM |
| CHL 1000ML 07638-62 SYLATE 500MG IN 5% | 05JUN92 | 787.20 | 680.16 | 24 | 1 | BRETYLIUM TO DEXTROSE INJ |
| 250ML 07639-62 SYLATE 1000MG IN | 10JUN92 | 1,590.24 | 1,373.76 | 24 | 1 | BRETYLIUM TO 5% DEXTROSE |
| INJ 250ML 07650-62 UM 25,000 IN 0.45% | 27DEC91 | 223.44 | 123.60 | 24 | 1 | HEPARIN SODI SODIUM CHL. 2 |
| 50ML 07651-03 UM 25,000 IN 0.45% | 22MAR84 | 223.44 | 159.84 | 24 | 1 | HEPARIN SODI SODIUM CHL. 5 |
| 50ML 07651-62 UM 12,500 IN 0.45% | 10JUN92 | 210.72 | 153.12 | 24 | 1 | HEPARIN SODI SODIUM CHL. 2 |
| 50ML 07662-09 400MG IN 5% | 02APR85 | 168.96 | 90.72 | 12 | 1 | THEOPHYLLINE DEXTROSE 100 |
| 0ML 07665-03 400MG IN 5% | 02APR85 | 298.32 | 160.32 | 24 | 1 | THEOPHYLLINE DEXTROSE 500 |
| ML 07665-09 800MG IN 5% | 02APR85 | 181.92 | 97.68 | 12 | 1 | THEOPHYLLINE |

CA ABT 004852

Databank

| | Code | Date | | | Qty | Description |
|---|---|---|---|---|---|---|
| 800MG IN 5% | | | | | | DEXTROSE (LI |
| FECARE) 500ML<br>800MG IN 5% | 07810-22 | 14NOV91 | 474.48 | 335.04 | 12 | 1 DOPAMINE HCL |
| FECARE) 250ML<br>E INJ., USP 500MG | 07811-24 | 09MAR89 | 613.92 | 364.08 | 24 | 1 METRONIDAZOL<br>(100MG FILL) |
| SINGLE<br>E 500MG INJ USP | 07811-37 | 05JUN92 | 2,047.20 | 1,336.00 | 80 | 1 METRONIDAZOL<br>LIFECARE (10 |
| 0ML FILL)<br>GER'S IRRIGATION | 07828-08 | 06MAR86 | 63.64 | 51.32 | 4 | 1 LACTATED RIN<br>3000ML |
| 07879-13<br>ULF 60MG /0.9% SOD | | 11MAY85 | 208.80 | 146.40 | 24 | 1 GENTAMICIN S<br>CHL LIFECARE |
| 50ML<br>ULF 70MG /0.9% SOD | 07881-13 | 11MAY85 | 221.28 | 151.20 | 24 | 1 GENTAMICIN S<br>CHL LIFECARE |
| 50ML<br>ULF 80MG/0.9% SOD | 07883-13 | 14NOV91 | 222.96 | 130.56 | 24 | 1 GENTAMICIN S<br>CHL LIFEC 50 |
| /100ML<br>ULF 80MG /0.9% SOD | 07884-23 | 11MAY85 | 222.96 | 156.96 | 24 | 1 GENTAMICIN S<br>CHL LIFECARE |
| 100ML<br>ULF 90MG /0.9% SOD | 07886-23 | 11MAY85 | 235.92 | 161.28 | 24 | 1 GENTAMICIN S<br>CHL LIFECARE |
| 100ML<br>ULF 100MG /0.9% | 07889-23 | 11MAY85 | 242.40 | 165.36 | 24 | 1 GENTAMICIN S<br>SOD CHL LIFE |
| CARE 100ML<br>F INJ 5ML ABBOJECT | 07897-15 | 13JUL95 | 85.40 | 68.20 | 10 | 5 ATROPINE SUL<br>SYR (21G X1-1 |
| /2)<br>INJ 250MG/ML 10ML | 07898-18 | 13JUL95 | 111.30 | 97.00 | 10 | 5 DEXTROSE 25%<br>INFANT SYRIN |
| GE ABBJ | 07901-03 | 20MAY88 | 580.80 | 354.24 | 24 | 1 POTASSIUM CH |

