# EXHIBIT 126



May 22, 2003

# AWP POLICY

The Average Wholesale Price (AWP) as published by Thomson Healthcare is in most cases the manufacturer's[1] suggested AWP and does not necessarily reflect the *actual* AWP charged by a wholesaler. Thomson Healthcare bases the AWP data it publishes on the following:

- AWP is reported by the manufacturer, **or**

- AWP is calculated based on a markup specified by the manufacturer. This markup is typically based on the Wholesale Acquisition Cost (WAC) or Direct Price (DIRP), as provided by the manufacturer, but may be based on other pricing data provided by the manufacturer.

When the manufacturer does not provide an AWP or a markup formula from which AWP can be calculated, the AWP will be calculated by applying a standard 20% markup over the manufacturer-supplied WAC. If a WAC is not provided, the standard markup will be applied to DIRP.

Please note that Thomson Healthcare does not perform any independent analysis to determine or calculate the *actual* AWP paid by providers[2] to wholesalers. Thomson Healthcare also does not independently investigate the *actual* WAC paid by wholesalers to manufacturers or DIRP paid by providers to manufacturers. Thomson Healthcare relies on the manufacturers to report the values for these categories as described above.

In some cases, the manufacturer declines to provide either the AWP or a markup formula for all or some of its products. A list of these manufacturers and products is available at http://www.micromedex.com/products/redbook/awp/.

Please refer to this AWP Policy as you review the pricing information contained in the Thomson Healthcare products.

---

[1] The term "manufacturer" includes manufacturers, repackagers and private labelers.
[2] The term "provider" includes retailers, hospitals, physicians and others buying either from the wholesaler or directly from the manufacturer for distribution to a patient.

---

AWP Communication Policy Packet            Micromedex, Company Confidential            11

# EXHIBIT 127

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 01079-51-51 | 10 | 48.80 | 4.88 | 3.30 | 42.10 | 4.21 | 2.9000 | THERMOJECT SYR. 0.9% SODIUM CL |
| 01169-01-01 | 24 | 533.04 | 22.21 | 38.16 | | | | PRIM PUMP SET W/DISTAL MICROBOR |
| 01169-02-03 | 24 | 533.04 | 22.21 | 38.16 | | | | LS PRIMARY PMP W/DSTL MICRB-OL, C |
| 01178-01-01 | 10 | | | | 4.70 | 0.47 | 0.3900 | DEMEROL (MEPER HCL INJ USP) CII 50 |
| 01178-31-31 | 10 | 6.50 | 0.65 | 0.64 | 6.20 | 0.62 | 0.5400 | DEMEROL (MEPER HCL INJ USP) CII 50 |
| 01258-31-31 | 10 | | | | 7.00 | 0.70 | 0.6730 | MORPHINE SULF INJ USP CII 4MG 1ML |
| 01410-01-01 | 25 | 80.00 | 3.20 | 2.88 | 76.00 | 3.04 | 2.72 | ISUPREL (ISOPROTERENOL HCL INJ US |
| 01410-05-05 | 10 | 48.00 | 4.80 | 4.08 | 45.60 | 4.56 | 3.88 | ISUPREL (ISOPROTERENOL HCL INJ US |
| 01479-02-03 | 24 | 372.96 | 15.54 | 16.36 | | | | PLUM LC 5000 40MM SCREW CAP ENTE |
| 01517-48-48 | 48 | 230.40 | 4.80 | 9.27 | | | | RAPID FLOW FILTER SET |
| 01593-04-04 | 6 | 1035.48 | 172.58 | 156.65 | 986.22 | 164.37 | 151.7200 | THAM (TROMETHAMINE) INJ SOLUTION |
| 01642-48-48 | 48 | 761.28 | 15.86 | 19.26 | | | | LS PLUM PRIMARY SET-OL, CP 104IN D |
| 01643-48-48 | 48 | 273.60 | 5.70 | 6.20 | | | | LS PLUM SEC SET-OL CP, 32IN W/DET |
| 01644-48-48 | 48 | 1051.20 | 21.90 | 26.89 | | | | LS PLUM W/H-PRES FLTR PRIMARY SE |
| 01645-48-48 | 48 | 864.00 | 18.00 | 26.89 | | | | LS PLUM W/H-PRES FLTR PRIMARY SE |
| 01646-48-48 | 48 | 466.56 | 9.72 | 20.96 | | | | LS PLUM LAV PRIMARY SET-OL, CP 104 |
| 01647-48-48 | 48 | 691.20 | 14.40 | 24.81 | | | | LS PLUM LAV W/H-PRES FLTR PRIMAR |
| 01648-48-48 | 48 | 441.60 | 9.20 | 16.10 | | | | PLUMSET PRIMARY SET-OL, CP, 104IN |
| 01649-48-48 | 48 | 896.16 | 18.67 | 21.93 | | | | PLUMSET W/H-PRES FLTR PRIMARY S |
| 01650-48-48 | 48 | 528.00 | 11.00 | 16.03 | | | | LS PLUM PRIMARY IV SET-OL, CP 104IN |
| 01684-68-68 | 48 | 441.12 | 9.19 | 12.47 | | | | DIAL-A-FLO MICRODRIP SET 78 INCH N |
| 01702-48-48 | 48 | 100.80 | 2.10 | 6.92 | | | | VENOSET SECONDARY - VENTED |
| 01717-02-02 | 20 | 138.20 | 6.91 | 32.13 | 115.20 | 5.76 | 5.7570 | SOLUSET 250X15 W/CAIR CLAMP |
| 01718-48-48 | 48 | 374.40 | 7.80 | 15.23 | | | | TRANSFER SET |
| 01721-48-48 | 48 | 315.36 | 6.57 | 12.79 | 263.04 | 5.48 | 5.4750 | DECANTING SET |
| 01725-73-73 | 48 | 205.92 | 4.29 | 6.45 | 171.84 | 3.58 | 3.5775 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 01726-02-02 | 20 | 98.80 | 4.94 | 22.95 | 82.40 | 4.12 | 4.1160 | SOLUSET 100X15 W/CAIR CLAMP |
| 01735-78-78 | 24 | 249.12 | 10.38 | 16.23 | 207.60 | 8.65 | 8.6475 | LS MICRO PRIMARY PLUM CP,104IN W/ |
| 01736-48-48 | 48 | 112.80 | 2.35 | 3.92 | 94.08 | 1.96 | 1.9594 | NITROGLYCERIN DISTAL MICROB PATI |
| 01738-02-02 | 120 | 487.20 | 4.06 | 6.05 | 405.60 | 3.38 | 3.3825 | LF MINIBORE EXT 36 SLIDE CLAMP/SPIN |
| 01739-02-02 | 50 | 255.00 | 5.10 | 7.58 | | | | MINIBORE EXT 60 SLIDE CLAMP/SPIN L |
| 01753-02-02 | 24 | 307.68 | 12.82 | 19.46 | 256.32 | 10.68 | 10.6842 | SOLUSET 150X15 IV SET-SL |
| 01762-31-31 | 10 | | | | 6.80 | 0.68 | 0.6500 | MORPHINE SULF INJ USP CII 2MG/ML 1 |
| 01765-01-01 | 24 | 251.28 | 10.47 | 16.36 | 209.28 | 8.72 | 8.7225 | SCREW CAP SET 40MM |

