# EXHIBIT 128
## (Part 1)

# 2003 HOSPITAL PRODUCTS DIVISION
# DRUG WHOLESALER
# PRICE CATALOG



**ABBOTT**

Red Book MFR 0276882
Confidential



# ABBOTT

## Hospital Products Division

Abbott Laboratories
200 Abbott Park Road
Abbott Park, Illinois 60064-6226

April 1, 2003

Dear Drug Wholesaler

Enclosed is the 2003 price catalog for the Hospital Products Division of Abbott Laboratories. Please read this letter carefully and implement any changes required. Make certain that your pricing and contract departments are fully informed. The price catalog is also available on CD Rom.

Included in your catalog are the following sections:

        Section A   Alphabetical Price List (white pages)

        Section B   Numerical Price List (lavender pages)

        Section C   Discontinued Products (white pages in rear of book)

Our product line continues to grow and expand. Thanks for all your help and cooperation and thanks for buying our products.

Sincerely,

*Harry Adams*

Harry Adams
Manager, Commercial Business Development

Red Book MFR 0276883
Confidential

# Where to Call / Where to Mail

## Customer Service/Order Entry Call

**1-800-222-6883**
**1-800-ABBOTT-3**

### If calling from a touch tone phone, press

**1** For Customer Service and Order Entry (Includes MTI)

**2** Med./Surg, Distributors, Drug Wholesalers, Imaging Distributors

**3** For Quik Link®, Network and Electronic Data Interchange Assistance

**4** For Electronic Drug Delivery Systems

**6** Plant Delivery

**7** Automated Pricing

**8** Abbott Vascular Products (including Perclose & BiodivYsio)

## Technical Support Services

Electronic Drug Delivery Systems, Nutrimix® Compounders, Critical Care/Oximetrix®
**1-800-241-4002**

Abbott Ambulatory Infusion Systems
**1-800-338-7867**

Drug & Disposable Device Product Complaints
**1-800-441-4100**

## Hospital Products Division — Affiliated Branches

Renal Care
**1-800-457-9472**

## Other Abbott Divisions Abbott

Diagnostics Division (ADD)
**1-800-323-9100**

Pharmaceutical Products Division (PPD)
**1-800-255-5162**

Ross Products Division (RPD)
**1-800-227-5767**

## Customer Crisis Management Line

In the event of a natural or person-caused disaster (e.g., hurricane, tornado, earthquake, flood, storm, fire, riot, etc.) Abbott Laboratories is prepared to assure immediate response to your situation for Abbott products and services.

Personnel will be on call 24-hours per day, 7 days per week by calling **1-800-222-6883** and requesting to speak to a Corporate Customer Service (CCS) Manager or Supervisor; **or** you may bypass the CCS 800 number by calling direct to **1-847-937-7970**.

**1-847-937-7970**

## Where to Mail

### Bid Requests, Requests for Quotation, Bid Awards, Signed Contracts

Abbott Laboratories
Hospital Products Division
Contract Marketing, D-361, CP4
275 North Field Drive
Lake Forest, IL  60045

### Purchase Orders

Abbott Laboratories
Corporate Customer Service
P.O. Box 1140
200 Abbott Park Road
D-242, AP52-S
Abbott Park, IL  60064-6214

### Change of Address Notification

Abbott Laboratories
Corporate Customer Register
D-341, AP52
200 Abbott Park Road
Abbott Park, IL  60064-6214
Fax No. 847-938-4085

### Payment on Account

Abbott Laboratories
(See remittance address on invoice)

### Returns – Pump, Nutrimix® Compounder & Critical Care

Returns must be authorized by Abbott Technical Support Operations by calling 1-800-241-4002.

---

Red Book MFR 0276884
Confidential

## Terms and Conditions of Sale – Abbott Hospital Products Division

### DRUG WHOLESALERS, MED/SURG DISTRIBUTORS, and RADIOLOGY SUPPLIERS
**Effective April 1, 2003**

This policy applies to all products sold or distributed by Abbott Laboratories, Hospital Products Division including, but not limited to, select products distributed for Aventis®, Berlex®, GlaxoSmithKline®, ICU Medical®, SuperGen®, and Retractable Technologies, Inc®, This policy includes products acquired from Elan®, and Glaxo Wellcome®.

### TERMS OF SALES

- **Payment terms are : RxLink Drug Wholesalers and Radiology Suppliers 2%: 30 days, net 31 days. Med/Surg Distributors 1.5%: 30 days, net 31 days. Non-RxLink Wholesalers purchase payment terms are 1%: 30 days, net 31 days. Contractually specified payment terms determine the actual payment terms offered. Abbott Critical Care Product terms are defined in the HPD Product Catalog.**

    1. Portions of an invoice in dispute should be deducted and the balance remitted with a detailed explanation of the deduction. Cash discounts will only be allowed on that portion of an invoice paid within the normal discount period.

    2. Past due balances are subject to a service charge of 1.5% per month (or the highest amount allowed by law, if lower). All payments shall be applied first to any service charge, and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise or other taxes applicable will be added to the invoice.

- **Quotations and Prices** are submitted without obligation, and are subject to change without notice. Orders received by our customer service centers and sales representatives, whether based upon submitted quotations or not, are subject to acceptance by our home office. Acceptance shall be only by letter or performance.

- Pricing claim/verification requests shall be limited to a twelve month period from the date of the invoice.

- All original chargeback claims and resubmitted claims must be reconciled within 12 months of the end customer's original invoice date. Claims will be processed within 90 days of receipt.

- Orders are **shipped prepaid** CIP destination (Carriage Insurance Paid to Destination). Expedited shipments (e.g. air freight) or special transportation and delivery services will incur additional expense which may be the responsibility of the ordering party. Shipments to Alaska and Hawaii will be surcharged for freight and handling.

- Title to the goods sold passes to the customer upon delivery of the goods to the carrier. Title for Electronic Drug Delivery devices Pain Management devices, compounders, vaporizers and other similar hardware equipment passes as specified in the customer's contract.

- Orders with an invoice total less than $200 are subject to a **$45.00 minimum order charge.**

- **Force Majeure**. Abbott will not be liable for failure to perform any contract or supply any product due to strikes, fires, explosion, flood, riot, lock out, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, shortage of raw materials, discontinuance of a product line, manufacturing problems, act of governmental authority, terrorism, acts of God, or other causes beyond its control. Customer agrees that in such events, Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

- **Disclaimer of Warranty**. Abbott makes the express warranties contained in this statement and in the descriptions and directions for use of the labeling for products offered for sale. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OR MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE. ABBOTT SHALL NOT BE LIABLE FOR INCIDENTAL, CONSEQUENTIAL, OR SPECIAL DAMAGES OR LOST PROFITS.

- **Customer Order Forms** with terms of sale differing from, or additional to, Abbott's are not binding on Abbott unless specifically accepted in writing by Abbott.

- Terms and conditions are subject to revision at Abbott's discretion.

### RETURN GOODS POLICY

- It is the intention of the Hospital Products Division of Abbott Laboratories to issue fair credit for all **Return Goods**, provided the minimal conditions of this policy are met.

- **Authorization** for returns **must be obtained from an Abbott Trade Sales Specialist**. Call your Hospital Products Division Trade Sales Specialist to arrange a representative visit. If an Abbott Trade Sales Specialist is not available, call Customer Service at (1-800-222-6883). The Returned Goods Authorization

Red Book MFR 0276885
Confidential

# Terms and Conditions of Sale – Abbott Hospital Products Division

(RGA) form must be completed and signed by the customer in accordance with FDA good manufacturing practices. **No credit is granted without an authorized and signed RGA. Returns must be shipped to the assigned Abbott Distribution Center or other locations designated by an Abbott Trade Sales Specialist or Abbott Customer Service. Returns must be shipped freight prepaid.** Collect shipments will be charged back to the customer. Product must be returned within 30 days from the date the RGA was initiated.

- **Shortages/Damaged product.** Shortages or damage must be reported to Customer Service at 1-800-222-6883 **upon receipt of product.** To insure credit for damaged product, please provide the carrier's damaged goods report or other similar documentation.

- **Credit is the lower of the current acquisition price and the actual purchase price.**
  **Credit for expiration-dated products.**
  Full credit for products returned in salable condition with remaining dating or not more than 3 months past expiration. Product must be returned in original, full, unopened, undamaged and clean salable units.

  Exceptions:
  - Controlled drugs and temperature sensitive products (Liposyn®, Quelicin®, Atracurium, Tracurium®, Nimbex®, Lorazepam, Cenolate®, and Pancuronium Bromide) must have 6 or fewer months of dating or not be more than 3 months past expiration.

  - Selected products with restricted shelf-life dating of 12 months or less (e.g. Calcijex®, Zemplar®, Aminosyn® II Dextrose Injection Nutrimix®, Dopamine HCL 5% Dextrose Injection (LifeCare®), and Tham, Solution) must have 3 or fewer months of dating or not be more than 3 months past expiration.

  - Abbokinase® is returnable for credit only zero to not more than 3 months past expiration.

  - Abbott Critical Care Products returned over 45 days from purchase are subject to a 25% restocking fee. Abbott Critical Care Products returned with less than 6 months of remaining dating are not eligible for credit.

  **Credit for non-expiration-dated products.**
  Full credit for products returned in full salable cases within one year of purchase from Abbott Laboratories.

  Exception:
  - Abbott Critical Care Products returned over 45 days from purchase are subject to a 25% restocking fee.

- **Schedule II product returns for credit must be pre-**

authorized by calling Abbott Laboratories at 1-800-222-6883. Universal Rx Solutions (URxS) processes Schedule II returned goods for Abbott Laboratories. Call URxS at 1-800-777-6565 to obtain 222 forms once authorization is obtained from Abbott Laboratories. Expired product may be shipped directly to URxS without pre-authorization from Abbott and remain eligible for credit.

- **Products are ineligible for credit which are:**
  1. Returned in less than a full salable unit.

  2. Returned opened, marked, not in original packaging or missing package insert.

  3. Acquired from Abbott as non-returnable.

  4. Previously sold by Drug Wholesalers, Radiology/Oncology Suppliers, or Med/Surg Distributors to end customers (third party returns).

  5. Manufactured to customer specification.

  6. Not shipped and billed to Drug Wholesalers, Radiology Suppliers, or Med/Surg Distributors by Abbott.

  7. Involved in a deal, or bankruptcy sale, or have deteriorated due to conditions beyond Abbott's reasonable control, such as

  from improper storage, heat, cold, humidity, water, dust, dirt, smoke, or fire.

- **Customers are encouraged to return only full, unopened cases of product unless the product is expired or nearly expired.** Prior to returning overstocked product to Abbott, multi-location wholesalers/distributors/suppliers are encouraged to employ inter-divisional transfers when possible.

- Abbott Laboratories. reserves the right to destroy products which are returned outside the above policy, or which are considered unfit or unsafe for use. **Products not distributed by Abbott Laboratories will be destroyed upon receipt without compensation to sender.**

- **Abbott Laboratories may reduce or refuse credit when inadequate inventory controls cause excessive product returns.**

Abbott Laboratories may revise or make exceptions to this policy at any time. This policy will be adapted to comply with local laws and regulations.



Red Book MFR 0276886
Confidential

# 2003 Drug Wholesaler Price Catalog

## How To Use This Catalog

Please note, in this catalog the description is limited to 50 characters of space. Please reference our full line 2002 Hospital Products Division Product Description Catalog for complete description.

## Purchasing Example

List number 1158-01 is packaged as 5 inner packs per case. There are 5 units in each inner pack.
This item is packaged 25 units to the case. You will be purchasing full cases only. Price is reflective of 5 units. This was done so that your wholesaler can sell in quantities of inner packs (5 units) versus case packs (25 units). If your hospital requires less than case quantities the wholesaler can sell in inner packs.

YOUR ORDER WOULD BE
    5 x 10's = 50 units
    10 x 10's = 100 units
    15 x 10's = 150 units

The shaded value is the "MULTIPLE OF" number for that item.

Please note that all items displayed with a shaded number 1 are priced and sold as full cases, not broken down to inner packs (see sample list number 4532-14).



| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1158-01 | 5 | x | 5 | 25 | 12.45 | PRODUCT NAME/DESCRIPTION |
| 4532-14 | 1 | x | 120 | 120 | 163.20 | PRODUCT NAME/DESCRIPTION |

**Product description**

**Price per inner pack**

**Price per unit**

**Units per case**

**Units in an inner pack**

**Inner packs per case**

**List number**

4

Red Book MFR 0276887
Confidential

**2003 Drug Wholesaler Price Catalog**

# Section A –
# Alphabetical – Wholesaler
# Price List

Red Book MFR 0276888
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 2679-48 | 1 | x | 48 | 48 | 116.00 | 0.2 MICRON FILTER SET W/Y-SITE |
| 42572-01 | 1 | x | 2 | 2 | 37.08 | 1-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42482-01 | 1 | x | 25 | 100 | 38.00 | 1-WAY POLYCARBONATE STOPCOCK,ON |
| 7419-03 | 1 | x | 12 | 12 | 254.28 | 10% DEXTRAN 40 (LMD) AND 0.9% SODIUM CL INJ 500 ML |
| 7418-03 | 1 | x | 12 | 12 | 254.40 | 10% DEXTRAN 40 (LMD) IN 5% DEXTROSE INJ 500 ML |
| 42431-10 | 1 | x | 25 | 25 | 93.75 | 10IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42432-10 | 1 | x | 25 | 25 | 137.50 | 10IN PVC HPT W/ROTATOR, 1000 PSI |
| 42431-20 | 1 | x | 25 | 25 | 125.00 | 20IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42432-20 | 1 | x | 25 | 25 | 150.00 | 20IN PVC HPT W/ROTATOR, 1000 PSI |
| 5830-02 | 1 | x | 120 | 120 | 201.60 | 3-PORT ADAPTER W/INJ SITE/LOCKING SPIN COLLAR |
| 42654-01 | 1 | x | 1 | 1 | 11.00 | 3-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42397-01 | 1 | x | 25 | 25 | 100.00 | 3-WAY HIGH PRESSURE STOPCOCK, OFF, ROTATOR |
| 42353-01 | 1 | x | 25 | 25 | 75.00 | 3-WAY HIGH PRESSURE STOPCOCK,OFF, LUER-LOCK |
| 42352-01 | 1 | x | 25 | 25 | 75.00 | 3-WAY HIGH PRESSURE STOPCOCK,ON, LUER-LOCK |
| 42361-01 | 1 | x | 25 | 25 | 100.00 | 3-WAY HIGH PRESSURE STOPCOCK,ON, ROTATOR |
| 42383-01 | 1 | x | 25 | 25 | 38.00 | 3-WAY NYLON STOPCOCK, OFF |
| 42384-01 | 1 | x | 25 | 25 | 38.00 | 3-WAY POLYCARBONATE STOPCOCK, OFF |
| 42432-30 | 1 | x | 25 | 25 | 175.00 | 30IN PVC HPT W/ROTATOR, 1000 PSI |
| 42431-30 | 1 | x | 25 | 25 | 125.00 | 30IN PVC HPTUBING W/MF CONNECTOR, 1000 PSI |
| 4592-50 | 1 | x | 25 | 25 | 231.75 | 4 TRACE ELEMENTS INJ USP 50ML FTV |
| 4592-10 | 2 | x | 25 | 50 | 37.75 | 4 TRACE ELEMENTS INJ USP 5ML FTV |
| 42382-01 | 1 | x | 25 | 25 | 38.00 | 4-WAY NYLON STOPCOCK, ON |
| 42385-01 | 1 | x | 25 | 25 | 38.00 | 4-WAY POLYCARBONATE STOPCOCK, ON |
| 42432-48 | 1 | x | 25 | 25 | 187.50 | 48IN PVC HPT W/ROTATOR, 1000 PSI |
| 5671-02 | 10 | x | 10 | 100 | 24.20 | A-HYDROCORT (HC SODIUM SUCC) 100MG 2ML UNIVIAL |
| 5672-02 | 10 | x | 10 | 100 | 32.00 | A-HYDROCORT (HC SODIUM SUCC) 250MG 2ML UNIVIAL |
| 5631-08 | 1 | x | 25 | 25 | 404.25 | A-METHAPRED(METHYLPRED SOD SUCC)1 GM 8 ML UNV |
| 5685-02 | 10 | x | 10 | 100 | 31.50 | A-METHAPRED(METHYLPRED SOD SUCC)125 MG 2 ML UNV |
| 5684-01 | 10 | x | 10 | 100 | 24.80 | A-METHAPRED(METHYLPRED SOD SUCC)40 MG 1 ML UNV |
| 5630-04 | 1 | x | 25 | 25 | 216.50 | A-METHAPRED(METHYLPRED SOD SUCC)500 MG 4 ML UNV |
| 4535-14 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 14G 2IN |
| 4535-06 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 16G 1-1/4IN |
| 4535-16 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 16G 2IN |
| 4535-08 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 18G 1-1/4IN |
| 4535-18 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 18G 2IN |
| 4535-20 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 20G 1-1/4IN |
| 4535-02 | 1 | x | 100 | 100 | 345.00 | ABBOCATH-T 20G 2IN |
| 4535-22 | 1 | x | 100 | 100 | 129.00 | ABBOCATH-T 22G 1-1/4IN |
| 4535-32 | 1 | x | 100 | 100 | 129.00 | ABBOCATH-T 22G 1IN |
| 4535-24 | 1 | x | 100 | 100 | 200.00 | ABBOCATH-T 24G 3/4IN |
| 4535-26 | 1 | x | 120 | 120 | 396.00 | ABBOCATH-T 26G 3/4IN |
| 4535-84 | 1 | x | 60 | 60 | 161.55 | ABBOCATH-T SUBCLAVIAN 14G 5-1/2IN |
| 4535-76 | 1 | x | 60 | 60 | 100.80 | ABBOCATH-T SUBCLAVIAN 16G 5-1/2IN |
| 4536-16 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 16G 2IN |
| 4536-08 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 18G 1-1/4IN |
| 4536-18 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 18G 2IN |
| 4536-20 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 20G 1-1/4IN |
| 4536-22 | 1 | x | 120 | 120 | 168.00 | ABBOCATH-T W/SYR 22G 1-1/4IN |
| 6109-05 | 1 | x | 1 | 24 | 431.82 | ABBOKINASE (UROKINASE) 250,000 IU 5ML VIAL |
| 6521-01 | 1 | x | 100 | 100 | 220.00 | ACCESS SET, CP, 7IN (USE W/CONTRAST AGENTS) |
| 42412-01 | 1 | x | 25 | 100 | 237.00 | ACCUDYNAMIC DAMPING DEVICE |
| 6143-09 | 1 | x | 12 | 12 | 29.64 | ACETIC ACID 0.25% IRRIGATION USP, 1000 ML |
| 6143-22 | 1 | x | 24 | 24 | 104.88 | ACETIC ACID 0.25% IRRIGATION USP, 250 ML |
| 3307-03 | 20 | x | 3 | 60 | 21.90 | ACETYLCYSTEINE 10% SOLUTION, USP, 30 ML |
| 3308-03 | 20 | x | 3 | 60 | 18.75 | ACETYLCYSTEINE 20% SOLUTION, USP, 30 ML |
| 4452-01 | 5 | x | 10 | 50 | 262.20 | ACYCLOVIR SODIUM FOR INJ 1 GRAM FTV |

