# EXHIBIT 128
# (Part 2)

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 6729-03 | 1 | x | 24 | 24 | 94.32 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 6730-13 | 1 | x | 24 | 24 | 150.00 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 1754-10 | 5 | x | 10 | 50 | 28.60 | MAGNESIUM SULFATE INJ, USP 50% 10ML ANSYR SYR |
| 9628-05 | 5 | x | 10 | 50 | 40.48 | MAGNESIUM SULFATE INJ, USP 50% 5ML ANSYR SYR |
| 43421-05 | 1 | x | 5 | 5 | 40.70 | MALE (1/4IN) PIPE THD X MALE (1/4IN) RECEPTAL TAPR |
| 43448-25 | 1 | x | 25 | 25 | 20.00 | MALE (1/4IN) X FEMALE (1/4IN) RECEPTAL TAPER |
| 44310-25 | 1 | x | 25 | 25 | 20.50 | MALE (1/4IN) X FEMALE (3/8IN) RECEPTAL TAPER |
| 44311-25 | 1 | x | 25 | 25 | 20.50 | MALE (1/4IN) X FEMALE (3/8IN) RECEPTAL TPR,RT ANGL |
| 43422-05 | 1 | x | 5 | 5 | 40.70 | MALE (1/8IN)PIPE THREAD X 1/4IN MALE RECEPTL TAPER |
| 43453-25 | 1 | x | 25 | 25 | 20.50 | MALE (3/8IN) X FEMALE (1/4IN) RECEPTAL TAPER |
| 44300-05 | 1 | x | 5 | 5 | 43.70 | MALE (DBLE 1/4IN) RECEPTAL CANN TEE W/O RING,SCREW |
| 43473-25 | 1 | x | 25 | 25 | 15.50 | MALE (DOUBLE 1/4IN) RECEPTAL TAPER |
| 44313-25 | 1 | x | 25 | 25 | 20.50 | MALE (DOUBLE 3/8IN) RECEPTAL TAPER |
| 43400-05 | 1 | x | 5 | 5 | 75.70 | MALE DISS X 1/4IN MALE RECEPTAL TAPER |
| 43491-05 | 1 | x | 5 | 5 | 113.40 | MALE DISS X 1/8IN NATIONAL PIPE THREAD |
| 43401-05 | 1 | x | 5 | 5 | 75.70 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43407-05 | 1 | x | 5 | 5 | 98.90 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43494-25 | 1 | x | 25 | 25 | 20.00 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43408-05 | 1 | x | 5 | 5 | 98.90 | MALE(1/8IN) PIPE THREADx1/4IN. MALE RECEPTAL TAPER |
| 43404-05 | 1 | x | 5 | 5 | 93.10 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 4091-01 | 1 | x | 25 | 25 | 24.00 | MANGANESE TRACE METAL ADDITIVE 10ML FTV |
| 19081-01 | 1 | x | 50 | 50 | 199.00 | MANIFOLD 3-PORT W/3 PAVS AND ONE-WAY FLOW VALVE |
| 6462-01 | 1 | x | 50 | 50 | 174.00 | MANIFOLD III-SL |
| 42314-01 | 1 | x | 25 | 25 | 218.75 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 2 STATIONS |
| 42317-01 | 1 | x | 25 | 25 | 231.25 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 3 STATIONS |
| 42320-01 | 1 | x | 25 | 25 | 275.00 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 4 STATIONS |
| 42313-01 | 1 | x | 25 | 25 | 218.75 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 2 STATIONS |
| 42316-01 | 1 | x | 25 | 25 | 231.25 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 3 STATIONS |
| 42319-01 | 1 | x | 25 | 25 | 275.00 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 4 STATIONS |
| 42312-01 | 1 | x | 25 | 25 | 218.75 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON,  2 STATIONS |
| 42315-01 | 1 | x | 25 | 25 | 231.25 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 3 STATIONS |
| 42318-01 | 1 | x | 25 | 25 | 275.00 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 4 STATIONS |
| 7713-09 | 1 | x | 12 | 12 | 403.56 | MANNITOL 10% INJ, USP 1000ML |
| 7714-03 | 1 | x | 12 | 12 | 136.80 | MANNITOL 15% INJ, USP 500ML |
| 7715-02 | 1 | x | 24 | 24 | 590.88 | MANNITOL 20% INJ, USP 250ML FLEXIBLE CONTAINER |
| 7715-03 | 1 | x | 12 | 12 | 175.44 | MANNITOL 20% INJ, USP 500ML FLEXIBLE CONTAINER |
| 4031-01 | 1 | x | 25 | 25 | 40.50 | MANNITOL 25% INJ USP 50ML FTV |
| 7712-09 | 1 | x | 12 | 12 | 283.56 | MANNITOL 5% INJ, USP 1000ML |
| 42612-05 | 1 | x | 1 | 1 | 20.00 | MANOMETER TUBING KIT FOR TRANSPAC IV |
| 1746-10 | 1 | x | 10 | 100 | 29.48 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 10ML V |
| 1746-30 | 1 | x | 10 | 100 | 50.46 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 30ML V |
| 1746-50 | 1 | x | 5 | 100 | 41.54 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 50ML AMP |
| 1752-50 | 1 | x | 1 | 100 | 6.77 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 50ML VIAL |
| 1559-10 | 1 | x | 10 | 100 | 25.61 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1559-30 | 1 | x | 10 | 100 | 21.10 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1559-50 | 1 | x | 5 | 100 | 37.79 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML AMP |
| 1587-50 | 1 | x | 1 | 100 | 3.27 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1749-10 | 1 | x | 10 | 100 | 32.17 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 10ML V |
| 1749-30 | 1 | x | 5 | 100 | 39.35 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 30ML AMP |
| 1749-29 | 1 | x | 10 | 100 | 54.86 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 30ML V |
| 1749-03 | 1 | x | 10 | 100 | 18.95 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 3ML AMP |
| 1755-50 | 1 | x | 1 | 100 | 7.38 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 50ML V |
| 1560-10 | 1 | x | 10 | 100 | 21.00 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1560-30 | 1 | x | 5 | 100 | 28.20 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1560-29 | 1 | x | 10 | 100 | 18.80 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1610-50 | 1 | x | 1 | 100 | 6.23 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 50ML VIAL |

Red Book MFR 0276911
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1761-02 | 1 | x | 10 | 100 | 37.10 | MARCAINE 0.75% (BUPIV HCL)W/DEX 8.25% INJ 2ML AMP |
| 1582-10 | 1 | x | 10 | 100 | 29.90 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1582-30 | 1 | x | 5 | 100 | 16.65 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1582-29 | 1 | x | 10 | 100 | 41.80 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1750-30 | 1 | x | 5 | 100 | 37.44 | MARCAINE 0.75%(BUPIV HCL)W/EPI 1:200,000 30ML AMP |
| 6030-04 | 5 | x | 10 | 50 | 94.40 | MEPERIDINE HCL INJ USP CII 300 MG PCA VIAL |
| 43469-12 | 1 | x | 12 | 12 | 84.96 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 3413-01 | 16 | x | 25 | 400 | 80.75 | METOCLOPRAMIDE INJ, USP 10MG, 2ML AMP |
| 3414-01 | 4 | x | 25 | 100 | 26.75 | METOCLOPRAMIDE INJ, USP 10MG, 2ML FTV |
| 2173-02 | 1 | x | 10 | 50 | 6.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT |
| 2173-32 | 1 | x | 10 | 50 | 7.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT LL |
| 1778-35 | 1 | x | 3 | 150 | 11.03 | METOPROLOL TARTRATE INJ USP 1 MG/ML 5 ML CJT LL |
| 1778-25 | 1 | x | 3 | 150 | 11.03 | METOPROLOL TARTRATE INJ USP 1 MG/ML 5 ML CJT IL |
| 2285-05 | 1 | x | 12 | 720 | 33.00 | METOPROLOL TARTRATE INJ, USP, 1 MG/ML 5 ML AMP |
| 7811-24 | 1 | x | 24 | 24 | 54.48 | METRONIDAZOLE INJ USP 500MG (100MG FILL) SINGLE |
| 7811-37 | 1 | x | 80 | 80 | 156.80 | METRONIDAZOLE INJ USP 500MG (100ML FILL) QUAD PACK |
| 9244-68 | 1 | x | 24 | 24 | 261.36 | MICRO PUMP MICRODRIP SET W/FILTER |
| 9289-68 | 1 | x | 24 | 24 | 316.56 | MICRO PUMP MICRODRIP SET-SL |
| 12547-01 | 1 | x | 50 | 50 | 776.00 | MICROBORE BIFURCATED EXT SET W/2 REMV LOW PRFL CLV |
| 12550-01 | 1 | x | 50 | 50 | 487.00 | MICROBORE EXT SET W/LOW PROFILE CLV / T-CONNECTOR |
| 12545-01 | 1 | x | 50 | 50 | 306.00 | MICROBORE EXT SET W/LOW PROFILE CLV AND LUER SLIP |
| 12548-01 | 1 | x | 50 | 50 | 367.50 | MICROBORE EXTENSION SET W/LOW PROFILE CLAVE |
| 12549-01 | 1 | x | 50 | 50 | 350.00 | MICROBORE EXTENSION SET W/REMOVE LOW PROFILE CLAVE |
| 12439-01 | 1 | x | 50 | 50 | 372.00 | MICROBORE LS T-CONNECTOR W/PEDIATRIC FLTR,CLV LF |
| 9243-48 | 1 | x | 48 | 48 | 402.24 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 41064-01 | 1 | x | 1 | 1 | 177.85 | MICROMEWI SIC, 2.9F, 150CM, 10CM INFUSION LENGTH |
| 11414-48 | 1 | x | 48 | 48 | 586.80 | MICRON FILTER(1.2) PRIM IV, NV, VENOSET PGBK W/SL |
| 1139-48 | 1 | x | 48 | 48 | 96.00 | MID LENGTH SECONDARY SET CP 40IN |
| 11181-01 | 1 | x | 50 | 50 | 156.00 | MID-LENGTH SECONDARY SET W/FILTER |
| 2295-32 | 5 | x | 10 | 50 | 12.40 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CARPUJECT LL |
| 2295-35 | 5 | x | 10 | 50 | 30.80 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CARPUJECT LL |
| 2296-31 | 5 | x | 10 | 50 | 33.90 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CARPUJECT LL |
| 2296-32 | 5 | x | 10 | 50 | 117.00 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CARPUJECT LL |
| 2587-05 | 5 | x | 10 | 50 | 35.00 | MIDAZOLAM HCL INJ, CIV 1MG/ML 10ML FTV |
| 2587-02 | 5 | x | 10 | 50 | 5.50 | MIDAZOLAM HCL INJ, CIV 1MG/ML 2ML FTV |
| 2587-03 | 5 | x | 10 | 50 | 12.40 | MIDAZOLAM HCL INJ, CIV 1MG/ML 5ML FTV |
| 2596-05 | 5 | x | 10 | 50 | 108.70 | MIDAZOLAM HCL INJ, CIV 5MG/ML 10ML FTV |
| 2596-01 | 5 | x | 10 | 50 | 12.10 | MIDAZOLAM HCL INJ, CIV 5MG/ML 1ML/2ML FTV |
| 2596-02 | 5 | x | 10 | 50 | 32.20 | MIDAZOLAM HCL INJ, CIV 5MG/ML 2ML FTV |
| 2596-03 | 5 | x | 10 | 50 | 85.90 | MIDAZOLAM HCL INJ, CIV 5MG/ML 5ML FTV |
| 11138-48 | 1 | x | 48 | 48 | 149.76 | MIDLENGTH SEC SET W/CP AND FILTER, 40IN |
| 2775-01 | 2 | x | 25 | 50 | 953.75 | MILRINONE LACTATE INJECTION 1MG/ML 10ML FTV |
| 2775-02 | 2 | x | 25 | 50 | 1,745.25 | MILRINONE LACTATE INJECTION 1MG/ML 20ML FTV |
| 1739-02 | 1 | x | 50 | 50 | 212.50 | MINIBORE EXT 60 SLIDE CLAMP/SPIN LOCK COLLAR |
| 4375-50 | 1 | x | 3 | 126 | 150.24 | MIVACRON (MIVACURIUM CL) INJ 100MG/50ML(2MG/ML)MDV |
| 4365-05 | 1 | x | 10 | 100 | 95.40 | MIVACRON (MIVACURIUM CL) INJ 10MG/5ML (2MG/ML) SDV |
| 4365-10 | 1 | x | 10 | 50 | 149.00 | MIVACRON (MIVACURIUM CL) INJ 20MG/10ML (2MG/ML)SDV |
| 4375-20 | 1 | x | 10 | 240 | 250.40 | MIVACRON (MIVACURIUM CL) INJ 40MG/20ML (2MG/ML)MDV |
| 42090-01 | 1 | x | 25 | 25 | 317.00 | MONITORING KIT, 12IN, 30ML/HR, INTRAFLO |
| 42092-01 | 1 | x | 25 | 25 | 420.00 | MONITORING KIT, 36IN, INTRAFLO, MICRODRIP |
| 42076-01 | 1 | x | 25 | 25 | 433.00 | MONITORING KIT, 60IN, INTRAFLO |
| 42083-01 | 1 | x | 25 | 25 | 510.00 | MONITORING KIT, 60IN, INTRAFLO, MICRODRIP |
| 42080-01 | 1 | x | 25 | 25 | 644.00 | MONITORING KIT, 60IN, DISPOSABLE DOME, IFLO, MICRO |
| 42075-01 | 1 | x | 25 | 25 | 391.00 | MONITORING KIT, 72IN, INTRAFLO, MICROORIP |
| 42084-01 | 1 | x | 25 | 25 | 435.00 | MONITORING KIT, 84IN, INTRAFLO |
| 42085-01 | 1 | x | 25 | 25 | 517.00 | MONITORING KIT, 84IN, INTRAFLO, MICRODRIP |

Red Book MFR 0276912
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42074-01 | 1 | x | 25 | 25 | 398.00 | MONITORING KIT, 9IN, INTRAFLO, MICRODRIP |
| 42076-02 | 1 | x | 25 | 25 | 433.00 | MONITORING KIT, W/INTRAFLO |
| 11647-48 | 1 | x | 48 | 48 | 480.00 | MONOPLACE HYPERBIC EXT SET-OL/ADD-ON 3-WAY STPCK |
| 4057-12 | 5 | x | 5 | 25 | 10.10 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML AMP PF |
| 3814-12 | 5 | x | 5 | 25 | 34.00 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML FTV PF |
| 2028-02 | 5 | x | 10 | 50 | 111.20 | MORPHINE SULF INJ USP CII 0.5MG/ML PCA VIAL PF |
| 1263-11 | 1 | x | 10 | 50 | 9.90 | MORPHINE SULF INJ USP CII 10 MG/ML 1 ML CJT BC |
| 1263-21 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 10 MG/ML 1ML CJTIL SLMPK |
| 3817-12 | 5 | x | 5 | 25 | 41.15 | MORPHINE SULF INJ USP CII 10MG/ML 10 ML FTV |
| 1261-01 | 1 | x | 10 | 50 | 5.30 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT 22-G |
| 1263-01 | 1 | x | 10 | 50 | 6.18 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT 25G SLMP |
| 1261-31 | 1 | x | 10 | 50 | 7.29 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT LL |
| 1261-30 | 1 | x | 10 | 50 | 9.50 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT LL SLMPK |
| 1261-02 | 1 | x | 10 | 50 | 8.00 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT22G SLMPK |
| 1262-01 | 1 | x | 10 | 50 | 6.55 | MORPHINE SULF INJ USP CII 15MG 1ML CJT 22-G SLMPK |
| 1264-31 | 1 | x | 10 | 50 | 8.30 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CJT LL SLMPK |
| 3819-12 | 5 | x | 5 | 25 | 45.45 | MORPHINE SULF INJ USP CII 15MG/ML 20 ML FTV |
| 4058-12 | 5 | x | 5 | 25 | 30.05 | MORPHINE SULF INJ USP CII 1MG/ML 10 ML AMP PF |
| 3815-12 | 5 | x | 5 | 25 | 20.60 | MORPHINE SULF INJ USP CII 1MG/ML 10 ML FTV PF |
| 2029-02 | 5 | x | 10 | 50 | 141.40 | MORPHINE SULF INJ USP CII 1MG/ML PCA VIAL PF |
| 6179-14 | 5 | x | 10 | 50 | 113.30 | MORPHINE SULF INJ USP CII 25MG/ML 10 ML ADD-V |
| 6177-14 | 5 | x | 10 | 50 | 100.70 | MORPHINE SULF INJ USP CII 25MG/ML 4 ML ADD-V |
| 1133-22 | 10 | x | 5 | 50. | 21.00 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 10ML FTV |
| 1133-03 | 25 | x | 1 | 25 | 6.15 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 20ML FTV |
| 1133-04 | 25 | x | 1 | 25 | 12.08 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 40ML |
| 1133-21 | 10 | x | 5 | 50 | 15.00 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 4ML FTV |
| 1135-01 | 50 | x | 1 | 50 | 5.31 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC4ML FTV/PF |
| 1762-31 | 1 | x | 10 | 50 | 6.80 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CARPUJECT LL |
| 1762-01 | 1 | x | 10 | 50 | 5.10 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT 25G NDL |
| 1762-02 | 1 | x | 10 | 50 | 7.50 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT 25G SLMPK |
| 1762-11 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT BC SLMPK |
| 1762-21 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT IL SLMPK |
| 1762-30 | 1 | x | 10 | 50 | 8.80 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT LL SLMPK |
| 1258-11 | 1 | x | 10 | 50 | 9.90 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT BC SLP |
| 1258-31 | 1 | x | 10 | 50 | 7.00 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT LL |
| 1258-30 | 1 | x | 10 | 50 | 9.00 | MORPHINE SULF INJ USP CII 4MG1ML CARPUJECT SLMPK |
| 1258-01 | 1 | x | 10 | 50 | 5.63 | MORPHINE SULF INJ USP CII 4MG 1ML CJT 25-G |
| 1258-02 | 1 | x | 10 | 50 | 7.70 | MORPHINE SULF INJ USP CII 4MG 1ML CJT 25-G SLMPK |
| 1258-21 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 4MG 1ML CJT IL SLMPK |
| 1134-22 | 10 | x | 5 | 50 | 45.00 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 10ML FTV |
| 1134-03 | 25 | x | 1 | 25 | 8.41 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 20ML FTV |
| 1134-05 | 25 | x | 1 | 25 | 17.21 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 50ML FTV |
| 1260-01 | 1 | x | 10 | 50 | 5.79 | MORPHINE SULF INJ USP CII 8 MG/ML 1 ML CJT 25G SLP |
| 1259-60 | 1 | x | 10 | 50 | 7.80 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CJT 22G SLMPK |
| 1260-69 | 1 | x | 10 | 50 | 8.90 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CJT LL SLMPK |
| 1135-02 | 50 | x | 1 | 50 | 20.36 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC10ML FTV/PF |
| 1135-03 | 25 | x | 1 | 25 | 7.33 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC20MLFTV/PF |
| 1135-04 | 25 | x | 1 | 25 | 95.29 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC40ML FTV/PF |
| 6063-02 | 12 | x | 1 | 12 | 6.55 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 250ML |
| 6063-03 | 12 | x | 1 | 12 | 8.09 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 500ML |
| 6062-02 | 12 | x | 1 | 12 | 11.14 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 250ML |
| 6062-03 | 12 | x | 1 | 12 | 15.66 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 500ML |
| 6062-11 | 12 | x | 1 | 12 | 8.09 | MORPHINE SULF PREMIX CII 1MG/ML IN 5%DEX 100/200ML |
| 6023-04 | 5 | x | 10 | 50 | 100.50 | MORPHINE SULFATE INJ USP CII 1MG/ML 30ML PCA VIAL |
| 6022-02 | 5 | x | 10 | 50 | 132.50 | MORPHINE SULFATE INJ USP CII 2 MG/ML PCA VIAL |
| 6028-04 | 5 | x | 10 | 50 | 136.30 | MORPHINE SULFATE INJ USP CII 5MG/ML 30ML PCA VIAL |

