# EXHIBIT 128
# (Part 3)

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquistion Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 3578-01 | 1 | x | 25 | 25 | 124.75 | TOBRAMYCIN SULF INJ USP (80MG/2ML) FTV |
| 3590-02 | 5 | x | 1 | 5 | 59.24 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (PBP) |
| 3613-01 | 10 | x | 10 | 100 | 21.70 | BUPIV SPINAL 2ML AMP BUPIV HCL 0.75%/DEX 8.25% |
| 3722-01 | 10 | x | 10 | 100 | 34.00 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FTV |
| 3723-01 | 10 | x | 10 | 100 | 34.00 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FTV |
| 3724-32 | 1 | x | 12 | 12 | 391.80 | DOBUTAMINE IN 5% DEXTROSE INJ USP 1000 MG, 250 ML |
| 3772-04 | 4 | x | 25 | 100 | 256.50 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2ML AMP |
| 3793-01 | 4 | x | 25 | 100 | 75.00 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML FTV |
| 3795-01 | 4 | x | 25 | 100 | 69.00 | KETOROLAC TROMETHAMINE INJ 30MG 1ML/2ML FTV |
| 3796-01 | 4 | x | 25 | 100 | 90.00 | KETOROLAC TROMETHAMINE INJ 60MG 2ML FTV |
| 3814-12 | 5 | x | 5 | 25 | 34.00 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML FTV PF |
| 3815-12 | 5 | x | 5 | 25 | 20.60 | MORPHINE SULF INJ USP CII 1MG/ML 10 ML FTV PF |
| 3817-12 | 5 | x | 5 | 25 | 41.15 | MORPHINE SULF INJ USP CII 10MG/ML 10 ML FTV |
| 3819-12 | 5 | x | 5 | 25 | 45.45 | MORPHINE SULF INJ USP CII 15MG/ML 20 ML FTV |
| 3844-01 | 1 | x | 25 | 50 | 89.00 | TPN ELECT III (MULTIPLE ELECT ADD)20ML IN 50ML FTV |
| 3903-02 | 1 | x | 50 | 50 | 78.50 | EXTENSION SET 20-SL |
| 3907-03 | 4 | x | 25 | 100 | 25.50 | POTASSIUM CL INJ 20MEQ 10ML AMP |
| 3911-03 | 1 | x | 12 | 12 | 179.88 | BALANCED SALT SOL 500ML |
| 3934-02 | 4 | x | 25 | 100 | 20.25 | POTASSIUM CL INJ 40MEQ 20ML AMP |
| 3972-01 | 1 | x | 10 | 10 | 61.50 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4 | x | 25 | 100 | 10.75 | STERILE WATER FOR INJ USP 30 ML FTV BACTERIOSTATIC |
| 4011-01 | 20 | x | 5 | 100 | 3.55 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMP |
| 4027-02 | 16 | x | 25 | 400 | 11.00 | STERILE WATER FOR INJ USP 5 ML AMP |
| 4029-03 | 4 | x | 25 | 100 | 25.50 | STERILE WATER FOR INJ USP 20 ML AMP |
| 4031-01 | 1 | x | 25 | 25 | 40.50 | MANNITOL 25% INJ USP 50ML FTV |
| 4041-01 | 1 | x | 3 | 3 | 32.04 | AMINOSYN 8.5% (AN AMINO ACID INJ) TPN KIT 500ML |
| 4044-02 | 4 | x | 25 | 100 | 13.75 | STERILE WATER FOR INJ USP 10 ML AMP |
| 4050-01 | 1 | x | 25 | 25 | 85.00 | CLINDAMYCIN PHOSPHATE INJ 150MG/ML 2ML FTV |
| 4051-01 | 1 | x | 25 | 25 | 85.75 | CLINDAMYCIN PHOSPHATE INJ 150MG/ML 4ML FTV |
| 4052-01 | 1 | x | 25 | 25 | 170.25 | CLINDAMYCIN PHOSPHATE INJ 150MG/ML 6ML FTV |
| 4053-03 | 1 | x | 25 | 25 | 97.00 | CLINDAMYCIN PHOSPHATE 150MG/ML 2ML ADD-V |
| 4054-03 | 1 | x | 25 | 25 | 169.50 | CLINDAMYCIN PHOSPHATE 150MG/ML 4ML ADD-V |
| 4055-03 | 1 | x | 25 | 25 | 235.75 | CLINDAMYCIN PHOSPHATE 150MG/ML 6ML ADD-V |
| 4056-01 | 5 | x | 5 | 25 | 22.95 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-12 | 5 | x | 5 | 25 | 10.10 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML AMP PF |
| 4058-12 | 5 | x | 5 | 25 | 30.05 | MORPHINE SULF INJ USP CII 1MG/ML 10 ML AMP PF |
| 4064-01 | 1 | x | 120 | 120 | 324.00 | Y-TYPE CONNECTING SET-SL |
| 4065-18 | 1 | x | 48 | 48 | 248.16 | FAT EMULSION IV SET |
| 4065-68 | 1 | x | 48 | 48 | 248.16 | FAT EMULSION IV SET CP 80IN W/INJ SITE |
| 4072-02 | 1 | x | 12 | 12 | 188.76 | AMINOSYN-RF 5.2% 300ML(AMINO ACID INJ)(RENAL FORM) |
| 4075-32 | 8 | x | 50 | 400 | 18.50 | MAGNESIUM SULFATE 50% INJ USP 2ML AMP |
| 4089-02 | 16 | x | 25 | 400 | 27.50 | DEXTROSE 10% INJ USP 5ML AMP |
| 4090-01 | 1 | x | 25 | 25 | 24.00 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FTV |
| 4091-01 | 1 | x | 25 | 25 | 24.00 | MANGANESE TRACE METAL ADDITIVE 10ML FTV |
| 4092-01 | 1 | x | 25 | 25 | 24.00 | COPPER TRACE METAL ADDITIVE 10ML FTV |
| 4093-01 | 1 | x | 25 | 25 | 24.00 | CHROMIUM TRACE METAL ADDITIVE 10ML FTV |
| 4094-01 | 1 | x | 120 | 120 | 334.80 | Y-TYPE CONNECTING SET |
| 4104-01 | 1 | x | 25 | 25 | 36.00 | NITROGLYCERIN INJ 50 MG 10 ML FTV |
| 4107-01 | 1 | x | 25 | 25 | 28.75 | NITROGLYCERIN INJ 25 MG 5 ML FTV |
| 4116-01 | 1 | x | 50 | 50 | 150.00 | EXTENSION SET INT-SL |
| 4141-03 | 1 | x | 12 | 12 | 156.00 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ USP 500 ML |
| 4142-02 | 1 | x | 12 | 12 | 156.00 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ USP 250 ML |
| 4142-03 | 1 | x | 12 | 12 | 242.76 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ USP 500 ML |
| 4154-05 | 1 | x | 6 | 6 | 100.08 | AMINOSYN 3.5% (AN AMINO ACID INJ) M 1000ML |
| 4155-02 | 1 | x | 12 | 12 | 236.88 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ USP 250 ML |
| 4169-01 | 1 | x | 25 | 25 | 108.00 | CHLOROPROCAINE HCL 2% USP 30ML TTV |

58
Abbott Laboratories I 2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276941
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4170-01 | 1 | x | 25 | 25 | 161.75 | CHLOROPROCAINE HCL 3% USP 30ML TTV |
| 4183-01 | 1 | x | 3 | 3 | 33.36 | AMINOSYN 8.5%(AN AA INJ)W/ELECT TPN KIT 500 ML |
| 4197-01 | 5 | x | 1 | 5 | 46.32 | CLINDAMYCIN PHOSPHATE INJ USP 9GM/60ML P&P |
| 4201-01 | 1 | x | 25 | 25 | 242.00 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205-01 | 1 | x | 20 | 20 | 133.20 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 4214-01 | 1 | x | 20 | 20 | 68.20 | BURETTE 150ML IN-LINE NV |
| 4219-02 | 1 | x | 12 | 12 | 44.88 | SODIUM CL 14.6% INJ USP BULK ADDITIVE SOLN 250ML |
| 4258-68 | 1 | x | 48 | 48 | 306.94 | VENOSET PGBK MICRODRIP W/O.2 MICRON IVEX-2/CAIR |
| 4258-78 | 1 | x | 48 | 48 | 306.94 | PRIM CP 80IN W/BKCINJ SITE, PGBK, 0.2 MIC FIL |
| 4265-01 | 1 | x | 25 | 25 | 62.75 | DOPAMINE HCL 800MG 10ML IN 20ML FTV |
| 4270-01 | 1 | x | 25 | 25 | 91.00 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PK TTV |
| 4272-01 | 5 | x | 5 | 25 | 16.30 | BUPIVACAINE HCL INJ USP 0.25% 20 ML STERILE PK AMP |
| 4273-01 | 5 | x | 5 | 25 | 18.55 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PCK AMP |
| 4274-01 | 5 | x | 5 | 25 | 20.95 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE PCK AMP |
| 4275-01 | 2 | x | 25 | 50 | 45.00 | LIDOCAINE 0.5% HCL INJ USP 50 ML FTV |
| 4276-01 | 2 | x | 25 | 50 | 7.50 | LIDOCAINE 1% HCL INJ USP 20 ML FTV |
| 4276-02 | 2 | x | 25 | 50 | 17.25 | LIDOCAINE 1% HCL INJ USP 50 ML FTV |
| 4277-01 | 2 | x | 25 | 50 | 7.75 | LIDOCAINE 2% HCL INJ USP 20ML FTV |
| 4277-02 | 2 | x | 25 | 50 | 17.00 | LIDOCAINE 2% HCL INJ USP 50ML FTV |
| 4278-01 | 2 | x | 25 | 50 | 45.25 | LIDOCAINE 0.5% HCL INJ USP 50 ML TTV |
| 4279-02 | 2 | x | 25 | 50 | 13.00 | LIDOCAINE 1% HCL INJ USP 30 ML TTV |
| 4282-01 | 16 | x | 25 | 400 | 18.25 | LIDOCAINE 2% HCL INJ USP 2ML AMP |
| 4282-02 | 4 | x | 25 | 100 | 22.50 | LIDOCAINE 2% HCL INJ USP 10ML AMP |
| 4283-01 | 16 | x | 25 | 400 | 46.25 | LIDOCAINE 4% HCL INJ USP 5ML AMP |
| 4293-48 | 1 | x | 48 | 48 | 209.16 | VENOSET 78 W/ FILTER NV |
| 4328-01 | 1 | x | 50 | 50 | 46.50 | SHELF STORAGE TRAY |
| 4329-01 | 1 | x | 1 | 1 | 49.39 | LIFECARE ADDS RACK |
| 4332-01 | 10 | x | 10 | 100 | 69.40 | VANCOMYCIN HCL 500 MG FTV - STERILE |
| 4335-01 | 1 | x | 1 | 210 | 51.47 | PACLITAXEL INJ 30MG (30MG/5ML) VIAL |
| 4335-02 | 1 | x | 1 | 120 | 171.55 | PACLITAXEL INJ 100MG (100MG/16.7ML) VIAL |
| 4335-04 | 1 | x | 1 | 80 | 514.64 | PACLITAXEL INJ 300MG (300MG/50ML) VIAL |
| 4343-01 | 1 | x | 3 | 3 | 35.70 | AMINOSYN 7%(AN AA INJ)W/ELECT TPN KIT 500 ML |
| 4346-73 | 1 | x | 25 | 25 | 33.50 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FTV |
| 4348-35 | 5 | x | 10 | 50 | 275.50 | AMIODARONE HCL INJ 50MG/ML 3/5ML AMP |
| 4354-03 | 1 | x | 4 | 4 | 229.92 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4360-05 | 1 | x | 6 | 6 | 119.16 | AMINOSYN 10% (AN AMINO ACID INJ) (pH6) 1000ML |
| 4365-05 | 1 | x | 10 | 100 | 95.40 | MIVACRON (MIVACURIUM CL) INJ 10MG/5ML (2MG/ML) SDV |
| 4365-10 | 1 | x | 10 | 50 | 149.00 | MIVACRON (MIVACURIUM CL) INJ 20MG/10ML (2MG/ML)SDV |
| 4375-20 | 1 | x | 10 | 240 | 250.40 | MIVACRON (MIVACURIUM CL) INJ 40MG/20ML (2MG/ML)MDV |
| 4375-50 | 1 | x | 3 | 126 | 150.24 | MIVACRON (MIVACURIUM CL) INJ 100MG/50ML (2MG/ML)MDV |
| 4378-05 | 1 | x | 10 | 120 | 88.30 | NIMBEX (CISATRACURIUM BESY)INJ 10MG/5ML(2MG/ML)SDV |
| 4380-10 | 1 | x | 10 | 120 | 154.90 | NIMBEX (CISATRACURIUM BESY)INJ 2MG/ML 10ML MDV |
| 4382-20 | 1 | x | 10 | 120 | 1,484.70 | NIMBEX (CISATRACURIUM BESY)INJ 10MG/ML 20ML SDV |
| 4399-05 | 1 | x | 6 | 6 | 28.02 | NORMOSOL-M 1000 ML |
| 4401-01 | 1 | x | 10 | 10 | 262.40 | NUTRIMIX MACRO, 4 LEG, VENTED PUMP SET |
| 4402-01 | 1 | x | 10 | 10 | 262.40 | NUTRIMIX MACRO, 4 LEG, NV PUMP SET |
| 4403-01 | 1 | x | 10 | 10 | 206.30 | NUTRIMIX MACRO, 3 LEG, VENTED PUMP SET |
| 4417-01 | 1 | x | 50 | 50 | 350.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 250ML |
| 4418-01 | 1 | x | 50 | 50 | 360.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 500ML |
| 4419-02 | 1 | x | 50 | 50 | 371.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 1000ML |
| 4425-01 | 1 | x | 50 | 50 | 393.50 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 2000ML |
| 4427-01 | 10 | x | 10 | 100 | 38.10 | ACYCLOVIR SODIUM FOR INJ 500 MG FTV |
| 4429-48 | 1 | x | 48 | 48 | 60.00 | EXTENSION SET 20IN |
| 4430-01 | 1 | x | 50 | 50 | 376.50 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 3000ML |
| 4432-01 | 1 | x | 50 | 50 | 422.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 4000ML |
| 4437-05 | 1 | x | 10 | 100 | 150.90 | NUROMAX (DOXACURIUM CL) INJ 5MG/5ML (1MG/ML) MDV |

Red Book MFR 0276942
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4438-02 | 1 | x | 50 | 50 | 118.25 | EXTENSION TUBE 7IN-0L |
| 4440-05 | 1 | x | 10 | 100 | 236.14 | TRACRIUM (ATRACUR BESY) INJ 50MG/5ML (10MG/ML)SDV |
| 4452-01 | 5 | x | 10 | 50 | 262.20 | ACYCLOVIR SODIUM FOR INJ 1 GRAM FTV |
| 4456-04 | 6 | x | 1 | 6 | 224.62 | ULTANE (SEVOFLURANE) 250ML PEN BOTTLE |
| 4468-10 | 1 | x | 10 | 50 | 451.10 | TRACRIUM (ATRACUR BESY)INJ 100MG/10ML (10MG/ML)MDV |
| 4481-48 | 1 | x | 48 | 48 | 65.76 | EXTENSION SET 30IN |
| 4492-01 | 1 | x | 120 | 120 | 60.00 | BUTTERFLY 21G 3/4IN |
| 4498-03 | 1 | x | 10 | 120 | 97.50 | ULTIVA (REMIFENT HCL) INJ CII 1MG LYO PWD/3ML VIAL |
| 4504-05 | 1 | x | 10 | 120 | 204.70 | ULTIVA (REMIFENT HCL) INJ CII 2MG LYO PWD/5ML VIAL |
| 4506-01 | 1 | x | 120 | 120 | 66.00 | BUTTERFLY 25G 3/4IN |
| 4507-10 | 1 | x | 10 | 120 | 484.80 | ULTIVA (REMIFENT HCL)INJ CII 5MG LYO PWD/10ML VIAL |
| 4508-08 | 8 | x | 100 | 800 | 60.00 | VANISHPOINT SYR 1CC 25G X 5/8IN |
| 4508-09 | 8 | x | 100 | 800 | 60.00 | VANISHPOINT SYR 1CC 27G X 1/2IN |
| 4508-10 | 8 | x | 100 | 800 | 60.00 | VANISHPOINT SYR 1CC 29G X 1/2IN |
| 4509-01 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 20G X 1IN |
| 4509-02 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 20G X 1-1/2IN |
| 4509-03 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 21G X 1IN |
| 4509-04 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 21G X 1-1/2IN |
| 4509-05 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 22G X 1IN |
| 4509-06 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 22G X 1-1/2IN |
| 4509-07 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 23G X 1IN |
| 4509-08 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 25G X 5/8IN |
| 4509-09 | 1 | x | 100 | 600 | 55.00 | VANISHPOINT SYR 3CC 25G X 1IN |
| 4510-58 | 1 | x | 48 | 48 | 176.64 | PLATELET CONCENTRATE INFUSION SET |
| 4522-58 | 1 | x | 48 | 48 | 46.56 | TWIN-SITE EXTENSION SET |
| 4523-01 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 20G X 1IN |
| 4523-02 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 20G X 1-1/2IN |
| 4523-03 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 21G X 1IN |
| 4523-04 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 21G X 1-1/2IN |
| 4523-05 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 22G X 1IN |
| 4523-06 | 1 | x | 100 | 600 | 86.00 | VANISHPOINT SYR 5CC 22G X 1-1/2IN |
| 4524-58 | 1 | x | 48 | 48 | 128.16 | HIGH PRESSURE FILTERSET |
| 4525-48 | 1 | x | 48 | 48 | 96.00 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 4526-05 | 1 | x | 25 | 25 | 122.00 | ZINC CLORIDE INJ USP 1MG/ML 50ML FTV (PBP) |
| 4532-02 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 20G 2IN |
| 4532-06 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 16G 1-1/4IN |
| 4532-08 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 18G 1-1/4IN |
| 4532-14 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 14G 2IN |
| 4532-16 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 16G 2IN |
| 4532-18 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 18G 2IN |
| 4532-20 | 1 | x | 120 | 120 | 163.20 | CLEAR-CATH 20G 1-1/4IN |
| 4532-22 | 1 | x | 120 | 120 | 170.40 | CLEAR-CATH 22G 1-1/4IN |
| 4532-24 | 1 | x | 120 | 120 | 177.60 | CLEAR-CATH 24G 3/4IN |
| 4532-32 | 1 | x | 120 | 120 | 170.40 | CLEAR-CATH 22G 1IN |
| 4532-74 | 1 | x | 60 | 60 | 112.20 | CLEAR-CATH 14G 5-1/2 SUBCLAVIAN |
| 4534-01 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 20G X 1IN |
| 4534-02 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 20G X 1-1/2IN |
| 4534-03 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 21G X 1IN |
| 4534-04 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 21G X 1-1/2IN |
| 4534-05 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 22G X 1IN |
| 4534-06 | 1 | x | 100 | 600 | 95.00 | VANISHPOINT SYR 10CC 22G X 1-1/2IN |
| 4535-02 | 1 | x | 100 | 100 | 345.00 | ABBOCATH-T 20G 2IN |
| 4535-06 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 16G 1-1/4IN |
| 4535-08 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 18G 1-1/4IN |
| 4535-14 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 14G 2IN |
| 4535-16 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 16G 2IN |