CA ABT 004856

Databank

| | | | | | |
|---|---|---|---|---|---|
| 500ML 07918-19 1000ML | 03MAY84 | 488.64 | 259.32 | 12 | 1 DEXTROSE 70% |
| 07922-02 INJ USP LIFECARE | 01MAR88 | 206.16 | 31.44 | 24 | (500ML, FILL) 1 DEXTROSE 5% |
| 07922-03 INJ USP LIFECARE | 16JUN81 | 206.16 | 31.68 | 24 | 250ML 1 DEXTROSE 5% |
| 07922-09 INJ USP LIFECARE | 16JUN81 | 120.48 | 17.76 | 12 | 500ML 1 DEXTROSE 5% |
| 07922-61 INJ USP LIFECARE | 22JUN92 | 274.88 | 37.12 | 32 | 1000ML 1 DEXTROSE 5% |
| 07923-20 INJ USP LIFECARE | 11FEB87 | 667.20 | 435.36 | 48 | 150ML 1 DEXTROSE 5% |
| QUAD/PK 07923-36 INJ USP LIFECARE | 21MAY92 | 724.80 | 211.20 | 80 | (25ML, FILL) 1 DEXTROSE 5% |
| 07923-37 INJ USP LIFECARE | 05JUN92 | 724.80 | 211.20 | 80 | (50ML, FILL) 1 DEXTROSE 5% |
| 07924-02 % SODIUM CHL INJ | 01MAR88 | 221.52 | 151.68 | 24 | (100ML, FILL) 1 DEX 5%/0.225 |
| 250ML 07924-03 % SODIUM CHL INJ | 16JUN81 | 221.52 | 151.68 | 24 | USP LIFECARE 1 DEX 5%/0.225 |
| 500ML 07924-09 % SODIUM CHL INJ | 16JUN81 | 131.52 | 90.24 | 12 | USP LIFECARE 1 DEX 5%/0.225 |
| 1000ML 07925-02 SODIUM CHL INJ USP | 01MAR88 | 221.52 | 151.68 | 24 | USP LIFECARE 1 DEX 5%/0.3% |
| ML 07925-03 SODIUM CHL INJ USP | 16JUN81 | 221.52 | 151.68 | 24 | LIFECARE 250 1 DEX 5%/0.3% |
| ML 07925-09 SODIUM CHL INJ USP | 16JUN81 | 131.52 | 90.24 | 12 | LIFECARE 500 1 DEX 5%/0.3% |
| 0ML 07926-02 | 01MAR88 | 221.52 | 151.68 | 24 | LIFECARE 100 1 DEX 5%/0.45% |

Page 67

CA ABT 004858

Databank

SODIUM CHL INJ

| | | | | | |
|---|---|---|---|---|---|
| 250ML<br>07926-03 16JUN81<br>SODIUM CHL INJ | 221.52 | 151.68 | 24 | 1 DEX 5%/0.45%<br>USP LIFECARE | |
| 500ML<br>07926-09 16JUN81<br>SODIUM CHL INJ | 131.52 | 90.24 | 12 | 1 DEX 5%/0.45%<br>USP LIFECARE | |
| 1000ML<br>07927-08 01AUG80<br>NER W/ATTACHED | 1,037.52 | 711.36 | 24 | 1 EMPTY CONTAI<br>Y-TRANSFER S | |
| ET 3000ML<br>07927-09 01AUG80<br>NER W/ATTACHED | 675.60 | 463.20 | 24 | 1 EMPTY CONTAI<br>Y-TRANSFER S | |
| ET 1000ML<br>07929-03 16JUN81<br>IN LACTATED | 248.64 | 170.40 | 24 | 1 DEXTROSE 5%<br>RINGERS INJ | |
| 500ML<br>07929-09 16JUN81<br>IN LACTATED | 150.00 | 102.72 | 12 | 1 DEXTROSE 5%<br>RINGERS LIFE | |
| CARE 1000ML<br>07930-02 29JUL93<br>INJ USP IN | 251.28 | 225.60 | 24 | 1 DEXTROSE 10%<br>LIFECARE 250 | |
| ML<br>07930-03 16JUN81<br>INJ USP IN | 236.88 | 162.72 | 24 | 1 DEXTROSE 10%<br>LIFECARE 500 | |
| ML<br>07910-09 16JUN81<br>INJ USP IN | 138.24 | 94.80 | 12 | 1 DEXTROSE 10%<br>LIFECARE 100 | |
| 0ML<br>07931-24 16JUN81<br>4% HCL IN 5% DEX | 511.68 | 280.56 | 24 | 1 LIDOCAINE 0.<br>INJ 500ML (L | |
| IFECARE)<br>07931-32 01SEP82<br>4% HCL IN 5% DEX | 198.36 | 108.60 | 12 | 1 LIDOCAINE 0.<br>INJ 250ML (L | |
| IFECARE)<br>07931-03 16JUN81<br>IN RINGERS INJ IN | 255.12 | 174.96 | 24 | 1 DEXTROSE 5%<br>LIFECARE 500 | |
| ML | | | | | |

Page 68

CA ABT 004859

| Code / Date | Description | Price | Databank | Qty | Description |
|---|---|---|---|---|---|
| 07933-09  16JUN81 | IN RINGERS INJ IN  0ML | 166.20 | 114.12 | 12 | 1 DEXTROSE 5%  LIFECARE 100 |
| 07935-19  03MAY84 | INJ USP 1000ML | 306.60 | 162.48 | 12 | 1 DEXTROSE 20%  (500ML FILL) |
| 07936-17  24DEC86 | INJ USP 2000ML | 369.18 | 238.74 | 6 | 1 DEXTROSE 50%  (1000ML FILL) |
| 07936-19  03MAY84 | INJ USP 1000ML | 392.76 | 208.56 | 12 | 1 DEXTROSE 50%  (500ML FILL) |
| 07937-19  03MAY84 | INJ USP 1000ML | 377.88 | 202.32 | 12 | 1 DEXTROSE 40%  (500ML FILL) |
| 07938-19  03MAY84 | INJ USP 1000ML | 265.32 | 140.76 | 12 | 1 DEXTROSE 10%  (500ML FILL) |
| 07939-32  01SEP82 | 8% HCL IN 5% DEX  IFECARE) | 255.84 | 140.28 | 12 | 1 LIDOCAINE 0.  INJ 250ML (L |
| 07940-03  16JUN81 | %/0.45% SOD CHL  500ML | 214.56 | 146.88 | 24 | 1 DEXTROSE 2.5  INJ LIFECARE |
| 07940-09  16JUN81 | %/0.45% SOD CHL  :1000ML | 125.76 | 86.16 | 12 | 1 DEXTROSE 2.5  INJ LIFECARE |
| 07941-02  01MAR88 | 0.9% SOD CHL INJ  250ML | 221.52 | 151.68 | 24 | 1 DEXTROSE 5%/  USP LIFECARE |
| 07941-03  16JUN81 | 0.9% SOD CHL INJ  500ML | 221.52 | 151.68 | 24 | 1 DEXTROSE 5%/  USP LIFECARE |
| 07941-09  16JUN81 | 0.9% SOD CHL INJ  1000ML | 131.52 | 90.24 | 12 | 1 DEXTROSE 5%/  USP LIFECARE |
| 07944-05  17DEC81 | .5% DEXTROSE SOD  ML | 204.72 | 173.64 | 12 | 1 INPERSOL W/1  LACTATE 1000 |
| 07944-07  17DEC81 | .5% DEXTROSE SOD | 89.40 | 74.28 | 6 | 1 INPERSOL W/1  LACTATE 2000 |