4/1/2003                                                       1                                                    4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277014
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 01769-48-48 | 48 | 614.40 | 12.80 | 20.01 | 512.16 | 10.67 | 10.6650 | PRIMARY IV SET-SL W/UPPER Y-INJ SIT |
| 01769-78-78 | 48 | 614.40 | 12.80 | 20.01 | 512.16 | 10.67 | 10.6650 | HP FLTR PRIMARY IV SET, CP, 112IN W/ |
| 01771-58-58 | 48 | 614.40 | 12.80 | 20.01 | 512.16 | 10.67 | 10.6650 | LS HP FLTR PRIMARY PUMP SET OL NV |
| 01772-78-78 | 48 | 624.48 | 13.01 | 19.94 | | | | NITROGLYCERIN PRIMARY PUMP SET |
| 01781-73-73 | 24 | 286.32 | 11.93 | 18.81 | 238.56 | 9.94 | 9.9375 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 01783-02-03 | 24 | 87.60 | 3.65 | 5.71 | 73.20 | 3.05 | 3.0450 | LF HEMA BLOOD SECONDARY PUMP S |
| 01784-01-01 | 24 | 259.68 | 10.82 | 16.92 | 216.48 | 9.02 | 9.0150 | HEMA BLOOD SET NV |
| 01830-03-03 | 120 | 102.00 | 0.85 | 1.60 | | | | AIR FILTER |
| 01832-68-68 | 48 | 69.12 | 1.44 | 6.39 | | | | LF SECONDARY, CP, 32IN PIGGYBACK |
| 01834-48-48 | 48 | 137.76 | 2.87 | 10.14 | 114.72 | 2.39 | 2.3892 | EXTENSION SET W/ STOPCOCK |
| 01835-02-02 | 120 | 210.00 | 1.75 | 6.81 | | | | ANESTHESIA EXTENSION SET |
| 01837-01-01 | 48 | 120.48 | 2.51 | 4.51 | 100.32 | 2.09 | 2.0925 | SYR FILTER 1.0 MICRON |
| 01839-68-68 | 20 | 224.00 | 11.20 | 40.91 | 186.60 | 9.33 | 9.3310 | CVP UNIVERSAL SET |
| 01839-78-78 | 20 | 224.00 | 11.20 | 40.91 | 186.60 | 9.33 | 9.3310 | LS LF UNIVERSAL CVP SET 115IN CP M |
| 01845-68-68 | 48 | 350.40 | 7.30 | 13.57 | | | | BLOOD SET 80-SL |
| 01850-02-02 | 120 | 411.60 | 3.43 | 10.73 | 343.20 | 2.86 | 2.8621 | EXTENSION SET W/BACKCHECK |
| 01857-48-48 | 48 | 58.08 | 1.21 | 7.40 | | | | VENOSET 72 W/CAIR CLAMP NV |
| 01861-58-58 | 48 | 70.08 | 1.46 | 5.71 | | | | VENOSET SECONDARY PIGGYBACK |
| 01871-68-68 | 48 | 223.68 | 4.66 | 15.82 | | | | BLOOD Y-TYPE SET 78-SL |
| 01873-68-68 | 48 | 259.20 | 5.40 | 18.44 | | | | BLOOD Y-TYPE SET, NV, 82 W/PUMP-SL |
| 01879-58-58 | 48 | 116.64 | 2.43 | 10.47 | 96.96 | 2.02 | 2.0254 | VENOSET Y-TYPE W/CAIR CLAMP (NV) |
| 01889-58-58 | 48 | 69.12 | 1.44 | 6.39 | | | | LF SECONDARY CP 35IN PIGGYBACK W |
| 01902-01-01 | 25 | | | | 25.75 | 1.03 | 0.9400 | PROCAINAMIDE HCL INJ USP (100MG/M |
| 01903-01-13 | 25 | | | | 36.50 | 1.46 | 1.4500 | PROCAINAMIDE HCL INJ USP (500MG/M |
| 01911-48-48 | 48 | 105.12 | 2.19 | 8.80 | 87.84 | 1.83 | 1.8294 | VENOSET SEC PGBK W/5 MIC FLTR & U |
| 01926-48-48 | 48 | 72.00 | 1.50 | 6.12 | | | | VENOSET SECONDARY PIGGYBACK |
| 01966-14-16 | 25 | 21.75 | 0.87 | 0.85 | 20.75 | 0.83 | 0.7500 | SODIUM CL INJ USP 0.9% 30ML FTV(BA |
| 01992-68-68 | 48 | 84.00 | 1.75 | 7.02 | 70.08 | 1.46 | 1.4610 | VENOSET SECONDARY PIGGYBACK MI |
| 01992-78-78 | 48 | 84.00 | 1.75 | 7.02 | 70.08 | 1.46 | 1.4610 | LF SECONDARY, CP 32IN PIGGYBACK N |
| 02312-31-31 | 10 | 24.30 | 2.43 | 1.02 | 23.20 | 2.32 | 0.9700 | PROMETHAZINE HCL INJ,USP,25MG/ML |
| 02312-31-69 | 10 | 24.30 | 2.43 | 1.02 | 23.20 | 2.32 | 0.9700 | PROMETHAZINE HCL INJ,USP,25MG/ML |
| 02422-12-12 | 48 | 409.44 | 8.53 | 14.84 | | | | PLUMSET SPECIALTY MICROBORE PMF |
| 02422-22-22 | 48 | 682.56 | 14.22 | 14.84 | | | | LS SPEC MICROBORE PLUM 76IN W/PP |
| 02423-02-02 | 24 | 338.88 | 14.12 | 17.38 | | | | PLUM LC 5000 SPEC MICROBORE SET- |

4/1/2003

2

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277015
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

In Dossed

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 02427-78-78 | 48 | 636.96 | 13.27 | 19.94 | | | | LS MICRODRIP NITROGLYCERIN PLUM |
| 02657-01-01 | 60 | 115.80 | 1.93 | 3.53 | 96.60 | 1.61 | 1.6050 | VENI-PREP KIT II |
| 02665-01-01 | 60 | 142.80 | 2.38 | 4.37 | 119.40 | 1.99 | 1.9875 | VENI-PREP III W/ SITE-CARE DRESSING |
| 02681-01-01 | 60 | 112.80 | 1.88 | 3.44 | 94.20 | 1.57 | 1.5675 | VENI-PREP KIT |
| 02694-68-68 | 48 | 342.72 | 7.14 | 7.03 | | | | LS PEDIATRIC EXTENSION W/PPR Y-IN |
| 02991-05-05 | 6 | 120.78 | 20.13 | 19.17 | | | | AMINOSYN 10% (AN AMINO ACID INJ) 10 |
| 03002-04-04 | 400 | 452.00 | 1.13 | 2.02 | 380.00 | 0.95 | 0.9450 | TRANSFER DEVICE - TWO-WAY |
| 03024-01-13 | 1 | 1.54 | 1.54 | 1.46 | 1.47 | 1.47 | 1.4000 | NITROPRESS (SOD NITROPRUSSIDE) 5 |
| 03073-31-21 | 50 | 25.00 | 0.50 | 0.42 | 23.50 | 0.47 | 0.4000 | EPHEDRINE SULFATE INJ 50MG 1ML AM |
| 03129-48-48 | 48 | | | | 93.12 | 1.94 | 1.4600 | HEMA ACCESS PORT |
| 03213-02-02 | 5 | | | | 7.35 | 1.47 | 1.4400 | DIAZEPAM INJ USP CIV 5MG/ML 10ML F |
| 03229-03-03 | 50 | 95.50 | 1.91 | 7.41 | | | | EXTENSION SET 30-SL |
| 03230-01-01 | 50 | 117.50 | 2.35 | 4.57 | 98.00 | 1.96 | 1.9576 | THREE-WAY STOPCOCK EXTENSION S |
| 03231-01-01 | 50 | 122.00 | 2.44 | 4.77 | 101.50 | 2.03 | 2.0326 | THREE-WAY STOPCOCK EXTENSION S |
| 03232-01-01 | 50 | 72.00 | 1.44 | 2.06 | | | | THREE-WAY STOPCOCK |
| 03233-01-01 | 50 | 87.00 | 1.74 | 3.39 | 72.50 | 1.45 | 1.4476 | THREE-WAY STOPCOCK W/MALE LL |
| 03234-01-01 | 50 | 117.50 | 2.35 | 4.57 | 98.00 | 1.96 | 1.9576 | THREE-WAY STOPCOCK W/NONREMO |
| 03235-01-01 | 50 | 122.00 | 2.44 | 4.77 | 101.50 | 2.03 | 2.0326 | THREE-WAY STOPCOCK W/NONREMO |
| 03260-48-48 | 48 | 85.44 | 1.78 | 2.66 | 71.04 | 1.48 | 1.4850 | PLUM LC 5000 IV SET-SL NONVENTED |
| 03329-01-03 | 25 | 170.00 | 6.80 | 6.73 | 161.75 | 6.47 | 6.4100 | PENTOTHAL (THIOPENT SOD) CIII 500M |
| 03351-01-01 | 25 | 122.25 | 4.89 | 4.58 | 116.50 | 4.66 | 4.3600 | PENTOTHAL (THIOPENTAL SODIUM)CII |
| 03352-01-01 | 25 | 165.00 | 6.60 | 6.53 | 157.00 | 6.28 | 6.2200 | PENTOTHAL (THIOPENTAL SODIUM)CII |
| 03353-01-01 | 25 | | | | 111.00 | 4.44 | 4.4300 | PENTOTHAL (THIOPENTAL SODIUM)CII |
| 03414-01-17 | 25 | 28.00 | 1.12 | 3.12 | 26.75 | 1.07 | 2.9700 | METOCLOPRAMIDE INJ, USP 10MG, 2M |
| 03559-01-01 | 50 | 290.50 | 5.81 | 7.44 | | | | PCA SET MINI-BORE W/INTEGRAL ANTI |
| 03559-03-03 | 24 | 149.28 | 6.22 | 7.22 | | | | PCA SET W/INJ, M-BORE W/INTGL ANTI |
| 03795-01-01 | 25 | 72.50 | 2.90 | 5.48 | 69.00 | 2.76 | 2.9100 | KETOROLAC TROMETHAMINE INJ 30MG |
| 03795-49-49 | 25 | 72.50 | 2.90 | 5.48 | 69.00 | 2.76 | 2.9100 | KETOROLAC TROMETHAMINE INJ 30MG |
| 03795-61-61 | 25 | 72.50 | 2.90 | 5.48 | 69.00 | 2.76 | 2.9100 | KETOROLAC TROMETHAMINE INJ 30MG |
| 03903-02-02 | 50 | 94.50 | 1.89 | 7.35 | 78.50 | 1.57 | 1.5712 | EXTENSION SET 20-SL *not in system* |
| 03911-03-03 | 12 | 188.88 | 15.74 | 14.99 | | | | BALANCED SALT SOL 500ML |
| 03972-01-01 | 10 | 73.80 | 7.38 | 8.94 | | | | ADDITIVE PHARMACY TRANSFER SET |
| 04064-01-01 | 120 | 390.00 | 3.25 | 10.17 | 324.00 | 2.70 | 2.7044 | Y-TYPE CONNECTING SET-SL |
| 04065-58-58 | 48 | 297.60 | 6.20 | 11.53 | | | | FAT EMULSION IV SET |