Red Book MFR 0276889
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4427-01 | 10 | x | 10 | 100 | 38.10 | ACYCLOVIR SODIUM FOR INJ 500 MG FTV |
| 17015-48 | 1 | x | 48 | 48 | 86.88 | ADAPTER PIN - UNIVERSAL |
| 11075-48 | 1 | x | 48 | 48 | 64.32 | ADAPTER PIN MP-TYPE NV |
| 5878-01 | 1 | x | 120 | 120 | 180.00 | ADAPTER PLUG MALE |
| 5395-01 | 1 | x | 120 | 120 | 123.60 | ADAPTER PLUG MALE - LOCKING LUER |
| 5877-01 | 1 | x | 120 | 120 | 120.00 | ADAPTER PLUG MALE - SHDRT |
| 5396-02 | 1 | x | 120 | 120 | 114.00 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5833-01 | 1 | x | 120 | 120 | 56.40 | ADAPTER QUIK LOK UNIVERSAL LL |
| 12419-01 | 1 | x | 120 | 120 | 513.60 | ADAPTER, 3PORT,W/2 CLAVE CONN/LOCKNG SPIN CLR LF |
| 43315-25 | 1 | x | 25 | 25 | 29.25 | ADAPTER, POUR SPOUT |
| 4798-01 | 1 | x | 400 | 400 | 204.00 | ADDITIVE CAP ABBO-VAC |
| 4929-01 | 1 | x | 400 | 400 | 156.00 | ADDITIVE CAP LIFECARE |
| 4858-01 | 1 | x | 1000 | 1000 | 370.00 | ADDITIVE HINGE CAP |
| 3972-01 | 1 | x | 10 | 10 | 61.50 | ADDITIVE PHARMACY TRANSFER SET |
| 1830-03 | 1 | x | 120 | 120 | 85.20 | AIR FILTER |
| 1500-05 | 1 | x | 6 | 6 | 63.18 | ALCOHOL 5% IN DEXTROSE 5% INJ 1000ML |
| 3772-04 | 4 | x | 25 | 100 | 256.50 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2ML AMP |
| 2266-02 | 10 | x | 10 | 100 | 70.00 | ALFENTANIL INJ USP CII 500 MCG/ML 2 ML AMP |
| 2266-05 | 10 | x | 10 | 100 | 125.50 | ALFENTANIL INJ USP CII 500 MCG/ML 5 ML AMP |
| 6695-01 | 4 | x | 10 | 40 | 130.50 | AMIDATE (ETOMIDATE INJ) 20MG (2MG/ML) 10 ML FTV |
| 6695-02 | 4 | x | 10 | 40 | 190.00 | AMIDATE (ETOMIDATE INJ) 40MG (2MG/ML) 20 ML FTV |
| 8062-01 | 5 | x | 5 | 25 | 60.05 | AMIDATE (ETOMIDATE) 20MG 10ML AMP |
| 8060-19 | 5 | x | 10 | 50 | 182.80 | AMIDATE (ETOMIDATE) 40 MG 20 ML ABJ SYR |
| 8060-29 | 5 | x | 10 | 50 | 246.80 | AMIDATE (ETOMIDATE) 40 MG 20 ML LS ABJ SYR W/LL |
| 8061-01 | 5 | x | 5 | 25 | 112.90 | AMIDATE (ETOMIDATE) 40MG 20ML AMP |
| 1957-01 | 10 | x | 10 | 100 | 320.00 | AMIKACIN SULF INJ USP 1 GRAM/4ML FTV |
| 1955-01 | 10 | x | 10 | 100 | 125.00 | AMIKACIN SULF INJ USP 100 MG/2ML FTV |
| 1956-01 | 10 | x | 10 | 100 | 150.00 | AMIKACIN SULF INJ USP 500 MG/2ML FTV |
| 4346-73 | 1 | x | 25 | 25 | 33.50 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FTV |
| 4909-18 | 5 | x | 10 | 50 | 30.70 | AMINOPHYLLINE INJ USP 250 MG 10 ML ABJ SYR |
| 7385-01 | 2 | x | 25 | 50 | 14.75 | AMINOPHYLLINE INJ USP 250MG 10ML AMP |
| 5921-01 | 2 | x | 25 | 50 | 16.25 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FTV |
| 4906-19 | 5 | x | 10 | 50 | 38.10 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYR |
| 7386-01 | 2 | x | 25 | 50 | 25.25 | AMINOPHYLLINE INJ USP 500MG 20ML AMP |
| 5922-01 | 2 | x | 25 | 50 | 19.50 | AMINOPHYLLINE INJ USP 500MG 20ML 1N 50ML FTV |
| 4360-05 | 1 | x | 6 | 6 | 119.16 | AMINOSYN 10% (AN AMINO ACID INJ) (pH6) 1000ML |
| 2991-05 | 1 | x | 6 | 6 | 115.02 | AMINOSYN 10% (AN AMINO ACID INJ) 1000ML |
| 2991-03 | 1 | x | 12 | 12 | 109.44 | AMINOSYN 10% (AN AMINO ACID INJ) 500ML |
| 2989-05 | 1 | x | 6 | 6 | 100.08 | AMINOSYN 3.5% (AN AMINO ACID INJ) 1000ML |
| 4154-05 | 1 | x | 6 | 6 | 100.08 | AMINOSYN 3.5% (AN AMINO ACID INJ) M 1000ML |
| 2990-05 | 1 | x | 6 | 6 | 94.80 | AMINOSYN 5% (AN AMINO ACID INJ) 1000ML |
| 2990-03 | 1 | x | 12 | 12 | 88.44 | AMINOSYN 5% (AN AMINO ACID INJ) 500ML |
| 2992-03 | 1 | x | 12 | 12 | 97.56 | AMINOSYN 7% (AN AMINO ACID INJ) 500ML |
| 2996-01 | 1 | x | 3 | 3 | 34.26 | AMINOSYN 7% (AN AMINO ACID INJ) TPN KIT 500ML |
| 4343-01 | 1 | x | 3 | 3 | 35.70 | AMINOSYN 7%(AN AA INJ)W/ELECT TPN KIT 500 ML |
| 5852-03 | 1 | x | 12 | 12 | 116.76 | AMINOSYN 7%(AN AMINO ACID INJ)W/ELECTROLYTES 500ML |
| 5855-05 | 1 | x | 6 | 6 | 97.56 | AMINOSYN 8.5% (AN AMINO ACID INJ) 1000ML |
| 5855-03 | 1 | x | 12 | 12 | 97.56 | AMINOSYN 8.5% (AN AMINO ACID INJ) 500ML |
| 4041-01 | 1 | x | 3 | 3 | 32.04 | AMINOSYN 8.5% (AN AMINO ACID INJ) TPN KIT 500ML |
| 4183-01 | 1 | x | 3 | 3 | 33.36 | AMINOSYN 8.5%(AA INJ)W/ELECT TPN KIT 500 ML |
| 5856-05 | 1 | x | 6 | 6 | 119.40 | AMINOSYN 8.5%(AN AMINO ACID INJ)W/ELECT 1000 ML |
| 5856-03 | 1 | x | 12 | 12 | 119.40 | AMINOSYN 8.5%(AN AMINO ACID INJ)W/ELECT 500 ML |
| 1108-05 | 1 | x | 6 | 6 | 587.58 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 1000ML |
| 1108-03 | 1 | x | 12 | 12 | 587.52 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 500ML |
| 1090-05 | 1 | x | 6 | 6 | 106.44 | AMINOSYN II 10% (AN AMINO ACID INJ) 1000ML |
| 7121-07 | 1 | x | 6 | 6 | 166.98 | AMINOSYN II 10% (AN AMINO ACID INJ) 2000ML PBP |

Red Book MFR 0276890
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1090-03 | 1 | x | 12 | 12 | 109.44 | AMINOSYN II 10% (AN AMINO ACID INJ) 500ML |
| 7122-07 | 1 | x | 6 | 6 | 403.44 | AMINOSYN II 15% (AN AMINO ACID INJ) 2000ML PBP |
| 7700-29 | 1 | x | 6 | 6 | 138.36 | AMINOSYN II 3.5%(AN AA INJ)W/25% DEX INJ NTRMX 1 L |
| 7701-29 | 1 | x | 6 | 6 | 170.40 | AMINOSYN II 3.5%(AN AA INJ)W/5% DEX INJ NTRMX 1 L |
| 7756-29 | 1 | x | 6 | 6 | 150.30 | AMINOSYN II 3.5%(AN AA INJ)W/ELEC 25% DEX NTRMX 1L |
| 7740-29 | 1 | x | 6 | 6 | 179.04 | AMINOSYN II 3.5%M(AN AA INJ)W/5% DEX INJ NTRMX 1 L |
| 7751-29 | 1 | x | 6 | 6 | 176.40 | AMINOSYN II 4.25%(AN AA INJ)W/10% DEX INJ NTRMX 1L |
| 7752-29 | 1 | x | 6 | 6 | 142.44 | AMINOSYN II 4.25%(AN AA INJ)W/20% DEX INJ NTRMX 1L |
| 7702-29 | 1 | x | 6 | 6 | 143.52 | AMINOSYN II 4.25%(AN AA INJ)W/25% DEX INJ NTRMX 1L |
| 7753-29 | 1 | x | 6 | 6 | 151.14 | AMINOSYN II 4.25%(AN AA INJ)W/ELEC 20% DEX NTMX 1L |
| 7757-29 | 1 | x | 6 | 6 | 194.58 | AMINOSYN II 4.25%(AN AA INJ)W/ELEC 25% DEX NTRMX 1L |
| 7742-29 | 1 | x | 6 | 6 | 159.72 | AMINOSYN II 4.25%M(AN AA INJ)W/10% DEX INJ NTMX 1L |
| 7744-29 | 1 | x | 6 | 6 | 163.80 | AMINOSYN II 5%(AN AA INJ)W/25% DEX INJ NTRMX 1 L |
| 1086-03 | 1 | x | 12 | 12 | 83.76 | AMINOSYN II 7% (AN AMINO ACID INJ) 500ML |
| 1088-05 | 1 | x | 6 | 6 | 87.36 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 1000ML |
| 1088-03 | 1 | x | 12 | 12 | 82.56 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 500ML |
| 1089-03 | 1 | x | 12 | 12 | 76.44 | AMINOSYN II 8.5%(AN AMINO ACID INJ)W/ELECTRO 500ML |
| 7217-03 | 1 | x | 12 | 12 | 750.24 | AMINOSYN-HF 8%(AN AA INJ)(HEPATIC FORMULA) 500 ML |
| 1617-05 | 1 | x | 6 | 6 | 480.18 | AMINOSYN-PF 10%(AN AA INJ)(PED FORMULA)1000 ML |
| 1616-02 | 1 | x | 12 | 12 | 425.52 | AMINOSYN-PF 7%(AN AA INJ )(PED FORMULA) 250 ML |
| 1616-03 | 1 | x | 12 | 12 | 405.96 | AMINOSYN-PF 7%(AN AA INJ)(PED FORMULA) 500 ML |
| 4072-02 | 1 | x | 12 | 12 | 188.76 | AMINOSYN-RF 5.2% 300ML(AMINO ACID INJ)(RENAL FORM) |
| 4348-35 | 5 | x | 10 | 50 | 275.50 | AMIODARONE HCL INJ 50MG/ML 3/5ML AMP |
| 6043-01 | 2 | x | 25 | 50 | 59.75 | AMMONIUM CL INJ 100 MEQ 20ML FTV |
| 1835-02 | 1 | x | 120 | 120 | 175.20 | ANESTHESIA EXTENSION SET |
| 1967-03 | 1 | x | 12 | 12 | 264.00 | ANTICOAGULANT CITRATE PHOSPHATE DEXTROSE USP 500ML |
| 42600-05 | 1 | x | 25 | 25 | 75.00 | ARM STRAP FOR TRANSPAC IV |
| 42364-01 | 1 | x | 25 | 25 | 68.00 | ARTERIAL PRESSURE TUBING, 12IN (MALE/FEMALE) |
| 42365-01 | 1 | x | 25 | 25 | 68.00 | ARTERIAL PRESSURE TUBING, 12IN (MALE/MALE) |
| 42366-01 | 1 | x | 25 | 25 | 72.00 | ARTERIAL PRESSURE TUBING, 24IN (MALE/FEMALE) |
| 42367-01 | 1 | x | 25 | 25 | 72.00 | ARTERIAL PRESSURE TUBING, 24IN (MALE/MALE) |
| 42368-01 | 1 | x | 25 | 25 | 78.00 | ARTERIAL PRESSURE TUBING, 36IN (MALE/FEMALE) |
| 42369-01 | 1 | x | 25 | 25 | 78.00 | ARTERIAL PRESSURE TUBING, 36IN (MALE/MALE) |
| 42370-01 | 1 | x | 25 | 25 | 83.00 | ARTERIAL PRESSURE TUBING, 48IN (MALE/FEMALE) |
| 42371-01 | 1 | x | 25 | 25 | 83.00 | ARTERIAL PRESSURE TUBING, 48IN (MALE/MALE) |
| 42372-01 | 1 | x | 25 | 25 | 88.00 | ARTERIAL PRESSURE TUBING, 60IN (MALE/FEMALE) |
| 42373-01 | 1 | x | 25 | 25 | 88.00 | ARTERIAL PRESSURE TUBING, 60IN (MALE/MALE) |
| 42362-01 | 1 | x | 25 | 25 | 64.00 | ARTERIAL PRESSURE TUBING, 6IN (MALE/FEMALE) |
| 42363-01 | 1 | x | 25 | 25 | 64.00 | ARTERIAL PRESSURE TUBING, 6IN (MALE/MALE) |
| 42374-01 | 1 | x | 25 | 25 | 92.00 | ARTERIAL PRESSURE TUBING, 72IN (MALE/FEMALE) |
| 42375-01 | 1 | x | 25 | 25 | 92.00 | ARTERIAL PRESSURE TUBING, 72IN (MALE/MALE) |
| 42376-01 | 1 | x | 25 | 25 | 97.00 | ARTERIAL PRESSURE TUBING, 84IN (MALE/FEMALE) |
| 42377-01 | 1 | x | 25 | 25 | 97.00 | ARTERIAL PRESSURE TUBING, 84IN (MALE/MALE) |
| 7379-01 | 5 | x | 10 | 50 | 85.60 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FTV |
| 7376-01 | 5 | x | 10 | 50 | 178.80 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FTV |
| 4911-34 | 5 | x | 10 | 50 | 21.00 | ATROPINE SULF (0.1MG/ML 10 ML) ABJ LS |
| 4911-18 | 5 | x | 10 | 50 | 19.10 | ATROPINE SULFATE (0.1MG/ML 10 ML) (21GX1-1/2) ABJ |
| 4910-15 | 5 | x | 10 | 50 | 25.90 | ATROPINE SULFATE (0.1MG/ML 5 ML) (21GX1-1/2) ABJ |
| 4910-34 | 5 | x | 10 | 50 | 42.00 | ATROPINE SULFATE (0.1MG/ML 5 ML) ABJ LS |
| 7897-15 | 5 | x | 10 | 50 | 50.00 | ATROPINE SULFATE 5 ML (21GX1-1/2) ABJ SYR |
| 3911-03 | 1 | x | 12 | 12 | 179.88 | BALANCED SALT SOL 500ML |
| 42006-16 | 1 | x | 20 | 20 | 600.00 | BASIC RIGHT HEART KIT, TRANSPAC IV, SQUEEZE |
| 42500-19 | 1 | x | 10 | 10 | 513.25 | BI DT IV KIT, SQZ, MACRO, DBLE SAMPLING STOPCOCKS |
| 42379-05 | 1 | x | 25 | 25 | 117.00 | BIFURCATED FLUID ADMINISTRATION SET, MACRODRIP |
| 42379-01 | 1 | x | 25 | 25 | 117.00 | BIFURCATED FLUID ADMINISTRATION SET, MICRODRIP |
| 4736-48 | 1 | x | 48 | 48 | 122.88 | BLOOD COLLECTION SET 36IN TUBING |

8

Red Book MFR 0276891
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1845-68 | 1 | x | 48 | 48 | 175.20 | BLOOD SET 80-SL |
| 8954-68 | 1 | x | 48 | 48 | 232.80 | BLOOD SET 84IN W/PUMP-SL |
| 4663-01 | 1 | x | 20 | 20 | 149.60 | BLOOD WARMING COIL 24 FOOT |
| 1871-68 | 1 | x | 48 | 48 | 111.84 | BLOOD Y-TYPE SET 78-SL |
| 1873-68 | 1 | x | 48 | 48 | 129.60 | BLOOD Y-TYPE SET, NV, 82 W/PUMP-SL |
| 42347-20 | 1 | x | 25 | 25 | 162.50 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 20IN |
| 42347-30 | 1 | x | 25 | 25 | 218.75 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 30IN |
| 42347-48 | 1 | x | 25 | 25 | 275.00 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 48IN |
| 42348-10 | 1 | x | 25 | 25 | 193.75 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 10IN |
| 42348-20 | 1 | x | 25 | 50 | 212.50 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 20IN |
| 42348-30 | 1 | x | 25 | 25 | 287.50 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 30IN |
| 42348-48 | 1 | x | 25 | 50 | 331.25 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 48IN |
| 7639-62 | 1 | x | 24 | 24 | 459.54 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7638-62 | 1 | x | 24 | 24 | 454.08 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 1698-10 | 5 | x | 10 | 50 | 71.60 | BRETYLIUM TOSYLATE INJ 50MG/ML 10ML ANSYR SYRINGE |
| 42500-01 | 1 | x | 25 | 25 | 125.00 | BRIDGE ADD-ON KIT |
| 1412-10 | 1 | x | 10 | 180 | 52.50 | BUMETANIDE INJ, USP, 0.25MG/ML 10ML VIAL |
| 1412-04 | 1 | x | 10 | 180 | 16.00 | BUMETANIDE INJ, USP, 0.25MG/ML 4ML VIAL |
| 3613-01 | 10 | x | 10 | 100 | 21.70 | BUPIV SPINAL 2ML AMP BUPIV HCL 0.75%/DEX 8.25% |
| 9042-01 | 5 | x | 10 | 50 | 22.50 | BUPIVACAINE HCL 0.25% EPI 1:200,000 10ML TTV |
| 9042-02 | 5 | x | 10 | 50 | 33.90 | BUPIVACAINE HCL 0.25% EPI 1:200,000 30ML TTV |
| 9043-01 | 1 | x | 25 | 25 | 150.00 | BUPIVACAINE HCL 0.25% EPI 1:200,000 50ML FTV |
| 9045-01 | 5 | x | 10 | 50 | 25.10 | BUPIVACAINE HCL 0.5% EPI 1:200,000 10ML TTV |
| 9045-02 | 5 | x | 10 | 50 | 24.20 | BUPIVACAINE HCL 0.5% EPI 1:200,000 30ML TTV |
| 9046-01 | 1 | x | 25 | 25 | 159.75 | BUPIVACAINE HCL 0.5% EPI 1:200,000 50ML FTV |
| 1159-01 | 2 | x | 25 | 50 | 54.25 | BUPIVACAINE HCL INJ USP 0.25% 10ML TTV |
| 4272-01 | 5 | x | 5 | 25 | 16.30 | BUPIVACAINE HCL INJ USP 0.25% 20 ML STERILE PK AMP |
| 1158-01 | 5 | x | 5 | 25 | 12.45 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMP |
| 1159-02 | 2 | x | 25 | 50 | 56.00 | BUPIVACAINE HCL INJ USP 0.25% 30ML TTV |
| 5749-22 | 5 | x | 10 | 50 | 107.10 | BUPIVACAINE HCL INJ USP 0.25% ABBOJECT W/ADPT |
| 1158-02 | 1 | x | 25 | 25 | 89.75 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMP |
| 1160-01 | 2 | x | 25 | 50 | 102.14 | BUPIVACAINE HCL INJ USP 0.25% 50ML FTV |
| 1162-01 | 2 | x | 25 | 50 | 62.50 | BUPIVACAINE HCL INJ USP 0.5% 10ML TTV |
| 4273-01 | 5 | x | 5 | 25 | 18.55 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PCK AMP |
| 1161-01 | 5 | x | 5 | 25 | 11.95 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMP |
| 1162-02 | 2 | x | 25 | 50 | 39.50 | BUPIVACAINE HCL INJ USP 0.5% 30ML TTV |
| 1163-01 | 2 | x | 25 | 50 | 90.00 | BUPIVACAINE HCL INJ USP 0.5% 50ML FTV |
| 1165-01 | 2 | x | 25 | 50 | 54.75 | BUPIVACAINE HCL INJ USP 0.75% 10ML TTV |
| 4274-01 | 5 | x | 5 | 25 | 20.95 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE PCK AMP |
| 1164-01 | 5 | x | 5 | 25 | 14.95 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMP |
| 1165-02 | 2 | x | 25 | 50 | 86.75 | BUPIVACAINE HCL INJ USP 0.75% 30ML TTV |
| 2012-01 | 1 | x | 10 | 50 | 23.77 | BUPRENORPHINE HCL INJ CIII 0.3 MG/ML,1ML CJT SLMPK |
| 8948-62 | 1 | x | 20 | 20 | 180.00 | BURETTE 100ML HEMOSET, NV, 72IN W/SL |
| 5831-01 | 1 | x | 20 | 20 | 95.00 | BURETTE 150ML IN-LINE |
| 4214-01 | 1 | x | 20 | 20 | 68.20 | BURETTE 150ML IN-LINE NV |
| 17145-01 | 1 | x | 20 | 20 | 119.40 | BURETTE 150ML IN-LINE W/ FLOAT VALVE |
| 4205-01 | 1 | x | 20 | 20 | 133.20 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 1623-01 | 3 | x | 10 | 30 | 64.90 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML 1 ML FTV |
| 2301-01 | 5 | x | 10 | 50 | 70.00 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML, 1 ML CJT |
| 1626-01 | 3 | x | 10 | 30 | 66.00 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML 1 ML FTV |
| 1626-02 | 3 | x | 10 | 30 | 113.00 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML 2 ML FTV |
| 4590-01 | 1 | x | 120 | 120 | 62.40 | BUTTERFLY 19G 7/8IN |
| 4492-01 | 1 | x | 120 | 120 | 60.00 | BUTTERFLY 21G 3/4IN |
| 4821-01 | 1 | x | 120 | 120 | 69.60 | BUTTERFLY 21G 3/4IN |
| 4565-01 | 1 | x | 120 | 120 | 63.60 | BUTTERFLY 23G 3/4IN |
| 4867-01 | 1 | x | 120 | 120 | 69.60 | BUTTERFLY 23G 3/4IN |