Abbott Laboratories  I  2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276913
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42602-06 | 1 | x | 30 | 30 | 105.00 | MOUNT FOR TRANSPAC IV |
| 42602-01 | 1 | x | 2 | 2 | 8.00 | MOUNTS TPIII |
| 12417-01 | 1 | x | 50 | 50 | 78.50 | MULTI-DOSE VIAL ADAPTER |
| 41229-01 | 1 | x | 5 | 5 | 300.00 | MULTIFLEX CATHETER, 110 CM, HEP |
| 41273-01 | 1 | x | 5 | 5 | 300.00 | MULTIFLEX CATHETER, 110 CM, NON-HEP |
| 1463-01 | 40 | x | 10 | 400 | 9.10 | NALBUPHINE HCL INJ 10 MG/ML 1 ML AMP |
| 1464-01 | 1 | x | 25 | 25 | 157.50 | NALBUPHINE HCL INJ 10 MG/ML 10 ML FTV |
| 1465-01 | 40 | x | 10 | 400 | 11.70 | NALBUPHINE HCL INJ 20 MG/ML 1 ML AMP |
| 1467-01 | 1 | x | 25 | 25 | 255.00 | NALBUPHINE HCL INJ 20 MG/ML 10 ML FTV |
| 1211-01 | 40 | x | 10 | 400 | 11.20 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMP |
| 1782-01 | 1 | x | 10 | 50 | 11.86 | NALOXONE HCL INJ USP 0.4 MG, 1 ML/2 ML CJT |
| 1782-21 | 1 | x | 10 | 50 | 13.72 | NALOXONE HCL INJ USP 0.4 MG, 1 ML/2 ML CJT IL |
| 1212-01 | 40 | x | 10 | 400 | 10.60 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMP |
| 1215-01 | 5 | x | 10 | 50 | 11.20 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FTV |
| 1219-01 | 1 | x | 25 | 25 | 67.50 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FTV |
| 1800-01 | 1 | x | 25 | 100 | 87.75 | NEO-SYNEPHRINE (PHENYLEPHRINE HCL) INJ 1% 1ML AMP |
| 42554-02 | 1 | x | 20 | 20 | 1,361.00 | NEO/PED SAFESET DT IV KIT, 1 SAMPL PORT, 3 CC RES |
| 42552-02 | 1 | x | 20 | 20 | 850.00 | NEO/PED SAFESET, 1 SAMPLING PORT, 3 CC RESERVOIR |
| 3722-01 | 10 | x | 10 | 100 | 34.00 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FTV |
| 3723-01 | 10 | x | 10 | 100 | 34.00 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FTV |
| 6609-02 | 2 | x | 25 | 50 | 75.50 | NEUT 4% (SODIUM BICARBONATE ) 5ML FTV ADD |
| 4378-05 | 1 | x | 10 | 120 | 88.30 | NIMBEX (CISATRACURIUM BESY)INJ 10MG/5ML(2MG/ML)SOV |
| 4382-20 | 1 | x | 10 | 120 | 1,484.70 | NIMBEX (CISATRACURIUM BESY) INJ 10MG/ML 20ML SDV |
| 4380-10 | 1 | x | 10 | 120 | 154.90 | NIMBEX (CISATRACURIUM BESY)INJ 2MG/ML 10ML MDV |
| 1483-02 | 1 | x | 12 | 12 | 67.80 | NITROGLYCERIN 100MCG/ML (25MG TOT) IN 5% DEX 250ML |
| 1483-03 | 1 | x | 12 | 12 | 70.44 | NITROGLYCERIN 100MCG/ML (50MG TOT) IN 5% DEX 500ML |
| 1484-02 | 1 | x | 12 | 12 | 76.80 | NITROGLYCERIN 400MCG/ML (100MG TOT)IN 5% DEX 250ML |
| 1484-03 | 1 | x | 12 | 12 | 89.28 | NITROGLYCERIN 400MCG/ML (200MG TOT)IN 5% DEX 500ML |
| 1482-02 | 1 | x | 12 | 12 | 66.84 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX (200MCG/ML) |
| 1736-48 | 1 | x | 48 | 48 | 94.08 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60IN |
| 4107-01 | 1 | x | 25 | 25 | 28.75 | NITROGLYCERIN INJ 25 MG 5 ML FTV |
| 4104-01 | 1 | x | 25 | 25 | 36.00 | NITROGLYCERIN INJ 50 MG 10 ML FTV |
| 11140-58 | 1 | x | 48 | 48 | 192.00 | NITROGLYCERIN MID-LEN SEC PUMP SET CP |
| 11878-12 | 1 | x | 48 | 48 | 672.00 | NITROGLYCERIN PLUMSET-OK, CP/CAPPED SEC PORT |
| 11993-48 | 1 | x | 48 | 48 | 685.44 | NITROGLYCERIN PRIMARY I.V. PUMP SET-OL |
| 1772-78 | 1 | x | 48 | 48 | 520.32 | NITROGLYCERIN PRIMARY PUMP SET CP-OL |
| 3034-44 | 100 | x | 1 | 100 | 3.12 | NITROPRESS (SOD NITROPRUSSIDE) 50MG ADD-V VIAL |
| 3024-01 | 100 | x | 1 | 100 | 1.47 | NITROPRESS (SOD NITROPRUSSIDE) 50MG/2ML FTV |
| 41420-01 | 1 | x | 6 | 6 | 72.00 | NON-STERILE FOAM COOLING CONTAINER |
| 6543-02 | 1 | x | 20 | 20 | 162.60 | NONVENTED T-U-R SET (LATEX) |
| 7041-01 | 40 | x | 10 | 400 | 88.10 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |
| 4399-05 | 1 | x | 6 | 6 | 28.02 | NORMOSOL-M 1000 ML |
| 7965-09 | 1 | x | 12 | 12 | 30.48 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000 ML |
| 7965-03 | 1 | x | 24 | 24 | 73.44 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500 ML |
| 7967-09 | 1 | x | 12 | 12 | 29.52 | NORMOSOL-R LIFECARE 1000 ML |
| 7967-03 | 1 | x | 24 | 24 | 71.28 | NORMOSOL-R LIFECARE 500 ML |
| 7670-09 | 1 | x | 12 | 12 | 31.20 | NORMOSOL-R PH 7.4 LIFECARE 1000 ML |
| 7670-03 | 1 | x | 24 | 24 | 91.92 | NORMOSOL-R PH 7.4 LIFECARE 500 ML |
| 7968-09 | 1 | x | 12 | 12 | 30.24 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000 ML |
| 1808-02 | 1 | x | 25 | 100 | 67.96 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 2 ML AMP |
| 1808-06 | 1 | x | 50 | 500 | 259.03 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 6 ML AMP |
| 1810-02 | 1 | x | 25 | 100 | 43.75 | NOVOCAIN (PROCAINE HCL INJ USP) 10% 2 ML AMP |
| 4437-05 | 1 | x | 10 | 100 | 150.90 | NUROMAX (DOXACURIUM CL) INJ 5MG/5ML (1MG/ML) MDV |
| 11172-01 | 1 | x | 400 | 400 | 92.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 7915-01 | 1 | x | 400 | 400 | 81.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7914-01 | 1 | x | 400 | 400 | 120.00 | NUTRI-CLAMP FOR NUTRIMIX II |

Red Book MFR 0276914
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4403-01 | 1 | x | 10 | 10 | 206.30 | NUTRIMIX MACRO, 3 LEG, VENTED PUMP SET |
| 4402-01 | 1 | x | 10 | 10 | 262.40 | NUTRIMIX MACRO, 4 LEG, NV PUMP SET |
| 4401-01 | 1 | x | 10 | 10 | 262.40 | NUTRIMIX MACRO, 4 LEG, VENTED PUMP SET |
| 11367-48 | 1 | x | 48 | 48 | 161.76 | NUTRIMIX MICRO VENTED PIERCING PIN |
| 4419-02 | 1 | x | 50 | 50 | 371.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 1000ML |
| 4417-01 | 1 | x | 50 | 50 | 350.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 250ML |
| 4432-01 | 1 | x | 50 | 50 | 422.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 4000ML |
| 4418-01 | 1 | x | 50 | 50 | 360.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 500ML |
| 4425-01 | 1 | x | 50 | 50 | 393.50 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 2000ML |
| 4430-01 | 1 | x | 50 | 50 | 376.50 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 3000ML |
| 7909-02 | 1 | x | 1 | 24 | 37.42 | NUTRIMIX-MACRO FERRULES FOR CRIMPER (BOX/200) |
| 11598-48 | 1 | x | 48 | 48 | 616.16 | NV PGBK VENOSET W/100-SL/DIAL-A-FLO |
| 11607-01 | 1 | x | 128 | 128 | 232.96 | OMNI-FLOW FREE FLOW PRES-ACTIVATED ANTI-SIPHON VLV |
| 12627-01 | 1 | x | 50 | 50 | 75.00 | ONE GANG 102 MANIFOLD |
| 42378-15 | 1 | x | 25 | 25 | 212.50 | ONE WAY FLUID ADMIN SET, VENTED SPIKE, FILTER |
| 42378-05 | 1 | x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SET, MACRODRIP |
| 42378-01 | 1 | x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SET, MICRODRIP |
| 42378-20 | 1 | x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SET, VENTED SPIKE |
| 42378-25 | 1 | x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SETS W/SPIKE M15 |
| 52509-11 | 6 | x | 1 | 1 | 375.00 | OPTI-Q SO2/CCO PA CATHETER, HEP |
| 52510-01 | 6 | x | 1 | 1 | 375.00 | OPTI-Q SO2/CCO PA CATHETER, HEP, J-TIP |
| 52511-01 | 6 | x | 1 | 1 | 375.00 | OPTI-Q SO2/CCO PA CATHETER, NON-HEP |
| 50405-01 | 5 | x | 1 | 1 | 185.00 | OPTICATH 25 CM INTRAVASCULAR CATHETER |
| 50404-01 | 5 | x | 1 | 1 | 185.00 | OPTICATH 40 CM INTRAVASCULAR CATHETER |
| 50354-03 | 6 | x | 1 | 1 | 270.00 | OPTICATH 5.5 F PA CATHETER (RA 10 CM), HEP |
| 50355-03 | 6 | x | 1 | 1 | 270.00 | OPTICATH 5.5 F PA CATHETER (RA 15 CM), HEP |
| 50327-05 | 6 | x | 1 | 1 | 230.00 | OPTICATH 7.5 F PA CATHETER W/ EXTRA PORT, HEP |
| 50324-05 | 6 | x | 1 | 1 | 220.00 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, HEP |
| 50325-05 | 6 | x | 1 | 1 | 220.00 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, NON-HEP |
| 50328-05 | 6 | x | 1 | 1 | 230.00 | OPTICATH 8 F PA CATHETER W/ EXTRA PORT, HEP |
| 50337-05 | 6 | x | 1 | 1 | 253.50 | OPTICATH 8 F PA CATHETER W/ EXTRA PORT, NON-HEP |
| 50344-05 | 6 | x | 1 | 1 | 240.00 | OPTICATH 8 F PA CATHETER W/ RV PACE PORT, HEP |
| 50407-01 | 6 | x | 1 | 6 | 250.00 | OPTICATH INTRAVASCULAR CATHETER |
| 4335-02 | 1 | x | 1 | 120 | 171.55 | PACLITAXEL INJ 100MG (100MG/16.7ML) VIAL |
| 4335-04 | 1 | x | 1 | 80 | 514.64 | PACLITAXEL INJ 300MG (300MG/50ML) VIAL |
| 4335-01 | 1 | x | 1 | 210 | 51.47 | PACLITAXEL INJ 30MG (30MG/5ML) VIAL |
| 12367-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-1IN NDL |
| 12366-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-3/4 NDL |
| 12363-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-1IN NDL |
| 12362-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-3/4 NDL |
| 12365-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-1IN NDL |
| 12364-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-3/4 NDL |
| 12375-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-1IN NDL |
| 12374-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-3/4IN NDL |
| 12378-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-3/4IN NDL |
| 12371-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-1IN NDL |
| 12377-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-1IN NDL |
| 12370-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-3/4IN NDL |
| 12376-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-3/4IN NDL |
| 12373-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 22G-1IN NDL |
| 12372-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 22G-3/4IN NDL |
| 12369-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC STAND TBG 8IN W/Y-SITE,19G 1IN NDL |
| 12368-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC STAND TBG 8IN W/Y-SITE,20G 1IN NDL |
| 12379-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC STANDARD TBG 8IN, 19G-1IN NDL |
| 42309-01 | 1 | x | 25 | 25 | 206.25 | PALEY HORIZONTAL MANIFOLD, OFF, 3 STATIONS |
| 42310-01 | 1 | x | 25 | 25 | 218.75 | PALEY HORIZONTAL MANIFOLD, OFF, 4 STATIONS |

Red Book MFR 0276915
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/Case | | Units/Inner Pack | Units/Case | Wholesaler Acquisition Cost/Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42311-01 | 1 | x | 25 | 25 | 262.50 | PALEY HORIZONTAL MANIFOLD, OFF, 5 STATIONS |
| 42048-01 | 1 | x | 25 | 25 | 187.50 | PALM PAD SYR W/ ROTATOR, 12 CC, RESERVOIR |
| 42047-01 | 1 | x | 25 | 25 | 162.50 | PALM PAD SYR W/MALE LUER-LOCK 10 CC, RESERVOIR |
| 42049-01 | 1 | x | 25 | 25 | 175.00 | PALM PAD SYR W/MALE LUER-LOCK 12 CC, RESERVOIR |
| 4646-01 | 4 | x | 25 | 100 | 35.25 | PANCURONIUM BROMIDE INJ (1 MG/ML) 10 ML FTV |
| 6517-01 | 1 | x | 50 | 50 | 222.50 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 6517-03 | 1 | x | 24 | 24 | 137.04 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 6514-01 | 1 | x | 50 | 50 | 253.50 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 4831-48 | 1 | x | 48 | 48 | 72.00 | PCA INJECTOR |
| 3559-01 | 1 | x | 50 | 50 | 242.00 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VLV |
| 3559-03 | 1 | x | 24 | 24 | 124.32 | PCA SET W/INJ, M-BORE W/INTGL ANTI-SIPHON VLV-OL |
| 6516-03 | 1 | x | 24 | 24 | 116.16 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 9136-48 | 1 | x | 48 | 48 | 103.20 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 41216-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RV EXTRA PORT |
| 41300-01 | 1 | x | 5 | 5 | 350.00 | PENTALUMEN CATHETER W/ RV PACE PORT, HEP |
| 41217-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RA EXTRA PORT |
| 41233-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RA EXTRA PORT, HEP |
| 41232-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RV EXTRA PORT, HEP |
| 3329-01 | 1 | x | 25 | 25 | 161.75 | PENTOTHAL (THIOPENT SOD) CIII 500MG/SWI COMBO PACK |
| 6435-01 | 1 | x | 25 | 25 | 262.25 | PENTOTHAL (THIOPENTAL SOD) CIII 1 GM COMBO PK |
| 6431-02 | 1 | x | 25 | 25 | 111.25 | PENTOTHAL (THIOPENTAL SOD) CIII 1GM IN 50ML COMPK |
| 6108-01 | 1 | x | 25 | 25 | 808.00 | PENTOTHAL (THIOPENTAL SOD) CIII 5GM/2.0% TRANS KIT |
| 6504-01 | 1 | x | 25 | 25 | 511.25 | PENTOTHAL (THIOPENTAL SOD) CIII 5GM/2.5% TRANS KIT |
| 6418-01 | 1 | x | 25 | 25 | 103.25 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 250MG PLUS SYR |
| 6419-01 | 1 | x | 25 | 25 | 93.75 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 400MG PLUS SYR |
| 6420-01 | 1 | x | 25 | 25 | 79.25 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 500MG PLUS SYR |
| 3351-01 | 1 | x | 25 | 25 | 116.50 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 250MG SYR |
| 3352-01 | 1 | x | 25 | 25 | 157.00 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 400MG SYR |
| 3353-01 | 1 | x | 25 | 25 | 111.00 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 500MG SYR |
| 6682-02 | 1 | x | 100 | 100 | 349.00 | PENTOTHAL DISPENSING PIN |
| 6260-01 | 1 | x | 25 | 25 | 347.00 | PENTOTHAL(THIOPENTAL SOD)CIII 2.5GM/2.5% TRANS KIT |
| 1844-02 | 1 | x | 10 | 50 | 12.10 | PHENYTOIN SODIUM INJ USP 100MG 2ML CARPUJECT SLMPK |
| 1844-15 | 1 | x | 25 | 25 | 43.12 | PHENYTOIN SODIUM INJ USP 250MG 5ML CARPUJECT |
| 1317-01 | 16 | x | 25 | 400 | 35.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMP |
| 1317-02 | 16 | x | 25 | 400 | 41.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMP |
| 6141-09 | 1 | x | 12 | 12 | 24.72 | PHYSIOSOL IRRIGATION USP, AQUALITE 1000ML |
| 6141-22 | 1 | x | 24 | 24 | 116.16 | PHYSIOSOL IRRIGATION USP, AQUALITE 250ML |
| 6141-03 | 1 | x | 24 | 24 | 80.64 | PHYSIOSOL IRRIGATION USP, AQUALITE 500ML |
| 7012-05 | 1 | x | 12 | 12 | 53.88 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 4510-58 | 1 | x | 48 | 48 | 176.64 | PLATELET CONCENTRATE INFUSION SET |
| 7969-05 | 1 | x | 12 | 12 | 492.00 | PLEGISOL (CARDIOPLEGIC SOL) LIFECARE 1000ML |
| 19181-12 | 1 | x | 48 | 48 | 244.80 | PLUM EXTENSION SET W/PP SECONDARY PORTS |
| 1479-02 | 1 | x | 24 | 24 | 310.80 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98IN |
| 6492-02 | 1 | x | 24 | 24 | 245.76 | PLUM LC 5000 ENTERAL W/INTEGRAL CONTINUOUS 105IN |
| 3260-48 | 1 | x | 48 | 48 | 71.04 | PLUM LC 5000 IV SET-SL NONVENTED |
| 9295-01 | 1 | x | 1 | 1 | 33.52 | PLUM LC 5000 MINIPOLE |
| 9294-01 | 1 | x | 1 | 1 | 32.55 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 2423-02 | 1 | x | 24 | 24 | 282.48 | PLUM LC 5000 SPEC MICROBORE SET-SL W/HP FILTER |
| 11506-12 | 1 | x | 48 | 48 | 632.16 | PLUM LC5000 LS PRIMARY SET-SL W/CAPPED SEC PORT |
| 11893-12 | 1 | x | 48 | 48 | 588.00 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP SET-OL |
| 19014-02 | 1 | x | 24 | 24 | 209.08 | PLUMSET ENTERAL PUMP SET NV 98INCH |
| 11684-12 | 1 | x | 48 | 48 | 1,242.72 | PLUMSET LS PRIM IV PUMP SET-OL W/FILTER, CP |
| 11976-02 | 1 | x | 24 | 24 | 416.16 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CP |
| 11977-02 | 1 | x | 24 | 24 | 381.84 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CP |
| 6440-12 | 1 | x | 48 | 48 | 786.24 | PLUMSET MICRODRIP PRIMARY IV PUMP SET-OL, VENTED |
| 1648-48 | 1 | x | 48 | 48 | 368.16 | PLUMSET PRIMARY SET-OL, CP, 104IN DUAL CHAN |



Red Book MFR 0276916
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1651-48 | 1 | x | 48 | 48 | 648.00 | PLUMSET PRIMARY IV SET-OL, CP 104IN D-CHANN |
| 11877-48 | 1 | x | 48 | 48 | 115.68 | PLUMSET SECONDARY SET-OL CP |
| 11706-02 | 1 | x | 24 | 24 | 294.00 | PLUMSET SOLUSET 150ML BURETTE PUMP SET-OL, 114IN |
| 2422-12 | 1 | x | 48 | 48 | 341.28 | PLUMSET SPECIALTY MICROBORE PMP SET-OL 76IN |
| 1649-48 | 1 | x | 48 | 48 | 746.88 | PLUMSET W/H-PRES FLTR PRIMARY SET-OL, CP D-CHAN |
| 13575-01 | 1 | x | 24 | 24 | 552.96 | PMP SET FLT SET W/1.2 MICRON/ANTI-SIPHON VLVE 80IN |
| 42602-02 | 1 | x | 25 | 25 | 87.50 | POLE MOUNT BULK |
| 1866-02 | 1 | x | 1 | 54 | 56.15 | PONTOCAINE (TETRACAINE HCL) SOL 2% 118ML BOTTLE |
| 1874-05 | 1 | x | 10 | 500 | 58.24 | PONTOCAINE (TETRCN HCL) 0.3% W/DEX, USP 6%,5ML AMP |
| 1846-02 | 1 | x | 25 | 100 | 117.10 | PONTOCAINE (TETRCN HCL) 1% 20MG 2ML AMP |
| 1849-06 | 1 | x | 100 | 600 | 946.50 | PONTOCAINE (TETRCN HCL) NIPHANOID 20MG 2ML AMP |
| 1866-01 | 1 | x | 1 | 216 | 11.78 | PONTOCAINE (TETRCN HCL) SOL 2% 30ML/35ML BTL |
| 1862-01 | 1 | x | 1 | 240 | 19.19 | PONTOCAINE (TETRCN HCL)SOL 0.5% 15ML/15ML PLAS BTL |
| 1863-01 | 1 | x | 1 | 48 | 28.42 | PONTOCAINE (TETRCN HCL)SOL INJ 0.5% 59ML/65ML BTL |
| 3294-06 | 1 | x | 25 | 25 | 138.75 | POTASSIUM ACETATE 2MEQ/ML 100ML FTV (PBP) |
| 3294-51 | 2 | x | 25 | 50 | 60.50 | POTASSIUM ACETATE 2MEQ/ML 50ML FTV (PBP) |
| 8183-01 | 4 | x | 25 | 100 | 32.00 | POTASSIUM ACETATE 40MEQ 20ML FTV |
| 7998-03 | 1 | x | 24 | 24 | 89.52 | POTASSIUM CL 10 MEQ 5% DEX AND 0.3% SOD CL 500ML |
| 7993-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 10 MEQ 5% DEX/ 0.45% SOD CL 1000ML |
| 7997-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 10 MEQ 5% DEX/0.225% SOD CL 1000ML |
| 7902-03 | 1 | x | 24 | 24 | 89.52 | POTASSIUM CL 10MEQ 5% DEX / 0.45% SODIUM CL 500ML |
| 7901-03 | 1 | x | 24 | 24 | 84.96 | POTASSIUM CL 10MEQ 5% DEX/0.225% SODIUM CL 500ML |
| 7998-09 | 1 | x | 12 | 12 | 27.72 | POTASSIUM CL 20MEQ 5% DEX AND 0.3% SOD CL 1000ML |
| 7107-09 | 1 | x | 12 | 12 | 39.96 | POTASSIUM CL 20MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7901-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 20MEQ 5% DEX/0.225% SODIUM CL 1000ML |
| 7902-09 | 1 | x | 12 | 12 | 19.68 | POTASSIUM CL 20MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7111-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7905-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 20MEQ 5% DEXTROSE 1000 ML |
| 7115-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 20MEQ IN 0.9% SODIUM CL INJ 1000ML |
| 7991-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 30 MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7996-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 30 MEQ DEXTROSE 5% 1000ML |
| 7903-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 30MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7992-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 40 MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7109-09 | 1 | x | 12 | 12 | 39.96 | POTASSIUM CL 40MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7113-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 40MEQ 5% DEX AND LACT RINGERS 1000ML |
| 7904-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 40MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7906-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 40MEQ 5% DEXTROSE 1000 ML |
| 7116-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 40MEQ IN 0.9% SODIUM CL INJ 1000ML |
| 7074-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 10MEQ 100ML WATER FOR INJ |
| 7075-14 | 1 | x | 24 | 24 | 51.12 | POTASSIUM CL INJ 10MEQ 50ML WATER FOR INJ |
| 6635-01 | 4 | x | 25 | 100 | 11.25 | POTASSIUM CL INJ 10MEQ 5ML/10ML FTV |
| 7075-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 20MEQ 100ML WATER FOR INJ |
| 3907-03 | 4 | x | 25 | 100 | 25.50 | POTASSIUM CL INJ 20MEQ 10ML AMP |
| 6651-06 | 16 | x | 25 | 400 | 10.75 | POTASSIUM CL INJ 20MEQ 10ML IN 20ML FTV |
| 1497-01 | 4 | x | 25 | 100 | 67.75 | POTASSIUM CL INJ 20MEQ 10ML/20ML PRES PTV |
| 7077-14 | 1 | x | 24 | 24 | 51.12 | POTASSIUM CL INJ 20MEQ 50ML WATER FOR INJ |
| 7076-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 30MEQ 100ML WATER FOR INJ |
| 6636-01 | 4 | x | 25 | 100 | 13.25 | POTASSIUM CL INJ 30MEQ 15ML/30ML FTV |
| 7077-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 40MEQ 100ML WATER FOR INJ |
| 3934-02 | 4 | x | 25 | 100 | 20.25 | POTASSIUM CL INJ 40MEQ 20ML AMP |
| 6653-05 | 4 | x | 25 | 100 | 6.75 | POTASSIUM CL INJ 40MEQ 20ML IN 30ML FTV |
| 1513-02 | 1 | x | 12 | 12 | 57.48 | POTASSIUM CL INJ BULK ADDITIVE SOLUTION 250ML |
| 7296-01 | 2 | x | 25 | 50 | 17.00 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FTV |
| 7295-01 | 2 | x | 25 | 50 | 27.75 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FTV |
| 4201-01 | 1 | x | 25 | 25 | 242.00 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 1638-02 | 1 | x | 25 | 200 | 1,375.00 | PRECEDEX(DEXMEDETOMIDINE HCL INJ)100MCG/ML 2ML FTV |