Abbott Laboratories I 2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276943
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4535-18 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 18G 2IN |
| 4535-20 | 1 | x | 100 | 100 | 123.00 | ABBOCATH-T 20G 1-1/4IN |
| 4535-22 | 1 | x | 100 | 100 | 129.00 | ABBOCATH-T 22G 1-1/4IN |
| 4535-24 | 1 | x | 100 | 100 | 200.00 | ABBOCATH-T 24G 3/4IN |
| 4535-26 | 1 | x | 120 | 120 | 396.00 | ABBOCATH-T 26G 3/4IN |
| 4535-32 | 1 | x | 100 | 100 | 129.00 | ABBOCATH-T 22G 1IN |
| 4535-76 | 1 | x | 60 | 60 | 100.80 | ABBOCATH-T SUBCLAVIAN 16G 5-1/2IN |
| 4535-84 | 1 | x | 60 | 60 | 161.55 | ABBOCATH-T SUBCLAVIAN 14G 5-1/2IN |
| 4536-08 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 18G 1-1/4IN |
| 4536-16 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 16G 2IN |
| 4536-18 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 18G 2IN |
| 4536-20 | 1 | x | 120 | 120 | 162.00 | ABBOCATH-T W/SYR 20G 1-1/4IN |
| 4536-22 | 1 | x | 120 | 120 | 168.00 | ABBOCATH-T W/SYR 22G 1-1/4IN |
| 4537-01 | 25 | x | 10 | 250 | 4.00 | VANISHPOINT BLOOD COLLECTION TUBE HOLDER |
| 4540-01 | 1 | x | 25 | 25 | 7.25 | VANISHPOINT SMALL DIAMETER TUBE ADAPTER |
| 4548-01 | 25 | x | 1 | 25 | 37.76 | STERILE PENTAMIDINE ISETHIONATE FOR INJ 300MG FTV |
| 4550-02 | 1 | x | 100 | 100 | 74.00 | BUTTERFLY INT 19G X 7/8, 3-1/2IN TUBING |
| 4565-01 | 1 | x | 120 | 120 | 63.60 | BUTTERFLY 23G 3/4IN |
| 4573-01 | 1 | x | 120 | 120 | 62.40 | BUTTERFLY 25G 3/8IN |
| 4590-01 | 1 | x | 120 | 120 | 62.40 | BUTTERFLY 19G 7/8IN |
| 4592-10 | 2 | x | 25 | 50 | 37.75 | 4 TRACE ELEMENTS INJ USP 5ML FTV |
| 4592-50 | 1 | x | 25 | 25 | 231.75 | 4 TRACE ELEMENTS INJ USP 50ML FTV |
| 4602-58 | 1 | x | 48 | 48 | 220.80 | LF BLOOD SECONDARY SET, 26IN W/SL |
| 4607-02 | 1 | x | 24 | 24 | 313.92 | CVP MANOMETER |
| 4610-02 | 1 | x | 120 | 120 | 201.60 | EXTENSION SET 30IN STERILE PACK |
| 4612-04 | 1 | x | 120 | 120 | 168.00 | EXTENSION SET W/ T-CONNECTOR |
| 4616-02 | 1 | x | 120 | 120 | 262.80 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4620-02 | 1 | x | 120 | 120 | 157.20 | EXTENSION SET 20IN STERILE PACK |
| 4637-01 | 1 | x | 100 | 100 | 890.00 | ZEMPLAR (PARICALCITOL) INJ 2 MCG/ML 1 ML VIAL |
| 4646-01 | 4 | x | 25 | 100 | 35.25 | PANCURONIUM BROMIDE INJ (1 MG/ML) 10 ML FTV |
| 4663-01 | 1 | x | 20 | 20 | 149.60 | BLOOD WARMING COIL 24 FOOT |
| 4693-01 | 1 | x | 20 | 20 | 73.60 | LF EXTENSION SET, 71IN |
| 4693-02 | 1 | x | 20 | 20 | 73.60 | EXTENSION SET, 71IN (LATEX) |
| 4694-01 | 1 | x | 20 | 120 | 79.00 | Y-TYPE CONNECTOR |
| 4698-01 | 1 | x | 25 | 25 | 115.25 | LTA (LARYNGOTRACHEAL ANESTH) KIT PRE-ATTACHED |
| 4711-01 | 1 | x | 6 | 72 | 91.08 | INPERSOL CATHETER 11FR 11IN W/L-CONNECTOR |
| 4712-01 | 16 | x | 25 | 400 | 54.00 | LIDOCAINE 5% HCL W/7.5% DEXTROSE INJ USP 2 ML AMP |
| 4713-02 | 16 | x | 25 | 400 | 14.00 | LIDOCAINE 1% HCL INJ USP 5 ML AMP |
| 4713-32 | 8 | x | 50 | 400 | 16.00 | LIDOCAINE 1% HCL INJ USP 2 ML AMP |
| 4719-03 | 1 | x | 50 | 50 | 600.00 | DRUM-CARTRIDGE CATHETER |
| 4721-02 | 1 | x | 100 | 100 | 69.00 | BUTTERFLY INT 21G X 3/4, 3-1/2IN TUBING |
| 4729-01 | 25 | x | 1 | 25 | 11.50 | DOBUTAMINE HCLINJ 12.5MG/ML, 100ML VIAL (PBP) |
| 4730-02 | 1 | x | 120 | 120 | 370.80 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 4732-03 | 4 | x | 25 | 100 | 55.00 | CEFAZOLIN SODIUM 1GM ADD-VANTAGE VIAL |
| 4736-48 | 1 | x | 48 | 48 | 122.88 | BLOOD COLLECTION SET 36IN TUBING |
| 4776-01 | 4 | x | 25 | 100 | 90.75 | LIDOCAINE HCL INJ USP 1.5%   20ML AMP |
| 4797-02 | 1 | x | 400 | 400 | 136.00 | TRANSFER DEVICE DOUBLE-NDL |
| 4798-01 | 1 | x | 400 | 400 | 204.00 | ADDITIVE CAP ABBO-VAC |
| 4800-48 | 1 | x | 48 | 48 | 279.46 | VENOSET SURGICAL PGBK W/FILTER/CAIR CLAMP |
| 4821-01 | 1 | x | 120 | 120 | 69.60 | BUTTERFLY 21G 3/4IN |
| 4829-01 | 1 | x | 24 | 24 | 369.36 | LF PUMP AIM/APM SET W/INJ QUICK LOAD CART ASV 72IN |
| 4831-48 | 1 | x | 48 | 48 | 72.00 | PCA INJECTOR |
| 4858-01 | 1 | x | 1000 | 1000 | 370.00 | ADDITIVE HINGE CAP |
| 4862-02 | 1 | x | 12 | 12 | 49.28 | DEXTROSE 10% INJ/ 0.225% SODIUM CL INJ 250ML |
| 4862-03 | 1 | x | 12 | 12 | 49.28 | DEXTROSE 10% INJ/ 0.225% SODIUM CL INJ 500ML |
| 4867-01 | 1 | x | 120 | 120 | 69.60 | BUTTERFLY 23G 3/4IN |



Red Book MFR 0276944
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 4871-02 | 1 | x | 100 | 100 | 69.00 | BUTTERFLY INT 23G X 3/4, 3-1/2IN TUBING |
| 4887-10 | 16 | x | 25 | 400 | 8.50 | STERILE WATER FOR INJ USP 10 ML FTV |
| 4887-20 | 4 | x | 25 | 100 | 18.00 | STERILE WATER FOR INJ USP 20 ML FTV |
| 4887-50 | 4 | x | 25 | 100 | 23.25 | STERILE WATER FOR INJ USP 50 ML FTV |
| 4887-99 | 1 | x | 25 | 25 | 29.25 | STERILE WATER FOR INJ USP 100 ML FTV |
| 4888-10 | 16 | x | 25 | 400 | 6.75 | SODIUM CL INJ USP 0.9% 10 ML FTV |
| 4888-12 | 16 | x | 25 | 400 | 11.25 | SODIUM CL INJ USP 0.9% 10 ML FTV LS |
| 4888-20 | 4 | x | 25 | 100 | 13.00 | SODIUM CL INJ USP 0.9% 20 ML FTV |
| 4888-50 | 4 | x | 25 | 100 | 23.75 | SODIUM CL INJ USP 0.9% 50 ML FTV |
| 4888-70 | 16 | x | 25 | 400 | 11.00 | SODIUM CL INJ USP 0.9% 10 ML PLASTIC ALUER VIAL |
| 4888-99 | 1 | x | 25 | 25 | 29.25 | SODIUM CL INJ USP 0.9% 100 ML FTV |
| 4894-02 | 1 | x | 6 | 6 | 283.50 | HALOTHANE USP 250ML BOTTLE |
| 4900-18 | 5 | x | 10 | 50 | 23.10 | SOD BICAR INJ USP 8.4% 10MEQ 10ML(21GX1-1/2)PDABJ |
| 4900-34 | 5 | x | 10 | 50 | 27.40 | SODIUM BICARB INJ USP 8.4%, 10 MEQ 10ML ABJ SYR LS |
| 4901-18 | 5 | x | 10 | 50 | 27.50 | EPINEPHRINE INJ USP 1:10,000 10 ML (18GX3-1/2) ABJ |
| 4902-34 | 5 | x | 10 | 50 | 26.10 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LS ABBOJECT |
| 4903-34 | 5 | x | 10 | 50 | 18.10 | LIDOCAINE HCL INJ USP 2% 5ML(21GX1-1/2) ABJ LS SYR |
| 4904-34 | 5 | x | 10 | 50 | 34.00 | LIDOCAINE HCL INJ USP 1% 5 ML ABBOJECT SYR LS |
| 4906-19 | 5 | x | 10 | 50 | 38.10 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYR |
| 4909-18 | 5 | x | 10 | 50 | 30.70 | AMINOPHYLLINE INJ USP 250 MG 10 ML ABJ SYR |
| 4910-15 | 5 | x | 10 | 50 | 25.90 | ATROPINE SULFATE (0.1MG/ML 5 ML) (21GX1-1/2) ABJ |
| 4910-34 | 5 | x | 10 | 50 | 42.00 | ATROPINE SULFATE (0.1MG/ML 5 ML) ABJ LS |
| 4911-18 | 5 | x | 10 | 50 | 19.10 | ATROPINE SULFATE (0.1MG/ML 10 ML) (21GX1-1/2) ABJ |
| 4911-34 | 5 | x | 10 | 50 | 21.00 | ATROPINE SULF (0.1MG/ML 10 ML) ABJ LS |
| 4916-22 | 5 | x | 10 | 50 | 35.70 | SOD BICARB INJ USP 7.5% 50ML (18GX1-1/2) ABJ |
| 4916-34 | 5 | x | 10 | 50 | 39.70 | SOD BICARB INJ USP 7.5%, 50ML ABBOJECT LS |
| 4921-18 | 5 | x | 10 | 50 | 20.80 | EPINEPHRINE INJ USP 1:10,000 10 ML (21GX1-1/2) ABJ |
| 4921-34 | 5 | x | 10 | 50 | 21.10 | EPINEPHRINE INJ USP 1:10,000 10ML(21GX1-1/2)ABJ LS |
| 4928-34 | 5 | x | 10 | 50 | 22.40 | CALCIUM CHLORIDE INJ USP 10% 10ML ABJ (LS) |
| 4929-01 | 1 | x | 400 | 400 | 156.00 | ADDITIVE CAP LIFECARE |
| 4943-01 | 2 | x | 25 | 50 | 53.00 | MAGNESIUM SULFATE 12.5% INJ USP 8 ML IN 20 ML PTV |
| 4965-68 | 1 | x | 20 | 20 | 85.02 | SOLUSET 100X60 W/CAIR CLAMP |
| 4966-68 | 1 | x | 20 | 20 | 93.48 | SOLUSET 150X60 W/CAIR CLAMP |
| 4967-48 | 1 | x | 48 | 48 | 113.76 | VENOSET PRIMARY PGBK W/CAIR CLAMP - VENTED |
| 4967-78 | 1 | x | 48 | 48 | 113.76 | PRIM PGBK CP, 80 W/BACKCHECK VALVE/2 INJ SITE |
| 4968-48 | 1 | x | 48 | 48 | 128.16 | VENOSET PGBK MICRODRIP W/CAIR CLAMP |
| 4968-78 | 1 | x | 48 | 48 | 128.16 | PRIM CP W/BACKCHECK /INJ SITES PGBK MICRODRIP |
| 4985-48 | 1 | x | 48 | 48 | 298.37 | VENOSET PGBK W/ IVEX-2 FILTER - VENTED |
| 4985-78 | 1 | x | 48 | 48 | 298.37 | PRIM CP 80IN W/BACKCHECK/INJ SITES,PGBK 0.2 MICRON |
| 4995-01 | 1 | x | 120 | 120 | 88.80 | BUTTERFLY 27G 3/8IN |
| 5082-16 | 1 | x | 25 | 100 | 288.75 | TAZICEF (CEFTAZIDIME FOR INJ) 1 GRAM |
| 5083-11 | 1 | x | 10 | 40 | 115.50 | TAZICEF (CEFTAZIDIME) 1G/100ML PGBK VIAL |
| 5084-11 | 1 | x | 10 | 40 | 237.10 | TAZICEF (CEFTAZIDIME FOR INJ) 2 GRAM |
| 5086-11 | 1 | x | 10 | 40 | 663.30 | TAZICEF (CEFTAZIDIME) 6 G/100 ML PHARM BULK VIAL |
| 5092-16 | 1 | x | 25 | 100 | 300.00 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| 5093-11 | 1 | x | 10 | 40 | 240.00 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| 5365-03 | 4 | x | 50 | 200 | 48.00 | SODIUM CL INJ USP 0.9% FL 3 ML/5 ML ANSYR SYR |
| 5365-05 | 4 | x | 50 | 200 | 48.00 | SODIUM CL INJ USP 0.9% FLUSH 5ML ANSYR SYR |
| 5365-10 | 4 | x | 50 | 200 | 35.00 | SODIUM CL INJ USP 0.9% FLUSH 10 ML ANSYR SYR |
| 5395-01 | 1 | x | 120 | 120 | 123.60 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 1 | x | 120 | 120 | 114.00 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-18 | 5 | x | 10 | 50 | 25.10 | SOD BICAR INJ USP 4.2% 5MEQ 10ML INF(21GX1-1/2)ABJ |
| 5534-34 | 5 | x | 10 | 50 | 43.40 | SODIUM BICARB INJ USP 4.2% 5 MEQ 10ML ABBOJECT LS |
| 5588-01 | 1 | x | 120 | 120 | 62.40 | BUTTERFLY 25G 3/8IN |
| 5630-04 | 1 | x | 25 | 25 | 216.50 | A-METHAPRED(METHYLPRED SOD SUCC)500 MG 4 ML UNV |
| 5631-08 | 1 | x | 25 | 25 | 404.25 | A-METHAPRED(METHYLPRED SOD SUCC)1G 8 ML UNV |