Page 69

CA ABT 004860

Databank

| | | | | | |
|---|---|---|---|---|---|
| ML<br>07945-07<br>.25% DEXTROSE SOD | 17DEC81 | 94.14 | 78.24 | 6 | 1 INPERSOL W/4<br>LACTATE 2000 |
| ML<br>07951-12<br>RE FLEXIBLE | 21APR80 | 558.24 | 383.04 | 48 | 1 EMPTY LIFECA<br>CONTAINER 25 |
| 0ML<br>07951-13<br>RE FLEXIBLE | 21APR80 | 571.68 | 392.16 | 48 | 1 EMPTY LIFECA<br>CONTAINER 50 |
| 0ML<br>07951-19<br>RE FLEXIBLE | 21APR80 | 620.64 | 425.76 | 48 | 1 EMPTY LIFECA<br>CONTAINER 10 |
| 00ML<br>07951-23<br>RE FLEXIBLE | 12JUL84 | 2,124.00 | 1,442.00 | 200 | 1 EMPTY LIFECA<br>CONTAINER 10 |
| 0ML<br>07953-02<br>GER'S INJECTION | 01MAR88 | 245.28 | 167.76 | 24 | 1 LACTATED RIN<br>USP LIFECARE |
| 250ML<br>07953-03<br>GER'S INJECTION | 16JUN81 | 245.28 | 32.16 | 24 | 1 LACTATED RIN<br>USP LIFECARE |
| 500ML<br>07953-09<br>GER'S INJECTION | 16JUN81 | 137.76 | 18.96 | 12 | 1 LACTATED RIN<br>USP LIFECARE |
| 1000ML<br>07965-03<br>% DEXTROSE INJ | 16JUN81 | 370.56 | 253.92 | 24 | 1 NORMOSOL-M/5<br>LIFECARE 500 |
| ML<br>07965-09<br>% DEXTROSE INJ | 16JUN81 | 215.52 | 147.72 | 12 | 1 NORMOSOL-M/5<br>LIFECARE 100 |
| 0ML<br>07967-03<br>LIFECARE 500ML | 16JUN81 | 359.76 | 246.72 | 24 | 1 NORMOSOL-R L |
| 07967-09<br>LIFECARE 1000ML | 16JUN81 | 205.92 | 141.24 | 12 | 1 NORMOSOL-R L |
| 07968-09<br>% DEXTROSE INJ | 16JUN81 | 215.04 | 147.36 | 12 | 1 NORMOSOL-R/5<br>LIFECARE 100 |
| 0ML<br>07969-05<br>0ML | 01MAY82 | 518.16 | 492.00 | 12 | 1 PLEGISOL 100 |

Page 70

CA ABT 004861

Databank

| | | | | | | |
|---|---|---|---|---|---|---|
| ML<br>07983-09<br>IDE 0.9% INJ USP | 16JUN81 | 109.92 | 16.92 | 12 | 1 | SODIUM CHLOR<br>LIFECARE 100 |
| OML<br>07983-61<br>IDE 0.9% INJ USP | 22JUN92 | 270.40 | 35.84 | 32 | 1 | SODIUM CHLOR<br>LIFECARE 150 |
| ML<br>07984-20<br>INJ LIFECARE | 11FEB87 | 667.20 | 435.36 | 48 | 1 | SOD CHL 0.9%<br>QUAD/PK (25M |
| L FILL)<br>07984-36<br>INJ LIFECARE | 05JUN92 | 724.80 | 211.20 | 80 | 1 | SOD CHL 0.9% |
| 07984-37<br>INJ LIFECARE | 05JUN92 | 724.80 | 211.20 | 80 | 1<br>1 | (50ML FILL)<br>SOD CHL 0.9% |
| 07985-02<br>.45% INJ USP | 04NOV93 | 215.52 | 148.08 | 24 | 1 | (100ML FILL)<br>SODIUM CHL 0<br>LIFECARE 250 |
| ML<br>07985-03<br>.45% INJ USP | 16JUN81 | 215.52 | 148.08 | 24 | 1 | SODIUM CHL 0<br>LIFECARE 500 |
| ML<br>07985-09<br>.45% INJ USP | 16JUN81 | 121.20 | 83.04 | 12 | 1 | SODIUM CHL 0<br>LIFECARE 100 |
| OML<br>07987-03<br>TE INJ LIFECARE | 16JUN81 | 317.04 | 217.20 | 24 | 1 | SODIUM LACTA<br>500ML (1/6 M |
| OLAR)<br>07990-09<br>J USP LIFECARE | 16JUN81 | 111.12 | 76.08 | 12 | 1 | WATER FOR IN<br>1000ML - STE |
| RILE<br>07991-09<br>L 0.224% DEX | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH<br>5%/0.225% SO |
| D CHL 1000ML<br>07992-09<br>L 0.3% DEX | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH<br>5%/0.225% SO |
| D CHL 1000ML<br>07993-09<br>L 0.075% DEX | 03FEB84 | 188.88 | 115.20 | 12 | 1 | POTASSIUM CH<br>5%/0.45% SOD |
| CHL 1000ML | | | | | | |