4/1/2003

3

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0276993
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 04065-68-68 | 48 | 297.60 | 6.20 | 11.53 | | | | FAT EMULSION IV SET CP 80IN W/INJ S |
| 04094-01-01 | 120 | 402.00 | 3.35 | 8.68 | | | | Y-TYPE CONNECTING SET |
| 04116-01-01 | 50 | 180.00 | 3.60 | 5.75 | | | | EXTENSION SET INT-SL |
| 04328-01-01 | 50 | 56.00 | 1.12 | 2.08 | | not in system | | SHELF STORAGE TRAY |
| 04335-01-01 | 1 | 54.04 | 54.04 | 117.60 | | 51.47 | 112.2000 | PACLITAXEL INJ 30MG (30MG/5ML) VIAL |
| 04335-02-02 | 1 | 180.13 | 180.13 | 392.00 | | 171.55 | 374.0000 | PACLITAXEL INJ 100MG (100MG/16.7ML |
| 04335-04-04 | 1 | 540.37 | 540.37 | 1176.00 | | 514.64 | 1120.0000 | PACLITAXEL INJ 300MG (300MG/50ML) |
| 04378-05-07 | 10 | 92.80 | 9.28 | 9.02 | | 8.83 | 8.5000 | NIMBEX (CISATRACURIUM BESY)INJ 10 |
| 04380-10-12 | 10 | 162.70 | 16.27 | 15.65 | | 15.49 | 14.9000 | NIMBEX (CISATRACURIUM BESY)INJ 2M |
| 04382-20-22 | 10 | 1558.90 | 155.89 | 149.95 | | 148.47 | 142.8000 | NIMBEX (CISATRACURIUM BESY)INJ 10 |
| 04399-05-05 | 6 | | | | | 4.67 | 3.8500 | NORMOSOL-M 1000 ML |
| 04429-48-48 | 48 | 72.00 | 1.50 | 4.49 | | 28.02 | | EXTENSION SET 20IN |
| 04456-04-05 | 1 | 235.85 | 235.85 | 226.80 | | 224.62 | 216.0000 | ULTANE (SEVOFLURANE) 250ML PEN B |
| 04456-49-49 | 1 | 235.85 | 235.85 | 226.80 | | 224.62 | 210.0000 | ULTANE (SEVOFLURANE) 250ML GLASS |
| 04456-51-51 | 1 | 235.85 | 235.85 | 226.80 | | 224.62 | 216.0000 | ULTANE (SEVOFLURANE) 250ML PEN B |
| 04456-61-61 | 1 | 235.85 | 235.85 | 226.80 | | 224.62 | 216.0000 | ULTANE (SEVOFLURANE) 250ML PEN B |
| 04481-48-48 | 48 | 78.72 | 1.64 | 4.94 | | | | EXTENSION SET 30IN |
| 04492-01-01 | 120 | 120.00 | 1.00 | 2.13 | | | | BUTTERFLY 21G 3/4IN |
| 04506-01-01 | 120 | 132.00 | 1.10 | 2.16 | | | | BUTTERFLY 25G 3/4IN |
| 04510-58-58 | 48 | 353.28 | 7.36 | 12.77 | | | | PLATELET CONCENTRATE INFUSION S |
| 04524-58-58 | 48 | 153.60 | 3.20 | 9.66 | | | | HIGH PRESSURE FILTERSET |
| 04525-48-48 | 48 | 115.20 | 2.40 | 3.00 | | | | S-A-I-F (Soln Additive Inline Filter) 1.0 MIC |
| 04532-02-02 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 20G 2IN |
| 04532-06-06 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 16G 1-1/4IN |
| 04532-08-08 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 18G 1-1/4IN |
| 04532-14-14 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 14G 2IN |
| 04532-16-16 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 16G 2IN |
| 04532-18-18 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 18G 2IN |
| 04532-20-20 | 120 | 195.60 | 1.63 | 4.92 | | 1.36 | 1.3545 | CLEAR-CATH 20G 1-1/4IN |
| 04532-22-22 | 120 | 204.00 | 1.70 | 5.16 | | 1.42 | 1.4175 | CLEAR-CATH 22G 1-1/4IN |
| 04532-24-24 | 120 | 213.60 | 1.78 | 5.39 | | 1.48 | 1.4805 | CLEAR-CATH 24G 3/4IN |
| 04532-32-32 | 120 | 204.00 | 1.70 | 5.16 | | 1.42 | 1.4175 | CLEAR-CATH 22G 1IN |
| 04532-74-74 | 60 | 134.40 | 2.24 | 6.84 | | 1.87 | 1.8675 | CLEAR-CATH 14G 5-1/2 SUBCLAVIAN |
| 04535-02-03 | 100 | 414.00 | 4.14 | 4.50 | | | | ABBOCATH-T 20G 2IN |

4/1/2003

4

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277009
Confidential

I logged

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 04535-06-07 | 100 | 148.00 | 1.48 | 4.50 | 123.00 | 1.23 | 1.2330 | ABBOCATH-T 16G 1-1/4IN |
| 04535-08-09 | 100 | 148.00 | 1.48 | 4.50 | 123.00 | 1.23 | 1.2330 | ABBOCATH-T 18G 1-1/4IN |
| 04535-14-15 | 100 | 148.00 | 1.48 | 4.50 | 123.00 | 1.23 | 1.2330 | ABBOCATH-T 14G 2IN |
| 04535-16-17 | 100 | 148.00 | 1.48 | 4.50 | 123.00 | 1.23 | 1.2330 | ABBOCATH-T 16G 2IN |
| 04535-18-19 | 100 | 148.00 | 1.48 | 4.50 | 123.00 | 1.23 | 1.2330 | ABBOCATH-T 18G 2IN |
| 04535-20-21 | 100 | 148.00 | 1.48 | 4.50 | 123.00 | 1.23 | 1.2330 | ABBOCATH-T 20G 1-1/4IN |
| 04535-22-23 | 100 | 154.00 | 1.54 | 4.68 | 129.00 | 1.29 | 1.2870 | ABBOCATH-T 22G 1-1/4IN |
| 04535-24-28 | 100 | 240.00 | 2.40 | 5.39 | | | | ABBOCATH-T 24G 3/4IN |
| 04535-26-26 | 120 | 475.20 | 3.96 | 5.73 | | | | ABBOCATH-T 26G 3/4IN |
| 04535-32-33 | 100 | 154.00 | 1.54 | 4.68 | 129.00 | 1.29 | 1.2870 | ABBOCATH-T 22G 1IN |
| 04535-76-76 | 60 | 120.60 | 2.01 | 6.11 | 100.80 | 1.68 | 1.6785 | ABBOCATH-T SUBCLAVIAN 16G 5-1/2IN |
| 04536-08-08 | 120 | 194.40 | 1.62 | 4.90 | 162.00 | 1.35 | 1.3455 | ABBOCATH-T W/SYR 18G 1-1/4IN |
| 04536-16-16 | 120 | 194.40 | 1.62 | 4.90 | 162.00 | 1.35 | 1.3455 | ABBOCATH-T W/SYR 16G 2IN |
| 04536-18-18 | 120 | 194.40 | 1.62 | 4.90 | 162.00 | 1.35 | 1.3455 | ABBOCATH-T W/SYR 18G 2IN |
| 04536-20-20 | 120 | 194.40 | 1.62 | 4.90 | 162.00 | 1.35 | 1.3455 | ABBOCATH-T W/SYR 20G 1-1/4IN |
| 04536-22-22 | 120 | 202.80 | 1.69 | 5.12 | 168.00 | 1.40 | 1.4040 | ABBOCATH-T W/SYR 22G 1-1/4IN |
| 04540-01-01 | 25 | | | | 7.25 | 0.29 | 0.2300 | VANISHPOINT SMALL DIAMETER TUBE |
| 04550-02-02 | 100 | 148.00 | 1.48 | 2.51 | | | | BUTTERFLY INT 19G X 7/8, 3-1/2IN TUBI |
| 04565-01-01 | 120 | 127.20 | 1.06 | 2.13 | | | | BUTTERFLY 23G 3/4IN |
| 04573-01-01 | 120 | 124.80 | 1.04 | 2.16 | | | | BUTTERFLY 25G 3/8IN |
| 04590-01-01 | 120 | 124.80 | 1.04 | 2.13 | | | | BUTTERFLY 19G 7/8IN |
| 04602-58-58 | 48 | 442.08 | 9.21 | 10.28 | 220.80 | 4.60 | 4.6050 | LF BLOOD SECONDARY SET, 26IN W/SL |
| 04607-02-02 | 24 | 376.80 | 15.70 | 29.18 | | | | CVP MANOMETER |
| 04610-02-02 | 120 | 242.40 | 2.02 | 6.07 | | | | EXTENSION SET 30IN STERILE PACK |
| 04620-02-02 | 120 | 188.40 | 1.57 | 5.66 | | | | EXTENSION SET 20IN STERILE PACK |
| 04663-01-01 | 20 | 299.20 | 14.96 | 45.80 | | | | BLOOD WARMING COIL 24 FOOT |
| 04693-01-01 | 20 | 88.40 | 4.42 | 11.53 | | | | LF EXTENSION SET, 71IN |
| 04693-02-02 | 20 | 88.40 | 4.42 | 11.53 | | | | EXTENSION SET, 71IN (LATEX) |
| 04694-01-01 | 20 | 94.80 | 4.74 | 11.01 | 79.00 | 3.95 | 3.9480 | Y-TYPE CONNECTOR |
| 04698-01-01 | 25 | 138.25 | 5.53 | 16.38 | | | | LTA (LARYNGOTRACHEAL ANESTH) KIT |
| 04711-01-01 | 6 | 109.32 | 18.22 | 32.32 | | | | INPERSOL CATHETER 11FR 11IN W/L-C |
| 04719-03-03 | 50 | 720.00 | 14.40 | 33.88 | | | | DRUM-CARTRIDGE CATHETER |
| 04721-02-02 | 100 | 138.00 | 1.38 | 2.51 | 69.00 | 0.69 | 0.6885 | BUTTERFLY INT 21G X 3/4, 3-1/2IN TUBI |
| 04730-02-02 | 120 | 445.20 | 3.71 | 11.59 | 370.80 | 3.09 | 3.0926 | EXTENSION SET W/CHECK VALVE W/T- |

4/1/2003

5

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277011
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