Red Book MFR 0276892
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 4506-01 | 1 x | 120 | 120 | 66.00 | BUTTERFLY 25G 3/4IN |
| 4573-01 | 1 x | 120 | 120 | 62.40 | BUTTERFLY 25G 3/8IN |
| 5588-01 | 1 x | 120 | 120 | 62.40 | BUTTERFLY 25G 3/8IN |
| 4995-01 | 1 x | 120 | 120 | 88.80 | BUTTERFLY 27G 3/8IN |
| 4550-02 | 1 x | 100 | 100 | 74.00 | BUTTERFLY INT 19G X 7/8, 3-1/2IN TUBING |
| 4721-02 | 1 x | 100 | 100 | 69.00 | BUTTERFLY INT 21G X 3/4, 3-1/2IN TUBING |
| 4871-02 | 1 x | 100 | 100 | 69.00 | BUTTERFLY INT 23G X 3/4, 3-1/2IN TUBING |
| 5827-02 | 1 x | 100 | 100 | 74.00 | BUTTERFLY INT 25G X 3/4, 3-1/2IN TUBING |
| 2553-01 | 4 x | 25 | 100 | 17.75 | CALCIUM ACETATE INJ (0.5MEQ/ML) 10 ML FTV |
| 2553-03 | 1 x | 25 | 25 | 110.00 | CALCIUM ACETATE INJ (0.5MEQ/ML) 100 ML FTV |
| 2553-02 | 4 x | 25 | 100 | 48.00 | CALCIUM ACETATE INJ (0.5MEQ/ML) 50 ML FTV |
| 4928-34 | 5 x | 10 | 50 | 22.40 | CALCIUM CHLORIDE INJ USP 10% 10ML ABJ (LS) |
| 1631-10 | 5 x | 10 | 50 | 22.60 | CALCIUM CHLORIDE INJ, USP 10% 10ML ANSYR SYR |
| 1184-01 | 4 x | 25 | 100 | 16.25 | CALCIUM GLUCONATE INJ, USP 10% AMP |
| 43411-25 | 1 x | 25 | 25 | 145.50 | CAN VAC LINE W/TEE,14IN X 9/32IN TUBE, ELBOW CN |
| 43203-01 | 1 x | 32 | 32 | 49.60 | CANISTER 1200ML |
| 43204-02 | 1 x | 24 | 24 | 210.96 | CANISTER 1200ML 72IN TBG (SOFT) 18IN VAC TBG |
| 43206-01 | 1 x | 24 | 24 | 71.28 | CANISTER 2000ML |
| 43212-01 | 1 x | 24 | 24 | 221.52 | CANISTER 2000ML 72IN TBG (SOFT) 18IN VAC TBG |
| 43214-01 | 1 x | 10 | 10 | 77.70 | CANISTER 3000ML |
| 43213-01 | 1 x | 12 | 12 | 93.24 | CANISTER 3300ML |
| 43207-01 | 1 x | 32 | 32 | 230.40 | CANISTER 700ML |
| 44309-05 | 1 x | 5 | 5 | 104.80 | CANISTER SUPP EXTENSION FOR MOUNTING G |
| 1036-30 | 1 x | 1 | 100 | 9.07 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1% 30 ML SDV |
| 1038-50 | 1 x | 1 | 100 | 13.02 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1% 50 ML MDV |
| 1041-30 | 1 x | 1 | 100 | 3.96 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1.5% 30ML SDV |
| 1067-20 | 1 x | 1 | 100 | 10.18 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 2% 20 ML SDV |
| 2047-50 | 1 x | 1 | 100 | 15.22 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 2% 50 ML MDV |
| 42610-05 | 1 x | 10 | 10 | 185.00 | CARDIAC CATH KIT, RIGHT, OFF, 3 STATIONS |
| 42007-11 | 1 x | 10 | 10 | 496.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, OFF, 3 STATIONS |
| 42006-11 | 1 x | 10 | 10 | 499.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, ON, 3 STATIONS |
| 6414-58 | 1 x | 48 | 48 | 444.48 | CARDIAC CATHETER SET NV |
| 42610-10 | 1 x | 10 | 10 | 185.00 | CARDIAC CATHETERIZATION KIT, RIGHT, ON, 3 STATIONS |
| 41074-01 | 1 x | 1 | 1 | 661.35 | CASTANEDA THROMBOLYTIC BRUSH SYSTEM, 65CM |
| 6536-01 | 1 x | 20 | 20 | 62.20 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 4732-03 | 4 x | 25 | 100 | 55.00 | CEFAZOLIN SODIUM 1GM ADD-VANTAGE VIAL |
| 3397-32 | 8 x | 50 | 400 | 25.00 | CENOLATE (ASCORBIC ACID INJ USP) 1000MG/2ML AMP |
| 3118-31 | 8 x | 50 | 400 | 27.50 | CENOLATE (ASCORBIC ACID INJ USP) 500MG 1ML AMP |
| 44304-05 | 1 x | 5 | 5 | 72.65 | CHANNELED WALL BRACKET FOR G MOUNTING CANISTERS |
| 43444-05 | 1 x | 5 | 5 | 27.30 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 4169-01 | 1 x | 25 | 25 | 108.00 | CHLOROPROCAINE HCL 2% USP 30ML TTV |
| 4170-01 | 1 x | 25 | 25 | 161.75 | CHLOROPROCAINE HCL 3% USP 30ML TTV |
| 4093-01 | 1 x | 25 | 25 | 24.00 | CHROMIUM TRACE METAL ADDITIVE 10ML FTV |
| 7444-01 | 5 x | 10 | 50 | 11.90 | CIMETIDINE HCL INJ, 300 MG/2 ML, 2 ML FTV |
| 7445-01 | 5 x | 10 | 50 | 28.40 | CIMETIDINE HCL INJ, 300 MG/2 ML, 8 ML FTV |
| 7447-16 | 1 x | 48 | 48 | 120.00 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CL 50 ML |
| 12502-01 | 1 x | 50 | 50 | 261.50 | CLC 2000 MACROBORE 8IN EXTENSION SET |
| 12503-01 | 1 x | 50 | 50 | 261.50 | CLC 2000 MICROBORE 8IN EXTENSION SET |
| 42346-20 | 1 x | 25 | 50 | 150.00 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 20IN |
| 4532-14 | 1 x | 120 | 120 | 163.20 | CLEAR-CATH 14G 2IN |
| 4532-74 | 1 x | 60 | 60 | 112.20 | CLEAR-CATH 14G 5-1/2 SUBCLAVIAN |
| 4532-06 | 1 x | 120 | 120 | 163.20 | CLEAR-CATH 16G 1-1/4IN |
| 4532-16 | 1 x | 120 | 120 | 163.20 | CLEAR-CATH 16G 2IN |
| 4532-08 | 1 x | 120 | 120 | 163.20 | CLEAR-CATH 18G 1-1/4IN |
| 4532-18 | 1 x | 120 | 120 | 163.20 | CLEAR-CATH 18G 2IN |
| 4532-20 | 1 x | 120 | 120 | 163.20 | CLEAR-CATH 20G 1-1/4IN |

Red Book MFR 0276893
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4532-02 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 20G 2IN |
| 4532-22 | 1 | x | 120 | 120 | 170.40 | CLEAR-CATH 22G 1-1/4IN |
| 4532-32 | 1 | x | 120 | 120 | 170.40 | CLEAR-CATH 22G 1IN |
| 4532-24 | 1 | x | 120 | 120 | 177.60 | CLEAR-CATH 24G 3/4IN |
| 9621-13 | 8 | x | 12 | 96 | 63.00 | CLINDAMYCIN INJ IN 5% DEXTROSE 300MG/50ML (FFS) |
| 9622-13 | 8 | x | 12 | 96 | 86.76 | CLINDAMYCIN INJ IN 5% DEXTROSE 600MG/50ML (FFS) |
| 9623-13 | 8 | x | 12 | 96 | 111.48 | CLINDAMYCIN INJ IN 5% DEXTROSE 900MG/50ML (FFS) |
| 4053-03 | 1 | x | 25 | 25 | 97.00 | CLINDAMYCIN PHOSPHATE 150MG/ML 2ML ADD-V |
| 4054-03 | 1 | x | 25 | 25 | 169.50 | CLINDAMYCIN PHOSPHATE 150MG/ML 4ML ADD-V |
| 4055-03 | 1 | x | 25 | 25 | 235.75 | CLINDAMYCIN PHOSPHATE 150MG/ML 6ML ADD-V |
| 4050-01 | 1 | x | 25 | 25 | 85.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FTV |
| 4051-01 | 1 | x | 25 | 25 | 85.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FTV |
| 4052-01 | 1 | x | 25 | 25 | 170.25 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FTV |
| 4197-01 | 5 | x | 1 | 5 | 46.32 | CLINDAMYCIN PHOSPHATE INJ USP 9GM/60ML PBP |
| 1102-32 | 1 | x | 10 | 50 | 7.85 | CODEINE PHOSP INJ USP CII 30MG/ML 2ML CJT LL SLP |
| 1097-32 | 1 | x | 10 | 50 | 7.35 | CODEINE PHOSPH INJ USP CII 15 MG/ML 2ML CJT LL SLP |
| 1097-02 | 1 | x | 10 | 50 | 6.85 | CODEINE PHOSPHATE INJ USP CII 15 MG 2 ML CJT |
| 1102-02 | 1 | x | 10 | 50 | 7.53 | CODEINE PHOSPHATE INJ USP CII 30MG/ML 2ML CJT |
| 40055-48 | 1 | x | 48 | 48 | 84.00 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40522-48 | 1 | x | 48 | 48 | 90.24 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, GREEN |
| 40521-48 | 1 | x | 48 | 48 | 90.24 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, ORANGE |
| 40524-48 | 1 | x | 48 | 48 | 90.24 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, PURPLE |
| 43499-05 | 1 | x | 5 | 5 | 353.35 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 19115-48 | 1 | x | 48 | 48 | 428.16 | CONTINUUM LS PGBK-OL W/CP LAV Y-SITE/DET STOPCOCK |
| 19278-48 | 1 | x | 48 | 48 | 659.52 | CONTINUUM LS EXTENSION 45IN W/RMV PAV MNFLD CLV-OL |
| 19109-48 | 1 | x | 48 | 48 | 422.40 | CONTINUUM LS PRIM, CP 112, PAV, BKCK/LAV PGBK-OL |
| 19277-48 | 1 | x | 48 | 48 | 1,026.24 | CONTINUUM LS PRM, CP 112IIN, PAV/BKCK/CLAVE PGBK-OL |
| 19119-12 | 1 | x | 48 | 48 | 355.20 | CONTNUM PLUMSET EXTEN SET-OL DUAL CHAN CAP SEC PRT |
| 4092-01 | 1 | x | 25 | 25 | 24.00 | COPPER TRACE METAL ADDITIVE 10ML FTV |
| 2304-01 | 1 | x | 1 | 200 | 208.00 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 1ML AMP |
| 2304-02 | 1 | x | 1 | 200 | 400.40 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 2ML AMP |
| 41050-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 10CM INF LN |
| 41051-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 20CM INF LN |
| 41057-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 20CM INF LN |
| 41060-01 | 1 | x | 1 | 1 | 138.95 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 50CM INF LN |
| 41047-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 65CM 10CM INF LN |
| 41048-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 65CM 20CM INF LN |
| 41046-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 65CM 5CM INF LN |
| 41038-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 10CM INF LENGHT |
| 41039-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 20CM INF LENGTH |
| 41040-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 135CM, 5CM INF LENGTH |
| 41035-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 10CM INF LENGTH |
| 41036-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 20CM INF LENGTH |
| 11180-01 | 1 | x | 1 | 16 | 113.77 | CRIMPING TOOL |
| 41405-15 | 1 | x | 10 | 10 | 300.00 | CVC LS W/LAV, 2 LUMEN, 20 CM, HEP, BASIC |
| 41413-15 | 1 | x | 10 | 10 | 300.00 | CVC LS W/LAV, 3 LUMEN, 30 CM, HEP, BASIC |
| 41411-25 | 1 | x | 5 | 5 | 220.00 | CVC W/ LAV, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41401-25 | 1 | x | 5 | 5 | 220.00 | CVC W/ LAV, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41407-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 14CM, 2L, SHARPS, EXPANDED KIT |
| 41411-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41406-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 20CM, 2L, SHARPS, EXPANDED KIT |
| 41401-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41414-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 30CM, 3L, SHARPS, EXPANDED KIT |
| 41410-15 | 1 | x | 10 | 10 | 320.00 | CVC W/LS LAVS, 3 LUMEN, 14 CM, HEP, BASIC |
| 41400-15 | 1 | x | 10 | 10 | 320.00 | CVC W/LS LAVS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41400-13 | 1 | x | 10 | 10 | 300.00 | CVC W/LS MAPS, 3 LUMEN, 20 CM, HEP, BASIC |

Red Book MFR 0276894
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4607-02 | 1 | x | 24 | 24 | 313.92 | CVP MANOMETER |
| 1839-68 | 1 | x | 20 | 20 | 186.60 | CVP UNIVERSAL SET |
| 8975-18 | 5 | x | 10 | 50 | 76.90 | CYSTEINE HCL INJ, USP 0.5 GRAM 10 ML UAS |
| 6538-01 | 1 | x | 20 | 20 | 186.40 | CYSTOMANOMETER SET |
| 6544-02 | 1 | x | 20 | 20 | 116.80 | CYSTOSCOPY/IRRIGATION SET (LATEX) |
| 42415-01 | 1 | x | 25 | 25 | 18.00 | DEAD-ENDER COVER, FEMALE |
| 1721-48 | 1 | x | 48 | 48 | 263.04 | DECANTING SET |
| 2337-25 | 20 | x | 4 | 80 | 186.28 | DEFEROXAMINE MESYLATE FOR INJ, USP 2GM 25ML VIAL |
| 2336-10 | 20 | x | 4 | 80 | 48.16 | DEFEROXAMINE MESYLATE FOR INJ, USP 500MG 10ML VIAL |
| 1201-20 | 1 | x | 1 | 100 | 22.42 | DEMEROL (MEPER HCL INJ USP) CII 10% 20ML MDV |
| 1256-01 | 1 | x | 25 | 100 | 11.18 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML AMP |
| 2046-01 | 1 | x | 25 | 100 | 11.18 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML AMP |
| 1180-01 | 1 | x | 10 | 50 | 5.42 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML CJT |
| 1203-01 | 1 | x | 25 | 100 | 10.55 | DEMEROL (MEPER HCL INJ USP) CII 25MG/0.5ML AMP |
| 1181-30 | 1 | x | 1 | 100 | 17.12 | DEMEROL (MEPER HCL INJ USP) CII 5% 30ML MDV |
| 1178-02 | 1 | x | 10 | 50 | 6.70 | DEMEROL (MEPER HCL INJ USP) CII 50MG 1ML CJT SLMPK |
| 1254-01 | 1 | x | 25 | 100 | 10.95 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1.5ML AMP |
| 1178-01 | 1 | x | 10 | 50 | 4.70 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1ML CJT |
| 1178-31 | 1 | x | 10 | 50 | 6.20 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1ML CJT LL |
| 1255-02 | 1 | x | 25 | 100 | 11.18 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 2ML AMP |
| 1253-01 | 1 | x | 25 | 100 | 7.25 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML1ML AMP |
| 1179-02 | 1 | x | 10 | 50 | 6.90 | DEMEROL (MEPER HCL INJ USP) CII 75MG 1ML CJT SLMPK |
| 1179-30 | 1 | x | 10 | 50 | 8.20 | DEMEROL (MEPER HCL INJ USP) CII 75MG 1ML CJT SLMPK |
| 1179-01 | 1 | x | 10 | 50 | 5.02 | DEMEROL (MEPER HCL INJ USP) CII 75MG/ML 1ML CJT |
| 1180-31 | 1 | x | 10 | 50 | 6.50 | DEMEROL (MEPER HCL INJ USP)CII 100MG/ML 1ML CJT LL |
| 1176-02 | 1 | x | 10 | 50 | 6.50 | DEMEROL (MEPER HCL INJ USP)CII 25MG 1ML CJT SLMPK |
| 1176-21 | 1 | x | 10 | 50 | 8.46 | DEMEROL (MEPER HCL INJ USP)CII 25MG/ML 1ML CIL SLP |
| 1176-01 | 1 | x | 10 | 50 | 4.24 | DEMEROL (MEPER HCL INJ USP)CII 25MG/ML 1ML CJT |
| 1180-02 | 1 | x | 10 | 50 | 6.42 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1ML CJT SLMPK |
| 1180-69 | 1 | x | 10 | 50 | 8.50 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1MLCJLL SLMPK |
| 1176-11 | 1 | x | 10 | 50 | 8.46 | DEMEROL(MEP HCL INJ USP)CII 25MG/ML 1ML CJTBC SLMPK |
| 1176-30 | 1 | x | 10 | 50 | 7.60 | DEMEROL(MEP HCL INJ USP)CII 25MG/ML1ML CJTBC SLMP |
| 1178-11 | 1 | x | 10 | 50 | 8.95 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML 1ML CJTBC SLMP |
| 1178-21 | 1 | x | 10 | 50 | 8.95 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML 1ML CJTLL SLMP |
| 1178-30 | 1 | x | 10 | 50 | 7.90 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML1ML CJTLL SLMPK |
| 1179-11 | 1 | x | 10 | 50 | 9.07 | DEMEROL(MEP HCL INJ USP)CII 75MG/ML 1ML CJTBC SLMP |
| 1180-11 | 1 | x | 10 | 50 | 9.56 | DEMEROL(MEPER HCL INJ USP)CII 100MG/ML 1ML CBC SLP |
| 1180-21 | 1 | x | 10 | 50 | 9.56 | DEMEROL(MEPER HCL INJ USP)CII 100MG/ML 1ML CJTILSP |
| 1179-21 | 1 | x | 10 | 50 | 9.07 | DEMEROL(MEPER HCL INJ USP)CII 75MG/ML 1ML CJTILSLP |
| 2265-01 | 1 | x | 10 | 500 | 66.81 | DESMOPRESSIN ACETATE INJ 4MCG/ML 1ML (UNI-AMP) |
| 1505-03 | 1 | x | 12 | 12 | 144.00 | DEXTRAN 70 6% IN 0.9% SODIUM CL INJ GLASS 500 ML |
| 1507-03 | 1 | x | 12 | 12 | 300.00 | DEXTRAN 70 6% IN 5% DEXTROSE INJ GLASS 500 ML |
| 8085-01 | 5 | x | 5 | 25 | 105.75 | DEXTRAN HM 32%(32% DEXTRAN 70IN 10% DEXT)100ML TTV |
| 1534-05 | 1 | x | 6 | 6 | 37.50 | DEXTROSE 10% INJ USP / 0.9% SODIUM CL INJ 1000ML |
| 5641-25 | 1 | x | 6 | 6 | 14.94 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7938-19 | 1 | x | 12 | 12 | 43.92 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 4089-02 | 16 | x | 25 | 400 | 27.50 | DEXTROSE 10% INJ USP 5ML AMP |
| 7930-09 | 1 | x | 12 | 12 | 17.16 | DEXTROSE 10% INJ USP LIFECARE 1000ML |
| 7930-02 | 1 | x | 24 | 24 | 38.40 | DEXTROSE 10% INJ USP LIFECARE 250ML |
| 7930-03 | 1 | x | 24 | 24 | 36.96 | DEXTROSE 10% INJ USP LIFECARE 500ML |
| 4862-02 | 1 | x | 12 | 12 | 49.28 | DEXTROSE 10% INJ/ 0.225% SODIUM CL INJ 250ML |
| 4862-03 | 1 | x | 12 | 12 | 49.28 | DEXTROSE 10% INJ/ 0.225% SODIUM CL INJ 500ML |
| 1521-05 | 1 | x | 6 | 6 | 31.68 | DEXTROSE 2.5% INJ USP 1/2 STR LACT RINGERS 1000 ML |
| 1508-05 | 1 | x | 6 | 6 | 26.04 | DEXTROSE 2.5% INJ USP 1000ML |
| 7940-09 | 1 | x | 12 | 12 | 19.56 | DEXTROSE 2.5%/ 0.45% SOD CL INJ USP LC 1000 ML |
| 7940-03 | 1 | x | 24 | 24 | 33.36 | DEXTROSE 2.5%/ 0.45% SODIUM CL INJ USP LC 500 ML |