Abbott Laboratories  I  2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276917
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42350-01 | 1 | x | 1 | 1 | 93.00 | PRESSURE ADMINISTRATION CUFF, 1000 ML |
| 42351-01 | 1 | x | 1 | 1 | 87.00 | PRESSURE ADMINISTRATION CUFF, 500 ML |
| 42354-01 | 1 | x | 1 | 1 | 17.00 | PRESSURE GAUGE 0-300 MMHG |
| 4968-78 | 1 | x | 48 | 48 | 128.16 | PRIM CP W/BACKCHECK /INJ SITES PGBK MICRODRIP |
| 4985-78 | 1 | x | 48 | 48 | 298.37 | PRIM CP 80IN W/BACKCHECK/INJ SITES,PGBK 0.2 MICRON |
| 4258-78 | 1 | x | 48 | 48 | 306.94 | PRIM CP 80IN W/BKCINJ SITE, PGBK, 0.2 MIC FIL |
| 8958-78 | 1 | x | 48 | 48 | 249.60 | PRIM CP 90IN W/INJ SITE, 0.2 MICRON FLTR-SL |
| 15128-78 | 1 | x | 48 | 48 | 225.00 | PRIM CP, 84IN W/2BACKCHECK/3-INJ SITES, PGBK MICR |
| 4967-78 | 1 | x | 48 | 48 | 113.76 | PRIM PGBK CP, 80 W/BACKCHECK VALVE/2 INJ SITE |
| 11606-01 | 1 | x | 24 | 24 | 808.56 | PRIM PMP SET W/DISTL MICROBR/GRV VALVE-SL,CP |
| 1169-01 | 1 | x | 24 | 24 | 444.24 | PRIM PUMP SET W/DISTAL MICROBORE PATIENT LINE-OL |
| 8083-78 | 1 | x | 48 | 48 | 189.60 | PRIMARY CP MICRODRIP 106IN PIGGYBACK-OL |
| 8961-78 | 1 | x | 48 | 48 | 154.29 | PRIMARY CP, 101IN W/2BACKCHECK/2-INJ SITES,PGBK-SL |
| 12058-78 | 1 | x | 48 | 48 | 250.34 | PRIMARY IV CP , MICRODRIP W/STRIPED TUBING-OL |
| 17046-58 | 1 | x | 48 | 48 | 425.52 | PRIMARY IV SET, CP 78IN SURGICAL |
| 1820-78 | 1 | x | 48 | 48 | 70.08 | PRIMARY IV SET, CP, 70IN W/INJ SITE, MICROD |
| 1877-68 | 1 | x | 48 | 48 | 102.24 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 1881-58 | 1 | x | 48 | 48 | 57.60 | PRIMARY IV SET,CP 78IN W/INJ SITE |
| 1769-48 | 1 | x | 48 | 48 | 512.16 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND HP FILTER |
| 1734-78 | 1 | x | 48 | 48 | 235.12 | PRIMARY,CP 100 W/2 INJ SITES, HP-OL |
| 1902-01 | 1 | x | 25 | 25 | 25.75 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FTV |
| 1903-01 | 2 | x | 25 | 50 | 36.50 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FTV |
| 1923-04 | 2 | x | 25 | 50 | 41.25 | PROCAINE HCL INJ 1% 30ML FTV |
| 1953-04 | 2 | x | 25 | 50 | 41.25 | PROCAINE HCL INJ 2% 30ML FTV |
| 1880-32 | 1 | x | 10 | 50 | 19.06 | PROCHLORPERAZINE EDISY INJ USP 5MG/ML 2ML CJTLL SP |
| 2312-01 | 1 | x | 10 | 50 | 9.20 | PROMETHAZINE HCL INJ, USP, 25MG/ML 1ML CARPUJECT |
| 2335-01 | 1 | x | 10 | 50 | 10.90 | PROMETHAZINE HCL INJ, USP, 50MG/ML 1ML CARPUJECT |
| 2312-11 | 1 | x | 10 | 50 | 9.60 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CARPUJECT BC |
| 2312-31 | 1 | x | 10 | 50 | 23.20 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CJT LL SLMPK |
| 2335-31 | 1 | x | 10 | 50 | 10.20 | PROMETHAZINE HCL INJ,USP,50MG/ML 1ML CARPUJECT LL |
| 41274-01 | 1 | x | 1 | 1 | 200.00 | PROSTREAM MULT SIW ,.035IN DIAM, 145CM, 12CM LGTH |
| 41273-01 | 1 | x | 1 | 1 | 200.00 | PROSTREAM MULT SIW, .035IN DIAM, 145CM, 9CM LGTH |
| 13560-01 | 1 | x | 24 | 24 | 522.00 | PUMP INF SET W/Y-INJ 80IN/ANTI-SIPHON VALVE |
| 13570-01 | 1 | x | 24 | 24 | 588.96 | PUMP SET FLTR W/0.2 MICRON/ANTI-SIPHON VALVE 80IN |
| 8065-15 | 5 | x | 10 | 50 | 80.10 | QUELICIN (SUCCINYLCHOLINE CL)INJ 100MG 5ML ABJ SYR |
| 6970-10 | 2 | x | 25 | 50 | 80.75 | QUELICIN (SUCCLCHOLINE CL)INJ 1000MG 10ML 20ML FTV |
| 6629-02 | 2 | x | 25 | 50 | 22.75 | QUELICIN(SUCCINYLCHOLINE CL) INJ (20MG/ML)10ML FTV |
| 1517-48 | 1 | x | 48 | 48 | 192.00 | RAPID FLOW FILTER SET |
| 43056-01 | 1 | x | 50 | 50 | 441.00 | RECEPTAL 1000 DISP LINER /INT NON-MECHANICAL VALVE |
| 43423-01 | 1 | x | 10 | 10 | 278.20 | RECEPTAL 1600ML CANISTER |
| 43445-01 | 1 | x | 10 | 10 | 283.60 | RECEPTAL 2100ML CANISTER |
| 43306-01 | 1 | x | 12 | 12 | 73.32 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43428-05 | 1 | x | 5 | 5 | 101.85 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43449-01 | 1 | x | 10 | 10 | 336.30 | RECEPTAL CANISTER 1000ML |
| 43009-01 | 1 | x | 1 | 1 | 33.74 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43426-05 | 1 | x | 5 | 5 | 84.20 | RECEPTAL CANISTER SUPPORT, LONG |
| 43425-05 | 1 | x | 5 | 5 | 66.85 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43308-05 | 1 | x | 5 | 5 | 334.50 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43429-01 | 1 | x | 1 | 1 | 26.77 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43432-01 | 1 | x | 1 | 1 | 107.04 | RECEPTAL TANDEM FLRSTND W/CON CASTERS, ST STEEL |
| 1674-78 | 1 | x | 48 | 48 | 289.92 | REGULATOR SET CP78 DIAL-A-FLO MICRD/OL |
| 42007-02 | 1 | x | 10 | 10 | 400.00 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,OFF, |
| 42007-03 | 1 | x | 10 | 10 | 400.00 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,ON, |
| 7982-09 | 1 | x | 12 | 12 | 18.84 | RINGER'S INJECTION USP LIFECARE 1000 ML |
| 7982-24 | 1 | x | 24 | 24 | 37.44 | RINGER'S INJECTION USP LIFECARE 500 ML |
| 6140-09 | 1 | x | 12 | 12 | 46.20 | RINGER'S IRRIGATION USP 1000 ML |

Red Book MFR 0276918
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4525-48 | 1 | x | 48 | 48 | 96.00 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 41227-01 | 1 | x | 5 | 5 | 350.00 | S-TIP CATHETER, 4 LUMEN, NON-HEP |
| 42600-06 | 1 | x | 25 | 25 | 75.00 | SAFESET ARM STRAP |
| 42327-02 | 1 | x | 25 | 25 | 125.00 | SAFESET BC W/BLOOD TUBE HOLDER, SHIELDED |
| 42326-01 | 1 | x | 50 | 50 | 225.00 | SAFESET BLUNT CANNULA W/ BLOOD TUBE HOLDER |
| 42303-02 | 1 | x | 50 | 50 | 66.00 | SAFESET BLUNT CANNULA, SHIELDED |
| 42619-08 | 1 | x | 20 | 20 | 460.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, INTRAFLO |
| 42620-08 | 1 | x | 20 | 20 | 460.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, SQUEEZE |
| 42500-22 | 1 | x | 10 | 10 | 513.25 | SAFESET RESRV BIF DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42500-06 | 1 | x | 10 | 10 | 1,026.50 | SAFESET RESRV BIF DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42641-06 | 1 | x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60IN, IFLO |
| 42640-06 | 1 | x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60IN, SQZ |
| 42643-06 | 1 | x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84IN, IFLO |
| 42642-06 | 1 | x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84IN, SQZ |
| 42649-06 | 1 | x | 20 | 20 | 1,200.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, IFLO, PT MT |
| 42648-06 | 1 | x | 20 | 20 | 1,200.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, SQZ, PT MT |
| 42645-06 | 1 | x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 60IN, IFLO |
| 42647-06 | 1 | x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 84IN, IFLO |
| 42644-06 | 1 | x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 60IN, SQZ |
| 42646-06 | 1 | x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 84IN, SQZ |
| 42325-02 | 1 | x | 20 | 20 | 900.00 | SAFESET RESRV KIT, 1 SAMPLING PORT, 60 IN |
| 42323-02 | 1 | x | 20 | 20 | 850.00 | SAFESET RESRV KIT, 1 SAMPLING PORT, 84 IN |
| 42324-02 | 1 | x | 20 | 20 | 900.00 | SAFESET RESRV KIT, 2 SAMPLING PORTS, 60 IN |
| 42322-02 | 1 | x | 20 | 20 | 850.00 | SAFESET RESRV KIT, 2 SAMPLING PORTS, 84 IN |
| 42650-06 | 1 | x | 10 | 10 | 1,380.00 | SAFESET RESRV TRI DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42500-04 | 1 | x | 10 | 10 | 1,380.00 | SAFESET RESRV TRIF. DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42328-02 | 1 | x | 20 | 20 | 800.00 | SAFESET RESRV, 1 SAMPLING PORT, 24IN, PATIENT MT |
| 42305-07 | 1 | x | 25 | 25 | 205.00 | SAFESET TUBING SET, 27IN, ABBOTT PORT |
| 42304-02 | 1 | x | 25 | 25 | 205.00 | SAFESET TUBING SET, 60IN, ABBOTT PORT |
| 1765-01 | 1 | x | 24 | 24 | 209.28 | SCREW CAP SET 40MM |
| 4328-01 | 1 | x | 50 | 50 | 46.50 | SHELF STORAGE TRAY |
| 42421-01 | 1 | x | 10 | 10 | 16.20 | SHUT-OFF CLAMP (CRICKET) |
| 42565-01 | 1 | x | 1 | 1 | 69.00 | SIMULATOR FOR TRANSPAC II |
| 42601-01 | 1 | x | 1 | 1 | 69.00 | SIMULATOR FOR TRANSPAC IV |
| 42343-02 | 1 | x | 20 | 20 | 140.00 | SINGLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 12397-01 | 1 | x | 50 | 50 | 52.50 | SINGLE DOSE VIAL ADAPTER |
| 43431-01 | 1 | x | 1 | 1 | 18.01 | SINGLE RECEPTAL CANISTER FLOORSTAND, WIRE |
| 42341-02 | 1 | x | 20 | 20 | 149.00 | SINGLE SOSA SPIKE, FEMALE CONNECTOR |
| 8076-01 | 1 | x | 800 | 800 | 280.00 | SNAP LOCK DEVICE |
| 5534-18 | 5 | x | 10 | 50 | 25.10 | SOD BICAR INJ USP 4.2% 5MEQ 10ML INF(21GX1-1/2)ABJ |
| 4900-18 | 5 | x | 10 | 50 | 23.10 | SOD BICAR INJ USP 8.4% 10MEQ 10ML(21GX1-1/2)PDABJ |
| 4916-22 | 5 | x | 10 | 50 | 35.70 | SOD BICARB INJ USP 7.5% 50ML (18GX1-1/2) ABJ |
| 4916-34 | 5 | x | 10 | 50 | 39.70 | SOD BICARB INJ USP 7.5%, 50ML ABBOJECT LS |
| 6625-02 | 2 | x | 25 | 50 | 13.75 | SOD BICARB INJ USP 8.4% 50 MEQ 50 ML FTV |
| 6637-34 | 5 | x | 10 | 50 | 27.30 | SOD BICARB INJ USP 8.4% 50MEQ 50ML (18GX1-1/2) LS |
| 6637-22 | 5 | x | 10 | 50 | 21.20 | SOD BICARB INJ USP 8.4% 50MEQ 50ML (18GX1-1/2)ABJ |
| 3299-06 | 1 | x | 25 | 25 | 76.50 | SODIUM ACETATE 2 MEQ/ML 100 ML FTV (PBP) |
| 3299-05 | 1 | x | 25 | 25 | 82.25 | SODIUM ACETATE 2 MEQ/ML 50 ML FTV (PBP) |
| 7299-01 | 4 | x | 25 | 100 | 34.00 | SODIUM ACETATE 40MEQ 20ML IN 50ML FTV |
| 5534-34 | 5 | x | 10 | 50 | 43.40 | SODIUM BICARB INJ USP 4.2% 5 MEQ 10ML ABBOJECT LS |
| 4900-34 | 5 | x | 10 | 50 | 27.40 | SODIUM BICARB INJ USP 8.4%, 10 MEQ 10ML ABJ SYR LS |
| 1594-03 | 1 | x | 12 | 12 | 135.00 | SODIUM BICARBONATE INJ USP 5% 500ML |
| 6147-36 | 1 | x | 9 | 9 | 27.81 | SODIUM CL 0.45% IRRIGATION USP, AQUALITE 1500ML |
| 7975-07 | 1 | x | 6 | 6 | 31.80 | SODIUM CL 0.45% IRRIGATION, USP 2000ML |
| 7138-09 | 1 | x | 12 | 12 | 16.32 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1000ML |
| 7138-36 | 1 | x | 9 | 9 | 18.36 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1500ML |

Red Book MFR 0276919
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 6138-22 | 1 | x | 24 | 24 | 33.36 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 250ML |
| 6138-03 | 1 | x | 24 | 24 | 36.00 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 500ML |
| 7972-05 | 1 | x | 12 | 12 | 40.92 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 1000ML |
| 7972-07 | 1 | x | 6 | 6 | 31.80 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 2000ML |
| 7972-08 | 1 | x | 4 | 4 | 27.56 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 3000ML |
| 6660-75 | 4 | x | 25 | 100 | 14.50 | SODIUM CL 14.6% 40ML FTV ADDITIVE |
| 6657-73 | 4 | x | 25 | 100 | 19.50 | SODIUM CL 14.6% INJ USP 20ML FTV |
| 4219-02 | 1 | x | 12 | 12 | 44.88 | SODIUM CL 14.6% INJ USP BULK ADDITIVE SOLN 250ML |
| 1141-01 | 2 | x | 25 | 50 | 56.50 | SODIUM CL 23.4% INJ USP FTV 50ML (BULK PKG) |
| 1586-03 | 1 | x | 12 | 12 | 90.84 | SODIUM CL 5% INJ GLASS 500ML |
| 7730-37 | 1 | x | 80 | 80 | 171.20 | SODIUM CL INJ USP 0.45% 100 ML |
| 7730-20 | 1 | x | 48 | 48 | 102.72 | SODIUM CL INJ USP 0.45% 25 ML QUAD/PK |
| 7730-36 | 1 | x | 80 | 80 | 295.20 | SODIUM CL INJ USP 0.45% 50 ML |
| 7132-13 | 1 | x | 48 | 48 | 75.84 | SODIUM CL INJ USP 0.45% ADD-VANTAGE (50 ML FILL) |
| 7132-67 | 1 | x | 50 | 50 | 83.00 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 100 ML |
| 7132-02 | 1 | x | 24 | 24 | 108.96 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 250 ML |
| 7132-66 | 1 | x | 50 | 50 | 79.00 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 50 ML |
| 7985-09 | 1 | x | 12 | 12 | 13.32 | SODIUM CL INJ USP 0.45% LIFECARE 1000 ML |
| 7985-02 | 1 | x | 24 | 24 | 29.28 | SODIUM CL INJ USP 0.45% LIFECARE 250 ML |
| 7985-03 | 1 | x | 24 | 24 | 26.40 | SODIUM CL INJ USP 0.45% LIFECARE 500 ML |
| 4888-10 | 16 | x | 25 | 400 | 6.75 | SODIUM CL INJ USP 0.9% 10 ML FTV |
| 4888-12 | 16 | x | 25 | 400 | 11.25 | SODIUM CL INJ USP 0.9% 10 ML FTV LS |
| 2102-32 | 4 | x | 25 | 100 | 10.68 | SODIUM CL INJ USP 0.9% 10 ML PLASTIC ALUER V |
| 4888-70 | 16 | x | 25 | 400 | 11.00 | SODIUM CL INJ USP 0.9% 10 ML PLASTIC ALUER VIAL |
| 7984-23 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 100 ML FLEXIBLE CONTAINER |
| 15421-26 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 100 ML FLEXIBLE CONTAINER |
| 4888-09 | 1 | x | 25 | 25 | 29.25 | SODIUM CL INJ USP 0.9% 100 ML FTV |
| 1966-04 | 16 | x | 25 | 400 | 13.25 | SODIUM CL INJ USP 0.9% 10ML FTV (BACTERIOSTATIC) |
| 1966-12 | 4 | x | 25 | 100 | 12.25 | SODIUM CL INJ USP 0.9% 10ML FTV(BACTERIOSTATIC)-LS |
| 1583-01 | 1 | x | 12 | 12 | 41.25 | SODIUM CL INJ USP 0.9% 150 ML |
| 1584-01 | 1 | x | 12 | 12 | 68.52 | SODIUM CL INJ USP 0.9% 150 ML (50ML FILL) |
| 1584-11 | 1 | x | 12 | 12 | 118.56 | SODIUM CL INJ USP 0.9% 150ML (100ML FILL) |
| 1811-02 | 1 | x | 50 | 50 | 32.35 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT 22G NDL |
| 1885-02 | 1 | x | 50 | 50 | 25.00 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT 25G NDL |
| 1918-32 | 1 | x | 50 | 50 | 34.50 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT LL |
| 1885-12 | 1 | x | 50 | 400 | 64.68 | SODIUM CL INJ USP 0.9% 2 ML CJT 25G (SAL-PAK) |
| 1812-22 | 1 | x | 50 | 50 | 37.00 | SODIUM CL INJ USP 0.9% 2 ML CJT INTERLINK |
| 1812-02 | 1 | x | 50 | 50 | 31.00 | SODIUM CL INJ USP 0.9% 2 ML CJT UNIV BC |
| 2102-02 | 4 | x | 25 | 100 | 10.50 | SODIUM CL INJ USP 0.9% 2 ML FTV - LS |
| 4888-20 | 4 | x | 25 | 100 | 13.00 | SODIUM CL INJ USP 0.9% 20 ML FTV |
| 1966-05 | 4 | x | 25 | 100 | 15.50 | SODIUM CL INJ USP 0.9% 20ML FTV (BACTERIOSTATIC) |
| 1583-02 | 1 | x | 12 | 12 | 41.25 | SODIUM CL INJ USP 0.9% 250 ML |
| 1918-33 | 1 | x | 25 | 25 | 28.00 | SODIUM CL INJ USP 0.9% 3 ML CARPUJECT LL |
| 1812-23 | 1 | x | 25 | 25 | 21.75 | SODIUM CL INJ USP 0.9% 3 ML CJT INTERLINK |
| 1812-03 | 1 | x | 25 | 25 | 29.62 | SODIUM CL INJ USP 0.9% 3 ML CJT UNIV BC |
| 1966-07 | 4 | x | 25 | 100 | 11.00 | SODIUM CL INJ USP 0.9% 30ML FTV (BACTERIOSTATIC) |
| 1966-14 | 4 | x | 25 | 100 | 20.75 | SODIUM CL INJ USP 0.9% 30ML FTV(BACTERIOSTATIC)-LS |
| 1811-05 | 1 | x | 25 | 25 | 19.10 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT 22G NDL |
| 1918-35 | 1 | x | 25 | 25 | 27.93 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT LL |
| 1812-25 | 1 | x | 25 | 25 | 23.00 | SODIUM CL INJ USP 0.9% 5 ML CJT INTERLINK |
| 1812-05 | 1 | x | 25 | 25 | 29.62 | SODIUM CL INJ USP 0.9% 5 ML CJT UNIV BC |
| 2102-05 | 4 | x | 25 | 100 | 10.00 | SODIUM CL INJ USP 0.9% 5 ML FTV - LS |
| 7984-13 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 50 ML FLEXIBLE CONTAINER |
| 15421-14 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 50 ML FLEXIBLE CONTAINER |
| 4888-50 | 4 | x | 25 | 100 | 23.75 | SODIUM CL INJ USP 0.9% 50 ML FTV |
| 7101-23 | 1 | x | 48 | 48 | 98.40 | SODIUM CL INJ USP 0.9% ADD-V (100 ML FILL) |