Abbott Laboratories  I  2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276945
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 5641-25 | 1 | x | 6 | 6 | 14.94 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 1 | x | 6 | 6 | 16.56 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 1 | x | 6 | 6 | 22.14 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 5645-25 | 1 | x | 6 | 6 | 22.14 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 5647-25 | 1 | x | 6 | 6 | 25.56 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648-01 | 1 | x | 24 | 24 | 194.64 | LTA (LARYNGOTRACHEAL ANESTHESIA ) KIT PEDIATRIC |
| 5671-02 | 10 | x | 10 | 100 | 24.20 | A-HYDROCORT (HC SODIUM SUCC) 100MG 2ML UNIVIAL |
| 5672-02 | 10 | x | 10 | 100 | 32.00 | A-HYDROCORT (HC SODIUM SUCC) 250MG 2ML UNIVIAL |
| 5684-01 | 10 | x | 10 | 100 | 24.80 | A-METHAPRED(METHYLPRED SOD SUCC)40 MG 1 ML UNV |
| 5685-02 | 10 | x | 10 | 100 | 31.50 | A-METHAPRED(METHYLPRED SOD SUCC)125 MG 2 ML UNV |
| 5742-48 | 1 | x | 48 | 48 | 122.40 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 5749-22 | 5 | x | 10 | 50 | 107.10 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 5779-01 | 2 | x | 25 | 50 | 46.75 | TPN ELECT (MULTIPLE ELECT ADD) 20ML IN 50ML FTV |
| 5816-11 | 2 | x | 25 | 50 | 12.71 | EMPTY STERILE 10ML FTV |
| 5816-31 | 2 | x | 25 | 50 | 18.25 | EMPTY STERILE 30ML FTV |
| 5820-10 | 2 | x | 25 | 50 | 16.75 | DOPAMINE HCL 200MG 40MG/ML 5ML FTV |
| 5823-25 | 1 | x | 6 | 6 | 18.12 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827-02 | 1 | x | 100 | 100 | 74.00 | BUTTERFLY INT 25G X 3/4, 3-1/2IN TUBING |
| 5829-10 | 2 | x | 25 | 50 | 13.09 | EMPTY STERILE 10ML ITV |
| 5829-30 | 2 | x | 25 | 50 | 15.40 | EMPTY STERILE 30ML ITV |
| 5830-01 | 1 | x | 25 | 25 | 42.06 | DUAL INJECTION SITE |
| 5830-02 | 1 | x | 120 | 120 | 201.60 | 3-PORT ADAPTER W/INJ SITE/LOCKING SPIN COLLAR |
| 5831-01 | 1 | x | 20 | 20 | 95.00 | BURETTE 150ML IN-LINE |
| 5833-01 | 1 | x | 120 | 120 | 56.40 | ADAPTER QUIK LOK UNIVERSAL LL |
| 5852-03 | 1 | x | 12 | 12 | 116.76 | AMINOSYN 7%(AN AMINO ACID INJ)W/ELECTROLYTES 500ML |
| 5855-03 | 1 | x | 12 | 12 | 97.56 | AMINOSYN 8.5% (AN AMINO ACID INJ) 500ML |
| 5855-05 | 1 | x | 6 | 6 | 97.56 | AMINOSYN 8.5% (AN AMINO ACID INJ) 1000ML |
| 5856-03 | 1 | x | 12 | 12 | 119.40 | AMINOSYN 8.5%(AN AMINO ACID INJ)W/ELECT 500 ML |
| 5856-05 | 1 | x | 6 | 6 | 119.40 | AMINOSYN 8.5%(AN AMINO ACID INJ)W/ELECT 1000 ML |
| 5877-01 | 1 | x | 120 | 120 | 120.00 | ADAPTER PLUG MALE - SHORT |
| 5878-01 | 1 | x | 120 | 120 | 180.00 | ADAPTER PLUG MALE |
| 5921-01 | 2 | x | 25 | 50 | 16.25 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FTV |
| 5922-01 | 2 | x | 25 | 50 | 19.50 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FTV |
| 6021-03 | 1 | x | 25 | 25 | 175.25 | EMPTY STERILE PCA VIAL AND INJECTOR |
| 6022-02 | 5 | x | 10 | 50 | 132.50 | MORPHINE SULFATE INJ USP CII 2 MG/ML PCA VIAL |
| 6023-04 | 5 | x | 10 | 50 | 100.50 | MORPHINE SULFATE INJ USP CII 1MG/ML 30ML PCA VIAL |
| 6028-04 | 5 | x | 10 | 50 | 136.30 | MORPHINE SULFATE INJ USP CII 5MG/ML 30ML PCA VIAL |
| 6030-04 | 5 | x | 10 | 50 | 94.40 | MEPERIDINE HCL INJ USP CII 300 MG PCA VIAL |
| 6043-01 | 2 | x | 25 | 50 | 59.75 | AMMONIUM CL INJ 100 MEQ 20ML FTV |
| 6056-17 | 5 | x | 10 | 50 | 36.60 | FUROSEMIDE INJ USP (10 MG/ML) 8 ML ABJ SYR |
| 6062-02 | 12 | x | 1 | 12 | 11.14 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 250ML |
| 6062-03 | 12 | x | 1 | 12 | 15.66 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 500ML |
| 6062-11 | 12 | x | 1 | 12 | 8.09 | MORPHINE SULF PREMIX CII 1MG/ML IN 5%DEX 100/200ML |
| 6063-02 | 12 | x | 1 | 12 | 6.55 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 250ML |
| 6063-03 | 12 | x | 1 | 12 | 8.09 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 500ML |
| 6101-02 | 16 | x | 25 | 400 | 15.50 | FUROSEMIDE INJ USP 20 MG 2 ML AMP |
| 6101-04 | 16 | x | 25 | 400 | 21.25 | FUROSEMIDE INJ USP 40 MG 4 ML AMP |
| 6101-10 | 2 | x | 25 | 50 | 13.00 | FUROSEMIDE INJ USP 100 MG 10 ML AMP |
| 6102-02 | 8 | x | 25 | 200 | 15.00 | FUROSEMIDE INJ USP 20MG 2ML FTV |
| 6102-04 | 2 | x | 25 | 50 | 16.25 | FUROSEMIDE INJ USP 40MG 4ML P-F FTV |
| 6102-10 | 4 | x | 25 | 100 | 10.75 | FUROSEMIDE INJ USP 100MG 10ML FTV |
| 6108-01 | 1 | x | 25 | 25 | 808.00 | PENTOTHAL (THIOPENTAL SOD) CIII 5GM/2.0% TRANS KIT |
| 6109-05 | 1 | x | 1 | 24 | 431.82 | ABBOKINASE (UROKINASE) 250,000 IU 5ML VIAL |
| 6138-03 | 1 | x | 24 | 24 | 36.00 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 500ML |
| 6138-22 | 1 | x | 24 | 24 | 33.36 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 250ML |
| 6139-03 | 1 | x | 24 | 24 | 32.40 | STERILE WATER FOR IRRIGATION USP, AQUALITE 500 ML |



Red Book MFR 0276946
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 6139-22 | 1 | x | 24 | 24 | 32.40 | STERILE WATER FOR IRRIGATION USP, AQUALITE 250 ML |
| 6140-09 | 1 | x | 12 | 12 | 46.20 | RINGER'S IRRIGATION USP 1000 ML |
| 6141-03 | 1 | x | 24 | 24 | 80.64 | PHYSIOSOL IRRIGATION USP, AQUALITE 500ML |
| 6141-09 | 1 | x | 12 | 12 | 24.72 | PHYSIOSOL IRRIGATION USP, AQUALITE 1000ML |
| 6141-22 | 1 | x | 24 | 24 | 116.16 | PHYSIOSOL IRRIGATION USP, AQUALITE 250ML |
| 6142-36 | 1 | x | 9 | 9 | 37.71 | GLYCINE 1.5% IRRIGATION, POUR BOTTLE 1500ML |
| 6143-09 | 1 | x | 12 | 12 | 29.64 | ACETIC ACID 0.25% IRRIGATION USP, 1000 ML |
| 6143-22 | 1 | x | 24 | 24 | 104.88 | ACETIC ACID 0.25% IRRIGATION USP, 250 ML |
| 6144-36 | 1 | x | 9 | 9 | 26.28 | SORBITOL-MANNITOL IRRIGATION, AQUALITE 1500ML |
| 6147-36 | 1 | x | 9 | 9 | 27.81 | SODIUM CL 0.45% IRRIGATION USP, AQUALITE 1500ML |
| 6177-14 | 5 | x | 10 | 50 | 100.70 | MORPHINE SULF INJ USP CII 25MG/ML 4 ML ADD-V |
| 6179-14 | 5 | x | 10 | 50 | 113.30 | MORPHINE SULF INJ USP CII 25MG/ML 10 ML ADD-V |
| 6260-01 | 1 | x | 25 | 25 | 347.00 | PENTOTHAL(THIOPENTAL SOD)CIII 2.5GM/2.5% TRANS KIT |
| 6342-05 | 5 | x | 10 | 50 | 61.20 | ERYTHROCIN (ERYTHROMYCIN LACTO) INJ USP 1GM VIAL |
| 6365-02 | 10 | x | 10 | 100 | 29.60 | ERYTHROCIN (ERYTHROMYCIN LACTO) INJ USP 500MG VIAL |
| 6402-48 | 1 | x | 48 | 48 | 198.72 | TRANSFER SET |
| 6414-58 | 1 | x | 48 | 48 | 444.48 | CARDIAC CATHETER SET NV |
| 6418-01 | 1 | x | 25 | 25 | 103.25 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 250MG PLUS SYR |
| 6419-01 | 1 | x | 25 | 25 | 93.75 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 400MG PLUS SYR |
| 6420-01 | 1 | x | 25 | 25 | 79.25 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 500MG PLUS SYR |
| 6431-02 | 1 | x | 25 | 25 | 111.25 | PENTOTHAL (THIOPENTAL SOD) CIII 1GM IN 50ML COMPK |
| 6435-01 | 1 | x | 25 | 25 | 262.25 | PENTOTHAL (THIOPENTAL SOD) CIII 1 GM COMBO PK |
| 6440-12 | 1 | x | 48 | 48 | 786.24 | PLUMSET MICRODRIP PRIMARY IV PUMP SET-OL, VENTED |
| 6445-03 | 1 | x | 24 | 24 | 455.04 | LS PLUM SOLUSET W/HP FLTR BURETTE-OL, CP 130IN |
| 6446-03 | 1 | x | 24 | 24 | 446.88 | LS PLUM MICRD SOLUSET 50ML BURETTE-OL, CP |
| 6457-01 | 1 | x | 50 | 50 | 88.00 | EXTENSION SET-OL 12IN MICROBORE |
| 6458-01 | 1 | x | 50 | 50 | 94.28 | EXTENSION SET-OL 20IN MICROBORE |
| 6459-01 | 1 | x | 50 | 50 | 98.55 | EXTENSION SET-OL 20IN MICROBORE W/2 Y-INJ SITES |
| 6460-01 | 1 | x | 50 | 50 | 111.50 | EXTENSION SET-OL 36IN MICROBORE |
| 6461-01 | 1 | x | 50 | 50 | 118.50 | LF MICROBORE EXTENSION SET, 74 IN W/OL |
| 6462-01 | 1 | x | 50 | 50 | 174.00 | MANIFOLD III-SL |
| 6464-01 | 1 | x | 50 | 50 | 141.50 | FAT EMULSION SET-SL 72IN MICROBORE |
| 6476-44 | 10 | x | 10 | 100 | 30.90 | ERYTHROCIN(STR ERY LACTO) 500MG ADD-V VIAL |
| 6478-44 | 5 | x | 10 | 50 | 62.00 | ERYTHROCIN (STR ERY LACTO)1GM ADD-V VIAL |
| 6481-01 | 5 | x | 10 | 50 | 61.20 | ERYTHROCIN (STR ERY LACTO) 1GM VIAL(BENZ AL FREE) |
| 6482-01 | 10 | x | 10 | 100 | 32.70 | ERYTHROCIN (STR ERY LACTO) 1GM VIAL(BENZ AL FREE) |
| 6492-02 | 1 | x | 24 | 24 | 245.76 | PLUM LC 5000 ENTERAL W/INTEGRAL CONTINUOUS 105IN |
| 6504-01 | 1 | x | 25 | 25 | 511.25 | PENTOTHAL (THIOPENTAL SOD) CIII 5GM/2.5% TRANS KIT |
| 6509-01 | 10 | x | 1 | 10 | 30.61 | VANCOMYCIN HCL 5GM STERILE (PHARMACY BULK PACKAGE) |
| 6514-01 | 1 | x | 50 | 50 | 253.50 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 6516-03 | 1 | x | 24 | 24 | 116.16 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 6517-01 | 1 | x | 50 | 50 | 222.50 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 6517-03 | 1 | x | 24 | 24 | 137.04 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 6521-01 | 1 | x | 100 | 100 | 220.00 | ACCESS SET, CP, 7IN (USE W/CONTRAST AGENTS) |
| 6533-01 | 5 | x | 10 | 50 | 48.50 | VANCOMYCIN HCL 1 GM FTV - STERILE |
| 6534-01 | 10 | x | 10 | 100 | 33.50 | VANCOMYCIN HCL 500 MG ADD-V - STERILE |
| 6535-01 | 5 | x | 10 | 50 | 71.40 | VANCOMYCIN HCL 1 GM ADD-V STERILE |
| 6536-01 | 1 | x | 20 | 20 | 62.20 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538-01 | 1 | x | 20 | 20 | 186.40 | CYSTOMANOMETER SET |
| 6541-01 | 1 | x | 20 | 20 | 60.40 | IRRIGATION SET - SECONDARY |
| 6542-02 | 1 | x | 20 | 20 | 132.80 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543-01 | 1 | x | 20 | 20 | 162.60 | LF NONVENTED T-U-R SET |
| 6543-02 | 1 | x | 20 | 20 | 162.60 | NONVENTED T-U-R SET (LATEX) |
| 6544-01 | 1 | x | 20 | 20 | 116.80 | LF CYSTOSCOPY/IRRIGATION SET |
| 6544-02 | 1 | x | 20 | 20 | 116.80 | CYSTOSCOPY/IRRIGATION SET (LATEX) |
| 6599-01 | 1 | x | 20 | 20 | 185.80 | LF LARGE BORE Y-IRRIGATION SET |

Red Book MFR 0276947
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 6599-02 | 1 | x | 20 | 20 | 185.80 | LARGE BORE Y-IRRIGATION SET (LATEX) |
| 6609-02 | 2 | x | 25 | 50 | 75.50 | NEUT 4% (SODIUM BICARBONATE ) 5ML FTV ADD |
| 6625-02 | 2 | x | 25 | 50 | 13.75 | SOD BICARB INJ USP 8.4% 50 MEQ 50 ML FTV |
| 6629-02 | 2 | x | 25 | 50 | 22.75 | QUELICIN(SUCCINYLCHOLINE CL) INJ (20MG/ML)10ML FTV |
| 6635-01 | 4 | x | 25 | 100 | 11.25 | POTASSIUM CL INJ 10MEQ 5MI/10ML FTV |
| 6636-01 | 4 | x | 25 | 100 | 13.25 | POTASSIUM CL INJ 30MEQ 15ML/30ML FTV |
| 6637-22 | 5 | x | 10 | 50 | 21.20 | SOD BICARB INJ USP 8.4% 50MEQ 50ML (18GX1-1/2)ABJ |
| 6637-34 | 5 | x | 10 | 50 | 27.30 | SOD BICARB INJ USP 8.4% 50MEQ 50ML (18GX1-1/2) LS |
| 6648-02 | 2 | x | 25 | 50 | 22.75 | DEXTROSE 50% INJ 50ML FTV ADDITIVE |
| 6651-06 | 16 | x | 25 | 400 | 10.75 | POTASSIUM CL INJ 20MEQ 10ML IN 20ML FTV |
| 6653-05 | 4 | x | 25 | 100 | 6.75 | POTASSIUM CL INJ 40MEQ 20ML IN 30ML FTV |
| 6657-73 | 4 | x | 25 | 100 | 19.50 | SODIUM CL 14.6% INJ USP 20ML FTV |
| 6660-75 | 4 | x | 25 | 100 | 14.50 | SODIUM CL 14.6% 40ML FTV ADDITIVE |
| 6664-02 | 2 | x | 25 | 50 | 44.00 | SODIUM LACTATE INJ USP 50 MEQ 10 ML FTV ADDITIVE |
| 6682-02 | 1 | x | 100 | 100 | 349.00 | PENTOTHAL DISPENSING PIN |
| 6695-01 | 4 | x | 10 | 40 | 130.50 | AMIDATE (ETOMIDATE INJ) 20MG (2MG/ML) 10 ML FTV |
| 6695-02 | 4 | x | 10 | 40 | 190.00 | AMIDATE (ETOMIDATE INJ) 40MG (2MG/ML) 20 ML FTV |
| 6727-23 | 1 | x | 24 | 24 | 141.60 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 1GM/100ML |
| 6728-03 | 1 | x | 24 | 24 | 75.12 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 10GM/500ML |
| 6728-09 | 1 | x | 12 | 12 | 47.40 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 20GM/1000ML |
| 6729-03 | 1 | x | 24 | 24 | 94.32 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 6729-09 | 1 | x | 12 | 12 | 74.40 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |
| 6729-23 | 1 | x | 24 | 24 | 149.28 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 6730-13 | 1 | x | 24 | 24 | 150.00 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 6778-01 | 4 | x | 25 | 100 | 75.00 | LORAZEPAM INJ, USP CIV 2MG/ML |
| 6778-02 | 10 | x | 10 | 100 | 30.00 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML FTV |
| 6779-01 | 4 | x | 25 | 100 | 95.00 | LORAZEPAM INJ, USP CIV 4MG/ML |
| 6779-02 | 10 | x | 10 | 100 | 38.00 | LORAZEPAM INJ, USP CIV 4MG/ML 1ML FTV |
| 6780-01 | 4 | x | 25 | 100 | 540.75 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FTV |
| 6780-02 | 10 | x | 10 | 100 | 216.30 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FTV |
| 6781-01 | 4 | x | 25 | 100 | 750.00 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FTV |
| 6781-02 | 10 | x | 10 | 100 | 300.00 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FTV |
| 6892-03 | 1 | x | 12 | 12 | 275.00 | LIPOSYN III (IV FAT EMULSION) 30% 500ML |
| 6940-03 | 8 | x | 25 | 200 | 565.50 | ENDRATE(EDETATE DISOD INJ,USP) (150MG/ML) 20ML AMP |
| 6970-10 | 2 | x | 25 | 50 | 80.75 | QUELICIN (SUCCLCHOLINE CL)INJ 1000MG 10ML 20ML FTV |
| 7012-05 | 1 | x | 12 | 12 | 53.88 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7041-01 | 40 | x | 10 | 400 | 88.10 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |
| 7074-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 10MEQ 100ML WATER FOR INJ |
| 7075-14 | 1 | x | 24 | 24 | 51.12 | POTASSIUM CL INJ 10MEQ 50ML WATER FOR INJ |
| 7075-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 20MEQ 100ML WATER FOR INJ |
| 7076-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 30MEQ 100ML WATER FOR INJ |
| 7077-14 | 1 | x | 24 | 24 | 51.12 | POTASSIUM CL INJ 20MEQ 50ML WATER FOR INJ |
| 7077-26 | 1 | x | 24 | 24 | 50.40 | POTASSIUM CL INJ 40MEQ 100ML WATER FOR INJ |
| 7100-02 | 1 | x | 24 | 24 | 63.60 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100-23 | 1 | x | 48 | 48 | 77.28 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 7100-66 | 1 | x | 50 | 50 | 80.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 50ML |
| 7100-67 | 1 | x | 50 | 50 | 80.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 100ML |
| 7101-02 | 1 | x | 24 | 24 | 63.60 | SODIUM CL INJ USP 0.9% ADD-V 250 ML |
| 7101-13 | 1 | x | 48 | 48 | 98.40 | SODIUM CL INJ USP 0.9% ADD-V (50 ML FILL) |
| 7101-23 | 1 | x | 48 | 48 | 98.40 | SODIUM CL INJ USP 0.9% ADD-V (100 ML FILL) |
| 7101-66 | 1 | x | 50 | 50 | 81.50 | SODIUM CL INJ USP 0.9% ADD-V 50 ML FILL |
| 7101-67 | 1 | x | 50 | 50 | 81.50 | SODIUM CL INJ USP 0.9% ADD-V 100 ML |
| 7107-09 | 1 | x | 12 | 12 | 39.96 | POTASSIUM CL 20MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7109-09 | 1 | x | 12 | 12 | 39.96 | POTASSIUM CL 40MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7111-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 40MEQ 5% DEX AND LACT RINGERS 1000ML |