CA ABT 004863

Databank

| Description | Date | | | | | Drug | Strength |
|---|---|---|---|---|---|---|---|
| HCL 0.25% EPINE | | | | | | | 1:200,000 50 |
| ML AMPUL 09042-01 HCL 0.25% EPINE | 04APR94 | 44.00 | 30.30 | 10 | 5 | BUPIVACAINE | 1:200,000 10 |
| ML TEARTOP 09042-02 HCL 0.25% EPINE | 04APR94 | 75.40 | 51.50 | 10 | 5 | BUPIVACAINE | 1:200,000 30 |
| ML TEARTOP 09043-01 HCL 0.25% EPINE | 17OCT88 | 252.00 | 172.25 | 25 | 1 | BUPIVACAINE | 1:200,000 50 |
| ML FLIPTOP 09044-01 HCL 0.5% EPINE | 04APR94 | 61.75 | 42.25 | 5 | 5 | BUPIVACAINE | 1:200,000 30 |
| ML AMPUL 09045-01 HCL 0.5% EPINE | 04APR94 | 62.20 | 42.50 | 10 | 5 | BUPIVACAINE | 1:200,000 10 |
| ML TEARTOP 09045-02 HCL 0.5% EPINE | 04APR94 | 81.90 | 56.00 | 10 | 5 | BUPIVACAINE | 1:200,000 30 |
| ML TEARTOP 09046-01 HCL 0.5% EPINE | 17OCT88 | 274.50 | 187.50 | 25 | 1 | BUPIVACAINE | 1:200,000 50 |
| ML FLIPTOP 09047-01 HCL 0.75% EPINE | 04APR94 | 55.60 | 38.00 | 5 | 5 | BUPIVACAINE | 1:200,000 30 |
| ML AMPUL 09093-12 RATE INJ | 01JUL94 | 33.70 | 19.30 | 10 | 5 | FENTANYL CIT | (0.05MG/ML) |
| 2ML AMPUL 09093-35 RATE INJ | 01JUL94 | 62.10 | 35.30 | 10 | 5 | FENTANYL CIT | (0.05MG/ML) |
| 5ML AMPUL 09093-36 RATE INJ | 01JUL94 | 59.45 | 33.75 | 5 | 5 | FENTANYL CIT | (0.05MG/ML) |
| 10ML AMPUL 09093-38 RATE INJ | 01JUL94 | 116.55 | 66.25 | 5 | 5 | FENTANYL CIT | (0.05MG/ML) |
| 20ML AMPUL | | | | | | | |

CA ABT 004866

| Description | Date | Databank | | Qty | Item |
|---|---|---|---|---|---|
| 09094-22 RATE INJ | 01JUL94 | 169.25 | 127.50 | 25 | 2 FENTANYL CIT (0.05MG/ML) |
| 2ML FLIPTOP 09094-25 RATE INJ | 01JUL94 | 309.50 | 233.50 | 25 | 2 FENTANYL CIT (0.05MG/ML) |
| 5ML FLIPTOP 09094-28 RATE INJ | 01JUL94 | 297.25 | 259.00 | 25 | 2 FENTANYL CIT (0.05MG/ML) |
| 10ML FLIPTOP 09094-31 RATE INJ | 01JUL94 | 582.75 | 508.25 | 25 | 2 FENTANYL CIT (0.05MG/ML) |
| 20ML FLIPTOP 09094-61 RATE INJ | 01JUL94 | 1,457.00 | 496.25 | 25 | 2 FENTANYL CIT (0.05MG/ML) |
| 50ML FLIPTOP 09097-48 * NESTH H-FLOW | 08MAR96 | 1,104.00 | 1,104.00 | 48 | 1 LS PLUMSET A SET-OL CONV |
| PIN 1141NC 09099-16 LAVAGE SOLUTION | 17AUG87 | 63.18 | 37.50 | 3 | 1 ORAL COLONIC |
| 09104-20 INJ USP 400MG | 04APR94 | 491.75 | 247.00 | 25 | 2 4050ML/DOSE DOPAMINE HCL |
| FLIPTOP 09105-18 * 400MG 10ML | 01AUG95 | 218.30 | 190.40 | 10 | 5 DOPAMINE HCL 10ML IN 20ML |
| DJTIVE SYRINGE 09136-48 CROAGGREGATE | 04APR84 | 199.68 | 144.48 | 48 | 1 PEDIATRIC MI UNIVERSAL AD TRANSFUSION |
| BLOOD FILTER 09141-68 * ET 80-SL | 05JAN96 | 566.40 | 410.88 | 48 | 1 HEMA BLOOD S HEMA Y-TYPE |
| 09149-58 BLOOD 100-SL | 10MAY88 | 695.04 | 504.48 | 48 | 1 HEMA Y-TYPE W/DRIP CHAMB |
| BR PUMP NV 09153-58 | 14JAN88 | 744.96 | 540.96 | 48 | 1 HEMA Y-TYPE |
| BLOOD SET 100-SL 09155-68 * | 22JAN96 | 679.68 | 493.44 | 48 | 1 HEMA Y-TYPE |
| BLOOD SET 80-SL NV 09157-01 NJECTION 1MG AMPUL | 04APR94 | 55.00 | 45.00 | 25 | 2 VITAMIN K1 I |