"AWP 202 / Calc. by wac - if not, then PKG." and near columns: "wac", "DSPP", "HOSP supply"

| List-T-SS Package | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Wholesale Product Description |
|---|---|---|---|---|---|---|---|---|
| 04736-48-48 | 48 | 245.76 | 5.12 | 9.52 | 122.88 | 2.56 | 2.5604 | BLOOD COLLECTION SET 36IN TUBING |
| 04797-02-02 | 400 | 164.00 | 0.41 | 0.69 | 136.00 | 0.34 | 0.3417 | TRANSFER DEVICE DOUBLE-NDL |
| 04798-01-01 | 400 | 244.00 | 0.61 | 0.98 | | | | ADDITIVE CAP ABBO-VAC |
| 04821-01-01 | 120 | 139.20 | 1.16 | 2.13 | 69.60 | 0.58 | 0.5805 | BUTTERFLY 21G 3/4IN |
| 04829-01-01 | 24 | 443.28 | 18.47 | 40.53 | | | | LF PUMP AIM/APM SET W/INJ QUICK LC |
| 04858-01-01 | 1000 | 440.00 | 0.44 | 0.70 | 370.00 | 0.37 | 0.3652 | ADDITIVE HINGE CAP |
| 04867-01-01 | 120 | 139.20 | 1.16 | 2.13 | | | | BUTTERFLY 23G 3/4IN |
| 04871-02-02 | 100 | 138.00 | 1.38 | 2.51 | 69.00 | 0.69 | 0.6885 | BUTTERFLY INT 23G X 3/4, 3-1/2IN TUBI |
| 04888-10-10 | 25 | 7.25 | 0.29 | 0.40 | 6.75 | 0.27 | 0.3800 | SODIUM CL INJ USP 0.9% 10 ML FTV |
| 04929-01-01 | 400 | 188.00 | 0.47 | 0.78 | | | | ADDITIVE CAP LIFECARE |
| 04995-01-01 | 120 | 177.60 | 1.48 | 2.51 | | | | BUTTERFLY 27G 3/8IN |
| 05588-01-01 | 120 | 124.80 | 1.04 | 2.16 | | | | BUTTERFLY 25G 3/8IN |
| 05630-04-25 | 25 | 227.50 | 9.10 | 5.10 | 216.50 | 8.66 | 4.8600 | A-METHAPRED(METHYLPRED SOD SUC |
| 05631-08-25 | 25 | 425.00 | 17.00 | 12.81 | 404.25 | 16.17 | 12.2000 | A-METHAPRED(METHYLPRED SOD SUC |
| 05648-01-01 | 24 | 233.52 | 9.73 | 13.83 | | | | LTA (LARYNGOTRACHEAL ANESTHESIA |
| 05671-02-17 | 10 | 25.50 | 2.55 | 1.53 | 24.20 | 2.42 | 1.4600 | A-HYDROCORT (HC SODIUM SUCC) 100 |
| 05672-02-17 | 10 | 33.50 | 3.35 | 1.96 | 32.00 | 3.20 | 1.8700 | A-HYDROCORT (HC SODIUM SUCC) 250 |
| 05684-01-17 | 10 | 26.00 | 2.60 | 1.40 | 24.80 | 2.48 | 1.3300 | A-METHAPRED(METHYLPRED SOD SUC |
| 05685-02-17 | 10 | 33.00 | 3.30 | 1.70 | 31.50 | 3.15 | 1.6200 | A-METHAPRED(METHYLPRED SOD SUC |
| 05827-02-02 | 100 | 148.00 | 1.48 | 2.51 | | | | BUTTERFLY INT 25G X 3/4, 3-1/2IN TUBI |
| 05833-01-01 | 120 | 68.40 | 0.57 | 1.03 | 56.40 | 0.47 | 0.4725 | ADAPTER QUIK LOK UNIVERSAL LL |
| 06102-10-16 | 25 | | | | 10.75 | 0.43 | 0.3900 | FUROSEMIDE INJ USP 100MG 10ML FTV |
| 06140-09-29 | 12 | 48.48 | 4.04 | 3.85 | | | | RINGER'S IRRIGATION USP 1000 ML |
| 06402-48-48 | 48 | 238.56 | 4.97 | 9.23 | | | | TRANSFER SET |
| 06414-58-58 | 48 | 533.28 | 11.11 | 15.33 | 444.48 | 9.26 | 9.2598 | CARDIAC CATHETER SET NV |
| 06440-12-12 | 48 | 943.20 | 19.65 | 21.09 | 786.24 | 16.38 | 16.3763 | PLUMSET MICRODRIP PRIMARY IV PUM |
| 06445-03-13 | 24 | 546.00 | 22.75 | 23.95 | | | | LS PLUM SOLUSET W/HP FLTR BURET |
| 06446-03-05 | 24 | 536.16 | 22.34 | 23.53 | | | | LS PLUM MICRD SOLUSET 50ML BURET |
| 06457-01-01 | 50 | 106.00 | 2.12 | 6.55 | 88.00 | 1.76 | 1.7640 | EXTENSION SET-OL 12IN MICROBORE |
| 06460-01-01 | 50 | 134.00 | 2.68 | 7.20 | 111.50 | 2.23 | 2.2332 | EXTENSION SET-OL 36IN MICROBORE |
| 06461-01-01 | 50 | 142.50 | 2.85 | 7.73 | 118.50 | 2.37 | 2.3738 | LF MICROBORE EXTENSION SET, 74 IN |
| 06462-01-01 | 50 | 209.00 | 4.18 | 12.95 | 174.00 | 3.48 | 3.4830 | MANIFOLD III-SL |
| 06464-01-01 | 50 | 170.00 | 3.40 | 9.18 | 141.50 | 2.83 | 2.8314 | FAT EMULSION SET-SL 72IN MICROBOR |
| 06492-02-03 | 24 | 294.96 | 12.29 | 18.29 | 245.76 | 10.24 | 10.2375 | PLUM LC 5000 ENTERAL W/INTEGRAL Q |

4/1/2003

6

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0276995
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

*f dosed.*

| List-TSS | Package | New Case List Price | New Unit List | Old Unit List | | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|---|
| 06514-01-01 | 50 | 304.00 ✓ | 6.08 | 8.23 | | | | | PCA EXTENSION SET W/BACKCHECK V |
| 06516-03-03 | 24 | 139.44 | 5.81 | 7.44 | | | | | PCA SET-LONG W/INJ M-BORE W/INTGL |
| 06517-01-01 | 50 | 267.00 ✓ | 5.34 | 7.22 | | | | | PCA CONT INF MINI-BORE W/INT ANTI-S |
| 06536-01-01 | 20 | 74.60 ✓ | 3.73 | 5.91 | | 62.20 ✓ | 3.11 | 3.1060 | CATHETER IRRIGATION SET W/CAIR CL |
| 06538-01-01 | 20 | 223.60 ✓ | 11.18 | 17.23 | | 186.40 ✓ | 9.32 | 9.3190 | CYSTOMANOMETER SET |
| 06541-01-01 | 20 | 72.40 ✓ | 3.62 | 6.88 | | | | | IRRIGATION SET - SECONDARY |
| 06542-02-02 | 20 | 159.40 ✓ | 7.97 | 14.81 | | | | | T-U-R SYSTEM W/FLOW-POUCH |
| 06543-01-01 | 20 | 195.20 ✓ | 9.76 | 14.07 | | | | | LF NONVENTED T-U-R SET (LATEX) |
| 06543-02-02 | 20 | 195.20 ✓ | 9.76 | 14.07 | | | | | NONVENTED T-U-R SET (LATEX) |
| 06544-01-01 | 20 | 140.20 ✓ | 7.01 | 8.55 | | | | | LF CYSTOSCOPY/IRRIGATION SET |
| 06544-02-02 | 20 | 140.20 ✓ | 7.01 | 8.55 | | | | | CYSTOSCOPY/IRRIGATION SET (LATEX |
| 06599-01-01 | 20 | 223.00 ✓ | 11.15 | 15.36 | | | | | LF LARGE BORE Y-IRRIGATION SET |
| 06599-02-02 | 20 | 223.00 ✓ | 11.15 | 15.36 | | | | | LARGE BORE Y-IRRIGATION SET (LATE |
| 06625-02-13 | 25 | 14.50 ✓ | 0.58 | 1.94 | | 13.75 ✓ | 0.55 | 1.8400 | SOD BICARB INJ USP 8.4% 50 MEQ 50 M |
| 06629-02-13 | 25 | 24.00 ✓ | 0.96 | 0.89 | | 22.75 ✓ | 0.91 | 0.8400 | QUELICIN(SUCCINYLCHOLINE CL) INJ ( |
| 06646-01-01 | 20 | 250.60 ✓ | 12.53 | 22.25 | | | | | SOLUSET 150X60 |
| 06653-05-13 | 25 | 7.25 ✓ | 0.29 | 0.69 | | 6.75 ✓ | 0.27 | 0.6400 | POTASSIUM CL INJ 40MEQ 20ML IN 30M |
| 06682-02-02 | 100 | 419.00 ✓ | 4.19 | 7.50 | | | | | PENTOTHAL DISPENSING PIN |
| 06970-10-13 | 25 | 85.00 ✓ | 3.40 | 3.36 | | 80.75 ✓ | 3.23 | 3.2000 | QUELICIN (SUCCLCHOLINE CL)INJ 1000 |
| 07248-49-49 | 12 | 290.40 ✓ | 24.20 | 43.93 | | | | | HETASTARCH 6% IN 0.9% SODIUM CL I |
| 07373-03-34 | 24 | 71.76 ✓ | 2.99 | 2.85 | | | | | IONOSOL T AND 5% DEXTROSE INJ LIF |
| 07909-01-01 | 500 | 35.00 ✓ | 0.07 | 0.07 | | | | | FERRULES |
| 07933-03-34 | 24 | 46.80 ✓ | 1.95 | 1.86 | | | | | DEXTROSE 5% AND RINGERS INJ LC 50 |
| 07935-19-15 | 12 | 55.32 ✓ | 4.61 | 4.39 | | | | | DEXTROSE 20% INJ USP 1000ML (500M |
| 07937-19-15 | 12 | 67.08 ✓ | 5.59 | 5.32 | | | | | DEXTROSE 40% INJ USP 1000ML (500M |
| 07953-09-39 | 12 | 16.08 ✓ | 1.34 | 1.98 | | 13.44 ✓ | 1.12 | 1.4000 | LACTATED RINGER'S INJ USP LIFECAR |
| 07983-09-39 | 12 | 15.84 ✓ | 1.32 | 1.95 | | 13.20 ✓ | 1.10 | 1.4500 | SODIUM CL INJ USP 0.9% LIFECARE 100 |
| 07983-55-55 | 18 | 38.34 ✓ | 2.13 | 2.03 | | | | | SODIUM CL INJ USP 0.9% LIFECARE 500 |
| 08065-15-15 | 10 | 84.10 ✓ | 8.41 | 7.58 | | 80.10 ✓ | 8.01 | 7.2200 | QUELICIN (SUCCINYLCHOLINE CL)INJ 1 |
| 08076-01-01 | 800 | 336.00 ✓ | 0.42 | 0.78 | | | | | SNAP LOCK DEVICE |
| 08078-01-01 | 120 | 230.40 ✓ | 1.92 | 7.14 | | 192.00 ✓ | 1.60 | 1.6013 | VENI LOOP CONNECTOR W/EXTENDED |
| 08948-62-62 | 20 | 360.00 ✓ | 18.00 | 31.15 | | | | | BURETTE 100ML HEMOSET, NV, 72IN W |
| 08954-68-68 | 48 | 465.60 ✓ | 9.70 | 16.17 | | | | | BLOOD SET 84IN W/PUMP-SL |
| 08958-48-48 | 48 | 299.52 | 6.24 | 17.13 | | 249.60 ✓ | 5.20 | 5.1963 | VENOSET 90 SL W/IVEX-2 FILTER AND |