Red Book MFR 0276895
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 5642-25 | 1 | x | 6 | 6 | 16.56 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7935-19 | 1 | x | 12 | 12 | 52.68 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 1535-03 | 1 | x | 12 | 12 | 116.76 | DEXTROSE 20% INJ USP 500ML |
| 1775-10 | 5 | x | 10 | 50 | 50.90 | DEXTROSE 25% INJ USP 2.5G (INF) 10ML ANSYR SYR |
| 5823-25 | 1 | x | 6 | 6 | 18.12 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8004-15 | 1 | x | 12 | 12 | 73.56 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 1 | x | 6 | 6 | 22.14 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7937-19 | 1 | x | 12 | 12 | 63.84 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7929-09 | 1 | x | 12 | 12 | 18.60 | DEXTROSE 5% AND LACTATED RINGERS INJ LC 1000 ML |
| 7929-03 | 1 | x | 24 | 24 | 38.64 | DEXTROSE 5% AND LACTATED RINGERS INJ LC 500 ML |
| 7933-09 | 1 | x | 12 | 12 | 25.92 | DEXTROSE 5% AND RINGERS INJ LC 1000 ML |
| 7933-03 | 1 | x | 24 | 24 | 44.64 | DEXTROSE 5% AND RINGERS INJ LC 500 ML |
| 15420-26 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP 100ML FILL FLEXIBLE CONTAINER |
| 1522-01 | 1 | x | 12 | 12 | 48.00 | DEXTROSE 5% INJ USP 150ML |
| 1523-11 | 1 | x | 12 | 12 | 68.52 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1523-01 | 1 | x | 12 | 12 | 66.00 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1522-02 | 1 | x | 12 | 12 | 48.00 | DEXTROSE 5% INJ USP 250ML |
| 15420-14 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP 50 ML FILL FLEXIBLE CONTAINER |
| 1522-03 | 1 | x | 12 | 12 | 48.00 | DEXTROSE 5% INJ USP 500ML |
| 7100-23 | 1 | x | 48 | 48 | 77.28 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 7100-67 | 1 | x | 50 | 50 | 80.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 100ML |
| 7100-02 | 1 | x | 24 | 24 | 63.60 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100-66 | 1 | x | 50 | 50 | 80.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 50ML |
| 7922-09 | 1 | x | 12 | 12 | 18.72 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7923-23 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7923-37 | 1 | x | 80 | 80 | 129.60 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7922-61 | 1 | x | 32 | 32 | 34.24 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7922-02 | 1 | x | 24 | 24 | 28.80 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-53 | 1 | x | 24 | 24 | 125.52 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7923-20 | 1 | x | 48 | 48 | 102.72 | DEXTROSE 5% INJ USP LIFECARE 25ML QUAD/PK |
| 7922-03 | 1 | x | 24 | 24 | 29.28 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-55 | 1 | x | 18 | 18 | 94.14 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7923-13 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7923-36 | 1 | x | 80 | 80 | 128.80 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7941-09 | 1 | x | 12 | 12 | 16.32 | DEXTROSE 5%/ 0.9% SOD CL INJ USP LC 1000ML |
| 7941-02 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/ 0.9% SOD CL INJ USP LC 250ML |
| 7941-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/ 0.9% SOD CL INJ USP LC 500ML |
| 7924-09 | 1 | x | 12 | 12 | 16.80 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 1000 ML |
| 7924-02 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 250 ML |
| 7924-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 500 ML |
| 7925-09 | 1 | x | 12 | 12 | 20.52 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 1000 ML |
| 7925-02 | 1 | x | 24 | 24 | 34.46 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 250 ML |
| 7925-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 500 ML |
| 7926-09 | 1 | x | 12 | 12 | 18.00 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 1000 ML |
| 7926-02 | 1 | x | 24 | 24 | 34.80 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 250 ML |
| 7926-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 500 ML |
| 4902-34 | 5 | x | 10 | 50 | 26.10 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LS ABBOJECT |
| 6648-02 | 2 | x | 25 | 50 | 22.75 | DEXTROSE 50% INJ 50ML FTV ADDITIVE |
| 1518-05 | 1 | x | 6 | 6 | 48.00 | DEXTROSE 50% INJ USP 1000ML |
| 5645-25 | 1 | x | 6 | 6 | 22.14 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7936-19 | 1 | x | 12 | 12 | 61.20 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7936-17 | 1 | x | 6 | 6 | 51.72 | DEXTR8SE 50% INJ USP 2000ML (1000ML FILL) |
| 7119-07 | 1 | x | 6 | 6 | 64.80 | DEXTROSE 50% INJ USP 2000ML (PBP) |
| 1536-03 | 1 | x | 12 | 12 | 110.28 | DEXTROSE 50% INJ USP 500ML |
| 7517-16 | 5 | x | 10 | 50 | 33.10 | DEXTROSE 50% INJ USP 50ML ANSYR II SYR |
| 7517-15 | 5 | x | 10 | 50 | 33.10 | DEXTROSE 50% INJ USP 50ML ANSYR SYR |

Red Book MFR 0276896
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 8005-15 | 1 | x | 12 | 12 | 81.60 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 1519-05 | 1 | x | 6 | 6 | 33.24 | DEXTROSE 70% INJ USP 1000ML |
| 5647-25 | 1 | x | 6 | 6 | 25.56 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7918-19 | 1 | x | 12 | 12 | 85.20 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7120-07 | 1 | x | 6 | 6 | 64.98 | DEXTROSE 70% INJ USP 2000ML(PBP) |
| 1671-02 | 1 | x | 48 | 48 | 312.00 | DIAL-A-FLO EXTENSION SET 18IN |
| 1674-68 | 1 | x | 48 | 48 | 289.92 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 1684-68 | 1 | x | 48 | 48 | 367.68 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 1273-02 | 1 | x | 10 | 50 | 15.27 | DIAZEPAM INJ CIV 5MG/ML 2ML CARPUJECT |
| 1273-32 | 1 | x | 10 | 50 | 20.26 | DIAZEPAM INJ CIV 5MG/ML 2ML CJT LL SLMPK |
| 3213-02 | 5 | x | 5 | 25 | 7.35 | DIAZEPAM INJ USP  CIV 5MG/ML 10ML FTV |
| 3210-32 | 5 | x | 10 | 50 | 14.90 | DIAZEPAM INJ USP CIV 5MG/ML 2ML AMP |
| 2169-01 | 1 | x | 10 | 50 | 18.71 | DIGOXIN INJ, USP, 0.25MG/ML 1ML FTV |
| 2169-31 | 1 | x | 10 | 50 | 20.00 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CARPUJECT |
| 2169-02 | 1 | x | 10 | 50 | 18.00 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CJT LL SLMPK |
| 2169-32 | 1 | x | 10 | 50 | 24.70 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT |
| 1171-02 | 1 | x | 10 | 100 | 63.00 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CJT LL SLMPK |
| 1171-01 | 1 | x | 10 | 100 | 31.50 | DILTIAZEM HCL INJ USP 5 MG/ML, 10 ML FTV |
| 2290-31 | 1 | x | 10 | 50 | 9.50 | DILTIAZEM HCL INJ USP 5 MG/ML, 5 ML FTV |
| 2043-10 | 10 | x | 10 | 100 | 345.00 | DIPHENHYDRAMINE HCL INJ USP 50MG/ML,1ML CJT LL SLP |
| 2043-02 | 1 | x | 10 | 500 | 69.00 | DIPYRIDAMOLE INJ, 50MG/10ML AMP |
| 42563-01 | 1 | x | 20 | 20 | 300.00 | DIPYRIDAMOLE INJ, 5MG/ML 2ML (UNI-NEST AMP) |
| 42418-01 | 1 | x | 25 | 25 | 244.00 | DISP TRANSDUCER KIT FOR CONTINUOUS MONITORING |
| 42389-01 | 1 | x | 25 | 25 | 178.00 | DISPOSABLE DOME (H-P 1290A AND 1290C, SORENSON) |
| 4729-01 | 25 | x | 1 | 25 | 11.50 | DISPOSABLE DOME (VIGGO SPECTRAMED P231D) |
| 3724-32 | 1 | x | 12 | 12 | 391.80 | DOBUTAMINE HCLINJ 12.5MG/ML, 100ML VIAL (PBP) |
| 2346-32 | 1 | x | 12 | 12 | 195.96 | DOBUTAMINE IN 5% DEXTROSE INJ USP 1000 MG, 250 ML |
| 2347-32 | 1 | x | 12 | 12 | 293.88 | DOBUTAMINE IN 5% DEXTROSE INJ USP 250 MG, 250 ML |
| 2346-34 | 1 | x | 12 | 12 | 342.84 | DOBUTAMINE IN 5% DEXTROSE INJ USP 500 MG, 250 ML |
| 2025-20 | 1 | x | 10 | 100 | 40.00 | DOBUTAMINE IN 5% DEXTROSE INJ USP 500 MG, 500 ML |
| 2025-54 | 1 | x | 10 | 100 | 64.00 | DOBUTAMINE INJ USP 12.5 MG/ML 20 ML VIAL |
| 2344-01 | 10 | x | 1 | 60 | 7.91 | DOBUTAMINE INJ USP 12.5 MG/ML 40 ML VIAL |
| 2344-02 | 1 | x | 10 | 60 | 74.10 | DOBUTAMINE INJ USP 250 MG/20 ML FTV |
| 5820-10 | 2 | x | 25 | 50 | 16.75 | DOBUTAMINE INJ USP 250 MG/20 ML FTV |
| 7808-22 | 1 | x | 12 | 12 | 139.08 | DOPAMINE HCL 200MG 40MG/ML 5ML FTV |
| 7809-22 | 1 | x | 12 | 12 | 180.96 | DOPAMINE HCL 200MG IN 5% DEXT INJ USP LC 250 ML |
| 7808-24 | 1 | x | 12 | 12 | 170.16 | DOPAMINE HCL 400MG IN 5% DEXT INJ USP LC 250 ML |
| 4142-02 | 1 | x | 12 | 12 | 156.00 | DOPAMINE HCL 400MG IN 5% DEXT INJ USP LC 500 ML |
| 4141-03 | 1 | x | 12 | 12 | 156.00 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ USP 250 ML |
| 4265-01 | 1 | x | 25 | 25 | 62.75 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ USP 500 ML |
| 7810-22 | 1 | x | 12 | 12 | 198.72 | DOPAMINE HCL 800MG 10ML IN 20ML FTV |
| 7809-24 | 1 | x | 12 | 12 | 168.00 | DOPAMINE HCL 800MG IN 5% DEXT INJ USP LC 250 ML |
| 4155-02 | 1 | x | 12 | 12 | 236.88 | DOPAMINE HCL 800MG IN 5% DEXT INJ USP LC 500 ML |
| 4142-03 | 1 | x | 12 | 12 | 242.76 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ USP 250 ML |
| 9104-20 | 2 | x | 25 | 50 | 30.50 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ USP 500 ML |
| 42344-02 | 1 | x | 20 | 20 | 240.00 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FTV |
| 42342-02 | 1 | x | 20 | 20 | 293.00 | DOUBLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 2269-02 | 1 | x | 10 | 50 | 9.57 | DOUBLE SOSA SPIKE, FEMALE CONNECTOR |
| 2269-32 | 1 | x | 10 | 50 | 11.90 | DROPERIDOL INJ USP 2.5 MG/ML 2 ML CARPUJECT |
| 1187-01 | 40 | x | 10 | 400 | 13.10 | DROPERIDOL INJ USP 2.5 MG/ML 2 ML CARPUJECT LL |
| 4719-03 | 1 | x | 50 | 50 | 600.00 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 42561-01 | 1 | x | 10 | 10 | 255.00 | DRUM-CARTRIDGE CATHETER |
| 42577-01 | 1 | x | 10 | 10 | 255.00 | DT II BIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |
| 42570-01 | 1 | x | 20 | 20 | 320.00 | DT II BIFURCATED BRIDGE KIT, SQUEEZE, MICRODRIP |
| 42557-01 | 1 | x | 20 | 20 | 320.00 | DT II KIT, INTRAFLO, MACRODRIP, PATIENT MOUNT |
| 42574-27 | 1 | x | 1 | 1 | 105.00 | DT II KIT, INTRAFLO, MICRODRIP, PATIENT MOUNT |
| | | | | | | DT II REUSABLE CABLE - HEWLETT PACKARD: MERLIN |

Red Book MFR 0276897
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/Case | Units/Inner Pack | Units/Case | Wholesaler Acquisition Cost/Inner Pack | Description |
|---|---|---|---|---|---|
| 42574-44 | x | 1 | 1 | 185.88 | DT II REUSABLE CABLE - HP FETAL MONITOR |
| 42574-06 | x | 1 | 1 | 105.00 | DT II REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42574-42 | x | 1 | 1 | 105.00 | DT II REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42574-35 | x | 1 | 1 | 105.00 | DT II REUSABLE CABLE - SPACELABS ALPHA 9 SERIES |
| 42574-14 | x | 1 | 1 | 105.00 | DT II REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42574-20 | x | 1 | 1 | 105.00 | DT II REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42574-34 | x | 1 | 1 | 232.65 | DT II REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42574-04 | x | 1 | 1 | 105.00 | DT II REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42574-03 | x | 1 | 1 | 105.00 | DT II REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42574-16 | x | 1 | 1 | 440.20 | DT II REUSE CBL - TP 2 B-D ELECTRODYNE (DATAMEDIX) |
| 42574-45 | x | 1 | 1 | 279.72 | DT II REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42569-01 | x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, INTRAFLO, MACRODRIP |
| 42558-01 | x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, INTRAFLO, MICRODRIP |
| 42580-01 | x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, SQUEEZE, MACRODRIP |
| 42567-01 | x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, SQUEEZE, MICRODRIP |
| 42559-01 | x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 84IN, INTRAFLO, MACRODRIP |
| 42576-01 | x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 84IN, SQUEEZE, MACRODRIP |
| 42562-01 | x | 10 | 10 | 415.00 | DT II TRIFURCATED BRIDGE KIT, INTRAFLO, MACRODRIP |
| 42584-09 | x | 20 | 20 | 320.00 | DT IV (BONDED) SINGLE LINE KIT, 60IN, SQZ, MACRO |
| 42617-05 | x | 10 | 10 | 255.00 | DT IV BI BRIDGE KIT W/ MALE/MALE CONN, IFLO, MACRO |
| 42615-05 | x | 10 | 10 | 255.00 | DT IV BI BRIDGE KIT W/MALE/MALE CONN, SQZ, MACRO |
| 42592-05 | x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 48IN, INTRAFLO, MACRO |
| 42597-05 | x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 48IN, SQUEEZE, MACRO |
| 42651-05 | x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 72IN, INTRAFLO, MACRO |
| 42652-05 | x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 72IN, SQUEEZE, MACRO |
| 42594-05 | x | 20 | 20 | 300.00 | DT IV KIT FOR MONITORING COMPARTMENTAL PRESSURE |
| 42589-05 | x | 20 | 20 | 320.00 | DT IV KIT, INTRAFLO, MACRO, PATIENT MOUNT |
| 42661-27 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42661-51 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - HEWLETT-PACKARD: 8030A |
| 42661-44 | x | 1 | 1 | 151.28 | DT IV REUSABLE CABLE - HP FETAL MONITOR |
| 42661-06 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42661-42 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42661-14 | x | 1 | 1 | 105.00 | DT IV REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42661-20 | x | 1 | 1 | 105.00 | DT IV REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42661-34 | x | 1 | 1 | 199.98 | DT IV REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42661-04 | x | 1 | 1 | 105.00 | DT IV REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42661-03 | x | 1 | 1 | 105.00 | DT IV REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42661-28 | x | 1 | 1 | 294.52 | DT IV REUSE CBL - TP 3 B-D ELECTRODYNE (DATAMEDIX) |
| 42661-45 | x | 1 | 1 | 105.00 | DT IV REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42661-35 | x | 1 | 1 | 105.00 | DT IV REUSE CBL SPCLBS ALPHA 9 SERIES, 700 SERIES |
| 42500-02 | x | 20 | 20 | 320.00 | DT IV SINGLE KIT 72IN SQZ, MACRO, DBLE SAMP STPCKS |
| 42587-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, INTRAFLO, MACRO |
| 42584-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, SQUEEZE, MACRO |
| 42607-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, SQUEEZE, MICRODRIP |
| 42608-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, INTRAFLO, MICRODRIP |
| 42631-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 72IN, INTRAFLO, MACRO |
| 42632-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 72IN, SQUEEZE, MACRO |
| 42606-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 84IN, INTRAFLO, MACRO |
| 42585-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 84IN, SQUEEZE, MACRO |
| 42628-05 | x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 84IN, INTRAFLO, MICRODRIP |
| 42616-05 | x | 10 | 10 | 415.00 | DT IV TRI BRIDGE KIT W/ MALE/MALE CONN, SQZ, MACRO |
| 42618-05 | x | 10 | 10 | 415.00 | DT IV TRI BRIDGE KIT W/MALE/MALE CONN, IFLO, MACRO |
| 42590-08 | x | 10 | 10 | 480.00 | DT IV TRI KIT, SQZ, MACRO, DOUBLE SAMPL STOPCOCKS |
| 42582-06 | x | 20 | 20 | 320.00 | DT IV W/ 1-WAY (MALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42500-03 | x | 20 | 20 | 320.00 | DT IV W/1-WAY (FEMALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42582-09 | x | 20 | 20 | 320.00 | DT IV W/3-WAY STOPCOCK AND SQZ FLUSH (BOTH BONDED) |

Red Book MFR 0276898
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 5830-01 | 1 | x | 25 | 25 | 42.06 | DUAL INJECTION SITE |
| 42200-01 | 1 | x | 20 | 20 | 500.00 | DYE MANAGEMENT IN-LINE RESERVOIR, 70 ML |
| 2284-15 | 1 | x | 10 | 100 | 94.50 | EDROPHONIUM CL INJ, USP (10MG/ML) 15ML VIAL |
| 7222-17 | 1 | x | 20 | 20 | 362.20 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222-18 | 1 | x | 20 | 20 | 360.00 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7927-09 | 1 | x | 24 | 24 | 105.12 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7927-08 | 1 | x | 24 | 24 | 99.60 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 1614-05 | 1 | x | 6 | 6 | 31.50 | EMPTY EVACUATED CONTAINER GLASS 1000 ML |
| 1614-01 | 1 | x | 12 | 12 | 67.44 | EMPTY EVACUATED CONTAINER GLASS 150 ML |
| 1614-02 | 1 | x | 12 | 12 | 54.84 | EMPTY EVACUATED CONTAINER GLASS 250 ML |
| 1614-03 | 1 | x | 12 | 12 | 60.00 | EMPTY EVACUATED CONTAINER GLASS 500 ML |
| 7951-19 | 1 | x | 48 | 48 | 167.52 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951-23 | 1 | x | 200 | 200 | 690.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7951-12 | 1 | x | 48 | 48 | 182.40 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951-13 | 1 | x | 48 | 48 | 392.16 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 5816-11 | 2 | x | 25 | 50 | 12.71 | EMPTY STERILE 10ML FTV |
| 5829-10 | 2 | x | 25 | 50 | 13.09 | EMPTY STERILE 10ML TTV |
| 2013-02 | 1 | x | 10 | 50 | 5.10 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| 5816-31 | 2 | x | 25 | 50 | 18.25 | EMPTY STERILE 30ML FTV |
| 5829-30 | 2 | x | 25 | 50 | 15.40 | EMPTY STERILE 30ML TTV |
| 6021-03 | 1 | x | 25 | 25 | 175.25 | EMPTY STERILE PCA VIAL AND INJECTOR |
| 2109-31 | 1 | x | 10 | 50 | 38.00 | ENALAPRILAT INJ 1.25 MG/ML 1 ML CARPUJECT LL |
| 2109-31 | 1 | x | 10 | 50 | 38.00 | ENALAPRILAT INJ 1.25 MG/ML 1 ML CJT LL SLMPK |
| 2122-01 | 1 | x | 1 | 50 | 3.08 | ENALAPRILAT INJ 1.25 MG/ML 1 ML VIAL |
| 2122-02 | 1 | x | 1 | 50 | 6.16 | ENALAPRILAT INJ 1.25 MG/ML 2 ML VIAL |
| 6940-03 | 8 | x | 25 | 200 | 565.50 | ENDRATE(EDETATE DISOD INJ,USP) (150MG/ML) 20ML AMP |
| 9406-01 | 6 | x | 1 | 6 | 66.00 | ENFLURANE, USP 125ML |
| 9406-02 | 6 | x | 1 | 6 | 86.35 | ENFLURANE, USP 250ML |
| 3073-31 | 8 | x | 50 | 400 | 23.50 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 4901-18 | 1 | x | 10 | 50 | 27.50 | EPINEPHRINE IN USP 1:10,000 10 ML (18G X 3-1/2) ABJ |
| 4921-18 | 5 | x | 10 | 50 | 20.80 | EPINEPHRINE INJ USP 1:10,000 10 ML (21G X 1-1/2) ABJ |
| 4921-34 | 5 | x | 10 | 50 | 21.10 | EPINEPHRINE INJ USP 1:10,000 10ML(21G X 1-1/2)ABJ LS |
| 7241-01 | 16 | x | 25 | 400 | 12.75 | EPINEPHRINE INJ USP 1:1000 1 ML AMP |
| 7241-01 | 16 | x | 25 | 400 | 12.75 | EPINEPHRINE INJ USP 1:1000 1 ML AMPUL |
| 6342-05 | 5 | x | 10 | 50 | 61.20 | ERYTHROCIN (ERYTHROMYCIN LACTO) INJ USP 1GM VIAL |
| 6365-02 | 10 | x | 10 | 100 | 29.60 | ERYTHROCIN (ERYTHROMYCIN LACTO) INJ USP 500MG VIAL |
| 6481-01 | 5 | x | 10 | 50 | 61.20 | ERYTHROCIN (STR ERY LACTO) 1GM VIAL(BENZ AL FREE) |
| 6482-01 | 10 | x | 10 | 100 | 32.70 | ERYTHROCIN (STR ERY LACTO) 1GM VIAL(BENZ AL FREE) |
| 6478-44 | 5 | x | 10 | 50 | 62.00 | ERYTHROCIN (STR ERY LACTO)1GM ADD-V VIAL |
| 6476-44 | 10 | x | 10 | 100 | 30.90 | ERYTHROCIN(STR ERY LACTO) 500MG ADD-V VIAL |
| 15165-02 | 1 | x | 48 | 48 | 304.32 | EXTENSION SET 180-SL SOLUTION |
| 3903-02 | 1 | x | 50 | 50 | 78.50 | EXTENSION SET 20-SL |
| 4429-48 | 1 | x | 48 | 48 | 60.00 | EXTENSION SET 20IN |
| 4620-02 | 1 | x | 120 | 120 | 157.20 | EXTENSION SET 20IN STERILE PACK |
| 3229-03 | 1 | x | 50 | 50 | 79.50 | EXTENSION SET 30-SL |
| 4481-48 | 1 | x | 48 | 48 | 65.76 | EXTENSION SET 30IN |
| 4610-02 | 1 | x | 120 | 120 | 201.60 | EXTENSION SET 30IN STERILE PACK |
| 15087-48 | 1 | x | 48 | 48 | 40.32 | EXTENSION SET 7 INCH |
| 4116-01 | 1 | x | 50 | 50 | 150.00 | EXTENSION SET INT-SL |
| 1834-48 | 1 | x | 48 | 48 | 114.72 | EXTENSION SET W/ STOPCOCK |
| 4612-04 | 1 | x | 120 | 120 | 168.00 | EXTENSION SET W/ T-CONNECTOR |
| 1850-02 | 1 | x | 120 | 120 | 343.20 | EXTENSION SET W/BACKCHECK |
| 4730-02 | 1 | x | 120 | 120 | 370.80 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 4616-02 | 1 | x | 120 | 120 | 262.80 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4693-02 | 1 | x | 20 | 20 | 73.60 | EXTENSION SET, 71IN (LATEX) |
| 6457-01 | 1 | x | 50 | 50 | 88.00 | EXTENSION SET-OL 12IN MICROBORE |