Red Book MFR 0276920
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7101-13 | 1 | x | 48 | 48 | 98.40 | SODIUM CL INJ USP 0.9% ADD-V (50 ML FILL) |
| 7101-67 | 1 | x | 50 | 50 | 81.50 | SODIUM CL INJ USP 0.9% ADD-V 100 ML |
| 7101-02 | 1 | x | 24 | 24 | 63.60 | SODIUM CL INJ USP 0.9% ADD-V 250 ML |
| 7101-66 | 1 | x | 50 | 50 | 81.50 | SODIUM CL INJ USP 0.9% ADD-V 50 ML FILL |
| 5365-03 | 4 | x | 50 | 200 | 48.00 | SODIUM CL INJ USP 0.9% FL 3 ML/5 ML ANSYR SYR |
| 5365-10 | 4 | x | 50 | 200 | 35.00 | SODIUM CL INJ USP 0.9% FLUSH 10 ML ANSYR SYR |
| 5365-05 | 4 | x | 50 | 200 | 48.00 | SODIUM CL INJ USP 0.9% FLUSH 5ML ANSYR SYR |
| 7983-09 | 1 | x | 12 | 12 | 13.20 | SODIUM CL INJ USP 0.9% LIFECARE 1000 ML |
| 7984-37 | 1 | x | 80 | 80 | 129.60 | SODIUM CL INJ USP 0.9% LIFECARE 100ML |
| 7983-61 | 1 | x | 32 | 32 | 34.24 | SODIUM CL INJ USP 0.9% LIFECARE 150 ML |
| 7983-02 | 1 | x | 24 | 24 | 26.88 | SODIUM CL INJ USP 0.9% LIFECARE 250 ML |
| 7983-53 | 1 | x | 24 | 24 | 37.44 | SODIUM CL INJ USP 0.9% LIFECARE 250 ML |
| 7984-36 | 1 | x | 80 | 80 | 129.60 | SODIUM CL INJ USP 0.9% LIFECARE 50 ML |
| 7983-03 | 1 | x | 24 | 24 | 24.48 | SODIUM CL INJ USP 0.9% LIFECARE 500 ML |
| 7983-55 | 1 | x | 18 | 18 | 36.54 | SODIUM CL INJ USP 0.9% LIFECARE 500 ML (2-PT) |
| 7984-20 | 1 | x | 48 | 48 | 102.72 | SODIUM CL INJ USP 0.9% LIFECARE QUAD/PK 25 ML |
| 1130-02 | 1 | x | 12 | 12 | 73.08 | SODIUM CL INJ USP 23.4% 250ML |
| 1141-02 | 1 | x | 25 | 25 | 125.75 | SODIUM CL INJ USP 23.4% FTV 100ML (BULK PKG) |
| 6664-02 | 2 | x | 25 | 50 | 44.00 | SODIUM LACTATE INJ USP 50 MEQ 10 ML FTV ADDITIVE |
| 3295-51 | 2 | x | 25 | 50 | 136.50 | SODIUM PHOSPHATE INJ USP 150 MMP 50 ML FTV (PBP) |
| 7391-72 | 4 | x | 25 | 100 | 28.50 | SODIUM PHOSPHATE INJ USP 45 MMP 15 ML FTV |
| 1726-02 | 1 | x | 20 | 20 | 82.40 | SOLUSET 100X15 W/CAIR CLAMP |
| 4965-68 | 1 | x | 20 | 20 | 85.02 | SOLUSET 100X60 W/CAIR CLAMP |
| 1753-02 | 1 | x | 24 | 24 | 256.32 | SOLUSET 150X15 IV SET-SL |
| 1864-68 | 1 | x | 20 | 20 | 102.40 | SOLUSET 150X60 FILTER W/CAIR NV |
| 9247-68 | 1 | x | 24 | 24 | 269.28 | SOLUSET 150X60 IV PUMP SET |
| 1882-68 | 1 | x | 20 | 20 | 63.80 | SOLUSET 150X60 W/CAIR CLAMP |
| 4966-68 | 1 | x | 20 | 20 | 93.48 | SOLUSET 150X60 W/CAIR CLAMP |
| 1876-68 | 1 | x | 20 | 20 | 82.00 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1991-68 | 1 | x | 20 | 20 | 208.78 | SOLUSET 150X60 W/FILTER & CAIR MICRODRIP |
| 1717-02 | 1 | x | 20 | 20 | 115.20 | SOLUSET 250X15 W/CAIR CLAMP |
| 9246-68 | 1 | x | 24 | 24 | 377.76 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE/FILTER SL |
| 11137-48 | 1 | x | 48 | 48 | 163.20 | SOLUSET, 150ML, 40IN |
| 7981-08 | 1 | x | 4 | 4 | 39.20 | SORBITOL-MANNITOL IRR FLEXIBLE CONTAINER 3000ML |
| 6144-36 | 1 | x | 9 | 9 | 26.28 | SORBITOL-MANNITOL IRRIGATION, AQUALITE 1500ML |
| 42610-45 | 1 | x | 25 | 25 | 354.00 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, OFF, 2 STS |
| 42610-50 | 1 | x | 25 | 25 | 354.00 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, ON, 2 STS |
| 11155-78 | 1 | x | 24 | 24 | 328.80 | SPECIALTY PUMP SET-HB, CP 105IN W/SL |
| 43303-05 | 1 | x | 24 | 24 | 142.80 | SPECIMEN SOCK 8IN LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-02 | 1 | x | 24 | 24 | 109.44 | SPECIMEN TRAP 4IN W/ STIFFNER |
| 43303-01 | 1 | x | 24 | 24 | 95.28 | SPECIMEN TRAP 4IN W/O STIFFNER |
| 43303-06 | 1 | x | 24 | 24 | 170.40 | SPECIMEN TRAP ASSEMBLY |
| 42014-01 | 1 | x | 25 | 25 | 252.00 | SQUEEZE FLUSH DEVICE, 3 ML/HR |
| 42015-01 | 1 | x | 25 | 25 | 252.00 | SQUEEZE FLUSH DEVICE, 30 ML/HR |
| 43474-01 | 1 | x | 1 | 1 | 546.87 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | 1 | x | 1 | 1 | 511.78 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43493-01 | 1 | x | 1 | 1 | 21.81 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 4548-01 | 25 | x | 1 | 25 | 37.76 | STERILE PENTAMIDINE ISETHIONATE FOR INJ 300MG FTV |
| 4044-02 | 4 | x | 25 | 100 | 13.75 | STERILE WATER FOR INJ USP 10 ML AMP |
| 4887-10 | 16 | x | 25 | 400 | 8.50 | STERILE WATER FOR INJ USP 10 ML FTV |
| 4887-99 | 1 | x | 25 | 25 | 29.25 | STERILE WATER FOR INJ USP 100 ML FTV |
| 1590-05 | 1 | x | 6 | 6 | 12.54 | STERILE WATER FOR INJ USP 1000 ML |
| 4029-03 | 4 | x | 25 | 100 | 25.50 | STERILE WATER FOR INJ USP 20 ML AMP |
| 4887-20 | 4 | x | 25 | 100 | 18.00 | STERILE WATER FOR INJ USP 20 ML FTV |
| 7118-07 | 1 | x | 6 | 6 | 46.20 | STERILE WATER FOR INJ USP 2000 ML (PHARM BULK PKG) |
| 1590-02 | 1 | x | 12 | 12 | 48.00 | STERILE WATER FOR INJ USP 250 ML |

Red Book MFR 0276921
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 3977-03 | 4 | x | 25 | 100 | 10.75 | STERILE WATER FOR INJ USP 30 ML FTV BACTERIOSTATIC |
| 4027-02 | 16 | x | 25 | 400 | 11.00 | STERILE WATER FOR INJ USP 5 ML AMP |
| 4887-50 | 4 | x | 25 | 100 | 23.25 | STERILE WATER FOR INJ USP 50 ML FTV |
| 7990-09 | 1 | x | 12 | 12 | 21.56 | STERILE WATER FOR INJ USP LIFECARE 1000 ML |
| 7973-05 | 1 | x | 12 | 12 | 40.92 | STERILE WATER FOR IRRIG FLEX CONTAINER 1000 ML |
| 7973-07 | 1 | x | 6 | 6 | 31.80 | STERILE WATER FOR IRRIG FLEX CONTAINER 2000 ML |
| 7973-08 | 1 | x | 4 | 4 | 22.68 | STERILE WATER FOR IRRIG FLEX CONTAINER 3000 ML |
| 7139-09 | 1 | x | 12 | 12 | 18.00 | STERILE WATER FOR IRRIGATION USP AQUALITE 1000 ML |
| 7139-36 | 1 | x | 9 | 9 | 15.75 | STERILE WATER FOR IRRIGATION USP AQUALITE 1500 ML |
| 6139-22 | 1 | x | 24 | 24 | 32.40 | STERILE WATER FOR IRRIGATION USP, AQUALITE 250 ML |
| 6139-03 | 1 | x | 24 | 24 | 32.40 | STERILE WATER FOR IRRIGATION USP, AQUALITE 500 ML |
| 42409-01 | 1 | x | 25 | 100 | 80.00 | STOPCOCK EXTENSION SET, 12IN |
| 42407-01 | 1 | x | 25 | 100 | 71.00 | STOPCOCK EXTENSION SET, 3IN |
| 42408-01 | 1 | x | 25 | 100 | 75.00 | STOPCOCK EXTENSION SET, 6IN |
| 42386-01 | 1 | x | 25 | 25 | 156.00 | STOPCOCK MANIFOLD, OFF, 3 STATIONS |
| 42387-01 | 1 | x | 25 | 25 | 174.00 | STOPCOCK MANIFOLD, OFF, 4 STATIONS |
| 42388-01 | 1 | x | 25 | 25 | 218.00 | STOPCOCK MANIFOLD, OFF, 5 STATIONS |
| 42011-01 | 1 | x | 25 | 25 | 150.00 | STOPCOCK, 1000 PSI, 1-WAY, ON |
| 42009-01 | 1 | x | 25 | 25 | 150.00 | STOPCOCK, 1000 PSI, 3-WAY, OFF |
| 43498-01 | 1 | x | 10 | 10 | 424.50 | STPCK (2-WAY) FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43497-01 | 1 | x | 10 | 10 | 515.40 | STPCK (3-WAY) FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43457-25 | 1 | x | 25 | 25 | 43.75 | SUCTION PVC TUBING 0.3IN (.8CM) I D - 24IN |
| 43455-01 | 1 | x | 1 | 1 | 45.00 | SUCTION PVC TUBING 9.3IN (.8CM) I D - 100 FEET |
| 3382-22 | 5 | x | 10 | 50 | 165.60 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 2 ML FTV |
| 3380-31 | 5 | x | 10 | 50 | 51.00 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 1 ML AMP |
| 3380-32 | 5 | x | 10 | 50 | 89.70 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 2 ML AMP |
| 3380-35 | 5 | x | 10 | 50 | 192.10 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 5 ML AMP |
| 3382-21 | 5 | x | 10 | 50 | 93.50 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 1 ML FTV |
| 3382-25 | 5 | x | 10 | 50 | 196.50 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 5 ML FTV |
| 1837-01 | 1 | x | 48 | 48 | 100.32 | SYR FILTER 1.0 MICRON |
| 15239-02 | 1 | x | 10 | 10 | 134.20 | T-U-R 4-LEAD IRRIGATION SET (LATEX) |
| 6542-02 | 1 | x | 20 | 20 | 130.80 | T-U-R SYSTEM W/FLOW-POUCH |
| 1920-10 | 1 | x | 1 | 100 | 35.03 | TALWIN (PENTAZO LACT)INJ USP CIV 30MG/ML 10ML VIAL |
| 1941-01 | 1 | x | 25 | 100 | 110.25 | TALWIN (PENTAZO LACT)INJ USP CIV 30MG/ML 1ML U-AMP |
| 1937-01 | 1 | x | 10 | 50 | 20.00 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 1ML/2MLCJT |
| 1938-02 | 1 | x | 10 | 50 | 24.00 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 2ML CJT |
| 43472-01 | 1 | x | 1 | 1 | 84.94 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 5082-16 | 1 | x | 25 | 100 | 288.75 | TAZICEF (CEFTAZIDIME FOR INJ) 1 GRAM |
| 5084-11 | 1 | x | 10 | 40 | 237.10 | TAZICEF (CEFTAZIDIME FOR INJ) 2 GRAM |
| 5083-11 | 1 | x | 10 | 40 | 115.50 | TAZICEF (CEFTAZIDIME) 1G/100ML PGBK VIAL |
| 5092-16 | 1 | x | 25 | 100 | 300.00 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| 5093-11 | 1 | x | 10 | 40 | 240.00 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| 5086-11 | 1 | x | 10 | 40 | 663.30 | TAZICEF (CEFTAZIDIME) 6 G/100 ML PHARM BULK VIAL |
| 52515-01 | 6 | x | 1 | 6 | 230.00 | TDQ CCO PA CATHETER, HEP |
| 1593-04 | 1 | x | 6 | 6 | 986.22 | THAM (TROMETHAMINE) INJ SOLUTION 500ML |
| 7668-23 | 1 | x | 24 | 24 | 112.80 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7677-13 | 1 | x | 24 | 24 | 112.80 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7666-62 | 1 | x | 24 | 24 | 117.36 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7665-03 | 1 | x | 24 | 24 | 96.48 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 7677-23 | 1 | x | 24 | 24 | 115.44 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7665-09 | 1 | x | 12 | 12 | 68.76 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-03 | 1 | x | 24 | 24 | 88.80 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7705-62 | 1 | x | 24 | 24 | 120.72 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 50813-01 | 1 | x | 1 | 1 | 26.04 | THERMAL PRINTER PAPER |
| 1081-51 | 1 | x | 25 | 25 | 232.50 | THERMOJECT KIT, 0.9% SODIUM CL |
| 1082-51 | 1 | x | 25 | 25 | 232.50 | THERMOJECT KIT, 5% DEXTROSE |

Red Book MFR 0276922
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1079-51 | 1 | x | 10 | 10 | 42.10 | THERMOJECT SYR, 0.9% SODIUM CL |
| 1080-51 | 1 | x | 10 | 10 | 29.00 | THERMOJECT SYR, 5% DEXTROSE |
| 41419-01 | 1 | x | 50 | 50 | 262.50 | THERMOPOUCH FOR USE W/ 41412-01 |
| 41423-03 | 1 | x | 10 | 10 | 286.00 | THERMOSET - ICED FOR USE W/ IN-LINE PROBE |
| 41424-03 | 1 | x | 20 | 20 | 388.00 | THERMOSET - ROOM TEMP FOR USE W/ IN-LINE PROBE |
| 41412-01 | 1 | x | 20 | 20 | 368.00 | THERMOSET - ROOM TEMP W/ THERMOPOUCH |
| 41425-01 | 1 | x | 25 | 25 | 312.50 | THERMOSET IN-LINE FLOW-THROUGH HOUSING |
| 12628-01 | 1 | x | 50 | 50 | 210.00 | THREE GANG 102 MANIFOLD W/INLINE CHECK VALVE |
| 3232-01 | 1 | x | 50 | 50 | 60.00 | THREE-WAY STOPCOCK |
| 3230-01 | 1 | x | 50 | 50 | 98.00 | THREE-WAY STOPCOCK EXTENSION SET 20IN |
| 3231-01 | 1 | x | 50 | 50 | 101.50 | THREE-WAY STOPCOCK EXTENSION SET 36IN |
| 3233-01 | 1 | x | 50 | 50 | 72.50 | THREE-WAY STOPCOCK W/MALE LL |
| 3234-01 | 1 | x | 50 | 50 | 98.00 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 1 | x | 50 | 50 | 101.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 42040-01 | 1 | x | 25 | 25 | 175.00 | THUMB RING SYR W/ ROTATOR, 10 CC, RESERVOIR |
| 42042-01 | 1 | x | 25 | 25 | 187.50 | THUMB RING SYR W/ ROTATOR, 12 CC, RESERVOIR |
| 42041-01 | 1 | x | 25 | 25 | 162.50 | THUMB RING SYR W/MALE LUER-LOCK, 10 CC, RESERV |
| 42043-01 | 1 | x | 25 | 25 | 175.00 | THUMB RING SYR W/MALE LUER-LOCK, 12 CC, RESERV |
| 42045-01 | 1 | x | 25 | 25 | 175.00 | THUMB RING SYR W/MALE LUER-LOCK, 12CC, NON-RES |
| 42044-01 | 1 | x | 25 | 25 | 187.50 | THUMB RING SYR W/ROTATOR, 12 CC, NON-RESERVOIR |
| 44303-10 | 1 | x | 10 | 10 | 66.00 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 3469-13 | 1 | x | 24 | 24 | 170.16 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CL INJ 50ML |
| 3470-23 | 1 | x | 24 | 24 | 198.96 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CL INJ 100ML |
| 3255-03 | 1 | x | 25 | 25 | 138.75 | TOBRAMYCIN SULF INJ (80MG/8ML) ADD-VANTAGE VIAL |
| 3577-01 | 1 | x | 25 | 25 | 73.50 | TOBRAMYCIN SULF INJ USP (20MG/2ML) FTV |
| 3590-02 | 5 | x | 1 | 5 | 59.24 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (PBP) |
| 3578-01 | 1 | x | 25 | 25 | 124.75 | TOBRAMYCIN SULF INJ USP (80MG/2ML) FTV |
| 41252-05 | 1 | x | 5 | 5 | 350.00 | TORQUE-LINE CATHETER W/RV PACE PORT, HEPARIN |
| 41239-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, 4 LUMEN, HEPARIN |
| 41231-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, 4 LUMEN, NON-HEPARIN |
| 41237-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, RA EXTRA PORT, HEPARIN |
| 41240-01 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEPARIN |
| 41240-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEPARIN |
| 41248-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE MONITORING CATHETER, 2 LUMEN, NON-HEP |
| 41250-01 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41250-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41251-05 | 1 | x | 5 | 5 | 350.00 | TORQUE-LINE S-TIP CATHETER, 4 LUMEN, NON-HEPARIN |
| 42543-01 | 1 | x | 20 | 20 | 1,346.00 | TP2/PL/INT/RN84 |
| 42661-08 | 1 | x | 1 | 1 | 105.00 | TPII CABLE ASSEMBLY |
| 5779-01 | 2 | x | 25 | 50 | 46.75 | TPN ELECT (MULTIPLE ELECT ADD) 20ML IN 50ML FTV |
| 3296-06 | 1 | x | 25 | 25 | 205.25 | TPN ELECT (MULTIPLE ELECT ADDITIVE)100ML FTV(PBP) |
| 3236-01 | 2 | x | 25 | 50 | 89.00 | TPN ELECT II (MULTIPLE ELECT ADD) 20ML IN 50ML FTV |
| 3297-06 | 1 | x | 25 | 25 | 205.25 | TPN ELECT II (MULTIPLE ELECT ADD)100ML FTV(PBP) |
| 3298-06 | 1 | x | 25 | 25 | 205.25 | TPN ELECT III (MULTIPLE ELECT ADD)100ML FTV(PBP) |
| 3844-01 | 2 | x | 25 | 50 | 89.00 | TPN ELECT III (MULTIPLE ELECT ADD)20ML IN 50ML FTV |
| 4440-05 | 1 | x | 10 | 100 | 236.14 | TRACRIUM (ATRACUR BESY) INJ 50MG/5ML (10MG/ML)SDV |
| 4468-10 | 1 | x | 10 | 50 | 451.10 | TRACRIUM (ATRACUR BESY)INJ 100MG/10ML (10MG/ML)MDV |
| 3002-04 | 1 | x | 400 | 400 | 380.00 | TRANSFER DEVICE - TWO-WAY |
| 4797-02 | 1 | x | 400 | 400 | 136.00 | TRANSFER DEVICE DOUBLE-NDL |
| 1718-48 | 1 | x | 48 | 48 | 312.00 | TRANSFER SET |
| 6402-48 | 1 | x | 48 | 48 | 198.72 | TRANSFER SET |
| 15435-48 | 1 | x | 48 | 48 | 79.68 | TRANSFER SET VENTED 30 IN |
| 17393-48 | 1 | x | 48 | 48 | 379.76 | TRANSFER VENOSET |
| 50345-05 | 1 | x | 1 | 1 | 640.62 | TRANSLUMINAL RV PACING LEAD |
| 42556-01 | 1 | x | 20 | 20 | 295.00 | TRANSPAC II DISPOSABLE TRANSDUCER |
| 42581-01 | 1 | x | 20 | 20 | 320.00 | TRANSPAC II KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |

40

Red Book MFR 0276923
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42568-01 | 1 | x | 20 | 20 | 320.00 | TRANSPAC II KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42560-01 | 1 | x | 20 | 20 | 320.00 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42560-02 | 20 | x | 1 | 20 | 16.00 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42575-01 | 1 | x | 20 | 20 | 320.00 | TRANSPAC II NEONATAL KIT, SQUEEZE |
| 42574-11 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - ABBOTT |
| 42574-12 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-31 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-09 | 1 | x | 1 | 1 | 162.39 | TRANSPAC II REUSABLE CABLE - BECKMAN |
| 42574-40 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - BURDICK |
| 42574-07 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - CARE, GOULD |
| 42574-02 | 1 | x | 1 | 1 | 168.43 | TRANSPAC II REUSABLE CABLE - COBE |
| 42574-23 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - COROMETRICS |
| 42574-24 | 1 | x | 1 | 1 | 168.09 | TRANSPAC II REUSABLE CABLE - COROMETRICS (FETAL) |
| 42574-57 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - DANICA |
| 42574-05 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - DATASCOPE |
| 42574-15 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-30 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-10 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - GENERAL ELECTRIC |
| 42574-50 | 1 | x | 1 | 1 | 196.01 | TRANSPAC II REUSABLE CABLE - GOULD |
| 42574-60 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - IVY |
| 42574-36 | 1 | x | 1 | 1 | 124.98 | TRANSPAC II REUSABLE CABLE - MARQUETTE: TRAM |
| 42574-43 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - NIHON KOHDEN |
| 42574-25 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - NOVAMETRIX |
| 42574-21 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - PHYSIO-CONTROL |
| 42574-54 | 1 | x | 1 | 1 | 275.46 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL |
| 42574-01 | 1 | x | 1 | 1 | 180.21 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42574-38 | 1 | x | 1 | 1 | 167.22 | TRANSPAC II REUSABLE CABLE - PPG: MIDAS |
| 42574-56 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - QUINTON |
| 42574-48 | 1 | x | 1 | 1 | 166.49 | TRANSPAC II REUSABLE CABLE - SHILEY STOCKERT |
| 42574-08 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-22 | 1 | x | 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-47 | 1 | x | 1 | 1 | 379.33 | TRANSPAC II REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42566-01 | 1 | x | 10 | 10 | 480.00 | TRANSPAC II TRIFURCATED KIT, INTRAFLO, MICRODRIP |
| 42579-01 | 1 | x | 10 | 10 | 480.00 | TRANSPAC II TRIFURCATED KIT, SQUEEZE, MICRODRIP |
| 42661-39 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV 15 FT CABLE |
| 42661-41 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV 15 FT CABLE |
| 42583-05 | 1 | x | 20 | 20 | 320.00 | TRANSPAC IV KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42603-05 | 1 | x | 20 | 20 | 320.00 | TRANSPAC IV KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42588-05 | 1 | x | 20 | 20 | 320.00 | TRANSPAC IV NEONATAL KIT, INTRAFLO |
| 42586-05 | 1 | x | 20 | 20 | 320.00 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42634-05 | 1 | x | 20 | 20 | 320.00 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42661-05 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE |
| 42661-12 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-31 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-09 | 1 | x | 1 | 1 | 126.28 | TRANSPAC IV REUSABLE CABLE - BECKMAN |
| 42661-55 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - BECKMAN: DYNOGRAPH |
| 42661-40 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - BURDICK |
| 42661-07 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - CARE, GOULD |
| 42661-02 | 1 | x | 1 | 1 | 131.17 | TRANSPAC IV REUSABLE CABLE - COBE |
| 42661-23 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS |
| 42661-24 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS (FETAL) |
| 42661-13 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - COULBOURN |
| 42661-58 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - DANICA |
| 42661-15 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-30 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-10 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - GENERAL ELECTRIC |