Red Book MFR 0276948
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7115-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 20MEQ IN 0.9% SODIUM CL INJ 1000ML |
| 7116-09 | 1 | x | 12 | 12 | 82.68 | POTASSIUM CL 40MEQ IN 0.9% SODIUM CL INJ 1000ML |
| 7118-07 | 1 | x | 6 | 6 | 46.20 | STERILE WATER FOR INJ USP 2000 ML (PHARM BULK PKG) |
| 7119-07 | 1 | x | 6 | 6 | 64.80 | DEXTROSE 50% INJ USP 2000ML (PBP) |
| 7120-07 | 1 | x | 6 | 6 | 64.98 | DEXTROSE 70% INJ USP 2000ML(PBP) |
| 7121-07 | 1 | x | 6 | 6 | 166.98 | AMINOSYN II 10% (AN AMINO ACID INJ) 2000ML PBP |
| 7122-07 | 1 | x | 6 | 6 | 403.44 | AMINOSYN II 15% (AN AMINO ACID INJ) 2000ML PBP |
| 7132-02 | 1 | x | 24 | 24 | 108.96 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 250 ML |
| 7132-13 | 1 | x | 48 | 48 | 75.84 | SODIUM CL INJ USP 0.45% ADD-VANTAGE (50 ML FILL) |
| 7132-66 | 1 | x | 50 | 50 | 79.00 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 50 ML |
| 7132-67 | 1 | x | 50 | 50 | 83.00 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 100 ML |
| 7138-09 | 1 | x | 12 | 12 | 16.32 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1000ML |
| 7138-36 | 1 | x | 9 | 9 | 18.36 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1500ML |
| 7139-09 | 1 | x | 12 | 12 | 18.00 | STERILE WATER FOR IRRIGATION USP AQUALITE 1000 ML |
| 7139-36 | 1 | x | 9 | 9 | 15.75 | STERILE WATER FOR IRRIGATION USP AQUALITE 1500 ML |
| 7217-01 | 1 | x | 12 | 12 | 750.24 | AMINOSYN-HF 8%(AN AA INJ)(HEPATIC FORMULA) 500 ML |
| 7222-17 | 1 | x | 20 | 20 | 362.20 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222-18 | 1 | x | 20 | 20 | 360.00 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7241-01 | 16 | x | 25 | 400 | 12.75 | EPINEPHRINE INJ USP 1:1000 1 ML AMP |
| 7241-01 | 16 | x | 25 | 400 | 12.75 | EPINEPHRINE INJ USP 1:1000 1 ML AMPUL |
| 7248-03 | 1 | x | 12 | 12 | 276.48 | HETASTARCH 6% IN 0.9% SODIUM CL INJ 500ML |
| 7295-01 | 2 | x | 25 | 50 | 27.75 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FTV |
| 7296-01 | 2 | x | 25 | 50 | 17.00 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FTV |
| 7299-01 | 4 | x | 25 | 100 | 34.00 | SODIUM ACETATE 40MEQ 20ML IN 50ML FTV |
| 7371-03 | 1 | x | 24 | 24 | 50.93 | IONOSOL B AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7371-09 | 1 | x | 12 | 12 | 32.57 | IONOSOL B AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-03 | 1 | x | 24 | 24 | 46.32 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7372-09 | 1 | x | 12 | 12 | 25.20 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-62 | 1 | x | 24 | 24 | 45.36 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 1 | x | 24 | 24 | 68.40 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 1 | x | 12 | 12 | 30.36 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-62 | 1 | x | 24 | 24 | 60.96 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 250ML |
| 7376-01 | 5 | x | 10 | 50 | 178.80 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FTV |
| 7379-01 | 5 | x | 10 | 50 | 85.60 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FTV |
| 7385-01 | 2 | x | 25 | 50 | 14.75 | AMINOPHYLLINE INJ USP 250MG 10ML AMP |
| 7386-01 | 2 | x | 25 | 50 | 25.25 | AMINOPHYLLINE INJ USP 500MG 20ML AMP |
| 7391-72 | 4 | x | 25 | 100 | 28.50 | SODIUM PHOSPHATE INJ USP 45 MMP 15 ML FTV |
| 7393-68 | 1 | x | 48 | 48 | 134.40 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 7418-03 | 1 | x | 12 | 12 | 254.40 | 10% DEXTRAN 40 (LMD) IN 5% DEXTROSE INJ 500 ML |
| 7419-03 | 1 | x | 12 | 12 | 254.28 | 10% DEXTRAN 40 (LMD) AND 0.9% SODIUM CL INJ 500 ML |
| 7444-01 | 5 | x | 10 | 50 | 11.90 | CIMETIDINE HCL INJ, 300 MG/2 ML 2 ML FTV |
| 7445-01 | 5 | x | 10 | 50 | 28.40 | CIMETIDINE HCL INJ, 300 MG/2 ML, 8 ML FTV |
| 7447-16 | 1 | x | 48 | 48 | 120.00 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CL 50 ML |
| 7517-15 | 5 | x | 10 | 50 | 33.10 | DEXTROSE 50% INJ USP 50ML ANSYR SYR |
| 7517-16 | 5 | x | 10 | 50 | 33.10 | DEXTROSE 50% INJ USP 50ML ANSYR II SYR |
| 7620-03 | 1 | x | 18 | 18 | 54.00 | HEPARIN SOD INJ USP 2U/ML IN 0.9% SOD CL INJ 500ML |
| 7620-59 | 1 | x | 12 | 12 | 63.00 | HEPARIN SOD INJ USP 2U/ML IN 0.9% SOD CL INJ 1 L |
| 7638-62 | 1 | x | 24 | 24 | 454.08 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639-62 | 1 | x | 24 | 24 | 459.54 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7650-62 | 1 | x | 24 | 24 | 96.24 | HEPARIN SOD INJ USP 100U/ML/0.45% SOD CL INJ 250ML |
| 7651-03 | 1 | x | 24 | 24 | 98.40 | HEPARIN SOD INJ USP 50U/ML /0.45% SOD CL INJ 500ML |
| 7651-62 | 1 | x | 24 | 24 | 115.68 | HEPARIN SOD INJ USP 50U/ML /0.45% SOD CL INJ 250ML |
| 7665-03 | 1 | x | 24 | 24 | 96.48 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 7665-09 | 1 | x | 12 | 12 | 68.76 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-03 | 1 | x | 24 | 24 | 88.80 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7666-62 | 1 | x | 24 | 24 | 117.36 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |

Abbott Laboratories I 2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276949
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7668-23 | 1 | x | 24 | 24 | 112.80 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670-03 | 1 | x | 24 | 24 | 91.92 | NORMOSOL-R PH 7.4 LIFECARE 500 ML |
| 7670-09 | 1 | x | 12 | 12 | 31.20 | NORMOSOL-R PH 7.4 LIFECARE 1000 ML |
| 7677-13 | 1 | x | 24 | 24 | 112.80 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677-23 | 1 | x | 24 | 24 | 115.44 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700-29 | 1 | x | 6 | 6 | 138.36 | AMINOSYN II 3.5%(AN AA INJ)W/25% DEX INJ NTRMX 1 L |
| 7701-29 | 1 | x | 6 | 6 | 170.40 | AMINOSYN II 3.5%(AN AA INJ)W/5% DEX INJ NTRMX 1 L |
| 7702-29 | 1 | x | 6 | 6 | 143.52 | AMINOSYN II 4.25% (AN AA INJ)W/25% DEX INJ NTRMX 1 L |
| 7705-62 | 1 | x | 24 | 24 | 120.72 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712-09 | 1 | x | 12 | 12 | 283.56 | MANNITOL 5% INJ, USP 1000ML |
| 7713-09 | 1 | x | 12 | 12 | 403.56 | MANNITOL 10% INJ, USP 1000ML |
| 7714-03 | 1 | x | 12 | 12 | 136.80 | MANNITOL 15% INJ, USP 500ML |
| 7715-02 | 1 | x | 24 | 24 | 590.88 | MANNITOL 20% INJ, USP 250ML FLEXIBLE CONTAINER |
| 7715-03 | 1 | x | 12 | 12 | 175.44 | MANNITOL 20% INJ, USP 500ML FLEXIBLE CONTAINER |
| 7730-20 | 1 | x | 48 | 48 | 102.72 | SODIUM CL INJ USP 0.45% 25 ML QUAD/PK |
| 7730-36 | 1 | x | 80 | 80 | 295.20 | SODIUM CL INJ USP 0.45% 50 ML |
| 7730-37 | 1 | x | 80 | 80 | 171.20 | SODIUM CL INJ USP 0.45% 100 ML |
| 7740-29 | 1 | x | 6 | 6 | 179.04 | AMINOSYN II 3.5%M(AN AA INJ)W/5% DEX INJ NTRMX 1 L |
| 7742-29 | 1 | x | 6 | 6 | 159.72 | AMINOSYN II 4.25%M(AN AA INJ)W/10% DEX INJ NTRMX 1L |
| 7744-29 | 1 | x | 6 | 6 | 163.80 | AMINOSYN II 5%(AN AA INJ)W/25% DEX INJ NTRMX 1 L |
| 7745-01 | 25 | x | 1 | 25 | 49.52 | INAMRINONE INJ, USP, 5MG/ML 20ML AMP |
| 7751-29 | 1 | x | 6 | 6 | 176.40 | AMINOSYN II 4.25%(AN AA INJ)W/10% DEX INJ NTRMX 1L |
| 7752-29 | 1 | x | 6 | 6 | 142.44 | AMINOSYN II 4.25%(AN AA INJ)W/20% DEX INJ NTRMX 1L |
| 7753-29 | 1 | x | 6 | 6 | 151.14 | AMINOSYN II 4.25%(AN AA INJ)W/ELEC 20% DEX NTMX 1L |
| 7756-29 | 1 | x | 6 | 6 | 150.30 | AMINOSYN II 3.5%(AN AA INJ)W/ELEC 25% DEX NTRMX 1L |
| 7757-29 | 1 | x | 6 | 6 | 194.58 | AMINOSYN II 4.25%(AN AA INJ)W/ELEC 25% DEX NTMX 1L |
| 7760-03 | 1 | x | 24 | 24 | 96.96 | HEPARIN SOD INJ USP 40U/ML /5% DEXTROSE INJ 500 ML |
| 7761-03 | 1 | x | 24 | 24 | 108.48 | HEPARIN SOD INJ USP 50U/ML /5% DEXTROSE INJ 500 ML |
| 7793-23 | 1 | x | 24 | 24 | 144.00 | HEPARIN SOD INJ USP 100 U/ML/5% DEXTROSE INJ 100ML |
| 7793-62 | 1 | x | 24 | 24 | 116.40 | HEPARIN SOD INJ USP 100 U/ML/5% DEXTROSE INJ 250ML |
| 7794-62 | 1 | x | 24 | 24 | 132.00 | HEPARIN SOD INJ USP 50 U/ML /5% DEXTROSE INJ 250ML |
| 7808-22 | 1 | x | 12 | 12 | 139.08 | DOPAMINE HCL 200MG IN 5% DEXT INJ USP LC 250 ML |
| 7808-24 | 1 | x | 12 | 12 | 170.16 | DOPAMINE HCL 400MG IN 5% DEXT INJ USP LC 500 ML |
| 7809-22 | 1 | x | 12 | 12 | 180.96 | DOPAMINE HCL 400MG IN 5% DEXT INJ USP LC 250 ML |
| 7809-24 | 1 | x | 12 | 12 | 168.00 | DOPAMINE HCL 800MG IN 5% DEXT INJ USP LC 500 ML |
| 7810-22 | 1 | x | 12 | 12 | 198.72 | DOPAMINE HCL 800MG IN 5% DEXT INJ USP LC 250 ML |
| 7811-24 | 1 | x | 24 | 24 | 54.48 | METRONIDAZOLE INJ USP 500MG (100MG FILL) SINGLE |
| 7811-37 | 1 | x | 80 | 80 | 156.80 | METRONIDAZOLE INJ USP 500ML (100ML FILL) QUAD PACK |
| 7828-08 | 1 | x | 4 | 4 | 33.00 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879-13 | 1 | x | 24 | 24 | 84.96 | GENTAMICIN SULF 60MG /0.9% SODIUM CL LC 50ML |
| 7881-13 | 1 | x | 24 | 24 | 87.60 | GENTAMICIN SULF 70MG /0.9% SODIUM CL LC 50ML |
| 7883-13 | 1 | x | 24 | 24 | 90.96 | GENTAMICIN SULF 80MG/0.9% SODIUM CL LC 50/100ML |
| 7884-23 | 1 | x | 24 | 24 | 110.88 | GENTAMICIN SULF 80MG /0.9% SODIUM CL LC 100ML |
| 7886-23 | 1 | x | 24 | 24 | 93.60 | GENTAMICIN SULF 90MG /0.9% SODIUM CL LC 100ML |
| 7889-23 | 1 | x | 24 | 24 | 117.12 | GENTAMICIN SULF 100MG /0.9% SODIUM CL LC 100ML |
| 7897-15 | 5 | x | 10 | 50 | 50.00 | ATROPINE SULFATE 5 ML (21GX1-1/2) ABJ SYR |
| 7901-03 | 1 | x | 24 | 24 | 84.96 | POTASSIUM CL 10MEQ 5% DEX/0.225% SODIUM CL 500ML |
| 7901-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 20MEQ 5% DEX/0.225% SODIUM CL 1000ML |
| 7902-03 | 1 | x | 24 | 24 | 89.52 | POTASSIUM CL 10MEQ 5% DEX / 0.45% SODIUM CL 500ML |
| 7902-09 | 1 | x | 12 | 12 | 19.68 | POTASSIUM CL 20MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7903-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 30MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7904-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 40MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7905-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 20MEQ 5% DEXTROSE 1000 ML |
| 7906-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 40MEQ 5% DEXTROSE 1000 ML |
| 7909-01 | 1 | x | 500 | 24 | 35.00 | FERRULES |
| 7909-02 | 1 | x | 1 | 24 | 37.42 | NUTRIMIX-MACRO FERRULES FOR CRIMPER (BOX/200) |