Page 76

CA ABT 004867

| Code / Description | Date | Price | Databank | Qty | Item |
|---|---|---|---|---|---|
| 09157-01 * NJECTION 1MG AMPUL | 15MAR96 | 55.00 | 45.00 | 25 | 16 VITAMIN K1 I  AMPUL |
| 09158-01 B NJECTION 10MG | 04APR94 | 110.00 | 90.00 | 25 | 2 VITAMIN K1 I |
| 09158-01 * NJECTION 10MG | 15MAR96 | 110.00 | 90.00 | 25 | 16 VITAMIN K1 I  AMPUL |
| 09165-58 BLOOD SET 100-SL | 10MAY88 | 794.88 | 576.48 | 48 | 1 HEMA Y-TYPE  AMPUL |
| 09243-48 MICRO PUMP SET, | 03MAY91 | 663.84 | 579.36 | 48 | 1 MICRODRIP IV  W/PUMP NV |
| 09244-68 ICRODRIP SET | 29MAY87 | 432.00 | 377.04 | 24 | 1 MICRO PUMP M  VENTED |
| 09245-68 0 IV MICRO PUMP LTER | 22JUL85 | 505.68 | 437.28 | 24 | 1 SOLUSET 50X6  W/IVEX-HP FI |
| 09246-68 0 MICRO PUMP | 03MAY85 | 511.68 | 442.08 | 24 | 1 SOLUSET 50X6  SET-SL  W/Y-INJ SITE |
| 09247-68 60 IV PUMP SET & IVEX-HP SL | 08AUG85 | 425.76 | 367.92 | 24 | 1 SOLUSET 150X |
| 09248-68 60 MICRO PMP | 03MAY85 | 504.72 | 436.32 | 24 | 1 SOLUSET 150X  W/Y-INJ SITE |
| 09252-68 N MICRO PUMP IV / IVX-HP SL | 10MAY85 | 427.44 | 369.36 | 24 | 1 NITROGLYCERI  SET |
| 09263-01 SYLATE INJ | 04APR94 | 147.85 | 82.50 | 5 | 5 BRETYLIUM TO  SET  (50MG/ML) AM |
| 09264-01 MICRO PUMP SET PUL | 03JAN85 | 420.24 | 363.12 | 24 | 1 HEMA HEMOSET |
| 09267-18 * SYLATE INJ | 13JUL95 | 313.70 | 175.00 | 10 | 5 BRETYLIUM TO  (50MG/ML) AB |
| 09268-01 SYLATE INJ BOJECT | 04APR94 | 147.85 | 82.50 | 5 | 5 BRETYLIUM TO  (50MG/ML) FL |
| 09289-68 ICRODRIP SET-SL IPTOP VIAL | 08JAN87 | 459.12 | 396.72 | 24 | 1 MICRO PUMP M |
| 09290-02 | 01MAR91 | 436.56 | 377.28 | 24 | 1 PLUM LC 5000 |

Page 77

CA ABT 004868

Databank

| Code | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|
| SOLUSET MICRODRIP E-SL | | | | | 150ML BURETT |
| 09291-02 MICRODRP SOLU | 13MAR91 | 515.52 | 445.44 | 24 | 1 PLUM LC5000 W/IVX-HP 150 |
| ML BURETTE SL 09294-01 SECONDARY | 27OCT88 | 21.63 | 20.00 | 1 | 1 PLUM LC 5000 CONTAINER SU |
| PPORT DEVICE 09295-01 MINIPOLE | 24MAY89 | 32.15 | 30.62 | 1 | 1 PLUM LC 5000 |
| 09406-01 SP 125ML | 23APR93 | 107.97 | 100.36 | 1 | 6 ENFLURANE, U |
| 09406-02 SP 250ML | 23APR93 | 182.21 | 169.37 | 1 | 6 ENFLURANE, U |
| 09784-02 0% 50ML SYRINGE | 02JAN85 | 332.40 | 268.08 | 12 | 1 LIPOSYN II 1 |
| 09786-01 0% 200ML | 02JAN85 | 443.64 | 279.48 | 12 | 1 LIPOSYN II 1 |
| 09786-03 0% 500ML | 02JAN85 | 717.60 | 452.28 | 12 | 1 LIPOSYN II 1 |
| 09786-21 0% 100ML | 02JAN85 | 346.20 | 218.28 | 12 | 1 LIPOSYN II 1 |
| 09787-02 0% 50ML SYRINGE | 02JAN85 | 436.20 | 339.12 | 12 | 1 LIPOSYN II 2 |
| 09789-01 0% 200ML | 02JAN85 | 634.08 | 418.68 | 12 | 1 LIPOSYN II 2 |
| 09789-03 0% 500ML | 02JAN85 | 1,025.64 | 677.52 | 12 | 1 LIPOSYN II 2 |
| 09790-01 10% 200ML | 02FEB90 | 418.32 | 289.32 | 12 | 1 LIPOSYN III |
| 09790-03 10% 500ML | 18JAN90 | 676.92 | 468.24 | 12 | 1 LIPOSYN III |
| 09790-21 10% 100/200ML | 02OCT90 | 443.64 | 337.44 | 12 | 1 LIPOSYN III |
| 09791-01 20% 200ML | 02FEB90 | 598.08 | 455.16 | 12 | 1 LIPOSYN III |
| 09791-03 20% 500ML | 21DEC87 | 986.04 | 750.36 | 12 | 1 LIPOSYN III |
| 09792-01 0% KIT 200ML | 16SEP88 | 501.12 | 308.88 | 8 | 1 LIPOSYN II 2 |
| 09793-01 0% KIT 500ML | 15JAN87 | 778.00 | 479.36 | 8 | 1 LIPOSYN II 2 |
| 09794-01 0% KIT 500ML | 15JAN87 | 537.92 | 322.48 | 8 | 1 LIPOSYN II 1 |
| 11003-12 AT EMULSION | 23OCT95 | 779.04 | 679.68 | 48 | 1 PLUMSET IV F SET-OL, VENT |