4/1/2003

7

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0276996
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 08958-78-78 | 48 | 299.52 | 6.24 | 17.13 | 249.60 | 5.20 | 5.1963 | PRIM CP 90IN W/INJ SITE, 0.2 MICRON F |
| 09136-48-48 | 48 | 206.40 | 4.30 | 4.82 | 103.20 | 2.15 | 2.1525 | PEDIATRIC MICROAGGREGATE TRANS |
| 09243-48-48 | 48 | 482.88 | 10.06 | 15.25 | | | | MICRODRIP IV MICRO PUMP SET, VENT |
| 09244-68-68 | 24 | 313.68 | 13.07 | 19.84 | 261.36 | 10.89 | 10.8908 | MICRO PUMP MICRODRIP SET W/FILTE |
| 09246-68-68 | 24 | 453.36 | 18.89 | 23.51 | 377.76 | 15.74 | 15.7421 | MICRO PUMP MICRODRIP SET W/Y-INJ |
| 09247-68-68 | 24 | 323.04 | 13.46 | 19.56 | 269.28 | 11.22 | 11.2183 | SOLUSET 50X60 MICRO PUMP SET |
| 09289-68-68 | 24 | 379.92 | 15.83 | 21.09 | 316.56 | 13.19 | 13.1933 | SOLUSET 150X60 IV PUMP SET |
| 09294-01-01 | 1 | | | 22.71 | 32.55 | 32.55 | 20.0000 | MICRO PUMP MICRODRIP SET-SL |
| 09295-01-01 | 1 | 39.06 | 39.06 | | 33.52 | 33.52 | 30.6200 | PLUM LC 5000 SECONDARY CONTAINE |
| | | | | | 540.48 | 11.26 | 11.2575 | PLUM LC 5000 MINIPOLE |
| 11003-78-78 | 48 | 648.48 | 13.51 | 17.89 | | | | LS IV FAT EMULSION PLUMSET CP NON |
| 11138-48-48 | 48 | 179.52 | 3.74 | 7.14 | | | | MIDLENGTH SEC SET W/CP AND FILTE |
| 11141-48-48 | 48 | 213.12 | 4.44 | 4.54 | | | | HEMA MIDLENGTH SEC BLOOD Y-TYPE |
| 11181-01-01 | 50 | 187.00 | 3.74 | 7.14 | | | | MID-LENGTH SECONDARY SET W/FILTE |
| 11183-01-01 | 100 | 240.00 | 2.40 | 3.01 | | | | STERILE COLLECTION BAG (OMNI-FLO |
| 11187-03-03 | 256 | 335.36 | 1.31 | 3.36 | | | | LIFESHIELD CONNECTOR (19 G) |
| 11235-03-05 | 24 | 391.20 | 16.30 | 17.06 | 250.32 | 10.43 | 10.4325 | LS HEMA BLOOD PLUM, NV 110IN W/OP |
| 11241-03-03 | 24 | 300.48 | 12.52 | 21.48 | | | | LS HEMOSET 100ML BURETTE PLUM, N |
| 11301-01-01 | 120 | 288.00 | 2.40 | 3.14 | | | | LS LF PP RESEAL MALE ADAPTER PLU |
| 11302-01-01 | 1000 | 360.00 | 0.36 | 0.46 | | | | LIFESHIELD BLUNT CANNULA 18-G |
| 11306-58-58 | 48 | 169.92 | 3.54 | 9.51 | 141.60 | 2.95 | 2.9479 | LS PRIMARY IV SET, CP W/PP Y-INJ SIT |
| 11309-58-58 | 48 | 219.36 | 4.57 | 14.29 | 182.88 | 3.81 | 3.8060 | LS PRIMARY SET CP 100IN W/BKCK/3PP |
| 11311-48-48 | 48 | 123.36 | 2.57 | 5.80 | 61.92 | 1.29 | 1.2871 | LS SECOND SET, NV, 32IN, VENOSET P |
| 11312-48-48 | 48 | 114.72 | 2.39 | 8.28 | 95.52 | 1.99 | 1.9910 | LS SECONDARY, NV, 32IN, W/CONN VE |
| 11313-78-78 | 48 | 122.40 | 2.55 | 8.89 | 101.76 | 2.12 | 2.1229 | LS LF SECOND, CP W/LS CONN PGBK N |
| 11316-48-48 | 48 | 126.72 | 2.64 | 6.45 | | | | LS EXTENTION 32IN W/2 PP RESEAL Y- |
| 11373-02-02 | 24 | 468.48 | 19.52 | 20.20 | | | | LS PLUMSET W/PROXIMAL FILTER PRI |
| 11374-03-03 | 24 | 460.80 | 19.20 | 19.80 | | | | LS MICRO SOLUSET PROXIMAL FLTR 5 |
| 11390-01-01 | 200 | 360.00 | 1.80 | 3.54 | 172.80 | 1.44 | 1.4438 | LS VIAL ADAPTER W/PREPIERCED RES |
| 11391-01-01 | 120 | 207.60 | 1.73 | 3.14 | 251.52 | 5.24 | 5.2379 | LS PP RESEAL MALE ADAPTER PLUG-L |
| 11392-58-58 | 48 | 301.92 | 6.29 | 23.22 | 279.04 | 1.09 | 1.0925 | LS PRIM IV SET CP W/BKCK/3PP Y-SITE |
| 11395-03-03 | 256 | 335.36 | 1.31 | 3.36 | | | | LS CONNECTOR (21 G) |
| 11397-48-48 | 48 | 86.40 | 1.80 | 6.69 | | | | LS LF SECONDARY W/OL/DROP-IN CAN |
| 11397-58-58 | 48 | 86.40 | 1.80 | 6.69 | | | | LS LF SECONDARY, CP W/OL, CAN SNA |
| 11398-01-01 | 20 | 97.80 | 4.89 | 22.58 | 81.60 | 4.08 | 4.0775 | LS 150ML BURETTE W/2PP RESEA LS S |