16

Red Book MFR 0276899
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 6458-01 | 1 | x | 50 | 50 | 94.28 | EXTENSION SET-OL 20IN MICROBORE |
| 6459-01 | 1 | x | 50 | 50 | 98.55 | EXTENSION SET-OL 20IN MICROBORE W/2 Y-INJ SITES |
| 6460-01 | 1 | x | 50 | 50 | 111.50 | EXTENSION SET-OL 36IN MICROBORE |
| 4438-02 | 1 | x | 50 | 50 | 118.25 | EXTENSION TUBE 7IN-OL |
| 43309-01 | 10 | x | 10 | 100 | 68.00 | EXTERNAL SHUTOFF VALVE |
| 43313-25 | 1 | x | 25 | 25 | 29.25 | EZE-VAC ELBOW |
| 2362-20 | 10 | x | 10 | 100 | 174.80 | FAMOTIDINE INJ., 10MG/ML 20ML MULTIDOSE VIAL |
| 2364-02 | 10 | x | 10 | 100 | 17.50 | FAMOTIDINE INJ., 10MG/ML 2ML VIAL |
| 2362-04 | 100 | x | 1 | 100 | 3.50 | FAMOTIDINE INJ., 10MG/ML 4ML MULTIDOSE VIAL |
| 4065-58 | 1 | x | 48 | 48 | 248.16 | FAT EMULSION IV SET |
| 4065-68 | 1 | x | 48 | 48 | 248.16 | FAT EMULSION IV SET CP 80IN W/INJ SITE |
| 12060-58 | 1 | x | 48 | 48 | 227.52 | FAT EMULSION SET, CP 110IN W/SECURE-LOCK |
| 6464-01 | 1 | x | 50 | 50 | 141.50 | FAT EMULSION SET-SL 72IN MICROBORE |
| 43420-05 | 1 | x | 5 | 5 | 52.40 | FEMALE DISS X 1/4IN MALE PIPE THREAD |
| 43417-05 | 1 | x | 5 | 5 | 52.40 | FEMALE DISS X 1/8IN MALE PIPE THREAD TAPER |
| 1276-32 | 1 | x | 10 | 50 | 9.97 | FENTANYL CITR INJ USP CII 0.05MG/ML 2ML CJT LL SLP |
| 9093-36 | 5 | x | 5 | 25 | 12.55 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML AMP |
| 9094-28 | 2 | x | 25 | 50 | 72.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML FTV |
| 9093-38 | 5 | x | 5 | 25 | 12.85 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML AMP |
| 9094-31 | 2 | x | 25 | 50 | 116.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML FTV |
| 9093-32 | 5 | x | 10 | 50 | 5.20 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML AMP |
| 9094-22 | 2 | x | 25 | 50 | 17.00 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML FTV |
| 9094-61 | 2 | x | 25 | 50 | 181.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 50ML FTV |
| 9093-35 | 5 | x | 10 | 50 | 6.90 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML AMP |
| 9094-25 | 2 | x | 25 | 50 | 23.25 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML FTV |
| 1276-35 | 1 | x | 10 | 50 | 20.50 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 5ML CJT LL |
| 7909-01 | 1 | x | 500 | 24 | 35.00 | FERRULES |
| 7909-03 | 1 | x | 1 | 24 | 72.00 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 11600-48 | 1 | x | 48 | 48 | 171.36 | FILTER EXTENSION SET-OL W/PP RESEAL |
| 12630-01 | 1 | x | 50 | 50 | 285.00 | FOUR GANG 102 MANIFOLD W/NLINE CKVLVE/BACKPLATE |
| 1639-10 | 5 | x | 10 | 50 | 36.60 | FUROSEMIDE INJ USP (10 MG/ML) 10 ML ANSYR SYR |
| 1275-22 | 1 | x | 10 | 50 | 9.21 | FUROSEMIDE INJ USP (10 MG/ML) 2 ML CJT IL SLMPK |
| 9631-04 | 5 | x | 10 | 50 | 21.90 | FUROSEMIDE INJ USP (10 MG/ML) 4 ML ANSYR SYR |
| 6056-17 | 5 | x | 10 | 50 | 36.60 | FUROSEMIDE INJ USP (10 MG/ML) 8 ML ABI SYR |
| 6101-10 | 2 | x | 25 | 50 | 13.00 | FUROSEMIDE INJ USP 100 MG 10 ML AMP |
| 6102-10 | 4 | x | 25 | 100 | 10.75 | FUROSEMIDE INJ USP 100MG 10ML FTV |
| 6101-02 | 16 | x | 25 | 400 | 15.50 | FUROSEMIDE INJ USP 20 MG 2 ML AMP |
| 6102-02 | 8 | x | 25 | 200 | 15.00 | FUROSEMIDE INJ USP 20MG 2ML FTV |
| 6101-04 | 16 | x | 25 | 400 | 21.25 | FUROSEMIDE INJ USP 40 MG 4 ML AMP |
| 6102-04 | 2 | x | 25 | 50 | 16.25 | FUROSEMIDE INJ USP 40MG 4ML P-F FTV |
| 1275-02 | 1 | x | 10 | 50 | 5.93 | FUROSEMIDE INJ USP(10 MG/ML)2ML CJT SLMPK 22-G NDL |
| 13043-01 | 1 | x | 24 | 24 | 467.76 | GEMSTAR CP, LS PPR Y-SITES, INT 0.2 MICRON FLTR SL |
| 7889-23 | 1 | x | 24 | 24 | 117.12 | GENTAMICIN SULF 100MG /0.9% SODIUM CL LC 100ML |
| 3402-01 | 2 | x | 25 | 50 | 52.00 | GENTAMICIN SULF 100MG 10ML ADD-VANTAGE VIAL |
| 1207-03 | 4 | x | 25 | 100 | 16.75 | GENTAMICIN SULF 40MG/ML 2ML FTV |
| 7879-13 | 1 | x | 24 | 24 | 84.96 | GENTAMICIN SULF 60MG /0.9% SODIUM CL LC 50ML |
| 3400-01 | 2 | x | 25 | 50 | 47.75 | GENTAMICIN SULF 60MG 6ML ADD-VANTAGE VIAL |
| 7881-13 | 1 | x | 24 | 24 | 87.60 | GENTAMICIN SULF 70MG /0.9% SODIUM CL LC 50ML |
| 7884-23 | 1 | x | 24 | 24 | 110.88 | GENTAMICIN SULF 80MG /0.9% SODIUM CL LC 100ML |
| 3401-01 | 2 | x | 25 | 50 | 49.25 | GENTAMICIN SULF 80MG 8ML ADD-VANTAGE VIAL |
| 7883-13 | 1 | x | 24 | 24 | 90.96 | GENTAMICIN SULF 80MG/0.9% SODIUM CL LC 50/100ML |
| 7886-23 | 1 | x | 24 | 24 | 93.60 | GENTAMICIN SULF 90MG /0.9% SODIUM CL LC 100ML |
| 7974-08 | 1 | x | 4 | 4 | 30.56 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 6142-36 | 1 | x | 9 | 9 | 37.71 | GLYCINE 1.5% IRRIGATION, POUR BOTTLE 1500ML |
| 43467-12 | 1 | x | 12 | 12 | 351.12 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 42330-01 | 1 | x | 25 | 25 | 250.00 | GUIDEWIRE, .035 X 150 CM, FIRM BODY |

Red Book MFR 0276900
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42329-01 | 1 | x | 25 | 25 | 250.00 | GUIDEWIRE, .035 X 150 CM, FLEXIBLE TIP |
| 42331-01 | 1 | x | 25 | 25 | 250.00 | GUIDEWIRE, .035 X 150 CM, STRAIGHT TIP |
| 42333-01 | 1 | x | 25 | 25 | 250.00 | GUIDEWIRE, .038 X 150 CM, FIRM BODY |
| 42334-01 | 1 | x | 25 | 25 | 250.00 | GUIDEWIRE, .038 X 150 CM, FLEXIBLE TIP |
| 42332-01 | 1 | x | 25 | 25 | 250.00 | GUIDEWIRE, .038 X 150 CM, STRAIGHT TIP |
| 4894-02 | 1 | x | 6 | 6 | 283.50 | HALOTHANE USP 250ML BOTTLE |
| 3129-48 | 1 | x | 48 | 48 | 93.12 | HEMA ACCESS PORT |
| 9143-68 | 1 | x | 48 | 48 | 176.26 | HEMA BLOOD SET 80-SL |
| 1784-01 | 1 | x | 24 | 24 | 216.48 | HEMA BLOOD SET NV |
| 11045-74 | 1 | x | 20 | 20 | 540.00 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11141-48 | 1 | x | 48 | 48 | 177.60 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40IN |
| 11123-01 | 1 | x | 20 | 20 | 519.20 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 9149-58 | 1 | x | 48 | 48 | 216.48 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9153-58 | 1 | x | 48 | 48 | 231.98 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9165-58 | 1 | x | 48 | 48 | 247.32 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9155-68 | 1 | x | 48 | 48 | 211.68 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 1781-73 | 1 | x | 24 | 24 | 238.56 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 11592-48 | 1 | x | 48 | 48 | 394.41 | HEMA Y-TYPE TRANSFUSION BLOOD FLTR PMP SET 100-SL |
| 1282-02 | 1 | x | 50 | 400 | 95.63 | HEP-PAK LK FL 10U/ML 1ML/2ML SOD CL 0.9%2/2ML CJT |
| 3454-25 | 1 | x | 50 | 200 | 72.00 | HEPARIN LK FL 100 USP U/ML 5ML ANSYR SYR |
| 1280-01 | 1 | x | 50 | 50 | 31.24 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT |
| 1280-11 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT BC |
| 1280-21 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT IL |
| 1280-31 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT LL |
| 1151-70 | 4 | x | 25 | 100 | 11.75 | HEPARIN LK FL SOLN USP 10 U/ML 10 ML FTV |
| 1151-12 | 4 | x | 25 | 100 | 11.75 | HEPARIN LK FL SOLN USP 10 U/ML 10 ML FTV LS |
| 1280-12 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT BC |
| 1280-22 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT IL |
| 1280-32 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT LL |
| 1280-03 | 1 | x | 25 | 25 | 22.93 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT |
| 1280-13 | 1 | x | 25 | 25 | 33.44 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT BC |
| 1280-33 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT LL |
| 1151-78 | 2 | x | 25 | 50 | 16.50 | HEPARIN LK FL SOLN USP 10 U/ML 30 ML FTV |
| 1280-15 | 1 | x | 25 | 25 | 41.72 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT BC |
| 1280-35 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT LL |
| 1281-11 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT BC |
| 1281-21 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT IL |
| 1281-31 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT LL |
| 1152-70 | 4 | x | 25 | 100 | 12.50 | HEPARIN LK FL SOLN USP 100 U/ML 10 ML FTV |
| 1152-12 | 4 | x | 25 | 100 | 11.75 | HEPARIN LK FL SOLN USP 100 U/ML 10 ML FTV LS |
| 1281-22 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT IL |
| 1281-32 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT LL |
| 1281-03 | 1 | x | 25 | 25 | 22.93 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT |
| 1281-13 | 1 | x | 25 | 25 | 33.44 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT BC |
| 1281-23 | 1 | x | 25 | 25 | 33.44 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT IL |
| 1281-33 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT LL |
| 1152-78 | 2 | x | 25 | 50 | 18.50 | HEPARIN LK FL SOLN USP 100 U/ML 30 ML FTV |
| 1152-14 | 2 | x | 25 | 50 | 26.00 | HEPARIN LK FL SOLN USP 100 U/ML 30 ML FTV LS |
| 1281-15 | 1 | x | 25 | 25 | 41.72 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/ 5 ML CJT BC |
| 1281-25 | 1 | x | 25 | 25 | 41.72 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT IL |
| 1281-35 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT LL |
| 2581-62 | 2 | x | 25 | 50 | 59.75 | HEPARIN SOD INJ USP 10,000 UNITS 5 ML ADD-V |
| 1316-01 | 1 | x | 10 | 50 | 14.27 | HEPARIN SOD INJ USP 10,000 UNITS 1 ML/2 ML CJT |
| 1316-11 | 1 | x | 50 | 50 | 71.35 | HEPARIN SOD INJ USP 10,000 UNITS 1 ML/2 ML CJT |
| 7793-23 | 1 | x | 24 | 24 | 144.00 | HEPARIN SOD INJ USP 100 U/ML/5% DEXTROSE INJ 100ML |
| 7793-62 | 1 | x | 24 | 24 | 116.40 | HEPARIN SOD INJ USP 100 U/ML/5% DEXTROSE INJ 250ML |

Red Book MFR 0276901
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7650-62 | 1 | x | 24 | 24 | 96.24 | HEPARIN SOD INJ USP 100U/ML/0.45% SOD CL INJ 250ML |
| 1316-02 | 1 | x | 10 | 50 | 9.60 | HEPARIN SOD INJ USP 2500 UNITS 0.25 ML/2ML CJT 25G |
| 7620-59 | 1 | x | 12 | 12 | 63.00 | HEPARIN SOD INJ USP 2U/ML IN 0.9% SOD CL INJ 1 L |
| 7620-03 | 1 | x | 18 | 18 | 54.00 | HEPARIN SOD INJ USP 2U/ML IN 0.9% SOD CL INJ 500ML |
| 7760-03 | 1 | x | 24 | 24 | 96.96 | HEPARIN SOD INJ USP 40U/ML /5% DEXTROSE INJ 500 ML |
| 7794-62 | 1 | x | 24 | 24 | 132.00 | HEPARIN SOD INJ USP 50 U/ML /5% DEXTROSE INJ 250ML |
| 1316-13 | 1 | x | 10 | 50 | 8.54 | HEPARIN SOD INJ USP 5000 UNITS 0.5ML/2ML CJT 25-G |
| 1316-14 | 1 | x | 50 | 50 | 39.50 | HEPARIN SOD INJ USP 5000 UNITS 0.5ML/2ML CJT 25-G |
| 7651-62 | 1 | x | 24 | 24 | 115.68 | HEPARIN SOD INJ USP 50U/ML /0.45% SOD CL INJ 250ML |
| 7651-03 | 1 | x | 24 | 24 | 98.40 | HEPARIN SOD INJ USP 50U/ML /0.45% SOD CL INJ 500ML |
| 7761-03 | 1 | x | 24 | 24 | 108.48 | HEPARIN SOD INJ USP 50U/ML /5% DEXTROSE INJ 500 ML |
| 1316-12 | 1 | x | 10 | 50 | 14.90 | HEPARIN SOD INJ USP 7500 UNITS 0.75ML/2ML CJT 25-G |
| 2584-02 | 2 | x | 25 | 50 | 99.25 | HEPARIN SODIUM INJ USP 25,000 UNITS 10ML ADD-V |
| 1402-01 | 1 | x | 10 | 50 | 8.54 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CARPUJECT |
| 1402-31 | 5 | x | 10 | 50 | 9.60 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CJT LL |
| 1402-11 | 1 | x | 50 | 50 | 42.70 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CJT UBC |
| 7248-03 | 1 | x | 12 | 12 | 276.48 | HETASTARCH 6% IN 0.9% SODIUM CL INJ 500ML |
| 1555-54 | 1 | x | 12 | 12 | 408.00 | HEXTEND (6% HETASTARCH IN LACTATE ELECT)INJ 500 ML |
| 4524-58 | 1 | x | 48 | 48 | 128.16 | HIGH PRESSURE FILTERSET |
| 42571-01 | 1 | x | 1 | 1 | 53.20 | HOLDER FOR I.V. POLE FOR TRANSPAC II |
| 42394-02 | 1 | x | 5 | 5 | 115.00 | HOLDER FOR IV POLE FOR TRANSPAC II AND TRANSPAC IV |
| 42395-02 | 1 | x | 5 | 5 | 115.00 | HORIZONTAL MOUNT HOLDER FOR TRANSPAC IV |
| 1769-78 | 1 | x | 48 | 48 | 512.16 | HP FLTR PRIMARY IV SET, CP,112IN W/2 INJ SITES-OL |
| 1283-01 | 1 | x | 10 | 50 | 7.18 | HYDROMORPHONE HCL INJ USP CII 1MG, 1ML/2ML CJT SLP |
| 1283-31 | 1 | x | 10 | 50 | 8.29 | HYDROMORPHONE HCL INJ USP CII 1MG,1ML/2ML CPLL SLP |
| 1312-31 | 1 | x | 10 | 50 | 8.54 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CJT    LL |
| 1312-30 | 1 | x | 10 | 50 | 10.60 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CJT LL SLMPK |
| 1312-01 | 1 | x | 10 | 50 | 7.43 | HYOROMORPHONE HCL INJ USP CII 2MG/ML 1ML CARPUJECT |
| 1312-02 | 1 | x | 10 | 50 | 9.20 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CJT SLMPK |
| 1312-12 | 1 | x | 10 | 50 | 9.40 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CJUBC SLP |
| 1304-01 | 1 | x | 10 | 50 | 7.99 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CJT SLMPK |
| 1304-31 | 1 | x | 10 | 50 | 9.10 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CJTLL SLP |
| 41421-01 | 1 | x | 1 | 1 | 48.64 | I.V. POLE MOUNTING BRACKET FOR 41420-01 |
| 43447-01 | 1 | x | 1 | 1 | 218.76 | IN-LINE QUAD RECEPTAL CAN FLRSTND, ST STEEL CASTER |
| 41422-01 | 1 | x | 1 | 1 | 131.65 | IN-LINE THERMISTOR PROBE - ACCS, SPACELABS |
| 41422-27 | 1 | x | 1 | 1 | 165.00 | IN-LINE THERMISTOR PROBE - HEWLETT-PACKARD |
| 41422-42 | 1 | x | 1 | 1 | 167.49 | IN-LINE THERMISTOR PROBE - MARQUETTE |
| 41422-43 | 1 | x | 1 | 1 | 158.60 | IN-LINE THERMISTOR PROBE - NIHON-KOHDEN |
| 41422-16 | 1 | x | 1 | 1 | 182.62 | IN-LINE THERMISTOR PROBE - SIEMENS |
| 7745-01 | 25 | x | 1 | 25 | 49.52 | INAMRINONE INJ, USP, 5MG/ML 20ML AMP |
| 42358-01 | 1 | x | 1 | 1 | 18.00 | INFLATION BULB W/ CONTROL VALVE |
| 4711-01 | 1 | x | 6 | 72 | 91.08 | INPERSOL CATHETER 11FR 11IN W/L-CONNECTOR |
| 4354-03 | 1 | x | 4 | 4 | 229.92 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 42071-01 | 1 | x | 25 | 25 | 475.00 | INTRAFLO CONT FLUSH DEVICE W/ADMIN SET/MICRODRIP |
| 42003-02 | 1 | x | 25 | 25 | 313.00 | INTRAFLO FLUSH DEVICE W/ADMIN SET, 3 ML/HR |
| 42003-03 | 1 | x | 25 | 25 | 313.00 | INTRAFLO FLUSH DEVICE W/ADMIN SET, 3 ML/HR |
| 42002-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42002-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42005-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42005-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42013-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42013-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42012-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 42012-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 41076-01 | 1 | x | 10 | 10 | 194.50 | INTRODUCER SHEATH KITS, 5F DIAM, 5.5CM SHEATH LGTH |
| 41077-01 | 1 | x | 10 | 10 | 194.50 | INTRODUCER SHEATH KITS, 6F DIAM, 5.5CM SHEATH LGTH |