Red Book MFR 0276924
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42661-50 | 1 | x | 1 | 1 | 160.37 | TRANSPAC IV REUSABLE CABLE - GOULD |
| 42661-52 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - GRASS |
| 42661-60 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - IVY |
| 42661-33 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - KONTRON, ROCHE |
| 42661-29 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - LIFE-TECH |
| 42661-32 | 1 | x | 1 | 1 | 186.40 | TRANSPAC IV REUSABLE CABLE - LITTON |
| 42661-36 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - MARQUETTE: TRAM |
| 42661-43 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - NIHON KOHDEN |
| 42661-25 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - NOVAMETRIX |
| 42661-21 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - PHYSIO-CONTROL |
| 42661-37 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - POLYSTAN |
| 42661-54 | 1 | x | 1 | 1 | 239.09 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL |
| 42661-01 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42661-38 | 1 | x | 1 | 1 | 128.21 | TRANSPAC IV REUSABLE CABLE - PPG: MIDAS |
| 42661-56 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - QUINTON |
| 42661-57 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SAMS |
| 42661-48 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SHILEY STOCKERT |
| 42661-18 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-22 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-47 | 1 | x | 1 | 1 | 339.86 | TRANSPAC IV REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42591-01 | 1 | x | 10 | 10 | 480.00 | TRANSPAC IV TRIFURCATED KIT, INTRAFLO, MACRODRIP |
| 42590-05 | 1 | x | 10 | 10 | 480.00 | TRANSPAC IV TRIFURCATED KIT, SQUEEZE, MACRODRIP |
| 42582-05 | 1 | x | 20 | 20 | 295.00 | TRANSPAC IV, 12IN CABLE |
| 42582-08 | 1 | x | 10 | 10 | 152.50 | TRANSPAC IV, 48IN CABLE |
| 42380-05 | 1 | x | 25 | 25 | 176.00 | TRIFURCATED FLUID ADMIN SET, 20IN, MACRODRIP |
| 42380-01 | 1 | x | 25 | 25 | 176.00 | TRIFURCATED FLUID ADMIN SET, 20IN, MICRODRIP |
| 42381-05 | 1 | x | 25 | 25 | 164.00 | TRIFURCATED FLUID ADMIN SET, 60IN, MACRODRIP |
| 42381-01 | 1 | x | 25 | 25 | 164.00 | TRIFURCATED FLUID ADMIN SET, 60IN, MICRODRIP |
| 1952-02 | 1 | x | 10 | 50 | 22.77 | TRIMETHOBENZAMIDE HCL INJ 100MG 2ML/2ML CJT SLMPK |
| 43311-01 | 1 | x | 50 | 50 | 83.50 | TUBING 72IN, SOFT |
| 4522-58 | 1 | x | 48 | 48 | 46.56 | TWIN-SITE EXTENSION SET |
| 12629-01 | 1 | x | 50 | 50 | 150.00 | TWO GANG 102 MANIFOLD W/INLINE CHECK VALVE |
| 4456-04 | 6 | x | 1 | 6 | 224.62 | ULTANE (SEVOFLURANE) 250ML PEN BOTTLE |
| 4498-03 | 1 | x | 10 | 120 | 97.50 | ULTIVA (REMIFENT HCL) INJ CII 1MG LYO PWD/3ML VIAL |
| 4504-05 | 1 | x | 10 | 120 | 204.70 | ULTIVA (REMIFENT HCL) INJ CII 2MG LYO PWD/5ML VIAL |
| 4507-10 | 1 | x | 10 | 120 | 484.80 | ULTIVA (REMIFENT HCL)INV CII 5MG LYO PWD/10ML VIAL |
| 43305-10 | 1 | x | 10 | 10 | 24.30 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43046-05 | 1 | x | 25 | 25 | 89.97 | VAC-GARD II LINER (2000ML) W/72IN TUBING |
| 43046-01 | 1 | x | 25 | 25 | 229.00 | VAC-GARD LINER (1500ML) W/72IN TUBING |
| 43047-01 | 1 | x | 25 | 25 | 229.00 | VAC-GARD LINER (1500ML) W/72IN TUBING/ POUR SPOUT |
| 43044-01 | 1 | x | 50 | 50 | 120.50 | VAC-GARD LINER (1500ML) W/POUR SPOUT |
| 43044-05 | 1 | x | 50 | 50 | 122.00 | VAC-GARD LINER (2000ML) W/POUR SPOUT |
| 43043-01 | 1 | x | 50 | 50 | 117.50 | VAC-GARD LINER 1500ML |
| 43042-01 | 1 | x | 50 | 50 | 68.50 | VAC-GARD LINER 2000ML |
| 6535-01 | 5 | x | 10 | 50 | 71.40 | VANCOMYCIN HCL 1 GM ADD-V STERILE |
| 6533-01 | 5 | x | 10 | 50 | 48.50 | VANCOMYCIN HCL 1 GM FTV - STERILE |
| 6534-01 | 10 | x | 10 | 100 | 33.50 | VANCOMYCIN HCL 500 MG ADD-V - STERILE |
| 4332-01 | 10 | x | 10 | 100 | 69.40 | VANCOMYCIN HCL 500 MG FTV - STERILE |
| 6509-01 | 10 | x | 1 | 10 | 30.61 | VANCOMYCIN HCL 5GM STERILE (PHARMACY BULK PACKAGE) |
| 4537-01 | 25 | x | 10 | 250 | 4.00 | VANISHPOINT BLOOD COLLECTION TUBE HOLDER |
| 4540-01 | 1 | x | 25 | 25 | 7.25 | VANISHPOINT SMALL DIAMETER TUBE ADAPTER |
| 4534-02 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 20G X 1-1/2IN |
| 4534-01 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 20G X 1IN |
| 4534-04 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 21G X 1-1/2IN |
| 4534-03 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 21G X 1IN |
| 4534-06 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 22G X 1-1/2IN |

Red Book MFR 0276925
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4534-05 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 22G X 1IN |
| 4508-08 | 8 | x | 100 | 800 | 60.00 | VANISHPOINT SYR 1CC 25G X 5/8IN |
| 4508-09 | 8 | x | 100 | 800 | 60.00 | VANISHPOINT SYR 1CC 27G X 1/2IN |
| 4508-10 | 8 | x | 100 | 800 | 60.00 | VANISHPOINT SYR 1CC 29G X 1/2IN |
| 4509-02 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 20G X 1-1/2IN |
| 4509-01 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 20G X 1IN |
| 4509-04 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 21G X 1-1/2IN |
| 4509-03 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 21G X 1IN |
| 4509-06 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 22G X 1-1/2IN |
| 4509-05 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 22G X 1IN |
| 4509-07 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 23G X 1IN |
| 4509-09 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 25G X 1IN |
| 4509-08 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 25G X 5/8IN |
| 4523-02 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 20G X 1-1/2IN |
| 4523-01 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 20G X 1IN |
| 4523-04 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 21G X 1-1/2IN |
| 4523-03 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 21G X 1IN |
| 4523-06 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 22G X 1-1/2IN |
| 4523-05 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 22G X 1IN |
| 1632-01 | 10 | x | 10 | 100 | 77.10 | VECURONIUM BROMIDE FOR INJ 10MG 10ML FTV |
| 1634-01 | 10 | x | 10 | 100 | 154.10 | VECURONIUM BROMIDE FOR INJ 20MG 25ML FTV |
| 8078-01 | 1 | x | 120 | 120 | 192.00 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079-01 | 1 | x | 120 | 120 | 221.40 | VENI LOOP CONNECTOR W/RESEAL |
| 2665-01 | 1 | x | 60 | 60 | 119.40 | VENI-PREP III W/ SITE-CARE DRESSING |
| 2681-01 | 1 | x | 60 | 60 | 94.20 | VENI-PREP KIT |
| 2657-01 | 1 | x | 60 | 60 | 96.60 | VENI-PREP KIT II |
| 1723-78 | 1 | x | 48 | 48 | 107.04 | VENOSET 100 CP MICRODRIP PIN PRIMARY SET |
| 1728-58 | 1 | x | 48 | 48 | 76.32 | VENOSET 100 W/CAIR CLAMP NV |
| 8083-68 | 1 | x | 48 | 48 | 189.60 | VENOSET 100-SL PGBK MICRODRIP NV 100IN |
| 8082-48 | 1 | x | 48 | 48 | 123.36 | VENOSET 100-SL PGBK NV 100IN |
| 1857-48 | 1 | x | 48 | 48 | 48.48 | VENOSET 72 W/CAIR CLAMP NV |
| 15062-48 | 1 | x | 48 | 48 | 240.96 | VENOSET 72 WITH CAIR CLAMP - VENTED |
| 1859-48 | 1 | x | 48 | 48 | 49.92 | VENOSET 78 W/ CAIR CLAMP - NV |
| 4293-48 | 1 | x | 48 | 48 | 209.16 | VENOSET 78 W/ FILTER NV |
| 15409-48 | 1 | x | 48 | 48 | 156.96 | VENOSET 78 W/CAIR CLAMP-SL NV |
| 3084-48 | 1 | x | 48 | 48 | 82.94 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 8958-48 | 1 | x | 48 | 48 | 249.60 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 5742-48 | 1 | x | 48 | 48 | 122.40 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 11116-48 | 1 | x | 48 | 48 | 205.10 | VENOSET ANESTHESIA PIGGYBACK W/STOPCOCKS |
| 1883-68 | 1 | x | 48 | 48 | 75.84 | VENOSET MICRODRIP W/CAIR CLAMP |
| 1820-68 | 1 | x | 48 | 48 | 70.08 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 4258-68 | 1 | x | 48 | 48 | 306.94 | VENOSET PGBK MICRODRIP W/0.2 MICRON IVEX-2/CAIR |
| 4968-68 | 1 | x | 48 | 48 | 128.16 | VENOSET PGBK MICRODRIP W/CAIR CLAMP |
| 4985-48 | 1 | x | 48 | 48 | 298.37 | VENOSET PGBK W/ IVEX-2 FILTER - VENTED |
| 17014-48 | 1 | x | 48 | 48 | 144.72 | VENOSET PIGGYBACK MACRODRIP W/3 Y-SITES |
| 17040-68 | 1 | x | 48 | 48 | 180.00 | VENOSET PIGGYBACK MICRODRIP |
| 7393-68 | 1 | x | 48 | 48 | 134.40 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 17120-48 | 1 | x | 48 | 48 | 95.52 | VENOSET PIGGYBACK NV |
| 1818-48 | 1 | x | 48 | 48 | 113.76 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 4967-48 | 1 | x | 48 | 48 | 113.76 | VENOSET PRIMARY PGBK W/CAIR CLAMP - VENTED |
| 1860-48 | 1 | x | 48 | 48 | 110.40 | VENOSET PRIMARY PIGGYBACK NV |
| 1911-48 | 1 | x | 48 | 48 | 87.84 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN |
| 1702-48 | 1 | x | 48 | 48 | 84.00 | VENOSET SECONDARY- VENTED |
| 1861-58 | 1 | x | 48 | 48 | 58.56 | VENOSET SECONDARY PIGGYBACK |
| 1926-48 | 1 | x | 48 | 48 | 60.00 | VENOSET SECONDARY PIGGYBACK |
| 1832-58 | 1 | x | 48 | 48 | 57.60 | VENOSET SECONDARY PIGGYBACK - VENTED |

Red Book MFR 0276926
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1992-68 | 1 | x | 48 | 48 | 70.08 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1889-48 | 1 | x | 48 | 48 | 57.60 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 4800-48 | 1 | x | 48 | 48 | 279.46 | VENOSET SURGICAL PGBK W/FILTER/CAIR CLAMP |
| 8965-48 | 1 | x | 48 | 48 | 127.68 | VENOSET SURGICAL PIGGYBACK NV |
| 1819-48 | 1 | x | 48 | 48 | 76.61 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 17179-48 | 1 | x | 48 | 48 | 102.24 | VENOSET W/ THREE Y-SITES NV |
| 1879-58 | 1 | x | 48 | 48 | 96.96 | VENOSET Y-TYPE W/CAIR CLAMP (NV) |
| 1723-68 | 1 | x | 48 | 48 | 107.04 | VENOSET-100 MICRODRIP W/CAIR NV |
| 8961-48 | 1 | x | 48 | 48 | 154.29 | VENOSET-SL SURGICAL PIGGYBACK- VENTED |
| 11986-48 | 1 | x | 48 | 48 | 72.00 | VENTED SYRINGE ADAPTER |
| 4011-01 | 20 | x | 5 | 100 | 3.55 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMP |
| 1144-01 | 5 | x | 5 | 25 | 4.10 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FTV |
| 9633-05 | 5 | x | 10 | 50 | 39.20 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ANSYR SYR |
| 1144-02 | 5 | x | 5 | 25 | 4.60 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FTV |
| 9158-01 | 16 | x | 25 | 400 | 103.50 | VITAMIN K1 (PHYTONADIONE) INJ 10MG AMP |
| 9157-01 | 16 | x | 25 | 400 | 54.25 | VITAMIN K1 (PHYTONADIONE) INJ 1MG AMP |
| 42400-02 | 1 | x | 20 | 20 | 85.00 | WASTE MANAGEMENT REPLACEMENT BAG |
| 42402-02 | 1 | x | 25 | 25 | 250.00 | WASTE MGMT BAG W/DUAL CK VLV BORLA SPIKE ADMIN SET |
| 42006-18 | 1 | x | 10 | 10 | 244.80 | WASTE SYS W/2 ADMIN SETS 3-WAY HP OFF HANDLE STPCK |
| 42006-17 | 1 | x | 10 | 10 | 194.40 | WASTE SYSTEM W/DUAL CK VLV, MACRO SPIKE ADMIN SET |
| 4094-01 | 1 | x | 120 | 120 | 334.80 | Y-TYPE CONNECTING SET |
| 4064-01 | 1 | x | 120 | 120 | 324.00 | Y-TYPE CONNECTING SET-SL |
| 4694-01 | 1 | x | 20 | 120 | 79.00 | Y-TYPE CONNECTOR |
| 4637-01 | 1 | x | 100 | 100 | 890.00 | ZEMPLAR (PARICALCITOL) INJ 2 MCG/ML 1 ML VIAL |
| 1658-01 | 1 | x | 100 | 100 | 2,224.32 | ZEMPLAR (PARICALCITOL) INJ 5 MCG/ML 1 ML/2 ML FTV |
| 1658-02 | 1 | x | 100 | 100 | 4,448.64 | ZEMPLAR (PARICALCITOL) INJ 5 MCG/ML 2 ML FTV |
| 4526-05 | 1 | x | 25 | 25 | 122.00 | ZINC CLORIDE INJ USP 1MG/ML 50ML FTV (PBP) |
| 4090-01 | 1 | x | 25 | 25 | 24.00 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FTV |

**AVENTIS**

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | WAC | Description |
|---|---|---|---|---|---|---|
| H1208-65 | 1 | x | 6 | 576 | 93.72 | ANZEMET (DOLASETRON MESYLATE) INJ 12.5MG AMP |
| H1208-69 | 1 | x | 10 | 50 | 156.20 | ANZEMET (DOLASETRON MESYLATE) INJ 2 ML CARPUJECT |
| H0023-25 | 4 | x | 25 | 100 | 234.25 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM ADD-V |
| H0023-50 | 2 | x | 50 | 100 | 443.00 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM ADD-V |
| H0018-11 | 6 | x | 10 | 60 | 93.90 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM PGBK VIAL |
| H0018-10 | 10 | x | 10 | 100 | 84.80 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0018-25 | 25 | x | 25 | 100 | 200.25 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0018-50 | 2 | x | 50 | 100 | 428.50 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0020-01 | 10 | x | 1 | 10 | 70.94 | CLAFORAN (CEFOTAXIME SODIUM) 10 GM BTL |
| H0024-25 | 4 | x | 25 | 100 | 427.25 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM ADD-V |
| H0024-50 | 2 | x | 50 | 100 | 808.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM ADD-V |
| H0019-11 | 6 | x | 10 | 60 | 176.40 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM PGBK VIAL |
| H0019-10 | 10 | x | 10 | 100 | 177.90 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0019-25 | 4 | x | 25 | 100 | 419.75 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0019-50 | 2 | x | 50 | 100 | 793.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0017-10 | 10 | x | 10 | 100 | 57.60 | CLAFORAN (CEFOTAXIME SODIUM) 500 MG VIAL |

Red Book MFR 0276927 Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| **BERLEX** | | | | | |
| X0188-36 | 1 x | 5 | 5 | 300.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 10ML SYR |
| X0188-37 | 1 x | 5 | 5 | 431.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 15ML SYR |
| X0188-38 | 1 x | 5 | 5 | 528.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 20ML SYR |
| X0188-05 | 1 x | 20 | 20 | 462.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 5ML VIAL |
| X0188-01 | 1 x | 20 | 20 | 1,130.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)10ML VIAL |
| X0188-15 | 1 x | 20 | 20 | 1,654.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)15ML VIAL |
| X0188-02 | 1 x | 20 | 20 | 2,010.20 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)20ML VIAL |
| X0188-10 | 1 x | 1 | 1 | 502.55 | MAGNEVIST INJ(GADOPENTETATE DIMEGLUMINE)100ML VIAL |
| X0340-05 | 1 x | 10 | 10 | 270.00 | ULTRAVIST INJ (IOPROMIDE) 150MGI/ML, 50ML VIAL |
| X0342-10 | 1 x | 10 | 10 | 630.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 100ML VIAL |
| X0342-20 | 1 x | 10 | 10 | 1,260.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 200ML/250 VLS |
| X0342-05 | 1 x | 10 | 10 | 315.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 50ML VIAL |
| X0344-10 | 1 x | 10 | 10 | 514.30 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 100ML VIAL |
| X0344-15 | 1 x | 1 | 1 | 716.30 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 150ML VIAL |
| X0344-50 | 1 x | 1 | 1 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 500ML VIAL |
| X0344-05 | 1 x | 10 | 10 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 50ML VIAL |
| X0346-10 | 1 x | 10 | 10 | 469.80 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 100ML VIAL |
| X0346-15 | 1 x | 10 | 10 | 1,185.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 150ML VIAL |
| X0346-20 | 1 x | 10 | 10 | 677.10 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 200ML/250 VLS |
| X0346-50 | 1 x | 1 | 1 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 500ML VIAL |
| X0346-05 | 1 x | 10 | 10 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 50ML VIAL |
| **GLAXO SMITHKLINE** | | | | | |
| K3130-16 | 1 x | 25 | 100 | 60.00 | ANCEF (CEFAZOLIN SODIUM) 1 G/10 ML VIAL |
| K3135-05 | 1 x | 10 | 40 | 240.00 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PBP |
| K3137-05 | 1 x | 10 | 40 | 31.10 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K6552-26 | 1 x | 10 | 100 | 94.37 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL |
| **SUPERGEN** | | | | | |
| R0800-01 | 1 x | 1 | 100 | 1,629.00 | NIPENT 10MG (PENTOSTATIN FOR INJ) 5ML SDV |
| **SYREX** | | | | | |
| E0100-30 | 10 x | 100 | 100 | 61.00 | SALINE FLUSH 0.9%, 2.5ML FILL IN 3ML SYRINGE |
| E0100-50 | 10 x | 100 | 100 | 68.00 | SALINE FLUSH 0.9%, 5ML FILL IN 6ML SYRINGE |
| E0100-75 | 12 x | 100 | 100 | 69.00 | SALINE FLUSH 0.9%, 10ML FILL IN 12ML SYRINGE |