Red Book MFR 0276950
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7909-03 | 1 | x | 1 | 24 | 72.00 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 7914-01 | 1 | x | 400 | 400 | 120.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915-01 | 1 | x | 400 | 400 | 81.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7918-19 | 1 | x | 12 | 12 | 85.20 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7922-02 | 1 | x | 24 | 24 | 28.80 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-03 | 1 | x | 24 | 24 | 29.28 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-09 | 1 | x | 12 | 12 | 18.72 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7922-53 | 1 | x | 24 | 24 | 125.52 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-55 | 1 | x | 18 | 18 | 94.14 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-61 | 1 | x | 32 | 32 | 34.24 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7923-13 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7923-20 | 1 | x | 48 | 48 | 102.72 | DEXTROSE 5% INJ USP LIFECARE 25ML QUAD/PK |
| 7923-23 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7923-36 | 1 | x | 80 | 80 | 128.80 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7923-37 | 1 | x | 80 | 80 | 129.60 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7924-02 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 250 ML |
| 7924-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 500 ML |
| 7924-09 | 1 | x | 12 | 12 | 16.80 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 1000 ML |
| 7925-02 | 1 | x | 24 | 24 | 34.46 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 250 ML |
| 7925-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 500 ML |
| 7925-09 | 1 | x | 12 | 12 | 20.52 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 1000 ML |
| 7926-02 | 1 | x | 24 | 24 | 34.80 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 250 ML |
| 7926-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 500 ML |
| 7926-09 | 1 | x | 12 | 12 | 18.00 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 1000 ML |
| 7927-08 | 1 | x | 24 | 24 | 99.60 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927-09 | 1 | x | 24 | 24 | 105.12 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929-03 | 1 | x | 24 | 24 | 38.64 | DEXTROSE 5% AND LACTATED RINGERS INJ LC 500 ML |
| 7929-09 | 1 | x | 12 | 12 | 18.60 | DEXTROSE 5% AND LACTATED RINGERS INJ LC 1000 ML |
| 7930-02 | 1 | x | 24 | 24 | 38.40 | DEXTROSE 10% INJ USP LIFECARE 250ML |
| 7930-03 | 1 | x | 24 | 24 | 36.96 | DEXTROSE 10% INJ USP LIFECARE 500ML |
| 7930-09 | 1 | x | 12 | 12 | 17.16 | DEXTROSE 10% INJ USP LIFECARE 1000ML |
| 7931-24 | 1 | x | 24 | 24 | 210.48 | LIDOCAINE HCL 0.4% IN 5% DEX INJ USP 500 ML LC |
| 7931-32 | 1 | x | 12 | 12 | 81.48 | LIDOCAINE HCL 0.4% IN 5% DEX INJ USP 250 ML LC |
| 7933-03 | 1 | x | 24 | 24 | 44.64 | DEXTROSE 5% AND RINGERS INJ LC 500 ML |
| 7933-09 | 1 | x | 12 | 12 | 25.92 | DEXTROSE 5% AND RINGERS INJ LC 1000 ML |
| 7935-19 | 1 | x | 12 | 12 | 52.68 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936-17 | 1 | x | 6 | 6 | 51.72 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936-19 | 1 | x | 12 | 12 | 61.20 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7937-19 | 1 | x | 12 | 12 | 63.84 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938-19 | 1 | x | 12 | 12 | 43.92 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7939-32 | 1 | x | 12 | 12 | 103.68 | LIDOCAINE HCL 0.8% IN 5% DEX INJ USP 250 ML LC |
| 7940-03 | 1 | x | 24 | 24 | 33.36 | DEXTROSE 2.5%/0.45% SODIUM CL INJ USP LC 500 ML |
| 7940-09 | 1 | x | 12 | 12 | 19.56 | DEXTROSE 2.5%/0.45% SOD CL INJ USP LC 1000 ML |
| 7941-02 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.9% SOD CL INJ USP LC 250ML |
| 7941-03 | 1 | x | 24 | 24 | 34.56 | DEXTROSE 5%/0.9% SOD CL INJ USP LC 500ML |
| 7941-09 | 1 | x | 12 | 12 | 16.32 | DEXTROSE 5%/0.9% SOD CL INJ USP LC 1000ML |
| 7951-12 | 1 | x | 48 | 48 | 182.40 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951-13 | 1 | x | 48 | 48 | 392.16 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951-19 | 1 | x | 48 | 48 | 167.52 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951-23 | 1 | x | 200 | 200 | 690.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7953-02 | 1 | x | 24 | 24 | 38.16 | LACTATED RINGER'S INJ USP LIFECARE 250ML |
| 7953-03 | 1 | x | 24 | 24 | 34.56 | LACTATED RINGER'S INJ USP LIFECARE 500ML |
| 7953-09 | 1 | x | 12 | 12 | 13.44 | LACTATED RINGER'S INJ USP LIFECARE 1000ML |
| 7965-03 | 1 | x | 24 | 24 | 73.44 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500 ML |
| 7965-09 | 1 | x | 12 | 12 | 30.48 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000 ML |
| 7967-03 | 1 | x | 24 | 24 | 71.28 | NORMOSOL-R LIFECARE 500 ML |

Abbott Laboratories I 2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276951
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7967-09 | 1 | x | 12 | 12 | 29.52 | NORMOSOL-R LIFECARE 1000 ML |
| 7968-09 | 1 | x | 12 | 12 | 30.24 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000 ML |
| 7969-05 | 1 | x | 12 | 12 | 492.00 | PLEGISOL (CARDIOPLEGIC SOL) LIFECARE 1000ML |
| 7972-05 | 1 | x | 12 | 12 | 40.92 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 1000ML |
| 7972-07 | 1 | x | 6 | 6 | 31.80 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 2000ML |
| 7972-08 | 1 | x | 4 | 4 | 27.56 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 3000ML |
| 7973-05 | 1 | x | 12 | 12 | 40.92 | STERILE WATER FOR IRRIG FLEX CONTAINER 1000 ML |
| 7973-07 | 1 | x | 6 | 6 | 31.80 | STERILE WATER FOR IRRIG FLEX CONTAINER 2000 ML |
| 7973-08 | 1 | x | 4 | 4 | 22.68 | STERILE WATER FOR IRRIG FLEX CONTAINER 3000 ML |
| 7974-08 | 1 | x | 4 | 4 | 30.56 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975-07 | 1 | x | 6 | 6 | 31.80 | SODIUM CL 0.45% IRRIGATION, USP 2000ML |
| 7981-08 | 1 | x | 4 | 4 | 39.20 | SORBITOL-MANNITOL IRR FLEXIBLE CONTAINER 3000ML |
| 7982-09 | 1 | x | 12 | 12 | 18.84 | RINGER'S INJECTION USP LIFECARE 1000 ML |
| 7982-24 | 1 | x | 24 | 24 | 37.44 | RINGER'S INJECTION USP LIFECARE 500 ML |
| 7983-02 | 1 | x | 24 | 24 | 26.88 | SODIUM CL INJ USP 0.9% LIFECARE 250 ML |
| 7983-03 | 1 | x | 24 | 24 | 24.48 | SODIUM CL INJ USP 0.9% LIFECARE 500 ML |
| 7983-09 | 1 | x | 12 | 12 | 13.20 | SODIUM CL INJ USP 0.9% LIFECARE 1000 ML |
| 7983-53 | 1 | x | 24 | 24 | 37.44 | SODIUM CL INJ USP 0.9% LIFECARE 250 ML |
| 7983-55 | 1 | x | 18 | 18 | 36.54 | SODIUM CL INJ USP 0.9% LIFECARE 500 ML (2-PT) |
| 7983-61 | 1 | x | 32 | 32 | 34.24 | SODIUM CL INJ USP 0.9% LIFECARE 150 ML |
| 7984-13 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 50 ML FLEXIBLE CONTAINER |
| 7984-20 | 1 | x | 48 | 48 | 102.72 | SODIUM CL INJ USP 0.9% LIFECARE QUAD/PK 25 ML |
| 7984-23 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 100 ML FLEXIBLE CONTAINER |
| 7984-36 | 1 | x | 80 | 80 | 129.60 | SODIUM CL INJ USP 0.9% LIFECARE 50 ML |
| 7984-37 | 1 | x | 80 | 80 | 129.60 | SODIUM CL INJ USP 0.9% LIFECARE 100ML |
| 7985-02 | 1 | x | 24 | 24 | 29.28 | SODIUM CL INJ USP 0.45% LIFECARE 250 ML |
| 7985-03 | 1 | x | 24 | 24 | 26.40 | SODIUM CL INJ USP 0.45% LIFECARE 500 ML |
| 7985-09 | 1 | x | 12 | 12 | 13.32 | SODIUM CL INJ USP 0.45% LIFECARE 1000 ML |
| 7990-09 | 1 | x | 12 | 12 | 21.56 | STERILE WATER FOR INJ USP LIFECARE 1000 ML |
| 7991-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 30 MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7992-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 40 MEQ DEX 5%/ 0.225% SOD CL 1000ML |
| 7993-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 10 MEQ 5% DEX/ 0.45% SOD CL 1000ML |
| 7996-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 30 MEQ DEXTROSE 5% 1000ML |
| 7997-09 | 1 | x | 12 | 12 | 29.16 | POTASSIUM CL 10 MEQ 5% DEX/0.225% SOD CL 1000ML |
| 7998-03 | 1 | x | 24 | 24 | 89.52 | POTASSIUM CL 10 MEQ 5% DEX AND 0.3% SOD CL 500ML |
| 7998-09 | 1 | x | 12 | 12 | 27.72 | POTASSIUM CL 20MEQ 5% DEX AND 0.3% SOD CL 1000ML |
| 8004-15 | 1 | x | 12 | 12 | 73.56 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8005-15 | 1 | x | 12 | 12 | 81.60 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 8026-01 | 5 | x | 10 | 50 | 49.00 | LIDOCAINE HCL 1% INJ USP 5 ML S-PACK ABBOJECT SYR |
| 8027-01 | 5 | x | 10 | 50 | 50.50 | LIDOCAINE HCL 2% INJ USP 5ML S-PACK ABBOJECT SYR |
| 8060-19 | 5 | x | 10 | 50 | 182.80 | AMIDATE (ETOMIDATE) 40 MG 20 ML ABJ SYR |
| 8060-29 | 5 | x | 10 | 50 | 246.80 | AMIDATE (ETOMIDATE) 40 MG 20 ML LS ABJ SYR W/LL |
| 8061-01 | 5 | x | 5 | 25 | 112.90 | AMIDATE (ETOMIDATE) 40MG 20ML AMP |
| 8062-01 | 5 | x | 5 | 25 | 60.05 | AMIDATE (ETOMIDATE) 20MG 10ML AMP |
| 8065-15 | 5 | x | 10 | 50 | 80.10 | QUELICIN (SUCCINYLCHOLINE CL)INJ 100MG 5ML ABJ SYR |
| 8076-01 | 1 | x | 800 | 800 | 280.00 | SNAP LOCK DEVICE |
| 8078-01 | 1 | x | 120 | 120 | 192.00 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079-01 | 1 | x | 120 | 120 | 221.40 | VENI LOOP CONNECTOR W/RESEAL |
| 8082-48 | 1 | x | 48 | 48 | 123.36 | VENOSET 100-SL PGBK NV 100IN |
| 8083-68 | 1 | x | 48 | 48 | 189.60 | VENOSET 100-SL PGBK MICRODRIP NV 100IN |
| 8083-78 | 1 | x | 48 | 48 | 189.60 | PRIMARY CP MICRODRIP 106IN PIGGYBACK-OL |
| 8085-01 | 5 | x | 5 | 25 | 105.75 | DEXTRAN HM 32%(32% DEXTRAN 70IN 10% DEXT)100ML TTV |
| 8183-01 | 4 | x | 25 | 100 | 32.00 | POTASSIUM ACETATE 40MEQ 20ML FTV |
| 8948-62 | 1 | x | 20 | 20 | 180.00 | BURETTE 100ML HEMOSET, NV, 72IN W/SL |
| 8954-68 | 1 | x | 48 | 48 | 232.80 | BLOOD SET 84IN W/PUMP-SL |
| 8958-48 | 1 | x | 48 | 48 | 249.60 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |

Red Book MFR 0276952
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 8958-78 | 1 | x | 48 | 48 | 249.60 | PRIM CP 90IN W/INJ SITE, 0.2 MICRON FLTR-SL |
| 8961-48 | 1 | x | 48 | 48 | 154.29 | VENOSET-SL SURGICAL PIGGYBACK - VENTED |
| 8961-78 | 1 | x | 48 | 48 | 154.29 | PRIMARY CP, 101IN W/2BACKCHECK/2-INJ SITES,PGBK-SL |
| 8965-48 | 1 | x | 48 | 48 | 127.68 | VENOSET SURGICAL PIGGYBACK NV |
| 8975-18 | 5 | x | 10 | 50 | 76.90 | CYSTEINE HCL INJ, USP 0.5 GRAM 10 ML UAS |
| 9042-01 | 5 | x | 10 | 50 | 22.50 | BUPIVACAINE HCL 0.25% EPI 1:200,000 10ML TTV |
| 9042-02 | 5 | x | 10 | 50 | 33.90 | BUPIVACAINE HCL 0.25% EPI 1:200,000 30ML TTV |
| 9043-01 | 1 | x | 25 | 25 | 150.00 | BUPIVACAINE HCL 0.25% EPI 1:200,000 50ML FTV |
| 9045-01 | 5 | x | 10 | 50 | 25.10 | BUPIVACAINE HCL 0.5% EPI 1:200,000 10ML TTV |
| 9045-02 | 5 | x | 10 | 50 | 24.20 | BUPIVACAINE HCL 0.5% EPI 1:200,000 30ML TTV |
| 9046-01 | 1 | x | 25 | 25 | 159.75 | BUPIVACAINE HCL 0.5% EPI 1:200,000 50ML FTV |
| 9093-32 | 5 | x | 10 | 50 | 5.20 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML AMP |
| 9093-35 | 5 | x | 10 | 50 | 6.90 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML AMP |
| 9093-36 | 5 | x | 5 | 25 | 12.55 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML AMP |
| 9093-38 | 5 | x | 5 | 25 | 12.85 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML AMP |
| 9094-22 | 2 | x | 25 | 50 | 17.00 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML FTV |
| 9094-25 | 2 | x | 25 | 50 | 23.25 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML FTV |
| 9094-28 | 2 | x | 25 | 50 | 72.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML FTV |
| 9094-31 | 2 | x | 25 | 50 | 116.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML FTV |
| 9094-61 | 2 | x | 25 | 50 | 181.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 50ML FTV |
| 9104-20 | 2 | x | 25 | 50 | 30.50 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FTV |
| 9136-48 | 1 | x | 48 | 48 | 103.20 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 9137-05 | 5 | x | 10 | 50 | 31.20 | LIDOCAINE HCL INJ USP 1% 5ML ANSYR SYR |
| 9143-68 | 1 | x | 48 | 48 | 176.26 | HEMA BLOOD SET 80-SL |
| 9149-58 | 1 | x | 48 | 48 | 216.48 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9153-58 | 1 | x | 48 | 48 | 231.98 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-68 | 1 | x | 48 | 48 | 211.68 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 16 | x | 25 | 400 | 54.25 | VITAMIN K1 (PHYTONADIONE) INJ 1MG AMP |
| 9158-01 | 16 | x | 25 | 400 | 103.50 | VITAMIN K1 (PHYTONADIONE) INJ 10MG AMP |
| 9165-58 | 1 | x | 48 | 48 | 247.32 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9243-48 | 1 | x | 48 | 48 | 402.24 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 9244-68 | 1 | x | 24 | 24 | 261.36 | MICRO PUMP MICRODRIP SET W/FILTER |
| 9246-68 | 1 | x | 24 | 24 | 377.76 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE/FILTER SL |
| 9247-68 | 1 | x | 24 | 24 | 269.28 | SOLUSET 150X60 IV PUMP SET |
| 9289-68 | 1 | x | 24 | 24 | 316.56 | MICRO PUMP MICRODRIP SET-SL |
| 9294-01 | 1 | x | 1 | 1 | 32.55 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | x | 1 | 1 | 33.52 | PLUM LC 5000 MINIPOLE |
| 9406-01 | 6 | x | 1 | 6 | 66.00 | ENFLURANE, USP 125ML |
| 9406-02 | 6 | x | 1 | 6 | 86.35 | ENFLURANE, USP 250ML |
| 9621-13 | 8 | x | 12 | 96 | 63.00 | CLINDAMYCIN INJ IN 5% DEXTROSE 300MG/50ML (FFS) |
| 9622-13 | 8 | x | 12 | 96 | 86.76 | CLINDAMYCIN INJ IN 5% DEXTROSE 600MG/50ML (FFS) |
| 9623-13 | 8 | x | 12 | 96 | 111.48 | CLINDAMYCIN INJ IN 5% DEXTROSE 900MG/50ML (FFS) |
| 9628-05 | 5 | x | 10 | 50 | 40.48 | MAGNESIUM SULFATE INJ, USP 50% 5ML ANSYR SYR |
| 9631-04 | 5 | x | 10 | 50 | 21.90 | FUROSEMIDE INJ USP (10 MG/ML) 4 ML ANSYR SYR |
| 9633-05 | 5 | x | 10 | 50 | 39.20 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ANSYR SYR |
| 9786-01 | 1 | x | 12 | 12 | 134.04 | LIPOSYN II (IV FAT EMULSION) 10% 200ML |
| 9786-03 | 1 | x | 12 | 12 | 103.08 | LIPOSYN II (IV FAT EMULSION) 10% 500ML |
| 9787-02 | 1 | x | 12 | 12 | 351.75 | LIPOSYN II (IV FAT EMULSION) 20% 50ML SYR |
| 9789-01 | 1 | x | 12 | 12 | 162.84 | LIPOSYN II (IV FAT EMULSION) 20% 200ML |
| 9789-03 | 1 | x | 12 | 12 | 290.76 | LIPOSYN II (IV FAT EMULSION) 20% 500ML |
| 9790-01 | 1 | x | 12 | 12 | 134.04 | LIPOSYN III (IV FAT EMULSION) 10% 200ML |
| 9790-03 | 1 | x | 12 | 12 | 238.32 | LIPOSYN III (IV FAT EMULSION) 10% 500ML |
| 9791-01 | 1 | x | 12 | 12 | 102.00 | LIPOSYN III (IV FAT EMULSION) 20% 200ML |
| 9791-03 | 1 | x | 12 | 12 | 290.76 | LIPOSYN III (IV FAT EMULSION) 20% 500ML |
| 9792-03 | 1 | x | 8 | 8 | 138.96 | LIPOSYN II (IV FAT EMULSION) 20% KIT 200ML |
| 9793-01 | 1 | x | 8 | 8 | 224.88 | LIPOSYN II (IV FAT EMULSION) 20% KIT 500ML |