ED, 104INCH

Page 78

CA ABT 004869

Databank

| Code | Date | Price 1 | Price 2 | Qty | | Description |
|---|---|---|---|---|---|---|
| AND KIT<br>13965-03 * | 23JUN95 | 4,481.88 | 4,268.46 | 1 | 1 | ABBOTT PAIN |
| MANAGEMENT II(APM | | | | | | II) |
| LUS | | | | | | |
| 13967-01 | 06MAR96 | 4,695.00 | 4,695.00 | 1 | 1 | ABBOTT AIM P |
| 13970-05 | 22NOV94 | 6,298.27 | 5,333.00 | 1 | 1 | ANNE PUMP KI |
| T | | | | | | |
| 13970-18 | 04OCT94 | 125.00 | 125.00 | 1 | 1 | ANNE TECHNIC |
| AL SERVICE MANUAL | | | | | | |
| 13990-01 | 07DEC94 | 12.64 | 12.04 | 1 | 1 | ANNE OPERATI |
| NG MANUAL | | | | | | |
| 15218-02 | 10JUN87 | 277.25 | 243.50 | 25 | 1 | EPID CATH 18 |
| G RADIOPAQUE | | | | | | |
| | | | | | | CLOSED END N |
| YLON W/STYLET | | | | | | |
| 15236-01 | 10JUN87 | 277.25 | 237.00 | 25 | 1 | EPID CATH 18 |
| G RADIOPAQUE OPEN | | | | | | |
| | | | | | | END NYLON W/ |
| STYLET | | | | | | |
| 15242-01 | 10JUN87 | 261.25 | 240.25 | 25 | 1 | NYLON EPID C |
| ATHETER/STYLET | | | | | | |
| | | | | | | CLOSED END C |
| ATH ADAPTER | | | | | | |
| 15243-01 | 10JUN87 | 277.25 | 243.50 | 25 | 1 | NYLON EPIDUR |
| AL CATHETER OPEN | | | | | | |
| | | | | | | END W/STYLET |
| 15420-14 | 23MAY88 | 828.96 | 662.40 | 48 | 1 | SINGLE |
| INJ USP 50ML | | | | | | DEXTROSE 5% |
| 15420-26 | 23MAY88 | 828.96 | 662.40 | 48 | 1 | SINGLE |
| INJ USP 100ML | | | | | | DEXTROSE 5% |
| 15421-14 | 23MAY88 | 828.96 | 662.40 | 48 | 1 | SINGLE |
| .9% INJ USP 50ML | | | | | | SODIUM CHL 0 |
| 15421-26 | 23MAY88 | 828.96 | 662.40 | 48 | 1 | SINGLE |
| .9% INJ USP 100ML | | | | | | SODIUM CHL 0 |
| 15435-48 | 23AUG89 | 533.76 | 430.08 | 48 | 1 | SINGLE |
| VENTED 30 INCH | | | | | | TRANSFER SET |
| 15495-02 | 25JUN92 | 522.50 | 442.25 | 25 | 1 | EPIDURAL CAT |
| HETER ADAPTER AND | | | | | | |
| 15497-01 | 13SEP89 | 285.25 | 228.00 | 25 | 1 | LUER PLUG |
| HETER W/STYLET | | | | | | EPIDURAL CAT |
| | | | | | | CATH ADAPTER |
| /LUER PLUG | | | | | | |
| 15545-02 | 29OCT93 | 224.90 | 200.00 | 10 | 1 | SPINAL 25G A |
| NESTHESIA TRAY | | | | | | W/DRUGS |

CA ABT 004894

NEW ITEMS IN 4/1/96 CATALOG

New96

3/27/96

(INDIC = CN means on 3rd list of items which shows the item it will ev
entually
replace)