4/1/2003

8

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277016
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 11399-01-01 | 100 | 73.00 | 0.73 | 1.68 | 61.00 | 0.61 | 0.6050 | LS DOCKING STATION W/PREPIERCED |
| 11400-01-01 | 120 | 255.60 | 2.13 | 7.46 | 212.40 | 1.77 | 1.7710 | LS VENILOOP CONNECTOR W/PREPIER |
| 11402-01-01 | 120 | 360.00 | 3.00 | 7.39 | | | | LS EXT W/LOCKING LUER T/PP RESEAL |
| 11409-48-48 | 48 | 365.76 | 7.62 | 21.29 | | | | LS HEMA II Y-TYPE BLOOD 100-SL W/2P |
| 11411-68-68 | 48 | 235.20 | 4.90 | 14.42 | 195.84 | 4.08 | 4.0833 | LS W/BACKCHECK 3 RESEAL Y-SITE MI |
| 11411-78-78 | 48 | 235.20 | 4.90 | 14.42 | 195.84 | 4.08 | 4.0833 | LS PRIMARY SET, CP 100IN BKCK/3 PP |
| 11415-68-68 | 48 | 363.84 | 7.58 | 11.08 | 302.88 | 6.31 | 6.3150 | LS MICRON FLTR(1.2)EXT, NON-DEHP |
| 11418-12-12 | 48 | 724.80 | 15.10 | 16.19 | | | | LS PLUMSET PRIMARY IV SL, NV |
| 11419-12-12 | 48 | 881.28 | 18.36 | 20.65 | | | | LS PLUMSET-SL W/CAPPED SEC PORT |
| 11420-48-48 | 48 | 576.96 | 12.02 | 15.95 | 480.48 | 10.01 | 10.0125 | LS (BLUES) PRIMARY IV PUMP SET-SL, |
| 11434-78-78 | 24 | 405.84 | 16.91 | 22.77 | 338.16 | 14.09 | 14.0942 | LS LF PRIMARY SET-OL CP, W/ORANGE |
| 11440-01-01 | 24 | 972.00 | 40.50 | 42.75 | | | | LS IV PMP SET W/DISTAL MACROBORE |
| 11458-78-78 | 48 | 917.28 | 19.11 | 23.02 | 764.64 | 15.93 | 15.9265 | LS HP FILTER PRIMARY SET, CP, 112IN- |
| 11459-48-48 | 48 | 566.40 | 11.80 | 17.87 | 471.84 | 9.83 | 9.8325 | LS PRIMARY PGBK IV PUMP SET-SL (N |
| 11477-01-01 | 120 | 43.20 | 0.36 | 0.78 | | | | LS MALE/FEMALE STERILE CAP |
| 11485-58-58 | 48 | 140.16 | 2.92 | 8.41 | 116.64 | 2.43 | 2.4338 | LS LF SECOND CP 32 W/LS PRT NDL CC |
| 11506-12-12 | 48 | 758.40 | 15.80 | 18.09 | | | | PLUM LC5000 LS PRIMARY SET-SL W/C |
| 11510-01-01 | 120 | 177.60 | 1.48 | 6.45 | | | | LS PREPIERCED RESEAL MALE ADAPT |
| 11534-48-48 | 48 | 205.92 | 4.29 | 5.80 | 171.36 | 3.57 | 3.5729 | LS EXTENSION W/PP RESEAL Y-SITE/O |
| 11536-01-01 | 120 | 576.00 | 4.80 | 9.31 | | | | LS 3 PORT ADAP W/2 PP SITES-LOCKIN |
| 11537-58-58 | 48 | 190.56 | 3.97 | 14.52 | 158.88 | 3.31 | 3.3121 | LS PRIM CP 100IN/2 BACKCHECK/3 PP |
| 11538-58-58 | 48 | 209.28 | 4.36 | 20.32 | | | | LS PRIMARY CP 80IN/BKCK2 PREP Y-S |
| 11539-48-48 | 48 | 139.68 | 2.91 | 8.97 | 116.64 | 2.43 | 2.4269 | LS PRI, VTD, 70IN W/PP RESEAL/OL MIC |
| 11539-78-78 | 48 | 139.68 | 2.91 | 8.97 | 116.64 | 2.43 | 2.4269 | LS PRIMARY CP 70IN W/PP INJ SITE-OL |
| 11540-58-58 | 48 | 132.96 | 2.77 | 13.55 | | | | LS PRIMARY CP 80IN BKCK 2 PREP Y-SI |
| 11544-01-01 | 50 | 127.00 | 2.54 | 7.46 | | | | LS PP RESEAL EXTENSION INT 6IN OL |
| 11545-48-48 | 48 | 132.48 | 2.76 | 4.40 | | | | LS PRIMARY SET, VTD, 78IN W/Y INJ SI |
| 11545-58-58 | 48 | 132.48 | 2.76 | 4.40 | | | | LS PRIMARY SET, CP 78IN W/PP Y-SITE |
| 11547-01-01 | 120 | 360.00 | 3.00 | 7.39 | | | | LS MACROBORE EXT W/LOCKING SP C |
| 11548-01-01 | 48 | 281.28 | 5.86 | 6.78 | | | | LS Y-TYPE CONNECT SET W/PP RESEA |
| 11548-02-02 | 48 | 281.28 | 5.86 | 6.78 | | | | LS Y-TYPE CONNECT W/2 PP MICROBO |
| 11549-01-01 | 48 | 328.80 | 6.85 | 7.14 | | | | LS Y-TYPE CONNECT SET W/2 PP RESE |
| 11549-02-02 | 48 | 328.80 | 6.85 | 7.14 | | | | LS Y-TYPE CONN W/2 PP MICROBORE |
| 11550-48-48 | 48 | 187.20 | 3.90 | 13.91 | 156.00 | 3.25 | 3.2529 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SI |

4/1/2003                                                                             9                                                              4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277017
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|---|
| 11550-78-78 | 48 | 187.20 | 3.90 | 13.91 | | 156.00 | 3.25 | 3.2529 | LS PRIMARY CP, PGBK W/BKCK/2PP IN |
| 11561-48-48 | 48 | 518.40 | 10.80 | 15.72 | | | | | LS (BLUES) PRI PUMP SET W/VALVE CA |
| 11561-78-78 | 48 | 518.40 | 10.80 | 15.72 | | | | | LS LF PRIMARY PUMP, CP, 105IN W/2 L |
| 11572-02-02 | 120 | 304.80 | 2.54 | 7.39 | | | | | LS EXTENSION SET W/T PREPIERCED |
| 11594-12-12 | 48 | 955.20 | 19.90 | 26.57 | | 795.84 | 16.58 | 16.5825 | LS PLUMSET-OL CP DUAL CHN W/FILTE |
| 11595-12-12 | 48 | 955.20 | 19.90 | 28.39 | | 795.84 | 16.58 | 16.5825 | LS PLUM 5000(LAV)SET-OL CP DUAL CH |
| 11599-01-01 | 24 | 972.00 | 40.50 | 42.75 | | | | | LS IV PMP SET W/DISTAL MICROBORE |
| 11600-48-48 | 48 | 205.44 | 4.28 | 14.07 | | | | | FILTER EXTENSION SET-OL W/PP RESE |
| 11606-01-01 | 24 | 970.32 | 40.43 | 42.75 | | 808.56 | 33.69 | 33.6896 | PRIM PMP SET W/DISTL MICROBR/GRV |
| 11664-03-03 | 24 | 304.80 | 12.70 | 20.70 | | | | | LS PLUMSET HEMA BLOOD Y-TYPE SE |
| 11669-12-12 | 48 | 956.16 | 19.92 | 21.29 | | | | | LS PLUM SET OL,W/BALL CK VAL CAP S |
| 11670-02-02 | 24 | 462.00 | 19.25 | 24.72 | | | | | LS PLM SOLU 150 BURET./BALL CK VAL |
| 11678-78-78 | 48 | 604.80 | 12.60 | 15.17 | | 504.00 | 10.50 | 10.4975 | LS PRIMARY, CP, 100IN W/BKCK/2-LAV |
| 11679-48-48 | 48 | 565.44 | 11.78 | 14.19 | | 471.36 | 9.82 | 9.8175 | LS BREEZE 175,VTD,80IN BKCK/2 PRP Y |
| 11681-01-01 | 24 | 967.44 | 40.31 | 43.88 | | | | | LS PRIM PMP SET W/LAV, DISTAL MICR |
| 11697-48-48 | 48 | 461.28 | 9.61 | 15.49 | | | | | LS PRIM SET W/CP-OL W/3 PRP RESEA |
| 11706-02-02 | 24 | 352.80 | 14.70 | 20.08 | | | | | PLUMSET SOLUSET 150ML BURETTE P |
| 11710-02-02 | 24 | 508.32 | 21.18 | 23.29 | | | | | LS PLUMSET MICRODRIP SOLUSET 150 |
| 11714-02-02 | 24 | 460.56 | 19.19 | 23.05 | | 383.76 | 15.99 | 15.9879 | LS PLUM MICRO SOLUSET 150ML BUR |
| 11716-01-01 | 50 | 122.50 | 2.45 | 7.67 | | | | | LS EXTENSION SET W/T CONNECTOR/ |
| 11736-78-78 | 48 | 286.08 | 5.96 | 14.90 | | 238.56 | 4.97 | 4.9683 | LS PRIM CP 80 W/BACKCHECK/2PP INJ |
| 11739-78-78 | 48 | 395.04 | 8.23 | 10.20 | | | | | LS LF PRI CP 70IN W/LAV, MICRODRIP- |
| 11741-48-48 | 48 | 204.48 | 4.26 | 10.70 | | | | | LS FILTER, 15IN W/LAV-OL |
| 11742-48-48 | 48 | 348.48 | 7.26 | 9.75 | | | | | LS REGULATOR IV EXT SET DIAL-A-FLO |
| 11743-48-48 | 48 | 379.68 | 7.91 | 10.01 | | | | | LS REGULATOR IV EXT SET DIAL-A-FLO |
| 11744-01-01 | 20 | 114.40 | 5.72 | 22.86 | | | | | LS 150ML BURETTE W/2 PRP INJ SITE, |
| 11745-01-01 | 20 | 148.80 | 7.44 | 23.60 | | 124.00 | 6.20 | 6.1985 | LS 150ML BURETTE W/CAP PORT/LAV,P |
| 11820-01-01 | 24 | 1083.36 | 45.14 | 49.13 | | | | | LS LF OF PRI PMP SET W/DISTL MICRO |
| 11831-48-48 | 48 | 179.52 | 3.74 | 7.14 | | | | | MIDLENGTH SECONDARY I.V. PUMP SE |
| 11878-12-12 | 48 | 806.40 | 16.80 | 20.16 | | | | | NITROGLYCERIN PLUMSET-OK, CP/CAP |
| 11879-12-12 | 48 | 906.72 | 18.89 | 27.02 | | 755.52 | 15.74 | 15.7438 | LS PLUMSET OL W/PE LINED TBG, CP, |
| 11893-12-12 | 48 | 705.60 | 14.70 | 21.47 | | | | | PLUMSET 1.2 MICRON FLTR NUTRITION |
| 11943-12-12 | 48 | 615.84 | 12.83 | 21.50 | | 513.12 | 10.69 | 11.7500 | LS PLUMSET PRIMARY SET-OL W/CP 1 |
| 11944-02-02 | 24 | | | | | 746.64 | 31.11 | 31.1125 | LS LF MICRO PLUM W/H-P,CLAVE,150M |