Red Book MFR 0276902
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7371-09 | 1 | x | 12 | 12 | 32.57 | IONOSOL B AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7371-03 | 1 | x | 24 | 24 | 50.93 | IONOSOL B AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7372-09 | 1 | x | 12 | 12 | 25.20 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-62 | 1 | x | 24 | 24 | 45.36 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 250ML |
| 7372-03 | 1 | x | 24 | 24 | 46.32 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 1 | x | 12 | 12 | 30.36 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-62 | 1 | x | 24 | 24 | 60.96 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 1 | x | 24 | 24 | 68.40 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 500ML |
| 6541-01 | 1 | x | 20 | 20 | 60.40 | IRRIGATION SET - SECONDARY |
| 3292-01 | 6 | x | 1 | 6 | 20.43 | ISOFLURANE, USP, 100ML |
| 3292-02 | 6 | x | 1 | 6 | 38.90 | ISOFLURANE, USP, 250ML |
| 1410-01 | 1 | x | 25 | 100 | 76.00 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5000 1ML AMP |
| 1410-05 | 1 | x | 10 | 500 | 45.60 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5000 5ML AMP |
| 17072-01 | 1 | x | 10 | 100 | 126.00 | IV BOTTLE STOPPER REMOVER |
| 2006-02 | 1 | x | 1 | 1 | 116.60 | IV STAND/BASE ASSEMBLY |
| 2006-01 | 1 | x | 1 | 1 | 116.60 | IV STAND/POLE ASSEMBLY |
| 2051-05 | 1 | x | 10 | 180 | 78.60 | KETAMINE HCL INJ USP CIII 100MG/ML 5ML VIAL |
| 2053-10 | 1 | x | 10 | 100 | 61.80 | KETAMINE HCL INJ USP CIII 50MG/ML 10ML VIAL |
| 3793-01 | 4 | x | 25 | 100 | 75.00 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML FTV |
| 2288-01 | 5 | x | 10 | 50 | 69.90 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CARPUJECT |
| 2288-11 | 5 | x | 10 | 50 | 69.90 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CJT BC |
| 2288-31 | 5 | x | 10 | 50 | 69.90 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CJTLL SLMPK |
| 3795-01 | 4 | x | 25 | 100 | 69.00 | KETOROLAC TROMETHAMINE INJ 30MG 1ML/2ML FTV |
| 2287-01 | 5 | x | 10 | 50 | 52.20 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CARPUJECT |
| 2287-11 | 5 | x | 10 | 50 | 73.10 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CJT BC |
| 2287-31 | 5 | x | 10 | 50 | 36.60 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CJTLL SLMPK |
| 2287-02 | 5 | x | 10 | 50 | 77.60 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CARPUJECT |
| 2287-61 | 5 | x | 10 | 50 | 77.60 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CJT LL |
| 3796-01 | 4 | x | 25 | 100 | 90.00 | KETOROLAC TROMETHAMINE INJ 60MG 2ML FTV |
| 2267-54 | 1 | x | 1 | 50 | 9.80 | LABETALOL HCL INJ USP 5MG/ML 40ML MDV |
| 2267-20 | 1 | x | 1 | 50 | 4.90 | LABETALOL HCL INJ USP 5MG/ML 20ML MDV |
| 2339-05 | 1 | x | 10 | 100 | 38.20 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT |
| 2339-11 | 1 | x | 10 | 100 | 38.20 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT BC |
| 2339-34 | 1 | x | 10 | 100 | 38.20 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT LL |
| 7953-09 | 1 | x | 12 | 12 | 13.44 | LACTATED RINGER'S INJ USP LIFECARE 1000ML |
| 7953-02 | 1 | x | 24 | 24 | 38.16 | LACTATED RINGER'S INJ USP LIFECARE 250ML |
| 7953-03 | 1 | x | 24 | 24 | 34.56 | LACTATED RINGER'S INJ USP LIFECARE 500ML |
| 7828-08 | 1 | x | 4 | 4 | 33.00 | LACTATED RINGER'S IRRIGATION 3000ML |
| 42478-02 | 1 | x | 25 | 25 | 112.50 | LARGE BORE TUBING ADMINISTRATION SET, VENTED SPIKE |
| 6599-02 | 1 | x | 20 | 20 | 185.80 | LARGE BORE Y-IRRIGATION SET (LATEX) |
| 1443-04 | 1 | x | 10 | 500 | 104.60 | LEVOPHED (NOREPI BITARTRATE) INJ USP 1MG/ML4ML AMP |
| 17024-05 | 1 | x | 20 | 20 | 109.00 | LF 38MM SCREW CAP ADAPTER (SRB II) |
| 13580-01 | 1 | x | 24 | 24 | 397.44 | LF AIM/APM PUMP W/QLC EXT SET W/ANT ASV-SL NV 80IN |
| 12440-01 | 1 | x | 50 | 50 | 190.00 | LF BIFUR EXT SET W/0.2 MICRON FLTR/SPNLOCK COLLAR |
| 4602-58 | 1 | x | 48 | 48 | 220.80 | LF BLOOD SECONDARY SET, 26IN W/SL |
| 3039-48 | 1 | x | 48 | 48 | 511.20 | LF BLOOD SET 105IN W/OL |
| 19217-48 | 1 | x | 48 | 48 | 510.72 | LF CNVT ANESTH-OL,CLAVE,BKCK/DETCH PAV MANIFOLD |
| 6544-01 | 1 | x | 20 | 20 | 116.80 | LF CYSTOSCOPY/IRRIGATION SET |
| 4693-01 | 1 | x | 20 | 20 | 73.60 | LF EXTENSION SET, 71IN |
| 13047-01 | 1 | x | 24 | 24 | 706.80 | LF GEMSTAR IV PUMP SET W/INJECTOR-SL, NV, 96IN |
| 13016-01 | 1 | x | 24 | 24 | 706.80 | LF GEMSTAR IV PUMP SET W/PCA EXT-SL NV 110IN |
| 13262-01 | 1 | x | 24 | 24 | 839.28 | LF GEMSTAR PUMP SET EXT PAV, Y-EXT, BKCK-SL, 110IN |
| 13045-01 | 1 | x | 24 | 24 | 677.28 | LF GEMSTAR PUMP SET W/INJECTOR-SL, NV, 96IN |
| 13261-01 | 1 | x | 24 | 24 | 839.28 | LF GEMSTAR PUMP SET, EXT W/PAV, YELLOW STP TBG-SL |
| 13263-01 | 1 | x | 24 | 24 | 547.20 | LF GEMSTAR PUMP SET, EXTENSION W/PAV, NV, 96IN |
| 13009-01 | 1 | x | 24 | 24 | 706.80 | LF GEMSTAR PUMP SET-SL NV 110IN (YELLOW STP TUBG) |

Red Book MFR 0276903
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 13273-01 | 1 | x | 24 | 24 | 547.20 | LF GEMSTAR PUMP SET-SL, W/PAV NV, 96IN |
| 19218-48 | 1 | x | 48 | 48 | 86.88 | LF IV SET-OL W/CONVERTIBLE PIN |
| 6599-01 | 1 | x | 20 | 20 | 185.80 | LF LARGE BORE Y-IRRIGATION SET |
| 12437-01 | 1 | x | 50 | 50 | 145.50 | LF MICROB EXT, 7IN W/0.2 MICRON FLTR/REMV SLIDE CL |
| 6461-01 | 1 | x | 50 | 50 | 118.50 | LF MICROBORE EXTENSION SET, 74 IN W/OL |
| 12250-58 | 1 | x | 48 | 48 | 156.00 | LF MINBORE EXT SET, 36IN W/SPIN LOCK COLLAR |
| 12249-58 | 1 | x | 48 | 48 | 99.84 | LF MINBORE EXTENSION SET, 60IN W/SPIN LOCK |
| 11993-78 | 1 | x | 48 | 48 | 685.44 | LF NITROGLYCERIN PRM PMP SET CP 110IN W/OL |
| 6543-01 | 1 | x | 20 | 20 | 162.60 | LF NONVENTED T-U-R SET |
| 1968-48 | 1 | x | 48 | 48 | 162.00 | LF NUTRIMIX MACRO VENTED ADAPTER PIN |
| 13610-01 | 1 | x | 24 | 24 | 595.20 | LF PMP W/QLC EXT W/INT ASV Y-EXT W/BKCK NV 110 IN |
| 13403-01 | 1 | x | 24 | 24 | 426.96 | LF PMP W/QUICK LOAD CART ADD-ON ASV NONVENTED 80IN |
| 17040-78 | 1 | x | 48 | 48 | 180.00 | LF PRI IV SET, CP,83IN W/BKCK 3 INJ, PGBK MICRODRP |
| 4829-01 | 1 | x | 24 | 24 | 369.36 | LF PUMP AIM/APM SET W/INJ QUICK LOAD CART ASV 72IN |
| 13511-02 | 1 | x | 24 | 24 | 550.80 | LF PUMP SL, W/QLC, ADD-ON ANTI SIPHON VL NV 110IN |
| 19102-01 | 1 | x | 24 | 24 | 417.60 | LF PUMP W/INJ QLC LL ADP PCA EXT W/BKCK V INT ASV |
| 11689-01 | 1 | x | 24 | 24 | 591.60 | LF PUMP W/QLC 0.2MIC FLT OR LI RES/PLT/ASV NV80IN |
| 13626-01 | 1 | x | 24 | 24 | 614.16 | LF PUMP W/QLC EXT SET W/INT ASV YST-SL, NV 80 IN |
| 13402-01 | 1 | x | 24 | 24 | 550.80 | LF PUMP W/QLC, EXT W/INT ASV/YEL STR TUB, NV 110IN |
| 1889-58 | 1 | x | 48 | 48 | 57.60 | LF SECONDARY CP 35IN PIGGYBACK W/DETACH 19G NDL |
| 1992-78 | 1 | x | 48 | 48 | 70.08 | LF SECONDARY, CP 32IN PIGGYBACK MICRODRIP |
| 1832-68 | 1 | x | 48 | 48 | 57.60 | LF SECONDARY, CP, 32IN PIGGYBACK W/DTCH 19G NDL |
| 15239-01 | 1 | x | 10 | 10 | 134.20 | LF T-U-R 4-LEAD IRRIGATION SET |
| 12257-01 | 1 | x | 120 | 120 | 213.60 | LF VENILOOP CONNECT W/EXT TBG, LK SPIN COLLAR LL |
| 12351-48 | 1 | x | 48 | 48 | 175.20 | LF WOUND IRRIGATION SHIELD |
| 19240-48 | 1 | x | 48 | 48 | 167.04 | LF Y-TYPE BLOOD SET, 78 INCH W/SL |
| 12333-01 | 1 | x | 50 | 50 | 139.50 | LF Y-TYPE EXTENSION W/OPTION-LOK |
| 19239-48 | 1 | x | 48 | 48 | 176.88 | LF Y-TYPE MICROBORE EXTENSION SET-OL 7 INCH |
| 12330-01 | 1 | x | 50 | 50 | 139.50 | LF Y-TYPE MICROBORE EXTW/SPIN LOCK COLLAR |
| 42007-70 | 1 | x | 10 | 10 | 674.70 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, OFF, 3 STS |
| 42006-70 | 1 | x | 10 | 10 | 674.70 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, ON, 3 STS |
| 42006-72 | 1 | x | 10 | 10 | 792.00 | LHK W/70ML DY MGMT & WST SYS, DT IV, RT, ON, 3 STS |
| 42007-14 | 1 | x | 10 | 10 | 645.00 | LHK, W/DT IV, RT, OFF, 3 STS, NON-PRESS WASTE SYS |
| 42006-14 | 1 | x | 10 | 10 | 645.00 | LHK, W/DT IV, RT, ON, 3 STS, NON-PRESS WASTE SYS |
| 3177-01 | 1 | x | 25 | 25 | 59.25 | LIDOCAINE 0.5% AND EPI 1:200,000 INJ USP 50 ML FTV |
| 4275-01 | 2 | x | 25 | 50 | 45.00 | LIDOCAINE 0.5% HCL INJ USP 50 ML FTV |
| 4278-01 | 2 | x | 25 | 50 | 45.25 | LIDOCAINE 0.5% HCL INJ USP 50 ML TTV |
| 3178-01 | 1 | x | 25 | 25 | 27.50 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 20ML FTV |
| 3178-02 | 1 | x | 25 | 25 | 28.25 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 30ML FTV |
| 3178-03 | 1 | x | 25 | 25 | 48.50 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 50ML FTV |
| 3179-01 | 5 | x | 5 | 25 | 23.85 | LIDOCAINE 1% AND EPI 1:200,000 INJ USP 30ML AMP |
| 4713-32 | 8 | x | 50 | 400 | 16.00 | LIDOCAINE 1% HCL INJ USP 2 ML AMP |
| 4276-01 | 2 | x | 25 | 50 | 7.50 | LIDOCAINE 1% HCL INJ USP 20 ML FTV |
| 4279-02 | 2 | x | 25 | 50 | 13.00 | LIDOCAINE 1% HCL INJ USP 30 ML TTV |
| 4270-01 | 1 | x | 25 | 25 | 91.00 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PK TTV |
| 4713-02 | 16 | x | 25 | 400 | 14.00 | LIDOCAINE 1% HCL INJ USP 5 ML AMP |
| 4276-02 | 2 | x | 25 | 50 | 17.25 | LIDOCAINE 1% HCL INJ USP 50 ML FTV |
| 3181-01 | 5 | x | 5 | 25 | 26.60 | LIDOCAINE 1.5% AND EPI 1:200,000 INJ USP 30ML FTV |
| 1209-01 | 5 | x | 10 | 50 | 26.40 | LIDOCAINE 1.5% HCL / EPI 1:200,000 INJ USP 5ML AMP |
| 4056-01 | 5 | x | 5 | 25 | 22.95 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4282-02 | 4 | x | 25 | 100 | 22.50 | LIDOCAINE 2% HCL INJ USP 10ML AMP |
| 4277-01 | 2 | x | 25 | 50 | 7.75 | LIDOCAINE 2% HCL INJ USP 20ML FTV |
| 4282-01 | 16 | x | 25 | 400 | 18.25 | LIDOCAINE 2% HCL INJ USP 2ML AMP |
| 4277-02 | 2 | x | 25 | 50 | 17.00 | LIDOCAINE 2% HCL INJ USP 50ML FTV |
| 1323-05 | 5 | x | 10 | 50 | 16.80 | LIDOCAINE 2% HCL INJ USP 5ML ANSYR SYR |
| 4283-01 | 16 | x | 25 | 400 | 46.25 | LIDOCAINE 4% HCL INJ USP 5ML AMP |

Red Book MFR 0276904
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4712-01 | 16 | x | 25 | 400 | 54.00 | LIDOCAINE 5% HCL W/7.5% DEXTROSE INJ USP 2 ML AMP |
| 7931-32 | 1 | x | 12 | 12 | 81.48 | LIDOCAINE HCL 0.4% IN 5% DEX INJ USP 250 ML LC |
| 7931-24 | 1 | x | 24 | 24 | 210.48 | LIDOCAINE HCL 0.4% IN 5% DEX INJ USP 500 ML LC |
| 7939-32 | 1 | x | 12 | 12 | 103.68 | LIDOCAINE HCL 0.8% IN 5% DEX INJ USP 250 ML LC |
| 8026-01 | 5 | x | 10 | 50 | 49.00 | LIDOCAINE HCL 1% INJ USP 5 ML S-PACK ABBOJECT SYR |
| 3183-01 | 5 | x | 5 | 25 | 33.30 | LIDOCAINE HCL 2% / EPI 1:200,000 INJ USP 20ML FTV |
| 3182-01 | 1 | x | 25 | 25 | 32.25 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 20ML FTV |
| 3182-02 | 1 | x | 25 | 25 | 77.75 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 30ML FTV |
| 3182-03 | 1 | x | 25 | 25 | 62.25 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 50ML FTV |
| 8027-01 | 5 | x | 10 | 50 | 50.50 | LIDOCAINE HCL 2% INJ USP 5ML S-PACK ABBOJECT SYR |
| 4904-34 | 5 | x | 10 | 50 | 34.00 | LIDOCAINE HCL INJ USP 1% 5 ML ABBOJECT SYR LS |
| 9137-05 | 5 | x | 10 | 50 | 31.20 | LIDOCAINE HCL INJ USP 1% 5ML ANSYR SYR |
| 4776-01 | 4 | x | 25 | 100 | 90.75 | LIDOCAINE HCL INJ USP 1.5%   20ML AMP |
| 2066-10 | 1 | x | 10 | 180 | 44.15 | LIDOCAINE HCL INJ USP 2% 10ML/10ML VIAL |
| 4903-34 | 5 | x | 10 | 50 | 18.10 | LIDOCAINE HCL INJ USP 2% 5ML(21GX1-1/2) ABJ LS SYR |
| 2066-05 | 1 | x | 10 | 180 | 39.80 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 4329-01 | 1 | x | 1 | 1 | 49.39 | LIFECARE ADDS RACK |
| 11302-01 | 1 | x | 1000 | 1000 | 300.00 | LIFESHIELD BLUNT CANNULA 18-G |
| 11187-03 | 1 | x | 256 | 256 | 279.04 | LIFESHIELD CONNECTOR (19 G) |
| 12009-02 | 1 | x | 100 | 100 | 141.00 | LIFESHIELD DOUBLE FEMALE CONNECTOR |
| 43023-01 | 1 | x | 50 | 50 | 102.50 | LINER (1500ML) W/LID |
| 43025-01 | 1 | x | 50 | 50 | 205.00 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43031-02 | 1 | x | 50 | 50 | 253.50 | LINER(1500ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43024-01 | 1 | x | 50 | 50 | 105.00 | LINER(2000ML) W/LID |
| 43041-01 | 1 | x | 50 | 50 | 202.50 | LINER(2000ML) W/LID 3/8IN ORTHOPEDIC |
| 43027-01 | 1 | x | 50 | 50 | 72.50 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43034-06 | 1 | x | 25 | 25 | 194.00 | LINER(2000ML) W/LID S-O VALVE SAF 72IN TBG(MEM) |
| 43001-01 | 1 | x | 16 | 16 | 191.68 | LINER(2000ML), STERILE, W/ 3/8IN PATIENT PORT |
| 9786-01 | 1 | x | 12 | 12 | 134.04 | LIPOSYN II (IV FAT EMULSION) 10% 200ML |
| 9786-03 | 1 | x | 12 | 12 | 103.08 | LIPOSYN II (IV FAT EMULSION) 10% 500ML |
| 9794-01 | 1 | x | 8 | 8 | 110.08 | LIPOSYN II (IV FAT EMULSION) 10% KIT 500ML |
| 9789-01 | 1 | x | 12 | 12 | 162.84 | LIPOSYN II (IV FAT EMULSION) 20% 200ML |
| 9789-03 | 1 | x | 12 | 12 | 290.76 | LIPOSYN II (IV FAT EMULSION) 20% 500ML |
| 9787-02 | 1 | x | 12 | 12 | 351.75 | LIPOSYN II (IV FAT EMULSION) 20% 50ML SYR |
| 9792-03 | 1 | x | 8 | 8 | 138.96 | LIPOSYN II (IV FAT EMULSION) 20% KIT 200ML |
| 9793-01 | 1 | x | 8 | 8 | 224.88 | LIPOSYN II (IV FAT EMULSION) 20% KIT 500ML |
| 9790-01 | 1 | x | 12 | 12 | 134.04 | LIPOSYN III (IV FAT EMULSION) 10% 200ML |
| 9790-03 | 1 | x | 12 | 12 | 238.32 | LIPOSYN III (IV FAT EMULSION) 10% 500ML |
| 9791-01 | 1 | x | 12 | 12 | 102.00 | LIPOSYN III (IV FAT EMULSION) 20% 200ML |
| 9791-03 | 1 | x | 12 | 12 | 290.76 | LIPOSYN III (IV FAT EMULSION) 20% 500ML |
| 6892-03 | 1 | x | 12 | 12 | 275.00 | LIPOSYN III (IV FAT EMULSION) 30% 500ML |
| 1985-10 | 1 | x | 1 | 100 | 25.79 | LORAZEPAM INJ USP CIV 2MG/ML 10ML IN 10ML VIAL |
| 1985-11 | 1 | x | 10 | 50 | 22.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT 22G NDL |
| 1985-31 | 1 | x | 10 | 50 | 20.30 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT LL |
| 1985-12 | 1 | x | 10 | 50 | 21.70 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT U-BC |
| 1985-30 | 1 | x | 10 | 50 | 20.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CJT LL SLMPK |
| 1985-01 | 1 | x | 1 | 50 | 7.47 | LORAZEPAM INJ USP CIV 2MG/ML 1ML IN 2ML VIAL |
| 1539-10 | 1 | x | 1 | 100 | 70.63 | LORAZEPAM INJ USP CIV 4MG/ML 10ML IN 10ML VIAL |
| 1539-11 | 1 | x | 10 | 50 | 34.20 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CARPUJECT 22G NDL |
| 1539-31 | 1 | x | 10 | 50 | 37.30 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CJT LL SLIMPAK |
| 6780-01 | 4 | x | 25 | 100 | 540.75 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FTV |
| 6780-02 | 10 | x | 10 | 100 | 216.30 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FTV |
| 6778-01 | 4 | x | 25 | 100 | 75.00 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML FTV |
| 6778-02 | 10 | x | 10 | 100 | 30.00 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML FTV |
| 6781-01 | 4 | x | 25 | 100 | 750.00 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FTV |
| 6781-02 | 10 | x | 10 | 100 | 300.00 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FTV |