Red Book MFR 0276928
Confidential

# 2003 Drug Wholesaler Price Catalog

Red Book MFR 0276929
Confidential

## 2003 Drug Wholesaler Price Catalog

# Section B –
# Numerical – Wholesaler
# Price List

Red Book MFR 0276930
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/Case | | Units/Inner Pack | Units/Case | Wholesaler Acquisition Cost/Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1001-01 | 1 | x | 24 | 24 | 84.48 | LTA (LARYNGOTRACHEAL ANESTHESIA) II KIT |
| 1036-30 | 1 | x | 1 | 100 | 9.07 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1% 30 ML SDV |
| 1038-50 | 1 | x | 1 | 100 | 13.02 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1% 50 ML MDV |
| 1041-30 | 1 | x | 1 | 100 | 3.96 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1.5% 30ML SDV |
| 1067-20 | 1 | x | 1 | 100 | 10.18 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 2% 20 ML SDV |
| 1067-20 | 1 | x | 1 | 100 | 10.18 | THERMOJECT SYR, 0.9% SODIUM CL |
| 1079-51 | 1 | x | 10 | 10 | 42.10 | THERMOJECT SYR, 5% DEXTROSE |
| 1080-51 | 1 | x | 10 | 10 | 29.00 | THERMOJECT KIT, 0.9% SODIUM CL |
| 1081-51 | 1 | x | 25 | 25 | 232.50 | THERMOJECT KIT, 5% DEXTROSE |
| 1082-51 | 1 | x | 25 | 25 | 232.50 | AMINOSYN II 7% (AN AMINO ACID INJ) 500ML |
| 1086-03 | 1 | x | 12 | 12 | 83.76 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 500ML |
| 1088-03 | 1 | x | 12 | 12 | 82.56 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 1000ML |
| 1088-05 | 1 | x | 6 | 6 | 87.36 | AMINOSYN II 8.5%(AN AMINO ACID INJ)W/ELECTRO 500ML |
| 1089-03 | 1 | x | 12 | 12 | 76.44 | AMINOSYN II 10% (AN AMINO ACID INJ) 500ML |
| 1090-03 | 1 | x | 12 | 12 | 109.44 | AMINOSYN II 10% (AN AMINO ACID INJ) 1000ML |
| 1090-05 | 1 | x | 6 | 6 | 106.44 | CODEINE PHOSPHATE INJ USP CII 15 MG 2 ML CJT |
| 1097-02 | 1 | x | 10 | 50 | 6.85 | CODEINE PHOSPH INJ USP CII 15 MG/ML 2ML CJT LL SLP |
| 1097-32 | 1 | x | 10 | 50 | 7.35 | CODEINE PHOSPHATE INJ USP CII 30MG/ML 2ML CJT |
| 1102-02 | 1 | x | 10 | 50 | 7.53 | CODEINE PHOSP INJ USP CII 30MG/ML 2ML CJT LL SLP |
| 1102-32 | 1 | x | 10 | 50 | 7.85 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 500ML |
| 1108-03 | 1 | x | 12 | 12 | 587.52 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 1000ML |
| 1108-05 | 1 | x | 6 | 6 | 587.58 | SODIUM CL INJ USP 23.4% 250ML |
| 1130-02 | 1 | x | 12 | 12 | 73.08 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 20ML FTV |
| 1133-03 | 25 | x | 1 | 25 | 6.15 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 40ML |
| 1133-04 | 25 | x | 1 | 25 | 12.08 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 4ML FTV |
| 1133-21 | 10 | x | 5 | 50 | 15.00 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 10ML FTV |
| 1133-22 | 10 | x | 5 | 50 | 21.00 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 20ML FTV |
| 1134-03 | 25 | x | 1 | 25 | 8.41 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 50ML FTV |
| 1134-05 | 25 | x | 1 | 25 | 17.21 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 10ML FTV |
| 1134-22 | 10 | x | 5 | 50 | 45.00 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC4ML FTV/PF |
| 1135-01 | 50 | x | 1 | 50 | 5.31 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC10ML FTV/PF |
| 1135-02 | 50 | x | 1 | 50 | 20.36 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC20MLFTV/PF |
| 1135-03 | 25 | x | 1 | 25 | 7.33 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC40ML FTV/PF |
| 1135-04 | 25 | x | 1 | 25 | 95.29 | MID LENGTH SECONDARY SET CP 40IN |
| 1139-48 | 1 | x | 48 | 48 | 96.00 | SODIUM CL 23.4% INJ USP FTV 50ML (BULK PKG) |
| 1141-01 | 2 | x | 25 | 50 | 56.50 | SODIUM CL INJ USP 23.4% FTV 100ML (BULK PKG) |
| 1141-02 | 1 | x | 25 | 25 | 125.75 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FTV |
| 1144-01 | 5 | x | 5 | 25 | 4.10 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FTV |
| 1144-02 | 5 | x | 5 | 25 | 4.60 | HEPARIN LK FL SOLN USP 10 U/ML 10 ML FTV LS |
| 1151-12 | 4 | x | 25 | 100 | 11.75 | HEPARIN LK FL SOLN USP 10 U/ML 10 ML FTV |
| 1151-70 | 4 | x | 25 | 100 | 11.75 | HEPARIN LK FL SOLN USP 10 U/ML 30 ML FTV |
| 1151-78 | 2 | x | 25 | 50 | 16.50 | HEPARIN LK FL SOLN USP 100 U/ML 10 ML FTV LS |
| 1152-12 | 4 | x | 25 | 100 | 11.75 | HEPARIN LK FL SOLN USP 100 U/ML 30 ML FTV LS |
| 1152-14 | 2 | x | 25 | 50 | 26.00 | HEPARIN LK FL SOLN USP 100 U/ML 10 ML FTV |
| 1152-70 | 4 | x | 25 | 100 | 12.50 | HEPARIN LK FL SOLN USP 100 U/ML 30 ML FTV |
| 1152-78 | 2 | x | 25 | 50 | 18.50 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMP |
| 1158-01 | 5 | x | 5 | 25 | 12.45 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMP |
| 1158-02 | 1 | x | 25 | 25 | 89.75 | BUPIVACAINE HCL INJ USP 0.25% 10ML TTV |
| 1159-01 | 2 | x | 25 | 50 | 54.25 | BUPIVACAINE HCL INJ USP 0.25% 30ML TTV |
| 1159-02 | 2 | x | 25 | 50 | 56.00 | BUPIVACAINE HCL INJ USP 0.25% 50ML FTV |
| 1160-01 | 2 | x | 25 | 50 | 102.14 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMP |
| 1161-01 | 5 | x | 5 | 25 | 11.95 | BUPIVACAINE HCL INJ USP 0.5% 10ML TTV |
| 1162-01 | 2 | x | 25 | 50 | 62.50 | BUPIVACAINE HCL INJ USP 0.5% 30ML TTV |
| 1162-02 | 2 | x | 25 | 50 | 39.50 | BUPIVACAINE HCL INJ USP 0.5% 50ML TTV |
| 1163-01 | 2 | x | 25 | 50 | 90.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMP |
| 1164-01 | 5 | x | 5 | 25 | 14.95 | BUPIVACAINE HCL INJ USP 0.75% 10ML TTV |
| 1165-01 | 2 | x | 25 | 50 | 54.75 | |

Red Book MFR 0276931
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1165-02 | 2 | x | 25 | 50 | 86.75 | BUPIVACAINE HCL INJ USP 0.75% 30ML TTV |
| 1169-01 | 1 | x | 24 | 24 | 444.24 | PRIM PUMP SET W/DISTAL MICROBORE PATIENT LINE-OL |
| 1169-02 | 1 | x | 24 | 24 | 444.24 | LS PRIMARY PMP W/DSTL MICRB-OL, CP W/PP INJ |
| 1171-01 | 1 | x | 10 | 100 | 31.50 | DILTIAZEM HCL INJ USP 5 MG/ML, 5 ML FTV |
| 1171-02 | 1 | x | 10 | 100 | 63.00 | DILTIAZEM HCL INJ USP 5 MG/ML, 10 ML FTV |
| 1176-01 | 1 | x | 10 | 50 | 4.24 | DEMEROL (MEPER HCL INJ USP)CII 25MG/ML 1ML CJT |
| 1176-02 | 1 | x | 10 | 50 | 6.50 | DEMEROL (MEPER HCL INJ USP)CII 25MG 1ML CJT SLMPK |
| 1176-11 | 1 | x | 10 | 50 | 8.46 | DEMEROL(MEPER HCL INJ USP)CII 25MG/ML 1ML CJTBC SLMP |
| 1176-21 | 1 | x | 10 | 50 | 8.46 | DEMEROL (MEPER HCL INJ USP)CII 25MG/ML 1ML CIL SLP |
| 1176-30 | 1 | x | 10 | 50 | 7.60 | DEMEROL(MEP HCL INJ USP)CII 25MG/ML1ML CJTLL SLMPK |
| 1178-01 | 1 | x | 10 | 50 | 4.70 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1ML CJT |
| 1178-02 | 1 | x | 10 | 50 | 6.70 | DEMEROL (MEPER HCL INJ USP) CII 50MG 1ML CJT SLMPK |
| 1178-11 | 1 | x | 10 | 50 | 8.95 | DEMEROL(MEPER HCL INJ USP)CII 50MG/ML 1ML CJTBC SLMP |
| 1178-21 | 1 | x | 10 | 50 | 8.95 | DEMEROL (MEP HCL INJ USP)CII 50MG/ML 1ML CJTIL SLMP |
| 1178-30 | 1 | x | 10 | 50 | 7.90 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML1ML CJTLL SLMPK |
| 1178-31 | 1 | x | 10 | 50 | 6.20 | DEMEROL(MEP HCL INJ USP) CII 50MG/ML 1ML CJT LL |
| 1179-01 | 1 | x | 10 | 50 | 5.02 | DEMEROL (MEPER HCL INJ USP) CII 75MG/ML 1ML CJT |
| 1179-02 | 1 | x | 10 | 50 | 6.90 | DEMEROL (MEP HCL INJ USP) CII 75MG 1ML CJT SLMPK |
| 1179-11 | 1 | x | 10 | 50 | 9.07 | DEMEROL(MEPER HCL INJ USP)CII 75MG/ML 1ML CJTBC SLMP |
| 1179-21 | 1 | x | 10 | 50 | 9.07 | DEMEROL(MEPER HCL INJ USP) CII 75MG/ML 1ML CJTILSLP |
| 1179-30 | 1 | x | 10 | 50 | 8.20 | DEMEROL (MEP HCL INJ USP) CII 75MG 1ML CJT SLMPK |
| 1180-01 | 1 | x | 10 | 50 | 5.42 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML CJT |
| 1180-02 | 1 | x | 10 | 50 | 6.42 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1ML CJT SLMPK |
| 1180-11 | 1 | x | 10 | 50 | 9.56 | DEMEROL (MEPER HCL INJ USP)CII 100MG/ML 1ML CBC SLP |
| 1180-21 | 1 | x | 10 | 50 | 9.56 | DEMEROL (MEPER HCL INJ USP)CII 100MG/ML 1ML CJTILSP |
| 1180-31 | 1 | x | 10 | 50 | 6.50 | DEMEROL (MEPER HCL INJ USP)CII 100MG/ML 1ML CJT LL |
| 1180-69 | 1 | x | 10 | 50 | 8.50 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1MLCJLL SLMPK |
| 1181-30 | 1 | x | 1 | 100 | 17.12 | DEMEROL (MEPER HCL INJ USP) CII 5% 30ML MDV |
| 1184-01 | 4 | x | 25 | 100 | 16.25 | CALCIUM GLUCONATE INJ, USP 10% AMP |
| 1187-01 | 40 | x | 10 | 400 | 13.10 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1201-20 | 1 | x | 1 | 100 | 22.42 | DEMEROL (MEPER HCL INJ USP) CII 10% 20ML MDV |
| 1203-01 | 1 | x | 25 | 100 | 10.55 | DEMEROL (MEPER HCL INJ USP) CII 25MG/0.5ML AMP |
| 1207-03 | 4 | x | 25 | 100 | 16.75 | GENTAMICIN SULF 40MG/ML 2ML FTV |
| 1209-01 | 5 | x | 10 | 50 | 26.40 | LIDOCAINE 1.5% HCL / EPI 1:200,000 INJ USP 5ML AMP |
| 1211-01 | 40 | x | 10 | 400 | 11.20 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMP |
| 1212-01 | 40 | x | 10 | 400 | 10.60 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMP |
| 1215-01 | 5 | x | 10 | 50 | 11.20 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMP |
| 1219-01 | 1 | x | 25 | 25 | 67.50 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FTV |
| 1253-01 | 1 | x | 25 | 100 | 7.25 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML1ML AMP |
| 1254-01 | 1 | x | 25 | 100 | 10.95 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1.5ML AMP |
| 1255-02 | 1 | x | 25 | 100 | 11.18 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 2ML AMP |
| 1256-01 | 1 | x | 25 | 100 | 11.18 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML AMP |
| 1258-01 | 1 | x | 10 | 50 | 5.63 | MORPHINE SULF INJ USP CII 4MG 1ML CJT 25-G |
| 1258-02 | 1 | x | 10 | 50 | 7.70 | MORPHINE SULF INJ USP CII 4MG 1ML CJT 25-G SLMPK |
| 1258-11 | 1 | x | 10 | 50 | 9.90 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT BC SLP |
| 1258-21 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 4MG 1ML CJT IL SLMPK |
| 1258-30 | 1 | x | 10 | 50 | 9.00 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT SLMPK |
| 1258-31 | 1 | x | 10 | 50 | 7.00 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT LL |
| 1259-60 | 1 | x | 10 | 50 | 7.80 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CJT 22G SLMPK |
| 1260-01 | 1 | x | 10 | 50 | 5.79 | MORPHINE SULF INJ USP CII 8 MG/ML 1 ML CJT 25G SLP |
| 1260-69 | 1 | x | 10 | 50 | 8.90 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CJT LL SLMPK |
| 1261-01 | 1 | x | 10 | 50 | 5.30 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT 22-G |
| 1261-02 | 1 | x | 10 | 50 | 8.00 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT22G SLMPK |
| 1261-30 | 1 | x | 10 | 50 | 9.50 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT LL SLMPK |
| 1261-31 | 1 | x | 10 | 50 | 7.29 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT LL |
| 1262-01 | 1 | x | 10 | 50 | 6.55 | MORPHINE SULF INJ USP CII 15MG 1ML CJT 22-G SLMPK |

Red Book MFR 0276932
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack. | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1263-01 | 1 | x | 10 | 50 | 6.18 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT 25G SLMP |
| 1263-11 | 1 | x | 10 | 50 | 9.90 | MORPHINE SULF INJ USP CII 10 MG/ML 1 ML CJT BC |
| 1263-21 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 10 MG/ML 1ML CJTIL SLMPK |
| 1264-31 | 1 | x | 10 | 50 | 8.30 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CJT LL SLMPK |
| 1273-02 | 1 | x | 10 | 50 | 15.27 | DIAZEPAM INJ CIV 5MG/ML 2ML CARPUJECT |
| 1273-32 | 1 | x | 10 | 50 | 20.26 | DIAZEPAM INJ CIV 5MG/ML 2ML CJT LL SLMPK |
| 1275-02 | 1 | x | 10 | 50 | 5.93 | FUROSEMIDE INJ USP(10 MG/ML)2ML CJT SLMPK 22-G NDL |
| 1275-22 | 1 | x | 10 | 50 | 9.21 | FUROSEMIDE INJ USP (10 MG/ML) 2 ML CJT IL SLMPK |
| 1276-32 | 1 | x | 10 | 50 | 9.97 | FENTANYL CITR INJ USP CII 0.05MG/ML 2ML CJT LL SLP |
| 1276-35 | 1 | x | 10 | 50 | 20.50 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 5ML CJT LL |
| 1280-01 | 1 | x | 50 | 50 | 31.24 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT |
| 1280-03 | 1 | x | 25 | 25 | 22.93 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT |
| 1280-11 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT BC |
| 1280-12 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT BC |
| 1280-13 | 1 | x | 25 | 25 | 33.44 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT BC |
| 1280-15 | 1 | x | 25 | 25 | 41.72 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT BC |
| 1280-21 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT IL |
| 1280-22 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT IL |
| 1280-31 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT LL |
| 1280-32 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT LL |
| 1280-33 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT LL |
| 1280-35 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT LL |
| 1281-03 | 1 | x | 25 | 25 | 22.93 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT |
| 1281-11 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT BC |
| 1281-13 | 1 | x | 25 | 25 | 33.44 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT BC |
| 1281-15 | 1 | x | 25 | 25 | 41.72 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/ 5 ML CJT BC |
| 1281-21 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT IL |
| 1281-22 | 1 | x | 50 | 50 | 51.94 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT IL |
| 1281-23 | 1 | x | 25 | 25 | 33.44 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT IL |
| 1281-25 | 1 | x | 25 | 25 | 41.72 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT IL |
| 1281-31 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT LL |
| 1281-32 | 1 | x | 50 | 50 | 47.73 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT LL |
| 1281-33 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT LL |
| 1281-35 | 1 | x | 25 | 25 | 25.60 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT LL |
| 1282-02 | 1 | x | 50 | 400 | 95.63 | HEP-PAK LK FL 10U/ML 1ML/2ML SOD CL 0.9%2/2ML CJT |
| 1283-01 | 1 | x | 10 | 50 | 7.18 | HYDROMORPHONE HCL INJ USP CII 1MG, 1ML/2ML CJT SLP |
| 1283-31 | 1 | x | 10 | 50 | 8.29 | HYDROMORPHONE HCL INJ USP CII 1MG, 1ML/2ML CPLL SLP |
| 1304-01 | 1 | x | 10 | 50 | 7.99 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CJT SLMPK |
| 1304-31 | 1 | x | 10 | 50 | 9.10 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CJTLL SLP |
| 1312-01 | 1 | x | 10 | 50 | 7.43 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CARPUJECT |
| 1312-02 | 1 | x | 10 | 50 | 9.20 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CJT SLMPK |
| 1312-12 | 1 | x | 10 | 50 | 9.40 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CJUBC SLP |
| 1312-30 | 1 | x | 10 | 50 | 10.60 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CJT LL SLMPK |
| 1312-31 | 1 | x | 10 | 50 | 8.54 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CJT LL |
| 1316-01 | 1 | x | 10 | 50 | 14.27 | HEPARIN SOD INJ USP 10,000 UNITS 1 ML/2 ML CJT |
| 1316-02 | 1 | x | 10 | 50 | 9.60 | HEPARIN SOD INJ USP 2500 UNITS 0.25 ML/2ML CJT 25G |
| 1316-11 | 1 | x | 50 | 50 | 71.35 | HEPARIN SOD INJ USP 10,000 UNITS 1 ML/2ML CJT |
| 1316-12 | 1 | x | 10 | 50 | 14.90 | HEPARIN SOD INJ USP 7500 UNITS 0.75ML/2ML CJT 25-G |
| 1316-13 | 1 | x | 10 | 50 | 8.54 | HEPARIN SOD INJ USP 5000 UNITS 0.5ML/2ML CJT 25-G |
| 1316-14 | 1 | x | 50 | 50 | 39.50 | HEPARIN SOD INJ USP 5000 UNITS 0.5ML/2ML CJT 25-G |
| 1317-01 | 16 | x | 25 | 400 | 35.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMP |
| 1317-02 | 16 | x | 25 | 400 | 41.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMP |
| 1323-05 | 5 | x | 10 | 50 | 16.80 | LIDOCAINE 2% HCL INJ USP 5ML ANSYR SYR |
| 1402-01 | 1 | x | 10 | 50 | 8.54 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CARPUJECT |
| 1402-11 | 1 | x | 50 | 50 | 42.70 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CJT UBC |
| 1402-31 | 5 | x | 10 | 50 | 9.60 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CJT LL |

Red Book MFR 0276933
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1410-01 | 1 | x | 25 | 100 | 76.00 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5000 1ML AMP |
| 1410-05 | 1 | x | 10 | 500 | 45.60 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5000 5ML AMP |
| 1412-04 | 1 | x | 10 | 180 | 16.00 | BUMETANIDE INJ, USP, 0.25MG/ML 4ML VIAL |
| 1412-10 | 1 | x | 10 | 180 | 52.50 | BUMETANIDE INJ, USP, 0.25MG/ML 10ML VIAL |
| 1443-04 | 1 | x | 10 | 500 | 104.60 | LEVOPHED (NOREPI BITARTRATE) INJ USP.1MG/ML4ML AMP |
| 1463-01 | 40 | x | 10 | 400 | 9.10 | NALBUPHINE HCL INJ 10 MG/ML 1 ML AMP |
| 1464-01 | 1 | x | 25 | 25 | 157.50 | NALBUPHINE HCL INJ 10 MG/ML 10 ML FTV |
| 1465-01 | 40 | x | 10 | 400 | 11.70 | NALBUPHINE HCL INJ 20 MG/ML 1 ML AMP |
| 1467-01 | 1 | x | 25 | 25 | 255.00 | NALBUPHINE HCL INJ 20 MG/ML 10 ML FTV |
| 1479-02 | 1 | x | 24 | 24 | 310.80 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98IN |
| 1482-02 | 1 | x | 12 | 12 | 66.84 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX (200MCG/ML) |
| 1483-02 | 1 | x | 12 | 12 | 67.80 | NITROGLYCERIN 100MCG/ML (25MG TOT) IN 5% DEX 250ML |
| 1483-03 | 1 | x | 12 | 12 | 70.44 | NITROGLYCERIN 100MCG/ML (50MG TOT) IN 5% DEX 500ML |
| 1484-02 | 1 | x | 12 | 12 | 76.80 | NITROGLYCERIN 400MCG/ML (100MG TOT)IN 5% DEX 250ML |
| 1484-03 | 1 | x | 12 | 12 | 89.28 | NITROGLYCERIN 400MCG/ML (200MG TOT)IN 5% DEX 500ML |
| 1497-01 | 4 | x | 25 | 100 | 67.75 | POTASSIUM CL INJ 20MEQ 10ML/20ML PRES PTV |
| 1500-05 | 1 | x | 6 | 6 | 63.18 | ALCOHOL 5% IN DEXTROSE 5% INJ 1000ML |
| 1505-03 | 1 | x | 12 | 12 | 144.00 | DEXTRAN 70 6% IN 0.9% SODIUM CL INJ GLASS 500 ML |
| 1507-03 | 1 | x | 12 | 12 | 300.00 | DEXTRAN 70 6% IN 5% DEXTROSE INJ GLASS 500 ML |
| 1508-05 | 1 | x | 6 | 6 | 26.04 | DEXTROSE 2.5% INJ USP 1000ML |
| 1513-02 | 1 | x | 12 | 12 | 57.48 | POTASSIUM CL INJ BULK ADDITIVE SOLUTION 250ML |
| 1517-48 | 1 | x | 48 | 48 | 192.00 | RAPID FLOW FILTER SET |
| 1518-05 | 1 | x | 6 | 6 | 48.00 | DEXTROSE 50% INJ USP 1000ML |
| 1519-05 | 1 | x | 6 | 6 | 33.24 | DEXTROSE 70% INJ USP 1000ML |
| 1521-05 | 1 | x | 6 | 6 | 31.68 | DEXTROSE 2.5% INJ USP 1/2 STR LACT RINGERS 1000 ML |
| 1522-01 | 1 | x | 12 | 12 | 48.00 | DEXTROSE 5% INJ USP 150ML |
| 1522-02 | 1 | x | 12 | 12 | 48.00 | DEXTROSE 5% INJ USP 250ML |
| 1522-03 | 1 | x | 12 | 12 | 48.00 | DEXTROSE 5% INJ USP 500ML |
| 1523-01 | 1 | x | 12 | 12 | 66.00 | DEXTROSE 5% INJ USP 150ML |
| 1523-11 | 1 | x | 12 | 12 | 68.52 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1534-05 | 1 | x | 6 | 6 | 37.50 | DEXTROSE 10% INJ USP / 0.9% SODIUM CL INJ 1000ML |
| 1535-03 | 1 | x | 12 | 12 | 116.76 | DEXTROSE 20% INJ USP 500ML |
| 1536-03 | 1 | x | 12 | 12 | 110.28 | DEXTROSE 50% INJ USP 500ML |
| 1539-10 | 1 | x | 1 | 100 | 70.63 | LORAZEPAM INJ USP CIV 4MG/ML 10ML IN 10ML VIAL |
| 1539-11 | 1 | x | 10 | 50 | 34.20 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CARPUJECT 22G NDL |
| 1539-31 | 1 | x | 10 | 50 | 37.30 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CJT LL SLIMPAK |
| 1540-01 | 1 | x | 100 | 100 | 381.00 | LUMINAL SOD(PHENO SOD)INJ USP CIV 130MG/ML 1ML AMP |
| 1555-54 | 1 | x | 12 | 12 | 408.00 | HEXTEND (6% HETASTARCH IN LACTATE ELECT)INJ 500 ML |
| 1559-10 | 1 | x | 10 | 100 | 25.61 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1559-30 | 1 | x | 10 | 100 | 21.10 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1559-50 | 1 | x | 5 | 100 | 37.79 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML AMP |
| 1560-10 | 1 | x | 10 | 100 | 21.00 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1560-29 | 1 | x | 10 | 100 | 18.80 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1560-30 | 1 | x | 5 | 100 | 28.20 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1582-10 | 1 | x | 10 | 100 | 29.90 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1582-29 | 1 | x | 10 | 100 | 41.80 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1582-30 | 1 | x | 5 | 100 | 16.65 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1583-01 | 1 | x | 12 | 12 | 41.25 | SODIUM CL INJ USP 0.9% 150 ML |
| 1583-02 | 1 | x | 12 | 12 | 41.25 | SODIUM CL INJ USP 0.9% 250 ML |
| 1584-01 | 1 | x | 12 | 12 | 68.52 | SODIUM CL INJ USP 0.9% 150 ML (50ML FILL) |
| 1584-11 | 1 | x | 12 | 12 | 118.56 | SODIUM CL INJ USP 0.9% 150ML (100ML FILL) |
| 1586-03 | 2 | x | 12 | 12 | 90.84 | SODIUM CL 5% INJ GLASS 500ML |
| 1587-50 | 1 | x | 1 | 100 | 3.27 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1590-02 | 1 | x | 12 | 12 | 48.00 | STERILE WATER FOR INJ USP 250 ML |
| 1590-05 | 1 | x | 6 | 6 | 12.54 | STERILE WATER FOR INJ USP 1000 ML |
| 1593-04 | 1 | x | 6 | 6 | 986.22 | THAM (TROMETHAMINE) INJ SOLUTION 500ML |