Red Book MFR 0276953
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 9794-01 | 1 | x | 8 | 8 | 110.08 | LIPOSYN II (IV FAT EMULSION) 10% KIT 500ML |
| 11003-78 | 1 | x | 48 | 48 | 540.48 | LS IV FAT EMULSION PLUMSET CP NON-DEHP TBG OL |
| 11045-74 | 1 | x | 20 | 20 | 540.00 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11075-48 | 1 | x | 48 | 48 | 64.32 | ADAPTER PIN MP-TYPE NV |
| 11076-01 | 1 | x | 128 | 128 | 288.00 | LS ADAPTER W/LUER SLIP AND ADM PORT |
| 11116-48 | 1 | x | 48 | 48 | 205.10 | VENOSET ANESTHESIA PIGGYBACK W/STOPCOCKS |
| 11123-01 | 1 | x | 20 | 20 | 519.20 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11137-48 | 1 | x | 48 | 48 | 163.20 | SOLUSET, 150ML, 40IN |
| 11138-48 | 1 | x | 48 | 48 | 149.76 | MIDLENGTH SEC SET W/CP AND FILTER, 40IN |
| 11140-58 | 1 | x | 48 | 48 | 192.00 | NITROGLYCERIN MID-LEN SEC PUMP SET CP |
| 11141-48 | 1 | x | 48 | 48 | 177.60 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40IN |
| 11155-78 | 1 | x | 24 | 24 | 328.80 | SPECIALTY PUMP SET-HB, CP 105IN W/SL |
| 11172-01 | 1 | x | 400 | 400 | 92.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 1 | x | 1 | 16 | 113.77 | CRIMPING TOOL |
| 11181-01 | 1 | x | 50 | 50 | 156.00 | MID-LENGTH SECONDARY SET W/FILTER |
| 11187-03 | 1 | x | 256 | 256 | 279.04 | LIFESHIELD CONNECTOR (19 G) |
| 11235-03 | 1 | x | 24 | 24 | 195.60 | LS HEMA BLOOD PLUM, NV 110IN W/OPTION-LOK |
| 11241-03 | 1 | x | 24 | 24 | 250.32 | LS HEMOSET 100ML BURETTE PLUM, NV, W/PP RESL-OL |
| 11301-01 | 1 | x | 120 | 120 | 240.00 | LS LF PP RESEAL MALE ADAPTER PLUG-SHORT |
| 11302-01 | 1 | x | 1000 | 1000 | 300.00 | LIFESHIELD BLUNT CANNULA 18-G |
| 11305-58 | 1 | x | 48 | 48 | 205.92 | LS LF PRIMARY IV SET, CP W/2 LUER ACT VALVES-OL |
| 11306-58 | 1 | x | 48 | 48 | 141.60 | LS PRIMARY IV SET, CP W/PP Y-INJ SITES-OL |
| 11308-58 | 1 | x | 48 | 48 | 236.54 | LS PRIMARY IV SET CP W/BACKCHECK/3 LAVS PGBK W/OL |
| 11309-58 | 1 | x | 48 | 48 | 182.88 | LS PRIMARY SET CP 100IN W/BCK/3PR Y-SITES, OL |
| 11311-48 | 1 | x | 48 | 48 | 61.92 | LS SECOND SET, NV, 32IN, VENOSET PIGGYBACK W/SL |
| 11312-48 | 1 | x | 48 | 48 | 95.52 | LS SECONDARY, NV, 32IN, W/CONN VENOSET PGBK SL |
| 11313-48 | 1 | x | 48 | 48 | 101.90 | LS SECONDARY, NV, 32IN, W/CONN VSET MICRDP PGBK |
| 11313-78 | 1 | x | 48 | 48 | 101.76 | LS LF SECOND, CP W/LS CONN PGBK MICRODRP-OL |
| 11315-48 | 1 | x | 48 | 48 | 324.00 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS, SL |
| 11316-48 | 1 | x | 48 | 48 | 105.60 | LS EXTENTION 32IN W/2 PP RESEAL Y-SITES SL |
| 11367-48 | 1 | x | 48 | 48 | 161.76 | NUTRIMIX MICRO VENTED PIERCING PIN |
| 11373-02 | 1 | x | 24 | 24 | 234.24 | LS PLUMSET W/PROXIMAL FILTER PRI IV SET-OL |
| 11374-03 | 1 | x | 24 | 24 | 384.00 | LS MICRO SOLUSET PROXIMAL FLTR 50ML BURETTE-OL |
| 11390-01 | 1 | x | 200 | 200 | 300.00 | LS VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | 1 | x | 120 | 120 | 172.80 | LS PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-58 | 1 | x | 48 | 48 | 251.52 | LS PRIM IV SET CP W/BKCK/3PP Y-SITES HP FLTR-OL |
| 11395-03 | 1 | x | 256 | 256 | 279.04 | LS CONNECTOR (21 G) |
| 11397-48 | 1 | x | 48 | 48 | 72.00 | LS LF SECONDARY W/OL/DROP-IN CAN SNAP LK |
| 11397-58 | 1 | x | 48 | 48 | 72.00 | LS LF SECONDARY, CP W/OL, CAN SNAP LK |
| 11398-01 | 1 | x | 20 | 20 | 81.60 | LS 150ML BURETTE W/2PP RESEA LS SOLUSET W/OL |
| 11399-01 | 1 | x | 100 | 100 | 61.00 | LS DOCKING STATION W/PREPIERCED RESEAL |
| 11400-01 | 1 | x | 120 | 120 | 212.40 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 | 1 | x | 120 | 120 | 300.00 | LS EXT W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11408-01 | 1 | x | 200 | 200 | 517.50 | LS VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11409-48 | 1 | x | 48 | 48 | 182.88 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11411-68 | 1 | x | 48 | 48 | 195.84 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/OL |
| 11411-78 | 1 | x | 48 | 48 | 195.84 | LS PRIMARY SET, CP 100IN BKCK/3 PP INJ SITES |
| 11414-48 | 1 | x | 48 | 48 | 586.80 | MICRON FILTER(1.2) PRIM IV, NV, VENOSET PGBK W/SL |
| 11415-68 | 1 | x | 48 | 48 | 302.88 | LS MICRON FLTR(1.2)EXT, NON-DEHP TBG Y-SITE SL |
| 11417-78 | 1 | x | 48 | 48 | 764.64 | LS LF SECOND PLUM CP W/LS BLUNT CANNULA-OL |
| 11418-12 | 1 | x | 48 | 48 | 362.40 | LS PLUMSET PRIMARY IV SL, NV |
| 11419-12 | 1 | x | 48 | 48 | 440.64 | LS PLUMSET-SL W/CAPPED SEC PORT, NV |
| 11420-48 | 1 | x | 48 | 48 | 480.48 | LS (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11434-78 | 1 | x | 24 | 24 | 338.16 | LS LF PRIMARY SET OL CP, W/ORANGE TBG, FILTER |
| 11440-01 | 1 | x | 24 | 24 | 810.00 | LS IV PMP SET W/DISTAL MACROBORE PAT LINE-SL |
| 11458-78 | 1 | x | 48 | 48 | 764.64 | LS HP FILTER PRIMARY SET, CP, 112IN-SL |

Red Book MFR 0276954
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11459-48 | 1 | x | 48 | 48 | 471.84 | LS PRIMARY PGBK IV PUMP SET-SL (NV) |
| 11477-01 | 1 | x | 120 | 120 | 36.00 | LS MALE/FEMALE STERILE CAP |
| 11479-01 | 1 | x | 48 | 48 | 271.20 | LS Y-TYPE CONNECTING SET W/LAV/ MICROBORE TUBING |
| 11479-02 | 1 | x | 48 | 48 | 271.20 | LS LF CONN 6-1/2 W/LAV MICRO TUBING/SPIN LK CLR |
| 11480-02 | 1 | x | 50 | 50 | 124.98 | LS LF EXTENSION, W/LAV/SPIN LOCK COLLAR |
| 11481-01 | 1 | x | 50 | 50 | 255.66 | LS VENILOOP CONNECTOR W/CAPPED VALVE PORT |
| 11482-01 | 1 | x | 120 | 120 | 360.90 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11485-48 | 1 | x | 48 | 48 | 116.82 | LS SECONDARY W/CONNECTOR VSET PGBK W/0L |
| 11485-58 | 1 | x | 48 | 48 | 116.64 | LS LF SECOND CP 32 W/LS PRT NDL CONN W/PGBK-OL |
| 11506-12 | 1 | x | 48 | 48 | 632.16 | PLUM LC5000 LS PRIMARY SET-SL W/CAPPED SEC PORT |
| 11510-01 | 1 | x | 120 | 120 | 147.60 | LS PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT |
| 11521-01 | 1 | x | 128 | 128 | 162.56 | LS ACTIVATED VALVE MALE ADAPT PLUG WALL |
| 11534-48 | 1 | x | 48 | 48 | 171.36 | LS EXTENSION W/PP RESEAL Y-SITE/OL |
| 11536-01 | 1 | x | 120 | 120 | 480.00 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 11537-58 | 1 | x | 48 | 48 | 158.88 | LS PRIM CP 100IN/2 BACKCHECK/3 PP Y-SITES PGBK-SL |
| 11538-58 | 1 | x | 48 | 48 | 174.24 | LS PRIMARY CP 80IN/BKCK/2 PREP Y-SITES, 0.2 MIC OL |
| 11539-48 | 1 | x | 48 | 48 | 116.64 | LS PRI, VTD, 70IN W/PP RESEAL/OL MICRODRIP |
| 11539-78 | 1 | x | 48 | 48 | 116.64 | LS PRIMARY CP 70IN W/PP INJ SITE-OL, MICRODRIP |
| 11540-58 | 1 | x | 48 | 48 | 110.88 | LS PRIMARY CP 80IN BKCK 2 PREP Y-SITE PGBK OL |
| 11541-58 | 1 | x | 48 | 48 | 144.00 | LS LF PRIMARY SET CP 78IN W/LAV/OL |
| 11542-58 | 1 | x | 48 | 48 | 218.33 | LS PRIMARY SET, CP W/BACKCHECK2 LAVS, PGBK-OL |
| 11544-01 | 1 | x | 50 | 50 | 106.00 | LS PP RESEAL EXTENSION INT 6IN OL |
| 11545-48 | 1 | x | 48 | 48 | 110.40 | LS PRIMARY SET, VTD, 78IN W/Y INJ SITE OL |
| 11545-58 | 1 | x | 48 | 48 | 110.40 | LS PRIMARY SET, CP 78IN W/PP Y-SITE OL |
| 11547-01 | 1 | x | 120 | 120 | 300.00 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11548-01 | 1 | x | 48 | 48 | 234.24 | LS Y-TYPE CONNECT SET W/PP RESEAL MICROBORE TUBING |
| 11548-02 | 1 | x | 48 | 48 | 234.24 | LS Y-TYPE CONNECT SET W/2 PP MICROBORE TBG/SPIN LK CL |
| 11549-01 | 1 | x | 48 | 48 | 274.08 | LS Y-TYPE CONNECT SET W/2 PP RESEAL MICROBORE TUBE |
| 11549-02 | 1 | x | 48 | 48 | 274.08 | LS Y-TYPE CONN W/2 PP MICROBORE TBG/SPIN LK CL |
| 11550-48 | 1 | x | 48 | 48 | 156.00 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SITES MICRO OL |
| 11550-78 | 1 | x | 48 | 48 | 156.00 | LS PRIMARY CP, PGBK W/BKCK/2PP INJ SITES, MICR-OL |
| 11561-48 | 1 | x | 48 | 48 | 432.00 | LS (BLUES) PRI PUMP SET W/VALVE CAP PORTS |
| 11561-78 | 1 | x | 48 | 48 | 432.00 | LS LF PRIMARY PUMP, CP, 105IN W/2 LAV, OL |
| 11567-68 | 1 | x | 24 | 24 | 423.60 | LS (BLUES) SOLUSET MICRODRIP 150ML BURETTE SET-OL |
| 11572-02 | 1 | x | 120 | 120 | 254.40 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 11592-48 | 1 | x | 48 | 48 | 394.41 | HEMA Y-TYPE TRANSFUSION BLOOD FLTR PMP SET 100-SL |
| 11594-12 | 1 | x | 48 | 48 | 795.84 | LS PLUMSET-OL CP DUAL CHN W/FILTER |
| 11595-12 | 1 | x | 48 | 48 | 795.84 | LS PLUM 5000(LAV)SET-OL CP DUAL CHN ORANGE TBG |
| 11598-48 | 1 | x | 48 | 48 | 616.16 | NV PGBK VENOSET W/100-SL/DIAL-A-FLO |
| 11599-01 | 1 | x | 24 | 24 | 810.00 | LS IV PMP SET W/DISTAL MICROBORE PAT LINE-SL |
| 11600-48 | 1 | x | 48 | 48 | 171.36 | FILTER EXTENSION SET-OL W/PP RESEAL |
| 11606-01 | 1 | x | 24 | 24 | 808.56 | PRIM PMP SET W/DISTL MICROBR/GRV VALVE-SL,CP |
| 11607-01 | 1 | x | 128 | 128 | 232.96 | OMNI-FLOW FREE FLOW PRES-ACTIVATED ANTI-SIPHON VLV |
| 11647-48 | 1 | x | 48 | 48 | 480.00 | MONOPLACE HYPERBIC EXT SET-OL/ADD ON 3-WAY STPCK |
| 11663-12 | 1 | x | 48 | 48 | 461.76 | LS PLUM SPEC MICROBORE SET-OL,LAV, 76IN DUAL CHN |
| 11664-03 | 1 | x | 24 | 24 | 253.92 | LS PLUMSET HEMA BLOOD Y-TYPE SET-OL,W/CAP SEC PORT |
| 11669-12 | 1 | x | 48 | 48 | 478.08 | LS PLUM SET OL,W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11670-02 | 1 | x | 24 | 24 | 384.96 | LS PLM SOLU 150 BURET,/BALL CK VAL C SEC PRT CNL |
| 11681-01 | 1 | x | 24 | 24 | 806.16 | LS PRIM PMP SET W/LAV, DISTAL MICROBORE PATIENT-OL |
| 11682-48 | 1 | x | 48 | 48 | 347.04 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11684-12 | 1 | x | 48 | 48 | 1,242.72 | PLUMSET LS PRIM IV PUMP SET-OL W/FILTER, CP |
| 11687-01 | 1 | x | 48 | 48 | 1,048.80 | LS VTD DUAL CHANNEL INF SL W/BACKCHECK AND PP |
| 11689-01 | 1 | x | 24 | 24 | 591.60 | LF PUMP W/OLC 0.2MIC FLT 0OR LI RES/PLT/ASV NV80IN |
| 11697-48 | 1 | x | 48 | 48 | 384.48 | LS PRIM SET W/CP-OL W/3 PRP RESEAL Y-INJ SITE |
| 11706-02 | 1 | x | 24 | 24 | 294.00 | PLUMSET SOLUSET 150ML BURETTE PUMP SET-OL, 114IN |
| 11710-02 | 1 | x | 24 | 24 | 423.60 | LS PLUMSET MICRODRIP SOLUSET 150ML BURETTE SET-OL |

Abbott Laboratories I 2003 Hospital Products Division Drug Wholesaler Price Catalog