| LIST-TUC | INTRO DATE | INDIC | TRADE | WHOLESALE | PKG | MULT | DES CRIPTION |
|---|---|---|---|---|---|---|---|
| 01133-03 | 03/14/96 | | 23.00 | 6.10 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| -CONC120ML FLPTP | | | | | | | 25MG/ML(HIGH |
| 01133-04 | 03/14/96 | | 45.00 | 11.90 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| NC140/50ML FLPTP | | | | | | | 25MG/ML(H-CO |
| 01133-21 | 03/14/96 | | 53.00 | 14.00 | 5 | 10 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| NCEN14/5ML FLPTP | | | | | | | 25MG/ML(H-CO |
| 01133-22 | 03/14/96 | | 78.00 | 20.50 | 5 | 10 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| -CONC110ML FLPTP | | | | | | | 25MG/ML(HIGH |
| 01134-03 | 03/14/96 | | 62.40 | 16.40 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| NCEN120ML FLIPTP | | | | | | | 50MG/ML(H-CO |
| 01134-05 | 03/14/96 | | 158.00 | 41.50 | 1 | 25 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| NCEN150ML FLIPTP | | | | | | | 50MG/ML(H-CO |
| 01134-22 | 03/14/96 | | 167.00 | 43.85 | 5 | 10 | MORPHINE SUL |
| F INJ USP | | | | | | | |
| NCEN110ML FLIPTP | | | | | | | 50MG/ML(H-CO |
| 01135-01 | 03/14/96 | | 45.00 | 11.82 | 1 | 50 | MORPHINE SUL |
| F INJ | | | | | | | |
| NI4/5ML | | | | | | | 25MG/ML(H-CO |
| | | | | | | | FLF/PRS-FREE |
| 01135-02 | 03/14/96 | | 79.00 | 20.75 | 1 | 50 | MORPHINE SUL |
| F INJ | | | | | | | |
| NI10ML | | | | | | | 25MG/ML(H-CO |
| E | | | | | | | FLF/PRES-FRE |
| 01135-03 | 03/14/96 | | 138.60 | 36.40 | 1 | 25 | MORPHINE SUL |
| F INJ | | | | | | | |

Page 1

CA ABT 004909

| Code / Date | New96 | | Description |
|---|---|---|---|
| 04900-34 10/06/95 B 8.4% INJ. USP, | 125.00 | 10 | 5 SODIUM BICAR 10ML ABBOJEC |
| T SYR LS 04901-18 10/06/95 1:10,000 10ML | 121.80 | 10 | 5 EPINEPHRINE (18GX3-1/2) |
| ABBOJECT 04902-22 07/13/95 INJ 50ML | 154.80 | 10 | 5 DEXTROSE 50% (18GX1-1/2) |
| ABBOJECT SYR 04902-34 07/13/95 INJ 50ML | 166.50 | 10 | 5 DEXTROSE 50% (18GX1-1/2) |
| LIFESHIELD SYR 04903-15 07/13/95 HCL INJ 5ML | 92.40 | 10 | 5 LIDOCAINE 2% (21GX1-1/2) |
| ABBOJECT SYR 04903-34 07/31/95 HCL INJ | 104.20 | 10 | 5 LIDOCAINE 2% 5ML(21GX1-1/ |
| 21LS ABBOJECT SYR 04904-15 08/15/95 HCL INJ 5ML | 88.30 | 10 | 5 LIDOCAINE 1% (21GX1-1/2) |
| ABBOJECT SYR 04904-34 08/15/95 HCL INJ 5ML | 100.20 | 10 | 5 LIDOCAINE 1% ABBOJECT SYR |
| (LIFESHIELD) 04905-18 08/01/95 L HCL 1:50,000 | 117.10 | 10 | 5 ISOPROTERENO 10ML (21GX1- |
| 1/2) ABBOJ 04906-19 10/06/95 E INJ USP 500NG | 145.80 | 10 | 5 AMINOPHYLLIN 20ML ABBOJEC |
| T SYRINGE 04908-18 07/31/95 RIDE INJ 10% 10ML | 117.70 | 10 | 5 CALCIUM CHLO (18GX3-1/2) |
| ABBOJECT 04909-18 07/31/95 E INJ USP 250NG | 137.40 | 10 | 5 AMINOPHYLLIN 10ML ABBOJEC |
| T SYRINGE 04910-15 08/01/95 FATE (0.1MG/ML | 108.00 | 10 | 5 ATROPINE SUL 5ML) (21GX1- |

CA ABT 004914

New96

| Code / Date | Detail | New96 | | Count | Qty | Item | Description |
|---|---|---|---|---|---|---|---|
| 06729-09 05/03/95 | 500ML / LPATE IN WATER FOR | 104.40 | 83.40 | 12 | 1 | MAGNESIUM SU | INJ 40MG/ML. |
| 07067-30 07/27/95 | 1000ML / IC 0.9% SODIUM CHL | 71.50 | 68.00 | 25 | 2 | BACTERIOSTAT | INJ 40MG/ML. / INJ 30ML FLI |
| 07217-03 03/20/96 | PTOP-LS | 1,222.20 | 882.60 | 12 | 1 | AMINOSYN-HF | |
| 07897-15 07/13/95 | 88 500ML / F INJ 5ML ABBOJECT | 85.40 | 68.20 | 10 | 5 | ATROPINE SUL | SYR (21GX1-1 |
| 07898-18 07/13/95 | /2) / INJ 250MG/ML 10ML | 111.30 | 97.00 | 10 | 5 | DEXTROSE 25% | INFANT SYRIN |
| 08060-19 07/13/95 | GE ABBJ / 20ML ABBOJECT | 228.40 | 220.70 | 10 | 5 | AMIDATE 40MG. | SYRINGE |
| 08060-29 10/06/95 | 20ML LFSLD | 240.00 | 230.80 | 10 | 5 | AMIDATE 40MG | ABBOJECT SYR |
| 08065-15 01/31/96 | W/LUER LOCK / MG 5ML ABBOJECT | 94.80 | 82.70 | 10 | 5 | QUELICIN 100 | SYRINGE |
| 08066-15 07/13/95 | CHL INJ 15MG 5ML | 114.70 | 99.90 | 10 | 5 | TUBOCURARINE | ABBOJECT SYR |
| 08948-62 02/12/96 | INGE / L HEMOSET, NV, | 538.20 | 434.20 | 20 | 1 | BURETTE 100M | |
| 08954-68 01/22/96 | INCH W/PUMP-SLJ | 670.56 | 485.76 | 48 | 1 | BLOOD SET 84 | 72INCH W/SL |
| 08975-18 07/13/95 | HL 0.5GM 10MG UNIV | 157.10 | 164.80 | 10 | 5 | L-CYSTEINE C | |
| 09097-48 03/08/96 | RINGE / NESTH H-FLOW | 1,104.00 | -1,104.00 | 48 | 1 | LS PLUMSET A | ADDITIVE SY |
| 09105-18 08/01/95 | PIN 114INC / 400MG 10ML / DITIVE SYRINGE | 218.30 | 190.40 | 10 | 5 | DOPAMINE HCL | SET-OL CONV / UNIVERSAL AD |