Red Book MFR 0277018
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|---|
| 11947-12-12 | 48 | 1067.52 | 22.24 | 30.23 | | 808.56 | 33.69 | 33.6896 | LS PLUMSET PRIMARY SET-OL W/CLAV |
| 11948-02-02 | 24 | | | | | | | | LS LF MICRO PLUM W/CLAVE, 150ML BU |
| 11952-01-01 | 50 | 27.50 | 0.55 | 1.10 | | | | | LS LOCKING BLUNT CANNULA |
| 11953-48-48 | 48 | 144.00 | 3.00 | 3.82 | | | | | LS SECONDARY SET 32IN PGBK W/CP/C |
| 11954-48-48 | 48 | 191.52 | 3.99 | 3.94 | | 182.40 | 3.80 | 3.7950 | LS SEC SET CP, PGBK W/LOCKING BLU |
| 11955-01-01 | 120 | 43.20 | 0.36 | 0.54 | | | | | LS MALE STERILE CAP |
| 11956-01-01 | 100 | 380.00 | 3.80 | 9.90 | | | | | LS CLAVE PORT MALE ADAPTER PLUG |
| 11957-02-02 | 50 | 358.00 | 7.16 | 12.72 | | | | | LS LF MICROBORE EXTW/CLAVE/SPIN |
| 11958-01-01 | 120 | 1002.00 | 8.35 | 11.59 | | 501.60 | 4.18 | 4.1759 | LS MICROBORE EXT SET CLAVE, T CON |
| 11959-68-68 | 48 | 433.92 | 9.04 | 14.74 | | | | | LS TWIN-SITE EXTENSION, 32IN W/2 CL |
| 11960-68-68 | 48 | 384.48 | 8.01 | 10.70 | | 192.48 | 4.01 | 4.0063 | LS LF PRIMARY SET, CP 100IN W/CLAVE |
| 11961-68-68 | 48 | 632.64 | 13.18 | 17.27 | | 316.32 | 6.59 | 6.5908 | LS LF PRIMARY SET,CP ,BACKCHECK/2 |
| 11962-68-68 | 48 | 660.96 | 13.77 | 18.06 | | 330.24 | 6.88 | 6.8827 | LS SET VENT, 100IN W/BKCK 2 CLV, PG |
| 11962-78-78 | 48 | 660.96 | 13.77 | 18.06 | | 330.24 | 6.88 | 6.8827 | LS LF PRIM, CP W/BKCK AND 2 CLV, PG |
| 11963-68-68 | 48 | 781.92 | 16.29 | 21.37 | | 390.72 | 8.14 | 8.1444 | LS IV SET, NV, 100IN W/BACKCHECK 2 C |
| 11964-02-02 | 20 | 165.40 | 8.27 | 12.06 | | 137.80 | 6.89 | 6.8875 | LS 150ML BURETTE,77IN W/CAP PORT/2 |
| 11965-68-68 | 48 | 488.64 | 10.18 | 19.68 | | | | | LS LF PRIM SET,CP ,BKCK/3 CLVS, PGB |
| 11977-02-02 | 24 | 458.16 | 19.09 | 19.92 | | | | | PLUMSET MICROD SOLUSET 150ML BU |
| 11977-03-13 | 24 | 458.16 | 19.09 | 19.92 | | | | | LS LF PLUM MICRD SOLUSET 150ML BU |
| 12006-01-01 | 50 | 255.00 | 5.10 | 7.84 | | | | | LS Y-CONNECTOR W/CLAVE |
| 12007-01-01 | 50 | 250.00 | 5.00 | 7.68 | | | | | LS VIAL ADAPTER W/CLAVE |
| 12030-12-12 | 48 | 611.04 | 12.73 | 24.26 | | 508.80 | 10.60 | 10.6042 | LS LF PLUMSET-OL, CP D-CHANN, CLA\ |
| 12053-01-01 | 120 | 1002.00 | 8.35 | 8.77 | | 501.60 | 4.18 | 4.1759 | LS MICRB EXTENSION/CLV, LOCK SPIN |
| 12059-48-48 | 48 | 498.24 | 10.38 | 17.66 | | 415.20 | 8.65 | 8.6490 | LS 1.2 MIC FLTR W/3-PP Y-SITES NON-L |
| 12094-02-02 | 50 | 274.50 | 5.49 | 8.97 | | 228.50 | 4.57 | 4.5742 | LS LF MACROBORE EXTENSION 7IN W/ |
| 12113-01-01 | 50 | 274.50 | 5.49 | 8.97 | | 228.50 | 4.57 | 4.5742 | LS CLAVE PORT MICRO EXT SET 7IN IN |
| 12113-02-02 | 50 | 274.50 | 5.49 | 8.97 | | 228.50 | 4.57 | 4.5742 | LS LF MICRO EXT SET 6IN W/RMV SLID |
| 12115-01-01 | 50 | 391.50 | 7.83 | 7.84 | | 196.00 | 3.92 | 3.9160 | LS CLAVE IV BAG ACCESS DEVICE |
| 12119-12-12 | 48 | 690.24 | 14.38 | 20.45 | | | | | LS PLUM PRIM IV PUMP SET-OL, CP 104 |
| 12120-01-01 | 50 | 611.00 | 12.22 | 16.37 | | 509.50 | 10.19 | 10.1854 | LS Y-TYPE EXT SET W/2 CLAVE PORT/2 |
| 12126-01-01 | 50 | 353.00 | 7.06 | 10.77 | | | | | LS DBL LEAD EXT SET W/2 CLAVE,2 SLI |
| 12240-01-01 | 50 | 274.50 | 5.49 | 8.54 | | 228.50 | 4.57 | 4.5742 | LS 7IN KINK RESISTANT EXTENSION SE |
| 12241-01-01 | 50 | 274.50 | 5.49 | 8.54 | | 228.50 | 4.57 | 4.5742 | LS EXTENSION SET, 8IN W/REMOVABLE |
| 12241-02-02 | 50 | 274.50 | 5.49 | 8.54 | | 228.50 | 4.57 | 4.5742 | LS LF MICRB EXT 8IN W/REMV SLIDE C |

4/1/2003

11

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277021
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 12249-58-58 | 48 | 120.00 | 2.50 | 3.50 | | | | LF MINIBORE EXTENSION SET, 60IN W/ |
| 12250-58-58 | 48 | 163.68 | 3.41 | 3.25 | | | | LF MINIBORE EXT SET, 36IN W/SPIN LO |
| 12257-01-01 | 120 | 256.80 | 2.14 | 7.93 | | | | LF VENILOOP CONNECT W/EXT TBG, L |
| 12259-02-02 | 24 | | | | 660.24 | 27.51 | 27.5122 | LS LF HEMA Y-TYPE BLOOD PLUM-OL, |
| 12260-12-12 | 48 | 561.12 | 11.69 | 22.14 | 467.52 | 9.74 | 8.3800 | LS LF PRIMARY PLUMSET, CP 104IN W |
| 12261-01-01 | 50 | 251.00 | 5.02 | 7.95 | | | | LS CLAVE PORT T-CONNECTOR W/SPI |
| 12273-48-48 | 48 | 302.40 | 6.30 | 6.07 | | | | LS LF 0.2 MICRON FILTER, 15IN W/CLAV |
| 12290-01-01 | 10 | 100.80 | 10.08 | 8.15 | | | | UNIVERSAL INSUFFLATION TUBING W/ |
| 12309-01-01 | 50 | 362.00 | 7.24 | 20.35 | | | | LS CLC2000 CONNECTOR |
| 12311-01-01 | 120 | 402.00 | 3.35 | 5.10 | | | | LS Y-TYPE MICROBORE EXTENSION W |
| 12312-01-01 | 50 | 274.50 | 5.49 | 7.47 | 228.50 | 4.57 | 4.5742 | LS LF MACROBORE EXT W/CLAVE/LOC |
| 12313-02-02 | 120 | 658.80 | 5.49 | 7.47 | 548.40 | 4.57 | 4.5742 | LS MICROB EXT W/RMV SLIDE CL, CLV/ |
| 12314-01-01 | 50 | 167.50 | 3.35 | 5.10 | | | | LS Y-TYPE MICROB EXT W/PP INJ/LK SP |
| 12315-01-01 | 50 | 274.50 | 5.49 | 7.65 | 228.50 | 4.57 | 4.5742 | LS 8IN EXTENSION SET W/CLAVE PORT |
| 12317-01-01 | 50 | 648.00 | 12.96 | 14.50 | | | | LS QUAD-LEG MICRB EXT W/3 CLAVE/S |
| 12318-01-01 | 50 | 221.00 | 4.42 | 5.85 | | | | LS QUAD-LEG MICROBORE EXTENSION |
| 12330-01-01 | 50 | 167.50 | 3.35 | 4.50 | | | | LF Y-TYPE MICROBORE EXTW/SPIN LO |
| 12331-01-01 | 50 | 89.00 | 1.78 | 3.45 | | | | LS LF MICROBORE EXT 7IN W/SPIN LOC |
| 12332-01-01 | 50 | 127.00 | 2.54 | 4.40 | | | | LS LF MICROBORE EXT, INT, 6IN PPR/S |
| 12333-01-01 | 50 | 167.50 | 3.35 | 4.50 | | | | LF Y-TYPE EXTENSION W/OPTION-LOK |
| 12334-01-01 | 50 | 611.00 | 12.22 | 13.60 | 509.50 | 10.19 | 10.1854 | LS LF TRI-LEG MICROBORE EXT 2-CLV/ |
| 12336-02-02 | 24 | 612.00 | 25.50 | 38.00 | | | | LS PLUMSET, CP W/NON-DEHP TBG, PF |
| 12338-12-12 | 48 | 482.40 | 10.05 | 9.75 | | | | LS LF SPEC MICROBORE PLM W/SML B |
| 12339-12-12 | 48 | 871.20 | 18.15 | 14.00 | 792.00 | 16.50 | 16.4996 | LS LF PLUM CP W/ORANGE POLYETHY |
| 12341-01-01 | 20 | 155.40 | 7.77 | 7.40 | | | | LS Y-TYPE 150ML BURET CP W/CAP PR |
| 12342-48-48 | 48 | 430.08 | 8.96 | 11.00 | | | | LS LF MICROBORE EXTENSION SET 8IN |
| 12346-01-01 | 50 | 359.50 | 7.19 | 6.85 | | | | LS LF TRI-LEG EXTENSION SET W/2 CL |
| 12383-01-01 | 24 | 592.80 | 24.70 | 44.71 | | | | LS LF PRIMARY PUMP/DISTL MICROBO |
| 12397-01-01 | 50 | 55.00 | 1.10 | 1.05 | | | | SINGLE DOSE VIAL ADAPTER |
| 12417-01-01 | 50 | 157.50 | 3.15 | 3.50 | | | | MULTI-DOSE VIAL ADAPTER |
| 12544-01-01 | 50 | 367.00 | 7.34 | 7.65 | | | | MACROBORE T-CONNECTOR W/LOW F |
| 12545-01-01 | 50 | 367.00 | 7.34 | 7.65 | | | | MICROBORE EXT SET W/LOW PROFILE |
| 12546-01-01 | 50 | 487.00 | 9.74 | 10.15 | | | | LOW PROFILE CLAVE VENILOOP CONN |
| 12547-01-01 | 50 | 931.00 | 18.62 | 19.40 | | | | MICROBORE BIFURCATED EXT SET W/ |