Abbott Laboratories  I  2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276905
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 6779-01 | 4 | x | 25 | 100 | 95.00 | LORAZEPAM INJ, USP CIV 4MG/ML 1ML FTV |
| 6779-02 | 10 | x | 10 | 100 | 38.00 | LORAZEPAM INJ, USP CIV 4MG/ML 1ML FTV |
| 12546-01 | 1 | x | 50 | 50 | 406.00 | LOW PROFILE CLAVE VENILOOP CONNECTOR |
| 11561-48 | 1 | x | 48 | 48 | 432.00 | LS (BLUES) PRI PUMP SET W/VALVE CAP PORTS |
| 11420-48 | 1 | x | 48 | 48 | 480.48 | LS (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11567-68 | 1 | x | 24 | 24 | 423.60 | LS (BLUES) SOLUSET MICRODRIP 150ML BURETTE SET-OL |
| 12059-48 | 1 | x | 48 | 48 | 415.20 | LS 1.2 MIC FLTR W/3-PP Y-SITES NON-DEHP TBG,SL |
| 11744-01 | 1 | x | 20 | 20 | 95.40 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11398-01 | 1 | x | 20 | 20 | 81.60 | LS 150ML BURETTE W/2PP RESEA LS SOLUSET W/OL |
| 11745-01 | 1 | x | 20 | 20 | 124.00 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 12072-01 | 1 | x | 20 | 20 | 229.20 | LS 150ML BURETTE, CP SOLUSET MICR W/IP FTR OL |
| 11964-02 | 1 | x | 20 | 20 | 137.80 | LS 150ML BURETTE,77IN W/CAP PORT/CLAVE,MICRODP/OL |
| 11536-01 | 1 | x | 120 | 120 | 480.00 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 12240-01 | 1 | x | 50 | 50 | 228.50 | LS 7IN KINK RESISTANT EXTENSION SET W/CLAVE |
| 12315-01 | 1 | x | 50 | 50 | 228.50 | LS 8IN EXTENSION SET W/CLAVE PORT |
| 11521-01 | 1 | x | 128 | 128 | 162.56 | LS ACTIVATED VALVE MALE ADAPT PLUG W/LL |
| 11076-01 | 1 | x | 128 | 128 | 288.00 | LS ADAPTER W/LUER SLIP AND ADM PORT |
| 12360-48 | 1 | x | 48 | 48 | 161.28 | LS ADDITIVE PIERCING PIN W/PREPIERCED RESEAL |
| 12115-01 | 1 | x | 50 | 50 | 196.00 | LS CLAVE IV BAG ACCESS DEVICE |
| 12114-01 | 1 | x | 50 | 50 | 468.00 | LS CLAVE IV BAG ACCESS DEVICE W/BACKCHECK VALVE |
| 11956-01 | 1 | x | 100 | 100 | 190.00 | LS CLAVE PORT MALE ADAPTER PLUG, LL |
| 12113-01 | 1 | x | 50 | 50 | 228.50 | LS CLAVE PORT MICRO EXT SET 7IN INT, LUER SLIP |
| 12261-01 | 1 | x | 50 | 50 | 209.00 | LS CLAVE PORT T-CONNECTOR W/SPIN LOCK |
| 12309-01 | 1 | x | 50 | 50 | 181.00 | LS CLC2000 CONNECTOR |
| 11395-03 | 1 | x | 256 | 256 | 279.04 | LS CONNECTOR (21 G) |
| 12126-01 | 1 | x | 50 | 50 | 294.00 | LS DBL LEAD EXT SET W/2 CLAVE,2 SLIDE CL/LL |
| 11399-01 | 1 | x | 100 | 100 | 61.00 | LS DOCKING STATION W/PREPIERCED RESEAL |
| 12009-01 | 1 | x | 25 | 25 | 35.25 | LS DOUBLE FEMALE CONNECTOR |
| 12429-48 | 1 | x | 48 | 48 | 216.48 | LS EXT SET, 32IN W/1 INTEGRAL Y CLAVE-OL LF |
| 11402-01 | 1 | x | 120 | 120 | 300.00 | LS EXT W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11738-48 | 1 | x | 48 | 48 | 144.00 | LS EXTENSION 13IN W/LUER ACT VALVE-OL |
| 11315-48 | 1 | x | 48 | 48 | 324.00 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS, SL |
| 12239-01 | 1 | x | 50 | 50 | 482.00 | LS EXTENSION SET W/2 CLAVE PORTS, 2 SLIDE CLAMPS |
| 11716-01 | 1 | x | 50 | 50 | 102.00 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL |
| 11572-02 | 1 | x | 120 | 120 | 254.40 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 12241-01 | 1 | x | 50 | 50 | 228.50 | LS EXTENSION SET, 8IN W/REMOVABLE CLAVE |
| 11482-01 | 1 | x | 120 | 120 | 360.90 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11534-48 | 1 | x | 48 | 48 | 171.36 | LS EXTENSION W/PP RESEAL Y-SITE/OL |
| 11316-48 | 1 | x | 48 | 48 | 105.60 | LS EXTENTION 32IN W/2 PP RESEAL Y-SITES SL |
| 11741-48 | 1 | x | 48 | 48 | 170.40 | LS FILTER, 15IN W/LAV-OL |
| 13243-01 | 1 | x | 24 | 24 | 600.96 | LS GEMSTAR PGBK PMP SET-OL, CP, 0.2 MICRN 3-CLAVES |
| 13245-01 | 1 | x | 24 | 24 | 592.80 | LS GEMSTAR PRIM PIGGYBK PMP SET-OL,CP W/2-CLAVES |
| 11235-03 | 1 | x | 24 | 24 | 195.60 | LS HEMA BLOOD PLUM, NV 110IN W/OPTION-LOK |
| 13244-01 | 1 | x | 24 | 24 | 469.68 | LS HEMA II GEMSTAR Y-TYPE BLOOD PMPSET-OL, NV, CLV |
| 11409-48 | 1 | x | 48 | 48 | 182.88 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11241-03 | 1 | x | 24 | 24 | 250.32 | LS HEMOSET 100ML BURETTE PLUM, NV, W/PP RESL-OL |
| 11458-78 | 1 | x | 48 | 48 | 764.64 | LS HP FILTER PRIMARY SET, CP, 112IN-SL |
| 1771-58 | 1 | x | 48 | 48 | 512.16 | LS HP FLTR PRIMARY PUMP SET OL NV/2 PREP INJ SITE |
| 11003-78 | 1 | x | 48 | 48 | 540.48 | LS IV FAT EMULSION PLUMSET CP NON-DEHP TBG OL |
| 11440-01 | 1 | x | 24 | 24 | 810.00 | LS IV PMP SET W/DISTAL MACROBORE PAT LINE-SL |
| 11599-01 | 1 | x | 24 | 24 | 810.00 | LS IV PMP SET W/DISTAL MICROBORE PAT LINE-SL |
| 11963-68 | 1 | x | 48 | 48 | 390.72 | LS IV SET, NV, 100IN W/BACKCHECK 2 CLV, PGBK HP/OL |
| 12273-48 | 1 | x | 48 | 48 | 288.00 | LS LF 0.2 MICRON FILTER,15IN W/CLAVE AND OL |
| 12354-48 | 1 | x | 48 | 48 | 293.76 | LS LF 1.2 MICR FLTR EXT W/NON-DEHP TBG CLV-OL |
| 12564-02 | 1 | x | 24 | 24 | 494.88 | LS LF 150ML BUR PLM CP W PP 2CLV OL SOLU DC PP SEC |
| 12361-48 | 1 | x | 48 | 48 | 350.40 | LS LF ADDITIVE PIERCING PIN W/CLAVE |

Red Book MFR 0276906
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11479-02 | 1 | x | 48 | 48 | 271.20 | LS LF CONN 6-1/2 W/LAV MICRO TUBING/SPIN LK CLR |
| 19229-48 | 1 | x | 48 | 48 | 208.56 | LS LF CONV PIN PGYBK IV SET-OL W/CLAVE PORTS |
| 19345-48 | 1 | x | 48 | 48 | 382.56 | LS LF EXTENSION SET W/CHK VALVE AND CLAVE-SL |
| 19167-48 | 1 | x | 48 | 48 | 113.28 | LS LF EXTENSION SET W/DETACH CLAVE |
| 19339-48 | 1 | x | 48 | 48 | 273.60 | LS LF EXTENSION SET W/DETACHABLE CLAVE-OL |
| 19187-01 | 1 | x | 50 | 50 | 238.70 | LS LF EXTENSION SET-OL W/CLAVE |
| 19197-01 | 1 | x | 50 | 50 | 159.00 | LS LF EXTENSION SET-OL W/CLAVE |
| 11480-02 | 1 | x | 50 | 50 | 124.98 | LS LF EXTENSION, W/LAV/SPIN LOCK COLLAR |
| 13015-01 | 1 | x | 24 | 24 | 517.68 | LS LF GEMSTAR IV PUMP SET-SL, NV, 96IN |
| 13265-01 | 1 | x | 24 | 24 | 547.20 | LS LF GEMSTAR NON-DEHP TBG-SL W/1.2 MICN, PAV 96IN |
| 13274-01 | 1 | x | 24 | 24 | 506.40 | LS LF GEMSTAR PGBK PMP SET-SL,CP,O.2 MICN,PAV,3CLV |
| 13267-01 | 1 | x | 24 | 24 | 592.80 | LS LF GEMSTAR PRI PGBK PUMP SET-SL, CP,PAV W/2-CLV |
| 13268-01 | 1 | x | 24 | 24 | 547.20 | LS LF GEMSTAR PRI PGBK PUMP SET-SL, CP,W/PAV 110IN |
| 13046-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR PRI PMP SET-SL, NV, 96IN |
| 13014-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR PRIMARY PGBK PUMP SET-SL CP |
| 13269-01 | 1 | x | 24 | 24 | 555.60 | LS LF GEMSTAR PUMP SET-SL, CP W/0.2 MICRN, PAV 110 |
| 13271-01 | 1 | x | 24 | 24 | 614.64 | LS LF GEMSTAR PUMP SET-SL, PP Y-SITE NV, 96IN |
| 13264-01 | 1 | x | 24 | 24 | 547.20 | LS LF GEMSTAR SET W/0.2 MICRN FLTR W/PAV, NV, 96IN |
| 13012-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR SET W/0.2 MICRN FLTR-SL, NV, 80IN |
| 13013-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR SET W/1.2 MICRN FLTR-SL,NV, 96IN |
| 12436-01 | 1 | x | 48 | 48 | 228.00 | LS LF HEMA BLOOD SET 80IN W/CLAVE AND SECURE |
| 12434-01 | 1 | x | 48 | 48 | 239.52 | LS LF HEMA II Y-TYPE BLOOD, NV, 100IN, W/2 CLV-SL |
| 12259-02 | 1 | x | 24 | 24 | 660.24 | LS LF HEMA Y-TYPE BLOOD PLUM-OL, NV, W/2 CLAVE |
| 12450-48 | 1 | x | 48 | 48 | 355.68 | LS LF HEMA Y-TYPE BLOOD SET, NV, 100IN W/CLV-SL |
| 12425-01 | 1 | x | 20 | 20 | 92.00 | LS LF INLINE BURETTE SET 150ML, NV W/CLAVE |
| 12312-01 | 1 | x | 50 | 50 | 228.50 | LS LF MACROBORE EXT W/CLAVE/LOCK SPIN COLLAR T |
| 12094-02 | 1 | x | 50 | 50 | 228.50 | LS LF MACROBORE EXTENSION 7IN W/CLAVE-OL |
| 12241-02 | 1 | x | 50 | 50 | 228.50 | LS LF MICRB EXT 8IN W/REMV SLIDE CL,CLAVE/SPN LK |
| 12113-02 | 1 | x | 50 | 50 | 228.50 | LS LF MICRO EXT SET 6IN W/RMV SLIDE CLAMP/CLAVE |
| 11948-02 | 1 | x | 24 | 24 | 808.56 | LS LF MICRO PLUM W/CLAVE, 150ML BURETTE-OL CP |
| 12441-01 | 1 | x | 50 | 50 | 319.50 | LS LF MICROB EXT W/0.2 MICRON T-CONN, PP INJ SITE |
| 12331-01 | 1 | x | 50 | 50 | 74.00 | LS LF MICROBORE EXT 7IN W/SPIN LOCK COLLAR |
| 12332-01 | 1 | x | 50 | 50 | 106.00 | LS LF MICROBORE EXT, INT, 6IN PPR/SPN LK COLLAR |
| 12342-48 | 1 | x | 48 | 48 | 215.04 | LS LF MICROBORE EXTENSION SET 8IN W/CLAVE-OL |
| 11957-02 | 1 | x | 50 | 50 | 179.00 | LS LF MICROBORE EXTW/CLAVE/SPIN LOCK COLLAR |
| 13272-01 | 1 | x | 24 | 24 | 576.00 | LS LF MICROD SOLUSET GEMSTAR 150 BURET-OL, CP 3CLV |
| 19209-48 | 1 | x | 48 | 48 | 187.44 | LS LF NV Y-TYPE BLOOD SET 80INCH W/SL |
| 19330-48 | 1 | x | 48 | 48 | 1,036.42 | LS LF NV Y-TYPE TRANSF BLOOD SET W/PMP-2CLV-SL |
| 19352-48 | 1 | x | 48 | 48 | 1,097.28 | LS LF NV Y-TYPE TRANSFUS BLOOD SET W/PMP CLV-SL |
| 11820-01 | 1 | x | 24 | 24 | 902.88 | LS LF OF PRI PMP SET W/DISTL MICROB-SL, CP, 2-CLV |
| 12438-01 | 1 | x | 50 | 50 | 157.00 | LS LF PED EXT 15-1/2IN HP PP INJ SITE SPIN LK CLR |
| 12339-12 | 1 | x | 48 | 48 | 792.00 | LS LF PLUM CP W/ORANGE POLYETHYLEN TBG, CLV-OL |
| 11977-03 | 1 | x | 24 | 24 | 381.84 | LS LF PLUM MICRD SOLUSET 150ML BURET-OL,CP |
| 12030-12 | 1 | x | 48 | 48 | 508.80 | LS LF PLUMSET-OL, CP D-CHANN, CLAVE |
| 13512-02 | 1 | x | 24 | 24 | 476.30 | LS LF PMP W/QLC EXT W/INT ASY PP INJ S-SL NV 110IN |
| 11301-01 | 1 | x | 120 | 120 | 240.00 | LS LF PP RESEAL MALE ADAPTER PLUG-SHORT |
| 11739-78 | 1 | x | 48 | 48 | 329.28 | LS LF PRI CP 70IN W/LAV, MICRODRIP-OL |
| 12165-48 | 1 | x | 48 | 48 | 1,032.00 | LS LF PRI IV CP W/NON-DEHP TBG 0.2 MICRN FL CLV OL |
| 12164-48 | 1 | x | 48 | 48 | 332.16 | LS LF PRI IV SET CP 104IN W/NON-DEHP TBG CLAVE OL |
| 12452-48 | 1 | x | 48 | 48 | 405.12 | LS LF PRIM SET, CP, 100IN W/BKCK,2CLV/0.2 PGBK-OL |
| 12453-48 | 1 | x | 48 | 48 | 193.92 | LS LF PRIM SET, CP,100IN W/CLV, OL MICRODRIP |
| 11965-68 | 1 | x | 48 | 48 | 244.32 | LS LF PRIM SET,CP ,BKCK/3 CLVS, PGBK OPTION-LOCK |
| 11962-78 | 1 | x | 48 | 48 | 330.24 | LS LF PRIM, CP W/BKCK AND 2 CLV, PGBK MICROD-OL |
| 12573-48 | 1 | x | 48 | 48 | 797.76 | LS LF PRIM,CP 110IN W/NON-DEHP 0.2 MIC FLTR CLV OL |
| 12260-12 | 1 | x | 48 | 48 | 467.52 | LS LF PRIMARY PLUMSET, CP 104IN W/2 CLAVE-OL |
| 11561-78 | 1 | x | 48 | 48 | 432.00 | LS LF PRIMARY PUMP, CP, 105IN W/2 LAV, OL |