Red Book MFR 0276934
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1594-03 | 1 | x | 12 | 12 | 135.00 | SODIUM BICARBONATE INJ USP 5% 500ML |
| 1610-50 | 1 | x | 1 | 100 | 6.23 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1614-01 | 1 | x | 12 | 12 | 67.44 | EMPTY EVACUATED CONTAINER GLASS 150 ML |
| 1614-02 | 1 | x | 12 | 12 | 54.84 | EMPTY EVACUATED CONTAINER GLASS 250 ML |
| 1614-03 | 1 | x | 12 | 12 | 60.00 | EMPTY EVACUATED CONTAINER GLASS 500 ML |
| 1614-05 | 1 | x | 6 | 6 | 31.50 | EMPTY EVACUATED CONTAINER GLASS 1000 ML |
| 1616-02 | 1 | x | 12 | 12 | 425.52 | AMINOSYN-PF 7%(AN AA INJ )(PED FORMULA) 250 ML |
| 1616-03 | 1 | x | 12 | 12 | 405.96 | AMINOSYN-PF 7%(AN AA INJ)(PED FORMULA) 500 ML |
| 1617-05 | 1 | x | 6 | 6 | 480.18 | AMINOSYN-PF 10%(AN AA INJ)(PED FORMULA)1000 ML |
| 1623-01 | 3 | x | 10 | 30 | 64.90 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML 1 ML FTV |
| 1626-01 | 3 | x | 10 | 30 | 66.00 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML 1 ML FTV |
| 1626-02 | 3 | x | 10 | 30 | 113.00 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML 2 ML FTV |
| 1631-10 | 5 | x | 10 | 50 | 22.60 | CALCIUM CHLORIDE INJ, USP 10% 10ML ANSYR SYR |
| 1632-01 | 10 | x | 10 | 100 | 77.10 | VECURONIUM BROMIDE FOR INJ 10MG 10ML FTV |
| 1634-01 | 10 | x | 10 | 100 | 154.10 | VECURONIUM BROMIDE FOR INJ 20MG 25ML FTV |
| 1638-02 | 1 | x | 25 | 200 | 1,375.00 | PRECEDEX(DEXMEDETOMIDINE HCL INJ)100MCG/ML 2ML FTV |
| 1639-10 | 5 | x | 10 | 50 | 36.60 | FUROSEMIDE INJ USP (10 MG/ML) 10 ML ANSYR SYR |
| 1642-48 | 1 | x | 48 | 48 | 380.64 | LS PLUM PRIMARY SET-OL, CP 104IN D-CHANN |
| 1643-48 | 1 | x | 48 | 48 | 228.00 | LS PLUM SEC SET-OL CP, 32IN W/DET LS BC |
| 1644-48 | 1 | x | 48 | 48 | 525.60 | LS PLUM W/H-PRES FLTR PRIMARY SET-OL, CP 112IN |
| 1645-48 | 1 | x | 48 | 48 | 720.00 | LS PLUM W/H-PRES FLTR PRIMARY SET-OL, CP, D-CHAN |
| 1646-48 | 1 | x | 48 | 48 | 388.80 | LS PLUM LAV PRIMARY SET-OL, CP 104IN DUAL CHAN |
| 1647-48 | 1 | x | 48 | 48 | 576.00 | LS PLUM LAV W/H-PRES FLTR PRIMARY SET-OL, CP |
| 1648-48 | 1 | x | 48 | 48 | 368.16 | PLUMSET PRIMARY SET-OL, CP, 104IN DUAL CHAN |
| 1649-48 | 1 | x | 48 | 48 | 746.88 | PLUMSET W/H-PRES FLTR PRIMARY SET-OL, CP D-CHAN |
| 1650-48 | 1 | x | 48 | 48 | 440.16 | LS PLUM PRIMARY IV SET-OL, CP 104IN D-CHANN |
| 1651-48 | 1 | x | 48 | 48 | 648.00 | PLUMSET PRIMARY IV SET-OL, CP 104IN D-CHANN |
| 1658-01 | 1 | x | 100 | 100 | 2,224.32 | ZEMPLAR (PARICALCITOL) INJ 5 MCG/ML 1 ML/2 ML FTV |
| 1658-02 | 1 | x | 100 | 100 | 4,448.64 | ZEMPLAR (PARICALCITOL) INJ 5 MCG/ML 2 ML FTV |
| 1671-02 | 1 | x | 48 | 48 | 312.00 | DIAL-A-FLO EXTENSION SET 18IN |
| 1674-68 | 1 | x | 48 | 48 | 289.92 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 1674-78 | 1 | x | 48 | 48 | 289.92 | REGULATOR SET CP78 DIAL-A-FLO MICRD/OL |
| 1684-68 | 1 | x | 48 | 48 | 367.68 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 1698-10 | 5 | x | 10 | 50 | 71.60 | BRETYLIUM TOSYLATE INJ 50MG/ML 10ML ANSYR SYRINGE |
| 1702-48 | 1 | x | 48 | 48 | 84.00 | VENOSET SECONDARY- VENTED |
| 1717-02 | 1 | x | 20 | 20 | 115.20 | SOLUSET 250X15 W/CAIR CLAMP |
| 1718-48 | 1 | x | 48 | 48 | 312.00 | TRANSFER SET |
| 1721-48 | 1 | x | 48 | 48 | 263.04 | DECANTING SET |
| 1723-68 | 1 | x | 48 | 48 | 107.04 | VENOSET-100 MICRODRIP W/CAIR NV |
| 1723-78 | 1 | x | 48 | 48 | 107.04 | VENOSET 100 CP MICRODRIP PIN PRIMARY SET |
| 1726-02 | 1 | x | 20 | 20 | 82.40 | SOLUSET 100X15 W/CAIR CLAMP |
| 1728-58 | 1 | x | 48 | 48 | 76.32 | VENOSET 100 W/CAIR CLAMP NV |
| 1734-78 | 1 | x | 48 | 48 | 235.12 | PRIMARY,CP 100 W/2 INJ SITES, HP-OL |
| 1735-78 | 1 | x | 24 | 24 | 207.60 | LS MICRO PRIMARY PLUM CP,104IN W/PRP INJ-OL |
| 1736-48 | 1 | x | 48 | 48 | 94.08 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60IN |
| 1739-02 | 1 | x | 50 | 50 | 212.50 | MINIBORE EXT 60 SLIDE CLAMP/SPIN LOCK COLLAR |
| 1746-10 | 1 | x | 10 | 100 | 29.48 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 10ML V |
| 1746-30 | 1 | x | 10 | 100 | 50.46 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 30ML V |
| 1746-50 | 1 | x | 5 | 100 | 41.54 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 50ML AMP |
| 1749-03 | 1 | x | 10 | 100 | 18.95 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 3ML AMP |
| 1749-10 | 1 | x | 10 | 100 | 32.17 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 10ML V |
| 1749-29 | 1 | x | 10 | 100 | 54.86 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 30ML V |
| 1749-30 | 1 | x | 5 | 100 | 39.35 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 30ML AMP |
| 1750-30 | 1 | x | 5 | 100 | 37.44 | MARCAINE 0.75% (BUPIV HCL)W/EPI 1:200,000 30ML AMP |
| 1752-50 | 1 | x | 1 | 100 | 6.77 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 50ML V |
| 1753-02 | 1 | x | 24 | 24 | 256.32 | SOLUSET 150X15 IV SET-SL |

Red Book MFR 0276935
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1754-10 | 5 | x | 10 | 50 | 28.60 | MAGNESIUM SULFATE INJ, USP 50% 10ML ANSYR SYR |
| 1755-50 | 1 | x | 1 | 100 | 7.38 | MARCAINE 0.5% (BUPIV HCL)W/EPI I:200,000 50ML V |
| 1761-02 | 1 | x | 10 | 100 | 37.10 | MARCAINE 0.75% (BUPIV HCL)W/DEX 8.25% INJ 2ML AMP |
| 1762-01 | 1 | x | 10 | 50 | 5.10 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT 25G NDL |
| 1762-02 | 1 | x | 10 | 50 | 7.50 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT 25G SLMPK |
| 1762-11 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT BC SLMPK |
| 1762-21 | 1 | x | 10 | 50 | 9.21 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT IL SLMPK |
| 1762-30 | 1 | x | 10 | 50 | 8.80 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT LL SLMPK |
| 1762-31 | 1 | x | 10 | 50 | 6.80 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CARPUJECT LL |
| 1765-01 | 1 | x | 24 | 24 | 209.28 | SCREW CAP SET 40MM |
| 1769-48 | 1 | x | 48 | 48 | 512.16 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND HP FILTER |
| 1769-78 | 1 | x | 48 | 48 | 512.16 | HP FLTR PRIMARY IV SET, CP,112IN W/2 INJ SITES-OL |
| 1771-58 | 1 | x | 48 | 48 | 512.16 | LS HP FLTR PRIMARY PUMP SET OL NV/2 PREP INJ SITE |
| 1772-78 | 1 | x | 48 | 48 | 520.32 | NITROGLYCERIN PRIMARY PUMP SET CP-OL |
| 1775-10 | 5 | x | 10 | 50 | 50.90 | DEXTROSE 25% INJ USP 2.5G (INF) 10ML ANSYR SYR |
| 1778-25 | 1 | x | 3 | 150 | 11.03 | METOPROLOL TARTRATE INJ USP 1 MG/ML 5 ML CJT IL |
| 1778-35 | 1 | x | 3 | 150 | 11.03 | METOPROLOL TARTRATE INJ USP 1 MG/ML 5 ML CJT LL |
| 1781-73 | 1 | x | 24 | 24 | 238.56 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 1782-01 | 1 | x | 10 | 50 | 11.86 | NALOXONE HCL INJ USP 0.4 MG, 1 ML/2 ML CJT |
| 1782-21 | 1 | x | 10 | 50 | 13.72 | NALOXONE HCL INJ USP 0.4 MG, 1 ML/2 ML CJT IL |
| 1784-01 | 1 | x | 24 | 24 | 216.48 | HEMA BLOOD SET NV |
| 1800-01 | 1 | x | 25 | 100 | 87.75 | NEO-SYNEPHRINE (PHENYLEPHRINE HCL) INJ 1% 1ML AMP |
| 1808-02 | 1 | x | 25 | 100 | 67.96 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 2 ML AMP |
| 1808-06 | 1 | x | 50 | 500 | 259.03 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 6 ML AMP |
| 1810-02 | 1 | x | 25 | 100 | 43.75 | NOVOCAIN (PROCAINE HCL INJ USP) 10% 2 ML AMP |
| 1811-02 | 1 | x | 50 | 50 | 32.35 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT 22G NDL |
| 1811-05 | 1 | x | 25 | 25 | 19.10 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT 22G NDL |
| 1812-02 | 1 | x | 50 | 50 | 31.00 | SODIUM CL INJ USP 0.9% 2 ML CJT UNIV BC |
| 1812-03 | 1 | x | 25 | 25 | 29.62 | SODIUM CL INJ USP 0.9% 3 ML CJT UNIV BC |
| 1812-05 | 1 | x | 25 | 25 | 29.62 | SODIUM CL INJ USP 0.9% 5 ML CJT UNIV BC |
| 1812-22 | 1 | x | 50 | 50 | 37.00 | SODIUM CL INJ USP 0.9% 2 ML CJT INTERLINK |
| 1812-23 | 1 | x | 25 | 25 | 21.75 | SODIUM CL INJ USP 0.9% 3 ML CJT INTERLINK |
| 1812-25 | 1 | x | 25 | 25 | 23.00 | SODIUM CL INJ USP 0.9% 5 ML CJT INTERLINK |
| 1818-48 | 1 | x | 48 | 48 | 113.76 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 1819-48 | 1 | x | 48 | 48 | 76.61 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 1820-68 | 1 | x | 48 | 48 | 70.08 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 1820-78 | 1 | x | 48 | 48 | 70.08 | PRIMARY IV SET, CP, 70IN W/INJ SITE, MICROD |
| 1830-03 | 1 | x | 120 | 120 | 85.20 | AIR FILTER |
| 1832-58 | 1 | x | 48 | 48 | 57.60 | VENOSET SECONDARY PIGGYBACK - VENTED |
| 1832-68 | 1 | x | 48 | 48 | 57.60 | LF SECONDARY, CP, 32IN PIGGYBACK W/DTCH 19G NDL |
| 1834-48 | 1 | x | 48 | 48 | 114.72 | EXTENSION SET W/ STOPCOCK |
| 1835-02 | 1 | x | 120 | 120 | 175.20 | ANESTHESIA EXTENSION SET |
| 1837-01 | 1 | x | 48 | 48 | 100.32 | SYR FILTER 1.0 MICRON |
| 1839-68 | 1 | x | 20 | 20 | 186.60 | CVP UNIVERSAL SET |
| 1839-78 | 1 | x | 20 | 20 | 186.60 | LS LF UNIVERSAL CVP SET 115IN CP MICRODRIP W/SL |
| 1844-02 | 1 | x | 10 | 50 | 12.10 | PHENYTOIN SODIUM INJ USP 100MG 2ML CARPUJECT SLMPK |
| 1844-15 | 1 | x | 25 | 25 | 43.12 | PHENYTOIN SODIUM INJ USP 250MG 5ML CARPUJECT |
| 1845-68 | 1 | x | 48 | 48 | 175.20 | BLOOD SET 80-SL |
| 1846-02 | 1 | x | 25 | 100 | 117.10 | PONTOCAINE (TETRCN HCL) 1% 20MG 2ML AMP |
| 1849-06 | 1 | x | 100 | 600 | 946.50 | PONTOCAINE (TETRCN HCL) NIPHANOID 20MG 2ML AMP |
| 1850-02 | 1 | x | 120 | 120 | 343.20 | EXTENSION SET W/BACKCHECK |
| 1857-48 | 1 | x | 48 | 48 | 48.48 | VENOSET 72 W/CAIR CLAMP NV |
| 1859-48 | 1 | x | 48 | 48 | 49.92 | VENOSET 78 W/ CAIR CLAMP - NV |
| 1860-48 | 1 | x | 48 | 48 | 110.40 | VENOSET PRIMARY PIGGYBACK NV |
| 1861-58 | 1 | x | 48 | 48 | 58.56 | VENOSET SECONDARY PIGGYBACK |
| 1862-01 | 1 | x | 1 | 240 | 19.19 | PONTOCAINE (TETRCN HCL)SOL 0.5% 15ML/15ML PLAS BTL |

Red Book MFR 0276936
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1863-01 | 1 | x | 1 | 48 | 28.42 | PONTOCAINE (TETRCN HCL)SOL INJ 0.5% 59ML/65ML BTL |
| 1864-68 | 1 | x | 20 | 20 | 102.40 | SOLUSET 150X60 FILTER W/CAIR NV |
| 1866-01 | 1 | x | 1 | 216 | 11.78 | PONTOCAINE (TETRCN HCL) SOL 2% 30ML/35ML BTL |
| 1866-02 | 1 | x | 1 | 54 | 56.15 | PONTOCAINE (TETRACAINE HCL) SOL 2% 118ML BOTTLE |
| 1871-68 | 1 | x | 48 | 48 | 111.84 | BLOOD Y-TYPE SET 78-SL |
| 1873-68 | 1 | x | 48 | 48 | 129.60 | BLOOD Y-TYPE SET, NV, 82 W/PUMP-SL |
| 1874-05 | 1 | x | 10 | 500 | 58.24 | PONTOCAINE (TETRCN HCL) 0.3% W/DEX, USP 6%,5ML AMP |
| 1876-68 | 1 | x | 20 | 20 | 82.00 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1877-68 | 1 | x | 48 | 48 | 102.24 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 1879-58 | 1 | x | 48 | 48 | 96.96 | VENOSET Y-TYPE W/CAIR CLAMP (NV) |
| 1880-32 | 1 | x | 10 | 50 | 19.06 | PROCHLORPERAZINE EDISY INJ USP 5MG/ML 2ML CJTLL SP |
| 1881-58 | 1 | x | 48 | 48 | 57.60 | PRIMARY IV SET,CP 78IN W/INJ SITE |
| 1882-68 | 1 | x | 20 | 20 | 63.80 | SOLUSET 150X60 W/CAIR CLAMP |
| 1883-68 | 1 | x | 48 | 48 | 75.84 | VENOSET MICRODRIP W/CAIR CLAMP |
| 1885-02 | 1 | x | 50 | 50 | 25.00 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT 25G NDL |
| 1885-12 | 1 | x | 50 | 400 | 64.68 | SODIUM CL INJ USP 0.9% 2 ML CJT 25G (SAL-PAK) |
| 1889-48 | 1 | x | 48 | 48 | 57.60 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 1889-58 | 1 | x | 48 | 48 | 57.60 | LF SECONDARY CP 35IN PIGGYBACK W/DETACH 19G NDL |
| 1902-01 | 1 | x | 25 | 25 | 25.75 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FTV |
| 1903-01 | 2 | x | 25 | 50 | 36.50 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FTV |
| 1911-48 | 1 | x | 48 | 48 | 87.84 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FTV |
| 1918-32 | 1 | x | 50 | 50 | 34.50 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN |
| 1918-33 | 1 | x | 25 | 25 | 28.00 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT LL |
| 1918-35 | 1 | x | 25 | 25 | 27.93 | SODIUM CL INJ USP 0.9% 3 ML CARPUJECT LL |
| 1920-10 | 1 | x | 1 | 100 | 35.03 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT LL |
| 1923-04 | 2 | x | 25 | 50 | 41.25 | TALWIN (PENTAZO LACT)INJ USP CIV 30MG/ML 10ML VIAL |
| 1926-48 | 1 | x | 48 | 48 | 60.00 | PROCAINE HCL INJ 1% 30ML FTV |
| 1937-01 | 1 | x | | | | VENOSET SECONDARY PIGGYBACK |
| 1938-02 | 1 | x | 10 | 50 | 20.00 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 1ML/2MLCJT |
| 1941-01 | 1 | x | 10 | 50 | 24.00 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 2ML CJT |
| 1952-02 | 1 | x | 25 | 100 | 110.25 | TALWIN (PENTAZO LACT)INJ USP CIV 30MG/ML 1ML U-AMP |
| 1953-04 | 1 | x | 10 | 50 | 22.77 | TRIMETHOBENZAMIDE HCL INJ 100MG 2ML/2ML CJT SLMPK |
| 1955-01 | 2 | x | 25 | 50 | 41.25 | PROCAINE HCL INJ 2% 30ML FTV |
| 1956-01 | 10 | x | 10 | 100 | 125.00 | AMIKACIN SULF INJ USP 100 MG/2ML FTV |
| 1957-01 | 10 | x | 10 | 100 | 150.00 | AMIKACIN SULF INJ USP 500 MG/2ML FTV |
| 1966-04 | 10 | x | 10 | 100 | 320.00 | AMIKACIN SULF INJ USP 1 GRAM/4ML FTV |
| 1966-05 | 16 | x | 25 | 400 | 13.25 | SODIUM CL INJ USP 0.9% 10ML FTV (BACTERIOSTATIC) |
| 1966-07 | 4 | x | 25 | 100 | 15.50 | SODIUM CL INJ USP 0.9% 20ML FTV (BACTERIOSTATIC) |
| 1966-12 | 4 | x | 25 | 100 | 11.00 | SODIUM CL INJ USP 0.9% 30ML FTV (BACTERIOSTATIC) |
| 1966-14 | 4 | x | 25 | 100 | 12.25 | SODIUM CL INJ USP 0.9% 10ML FTV(BACTERIOSTATIC) |
| 1967-03 | 4 | x | 25 | 100 | 20.75 | SODIUM CL INJ USP 0.9% 30ML FTV(BACTERIOSTATIC)-LS |
| 1968-48 | 1 | x | 12 | 12 | 264.00 | ANTICOAGULANT CITRATE PHOSPHATE DEXTROSE USP 500ML |
| 1985-01 | 1 | x | 48 | 48 | 162.00 | LF NUTRIMIX MACRO VENTED ADAPTER PIN |
| 1985-10 | 1 | x | 1 | 50 | 7.47 | LORAZEPAM INJ USP CIV 2MG/ML 1ML IN 2ML VIAL |
| 1985-11 | 1 | x | 1 | 100 | 25.79 | LORAZEPAM INJ USP CIV 2MG/ML 10ML-IN 10ML VIAL |
| 1985-12 | 1 | x | 10 | 50 | 22.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT 22G NDL |
| 1985-30 | 1 | x | 10 | 50 | 21.70 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT U-BC |
| 1985-31 | 1 | x | 10 | 50 | 20.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CJT LL SLMPK |
| 1991-68 | 1 | x | 10 | 50 | 20.30 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT LL |
| 1992-68 | 1 | x | 20 | 20 | 208.78 | SOLUSET 150X60 W/FILTER & CAIR MICRODRIP |
| 1992-78 | 1 | x | 48 | 48 | 70.08 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 2006-01 | 1 | x | 48 | 48 | 70.08 | LF SECONDARY, CP 32IN PIGGYBACK MICRODRIP |
| 2006-02 | 1 | x | 1 | 1 | 116.60 | IV STAND/POLE ASSEMBLY |
| 2012-01 | 1 | x | 1 | 1 | 116.60 | IV STAND/BASE ASSEMBLY |
| 2013-02 | 1 | x | 10 | 50 | 23.77 | BUPRENORPHINE HCL INJ CIII 0.3 MG/ML,1ML CJT SLMPK |
| 2025-20 | 1 | x | 10 | 50 | 5.10 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| | 1 | x | 10 | 100 | 40.00 | DOBUTAMINE INJ USP 12.5 MG/ML 20 ML VIAL |