Red Book MFR 0276955
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11714-02 | 1 | x | 24 | 24 | 383.76 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CP 124 |
| 11716-01 | 1 | x | 50 | 50 | 102.00 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL |
| 11719-48 | 1 | x | 48 | 48 | 228.00 | LS PRIM SET, VTD, W/BKCK, 2 LAV PGBK MICROD W/OL |
| 11719-78 | 1 | x | 48 | 48 | 228.00 | LS PRIMARY, CP W/BKCK/2-LAVS,PGBK MICRODRIP-OL |
| 11735-78 | 1 | x | 48 | 48 | 300.00 | LS PRIMARY CP 80 W/BKCK/2LAV, PGBK MICRO HP-OL |
| 11736-78 | 1 | x | 48 | 48 | 238.56 | LS PRIM CP 80 W/BACKCHECK/2PP INJ PGBK MICRO HP/OL |
| 11737-58 | 1 | x | 48 | 48 | 290.01 | LS PRIM CP 80IN W/BKCK/2LAV, PGBK HP-FLTR OL |
| 11738-48 | 1 | x | 48 | 48 | 144.00 | LS EXTENSION 13IN W/LUER ACT VALVE-OL |
| 11739-78 | 1 | x | 48 | 48 | 329.28 | LS LF PRI CP 70IN W/LAV, MICRODRIP-OL |
| 11741-48 | 1 | x | 48 | 48 | 170.40 | LS FILTER, 15IN W/LAV-OL |
| 11742-48 | 1 | x | 48 | 48 | 290.40 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | 1 | x | 48 | 48 | 316.32 | LS REGULATOR IV EXT DIAL-A-FLO W/LAV/OL |
| 11744-01 | 1 | x | 20 | 20 | 95.40 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11745-01 | 1 | x | 20 | 20 | 124.00 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 11749-01 | 1 | x | 120 | 120 | 337.20 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11750-01 | 1 | x | 120 | 120 | 337.20 | LS MACROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11820-01 | 1 | x | 24 | 24 | 902.88 | LS LF OF PRI PMP SET W/DISTL MICROB-SL, CP, 2-CLV |
| 11877-48 | 1 | x | 48 | 48 | 115.68 | PLUMSET SECONDARY SET-OL CP |
| 11878-12 | 1 | x | 48 | 48 | 672.00 | NITROGLYCERIN PLUMSET-OK, CP/CAPPED SEC PORT |
| 11879-12 | 1 | x | 48 | 48 | 755.52 | LS PLUMSET OL W/PE LINED TBG, CP, 0.2 MIC FIL |
| 11893-12 | 1 | x | 48 | 48 | 588.00 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP SET-OL |
| 11943-12 | 1 | x | 48 | 48 | 513.12 | LS PLUMSET PRIMARY SET-OL W/CP 104IN |
| 11946-12 | 1 | x | 48 | 48 | 1,104.00 | LS PLUMSET PRIMARY IV SET-OL, CP 112IN D-CHANN |
| 11947-12 | 1 | x | 48 | 48 | 889.44 | LS PLUMSET PRIMARY SET-OL W/CLAVE TUBING, CP |
| 11948-02 | 1 | x | 24 | 24 | 808.56 | LS LF MICRO PLUM W/CLAVE, 150ML BURETTE-OL CP |
| 11951-01 | 1 | x | 100 | 100 | 120.00 | LS Y-CONNECTOR |
| 11952-01 | 1 | x | 50 | 50 | 23.00 | LS LOCKING BLUNT CANNULA |
| 11953-48 | 1 | x | 48 | 48 | 72.00 | LS SECONDARY SET 32IN PGBK W/CP/OL |
| 11954-48 | 1 | x | 48 | 48 | 182.40 | LS SEC SET CP, PGBK W/LOCKING BLUNT CANN-OL |
| 11955-01 | 1 | x | 120 | 120 | 36.00 | LS MALE STERILE CAP |
| 11956-01 | 1 | x | 100 | 100 | 190.00 | LS CLAVE PORT MALE ADAPTER PLUG, LL |
| 11957-02 | 1 | x | 50 | 50 | 179.00 | LS LF MICROBORE EXTW/CLAVE/SPIN LOCK COLLAR |
| 11958-01 | 1 | x | 120 | 120 | 501.60 | LS MICROBORE EXT SET CLAVE, T CONN/PPR INJ SITE |
| 11959-68 | 1 | x | 48 | 48 | 216.96 | LS TWIN-SITE EXTENSION, 32IN W/2 CLAVES,OL |
| 11960-68 | 1 | x | 48 | 48 | 192.48 | LS LF PRIMARY SET, CP 100IN W/CLAVE-OL |
| 11961-68 | 1 | x | 48 | 48 | 316.32 | LS LF PRIMARY SET,CP ,BACKCHECK/2 CLAVES,PGBK OL |
| 11962-68 | 1 | x | 48 | 48 | 330.24 | LS SET VENT, 100IN W/BKCK 2 CLV, PGBK MICRO-OL |
| 11962-78 | 1 | x | 48 | 48 | 330.24 | LS LF PRIM, CP W/BKCK AND 2 CLV, PGBK MICROD-OL |
| 11963-68 | 1 | x | 48 | 48 | 390.72 | LS IV SET, NV, 100IN W/BACKCHECK 2 CLV, PGBK HP/OL |
| 11964-02 | 1 | x | 20 | 20 | 137.80 | LS 150ML BURETTE,77IN W/CAP PORT/CLAVE,MICRODP/OL |
| 11965-68 | 1 | x | 48 | 48 | 244.32 | LS LF PRIM SET,CP ,BKCK/3 CLVS, PGBK OPTION-LOCK |
| 11976-02 | 1 | x | 24 | 24 | 416.16 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CP |
| 11977-02 | 1 | x | 24 | 24 | 381.84 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CP |
| 11977-03 | 1 | x | 24 | 24 | 381.84 | LS LF PLUM MICRD SOLUSET 150ML BURET-OL,CP |
| 11978-02 | 1 | x | 24 | 24 | 429.36 | LS PLUM SET-OL, CP W/PROXIMAL 0.2 MICRON, LAV |
| 11979-02 | 1 | x | 24 | 24 | 451.68 | LS PLUM SOLUSET 150ML BURETTE SET-OL CP 114IN |
| 11980-03 | 1 | x | 24 | 24 | 491.04 | LS PLUM MICRD SOLUST W/H-PRS FTR, 150ML BUR-OL |
| 11986-48 | 1 | x | 48 | 48 | 72.00 | VENTED SYRINGE ADAPTER |
| 11993-48 | 1 | x | 48 | 48 | 685.44 | NITROGLYCERIN PRIMARY I.V. PUMP SET-OL |
| 11993-78 | 1 | x | 48 | 48 | 685.44 | LF NITROGLYCERIN PRM PMP SET CP 110IN W/OL |
| 11994-48 | 1 | x | 48 | 48 | 326.88 | LS LF Y-TYPE BLOOD SET, NV, 105IN W/OL |
| 11997-48 | 1 | x | 48 | 48 | 266.40 | LS PRIMARY SET, NV 105IN W/PPR Y-INJ SITE-OL |
| 12006-01 | 1 | x | 50 | 50 | 127.50 | LS Y-CONNECTOR W/CLAVE |
| 12007-01 | 1 | x | 50 | 50 | 125.00 | LS VIAL ADAPTER W/CLAVE |
| 12009-01 | 1 | x | 25 | 25 | 35.25 | LS DOUBLE FEMALE CONNECTOR |
| 12009-02 | 1 | x | 100 | 100 | 141.00 | LIFESHIELD DOUBLE FEMALE CONNECTOR |

Red Book MFR 0276956
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 12030-12 | 1 | x | 48 | 48 | 508.80 | LS LF PLUMSET-OL, CP D-CHANN, CLAVE |
| 12036-01 | 1 | x | 200 | 200 | 390.00 | LS LF SINGLE USE VIAL ADAPTER |
| 12053-01 | 1 | x | 120 | 120 | 501.60 | LS MICRB EXTENSION/CLV, LOCK SPIN COLLAR T/PPR INJ |
| 12058-78 | 1 | x | 48 | 48 | 250.34 | PRIMARY IV CP , MICRODRIP W/STRIPED TUBING-OL |
| 12059-48 | 1 | x | 48 | 48 | 415.20 | LS 1.2 MIC FLTR W/3-PP Y-SITES NON-DEHP TBG,SL |
| 12060-58 | 1 | x | 48 | 48 | 227.52 | FAT EMULSION SET, CP 110IN W/SECURE-LOCK |
| 12072-01 | 1 | x | 20 | 20 | 229.20 | LS 150ML BURETTE, CP SOLUSET MICR W/HP FTR OL |
| 12094-02 | 1 | x | 50 | 50 | 228.50 | LS LF MACROBORE EXTENSION 7IN W/CLAVE-OL |
| 12113-01 | 1 | x | 50 | 50 | 228.50 | LS CLAVE PORT MICRO EXT SET 7IN INT, LUER SLIP |
| 12113-02 | 1 | x | 50 | 50 | 228.50 | LS LF MICRO EXT SET 6IN W/RMV SLIDE CLAMP/CLAVE |
| 12114-01 | 1 | x | 50 | 50 | 468.00 | LS CLAVE IV BAG ACCESS DEVICE W/BACKCHECK VALVE |
| 12115-01 | 1 | x | 50 | 50 | 196.00 | LS CLAVE IV BAG ACCESS DEVICE |
| 12119-12 | 1 | x | 48 | 48 | 345.12 | LS PLUM PRIM IV PUMP SET-OL, CP 104IN |
| 12120-01 | 1 | x | 50 | 50 | 509.50 | LS Y-TYPE EXT SET W/2 CLAVE PORT/2 SLIDE CLAMPS |
| 12126-01 | 1 | x | 50 | 50 | 294.00 | LS DBL LEAD EXT SET W/2 CLAVE,2 SLIDE CL/LL |
| 12160-01 | 1 | x | 24 | 24 | 892.80 | LS PRM PMP SET W/DSTL MICROB P-L, CP W/PPR-0L/0-F |
| 12161-01 | 1 | x | 24 | 24 | 1,017.60 | LS PRIM PMP SET W/DISTL MICRB PAT-L, CP W/OL(0-F) |
| 12162-01 | 1 | x | 24 | 24 | 1,042.08 | LS PRIM PMP SET W/DISTL MICRO P-L, CP, CLV-OL(0-F) |
| 12163-01 | 1 | x | 24 | 24 | 1,113.12 | LS PRM PMP SET W/DISL MICRB P-L,CP, HP FTR, OL(0F) |
| 12164-48 | 1 | x | 48 | 48 | 332.16 | LS LF PRI IV SET CP 104IN W/NON-DEHP TBG CLAVE OL |
| 12165-48 | 1 | x | 48 | 48 | 1,032.00 | LS LF PRI IV CP W/NON-DEHP TBG 0.2 MICRN FL CLV OL |
| 12239-01 | 1 | x | 50 | 50 | 482.00 | LS EXTENSION SET W/2 CLAVE PORTS, 2 SLIDE CLAMPS |
| 12240-01 | 1 | x | 50 | 50 | 228.50 | LS 7IN KINK RESISTANT EXTENSION SET W/CLAVE |
| 12241-01 | 1 | x | 50 | 50 | 228.50 | LS EXTENSION SET, 8IN W/REMOVABLE CLAVE |
| 12241-02 | 1 | x | 50 | 50 | 228.50 | LS LF MICRB EXT 8IN W/REMV SLIDE CL,CLAVE/SPN LK |
| 12249-58 | 1 | x | 48 | 48 | 99.84 | LF MINIBORE EXTENSION SET, 60IN W/SPIN LOCK |
| 12250-58 | 1 | x | 48 | 48 | 156.00 | LF MINIBORE EXT SET, 36IN W/SPIN LOCK COLLAR |
| 12251-01 | 1 | x | 50 | 50 | 355.50 | LS PROTECTED NDL Y-CONNECTOR W/CLAVE |
| 12257-01 | 1 | x | 120 | 120 | 213.60 | LF VENILOOP CONNECT W/EXT TBG, LK SPIN COLLAR LL |
| 12259-02 | 1 | x | 24 | 24 | 660.24 | LS LF HEMA Y-TYPE BLOOD PLUM-OL, NV, W/2 CLAVE |
| 12260-12 | 1 | x | 48 | 48 | 467.52 | LS LF PRIMARY PLUMSET, CP 104IN W/2 CLAVE-OL |
| 12261-01 | 1 | x | 50 | 50 | 209.00 | LS CLAVE PORT T-CONNECTOR W/SPIN LOCK |
| 12273-48 | 1 | x | 48 | 48 | 288.00 | LS LF 0.2 MICRON FILTER,15IN W/CLAVE AND OL |
| 12309-01 | 1 | x | 50 | 50 | 181.00 | LS CLC2000 CONNECTOR |
| 12311-01 | 1 | x | 120 | 120 | 334.80 | LS Y-TYPE MICROBORE EXTENSION W/PP INJ SITE/T |
| 12312-01 | 1 | x | 50 | 50 | 228.50 | LS LF MACROBORE EXT W/CLAVE/LOCK SPIN COLLAR T |
| 12313-02 | 1 | x | 120 | 120 | 548.40 | LS MICROB EXT W/RMV SLIDE CL, CLV/LK SPN COLLAR T |
| 12314-01 | 1 | x | 50 | 50 | 139.50 | LS Y-TYPE MICROB EXT W/PP INJ/LK SPIN COLLAR T |
| 12315-01 | 1 | x | 50 | 50 | 228.50 | LS 8IN EXTENSION SET W/CLAVE PORT |
| 12317-01 | 1 | x | 50 | 50 | 540.00 | LS QUAD-LEG MICRB EXT W/3 CLAVE/SPIN LOCK COLLAR |
| 12318-01 | 1 | x | 50 | 50 | 184.00 | LS QUAD-LEG MICROBORE EXTENSION W/SPIN LOCK COLLAR |
| 12330-01 | 1 | x | 50 | 50 | 139.50 | LF Y-TYPE MICROBORE EXTW/SPIN LOCK COLLAR |
| 12331-01 | 1 | x | 50 | 50 | 74.00 | LS LF MICROBORE EXT 7IN W/SPIN LOCK COLLAR |
| 12332-01 | 1 | x | 50 | 50 | 106.00 | LS LF MICROBORE EXT, INT, 6IN PPR/SPN LK COLLAR |
| 12333-01 | 1 | x | 50 | 50 | 139.50 | LF Y-TYPE EXTENSION W/OPTION-LOK |
| 12334-01 | 1 | x | 50 | 50 | 509.50 | LS LF TRI-LEG MICROBORE EXT 2-CLV/SPN LK COLLAR |
| 12336-02 | 1 | x | 24 | 24 | 510.00 | LS PLUMSET, CP W/NON-DEHP TBG, PROX 0.2MIC CLV-OL |
| 12338-12 | 1 | x | 48 | 48 | 459.36 | LS LF SPEC MICROBORE PLM W/SML BRE TBG, 2-CLV-OL |
| 12339-12 | 1 | x | 48 | 48 | 792.00 | LS LF PLUM CP W/ORANGE POLYETHYLEN TBG, CLV-OL |
| 12341-01 | 1 | x | 20 | 20 | 148.00 | LS Y-TYPE 150ML BURET CP W/CAP PR/CLV SOL MICR-OL |
| 12342-48 | 1 | x | 48 | 48 | 215.04 | LS LF MICROBORE EXTENSION SET 8IN W/CLAVE-OL |
| 12346-01 | 1 | x | 50 | 50 | 342.50 | LS LF TRI-LEG EXTENSION SET W/2 CLAVE PORTS-OL |
| 12351-48 | 1 | x | 48 | 48 | 175.20 | LF WOUND IRRIGATION SHIELD |
| 12354-48 | 1 | x | 48 | 48 | 293.76 | LS LF 1.2 MICR FLTR EXT W/NON-DEHP TBG, CLV-OL |
| 12360-48 | 1 | x | 48 | 48 | 161.28 | LS ADDITIVE PIERCING PIN W/PREPIERCED RESEAL |
| 12361-48 | 1 | x | 48 | 48 | 350.40 | LS LF ADDITIVE PIERCING PIN W/CLAVE |

Red Book MFR 0276957
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 12362-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-3/4 NDL |
| 12363-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-1IN NDL |
| 12364-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-3/4 NDL |
| 12365-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-1IN NDL |
| 12366-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-3/4 NDL |
| 12367-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-1IN NDL |
| 12368-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC STAND 8IN W/Y-SITE,20G 1IN NDL |
| 12369-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC STAND 8IN W/Y-SITE,19G 1IN NDL |
| 12370-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-3/4IN NDL |
| 12371-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-1IN NDL |
| 12372-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 22G-3/4IN NDL |
| 12373-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 22G-1IN NDL |
| 12374-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-3/4IN NDL |
| 12375-01 | 1 | x | 100 | 100 | 300.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-1IN NDL |
| 12376-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-3/4IN NDL |
| 12377-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-1IN NDL |
| 12378-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-3/4IN NDL |
| 12379-01 | 1 | x | 100 | 100 | 60.00 | PAIS W/TOTM PVC STANDARD TBG 8IN, 19G-1IN NDL |
| 12383-01 | 1 | x | 24 | 24 | 493.92 | LS LF PRIMARY PUMP/DISTL MICROBORE, CP W/CLV-OL |
| 12397-01 | 1 | x | 50 | 50 | 52.50 | SINGLE DOSE VIAL ADAPTER |
| 12417-01 | 1 | x | 50 | 50 | 78.50 | MULTI-DOSE VIAL ADAPTER |
| 12419-01 | 1 | x | 120 | 120 | 513.60 | ADAPTER, 3PORT,W/2 CLAVE CONN/LOCKNG SPIN CLR LF |
| 12425-01 | 1 | x | 20 | 20 | 92.00 | LS LF INLINE BURETTE SET 150ML, NV W/CLAVE |
| 12426-48 | 1 | x | 48 | 48 | 285.12 | LS PRIMARY SET, CP, 100IN BCK 3CLY, PGBK MICR-OL |
| 12429-48 | 1 | x | 48 | 48 | 216.48 | LS EXT SET, 32IN W/1 INTEGRAL Y CLAVE-OL LF |
| 12434-01 | 1 | x | 48 | 48 | 239.52 | LS LF HEMA II Y-TYPE BLOOD, NV, 100IN, W/2 CLV-SL |
| 12435-01 | 1 | x | 48 | 48 | 228.00 | LS LF Y-TYPE BLOOD SET W/PMP, NV, 80IN W/CLV-SL |
| 12436-01 | 1 | x | 48 | 48 | 228.00 | LS LF HEMA BLOOD SET 80IN W/CLAVE AND SECURE |
| 12437-01 | 1 | x | 50 | 50 | 145.50 | LF MICROB EXT, 7IN W/0.2 MICRON FLTR/REMV SLIDE CL |
| 12438-01 | 1 | x | 50 | 50 | 157.00 | LS LF PED EXT 15-1/2IN HP PP INJ SITE SPIN LK CLR |
| 12439-01 | 1 | x | 50 | 50 | 372.00 | MICROBORE LS T-CONNECTOR W/PEDIATRIC FLTR,CLV LF |
| 12440-01 | 1 | x | 50 | 50 | 190.00 | LF BIFUR EXT SET W/0.2 MICRON FLTR/SPNLOCK COLLAR |
| 12441-01 | 1 | x | 50 | 50 | 319.50 | LS LF MICROB EXT W/0.2 MICRON T-CONN, PP INJ SITE |
| 12450-48 | 1 | x | 48 | 48 | 355.68 | LS LF HEMA Y-TYPE BLOOD SET, NV, 100IN W/CLV-SL |
| 12452-48 | 1 | x | 48 | 48 | 405.12 | LS LF PRIM SET, CP, 100IN W/BKCK,2CLV/0.2 PGBK-OL |
| 12453-48 | 1 | x | 48 | 48 | 193.92 | LS LF PRIM SET, CP,100IN W/CLV, OL MICRODRIP |
| 12502-01 | 1 | x | 50 | 50 | 261.50 | CLC 2000 MACROBORE 8IN EXTENSION SET |
| 12503-01 | 1 | x | 50 | 50 | 261.50 | CLC 2000 MICROBORE 8IN EXTENSION SET |
| 12544-01 | 1 | x | 50 | 50 | 306.00 | MACROBORE T-CONNECTOR W/LOW PROFILE CLAVE |
| 12545-01 | 1 | x | 50 | 50 | 306.00 | MICROBORE EXT SET W/LOW PROFILE CLV AND LUER SLIP |
| 12546-01 | 1 | x | 50 | 50 | 406.00 | LOW PROFILE CLAVE VENILOOP CONNECTOR |
| 12547-01 | 1 | x | 50 | 50 | 776.00 | MICROBORE BIFURCATED EXT SET W/2 REMV LOW PRFL CLV |
| 12548-01 | 1 | x | 50 | 50 | 367.50 | MICROBORE EXTENSION SET W/LOW PROFILE CLAVE |
| 12549-01 | 1 | x | 50 | 50 | 350.00 | MICROBORE EXTENSION SET W/REMOVE LOW PROFILE CLAVE |
| 12550-01 | 1 | x | 50 | 50 | 487.00 | MICROBORE EXT SET W/LOW PROFILE CLV / T-CONNECTOR |
| 12551-01 | 1 | x | 50 | 50 | 367.50 | MACROBORE EXTENSION SET W/LOW PROFILE CLAVE, OL |
| 12563-12 | 1 | x | 48 | 48 | 1,047.36 | LSLF PRI PLM CP 112 2 CLV 0.2 HP OL DC CLV SEC PRT |
| 12564-02 | 1 | x | 24 | 24 | 494.88 | LS LF 150ML BUR PLM CP W PP 2CLV OL SOLU OC PP SEC |
| 12568-01 | 1 | x | 100 | 100 | 224.00 | LS MICRO CLAVE MALE ADAPTER PLUG, LL |
| 12573-48 | 1 | x | 48 | 48 | 797.76 | LS LF PRIM,CP 110IN W/NON-DEHP 0.2 MIC FLTR CLV OL |
| 12627-01 | 1 | x | 50 | 50 | 75.00 | ONE GANG 102 MANIFOLD |
| 12628-01 | 1 | x | 50 | 50 | 210.00 | THREE GANG 102 MANIFOLD W/INLINE CHECK VALVE |
| 12629-01 | 1 | x | 50 | 50 | 150.00 | TWO GANG 102 MANIFOLD W/INLINE CHECK VALVE |
| 12630-01 | 1 | x | 50 | 50 | 285.00 | FOUR GANG 102 MANIFOLD W/INLINE CKVLVE/BACKPLATE |
| 13009-01 | 1 | x | 24 | 24 | 706.80 | LF GEMSTAR PUMP SET-SL NV 110IN (YELLOW STP TUBG) |
| 13012-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR SET W/0.2 MICRN FLTR-SL, NV, 80IN |