Page 10

CA ABT 004918.

New96

| Item / Date | | | | Description |
|---|---|---|---|---|
| N120ML | | | | 25MG/ML(H-CO FLP/PRES-FRE |
| E 01135-04 03/14/96 F INJ | 333.00 | 87.40 | 1 | 25 MORPHINE SUL 25MG/ML(H-CO |
| N150ML | | | | FLP/PRES-FRE |
| E 01139-48 03/07/96 CONDARY SET CONV | 99.84 | 86.40 | 48 | 1 MIDLENGTH SE PIERCING PIN |
| 40INCH 01143-15 07/13/95 L INJ 2.5MG/ML 4ML | 46.20 | 33.60 | 10 | 5 VERAPAMIL HC ABBOJECT SYR |
| INGE 01169-01 03/07/96 T W/DISTAL | 830.64 | 720.00 | 24 | 1 PRIM PUMP SE MICROBORE PA |
| TIENT LINE-OL 01187-01 03/15/96 NJ USP 2.5MG/ML  CN | 62.20 | 42.50 | 10 | 40 DROPERIDOL I 2ML |
| 01224-03 02/14/96 UGE ANESTHESIA | 289.20 | 231.00 | 10 | 1 SPINAL 22 GA TRAY WITH DR |
| USS 01225-03 02/21/96 UGE ANESTHESIA | 295.50 | 236.00 | 10 | 1 SPINAL 25 GA TRAY WITH DR |
| USS 01463-01 03/15/96 CL INJ 10MG/ML 1ML  CN | 36.20 | 26.10 | 10 | 40 NALBUPHINE H AMPUL |
| 01465-01 03/15/96 CL INJ 20MG/ML 1ML  CN | 44.50 | 32.00 | 10 | 40 NALBUPHINE H AMPUL |
| 01485-03 11/11/95 J 20MG/ML PHARM | 1,064.60 | 442.00 | 1 | 10 ETOPOSIDE IN BULK PKG, 50 |
| ML FLIPTOP 01642-48 03/06/96 SET-OL. CONV PIN | 880.32 | 854.88 | 48 | 1 LS PLUM PRIM 104 INCH D-C |
| HANN 01643-48 03/06/96 SET-OL CONV | 283.20 | 275.04 | 48 | 1 LS PLUM SEC PIN.32INC w/ |
| DET LS BL CANN | | | | |

CA ABT 005043

From:          Cicerale, Jerrie        AP
Sent:          Thursday, March 20, 1997 8:50 AM
To:            MEDI-SPAN(FAX)
Subject:       ABBOTT LABORATORIES HPD PRODUCT INFO

Connie -- attached is the information you requested on Tuesday.  Sorry for the delay.

new.txt

Regarding list 3254-03, the wholesale price is higher than the current direct price.  If you have questions or concerns regarding this you need to contact Harry Adams.  He is at 847-937-4878.

Thanks,     Jerrie Cicerale
HPD Contract Marketing
Abbott Laboratories

CA ABT 005192

HPD ABBOTT LABORATORIES 3/20/97     New

| LIST-TUC | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03254-03 | 13MAY91 | 215.25 | 316.25 | 25 | 1 | TOBRAMYCIN SULF INJ |
| (60MG/6ML) | | | | | | |
| 04427-01 | 03MAR97 | 800.00 | 392.00 | 10 | 10 | ADDVANTAGE VIAL ACYCLOVIR SODIUM FOR |
| | | | | | | INJECTION   500MG FLIPTOP VIAL |
| 04452-01 | 03MAR97 | 1,600.00 | 788.00 | 10 | 5 | ACYCLOVIR SODIUM FOR |
| | | | | | | INJECTION   1GM FLIPTOP VIAL |

Page 1

CA ABT 005193

From:       Ciorciale, Jerrie      AP
Sent:       Thursday, March 20, 1997 9:54 AM
To:         FIRST DATA (FAX)
Subject:    ABBOTT LABORATORIES HPD NEW PRODUCTS

Beth -- attached are two new HPD items.

Thanks,
      Jerrie Ciorciale
      HPD Contract Marketing
      Abbott Laboratories

CA ABT 005194

HPD ABBOTT LABORATORIES 3/20/97          New

| LIST-TUC | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DESCRIPTION |
|---|---|---|---|---|---|---|
| 4427-01 | 03MAR97 | 800.00 | 392.00 | 10 | 10 | ACYCLOVIR SODIUM FOR INJECTION 500MG FLIPTOP VIAL |
| 04452-01 | 03MAR97 | 1,600.00 | 788.00 | 10 | 5 | ACYCLOVIR SODIUM FOR INJECTION 1GM FLIPTOP VIAL |

Page 1

CA ABT 005195