Red Book MFR 0277022
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|
| 12548-01-01 | 50 | 441.00 | 8.82 | 9.19 | | | | MICROBORE EXTENSION SET W/LOW P |
| 12549-01-01 | 50 | 420.00 | 8.40 | 8.75 | | | | MICROBORE EXTENSION SET W/REMO |
| 12550-01-01 | 50 | 584.50 | 11.69 | 12.17 | | | | MICROBORE EXT SET W/LOW PROFILE |
| 12551-01-01 | 50 | 441.00 | 8.82 | 9.19 | | | | MACROBORE EXTENSION SET W/LOW |
| 12568-01-01 | 100 | 269.00 | 2.69 | 2.80 | | | | LS MICRO CLAVE MALE ADAPTER PLU |
| 13007-01-01 | 1 | | | | 28.45 | 28.45 | 24.9400 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13258-01-01 | 1 | | | | 290.31 | 290.31 | 2.6400 | APM LOCKBOX W/LOCKING POLE CLAN |
| 13402-01-01 | 24 | 660.96 | 27.54 | 39.41 | | | | LF PUMP W/QLC, EXT W/INT ASV/YEL S |
| 13403-01-01 | 24 | 512.40 | 21.35 | 28.19 | | | | LF PMP W/QUICK LOAD CART ADD-ON |
| 13505-01-01 | 24 | 282.24 | 11.76 | 29.73 | | | | LS ANESTH PUMP SET-OL W/CARTR, F |
| 13510-01-01 | 24 | 635.76 | 26.49 | 43.58 | 529.68 | 22.07 | 22.0733 | LF PUMP W/QLC, EXT W/0.2MIC F INT A |
| 13511-02-03 | 24 | 660.96 | 27.54 | 40.58 | | | | LF PUMP SL, W/QLC, ADD-ON ANTI SIP |
| 13540-01-01 | 100 | | | | 125.00 | 1.25 | 1.1000 | SNAP LOKS 5000 |
| 13570-01-01 | 24 | 706.80 | 29.45 | 39.15 | | | | PUMP SET FLTR W/0.2 MICRON/ANTI-SI |
| 13570-02-03 | 24 | 706.80 | 29.45 | 39.15 | | | | LS LF PUMP W/QLC 0.2 MIC FLT, PP INJ |
| 13575-01-01 | 24 | 663.60 | 27.65 | 37.64 | | | | PMP SET FLT SET W/1.2 MICRON/ANTI- |
| 13575-02-03 | 24 | 663.60 | 27.65 | 37.64 | | | | LS LF PUMP W/QLC 1.2 MIC FLT, PP INJ |
| 13580-01-01 | 24 | 476.88 | 19.87 | 33.71 | 397.44 | 16.56 | 15.3800 | LF AIM/APM PUMP W/QLC EXT SET W/I |
| 13591-01-01 | 1 | 204.15 | 204.15 | 145.00 | | | | AIM PRINTER CABLE, SEIKO |
| 13626-01-01 | 24 | 737.04 | 30.71 | 40.58 | | | | LF PUMP W/QLC EXT SET W/INT ASV Y |
| 13696-01-01 | 1 | 317.20 | 317.20 | 15.00 | | | | AIM/AIM PLUS BATTERY DOOR |
| 15239-01-01 | 10 | 161.00 | 16.10 | 28.57 | | | | LF T-U-R 4-LEAD IRRIGATION SET |
| 15239-02-02 | 10 | 161.00 | 16.10 | 28.57 | 79.68 | 1.66 | 1.6625 | T-U-R 4-LEAD IRRIGATION SET (LATEX) |
| 15435-48-48 | 48 | 95.52 | 1.99 | 12.87 | | | | TRANSFER SET VENTED 30 IN |
| 17015-48-48 | 48 | 104.16 | 2.17 | 10.38 | | | | ADAPTER PIN - UNIVERSAL |
| 17024-05-05 | 20 | 130.80 | 6.54 | 11.99 | | | | LF 38MM SCREW CAP ADAPTER (SRB I |
| 19081-01-01 | 50 | 239.00 | 4.78 | 8.82 | 199.00 | 3.98 | 3.9840 | MANIFOLD 3-PORT W/3 PAVS AND ONE |
| 19110-48-48 | 48 | 480.00 | 10.00 | 15.56 | 399.84 | 8.33 | 8.3333 | CONTINUUM LS PRIM, CP 112, PAV, BK |
| 19111-48-48 | 48 | 475.20 | 9.90 | 18.40 | 396.00 | 8.25 | 8.2454 | CONTINUUM LS PRIM, CP 111, PAV, ST |
| 19112-48-48 | 48 | 301.44 | 6.28 | 12.03 | 251.52 | 5.24 | 5.2358 | CONTINUUM LS EXTEN-SL Y-SITE/DET |
| 19113-48-48 | 48 | 655.20 | 13.65 | 14.93 | 546.24 | 11.38 | 11.3758 | CONTINUUM LS EXTEN-OL W/LAV DET |
| 19114-48-48 | 48 | 583.68 | 12.16 | 18.27 | 486.24 | 10.13 | 10.1292 | CONTINUUM LS PGBK-SL W/CP Y-SITE |
| 19116-48-48 | 48 | 132.00 | 2.75 | 6.43 | 109.92 | 2.29 | 2.2917 | CONTINUM EXTENSION SET-SL W/4-W |
| 19140-48-48 | 48 | 659.04 | 13.73 | 13.25 | | | | LS LF REGULATOR IV EXT DIAL-A-FLO |

4/1/2003

13

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277023
Confidential

4/1/03 HPD Direct and Wholesale Price Changes

| List-T-SS | Package | New Case List Price | New Unit List | Old Unit List | | New Case Wholesale Price | New Unit Wholesale Price | Old Unit Wholesale Price | Product Description |
|---|---|---|---|---|---|---|---|---|---|
| 19182-58-58 | 48 | 363.84 | 7.58 | 18.48 | | 181.92 | 3.79 | 3.7921 | LS LF Y-TYPE MICRB EXT W/2 CLAVES/ |
| 19196-01-01 | 120 | 736.80 | 6.14 | 9.90 | | 368.40 | 3.07 | 3.0690 | LS LF VENILOOP CONNECTOR W/REMO |
| 19197-01-01 | 50 | 318.00 | 6.36 | 9.72 | | 159.00 | 3.18 | 3.1790 | LS LF EXTENSION SET-OL W/CLAVE |
| 40055-48-48 | 48 | 100.80 | 2.10 | 2.24 | | | | | COLORGARD 3-WAY STOPCOCK W/MA |
| 40518-12-12 | 5 | 194.90 | 38.98 | 6.70 | | | | | SEIKO THERMAL PAPER |
| 40521-48-48 | 48 | 108.00 | 2.25 | 3.31 | | 90.24 | 1.88 | 1.8750 | COLORGARD MIDLENGTH SECONDARY |
| 40522-48-48 | 48 | 108.00 | 2.25 | 3.31 | | 90.24 | 1.88 | 1.8750 | COLORGARD MIDLENGTH SECONDARY |
| 40524-48-48 | 48 | 108.00 | 2.25 | 3.31 | | 90.24 | 1.88 | 1.8750 | COLORGARD MIDLENGTH SECONDARY |
| 40527-02-03 | 24 | 988.32 | 41.18 | 43.66 | | | | | LS OF PRIM PUMP W/PE-LINED TBG/DIS |
| 40528-02-03 | 24 | 1082.64 | 45.11 | 47.82 | | | | | LS OF PRIM W/DIST MICROBR, CP, W/H |

4/1/2003

14

4-1-2003_DATABANK_INFO_33103.xls

Red Book MFR 0277024
Confidential