24

Red Book MFR 0276907
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 12383-01 | 1 x | 24 | 24 | 493.92 | LS LF PRIMARY PUMP/DISTL MICROBORE, CP W/CLV-OL |
| 11305-58 | 1 x | 48 | 48 | 205.92 | LS LF PRIMARY IV SET, CP W/2 LUER ACT VALVES-OL |
| 11541-58 | 1 x | 48 | 48 | 144.00 | LS LF PRIMARY SET CP 78IN W/LAV/OL |
| 11960-68 | 1 x | 48 | 48 | 192.48 | LS LF PRIMARY SET, CP 100IN W/CLAVE-OL |
| 11961-68 | 1 x | 48 | 48 | 316.32 | LS LF PRIMARY SET,CP ,BACKCHECK/2 CLAVES,PGBK OL |
| 11434-78 | 1 x | 24 | 24 | 338.16 | LS LF PRIMARY SET-OL CP, W/ORANGE TBG, FILTER |
| 19241-48 | 1 x | 48 | 48 | 140.00 | LS LF PRIMARY, VENTED MICRODRIP W/CLAVE-OL |
| 19241-78 | 1 x | 48 | 48 | 140.00 | LS LF PRM I.V SET CONV PIN, MICRODRIP W/CLV AND OL |
| 19326-48 | 1 x | 48 | 48 | 934.56 | LS LF PRM PGBK IV W/CNV PIN CHECK VALVE/3-CLV-OL |
| 19334-01 | 1 x | 24 | 24 | 600.00 | LS LF PRM PMP W/GRAV FLW PREV,VALV CNTP CLV-OL |
| 13570-02 | 1 x | 24 | 24 | 588.96 | LS LF PUMP W/QLC 0.2 MIC FLT, PP INJ ASV NV 80 IN |
| 13575-02 | 1 x | 24 | 24 | 552.96 | LS LF PUMP W/QLC 1.2 MIC FLT, PP INJ ASV NV 80 IN |
| 13513-02 | 1 x | 24 | 24 | 903.36 | LS LF PUMP W/QLC EXT W/0.2 MIC PP INJ ASV NV 110IN |
| 13560-02 | 1 x | 24 | 24 | 522.00 | LS LF PUMP W/QLC EXT W/INT ASV PP INJ S-SL NV 80IN |
| 19140-48 | 1 x | 48 | 48 | 627.84 | LS LF REGULATOR IV EXT DIAL-A-FLO W/CLAVE/OL |
| 11485-58 | 1 x | 48 | 48 | 116.64 | LS LF SECOND CP 32 W/LS PRT NDL CONN W/PGBK-OL |
| 11417-78 | 1 x | 48 | 48 | 764.64 | LS LF SECOND PLUM CP W/LS BLUNT CANNULA-OL |
| 11313-78 | 1 x | 48 | 48 | 101.76 | LS LF SECOND, CP W/LS CONN PGBK MICRODRP-OL |
| 11397-48 | 1 x | 48 | 48 | 72.00 | LS LF SECONDARY W/OL/DROP-IN CAN SNAP LK |
| 11397-58 | 1 x | 48 | 48 | 72.00 | LS LF SECONDARY, CP W/OL, CAN SNAP LK |
| 19268-48 | 1 x | 48 | 48 | 259.20 | LS LF SET, CNVT PIN-OL W/PP BACKCHECK AND PPR |
| 12036-01 | 1 x | 200 | 200 | 390.00 | LS LF SINGLE USE VIAL ADAPTER |
| 19231-12 | 1 x | 48 | 48 | 768.24 | LS LF SOLUSET 150X60 PLUM W/3 CLV/CATH, FLTER OL |
| 12338-12 | 1 x | 48 | 48 | 459.36 | LS LF SPEC MICROBORE PLM W/SML BRE TBG, 2-CLV-OL |
| 12346-01 | 1 x | 50 | 50 | 342.50 | LS LF TRI-LEG EXTENSION SET W/2 CLAVE PORTS-OL |
| 12334-01 | 1 x | 50 | 50 | 509.50 | LS LF TRI-LEG MICROBORE EXT 2-CLV/SPN LK COLLAR |
| 1839-78 | 1 x | 20 | 20 | 186.60 | LS LF UNIVERSAL CVP SET 115IN CP MICRODRIP W/SL |
| 12435-01 | 1 x | 48 | 48 | 228.00 | LS LF Y-TYPE BLOOD SET W/PMP, NV, 80IN W/CLV-SL |
| 11994-48 | 1 x | 48 | 48 | 326.88 | LS LF Y-TYPE BLOOD SET, NV, 105IN W/OL |
| 19182-58 | 1 x | 48 | 48 | 181.92 | LS LF Y-TYPE MICRB EXT W/2 CLAVES/SPIN LOCK COLR |
| 19168-48 | 1 x | 48 | 48 | 168.00 | LS LF Y-TYPE MICROBORE EXTENSION SET W/CLAVE |
| 11952-01 | 1 x | 50 | 50 | 23.00 | LS LOCKING BLUNT CANNULA |
| 19351-02 | 1 x | 24 | 24 | 439.20 | LS LTF PLUMSET SOLUSET 100X15 W/CNVT PIN/CLAVE-OL |
| 11547-01 | 1 x | 120 | 120 | 300.00 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11750-01 | 1 x | 120 | 120 | 337.20 | LS MACROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11955-01 | 1 x | 120 | 120 | 36.00 | LS MALE STERILE CAP |
| 11477-01 | 1 x | 120 | 120 | 36.00 | LS MALE/FEMALE STERILE CAP |
| 12053-01 | 1 x | 120 | 120 | 501.60 | LS MICRB EXTENSION/CLV, LOCK SPIN COLLAR T/PPR INJ |
| 12568-01 | 1 x | 100 | 100 | 224.00 | LS MICRO CLAVE MALE ADAPTER PLUG, LL |
| 1735-78 | 1 x | 24 | 24 | 207.60 | LS MICRO PRIMARY PLUM CP,104IN W/PRP INJ-OL |
| 11374-03 | 1 x | 24 | 24 | 384.00 | LS MICRO SOLUSET PROXIMAL FLTR 50ML BURETTE-OL |
| 12313-02 | 1 x | 120 | 120 | 548.40 | LS MICROB EXT W/RMV SLIDE CL, CLV/LK SPN COLLAR T |
| 11958-01 | 1 x | 120 | 120 | 501.60 | LS MICROBORE EXT SET CLAVE, T CONN/PPR IN SITE |
| 11749-01 | 1 x | 120 | 120 | 337.20 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 13242-01 | 1 x | 24 | 24 | 504.00 | LS MICROD SOLUSET GEMSTAR 150 BURET-OL, CP 3CLAVE |
| 2427-78 | 1 x | 48 | 48 | 530.88 | LS MICRODRIP NITROGLYCERIN PLUM, CP-OL |
| 11415-68 | 1 x | 48 | 48 | 302.88 | LS MICRON FLTR(1.2)EXT, NON-DEHP TBG Y-SITE SL |
| 40527-02 | 1 x | 24 | 24 | 823.68 | LS OF PRIM PUMP W/PE-LINED TBG/DISTL MICROB-OI |
| 40528-02 | 1 x | 24 | 24 | 902.16 | LS OF PRIM W/DIST MICROBR, CP, W/HP PE-LIN TBG OL |
| 2694-68 | 1 x | 48 | 48 | 326.40 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE HP FLTR/OL |
| 11670-02 | 1 x | 24 | 24 | 384.96 | LS PLM SOLU 150 BURET,/BALL CK VAL C SEC PRT CNL |
| 11595-12 | 1 x | 48 | 48 | 795.84 | LS PLUM 5000(LAV)SET-OL CP DUAL CHN ORANGE TBG |
| 1646-48 | 1 x | 48 | 48 | 388.80 | LS PLUM LAV PRIMARY SET-OL, CP 104IN DUAL CHAN |
| 1647-48 | 1 x | 48 | 48 | 576.00 | LS PLUM LAV W/H-PRES FLTR PRIMARY SET-OL, CP |
| 6446-03 | 1 x | 24 | 24 | 446.88 | LS PLUM MICRD SOLUSET 50ML BURETTE-OL, CP |
| 11980-03 | 1 x | 24 | 24 | 491.04 | LS PLUM MICRD SOLUST W/H-PRS FTR, 150ML BUR-OL |

Red Book MFR 0276908
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 11714-02 | 1 x | 24 | 24 | 383.76 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CP 124 |
| 12119-12 | 1 x | 48 | 48 | 345.12 | LS PLUM PRIM IV PUMP SET-OL, CP 104IN |
| 1650-48 | 1 x | 48 | 48 | 440.16 | LS PLUM PRIMARY IV SET-OL, CP 104IN D-CHANN |
| 1642-48 | 1 x | 48 | 48 | 380.64 | LS PLUM PRIMARY SET-OL, CP 104IN D-CHANN |
| 1643-48 | 1 x | 48 | 48 | 228.00 | LS PLUM SEC SET-OL CP, 32IN W/DET LS BC |
| 11682-48 | 1 x | 48 | 48 | 347.04 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11669-12 | 1 x | 48 | 48 | 478.08 | LS PLUM SET OL,W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11978-02 | 1 x | 24 | 24 | 429.36 | LS PLUM SET-OL, CP W/PROXIMAL 0.2 MICRON, LAV |
| 11979-02 | 1 x | 24 | 24 | 451.68 | LS PLUM SOLUSET 150ML BURETTE SET-OL CP 114IN |
| 6445-03 | 1 x | 24 | 24 | 455.04 | LS PLUM SOLUSET W/HP FLTR BURETTE-OL, CP 130IN |
| 11663-12 | 1 x | 48 | 48 | 461.76 | LS PLUM SPEC MICROBORE SET-OL,LAV, 76IN DUAL CHN |
| 1644-48 | 1 x | 48 | 48 | 525.60 | LS PLUM W/H-PRES FLTR PRIMARY SET-OL, CP 112IN |
| 1645-48 | 1 x | 48 | 48 | 720.00 | LS PLUM W/H-PRES FLTR PRIMARY SET-OL, CP, D-CHAN |
| 11664-02 | 1 x | 24 | 24 | 253.92 | LS PLUMSET HEMA BLOOD Y-TYPE SET-OL,W/CAP SEC PORT |
| 11710-02 | 1 x | 24 | 24 | 423.60 | LS PLUMSET MICRODRIP SOLUSET 150ML BURETTE SET-OL |
| 11879-12 | 1 x | 48 | 48 | 755.52 | LS PLUMSET OL W/PE LINED TBG, CP, 0.2 MIC FIL |
| 11946-12 | 1 x | 48 | 48 | 1,104.00 | LS PLUMSET PRIMARY IV SET-OL, CP 112IN D-CHANN |
| 11418-12 | 1 x | 48 | 48 | 362.40 | LS PLUMSET PRIMARY IV SL, NV |
| 11947-12 | 1 x | 48 | 48 | 889.44 | LS PLUMSET PRIMARY SET-OL W/CLAVE TUBING, CP |
| 11943-12 | 1 x | 48 | 48 | 513.12 | LS PLUMSET PRIMARY SET-OL W/CP 104IN |
| 11373-02 | 1 x | 24 | 24 | 234.24 | LS PLUMSET W/PROXIMAL FILTER PRI IV SET-OL |
| 12336-02 | 1 x | 24 | 24 | 510.00 | LS PLUMSET, CP W/NON-DEHP TBG, PROX 0.2MIC CLV-OL |
| 11594-12 | 1 x | 48 | 48 | 795.84 | LS PLUMSET-OL CP DUAL CHN W/FILTER |
| 11419-12 | 1 x | 48 | 48 | 440.64 | LS PLUMSET-SL W/CAPPED SEC PORT, NV |
| 11544-01 | 1 x | 50 | 50 | 106.00 | LS PP RESEAL EXTENSION 16IN OL |
| 11391-01 | 1 x | 120 | 120 | 172.80 | LS PP RESEAL MALE ADAPTER PLUG-LONG |
| 11510-01 | 1 x | 120 | 120 | 147.60 | LS PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT |
| 11539-48 | 1 x | 48 | 48 | 116.64 | LS PRI, VTD, 70IN W/PP RESEAL/OL MICRODRIP |
| 11537-58 | 1 x | 48 | 48 | 158.88 | LS PRIM CP 100IN/2 BACKCHECK/3 PP Y-SITES PGBK-SL |
| 11736-78 | 1 x | 48 | 48 | 238.56 | LS PRIM CP 80 W/BACKCHECK/2PP INJ PGBK MICRO HP/OL |
| 11737-58 | 1 x | 48 | 48 | 290.01 | LS PRIM CP 80IN W/BKCK/2LAV, PGBK HP-FLTR OL |
| 11392-58 | 1 x | 48 | 48 | 251.52 | LS PRIM IV SET CP W/BKCK/3PP Y-SITES HP FLTR-OL |
| 12161-01 | 1 x | 24 | 24 | 1,017.60 | LS PRIM PMP SET W/DISTL MICRB PAT-L, CP W/OL(O-F) |
| 12162-01 | 1 x | 24 | 24 | 1,042.08 | LS PRIM PMP SET W/DISTL MICRO P-L, CP, CLV-OL(O-F) |
| 11681-01 | 1 x | 24 | 24 | 806.16 | LS PRIM PMP SET W/LAV, DISTAL MICROBORE PATIENT-OL |
| 11697-48 | 1 x | 48 | 48 | 384.48 | LS PRIM SET W/CP-OL W/3 PRP RESEAL Y-INJ SITE |
| 11719-48 | 1 x | 48 | 48 | 228.00 | LS PRIM SET, VTD, W/BKCK, 2 LAV PGBK MICROD W/OL |
| 11411-78 | 1 x | 48 | 48 | 195.84 | LS PRIMARY SET, CP 100IN BKCK/3 PP INJ SITES |
| 11539-78 | 1 x | 48 | 48 | 116.64 | LS PRIMARY CP 70IN W/PP INJ SITE-OL, MICRODRIP |
| 11735-78 | 1 x | 48 | 48 | 300.00 | LS PRIMARY CP 80 W/BKCK/2LAV, PGBK MICRO HP-OL |
| 11540-58 | 1 x | 48 | 48 | 110.88 | LS PRIMARY CP 80IN BKCK 2 PREP Y-SITE PGBK OL |
| 11538-58 | 1 x | 48 | 48 | 174.24 | LS PRIMARY CP 80IN/BKCK/2 PREP Y-SITES, 0.2 MIC OL |
| 11550-78 | 1 x | 48 | 48 | 156.00 | LS PRIMARY CP, PGBK W/BKCK/2PP INJ SITES, MICR-OL |
| 11308-58 | 1 x | 48 | 48 | 236.54 | LS PRIMARY IV SET CP W/BACKCHECK/3 LAVS PGBK W/OL |
| 11306-58 | 1 x | 48 | 48 | 141.60 | LS PRIMARY IV SET, CP W/PP Y-INJ SITES-OL |
| 11550-48 | 1 x | 48 | 48 | 156.00 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SITES MICRO OL |
| 11459-48 | 1 x | 48 | 48 | 471.84 | LS PRIMARY-PGBK IV PUMP SET-SL (NV) |
| 1169-02 | 1 x | 24 | 24 | 444.24 | LS PRIMARY PMP W/DSTL MICRB-OL, CP W/PP INJ |
| 11309-58 | 1 x | 48 | 48 | 182.88 | LS PRIMARY SET CP 100IN W/BKCK/3PR Y-SITES, OL |
| 11545-58 | 1 x | 48 | 48 | 110.40 | LS PRIMARY SET, CP 78IN W/PP Y-SITE OL |
| 11542-58 | 1 x | 48 | 48 | 218.33 | LS PRIMARY SET, CP W/BACKCHECK/2 LAVS, PGBK-OL |
| 12426-48 | 1 x | 48 | 48 | 285.12 | LS PRIMARY SET, CP, 100IN BCK 3CLV, PGBK MICR-OL |
| 11997-48 | 1 x | 48 | 48 | 266.40 | LS PRIMARY SET, NV 105IN W/PPR Y-INJ SITE-OL |
| 11545-48 | 1 x | 48 | 48 | 110.40 | LS PRIMARY SET, VTD, 78IN W/Y INJ SITE OL |
| 11719-78 | 1 x | 48 | 48 | 228.00 | LS PRIMARY, CP W/BKCK/2-LAVS,PGBK MICRODRIP-OL |
| 12163-01 | 1 x | 24 | 24 | 1,113.12 | LS PRM PMP SET W/DISL MICRB P-L,CP, HP FTR, OL(OF) |

Red Book MFR 0276909
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 12160-01 | 1 | x | 24 | 24 | 892.80 | LS PRM PMP SET W/DSTL MICR0B P-L, CP W/PPR-0L/0-F |
| 12251-01 | 1 | x | 50 | 50 | 355.50 | LS PROTECTED NDL Y-CONNECTOR W/CLAVE |
| 12317-01 | 1 | x | 50 | 50 | 540.00 | LS QUAD-LEG MICRB EXT W/3 CLAVE/SPIN LOCK COLLAR |
| 12318-01 | 1 | x | 50 | 50 | 184.00 | LS QUAD-LEG MICROBORE EXTENSION W/SPIN LOCK COLLAR |
| 11743-48 | 1 | x | 48 | 48 | 316.32 | LS REGULATOR IV EXT SET DIAL-A-FLO W/LAV/0L |
| 11742-48 | 1 | x | 48 | 48 | 290.40 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,0L |
| 11954-48 | 1 | x | 48 | 48 | 182.40 | LS SEC SET CP, PGBK W/LOCKING BLUNT CANN-OL |
| 11311-48 | 1 | x | 48 | 48 | 61.92 | LS SECOND SET, NV, 32IN, VENOSET PIGGYBACK W/SL |
| 11953-48 | 1 | x | 48 | 48 | 72.00 | LS SECONDARY SET 32IN PGBK W/CP/0L |
| 11485-48 | 1 | x | 48 | 48 | 116.82 | LS SECONDARY W/CONNECTOR VSET PGBK W/0L |
| 11312-48 | 1 | x | 48 | 48 | 95.52 | LS SECONDARY, NV, 32IN, W/CONN VENOSET PGBK SL |
| 11313-48 | 1 | x | 48 | 48 | 101.90 | LS SECONDARY, NV, 32IN, W/CONN VSET MICRDP PGBK |
| 11962-68 | 1 | x | 48 | 48 | 330.24 | LS SET VENT, 100IN W/BKCK 2 CLV, PGBK MICRO-OL |
| 2422-22 | 1 | x | 48 | 48 | 341.28 | LS SPEC MICROBORE PLUM 76IN W/PPR INJ-OL |
| 11959-68 | 1 | x | 48 | 48 | 216.96 | LS TWIN-SITE EXTENSION, 32IN W/LOOP CLAVES,OL |
| 11481-01 | 1 | x | 50 | 50 | 255.66 | LS VENILOOP CONNECTOR W/CAPPED VALVE PORT |
| 11400-01 | 1 | x | 120 | 120 | 212.40 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 12007-01 | 1 | x | 50 | 50 | 125.00 | LS VIAL ADAPTER W/CLAVE |
| 11408-01 | 1 | x | 200 | 200 | 517.50 | LS VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11390-01 | 1 | x | 200 | 200 | 300.00 | LS VIAL ADAPTER W/PREPIERCED RESEAL |
| 11687-01 | 1 | x | 48 | 48 | 1,048.80 | LS VTD DUAL CHANNEL INF SL W/BACKCHECK AND PP |
| 11411-68 | 1 | x * | 48 | 48 | 195.84 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/0L |
| 11951-01 | 1 | x | 100 | 100 | 120.00 | LS Y-CONNECTOR |
| 12006-01 | 1 | x | 50 | 50 | 127.50 | LS Y-CONNECTOR W/CLAVE |
| 12341-01 | 1 | x | 20 | 20 | 148.00 | LS Y-TYPE 150ML BURET CP W/CAP PR/CLV SOL MICR-0L |
| 11549-02 | 1 | x | 48 | 48 | 274.08 | LS Y-TYPE CONN W/2 PP MICROBORE TBG/SPIN LK CL |
| 11549-01 | 1 | x | 48 | 48 | 274.08 | LS Y-TYPE CONNECT SET W/2 PP RESEAL MICROBORE TUBE |
| 11548-01 | 1 | x | 48 | 48 | 234.24 | LS Y-TYPE CONNECT SET W/PP MICROBORE TUBING |
| 11548-02 | 1 | x | 48 | 48 | 234.24 | LS Y-TYPE CONNECT W/2 PP MICROBORE TBG/SPIN LK CL |
| 11479-01 | 1 | x | 48 | 48 | 271.20 | LS Y-TYPE CONNECTING SET W/LAV/ MICROBORE TUBING |
| 12120-01 | 1 | x | 50 | 50 | 509.50 | LS Y-TYPE EXT SET W/2 CLAVE PORT/2 SLIDE CLAMPS |
| 12314-01 | 1 | x | 50 | 50 | 139.50 | LS Y-TYPE MICROB EXT W/PP INJ/LK SPIN COLLAR T |
| 12311-01 | 1 | x | 120 | 120 | 334.80 | LS Y-TYPE MICROBORE EXTENSION W/PP INJ SITE/T |
| 12563-12 | 1 | x | 48 | 48 | 1,047.36 | LSLF PRI PLM CP 112 2 CLV 0.2 HP 0L 0C CLV SEC PRT |
| 4698-01 | 1 | x | 25 | 25 | 115.25 | LTA (LARYNGOTRACHEAL ANESTH) KIT PRE-ATTACHED |
| 5648-01 | 1 | x | 24 | 24 | 194.64 | LTA (LARYNGOTRACHEAL ANESTHESIA ) KIT PEDIATRIC |
| 1001-01 | 1 | x | 24 | 24 | 84.48 | LTA (LARYNGOTRACHEAL ANESTHESIA) II KIT |
| 42410-01 | 1 | x | 25 | 25 | 28.25 | LUER-LOCK CONNECTOR, DOUBLE MALE |
| 42411-01 | 1 | x | 25 | 25 | 16.00 | LUER-LOCK DEAD-ENDER COVER, MALE |
| 2349-31 | 1 | x | 10 | 50 | 34.50 | LUMINAL SOD(PHENO SOD)INJ C1V 130MG/ML 1ML CJT SLP |
| 1540-01 | 1 | x | 100 | 100 | 381.00 | LUMINAL SOD(PHENO SOD)INJ USP C1V 130MG/ML 1ML AMP |
| 2349-01 | 1 | x | 10 | 50 | 32.90 | LUMINAL SOD(PHENO SOD)INJ USP C1V 130MG/ML 1ML CJT |
| 2343-01 | 1 | x | 10 | 50 | 25.60 | LUMINAL SOD(PHENO SOD)INJ USP C1V 60MG/ML 1 ML CJT |
| 2343-31 | 1 | x | 10 | 50 | 26.20 | LUMINAL SOD(PHENO SOD)INJ USP C1V 60MG/ML 1ML CJSP |
| 12551-01 | 1 | x | 50 | 50 | 367.50 | MACROBORE EXTENSION SET W/LOW PROFILE CLAVE, OL |
| 12544-01 | 1 | x | 50 | 50 | 306.00 | MACROBORE T-CONNECTOR W/LOW PROFILE CLAVE |
| 4943-01 | 2 | x | 25 | 50 | 53.00 | MAGNESIUM SULFATE 12.5% INJ USP 8 ML IN 20 ML PTV |
| 2168-01 | 4 | x | 25 | 100 | 33.50 | MAGNESIUM SULFATE 50% INJ USP 10ML FTV |
| 2168-02 | 4 | x | 25 | 100 | 37.50 | MAGNESIUM SULFATE 50% INJ USP 20ML FTV |
| 4075-32 | 8 | x | 50 | 400 | 18.50 | MAGNESIUM SULFATE 50% INJ USP 2ML AMP |
| 2168-03 | 4 | x | 25 | 100 | 100.00 | MAGNESIUM SULFATE 50% INJ USP 50ML FTV |
| 6728-03 | 1 | x | 24 | 24 | 75.12 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 1GM/500ML |
| 6727-23 | 1 | x | 24 | 24 | 141.60 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 1GM/100ML |
| 6728-09 | 1 | x | 12 | 12 | 47.40 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 20GM/1000ML |
| 6729-23 | 1 | x | 24 | 24 | 149.28 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 6729-09 | 1 | x | 12 | 12 | 74.40 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |

Red Book MFR 0276910
Confidential