Red Book MFR 0276937
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 2025-54 | 1 x | 10 | 100 | 64.00 | DOBUTAMINE INJ USP 12.5 MG/ML 40 ML VIAL |
| 2028-02 | 5 x | 10 | 50 | 111.20 | MORPHINE SULF INJ USP CII 0.5MG/ML PCA VIAL PF |
| 2029-02 | 5 x | 10 | 50 | 141.40 | MORPHINE SULF INJ USP CII 1MG/ML PCA VIAL PF |
| 2043-02 | 1 x | 10 | 500 | 69.00 | DIPYRIDAMOLE INJ, 5MG/ML 2ML (UNI-NEST AMP) |
| 2043-10 | 10 x | 10 | 100 | 345.00 | DIPYRIDAMOLE INJ, 5MG/ML 2ML (UNI-NEST AMP) |
| 2046-01 | 1 x | 25 | 100 | 11.18 | DIPYRIDAMOLE INJ, 50MG/10ML AMP |
| 2047-50 | 1 x | 1 | 100 | 15.22 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML AMP |
| 2051-05 | 1 x | 10 | 100 | 78.60 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 2% 50 ML MDV |
| 2053-10 | 1 x | 10 | 100 | 61.80 | KETAMINE HCL INJ USP CIII 100MG/ML 5ML VIAL |
| 2066-05 | 1 x | 10 | 180 | 39.80 | KETAMINE HCL INJ USP CIII 50MG/ML 10ML VIAL |
| 2066-10 | 1 x | 10 | 180 | 44.15 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 2102-02 | 4 x | 25 | 100 | 10.50 | LIDOCAINE HCL INJ USP 2% 10ML/10ML VIAL |
| 2102-05 | 4 x | 25 | 100 | 10.00 | SODIUM CL INJ USP 0.9% 2 ML FTV - LS |
| 2102-32 | 4 x | 25 | 100 | 10.68 | SODIUM CL INJ USP 0.9% 5 ML FTV - LS |
| 2109-31 | 1 x | 10 | 50 | 38.00 | SODIUM CL INJ USP 0.9% 10 ML PLASTIC ALUER V |
| 2109-31 | 1 x | 10 | 50 | 38.00 | ENALAPRILAT INJ 1.25 MG/ML 1 ML CARPUJECT LL |
| 2122-01 | 1 x | 1 | 50 | 3.08 | ENALAPRILAT INJ 1.25 MG/ML 1 ML CJT LL SLMPK |
| 2122-02 | 1 x | 1 | 50 | 6.16 | ENALAPRILAT INJ 1.25 MG/ML 1 ML VIAL |
| 2168-01 | 4 x | 25 | 100 | 33.50 | ENALAPRILAT INJ 1.25 MG/ML 2 ML VIAL |
| 2168-02 | 4 x | 25 | 100 | 37.50 | MAGNESIUM SULFATE 50% INJ USP 10ML FTV |
| 2168-03 | 4 x | 25 | 100 | 100.00 | MAGNESIUM SULFATE 50% INJ USP 20ML FTV |
| 2169-01 | 1 x | 10 | 50 | 18.71 | MAGNESIUM SULFATE 50% INJ USP 50ML FTV |
| 2169-02 | 1 x | 10 | 50 | 18.00 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CARPUJECT |
| 2169-31 | 1 x | 10 | 50 | 20.00 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT |
| 2169-32 | 1 x | 10 | 50 | 24.70 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CJT LL SLMPK |
| 2173-02 | 1 x | 10 | 50 | 6.50 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CJT LL SLMPK |
| 2173-32 | 1 x | 10 | 50 | 7.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT |
| 2265-01 | 1 x | 10 | 500 | 66.81 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT LL |
| 2266-02 | 10 x | 10 | 100 | 70.00 | DESMOPRESSIN ACETATE INJ 4MCG/ML 1ML (UNI-AMP) |
| 2266-D5 | 10 x | 10 | 100 | 125.50 | ALFENTANIL INJ USP CII 500 MCG/ML 2 ML AMP |
| 2267-02 | 1 x | 1 | 50 | 4.90 | ALFENTANIL INJ USP CII 500 MCG/ML 5 ML AMP |
| 2267-54 | 1 x | 1 | 50 | 9.80 | LABETALOL HCL INJ 5MG/ML 20ML MDV |
| 2269-02 | 1 x | 10 | 50 | 9.57 | LABETALOL HCL INJ USP 5MG/ML 40ML MDV |
| 2269-32 | 1 x | 10 | 50 | 11.90 | DROPERIDOL INJ USP 2.5 MG/ML 2 ML CARPUJECT |
| 2284-15 | 1 x | 10 | 100 | 94.50 | DROPERIDOL INJ USP 2.5 MG/ML 2 ML CARPUJECT LL |
| 2285-05 | 1 x | 12 | 720 | 33.00 | EDROPHONIUM CL INJ, USP (10MG/ML) 15ML VIAL |
| 2287-01 | 5 x | 10 | 50 | 52.20 | METOPROLOL TARTRATE INJ, USP, 1 MG/ML 5 ML AMP |
| 2287-02 | 5 x | 10 | 50 | 77.60 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CARPUJECT |
| 2287-11 | 5 x | 10 | 50 | 73.10 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CARPUJECT |
| 2287-31 | 5 x | 10 | 50 | 36.60 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CJT BC |
| 2287-61 | 5 x | 10 | 50 | 77.60 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CJTLL SLMPK |
| 2288-01 | 5 x | 10 | 50 | 69.90 | KETOROLAC TROMETHAMINE INJ 3DMG/ML 2ML CJT LL |
| 2288-11 | 5 x | 10 | 50 | 69.90 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CARPUJECT |
| 2288-31 | 5 x | 10 | 50 | 69.90 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CJT BC |
| 2290-31 | 5 x | 10 | 50 | 9.50 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CJTLL SLMPK |
| 2295-32 | 5 x | 10 | 50 | 12.40 | DIPHENHYDRAMINE HCL INJ USP 50MG/ML,1ML CJT LL SLP |
| 2295-35 | 5 x | 10 | 50 | 30.80 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CARPUJECT LL |
| 2296-31 | 5 x | 10 | 50 | 33.90 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CARPUJECT LL |
| 2296-32 | 5 x | 10 | 50 | 117.00 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CARPUJECT LL |
| 2301-01 | 1 x | 10 | 50 | 70.00 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CARPUJECT LL |
| 2304-01 | 1 x | 1 | 200 | 208.00 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML, 1 ML CJT |
| 2304-D2 | 1 x | 1 | 200 | 400.40 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 1ML AMP |
| 2312-01 | 1 x | 10 | 50 | 9.20 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 2ML AMP |
| 2312-11 | 1 x | 10 | 50 | 9.60 | PROMETHAZINE HCL INJ, USP, 25MG/ML 1ML CARPUJECT |
| 2312-31 | 1 x | 10 | 50 | 23.20 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CARPUJECT BC |
| 2335-01 | 1 x | 10 | 50 | 10.90 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CJT LL SLMPK |
| | | | | | PROMETHAZINE HCL INJ, USP, 50MG/ML 1ML CARPUJECT |

Red Book MFR 0276938
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 2335-31 | 1 | x | 10 | 50 | 10.20 | PROMETHAZINE HCL INJ,USP,50MG/ML 1ML CARPUJECT LL |
| 2336-10 | 20 | x | 4 | 80 | 48.16 | DEFEROXAMINE MESYLATE FOR INJ, USP 500MG 10ML VIAL |
| 2337-25 | 20 | x | 4 | 80 | 186.28 | DEFEROXAMINE MESYLATE FOR INJ, USP 2GM 25ML VIAL |
| 2339-05 | 1 | x | 10 | 100 | 38.20 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT |
| 2339-11 | 1 | x | 10 | 100 | 38.20 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT BC |
| 2339-34 | 1 | x | 10 | 100 | 38.20 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT LL |
| 2343-01 | 1 | x | 10 | 50 | 25.60 | LUMINAL SOD(PHENO SOD)INJ USP CIV 60MG/ML 1 ML CJT |
| 2343-31 | 1 | x | 10 | 50 | 26.20 | LUMINAL SOD(PHENO SOD)INJ USP CIV 60MG/ML 1ML CJSP |
| 2344-01 | 10 | x | 1 | 60 | 7.91 | DOBUTAMINE INJ USP 250 MG/20 ML FTV |
| 2344-02 | 1 | x | 10 | 60 | 74.10 | DOBUTAMINE INJ USP 250 MG/20 ML FTV |
| 2346-32 | 1 | x | 12 | 12 | 195.96 | DOBUTAMINE IN 5% DEXTROSE INJ USP 250 MG, 250 ML |
| 2346-34 | 1 | x | 12 | 12 | 342.84 | DOBUTAMINE IN 5% DEXTROSE INJ USP 500 MG, 500 ML |
| 2347-32 | 1 | x | 12 | 12 | 293.88 | DOBUTAMINE IN 5% DEXTROSE IN USP 500 MG, 250 ML |
| 2349-01 | 1 | x | 10 | 50 | 32.90 | LUMINAL SOD(PHENO SOD)INJ USP CIV 130MG/ML 1ML CJT |
| 2349-31 | 1 | x | 10 | 50 | 34.50 | LUMINAL SOD(PHENO SOD)INJ CIV 130MG/ML 1ML CJT SLP |
| 2362-04 | 100 | x | 1 | 100 | 3.50 | FAMOTIDINE INJ., 10MG/ML 4ML MULTIDOSE VIAL |
| 2362-20 | 10 | x | 10 | 100 | 174.80 | FAMOTIDINE INJ., 10MG/ML 20ML MULTIDOSE VIAL |
| 2364-02 | 10 | x | 10 | 100 | 17.50 | FAMOTIDINE INJ., 10MG/ML 2ML VIAL |
| 2422-12 | 1 | x | 48 | 48 | 341.28 | PLUMSET SPECIALTY MICROBDRE PMP SET-OL 76IN |
| 2422-22 | 1 | x | 48 | 48 | 341.28 | LS SPEC MICROBORE PLUM 76IN W/PPR INJ-OL |
| 2423-02 | 1 | x | 24 | 24 | 282.48 | PLUM LC 5000 SPEC MICROBORE SET-SL W/HP FILTER |
| 2427-78 | 1 | x | 48 | 48 | 530.88 | LS MICRODRIP NITROGLYCERIN PLUM, CP-OL |
| 2553-01 | 4 | x | 25 | 100 | 17.75 | CALCIUM ACETATE INJ (0.5MEQ/ML) 10 ML FTV |
| 2553-02 | 4 | x | 25 | 100 | 48.00 | CALCIUM ACETATE INJ (0.5MEQ/ML) 50 ML FTV |
| 2553-03 | 1 | x | 25 | 25 | 110.00 | CALCIUM ACETATE INJ (0.5MEQ/ML) 100 ML FTV |
| 2581-02 | 2 | x | 25 | 50 | 59.75 | HEPARIN SOD INJ USP 10,000 UNITS 5 ML ADD-V |
| 2584-02 | 2 | x | 25 | 50 | 99.25 | HEPARIN SODIUM INJ USP 25,000 UNITS 10ML ADD-V |
| 2587-02 | 5 | x | 10 | 50 | 5.50 | MIDAZOLAM HCL INJ, CIV 1MG/ML 2ML FTV |
| 2587-03 | 5 | x | 10 | 50 | 12.40 | MIDAZOLAM HCL INJ, CIV 1MG/ML 5ML FTV |
| 2587-05 | 5 | x | 10 | 50 | 35.00 | MIDAZOLAM HCL INJ, CIV 1MG/ML 10ML FTV |
| 2596-01 | 5 | x | 10 | 50 | 12.10 | MIDAZOLAM HCL INJ, CIV 5MG/ML 1ML/2ML FTV |
| 2596-02 | 5 | x | 10 | 50 | 32.20 | MIDAZOLAM HCL INJ, CIV 5MG/ML 2ML FTV |
| 2596-03 | 5 | x | 10 | 50 | 85.90 | MIDAZOLAM HCL INJ, CIV 5MG/ML 5ML FTV |
| 2596-05 | 5 | x | 10 | 50 | 108.70 | MIDAZOLAM HCL INJ, CIV 5MG/ML 10ML FTV |
| 2657-01 | 1 | x | 60 | 60 | 96.60 | VENI-PREP KIT II |
| 2665-01 | 1 | x | 60 | 60 | 119.40 | VENI-PREP III W/ SITE-CARE DRESSING |
| 2679-48 | 1 | x | 48 | 48 | 116.00 | 0.2 MICRON FILTER SET W/Y-SITE |
| 2681-01 | 1 | x | 60 | 60 | 94.20 | VENI-PREP KIT |
| 2694-68 | 1 | x | 48 | 48 | 326.40 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE HP FLTR/OL |
| 2775-01 | 2 | x | 25 | 50 | 953.75 | MILRINONE LACTATE INJECTION 1MG/ML 10ML FTV |
| 2775-02 | 2 | x | 25 | 50 | 1,745.25 | MILRINONE LACTATE INJECTION 1MG/ML 20ML FTV |
| 2989-05 | 1 | x | 6 | 6 | 100.08 | AMINOSYN 3.5% (AN AMINO ACID INJ) 1000ML |
| 2990-03 | 1 | x | 12 | 12 | 88.44 | AMINOSYN 5% (AN AMINO ACID INJ) 500ML |
| 2990-05 | 1 | x | 6 | 6 | 94.80 | AMINOSYN 5% (AN AMINO ACID INJ) 1000ML |
| 2991-03 | 1 | x | 12 | 12 | 109.44 | AMINOSYN 10% (AN AMINO ACID INJ) 500ML |
| 2991-05 | 1 | x | 6 | 6 | 115.02 | AMINOSYN 10% (AN AMINO ACID INJ) 1000ML |
| 2992-03 | 1 | x | 12 | 12 | 97.56 | AMINOSYN 7% (AN AMINO ACID INJ) 500ML |
| 2996-01 | 1 | x | 3 | 3 | 34.26 | AMINOSYN 7% (AN AMINO ACID INJ) TPN KIT 500ML |
| 3002-04 | 1 | x | 400 | 400 | 380.00 | TRANSFER DEVICE - TWO-WAY |
| 3024-01 | 100 | x | 1 | 100 | 1.47 | NITROPRESS (SOD NITROPRUSSIDE) 50MG/2ML FTV |
| 3034-44 | 100 | x | 1 | 100 | 3.12 | NITROPRESS (SOD NITROPRUSSIDE) 50MG ADD-V VIAL |
| 3039-48 | 1 | x | 48 | 48 | 511.20 | LF BLOOD SET 105IN W/OL |
| 3073-31 | 8 | x | 50 | 400 | 23.50 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3084-48 | 1 | x | 48 | 48 | 82.94 | VENOSET-78 W/MB PIERCING PIN & CAIR NV |
| 3118-31 | 8 | x | 50 | 400 | 27.50 | CENOLATE (ASCORBIC ACID IN USP) 500MG 1ML AMP |
| 3129-48 | 1 | x | 48 | 48 | 93.12 | HEMA ACCESS PORT |

Abbott Laboratories I 2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276939
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 3177-01 | 1 | x | 25 | 25 | 59.25 | LIDOCAINE 0.5% AND EPI 1:200,000 INJ USP 50 ML FTV |
| 3178-01 | 1 | x | 25 | 25 | 27.50 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 20ML FTV |
| 3178-02 | 1 | x | 25 | 25 | 28.25 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 30ML FTV |
| 3178-03 | 1 | x | 25 | 25 | 48.50 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 50ML FTV |
| 3179-01 | 5 | x | 5 | 25 | 23.85 | LIDOCAINE 1% AND EPI 1:200,000 INJ USP 30ML AMP |
| 3181-01 | 5 | x | 5 | 25 | 26.60 | LIDOCAINE 1.5% AND EPI 1:200,000 INJ USP 30ML FTV |
| 3182-01 | 1 | x | 25 | 25 | 32.25 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 20ML FTV |
| 3182-02 | 1 | x | 25 | 25 | 77.75 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 30ML FTV |
| 3182-03 | 1 | x | 25 | 25 | 62.25 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 50ML FTV |
| 3183-01 | 5 | x | 5 | 25 | 33.30 | LIDOCAINE HCL 2% / EPI 1:200,000 INJ USP 20ML FTV |
| 3210-32 | 5 | x | 10 | 50 | 14.90 | DIAZEPAM INJ USP CIV 5MG/ML 2ML AMP |
| 3213-02 | 5 | x | 5 | 25 | 7.35 | DIAZEPAM INJ USP  CIV 5MG/ML 10ML FTV |
| 3229-03 | 1 | x | 50 | 50 | 79.50 | EXTENSION SET 30-SL |
| 3230-01 | 1 | x | 50 | 50 | 98.00 | THREE-WAY STOPCOCK EXTENSION SET 20IN |
| 3231-01 | 1 | x | 50 | 50 | 101.50 | THREE-WAY STOPCOCK EXTENSION SET 36IN |
| 3232-01 | 1 | x | 50 | 50 | 60.00 | THREE-WAY STOPCOCK |
| 3233-01 | 1 | x | 50 | 50 | 72.50 | THREE-WAY STOPCOCK W/MALE LL |
| 3234-01 | 1 | x | 50 | 50 | 98.00 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 1 | x | 50 | 50 | 101.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2 | x | 25 | 50 | 89.00 | TPN ELECT II (MULTIPLE ELECT ADD) 20ML IN 50ML FTV |
| 3255-03 | 1 | x | 25 | 25 | 138.75 | TOBRAMYCIN SULF INJ (80MG/8ML) ADD-VANTAGE VIAL |
| 3260-48 | 1 | x | 48 | 48 | 71.04 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3292-01 | 6 | x | 1 | 6 | 20.43 | ISOFLURANE, USP, 100ML |
| 3292-02 | 6 | x | 1 | 6 | 38.90 | ISOFLURANE, USP, 250ML |
| 3294-06 | 1 | x | 25 | 25 | 138.75 | POTASSIUM ACETATE 2MEQ/ML 100ML FTV (PBP) |
| 3294-51 | 2 | x | 25 | 50 | 60.50 | POTASSIUM ACETATE 2MEQ/ML 50ML FTV (PBP) |
| 3295-51 | 2 | x | 25 | 50 | 136.50 | SODIUM PHOSPHATE INJ USP 150 MMP 50 ML FTV (PBP) |
| 3296-06 | 1 | x | 25 | 25 | 205.25 | TPN ELECT (MULTIPLE ELECT ADDITIVE)100ML FTV(PBP) |
| 3297-06 | 1 | x | 25 | 25 | 205.25 | TPN ELECT II (MULTIPLE ELECT ADD)100ML FTV(PBP) |
| 3298-06 | 1 | x | 25 | 25 | 205.25 | TPN ELECT III (MULTIPLE ELECT ADD)100ML FTV(PBP) |
| 3299-05 | 1 | x | 25 | 25 | 82.25 | SODIUM ACETATE 2 MEQ/ML 50 ML FTV (PBP) |
| 3299-06 | 1 | x | 25 | 25 | 76.50 | SODIUM ACETATE 2 MEQ/ML 100 ML FTV (PBP) |
| 3307-03 | 20 | x | 3 | 60 | 21.90 | ACETYLCYSTEINE 10% SOLUTION, USP, 30 ML |
| 3308-03 | 20 | x | 3 | 60 | 18.75 | ACETYLCYSTEINE 20% SOLUTION, USP, 30 ML |
| 3329-01 | 1 | x | 25 | 25 | 161.75 | PENTOTHAL (THIOPENT SOD) CIII 500MG/SWI COMBO PACK |
| 3351-01 | 1 | x | 25 | 25 | 116.50 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 250MG SYR |
| 3352-01 | 1 | x | 25 | 25 | 157.00 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 400MG SYR |
| 3353-01 | 1 | x | 25 | 25 | 111.00 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 500MG SYR |
| 3380-31 | 5 | x | 10 | 50 | 51.00 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 1 ML AMP |
| 3380-32 | 5 | x | 10 | 50 | 89.70 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 2 ML AMP |
| 3380-35 | 5 | x | 10 | 50 | 192.10 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 5 ML AMP |
| 3382-21 | 5 | x | 10 | 50 | 93.50 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 1 ML FTV |
| 3382-22 | 5 | x | 10 | 50 | 165.60 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 2 ML FTV |
| 3382-25 | 5 | x | 10 | 50 | 196.50 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 5 ML FTV |
| 3397-32 | 8 | x | 50 | 400 | 25.00 | CENOLATE (ASCORBIC ACID IN USP) 1000MG/2ML AMP |
| 3400-01 | 2 | x | 25 | 50 | 47.75 | GENTAMICIN SULF 60MG 6ML ADD-VANTAGE VIAL |
| 3401-01 | 2 | x | 25 | 50 | 49.25 | GENTAMICIN SULF 80MG 8ML ADD-VANTAGE VIAL |
| 3402-01 | 2 | x | 25 | 50 | 52.00 | GENTAMICIN SULF 100MG 10ML ADD-VANTAGE VIAL |
| 3413-01 | 16 | x | 25 | 400 | 80.75 | METOCLOPRAMIDE INJ, USP 10MG, 2ML AMP |
| 3414-01 | 4 | x | 25 | 100 | 26.75 | METOCLOPRAMIDE INJ, USP 10MG, 2ML FTV |
| 3454-25 | 4 | x | 50 | 200 | 72.00 | HEPARIN LK FL 100 USP U/ML 5ML ANSYR SYR |
| 3469-13 | 1 | x | 24 | 24 | 170.16 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CL INJ 50ML |
| 3470-23 | 1 | x | 24 | 24 | 198.96 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CL INJ 100ML |
| 3559-01 | 1 | x | 50 | 50 | 242.00 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VLV |
| 3559-03 | 1 | x | 24 | 24 | 124.32 | PCA SET W/INJ, M-BORE W/INTGL ANTI-SIPHON VLV-OL |
| 3577-01 | 1 | x | 25 | 25 | 73.50 | TOBRAMYCIN SULF INJ USP (20MG/2ML) FTV |

Red Book MFR 0276940
Confidential