Red Book MFR 0276958
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 13013-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR SET W/1.2 MICRN FLTR-SL,NV, 96IN |
| 13014-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR PRIMARY PGBK PUMP SET-SL CP |
| 13015-01 | 1 | x | 24 | 24 | 517.68 | LS LF GEMSTAR IV PUMP SET-SL, NV, 96IN |
| 13016-01 | 1 | x | 24 | 24 | 706.80 | LF GEMSTAR IV PUMP SET W/PCA EXT-SL NV 110IN |
| 13043-01 | 1 | x | 24 | 24 | 467.76 | GEMSTAR CP, LS PPR Y-SITES, INT 0.2 MICRON FLTR SL |
| 13045-01 | 1 | x | 24 | 24 | 677.28 | LF GEMSTAR PUMP SET W/INJECTOR-SL, NV, 96IN |
| 13046-01 | 1 | x | 24 | 24 | 460.80 | LS LF GEMSTAR PRI PMP SET-SL, NV, 96IN |
| 13047-01 | 1 | x | 24 | 24 | 706.80 | LF GEMSTAR IV PUMP SET W/INJECTOR-SL, NV, 96IN |
| 13242-01 | 1 | x | 24 | 24 | 504.00 | LS MICROD SOLUSET GEMSTAR 150 BURET-OL, CP 3CLAVE |
| 13243-01 | 1 | x | 24 | 24 | 600.96 | LS GEMSTAR PGBK PMP SET-OL, CP, 0.2 MICRIN 3-CLAVES |
| 13244-01 | 1 | x | 24 | 24 | 469.68 | LS HEMA II GEMSTAR Y-TYPE BLOOD PMPSET-OL, NV, CLV |
| 13245-01 | 1 | x | 24 | 24 | 592.80 | LS GEMSTAR PRIM PIGGYBK PMP SET-OL,CP W/2-CLAVES |
| 13261-01 | 1 | x | 24 | 24 | 839.28 | LF GEMSTAR PUMP SET, EXT W/PAV, YELLOW STP TBG-SL |
| 13262-01 | 1 | x | 24 | 24 | 839.28 | LF GEMSTAR PUMP SET EXT PAV, Y-EXT, BKCK-SL, 110IN |
| 13263-01 | 1 | x | 24 | 24 | 547.20 | LF GEMSTAR PUMP SET, EXTENSION W/PAV, NV, 96IN |
| 13264-01 | 1 | x | 24 | 24 | 547.20 | LS LF GEMSTAR SET W/0.2 MICRN FLTR W/PAV, NV, 96IN |
| 13265-01 | 1 | x | 24 | 24 | 547.20 | LS LF GEMSTAR NON-DEHP TBG-SL W/1.2 MICN, PAV 96IN |
| 13267-01 | 1 | x | 24 | 24 | 592.80 | LS LF GEMSTAR PRI PGBK PUMP SET-SL, CP,PAV W/2-CLV |
| 13268-01 | 1 | x | 24 | 24 | 547.20 | LS LF GEMSTAR PRI PGBK PUMP SET-SL, CP,W/PAV 110IN |
| 13269-01 | 1 | x | 24 | 24 | 555.60 | LS LF GEMSTAR PUMP SET-SL, CP W/0.2 MICRN, PAV 110 |
| 13271-01 | 1 | x | 24 | 24 | 614.64 | LS LF GEMSTAR PUMP SET-SL, PP Y-SITE NV, 96IN |
| 13272-01 | 1 | x | 24 | 24 | 576.00 | LS LF MICROD SOLUSET GEMSTAR 150 BURET-OL, CP 3CLV |
| 13273-01 | 1 | x | 24 | 24 | 547.20 | LF GEMSTAR PUMP SET-SL, W/PAV NV, 96IN |
| 13274-01 | 1 | x | 24 | 24 | 506.40 | LS LF GEMSTAR PGBK PMP SET-SL,CP,0.2 MICN,PAV,3CLV |
| 13402-01 | 1 | x | 24 | 24 | 550.80 | LF PUMP W/QLC, EXT W/INT ASV/YEL STR TUB, NV 110IN |
| 13403-01 | 1 | x | 24 | 24 | 426.96 | LF PMP W/QUICK LOAD CART ADD-ON ASV NONVENTED 80IN |
| 13511-02 | 1 | x | 24 | 24 | 550.80 | LF PUMP SL, W/QLC, ADD-ON ANTI SIPHON VL NV 110IN |
| 13512-02 | 1 | x | 24 | 24 | 476.30 | LS LF PMP W/QLC EXT W/INT ASV PP INJ S-SL NV 110IN |
| 13513-02 | 1 | x | 24 | 24 | 903.36 | LS LF PUMP W/QLC EXT W/0.2 MIC PP INJ ASV NV 110IN |
| 13560-01 | 1 | x | 24 | 24 | 522.00 | PUMP INF SET W/Y-INJ 80IN/ANTI-SIPHON VALVE |
| 13560-02 | 1 | x | 24 | 24 | 522.00 | LS LF PUMP W/QLC EXT W/INT ASV PP INJ S-SL NV 80IN |
| 13570-01 | 1 | x | 24 | 24 | 588.96 | PUMP SET FLTR W/0.2 MICRON/ANTI-SIPHON VALVE 80IN |
| 13570-02 | 1 | x | 24 | 24 | 588.96 | LS LF PUMP W/QLC 0.2 MIC FLT, PP INJ ASV NV 80 IN |
| 13575-01 | 1 | x | 24 | 24 | 552.96 | PMP SET FLT SET W/1.2 MICRON/ANTI-SIPHON VLVE 80IN |
| 13575-02 | 1 | x | 24 | 24 | 552.96 | LS LF PUMP W/QLC 1.2 MIC FLT, PP INJ ASV NV 80 IN |
| 13580-01 | 1 | x | 24 | 24 | 397.44 | LF AIM/APM PUMP W/QLC EXT SET W/INT ASV-SL NV 80IN |
| 13610-01 | 1 | x | 24 | 24 | 595.20 | LF PMP W/QLC EXT W/INT ASV Y-EXT W/BKCK NV IIO IN |
| 13626-01 | 1 | x | 24 | 24 | 614.16 | LF PUMP W/QLC EXT SET W/INT ASV YST-SL, NV 80 IN |
| 15062-48 | 1 | x | 48 | 48 | 240.96 | VENOSET 72 WITH CAIR CLAMP - VENTED |
| 15087-48 | 1 | x | 48 | 48 | 40.32 | EXTENSION SET 7 INCH |
| 15128-78 | 1 | x | 48 | 48 | 225.00 | PRIM CP, 84IN W/2BACKCHECK/3-INJ SITES, PGBK MICR |
| 15165-02 | 1 | x | 48 | 48 | 304.32 | EXTENSION SET 180-SL SOLUTION |
| 15239-01 | 1 | x | 10 | 10 | 134.20 | LF T-U-R 4-LEAD IRRIGATION SET |
| 15239-02 | 1 | x | 10 | 10 | 134.20 | T-U-R 4-LEAD IRRIGATION SET (LATEX) |
| 15409-48 | 1 | x | 48 | 48 | 156.96 | VENOSET 78 W/CAIR CLAMP-SL NV |
| 15420-14 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP 50 ML FILL FLEXIBLE CONTAINER |
| 15420-26 | 1 | x | 48 | 48 | 82.08 | DEXTROSE 5% INJ USP 100ML FILL FLEXIBLE CONTAINER |
| 15421-14 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 50 ML FLEXIBLE CONTAINER |
| 15421-26 | 1 | x | 48 | 48 | 81.12 | SODIUM CL INJ USP 0.9% 100 ML FLEXIBLE CONTAINER |
| 15435-48 | 1 | x | 48 | 48 | 79.68 | TRANSFER SET VENTED 30 IN |
| 17014-48 | 1 | x | 48 | 48 | 144.72 | VENOSET PIGGYBACK MACRODRIP W/3 Y-SITES |
| 17015-48 | 1 | x | 48 | 48 | 86.88 | ADAPTER PIN - UNIVERSAL |
| 17024-05 | 1 | x | 20 | 20 | 109.00 | LF 38MM SCREW CAP ADAPTER (SRB II) |
| 17040-68 | 1 | x | 48 | 48 | 180.00 | VENOSET PIGGYBACK MICRODRIP |
| 17040-78 | 1 | x | 48 | 48 | 180.00 | LF PRI IV SET, CP,83IN W/BKCK 3 INJ, PGBK MICRODRP |
| 17046-58 | 1 | x | 48 | 48 | 425.52 | PRIMARY IV SET, CP 78IN SURGICAL |

76

Red Book MFR 0276959
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 17072-01 | 1 | x | 10 | 100 | 126.00 | IV BOTTLE STOPPER REMOVER |
| 17120-48 | 1 | x | 48 | 48 | 95.52 | VENOSET PIGGYBACK NV |
| 17145-01 | 1 | x | 20 | 20 | 119.40 | BURETTE 150ML IN-LINE W/ FLOAT VALVE |
| 17179-48 | 1 | x | 48 | 48 | 102.24 | VENOSET W/ THREE Y-SITES NV |
| 17393-48 | 1 | x | 48 | 48 | 379.76 | TRANSFER VENOSET |
| 19014-02 | 1 | x | 24 | 24 | 209.08 | PLUMSET ENTERAL PUMP SET NV 98INCH |
| 19081-01 | 1 | x | 50 | 1 | 199.00 | MANIFOLD 3-PORT W/3 PAVS AND ONE-WAY FLOW VALVE |
| 19102-01 | 1 | x | 24 | 24 | 417.60 | LF PUMP W/INJ QLC LL ADP PCA EXT W/BKCK V INT ASV |
| 19109-48 | 1 | x | 48 | 48 | 422.40 | CONTINUUM LS PRIM, CP 112, PAV, BKCK/LAV PGBK-OL |
| 19115-48 | 1 | x | 48 | 48 | 428.16 | CONTINUM LS PGBK-OL W/CP LAV Y-SITE/DET STOPCOCK |
| 19119-12 | 1 | x | 48 | 48 | 355.20 | CONTNUM PLUMSET EXTEN SET-OL DUAL CHAN CAP SEC PRT |
| 19140-48 | 1 | x | 48 | 48 | 627.84 | LS LF REGULATOR IV EXT DIAL-A-FLO W/CLAVE/OL |
| 19167-48 | 1 | x | 48 | 48 | 113.28 | LS LF EXTENSION SET W/DETACH CLAVE |
| 19168-48 | 1 | x | 48 | 48 | 168.00 | LS LF Y-TYPE MICROBORE EXTENSION SET W/CLAVE |
| 19181-12 | 1 | x | 48 | 48 | 244.80 | PLUM EXTENSION SET W/PP SECONDARY PORTS |
| 19182-58 | 1 | x | 48 | 48 | 181.92 | LS LF Y-TYPE MICRB EXT W/2 CLAVES/SPIN LOCK COLR |
| 19187-01 | 1 | x | 50 | 50 | 238.70 | LS LF EXTENSION SET-OL W/CLAVE |
| 19197-01 | 1 | x | 50 | 50 | 159.00 | LS LF EXTENSION SET-OL W/CLAVE |
| 19209-48 | 1 | x | 48 | 48 | 187.44 | LS LF NV Y-TYPE BLOOD SET 80INCH W/SL |
| 19217-48 | 1 | x | 48 | 48 | 510.72 | LF CNVT ANESTH-OL,CLAVE,BKCK/DETCH PAV MANIFOLD |
| 19218-48 | 1 | x | 48 | 48 | 86.88 | LF IV SET-OL W/CONVERTIBLE PIN |
| 19229-48 | 1 | x | 48 | 48 | 208.56 | LS LF CONV PIN PGYBK IV SET-OL W/CLAVE PORTS |
| 19231-12 | 1 | x | 48 | 48 | 768.24 | LS LF SOLUSET 150X60 PLUM W/3 CLV/CATH, FLTER OL |
| 19239-48 | 1 | x | 48 | 48 | 176.88 | LF Y-TYPE MICROBORE EXTENSION SET-OL 7 INCH |
| 19240-48 | 1 | x | 48 | 48 | 167.04 | LF Y-TYPE BLOOD SET, 78 INCH W/SL |
| 19241-48 | 1 | x | 48 | 48 | 140.00 | LS LF PRIMARY, VENTED MICRODRIP W/CLAVE-OL |
| 19241-48 | 1 | x | 48 | 48 | 140.00 | LS LF PRM I.V SET CONV PIN, MICRODRIP W/CLAV AND OL |
| 19241-78 | 1 | x | 48 | 48 | 259.20 | LS LF SET, CNVT PIN-OL W/PP BACKCHECK AND PPR |
| 19268-48 | 1 | x | 48 | 48 | 1,026.24 | CONTINUUM LS PRM, CP 112IN, PAV/BKCK/CLAVE PGBK-OL |
| 19277-48 | 1 | x | 48 | 48 | 659.52 | CONTINUUM LS EXTENSION 45IN W/RMV PAV MNFLD CLV-OL |
| 19278-48 | 1 | x | 48 | 48 | 934.56 | LS LF PRM PGBK IV W/CNV PIN CHECK VALVE/3-CLV-OL |
| 19326-48 | 1 | x | 48 | 48 | 1,036.42 | LS LF NV Y-TYPE TRANSF BLOOD SEI W/PMP-2CLV-SL |
| 19330-48 | 1 | x | 24 | 24 | 600.00 | LS LF PRM PMP W/GRAV FLW PREV,VALV CNTP CLV-OL |
| 19334-01 | 1 | x | 24 | 24 | 273.60 | LS LF EXTENSION SET W/DETACHABLE CLAVE-OL |
| 19339-48 | 1 | x | 48 | 48 | 382.56 | LS LF EXTENSION SET W/CHK VALVE AND CLAVE-SL |
| 19345-48 | 1 | x | 48 | 48 | 439.20 | LS LTF PLUMSET SOLUSET 100X15 W/CNVT PIN/CLAVE-OL |
| 19351-02 | 1 | x | 24 | 24 | 1,097.28 | LS LF NV Y-TYPE TRANSFUS BLOOD SET W/PMP CLV-SL |
| 19352-48 | 1 | x | 48 | 48 | 84.00 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40055-48 | 1 | x | 48 | 48 | 90.24 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, ORANGE |
| 40521-48 | 1 | x | 48 | 48 | 90.24 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, GREEN |
| 40522-48 | 1 | x | 48 | 48 | 90.24 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, PURPLE |
| 40524-48 | 1 | x | 24 | 24 | 823.68 | LS OF PRIM PUMP W/PE-LINED TBG/DISTL MICROB-OL |
| 40527-02 | 1 | x | 24 | 24 | 902.16 | LS OF PRIM W/DIST MICROBR, CP, W/HP PE-LIN TBG OL |
| 40528-02 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 10CM INF LENGTH |
| 41035-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 20CM INF LENGTH |
| 41036-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 10CM INF LENGHT |
| 41038-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 20CM INF LENGTH |
| 41039-01 | 1 | x | 1 | 1 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 135CM, 5CM INF LENGTH |
| 41040-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 65CM 5CM INF LN |
| 41046-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 65CM 10CM INF LN |
| 41047-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 65CM 20CM INF LN |
| 41048-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 10CM INF LN |
| 41050-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 20CM INF LN |
| 41051-01 | 1 | x | 1 | 1 | 94.50 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 10CM INF LN |
| 41057-01 | 1 | x | 1 | 1 | 138.95 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 50CM INF LN |
| 41060-01 | 1 | x | 1 | 1 | 177.85 | MICROMEWI SIC, 2.9F, 150CM, 10CM INFUSION LENGTH |
| 41064-01 | 1 | x | 1 | 1 | | |

Red Book MFR 0276960
Confidential