EXHIBIT 128
(Part 4)

## 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 41074-01 | 1 | x | 1 | 1 | 661.35 | CASTANEDA THROMBOLYTIC BRUSH SYSTEM, 65CM |
| 41076-01 | 1 | x | 10 | 10 | 194.50 | INTRODUCER SHEATH KITS, 5F DIAM, 5.5CM SHEATH LGTH |
| 41077-01 | 1 | x | 10 | 10 | 194.50 | INTRODUCER SHEATH KITS, 6F DIAM, 5.5CM SHEATH LGTH |
| 41216-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RV EXTRA PORT |
| 41217-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RA EXTRA PORT |
| 41223-01 | 1 | x | 5 | 5 | 300.00 | MULTIFLEX CATHETER, 110 CM, NON-HEP |
| 41227-01 | 1 | x | 5 | 5 | 350.00 | S-TIP CATHETER, 4 LUMEN, NON-HEP |
| 41229-01 | 1 | x | 5 | 5 | 300.00 | MULTIFLEX CATHETER, 110 CM, HEP |
| 41231-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, 4 LUMEN, NON-HEPARIN |
| 41232-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RV EXTRA PORT, HEP |
| 41233-01 | 1 | x | 5 | 5 | 300.00 | PENTALUMEN CATHETER, RA EXTRA PORT, HEP |
| 41237-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, RA EXTRA PORT, HEPARIN |
| 41239-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, 4 LUMEN, HEPARIN |
| 41240-01 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEPARIN |
| 41240-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEPARIN |
| 41248-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE MONITORING CATHETER, 2 LUMEN, NON-HEP |
| 41250-01 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41250-05 | 1 | x | 5 | 5 | 300.00 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41251-05 | 1 | x | 5 | 5 | 350.00 | TORQUE-LINE S-TIP CATHETER, 4 LUMEN, NON-HEPARIN |
| 41252-05 | 1 | x | 5 | 5 | 350.00 | TORQUE-LINE CATHETER W/RV PACE PORT, HEPARIN |
| 41273-01 | 1 | x | 1 | 1 | 200.00 | PROSTREAM MULT SIW, .035IN DIAM, 145CM, 9CM LGTH |
| 41274-01 | 1 | x | 1 | 1 | 200.00 | PROSTREAM MULT SIW, .035IN DIAM, 145CM, 12CM LGTH |
| 41300-01 | 1 | x | 5 | 5 | 350.00 | PENTALUMEN CATHETER W/ RV PACE PORT, HEP |
| 41400-13 | 1 | x | 10 | 10 | 300.00 | CVC W/LS MAPS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41400-15 | 1 | x | 10 | 10 | 320.00 | CVC W/LS LAVS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41401-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41401-25 | 1 | x | 5 | 5 | 220.00 | CVC W/ LAV, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41405-15 | 1 | x | 10 | 10 | 300.00 | CVC LS W/LAV, 2 LUMEN, 20 CM, HEP, BASIC |
| 41406-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 20CM, 2L, SHARPS, EXPANDED KIT |
| 41407-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 14CM, 2L, SHARPS, EXPANDED KIT |
| 41410-15 | 1 | x | 10 | 10 | 320.00 | CVC W/LS LAVS, 3 LUMEN, 14 CM, HEP, BASIC |
| 41411-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41411-25 | 1 | x | 5 | 5 | 220.00 | CVC W/ LAV, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41412-01 | 1 | x | 20 | 20 | 368.00 | THERMOSET - ROOM TEMP W/ THERMOPOUCH |
| 41413-15 | 1 | x | 10 | 10 | 300.00 | CVC LS W/LAV, 3 LUMEN, 30 CM, HEP, BASIC |
| 41414-23 | 1 | x | 5 | 5 | 200.00 | CVC W/ MAP, 30CM, 3L, SHARPS, EXPANDED KIT |
| 41419-01 | 1 | x | 50 | 50 | 262.50 | THERMOPOUCH FOR USE W/ 41412-01 |
| 41420-01 | 1 | x | 6 | 6 | 72.00 | NON-STERILE FOAM COOLING CONTAINER |
| 41421-01 | 1 | x | 1 | 1 | 48.64 | I.V. POLE MOUNTING BRACKET FOR 41420-01 |
| 41422-01 | 1 | x | 1 | 1 | 131.65 | IN-LINE THERMISTOR PROBE - ACCS, SPACELABS |
| 41422-16 | 1 | x | 1 | 1 | 182.62 | IN-LINE THERMISTOR PROBE - SIEMENS |
| 41422-27 | 1 | x | 1 | 1 | 165.00 | IN-LINE THERMISTOR PROBE - HEWLETT-PACKARD |
| 41422-42 | 1 | x | 1 | 1 | 167.49 | IN-LINE THERMISTOR PROBE - MARQUETTE |
| 41422-43 | 1 | x | 1 | 1 | 158.60 | IN-LINE THERMISTOR PROBE - NIHON-KOHDEN |
| 41423-03 | 1 | x | 10 | 10 | 286.00 | THERMOSET - ICED FOR USE W/ IN-LINE PROBE |
| 41424-03 | 1 | x | 20 | 20 | 388.00 | THERMOSET - ROOM TEMP FOR USE W/ IN-LINE PROBE |
| 41425-01 | 1 | x | 25 | 25 | 312.50 | THERMOSET IN-LINE FLOW-THROUGH HOUSING |
| 42002-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42002-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42003-02 | 1 | x | 25 | 25 | 313.00 | INTRAFLO FLUSH DEVICE W/ADMIN SET, 3 ML/HR |
| 42003-03 | 1 | x | 25 | 25 | 313.00 | INTRAFLO FLUSH DEVICE W/ADMIN SET, 3 ML/HR |
| 42005-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42005-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42006-11 | 1 | x | 10 | 10 | 499.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, ON, 3 STATIONS |
| 42006-14 | 1 | x | 10 | 10 | 645.00 | LHK, W/DT IV, RT, ON, 3 STS, NON-PRESS WASTE SYS |
| 42006-16 | 1 | x | 20 | 20 | 600.00 | BASIC RIGHT HEART KIT, TRANSPAC IV, SQUEEZE |

Red Book MFR 0276961
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42006-17 | 1 | x | 10 | 10 | 194.40 | WASTE SYSTEM W/DUAL CK VLV, MACRO SPIKE ADMIN SET |
| 42006-18 | 1 | x | 10 | 10 | 244.80 | WASTE SYS W/2 ADMIN SETS 3-WAY HP OFF HANDLE STPCK |
| 42006-70 | 1 | x | 10 | 10 | 674.70 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, ON, 3 STS |
| 42006-72 | 1 | x | 10 | 10 | 792.00 | LHK W/70ML DY MGMT & WST SYS, DT IV, RT, ON, 3 STS |
| 42007-02 | 1 | x | 10 | 10 | 400.00 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,OFF, |
| 42007-03 | 1 | x | 10 | 10 | 400.00 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,ON, |
| 42007-11 | 1 | x | 10 | 10 | 496.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, OFF, 3 STATIONS |
| 42007-14 | 1 | x | 10 | 10 | 645.00 | LHK, W/DT IV, RT, OFF, 3 STS, NON-PRESS WASTE SYS |
| 42007-70 | 1 | x | 10 | 10 | 674.70 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, OFF, 3 STS |
| 42009-01 | 1 | x | 25 | 25 | 150.00 | STOPCOCK, 1000 PSI, 3-WAY,OFF |
| 42011-01 | 1 | x | 25 | 25 | 150.00 | STOPCOCK, 1000 PSI, 1-WAY,ON |
| 42012-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 42012-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 42013-02 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42013-03 | 1 | x | 25 | 25 | 252.00 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42014-01 | 1 | x | 25 | 25 | 252.00 | SQUEEZE FLUSH DEVICE, 3 ML/HR |
| 42015-01 | 1 | x | 25 | 25 | 252.00 | SQUEEZE FLUSH DEVICE, 30 ML/HR |
| 42040-01 | 1 | x | 25 | 25 | 175.00 | THUMB RING SYR W/ ROTATOR, 10 CC, RESERVOIR |
| 42041-01 | 1 | x | 25 | 25 | 162.50 | THUMB RING SYR W/MALE LUER-LOCK, 10 CC, RESERV |
| 42042-01 | 1 | x | 25 | 25 | 187.50 | THUMB RING SYR W/ ROTATOR, 12 CC, RESERVOIR |
| 42043-01 | 1 | x | 25 | 25 | 175.00 | THUMB RING SYR W/MALE LUER-LOCK, 12 CC, RESERV |
| 42044-01 | 1 | x | 25 | 25 | 187.50 | THUMB RING SYR W/ROTATOR, 12 CC, NON-RESERVOIR |
| 42045-01 | 1 | x | 25 | 25 | 175.00 | THUMB RING SYR W/MALE LUER-LOCK, 12CC, NON-RES |
| 42047-01 | 1 | x | 25 | 25 | 162.50 | PALM PAD SYR W/MALE LUER-LOCK 10 CC, RESERVOIR |
| 42048-01 | 1 | x | 25 | 25 | 187.50 | PALM PAD SYR W/ ROTATOR, 12 CC, RESERVOIR |
| 42049-01 | 1 | x | 25 | 25 | 175.00 | PALM PAD SYR W/MALE LUER-LOCK 12 CC, RESERVOIR |
| 42071-01 | 1 | x | 25 | 25 | 475.00 | INTRAFLO CONT FLUSH DEVICE W/ADMIN SET/MICRODRIP |
| 42074-01 | 1 | x | 25 | 25 | 398.00 | MONITORING KIT, 9IN, INTRAFLO, MICRODRIP |
| 42075-01 | 1 | x | 25 | 25 | 391.00 | MONITORING KIT, 72IN, INTRAFLO, MICRODRIP |
| 42076-01 | 1 | x | 25 | 25 | 433.00 | MONITORING KIT, 60IN, INTRAFLO |
| 42076-02 | 1 | x | 25 | 25 | 433.00 | MONITORING KIT, W/INTRAFLO |
| 42080-01 | 1 | x | 25 | 25 | 644.00 | MONITORING KIT, 60IN, DISPOSABLE DOME, IFLO, MICRO |
| 42083-01 | 1 | x | 25 | 25 | 510.00 | MONITORING KIT, 60IN, INTRAFLO, MICRODRIP |
| 42084-01 | 1 | x | 25 | 25 | 435.00 | MONITORING KIT, 84IN, INTRAFLO |
| 42085-01 | 1 | x | 25 | 25 | 517.00 | MONITORING KIT, 84IN, INTRAFLO, MICRODRIP |
| 42090-01 | 1 | x | 25 | 25 | 317.00 | MONITORING KIT, 12IN, 30ML/HR, INTRAFLO |
| 42092-01 | 1 | x | 25 | 25 | 420.00 | MONITORING KIT, 36IN, INTRAFLO, MICRODRIP |
| 42200-01 | 1 | x | 20 | 20 | 500.00 | DYE MANAGEMENT IN-LINE RESERVOIR, 70 ML |
| 42303-02 | 1 | x | 50 | 50 | 66.00 | SAFESET BLUNT CANNULA, SHIELDED |
| 42304-02 | 1 | x | 25 | 25 | 205.00 | SAFESET TUBING SET, 60IN, ABBOTT PORT |
| 42305-07 | 1 | x | 25 | 25 | 205.00 | SAFESET TUBING SET, 27IN, ABBOTT PORT |
| 42309-01 | 1 | x | 25 | 25 | 206.25 | PALEY HORIZONTAL MANIFOLD, OFF, 3 STATIONS |
| 42310-01 | 1 | x | 25 | 25 | 218.75 | PALEY HORIZONTAL MANIFOLD, OFF, 4 STATIONS |
| 42311-01 | 1 | x | 25 | 25 | 262.50 | PALEY HORIZONTAL MANIFOLD, OFF, 5 STATIONS |
| 42312-01 | 1 | x | 25 | 25 | 218.75 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 2 STATIONS |
| 42313-01 | 1 | x | 25 | 25 | 218.75 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 2 STATIONS |
| 42314-01 | 1 | x | 25 | 25 | 218.75 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 2 STATIONS |
| 42315-01 | 1 | x | 25 | 25 | 231.25 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 3 STATIONS |
| 42316-01 | 1 | x | 25 | 25 | 231.25 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 3 STATIONS |
| 42317-01 | 1 | x | 25 | 25 | 231.25 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 3 STATIONS |
| 42318-01 | 1 | x | 25 | 25 | 275.00 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 4 STATIONS |
| 42319-01 | 1 | x | 25 | 25 | 275.00 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 4 STATIONS |
| 42320-01 | 1 | x | 25 | 25 | 275.00 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 4 STATIONS |
| 42322-02 | 1 | x | 20 | 20 | 850.00 | SAFESET RESRV KIT, 2 SAMPLING PORTS, 84 IN |
| 42323-02 | 1 | x | 20 | 20 | 850.00 | SAFESET RESRV KIT, 1 SAMPLING PORT, 84 IN |
| 42324-02 | 1 | x | 20 | 20 | 900.00 | SAFESET RESRV KIT, 2 SAMPLING PORTS, 60 IN |

Red Book MFR 0276962
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 42325-02 | 1 x | 20 | 20 | 900.00 | SAFESET RESRV KIT, 1 SAMPLING PORT, 60 IN |
| 42326-01 | 1 x | 50 | 50 | 225.00 | SAFESET BLUNT CANNULA W/ BLOOD TUBE HOLDER |
| 42327-02 | 1 x | 25 | 25 | 125.00 | SAFESET BC W/BLOOD TUBE HOLDER, SHIELDED |
| 42328-02 | 1 x | 20 | 20 | 800.00 | SAFESET RESRV, 1 SAMPLING PORT, 24IN, PATIENT MT |
| 42329-01 | 1 x | 25 | 25 | 250.00 | GUIDEWIRE, .035 X 150 CM, FLEXIBLE TIP |
| 42330-01 | 1 x | 25 | 25 | 250.00 | GUIDEWIRE, .035 X 150 CM, FIRM BODY |
| 42331-01 | 1 x | 25 | 25 | 250.00 | GUIDEWIRE, .035 X 150 CM, STRAIGHT TIP |
| 42332-01 | 1 x | 25 | 25 | 250.00 | GUIDEWIRE, .038 X 150 CM, STRAIGHT TIP |
| 42333-01 | 1 x | 25 | 25 | 250.00 | GUIDEWIRE, .038 X 150 CM, FIRM BODY |
| 42334-01 | 1 x | 25 | 25 | 250.00 | GUIDEWIRE, .038 X 150 CM, FLEXIBLE TIP |
| 42341-02 | 1 x | 20 | 20 | 149.00 | SINGLE SOSA SPIKE, FEMALE CONNECTOR |
| 42342-02 | 1 x | 20 | 20 | 293.00 | DOUBLE SOSA SPIKE, FEMALE CONNECTOR |
| 42343-02 | 1 x | 20 | 20 | 140.00 | SINGLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 42344-02 | 1 x | 20 | 20 | 240.00 | DOUBLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 42346-20 | 1 x | 25 | 50 | 150.00 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 20IN |
| 42347-20 | 1 x | 25 | 25 | 162.50 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 20IN |
| 42347-30 | 1 x | 25 | 25 | 218.75 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 30IN |
| 42347-48 | 1 x | 25 | 25 | 275.00 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 48IN |
| 42348-10 | 1 x | 25 | 25 | 193.75 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 10IN |
| 42348-20 | 1 x | 25 | 50 | 212.50 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 20IN |
| 42348-30 | 1 x | 25 | 25 | 287.50 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 30IN |
| 42348-48 | 1 x | 25 | 50 | 331.25 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 48IN |
| 42350-01 | 1 x | 1 | 1 | 93.00 | PRESSURE ADMINISTRATION CUFF, 1000 ML |
| 42351-01 | 1 x | 1 | 1 | 87.00 | PRESSURE ADMINISTRATION CUFF, 500 ML |
| 42352-01 | 1 x | 25 | 25 | 75.00 | 3-WAY HIGH PRESSURE STOPCOCK,ON, LUER-LOCK |
| 42353-01 | 1 x | 25 | 25 | 75.00 | 3-WAY HIGH PRESSURE STOPCOCK,OFF, LUER-LOCK |
| 42354-01 | 1 x | 1 | 1 | 17.00 | PRESSURE GAUGE 0-300 MMHG |
| 42358-01 | 1 x | 1 | 1 | 18.00 | INFLATION BULB W/ CONTROL VALVE |
| 42361-01 | 1 x | 25 | 25 | 100.00 | 3-WAY HIGH PRESSURE STOPCOCK,ON, ROTATOR |
| 42362-01 | 1 x | 25 | 25 | 64.00 | ARTERIAL PRESSURE TUBING, 6IN (MALE/FEMALE) |
| 42363-01 | 1 x | 25 | 25 | 64.00 | ARTERIAL PRESSURE TUBING, 6IN (MALE/MALE) |
| 42364-01 | 1 x | 25 | 25 | 68.00 | ARTERIAL PRESSURE TUBING, 12IN (MALE/FEMALE) |
| 42365-01 | 1 x | 25 | 25 | 68.00 | ARTERIAL PRESSURE TUBING, 12IN (MALE/MALE) |
| 42366-01 | 1 x | 25 | 25 | 72.00 | ARTERIAL PRESSURE TUBING, 24IN (MALE/FEMALE) |
| 42367-01 | 1 x | 25 | 25 | 72.00 | ARTERIAL PRESSURE TUBING, 24IN (MALE/MALE) |
| 42368-01 | 1 x | 25 | 25 | 78.00 | ARTERIAL PRESSURE TUBING, 36IN (MALE/FEMALE) |
| 42369-01 | 1 x | 25 | 25 | 78.00 | ARTERIAL PRESSURE TUBING, 36IN (MALE/MALE) |
| 42370-01 | 1 x | 25 | 25 | 83.00 | ARTERIAL PRESSURE TUBING, 48IN (MALE/FEMALE) |
| 42371-01 | 1 x | 25 | 25 | 83.00 | ARTERIAL PRESSURE TUBING, 48IN (MALE/MALE) |
| 42372-01 | 1 x | 25 | 25 | 88.00 | ARTERIAL PRESSURE TUBING, 60IN (MALE/FEMALE) |
| 42373-01 | 1 x | 25 | 25 | 88.00 | ARTERIAL PRESSURE TUBING, 60IN (MALE/MALE) |
| 42374-01 | 1 x | 25 | 25 | 92.00 | ARTERIAL PRESSURE TUBING, 72IN (MALE/FEMALE) |
| 42375-01 | 1 x | 25 | 25 | 92.00 | ARTERIAL PRESSURE TUBING, 72IN (MALE/MALE) |
| 42376-01 | 1 x | 25 | 25 | 97.00 | ARTERIAL PRESSURE TUBING, 84IN (MALE/FEMALE) |
| 42377-01 | 1 x | 25 | 25 | 97.00 | ARTERIAL PRESSURE TUBING, 84IN (MALE/MALE) |
| 42378-01 | 1 x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SET, MICRODRIP |
| 42378-05 | 1 x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SET, MACRODRIP |
| 42378-15 | 1 x | 25 | 25 | 212.50 | ONE WAY FLUID ADMIN SET, VENTED SPIKE, FILTER |
| 42378-20 | 1 x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SET, VENTED SPIKE |
| 42378-25 | 1 x | 25 | 25 | 90.00 | ONE WAY FLUID ADMINISTRATION SETS W/SPIKE M15 |
| 42379-01 | 1 x | 25 | 25 | 117.00 | BIFURCATED FLUID ADMINISTRATION SET, MICRODRIP |
| 42379-05 | 1 x | 25 | 25 | 117.00 | BIFURCATED FLUID ADMINISTRATION SET, MACRODRIP |
| 42380-01 | 1 x | 25 | 25 | 176.00 | TRIFURCATED FLUID ADMIN SET, 20IN, MICRODRIP |
| 42380-05 | 1 x | 25 | 25 | 176.00 | TRIFURCATED FLUID ADMIN SET, 20IN, MACRODRIP |
| 42381-01 | 1 x | 25 | 25 | 164.00 | TRIFURCATED FLUID ADMIN SET, 60IN, MICRODRIP |
| 42381-05 | 1 x | 25 | 25 | 164.00 | TRIFURCATED FLUID ADMIN SET, 60IN, MACRODRIP |

Red Book MFR 0276963
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 42382-01 | 1 x | 25 | 25 | 38.00 | 4-WAY NYLON STOPCOCK, ON |
| 42383-01 | 1 x | 25 | 25 | 38.00 | 3-WAY NYLON STOPCOCK, OFF |
| 42384-01 | 1 x | 25 | 25 | 38.00 | 3-WAY POLYCARBONATE STOPCOCK, OFF |
| 42385-01 | 1 x | 25 | 25 | 38.00 | 4-WAY POLYCARBONATE STOPCOCK, ON |
| 42386-01 | 1 x | 25 | 25 | 156.00 | STOPCOCK MANIFOLD, OFF, 3 STATIONS |
| 42387-01 | 1 x | 25 | 25 | 174.00 | STOPCOCK MANIFOLD, OFF, 4 STATIONS |
| 42388-01 | 1 x | 25 | 25 | 218.00 | STOPCOCK MANIFOLD, OFF, 5 STATIONS |
| 42389-01 | 1 x | 25 | 25 | 178.00 | DISPOSABLE DOME (VIGGO SPECTRAMED P231D) |
| 42394-02 | 1 x | 5 | 5 | 115.00 | HOLDER FOR IV POLE FOR TRANSPAC II AND TRANSPAC IV |
| 42395-02 | 1 x | 5 | 5 | 115.00 | HORIZONTAL MOUNT HOLDER FOR TRANSPAC IV |
| 42397-01 | 1 x | 25 | 25 | 100.00 | 3-WAY HIGH PRESSURE STOPCOCK, OFF, ROTATOR |
| 42400-02 | 1 x | 20 | 20 | 85.00 | WASTE MANAGEMENT REPLACEMENT BAG |
| 42402-02 | 1 x | 25 | 25 | 250.00 | WASTE MGMT BAG W/DUAL CK VLV BORLA SPIKE ADMIN SET |
| 42407-01 | 1 x | 25 | 100 | 71.00 | STOPCOCK EXTENSION SET, 3IN |
| 42408-01 | 1 x | 25 | 100 | 75.00 | STOPCOCK EXTENSION SET, 6IN |
| 42409-01 | 1 x | 25 | 100 | 80.00 | STOPCOCK EXTENSION SET, 12IN |
| 42410-01 | 1 x | 25 | 25 | 28.25 | LUER-LOCK CONNECTOR, DOUBLE MALE |
| 42411-01 | 1 x | 25 | 25 | 16.00 | LUER-LOCK DEAD-ENDER COVER, MALE |
| 42412-01 | 1 x | 25 | 100 | 237.00 | ACCUDYNAMIC DAMPING DEVICE |
| 42415-01 | 1 x | 25 | 25 | 18.00 | DEAD-ENDER COVER, FEMALE |
| 42418-01 | 1 x | 25 | 25 | 244.00 | DISPOSABLE DOME (H-P 1290A AND 1290C, SORENSON) |
| 42421-01 | 1 x | 10 | 10 | 16.20 | SHUT-OFF CLAMP (CRICKET) |
| 42431-10 | 1 x | 25 | 25 | 93.75 | 10IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-20 | 1 x | 25 | 25 | 125.00 | 20IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-30 | 1 x | 25 | 25 | 125.00 | 30IN PVC HPTUBING W/MF CONNECTOR, 1000 PSI |
| 42432-10 | 1 x | 25 | 25 | 137.50 | 10IN PVC HPT W/ROTATOR, 1000 PSI |
| 42432-20 | 1 x | 25 | 25 | 150.00 | 20IN PVC HPT W/ROTATOR, 1000 PSI |
| 42432-30 | 1 x | 25 | 25 | 175.00 | 30IN PVC HPT W/ROTATOR, 1000 PSI |
| 42432-48 | 1 x | 25 | 25 | 187.50 | 48IN PVC HPT W/ROTATOR, 1000 PSI |
| 42478-02 | 1 x | 25 | 25 | 112.50 | LARGE BORE TUBING ADMINISTRATION SET, VENTED SPIKE |
| 42482-01 | 1 x | 25 | 100 | 38.00 | 1-WAY POLYCARBONATE STOPCOCK, ON |
| 42500-01 | 1 x | 25 | 25 | 125.00 | BRIDGE ADD-ON KIT |
| 42500-02 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE KIT 72IN SQZ, MACRO, DBLE SAMP STPCKS |
| 42500-03 | 1 x | 20 | 20 | 320.00 | DT IV W/1-WAY (FEMALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42500-04 | 1 x | 10 | 10 | 1,380.00 | SAFESET RESRV TRIF. DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42500-06 | 1 x | 10 | 10 | 1,026.50 | SAFESET RESRV BIF DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42500-19 | 1 x | 10 | 10 | 513.25 | BI DT IV KIT, SQZ, MACRO, DBLE SAMPLING STOPCOCKS |
| 42500-22 | 1 x | 10 | 10 | 513.25 | SAFESET RESRV BIF DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42543-01 | 1 x | 20 | 20 | 1,346.00 | TP2/PL/INT/RN84 |
| 42552-02 | 1 x | 20 | 20 | 850.00 | NEO/PED SAFESET, 1 SAMPLING PORT, 3 CC RESERVOIR |
| 42554-02 | 1 x | 20 | 20 | 1,361.00 | NEO/PED SAFESET DT IV KIT, 1 SAMPL PORT, 3 CC RES |
| 42556-01 | 1 x | 20 | 20 | 295.00 | TRANSPAC II DISPOSABLE TRANSDUCER |
| 42557-01 | 1 x | 20 | 20 | 320.00 | DT II KIT, INTRAFLO, MICRODRIP, PATIENT MOUNT |
| 42558-01 | 1 x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, INTRAFLO, MICRODRIP |
| 42559-01 | 1 x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 84IN, INTRAFLO, MICRODRIP |
| 42560-01 | 1 x | 20 | 20 | 320.00 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42560-02 | 20 x | 1 | 20 | 16.00 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42561-01 | 1 x | 10 | 10 | 255.00 | DT II BIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |
| 42562-01 | 1 x | 10 | 10 | 415.00 | DT II TRIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |
| 42563-01 | 1 x | 20 | 20 | 300.00 | DISP TRANSDUCER KIT FOR CONTINUOUS MONITORING |
| 42565-01 | 1 x | 1 | 1 | 69.00 | SIMULATOR FOR TRANSPAC II |
| 42566-01 | 1 x | 10 | 10 | 480.00 | TRANSPAC II TRIFURCATED KIT, INTRAFLO, MICRODRIP |
| 42567-01 | 1 x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, SQUEEZE, MICRODRIP |
| 42568-01 | 1 x | 20 | 20 | 320.00 | TRANSPAC II KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42569-01 | 1 x | 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, INTRAFLO, MACRODRIP |
| 42570-01 | 1 x | 20 | 20 | 320.00 | DT II KIT, INTRAFLO, MACRODRIP, PATIENT MOUNT |

Red Book MFR 0276964
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 42571-01 | 1 | x 1 | 1 | 53.20 | HOLDER FOR I.V. POLE FOR TRANSPAC II |
| 42572-01 | 1 | x 2 | 2 | 37.08 | 1-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42574-01 | 1 | x 1 | 1 | 180.21 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL-MEODARS |
| 42574-02 | 1 | x 1 | 1 | 168.43 | TRANSPAC II REUSABLE CABLE - COBE |
| 42574-03 | 1 | x 1 | 1 | 105.00 | DT II REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42574-04 | 1 | x 1 | 1 | 105.00 | DT II REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42574-05 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - OATASCOPE |
| 42574-06 | 1 | x 1 | 1 | 105.00 | DT II REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42574-07 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - CARE, GOULD |
| 42574-08 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-09 | 1 | x 1 | 1 | 162.39 | TRANSPAC II REUSABLE CABLE - BECKMAN |
| 42574-10 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - GENERAL ELECTRIC |
| 42574-11 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - ABBOTT |
| 42574-12 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-14 | 1 | x 1 | 1 | 105.00 | DT II REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42574-15 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-16 | 1 | x 1 | 1 | 440.20 | DT II REUSE CBL - TP 2 B-D ELECTRODYNE (DATAMEDIX) |
| 42574-20 | 1 | x 1 | 1 | 105.00 | DT II REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42574-21 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - PHYSIO-CONTROL |
| 42574-22 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-23 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - CDROMETRICS |
| 42574-24 | 1 | x 1 | 1 | 168.09 | TRANSPAC II REUSABLE CABLE - COROMETRICS (FETAL) |
| 42574-25 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - NOVAMETRIX |
| 42574-27 | 1 | x 1 | 1 | 105.00 | DT II REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42574-30 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-31 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-34 | 1 | x 1 | 1 | 232.65 | DT II REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42574-35 | 1 | x 1 | 1 | 105.00 | DT II REUSABLE CABLE - SPACELABS ALPHA 9 SERIES |
| 42574-36 | 1 | x 1 | 1 | 124.98 | TRANSPAC II REUSABLE CABLE - MARQUETTE: TRAM |
| 42574-38 | 1 | x 1 | 1 | 167.22 | TRANSPAC II REUSABLE CABLE - PPG: MIDAS |
| 42574-40 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - BURDICK |
| 42574-42 | 1 | x 1 | 1 | 105.00 | DT II REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42574-43 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - NIHON KOHDEN |
| 42574-44 | 1 | x 1 | 1 | 185.88 | DT II REUSABLE CABLE - HP FETAL MONITOR |
| 42574-45 | 1 | x 1 | 1 | 279.72 | DT II REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42574-47 | 1 | x 1 | 1 | 379.33 | TRANSPAC II REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42574-48 | 1 | x 1 | 1 | 166.49 | TRANSPAC II REUSABLE CABLE - SHILEY STOCKERT |
| 42574-50 | 1 | x 1 | 1 | 196.01 | TRANSPAC II REUSABLE CABLE - GOULD |
| 42574-54 | 1 | x 1 | 1 | 275.46 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL |
| 42574-56 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - QUINTON |
| 42574-57 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - DANICA |
| 42574-60 | 1 | x 1 | 1 | 105.00 | TRANSPAC II REUSABLE CABLE - IVY |
| 42575-01 | 1 | x 20 | 20 | 320.00 | TRANSPAC II NEONATAL KIT, SQUEEZE |
| 42576-01 | 1 | x 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 84IN, SQUEEZE, MACRODRIP |
| 42577-01 | 1 | x 10 | 10 | 255.00 | DT II BIFURCATED BRIDGE KIT, SQUEEZE, MICRODRIP |
| 42579-01 | 1 | x 10 | 10 | 480.00 | TRANSPAC II TRIFURCATED KIT, SQUEEZE, MICRODRIP |
| 42580-01 | 1 | x 20 | 20 | 320.00 | DT II SINGLE LINE KIT, 60IN, SQUEEZE, MACRODRIP |
| 42581-01 | 1 | x 20 | 20 | 320.00 | TRANSPAC II KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42582-05 | 1 | x 20 | 20 | 295.00 | TRANSPAC IV, 12IN CABLE |
| 42582-06 | 1 | x 20 | 20 | 320.00 | DT IV W/ 1-WAY (MALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42582-08 | 1 | x 10 | 10 | 152.50 | TRANSPAC IV, 48IN CABLE |
| 42582-09 | 1 | x 20 | 20 | 320.00 | DT IV W/3-WAY STOPCOCK AND SQZ FLUSH (BOTH BONDED) |
| 42583-05 | 1 | x 20 | 20 | 320.00 | TRANSPAC IV KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42584-05 | 1 | x 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, SQUEEZE, MACRO |
| 42584-09 | 1 | x 20 | 20 | 320.00 | DT IV (BONDED) SINGLE LINE KIT, 60IN, SQZ, MACRO |
| 42585-05 | 1 | x 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 84IN, SQUEEZE, MACRO |

Red Book MFR 0276965
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| 42586-05 | 1 x | 20 | 20 | 320.00 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42587-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, INTRAFLO, MACRO |
| 42588-05 | 1 x | 20 | 20 | 320.00 | TRANSPAC IV NEONATAL KIT, INTRAFLO |
| 42589-05 | 1 x | 20 | 20 | 320.00 | DT IV KIT, INTRAFLO, MACRO, PATIENT MOUNT |
| 42590-05 | 1 x | 10 | 10 | 480.00 | TRANSPAC IV TRIFURCATED KIT, SQUEEZE, MACRODRIP |
| 42590-08 | 1 x | 10 | 10 | 480.00 | DT IV TRI KIT, SQZ, MACRO, DOUBLE SAMPL STOPCOCKS |
| 42591-05 | 1 x | 10 | 10 | 480.00 | TRANSPAC IV TRIFURCATED KIT, INTRAFLO, MACRODRIP |
| 42592-05 | 1 x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 48IN, INTRAFLO, MACRO |
| 42594-05 | 1 x | 20 | 20 | 300.00 | DT IV KIT FOR MONITORING COMPARTMENTAL PRESSURE |
| 42597-05 | 1 x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 48IN, SQUEEZE, MACRO |
| 42600-05 | 1 x | 25 | 25 | 75.00 | ARM STRAP FOR TRANSPAC IV |
| 42600-06 | 1 x | 25 | 25 | 75.00 | SAFESET ARM STRAP |
| 42601-01 | 1 x | 1 | 1 | 69.00 | SIMULATOR FOR TRANSPAC IV |
| 42602-01 | 1 x | 2 | 2 | 8.00 | MOUNTS TPIII |
| 42602-02 | 1 x | 25 | 25 | 87.50 | POLE MOUNT BULK |
| 42602-06 | 1 x | 30 | 30 | 105.00 | MOUNT FOR TRANSPAC IV |
| 42603-05 | 1 x | 20 | 20 | 320.00 | TRANSPAC IV KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42606-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 84IN, INTRAFLO, MACRO |
| 42607-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, SQUEEZE, MICRODRIP |
| 42608-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 60IN, INTRAFLO, MICRODRIP |
| 42610-05 | 1 x | 10 | 10 | 185.00 | CARDIAC CATH KIT, RIGHT, OFF, 3 STATIONS |
| 42610-10 | 1 x | 10 | 10 | 185.00 | CARDIAC CATHETERIZATION KIT, RIGHT, ON, 3 STATIONS |
| 42610-45 | 1 x | 25 | 25 | 354.00 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, OFF, 2 STS |
| 42610-50 | 1 x | 25 | 25 | 354.00 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, ON, 2 STS |
| 42612-05 | 1 x | 1 | 1 | 20.00 | MANOMETER TUBING KIT FOR TRANSPAC IV |
| 42615-05 | 1 x | 10 | 10 | 255.00 | DT IV BI BRIDGE KIT W/MALE/MALE CONN, SQZ, MACRO |
| 42616-05 | 1 x | 10 | 10 | 415.00 | DT IV TRI BRIDGE KIT W/ MALE/MALE CONN, SQZ, MACRO |
| 42617-05 | 1 x | 10 | 10 | 255.00 | DT IV BI BRIDGE KIT W/ MALE/MALE CONN, IFLO, MACRO |
| 42618-05 | 1 x | 10 | 10 | 415.00 | DT IV TRI BRIDGE KIT W/MALE/MALE CONN, IFLO, MACRO |
| 42619-08 | 1 x | 20 | 20 | 460.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, INTRAFLO |
| 42620-08 | 1 x | 20 | 20 | 460.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, SQUEEZE |
| 42628-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 84IN, INTRAFLO, MICRODRIP |
| 42631-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 72IN, INTRAFLO, MACRO |
| 42632-05 | 1 x | 20 | 20 | 320.00 | DT IV SINGLE LINE KIT, 72IN, SQUEEZE, MACRO |
| 42634-05 | 1 x | 20 | 20 | 320.00 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42640-06 | 1 x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60IN, SQZ |
| 42641-06 | 1 x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60IN, IFLO |
| 42642-06 | 1 x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84IN, SQZ |
| 42643-06 | 1 x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84IN, IFLO |
| 42644-06 | 1 x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 60IN, SQZ |
| 42645-06 | 1 x | 20 | 20 | 1,321.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORT, 60IN, IFLO |
| 42646-06 | 1 x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 84IN, SQZ |
| 42647-06 | 1 x | 20 | 20 | 1,346.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORT, 84IN, IFLO |
| 42648-06 | 1 x | 20 | 20 | 1,200.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, SQZ, PT MT |
| 42649-06 | 1 x | 20 | 20 | 1,200.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, IFLO, PT MT |
| 42650-06 | 1 x | 10 | 10 | 1,380.00 | SAFESET RESRV TRI DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42651-05 | 1 x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 72IN, INTRAFLO, MACRO |
| 42652-05 | 1 x | 10 | 10 | 320.00 | DT IV BIFURCATED KIT, 72IN, SQUEEZE, MACRO |
| 42654-01 | 1 x | 1 | 1 | 11.00 | 3-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42661-01 | 1 x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42661-02 | 1 x | 1 | 1 | 131.17 | TRANSPAC IV REUSABLE CABLE - COBE |
| 42661-03 | 1 x | 1 | 1 | 105.00 | DT IV REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42661-04 | 1 x | 1 | 1 | 105.00 | DT IV REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42661-05 | 1 x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE |
| 42661-06 | 1 x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42661-07 | 1 x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - CARE, GOULD |

Red Book MFR 0276966
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42661-08 | 1 | x | 1 | 1 | 105.00 | TPIII CABLE ASSEMBLY |
| 42661-09 | 1 | x | 1 | 1 | 126.28 | TRANSPAC IV REUSABLE CABLE - BECKMAN |
| 42661-10 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - GENERAL ELECTRIC |
| 42661-12 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-13 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - COULBOURN |
| 42661-14 | 1 | x | 1 | 1 | 105.00 | DT IV REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42661-15 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-18 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-20 | 1 | x | 1 | 1 | 105.00 | DT IV REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42661-21 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - PHYSIO-CONTROL |
| 42661-22 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-23 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS |
| 42661-24 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS (FETAL) |
| 42661-25 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - NOVAMETRIX |
| 42661-27 | 1 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42661-28 | 1 | x | 1 | 1 | 294.52 | DT IV REUSE CBL - TP 3 B-D ELECTRODYNE (DATAMEDIX) |
| 42661-29 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - LIFE-TECH |
| 42661-30 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-31 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-32 | 1 | x | 1 | 1 | 186.40 | TRANSPAC IV REUSABLE CABLE - LITTON |
| 42661-33 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - KONTRON, ROCHE |
| 42661-34 | 1 | x | 1 | 1 | 199.98 | DT IV REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42661-35 | 1 | x | 1 | 1 | 105.00 | DT IV REUSE CBL SPCLBS ALPHA 9 SERIES, 700 SERIES |
| 42661-36 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - MARQUETTE: TRAM |
| 42661-37 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - POLYSTAN |
| 42661-38 | 1 | x | 1 | 1 | 128.21 | TRANSPAC IV REUSABLE CABLE - PPG: MIDAS |
| 42661-39 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV 15 FT CABLE |
| 42661-40 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - BURDICK |
| 42661-41 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV 15 FT CABLE |
| 42661-42 | 1 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42661-43 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - NIHON KOHDEN |
| 42661-44 | 1 | x | 1 | 1 | 151.28 | DT IV REUSABLE CABLE - HP FETAL MONITOR |
| 42661-45 | 1 | x | 1 | 1 | 105.00 | DT IV REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42661-47 | 1 | x | 1 | 1 | 339.86 | TRANSPAC IV REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42661-48 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SHILEY STOCKERT |
| 42661-50 | 1 | x | 1 | 1 | 160.37 | TRANSPAC IV REUSABLE CABLE - GOULD |
| 42661-51 | 1 | x | 1 | 1 | 105.00 | DT IV REUSABLE CABLE - HEWLETT-PACKARD: 8030A |
| 42661-52 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - GRASS |
| 42661-54 | 1 | x | 1 | 1 | 239.09 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL |
| 42661-55 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - BECKMAN: DYNOGRAPH |
| 42661-56 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - QUINTON |
| 42661-57 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - SAMS |
| 42661-58 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - DANICA |
| 42661-60 | 1 | x | 1 | 1 | 105.00 | TRANSPAC IV REUSABLE CABLE - IVY |
| 43001-01 | 1 | x | 16 | 16 | 191.68 | LINER(2000ML), STERILE, W/ 3/8IN PATIENT PORT |
| 43009-01 | 1 | x | 1 | 1 | 33.74 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43023-01 | 1 | x | 50 | 50 | 102.50 | LINER (1500ML) W/LID |
| 43024-01 | 1 | x | 50 | 50 | 105.00 | LINER(2000ML) W/LID |
| 43025-01 | 1 | x | 50 | 50 | 205.00 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43027-01 | 1 | x | 50 | 50 | 72.50 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43031-02 | 1 | x | 50 | 50 | 253.50 | LINER(1500ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43034-06 | 1 | x | 25 | 25 | 194.00 | LINER(2000ML) W/LID S-O VALVE SAF 72IN TBG(MEM) |
| 43041-01 | 1 | x | 50 | 50 | 202.50 | LINER(2000ML) W/LID 3/8IN ORTHOPEDIC |
| 43042-01 | 1 | x | 50 | 50 | 68.50 | VAC-GARD LINER 2000ML |
| 43043-01 | 1 | x | 50 | 50 | 117.50 | VAC-GARD LINER 1500ML |
| 43044-01 | 1 | x | 50 | 50 | 120.50 | VAC-GARD LINER (1500ML) W/POUR SPOUT |

Red Book MFR 0276967
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 43044-05 | 1 | x | 50 | 50 | 122.00 | VAC-GARD LINER (2000ML) W/POUR SPOUT |
| 43046-01 | 1 | x | 25 | 25 | 229.00 | VAC-GARD LINER (1500ML) W/72IN TUBING |
| 43046-05 | 1 | x | 25 | 25 | 89.97 | VAC-GARD II LINER (2000ML) W/72IN TUBING |
| 43047-01 | 1 | x | 25 | 25 | 229.00 | VAC-GARD LINER (1500ML) W/72IN TUBING/ POUR SPOUT |
| 43056-01 | 1 | x | 50 | 50 | 441.00 | RECEPTAL 1000 DISP LINER /INT NON-MECHANICAL VALVE |
| 43203-01 | 1 | x | 32 | 32 | 49.60 | CANISTER 1200ML |
| 43204-02 | 1 | x | 24 | 24 | 210.96 | CANISTER 1200ML 72IN TBG (SOFT) 18IN VAC TBG |
| 43206-01 | 1 | x | 24 | 24 | 71.28 | CANISTER 2000ML |
| 43207-01 | 1 | x | 32 | 32 | 230.40 | CANISTER 700ML |
| 43212-01 | 1 | x | 24 | 24 | 221.52 | CANISTER 2000ML 72IN TBG (SOFT) 18IN VAC TBG |
| 43213-01 | 1 | x | 12 | 12 | 93.24 | CANISTER 3300ML |
| 43214-01 | 1 | x | 10 | 10 | 77.70 | CANISTER 3000ML |
| 43303-01 | 1 | x | 24 | 24 | 95.28 | SPECIMEN TRAP 4IN W/O STIFFNER |
| 43303-02 | 1 | x | 24 | 24 | 109.44 | SPECIMEN TRAP 4IN W/ STIFFNER |
| 43303-05 | 1 | x | 24 | 24 | 142.80 | SPECIMEN SOCK 8IN LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | 1 | x | 24 | 24 | 170.40 | SPECIMEN TRAP ASSEMBLY |
| 43305-10 | 1 | x | 10 | 10 | 24.30 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | 1 | x | 12 | 12 | 73.32 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308-05 | 1 | x | 5 | 5 | 334.50 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | 10 | x | 10 | 100 | 68.00 | EXTERNAL SHUTOFF VALVE |
| 43311-01 | 1 | x | 50 | 50 | 83.50 | TUBING 72IN, SOFT |
| 43313-25 | 1 | x | 25 | 25 | 29.25 | EZE-VAC ELBOW |
| 43315-25 | 1 | x | 25 | 25 | 29.25 | ADAPTER, POUR SPOUT |
| 43400-05 | 1 | x | 5 | 5 | 75.70 | MALE DISS X 1/4IN MALE RECEPTAL TAPER |
| 43401-05 | 1 | x | 5 | 5 | 75.70 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | 1 | x | 5 | 5 | 93.10 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 43407-05 | 1 | x | 5 | 5 | 98.90 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43408-05 | 1 | x | 5 | 5 | 98.90 | MALE(1/8IN) PIPE THREADx1/4IN. MALE RECEPTAL TAPER |
| 43411-25 | 1 | x | 25 | 25 | 145.50 | CAN VAC LINE W/TEE,14IN X 9/32IN TUBE, ELBOW CN |
| 43417-05 | 1 | x | 5 | 5 | 52.40 | FEMALE DISS X 1/8IN MALE PIPE THREAD TAPER |
| 43420-05 | 1 | x | 5 | 5 | 52.40 | FEMALE DISS X 1/4IN MALE PIPE THREAD |
| 43421-05 | 1 | x | 5 | 5 | 40.70 | MALE (1/4IN) PIPE THD X MALE (1/4IN) RECEPTAL TAPR |
| 43422-05 | 1 | x | 5 | 5 | 40.70 | MALE (1/8IN)PIPE THREAD X 1/4IN MALE RECEPTL TAPER |
| 43423-01 | 1 | x | 10 | 10 | 278.20 | RECEPTAL 1600ML CANISTER |
| 43425-05 | 1 | x | 5 | 5 | 66.85 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 1 | x | 5 | 5 | 84.20 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 1 | x | 5 | 5 | 101.85 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | 1 | x | 1 | 1 | 26.77 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431-01 | 1 | x | 1 | 1 | 18.01 | SINGLE RECEPTAL CANISTER FLOORSTAND, WIRE |
| 43432-01 | 1 | x | 1 | 1 | 107.04 | RECEPTAL TANDEM FLRSTND W/CON CASTERS, ST STEEL |
| 43444-05 | 1 | x | 5 | 5 | 27.30 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 1 | x | 10 | 10 | 283.60 | RECEPTAL 2100ML CANISTER |
| 43447-01 | 1 | x | 1 | 1 | 218.76 | IN-LINE QUAD RECEPTAL CAN FLRSTND, ST STEEL CASTER |
| 43448-25 | 1 | x | 25 | 25 | 20.00 | MALE (1/4IN) X FEMALE (1/4IN) RECEPTAL TAPER |
| 43449-01 | 1 | x | 10 | 10 | 336.30 | RECEPTAL CANISTER 1000ML |
| 43453-25 | 1 | x | 25 | 25 | 20.50 | MALE (3/8IN) X FEMALE (1/4IN) RECEPTAL TAPER |
| 43455-01 | 1 | x | 1 | 1 | 45.00 | SUCTION PVC TUBING 9.3IN (.8CM) I D - 100 FEET |
| 43457-25 | 1 | x | 25 | 25 | 43.75 | SUCTION PVC TUBING 0.3IN (.8CM) I D - 24IN |
| 43467-12 | 1 | x | 12 | 12 | 351.12 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43469-12 | 1 | x | 12 | 12 | 84.96 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | 1 | x | 1 | 1 | 84.94 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | 1 | x | 25 | 25 | 15.50 | MALE (DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | 1 | x | 1 | 1 | 546.87 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | 1 | x | 1 | 1 | 511.78 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43491-05 | 1 | x | 5 | 5 | 113.40 | MALE DISS X 1/8IN NATIONAL PIPE THREAD |
| 43493-01 | 1 | x | 1 | 1 | 21.81 | STAND ALONE WALL BRACKET FOR LIST 43306 |

Red Book MFR 0276968
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 43494-25 | 1 | x | 25 | 25 | 20.00 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43497-01 | 1 | x | 10 | 10 | 515.40 | STPCK (3-WAY) FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498-01 | 1 | x | 10 | 10 | 424.50 | STPCK (2-WAY) FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43499-05 | 1 | x | 5 | 5 | 353.35 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 44300-05 | 1 | x | 5 | 5 | 43.70 | MALE (DBLE 1/4IN) RECEPTAL CANN TEE W/O RING,SCREW |
| 44303-10 | 1 | x | 10 | 10 | 66.00 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304-05 | 1 | x | 5 | 5 | 72.65 | CHANNELED WALL BRACKET FOR G MOUNTNG CANISTERS |
| 44309-05 | 1 | x | 5 | 5 | 104.80 | CANISTER SUPP EXTENSION FOR MOUNTING G |
| 44310-25 | 1 | x | 25 | 25 | 20.50 | MALE (1/4IN) X FEMALE (3/8IN) RECEPTAL TAPER |
| 44311-25 | 1 | x | 25 | 25 | 20.50 | MALE (1/4IN) X FEMALE (3/8IN) RECEPTAL TPR,RT ANGL |
| 44313-25 | 1 | x | 25 | 25 | 20.50 | MALE (DOUBLE 3/8IN) RECEPTAL TAPER |
| 50324-05 | 6 | x | 1 | 1 | 220.00 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, HEP |
| 50325-05 | 6 | x | 1 | 1 | 220.00 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, NON-HEP |
| 50327-05 | 6 | x | 1 | 1 | 230.00 | OPTICATH 7.5 F PA CATHETER W/ EXTRA PORT, HEP |
| 50328-05 | 6 | x | 1 | 1 | 230.00 | OPTICATH 8 F PA CATHETER W/ EXTRA PORT, HEP |
| 50337-05 | 6 | x | 1 | 1 | 253.50 | OPTICATH 8 F PA CATHETER W/ EXTRA PORT, NON-HEP |
| 50344-05 | 6 | x | 1 | 1 | 240.00 | OPTICATH 8 F PA CATHETER W/ RV PACE PORT, HEP |
| 50345-05 | 1 | x | 1 | 1 | 640.62 | TRANSLUMINAL RV PACING LEAD |
| 50354-03 | 6 | x | 1 | 1 | 270.00 | OPTICATH 5.5 F PA CATHETER (RA 10 CM), HEP |
| 50355-03 | 6 | x | 1 | 1 | 270.00 | OPTICATH 5.5 F PA CATHETER (RA 15 CM), HEP |
| 50404-01 | 5 | x | 1 | 1 | 185.00 | OPTICATH 40 CM INTRAVASCULAR CATHETER |
| 50405-01 | 5 | x | 1 | 1 | 185.00 | OPTICATH 25 CM INTRAVASCULAR CATHETER |
| 50407-01 | 6 | x | 1 | 6 | 250.00 | OPTICATH INTRAVASCULAR CATHETER |
| 50813-01 | 1 | x | 1 | 1 | 26.04 | THERMAL PRINTER PAPER |
| 52509-11 | 6 | x | 1 | 1 | 375.00 | OPTI-Q SO2/CCO PA CATHETER, HEP |
| 52510-01 | 6 | x | 1 | 1 | 375.00 | OPTI-Q SO2/CCO PA CATHETER, HEP, J-TIP |
| 52511-01 | 6 | x | 1 | 1 | 375.00 | OPTI-Q SO2/CCO PA CATHETER, NON-HEP |
| 52515-01 | 6 | x | 1 | 6 | 230.00 | TDQ CCO PA CATHETER, HEP |

**SYREX**

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | WAC/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| E0100-30 | 10 | x | 100 | 100 | 61.00 | SALINE FLUSH 0.9%, 2.5ML FILL IN 3ML SYRINGE |
| E0100-50 | 10 | x | 100 | 100 | 68.00 | SALINE FLUSH 0.9%, 5ML FILL IN 6ML SYRINGE |
| E0100-75 | 12 | x | 100 | 100 | 69.00 | SALINE FLUSH 0.9%, 10ML FILL IN 12ML SYRINGE |

**AVENTIS**

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | WAC/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| H0023-25 | 4 | x | 25 | 100 | 234.25 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM ADD-V |
| H0023-50 | 2 | x | 50 | 100 | 443.00 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM ADD-V |
| H0018-11 | 6 | x | 10 | 60 | 93.90 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM PGBK VIAL |
| H0018-10 | 10 | x | 10 | 100 | 84.80 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0018-25 | 25 | x | 25 | 100 | 200.25 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0018-50 | 2 | x | 50 | 100 | 428.50 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0020-01 | 10 | x | 1 | 10 | 70.94 | CLAFORAN (CEFOTAXIME SODIUM) 10 GM BTL |
| H0024-25 | 4 | x | 25 | 100 | 427.25 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM ADD-V |
| H0024-50 | 2 | x | 50 | 100 | 808.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM ADD-V |
| H0019-11 | 6 | x | 10 | 60 | 176.40 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM PGBK VIAL |
| H0019-10 | 10 | x | 10 | 100 | 177.90 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0019-25 | 4 | x | 25 | 100 | 419.75 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0019-50 | 2 | x | 50 | 100 | 793.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0017-10 | 10 | x | 10 | 100 | 57.60 | CLAFORAN (CEFOTAXIME SODIUM) 500 MG VIAL |
| H1208-65 | 1 | x | 6 | 576 | 93.72 | ANZEMET (DOLASETRON MESYLATE) INJ 12.5MG AMP |
| H1208-69 | 1 | x | 10 | 50 | 156.20 | ANZEMET (DOLASETRON MESYLATE) INJ 2 ML CARPUJECT |

Red Book MFR 0276969
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Wholesaler Acquisition Cost/ Inner Pack | Description |
|---|---|---|---|---|---|
| **GLAXO SMITHKLINE** | | | | | |
| K3130-16 | 1 x | 25 | 100 | 60.00 | ANCEF (CEFAZOLIN SODIUM) 1 G/10 ML VIAL |
| K3135-05 | 1 x | 10 | 40 | 240.00 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PBP |
| K3137-05 | 1 x | 10 | 40 | 31.10 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K6552-26 | 1 x | 10 | 100 | 94.37 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL |
| **SUPERGEN** | | | | | |
| R0800-01 | 1 x | 1 | 100 | 1,629.00 | NIPENT 10MG (PENTOSTATIN FOR INJ) 5ML SDV |
| **BERLEX** | | | | | |
| X0188-01 | 1 x | 20 | 20 | 1,130.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 10ML VIAL |
| X0188-02 | 1 x | 20 | 20 | 2,010.20 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 20ML VIAL |
| X0188-05 | 1 x | 20 | 20 | 462.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 5ML VIAL |
| X0188-10 | 1 x | 1 | 1 | 502.55 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 100ML VIAL |
| X0188-15 | 1 x | 20 | 20 | 1,654.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 15ML VIAL |
| X0188-36 | 1 x | 5 | 5 | 300.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 10ML SYR |
| X0188-37 | 1 x | 5 | 5 | 431.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 15ML SYR |
| X0188-38 | 1 x | 5 | 5 | 528.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 20ML SYR |
| X0340-05 | 1 x | 10 | 10 | 270.00 | ULTRAVIST INJ (IOPROMIDE) 150MGI/ML, 50ML VIAL |
| X0342-05 | 1 x | 10 | 10 | 315.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 50ML VIAL |
| X0342-10 | 1 x | 10 | 10 | 630.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 100ML VIAL |
| X0342-20 | 1 x | 10 | 10 | 1,260.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 200ML/250 VLS |
| X0344-05 | 1 x | 10 | 10 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 50ML VIAL |
| X0344-10 | 1 x | 10 | 10 | 514.30 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 100ML VIAL |
| X0344-15 | 1 x | 10 | 10 | 716.30 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 150ML VIAL |
| X0344-50 | 1 x | 1 | 1 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 500ML VIAL |
| X0346-05 | 1 x | 10 | 10 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 50ML VIAL |
| X0346-10 | 1 x | 10 | 10 | 469.80 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 100ML VIAL |
| X0346-15 | 1 x | 10 | 10 | 1,185.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 150ML VIAL |
| X0346-20 | 1 x | 10 | 10 | 677.10 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 200ML/250 VLS |
| X0346-50 | 1 x | 1 | 1 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 500ML VIAL |

Red Book MFR 0276970
Confidential

Red Book MFR 0276971
Confidential

# Section C –
# Discontinued Products

Red Book MFR 0276972
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Description | List Number | Description |
|---|---|---|---|
| 1151-14 | HEPARIN LK FL SOLN USP 10 U/ML 30 ML FTV LS | 2296-51 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CJT (NOVATION) |
| 1200-01 | CALCIJEX (CALCITRIOL INJ) 1 MCG/ML AMPUL | 2301-31 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML, 1ML CJTLL |
| 1202-03 | DEXTROSE INJ USP 10% 3ML AMPUL | 2302-01 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML, 1 ML CJT |
| 1264-01 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CJT 25-G | 2302-31 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML, 1ML CJTLL |
| 1264-11 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CJT BC | 2345-34 | DOBUTAMINE IN 5% DEXTROSE INJ USP 250 MG, 500 ML |
| 1280-02 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT | 3075-02 | NALBUPHINE HCL INJ 1.5 MG/ML (PCA VIAL) |
| 1280-23 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT IL | 3182-52 | LIDOCAINE HCL 2%/EPI INJ 1:100,000 30ML FTV(IOMED) |
| 1280-25 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT IL | 3247-01 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 500MG |
| 1281-01 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT | 3250-01 | NITROPRESS (SOD NITROPRUSSIDE) 50 MG ADD-V KIT |
| 1281-02 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT | 3307-01 | ACETYLCYSTEINE 10% SOLUTION, USP, 4 ML |
| 1281-05 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT | 3307-02 | ACETYLCYSTEINE 10% SOLUTION, USP, 10 ML |
| 1389-02 | HEP-PAK LK FL 100U/ML 2ML/2ML SOD CL 0.9% 2/2ML | 3308-02 | ACETYLCYSTEINE 20% SOLUTION, USP, 10 ML |
| 1389-32 | HEP-PAK LK FL 100 U/ML 2ML/2ML SOD CL 0.9% 2/2ML | 3386-04 | TUBOCURARINE CL INJ (3MG/ML) 20ML FTV |
| 1489-01 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PTV | 3405-02 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADD-V |
| 1492-01 | SODIUM CL INJ USP 0.9% 100ML/150ML PRESSURIZED PTV | 3406-02 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADD-V |
| 1493-01 | SODIUM CL INJ USP 0.9% 50ML/100ML PRESSURIZED PTV | 3454-05 | HEPARIN LK FL 100 USP U/ML 5ML ANSYR SYR |
| 1494-01 | DEXTROSE 5% INJ 100ML PRESSURIZED PTV | 3704-48 | PRIMARY IV PUMP SET (VENTED) 105IN |
| 1498-01 | POTASSIUM CL INJ 30MEQ 15ML/30ML PRES PTV | 4193-48 | PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 1499-01 | POTASSIUM CL INJ 40MEQ 20ML/50ML PRES PTV | 4353-04 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 1539-12 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CARPUJECT U-BC | 4356-02 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 1539-21 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CRPJT INTERLINK | 4456-02 | ULTANE (SEVOFLURANE) 250ML GLASS BOTTLE |
| 1570-05 | NORMOSOL-R PH 7.4 1000 ML | 4456-49 | ULTANE (SEVOFLURANE) 250ML GLASS BOTTLE(VHA LABEL) |
| 1592-02 | UREAPHIL 40 GRAMS 150ML (POWDER) | 4541-02 | LEUCOVORIN CALCIUM INJ USP 10 MG/ML 10 ML FTV |
| 1735-03 | LS LF PLUM MICRDRP PRIM PUMP SET-OL,NV,104IN | 4623-15 | 4 TRACE ELEMENTS INJ USP 5 ML UAS |
| 1763-78 | FAT EMULSION SET, CP, 108IN, 2 INJ SITE-SL | 4645-01 | PANCURONIUM BROMIDE INJ (2 MG/ML) 2 ML AMP |
| 1770-01 | SOLUSET 150X15 IV W/UPPER Y-INJ/0.2 MICRON | 4645-02 | PANCURONIUM BROMIDE INJ (2 MG/ML) 5 ML AMP |
| 1772-48 | NITROGLYCERIN PRIMARY PUMP SET-OL 107 IN | 4719-02 | DRUM-CARTRIDGE CATHETER |
| 1791-48 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) | 4830-58 | BLOOD INLINE FILTER ADAPTER |
| 1792-48 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP, NV | 4887-12 | STERILE WATER FOR INJ USP 10 ML FTV - LS |
| 1817-01 | SOLUSET 150X15 NONVENTED | 4905-18 | ISOPROTERENOL HCL INJ 1:50,000 10ML(21GX1-1/2) ABJ |
| 1824-30 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 30 ML VIAL | 4908-18 | CALCIUM CHLORIDE INJ USP 10% 10ML (18GX3-1/2) ABJ |
| 1825-30 | NOVOCAIN (PROCAINE HCL INJ USP) 2% 30 ML VIAL | 4915-01 | MAXIMIZER LONG-SL, CAIR/BKCK VLV (USE W/ACSS SET) |
| 1880-02 | PROCHLORPERAZINE EDISY INJ USP 5 MG 2ML/2ML CJT | 4939-01 | POTASSIUM CL INJ 40MEQ 20ML IN 30ML PTV |
| 1880-22 | PROCHLORPERAZINE EDISY INJ USP 5MG 2ML/2ML CJT IL | 4991-15 | POTASSIUM CL INJ USP, CONCTR, 10MEQ 5ML UAS |
| 1885-03 | SODIUM CL INJ USP 0.9% 3 ML CARPUJECT 25G NDL | 5646-25 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 1885-05 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT 25G NDL | 5674-08 | A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 1937-31 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 1ML CJT LL | 5748-21 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT |
| 1967-04 | ANTICOAGULANT CITRATE PHOSPHATE DEXTROSE USP 500ML | 5882-19 | TPN ELECT (MULTIPLE ELECT ADD) 20ML IN 50ML UAS |
| 1982-02 | VERAPAMIL HCL INJ 2.5MG/ML 2ML/2ML CJT | 6054-02 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 2021-02 | EMPTY STERILE 2ML CARPUJECT 25G NDL | 6217-02 | LIDOCAINE HCL INJ USP 20% PRESSURIZED PTV 10ML |
| 2070-11 | WATER FOR DEMONSTRATION ONLY, 1ML/2ML CRPJ UBC | 6259-01 | PENTOTHAL (THIOPENT SOD) CIII 2.5GM/2% TRANS KIT |
| 2071-32 | WATER DEMO UNITS 2ML/2ML CARPUJECT LUER LOCK | 6642-02 | QUELICIN(SUCCINYLCHOLINE CL)INJ 50MG/ML 10ML AMPUL |
| 2167-01 | DIGOXIN INJ USP 0.1MG/ML 1ML (UNI-NEST AMP) | 7100-13 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 2266-10 | ALFENTANIL INJ USP CII 500 MCG/ML 10 ML AMP | 7127-01 | EDEX (ALPROSTADIL) FOR INJ 5ML/5MCG FLIPTOP |
| 2288-49 | KETOROLAC TROMETHAMINE 15MG/ML 1ML CJT(NOVATION) | 7129-03 | EDEX (ALPROSTADIL) FOR INJ 5ML/20MCG FLIPTOP |
| 2288-54 | KETOROLAC TROMETHAMINE 15MG/ML 1ML CJT LL(NOVATN) | 7132-23 | SODIUM CL INJ USP 0.45% ADD-VANTAGE (100 ML FILL) |
| 2291-35 | DILTIAZEM HCL INJ USP 5 MG/ML 5 ML CJT LL | 7138-09 | SODIUM CL 0.9% IRRIGATION USP (AQUALITE)1000ML |
| 2295-02 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CARPUJECT | 7160-01 | CYSTEINE HCL INJ., USP 0.5 GRAM 10 L FTV |
| 2295-05 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CARPUJECT | 7377-01 | ATRACURIUM BESYLATE INJ 10MG/ML 2.5ML AMPUL |
| 2295-39 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CJT LL (NOVATION) | 7377-02 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML AMPUL |
| 2295-51 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CJT (NOVATION) | 7446-02 | CIMETIDINE HCL INJ, 300 MG/2 ML ADD-V |
| 2295-52 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CJT (NOVATION) | 7529-02 | IOPAMIDOL-200, IOPAMIDOL INJ, USP 41%, 200ML |
| 2296-01 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CARPUJECT | 7529-23 | IOPAMIDOL-200, IOPAMIDOL INJ, USP 41%, 100ML |
| 2296-02 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CARPUJECT | 7530-01 | IOPAMIDOL-250, IOPAMIDOL INJ, USP 51%, 150ML |
| 2296-30 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CJT LL (NOVATION) | 7530-23 | IOPAMIDOL-250, IOPAMIDOL INJ, USP 51%, 100ML |
| 2296-36 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CJT LL (NOVATION) | 7530-72 | IOPAMIDOL-250, IOPAMIDOL INJ, USP 51%, 200ML |
| 2296-49 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CJT (NOVATION) | 7531-62 | IOPAMIDOL-300, IOPAMIDOL INJ, USP 61%, 250ML |

Red Book MFR 0276973
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Description | List Number | Description |
|---|---|---|---|
| 7533-01 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 150ML | 19053-12 | LS CONV DUAL CHAN W/PP SECONDARY PORT/PP Y-SITE-OL |
| 7533-02 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 200ML | 19066-48 | NONVENTED PIGGYBACK IV SET-OL |
| 7533-21 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 125ML | 19073-12 | LS CONV PLUMSET W/Y-SITE LAV/LAV SECONDARY PORT-OL |
| 7533-23 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 100ML | 19074-12 | LS NV PLUMSET W/PREPIERCED RESEALS-SL |
| 7533-24 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 500ML | 19084-01 | LS EXTENSION SET 30FT W/PREPIERCED RESEAL |
| 7533-62 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 250ML | 19092-01 | LS PGBK W/CONV PP, LAV BKCK, H-F STOPCOCK MANIFOLD |
| 7907-07 | STERILE WATER FOR RESPIRATORY THERAPY 2000ML | 19097-48 | LS PRIM SET-OL W/CONV PREPIERCED BACKCHECK RESEAL |
| 8117-15 | IOPAMIDOL-250, IOPAMIDOL INJ, USP 51%, 50ML | 19103-48 | MICRON 1.2 TPN FILTER SET-SL |
| 8118-15 | IOPAMIDOL-300, IOPAMIDOL INJ, USP 61%, 50ML | 19117-48 | CONTINUUM LS PRIM, CP 114IN, PAV, Y-SITE ANESTH-OL |
| 8119-15 | IOPAMIDOL-370, IOPAMIDOL INJ, USP 76%, 50ML | 19125-48 | LS LF H-F STPCK EXTEN SET-SL W/PREP RESEAL |
| 9248-68 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / FILTER SL | 19129-48 | LF TWIN-SITE EXTEN SET-OL, 15FT MICROBORE |
| 9252-68 | NITROGLYCERIN MICRO PUMP IV SET | 19134-48 | LS NV PIGGYBACK-OL W/PPR /REMOVABLE 3-WAY STOPCOCK |
| 11155-01 | SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH | 19143-48 | LS Y-TYPE BLOOD SET-LL W/NV PINS/PPR |
| 11404-02 | NV IV DUAL CHANNEL INFUSER SET | 19154-48 | BLOOD SECONDARY SET W/DISTAL FEMALE ADAPTER |
| 11421-01 | LS SOLUSET 150ML BURETTE PUMP SET-SL | 19163-48 | LS LF PRIMARY IV SET-OL W/CNVT PP/CLAVE |
| 11434-01 | LS PRIMARY SET-OL W/ORANGE TUBING,IVEX-HP(BLUES) | 19170-01 | MICROBORE EXTEN W/2-WAY STOPCOCK 0.2 MICRN FLTR-OL |
| 11486-48 | NV VENOSET MICROD 100 INCH-OL W/PP RESEALS | 19179-48 | LS NV PGBK SET-SL W/REMV 4-WAY HF STPCK/PAV MANIFD |
| 11522-48 | NV PGBK VENOSET-OL W/PP RESEALS/LIFSHD CONN | 19180-48 | LS CNVT IV SET W/PREPIERCED BACKCHECK/RESEALS-OL |
| 11538-48 | LS PRI,VTD, 80IN BACKCHECK, Y-SITES, IVEX-2 OL | 19183-48 | PRIMARY IV W/CNV PIN, PAV MANIFOLD/T-CONNECTOR |
| 11654-48 | LIFESHIELD TWIN-SITE EXT SET 55 INC W/PP RESEALS | 19190-48 | LF PLUM SECONDARY SET-SL W/NV BLOOD PIN |
| 11657-48 | LS PRI PUMP SET-OL W/FILTER LAV NV (BLUES) | 19203-48 | LS LF NV PGBK W/DTCH PAV MANIFOLD,BKCH Y-SITES |
| 11701-48 | LS PRIMARY PUMP SET-OL W/LAV PORTS/FILTER, CP | 19215-01 | LF SOLUSET 150X60 NV MICRODRIP-OL |
| 11736-48 | LS PRIM,VTD,W/BKCK/2-PP Y-SITES PGBK MIC,IVX-HP/OL | 19216-48 | LS LF EXTENSION SET W/PP BACKCHECK RESEALS-SL |
| 11739-48 | LS PRIM SET,VTD,70INCH W/LUER ACT. VALVE MICRO OL | 19221-48 | LS LF IV W/NV MICRD,STPCK,PAV MANIFOLD CLAVE-OL |
| 11762-78 | LS PRM CP,100IN W/BKCK/2 INJ-SITES PGBK HP/OL | 19224-01 | LS LF HP FILTER EXTENSION W/CLAVE-OL |
| 11778-12 | LS NV DUAL CHANNEL IV PUMP SET-OL W/PP RESEALS | 19225-01 | LS LF SOLUSET 150X60 SEC PIN MICDRP FLOAT VALVE |
| 11808-48 | LS NV PGBK IV SET-SL W/PP RESEALS AND STOPCOCKS | 19237-02 | LS LF SOLUSET 150X60 PLUM W/HP FLTR/CLAVE-OL |
| 11839-78 | LS LF REGULATOR MICRD W/CNV PIN,DAF/PP RESEAL-OL | 19238-48 | LF HEMA Y-TYPE BLOOD W/PMP-SL/4-WAY HF STPCK EXT |
| 11880-58 | LS LF PGBK-OL W/CNVT,PP RESEALS/STPCK/PAV MANIFD | 19244-01 | LS LF TRIFRC MICRBORE EXTN W/DETCH CLV SPIN LK |
| 11882-48 | BLOOD SET 64 W/CAIR CLAMP-SL - DAS | 19247-48 | LF STOPCOCK EXTENSION SET W/OL |
| 11932-01 | LS PP RESEAL EXTENSION SET INT, 8INCH W/OL | 19249-48 | LS LF MICRBR EXTEN W/BCKCK AND PP INJ SITE-OL |
| 12058-48 | PRIMARY IV SET,NV,W/STRIPED TBG-OL, ANESTH MICROD | 19252-48 | PRIMARY PIGGYBACK IV SET W/CONV PIN/FLASHBACK |
| 12343-01 | AMSORB 3.0LB BAG | 19253-48 | LS LF PGBK SET, CNVT,BKCK,PAV MANIFOLD/2-CLV-OL |
| 12344-01 | AMSORB 1KG PREPACK CANISTER | 19276-01 | LS LF PRIM NV PGBK W/CLAVE,GANGED STOPCK/PPR-SL |
| 12388-01 | OINTMENT,PROVIDONE-IODINE 10% ANTIMICROBIAL(STERL) | 19285-48 | LF 4-WAY HF STOPCOCK EXTENSION SET-SL |
| 12390-01 | PROVIDONE-IODINE SATURATED SWABSTICKS FOIL PACKET | 19286-01 | LS MACROBORE EXTEN W/CLAVE LOCKING SPIN COLLAR T |
| 13008-01 | APM PRINTER CABLE, KODAK | 19287-48 | LF MICROBORE EXTENSION SET-OL |
| 13021-05 | SODIUM CL INJ USP 0.9% FOR I.V. FLUSH 5ML SYR | 19294-48 | LS LF MICROBORE EXTEN W/CLAVE/SPIN LOCK COLLAR |
| 13041-01 | AIM PLUS INTEGRAL LOCKBOX POLE MOUNT | 19295-48 | LS LF EXTENSION SET W/3 PP BACKCHECK RESEALS-SL |
| 13690-01 | INTERNATIONAL SMART CHARGER 220V | 19298-48 | LF NONVENTED IV SET W/OPTION-LOK |
| 13868-01 | APM AC POWER ADAPTER | 19304-48 | LS LF PGBK NV W/3-CLV,CHECK VALV/4-WAY STPCK-SL |
| 15207-48 | TWIN-SITE EXTENSION SET 48-SL | 19315-48 | LS LF PRIM PGBK SET, CNV PIN W/HF STPCK/PPR-SL |
| 15230-20 | CONTINUOUS EPIDURAL 18G TRAY W/DRUGS DAT | 19318-48 | LF EXTENSION SET, 41 INCH W/MALE ADAPTER |
| 15290-20 | CONTINUOUS EPIDURAL 17G TRAY W/DRUGS DAT | 19336-01 | LS LF PGBK IV CNV W/CHECK VLV 3 CLAVES-OL |
| 15400-48 | VENOSET MICRODRIP W/CAIR CLAMP-SL | 26001-01 | SNAPDOSE 200ML/HR |
| 15492-20 | SINGLE SHOT EPIDURAL 28G HUSTEAD W/DRUGS DAT | 40527-01 | LS OF PRIM PUMP W/PE-LINED TBG/DISTL MICROB-OL |
| 15854-20 | SINGLE SHOT EPIDURAL 17G WEISS W/DRUGS DAT | 40528-01 | LS PRM PMP W/POLYETH TBG/DSTL MICRO OL, FILTER, OL |
| 15893-01 | SPINAL NEEDLE 25G X 3-1/2INCH QUINCKE | 41031-01 | CRAGG-MCNAMARA VIC, 4F, 40CM, 5CM INF LENGTH |
| 15894-01 | SPINAL NEEDLE 25G X 3-1/2INCH WHITACRE | 41031-02 | INFUSION CATHETER TRUELINE 4F, 40CM, 5CM INF LEN |
| 17118-48 | TWIN-SITE EXTENSION W/FLASH/ROLLER | 41032-01 | CRAGG-MCNAMARA VIC, 4F, 40CM, 10CM INF LENGTH |
| 19001-01 | LS PP T-CONNECTOR EXTENSION SET W/LAV PORT/PPR | 41032-02 | INFUSION CATHETER TRUELINE 4F, 40CM,10CM INF LEN |
| 19006-48 | LS NV PGBK IV SET-SL W/LAV Y-SITES 3-WAY STOPCOCK | 41033-01 | CRAGG-MCNAMARA VIC, 4F, 40CM, 20CM INF LENGTH |
| 19011-48 | LS NV PIGGYBACK NV W/HIGH FLOW STCK/PP RESEALS-OL | 41033-02 | INFUSION CATHETER TRUELINE 4F, 40CM,20CM INF LEN |
| 19012-48 | LS 9-INCH Y-TYPE CONN SET W/ADAPTER PLUGS-OL | 41034-01 | CRAGG-MCNAMARA VIC, 4F, 65CM, 5CM INF LENGTH |
| 19016-48 | EXTENSION SET 20 INCH | 41034-02 | INFUSION CATHETER TRUELINE 4F, 65CM, 5CM INF LEN |
| *19025-48* | *EXTENSION SET 7INCH MICROBORE W/LUER LOCK* | 41035-02 | INFUSION CATHETER TRUELINE 4F, 65CM,10CM INF LEN |
| 19048-48 | LS NV PGBK W/2-PAV MANIFOLD/PPIERCED RESEALS | 41036-02 | INFUSION CATHETER TRUELINE 4F, 65CM,20CM INF LEN |

Red Book MFR 0276974
Confidential

# 2003 Drug Wholesaler Price Catalog

| List Number | Description |
|---|---|
| 41037-01 | CRAGG-MCNAMARA VIC, 4F, 100CM, 5CM INF LENGTH |
| 41037-02 | INFUSION CATHETER TRUELINE 4F,100CM, 5CM INF LEN |
| 41038-02 | INFUSION CATHETER TRUELINE 4F,100CM,10CM INF LEN |
| 41039-02 | INFUSION CATHETER TRUELINE 4F,100CM,20CM INF LEN |
| 41040-02 | INFUSION CATHETER TRUELINE 4F,135CM, 5CM INF LEN |
| 41041-01 | CRAGG-MCNAMARA VIC, 4F, 135CM,10CM INF LENGTH |
| 41041-02 | INFUSION CATHETER TRUELINE 4F,135CM,10CM INF LEN |
| 41042-01 | CRAGG-MCNAMARA VIC, 4F, 135CM,20CM INF LENGTH |
| 41042-02 | INFUSION CATHETER TRUELINE 4F,135CM,20CM INF LEN |
| 41043-01 | CRAGG-MCNAMARA VIC, 5F, 40CM, 5CM INF LENGTH |
| 41043-02 | TRUELINE 5F, 40CM, 5CM INFUSION LENGTH |
| 41044-01 | CRAGG-MCNAMARA VIC, 5F, 40CM,10CM INF LENGTH |
| 41044-02 | TRUELINE 5F, 40CM, 10CM INFUSION LENGTH |
| 41045-01 | CRAGG-MCNAMARA VALV INF CATH 5F 40CM 20CM INF LN |
| 41045-02 | TRUELINE 5F, 40CM, 20CM, INFUSION LENGTH |
| 41046-02 | TRUELINE 5F, 65CM, 5CM INFUSION LENGTH |
| 41047-02 | TRUELINE 5F, 65CM, 10CM INFUSION LENGTH |
| 41048-02 | TRUELINE 5F, 65CM, 20CM INFUSION LENGTH |
| 41049-01 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 5CM INF LN |
| 41049-02 | TRUELINE 5F, 100CM, 5CM INFUSION LENGTH |
| 41050-02 | TRUELINE 5F, 100CM, 10CM INFUSION LENGTH |
| 41051-02 | TRUELINE 5F, 100CM, 20CM INFUSION LENGTH |
| 41052-02 | TRUELINE 5F, 100CM, 30CM INFUSION LENGTH |
| 41053-01 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 40CM INF LN |
| 41053-02 | TRUELINE 5F, 100CM, 40CM INFUSION LENGTH |
| 41054-01 | CRAGG-MCNAMARA VALV INF CATH 5F 100CM 50CM INF LN |
| 41054-02 | TRUELINE 5F, 100CM, 50CM INFUSION LENGTH |
| 41055-01 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 5CM INF LN |
| 41055-02 | TRUELINE 5F, 135CM, 5CM INFUSION LENGTH |
| 41056-01 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 10CM INF LN |
| 41056-02 | TRUELINE 5F, 135CM, 10CM INFUSION LENGTH |
| 41057-02 | TRUELINE 5F, 135CM, 20CM INFUSION LENGTH |
| 41058-01 | CRAGG-MCNAMARA VALV INF CATH 5F 35CM 30CM INF LN |
| 41058-02 | TRUELINE 5F, 135CM, 30CM INFUSION LENGTH |
| 41059-01 | CRAGG-MCNAMARA VALV INF CATH 5F 135CM 40CM INF LN |
| 41059-02 | TRUELINE 5F, 135CM, 40CM INFUSION LENGTH |
| 41060-02 | TRUELINE 5F, 135CM, 50CM INFUSION LENGTH |
| 41061-01 | FOCUSED VIC, 5F, 65CM, 1 CM INFUSION LENGTH |
| 41062-01 | FOCUSED VIC, 5F, 100CM, 1 CM INFUSION LENGTH |
| 41063-01 | MICROMEWI SIC, 2.9F, 150CM, 5CM INFUSION LENGTH |
| 41065-01 | MICROMEWI SIC, 2.9F, 40CM, 5CM INFUSION LENGTH |
| 41067-01 | MICROMEWI SIC, 2.9F, 180CM, 10CM INFUSION LENGTH |
| 41068-01 | MICRO PATENCY ENDHOLE INF CATHETER, 2.9F, 40CM |
| 41069-01 | MICRO PATENCY ENDHOLE INF CATHETER, 2.9F, 100CM |
| 41070-01 | MICRO PATENCY ENDHOLE INF CATHETER, 2.9F, 150CM |
| 41071-01 | PROSTREAM ENDHOLE INF WIRES, .035IN DIAM, 145CM |
| 41072-01 | PROSTREAM ENDHOLE INF WIRES, .038IN DIAM, 145CM |
| 41075-01 | CASTANEDA THROMBOLYTIC BRUSH SYSTEM, 115CM |
| 41200-02 | INFUSION CATHETER TRUELINE 4F,100CM,30CM INF LEN |
| 41201-02 | INFUSION CATHETER TRUELINE 4F,100CM,40CM INF LEN |
| 41202-02 | INFUSION CATHETER TRUELINE 4F,100CM,50CM INF LEN |
| 41203-02 | INFUSION CATHETER TRUELINE 4F,135CM,30CM INF LEN |
| 41204-02 | INFUSION CATHETER TRUELINE 4F,135CM,40CM INF LEN |
| 41205-02 | INFUSION CATHETER TRUELINE 4F,135CM,50CM INF LEN |
| 41231-01 | TORQUE-LINE CATHETER, 4 LUMEN, NON-HEPARIN |
| 41239-01 | TORQUE-LINE CATHETER, 4 LUMEN, HEPARIN |
| 41248-01 | TORQUE-LINE MONITORING CATHETER, 2 LUMEN, NON-HEP |
| 41251-01 | TORQUE-LINE S-TIP CATHETER, 4 LUMEN, NON-HEPARIN |
| 41252-01 | TORQUE-LINE CATHETER W/ RV PACE PORT, HEPARIN |
| 41253-01 | MEWI-5 SIC, 5F, 40CM, 5CM LGTH, MAX GDWIRE .035IN |
| 41254-01 | MEWI-5 SIC, 5F, 40CM, 10CM LGTH, MAX GDWIRE .035IN |
| 41255-01 | MEWI-5 SIC, 5F, 40CM, 15CM LGTH, MAX GDWIRE .035IN |
| 41256-01 | MEWI-5 SIC, 5F, 65CM, 5CM LGTH, MAX GDWIRE .035IN |
| 41257-01 | MEWI-5 SIC, 5F, 65CM, 10CM LGTH, MAX GDWIRE .035IN |
| 41258-01 | MEWI-5 SIC, 5F, 65CM, 10CM LGTH, MAX GDWIRE .035IN |
| 41259-01 | MEWI-5 SIC, 5F, 100CM, 5CM LGTH, MAX GDWIRE .035IN |
| 41260-01 | MEWI-5 SIC, 5F, 100CM, 10CM LGTH, MAX GWIRE .035IN |
| 41261-01 | MEWI-5 SIC, 5F, 100CM, 15CM LGTH, MAX GWIRE .035IN |
| 41262-01 | MEWI-5 SIC, 5F, 40CM, 5CM LGTH, MAX GDWIRE .038IN |
| 41263-01 | MEWI-5 SIC, 5F, 40CM, 10CM LGTH, MAX GDWIRE .038IN |
| 41264-01 | MEWI-5 SIC, 5F, 40CM, 15CM LGTH, MAX GDWIRE .038IN |
| 41265-01 | MEWI-5 SIC, 5F, 65CM, 5CM LGTH, MAX GDWIRE .038IN |
| 41266-01 | MEWI-5 SIC, 5F, 65CM, 10CM LGTH, MAX GDWIRE .038IN |
| 41267-01 | MEWI-5 SIC, 5F, 65CM, 15CM LGTH, MAX GDWIRE .038IN |
| 41268-01 | MEWI-5 SIC, 5F, 100CM, 5CM LGTH, MAX GDWIRE .038IN |
| 41269-01 | MEWI-5 SIC, 5F, 100CM, 10CM LGTH, MAX GWIRE .038IN |
| 41270-01 | MEWI-5 SIC, 5F, 100CM, 15CM LGTH, MAX GWIRE .038IN |
| 41271-01 | PROSTREAM MULT SIW, .035IN DIAM, 145CM, 3CM LGTH |
| 41272-01 | PROSTREAM MULT SIW, .035IN DIAM, 145CM, 6CM LGTH |
| 41275-01 | PROSTREAM MULT SIW, .035IN DIAM, 175CM, 3CM LGTH |
| 41276-01 | PROSTREAM MULT SIW, .035IN DIAM, 175CM, 6CM LGTH |
| 41277-01 | PROSTREAM MULT SIW, .035IN DIAM, 175CM, 9CM LGTH |
| 41278-01 | PROSTREAM MULT SIW, .035IN DIAM, 175CM, 12CM LGTH |
| 41279-01 | PULSE-SPRAY ACCESSORY PACK |
| 41406-15 | CVCP CATHETER W/LS MALE ADAPTER PLUGS |
| 41406-25 | CVC WITH LAV, 20CM, 2L, SHARPS, EXPANDED KIT |
| 41410-03 | CVP-3L-14CM-BAS-L |
| 41410-05 | CVP-3L-14CM-BAS-L |
| 41411-13 | CVC W/LS MAPS, 3 LUMEN, 14 CM, HEP, EXP |
| 42002-01 | INTRAFLO-CFS203F (DUAL PORT 3ML FLUSH DEVICE) |
| 42072-01 | MONITORING KIT, 9IN, INTRAFLO |
| 42345-20 | CLEAR HIGH PRESSURE CONTRAST INJ TUBING, 20IN |
| 42345-30 | CLEAR HIGH PRESSURE CONTRAST INJ TUBING, 30IN |
| 42346-10 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 10IN |
| 42346-30 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 30IN |
| 42346-48 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 48IN |
| 42356-01 | PRESSURE INFUSOR BAG, 500 ML |
| 42440-01 | HEMOSTASIS Y CONNECTOR |
| 42566-13 | CUST DT 88696 |
| 42577-13 | CUST AC# 09422502 TP-II CUSTOM KIT |
| 42630-01 | CCK 3N DT3 |
| 42660-66 | CUST AC # 09614801 |
| 42661-46 | DT IV REUSABLE CABLE - PPG/HONEYWELL-PHILLIPS |
| 42662-53 | CUST AC# 07193287 |
| 42751-73 | CUST AC# 13024005 TP-II CUSTOM KIT |
| 42755-53 | CUST AC# 00170605, TP CABLE ASSEMBLY |
| 42755-69 | CUST AC# 08411712, TP CABLE ASSEMBLY |
| 42763-63 | CUST AC# 05818703, X911591C, TP CABLE ASSEMBLY |
| 42763-71 | CUST AC# 00170605 TP-II CABLES |
| 42770-14 | CUST AC# 06171193, TP CABLE ASSEMBLY |

Red Book MFR 0276975
Confidential

| List Number | Description |
|---|---|
| 42770-52 | CUST AC# 06272231, X00-186C, TOTAL DISP TRANSDUCER |
| 42774-41 | TRANS CONN TP CABLE ASSEMBLY 15FT |
| 43024-62 | CUSTOM AC# 04618104 |
| 43027-05 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43032-05 | LINER(2000ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43036-04 | LINER(1500ML) W/LID S-O VALVE SAF 72IN TBG(SOFT) |
| 43037-02 | LINER(1500ML) W/LID, S-O VALVE,POUR SPOUT AND SAF |
| 43038-04 | LINER(1500ML) W/LID S-O VALVE,PS, SAF 72IN (SOFT) |
| 43061-01 | RECPTL LINER 2.0L ANTI-REFLUX VALVE INT SHUTOFF VL |
| 43062-01 | RECPTL LINER 2.0L ANTI-REFLUX VALVE (FLAPPER) |
| 43063-01 | RECPTL LINER 1.5L ANTI-REFLUX VALVE INT SHUTOFF VL |
| 43212-11 | CUST AC# 01702034 X96-769S MONITOR W/O DISP TRANSD |
| 43304-01 | VACUUM REGULATOR AND GAUGE |
| 43429-11 | CUST AC# 16509903 X95-46S MONITOR W/O DISP TRANSD |
| 43442-01 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43505-01 | EZE-VAC DISS QUICK CONNECT |
| 44206-15 | CUST AC# 11804325 X98-593S MONITOR W/O DISP TRANSD |
| 44206-16 | CUST AC# 11804325 X98-593S MONITOR W/O DISP TRANSD |
| 44302-10 | CAN VACUUM LINE W/TEE, 3IN X 9/32IN TUBE, STR CONN |
| 46010-65 | CUST AC# 12913604, X91763S MONITORING KIT |
| 46048-08 | CUST AC# 08770141 SR98-483S OPTICATH |
| 46052-41 | CUST AC# 02204550 TP-II CUSTOM KIT |
| 46054-50 | CUST AC# 07504251 TP-IV CUSTOM KIT |
| 46055-01 | CUSTOM CANNULA |
| 46055-10 | CUST AC# 00914739 CATH LAB W/O BUR |
| 46056-34 | CUST AC# 13202809 X-0014MK-A MONITORING KIT |
| 46057-15 | CUST AC# 02371730 CATH LAB W/O BUR |
| 46057-39 | CUST AC# 14027007 CATH LAB W/O BUR |
| 46059-41 | CUST AC# 16115602, X89-277SDT, CATH LAB W/O BUR |
| 46062-71 | CUST AC# 08321986, X94-103SCL, CATH LAB W/O BUR |
| 46062-78 | CUST AC# 06229231 CATH LAB KIT |
| 46065-28 | CUST AC# 12914503 TP-IV CUSTOM KIT |
| 46067-05 | CUST AC# 12805800 TP-IV CUSTOM KIT |
| 46067-08 | CUST AC# 08415002, TP-IV CUSTOM KIT |
| 46068-60 | CUST AC# 07504004 X94-911SDT4 TP-IV CUSTOM KIT |
| 46070-59 | CUST AC# 07504004 TP-IV CUSTOM KIT |
| 46071-08 | CUST AC# 14708846 CATH LAB W/O BUR |
| 46071-27 | CUST AC# 02203974, X95-616SCL, CATH LAB KIT |
| 46071-35 | CUST AC# 02805968 CATH LAB W/O BUR |
| 46073-22 | CUST AC# 07712805 SR91-1264SCL CATH LAB W/O BUR |
| 46073-41 | CUST AC# 14009823, X94-646SCL CATH LAB KIT |
| 46075-62 | CUST AC# 17571068 SR96-437PCL-B CATH LAB W/O BUR |
| 46075-67 | CUST AC# 02310514 CATH LAB KIT |
| 46078-18 | CUST AC# 04672663 CATH LAB W/O BUR |
| 46078-25 | CUST AC# 01871904 SR96-799SCL CATH LAB KIT |
| 46078-51 | CUST AC# 00320200 SR96-721PCL CATH LAB KIT |
| 46079-19 | CUST AC# 15873300 SR98-548SCL TP-IV CUSTOM KIT |
| 46080-46 | CUST AC# 12406708 SR92-411DT3 TP-IV CUSTOM KIT |
| 46083-40 | CUST AC# 01410208 SR96-158PDCL-B CATH LAB KIT |
| 46084-37 | CUST AC# 02622926 SR96-290PCL-B CATH LAB KIT |
| 46084-62 | CUST AC# 02114338 SR97-290PCL CATH LAB W/O BUR |
| 46086-59 | CUST AC# 1631390D SR98-48PDT4 TP-IV CUSTOM KIT |
| 46087-47 | CUST AC# 12017570 SR92-227SDCL CATH LAB KIT |
| 46088-70 | CUST AC# 0232000D CATH LAB KIT |
| 46088-75 | CUST AC# 16123507 SR90-425SDT4 TP-IV CUSTOM KIT |
| 46089-02 | CUST AC# 12370151 SR97-114SCL CATH LAB W/O BUR |
| 46090-03 | CUST AC# 02372878 CATH LAB KIT |
| 46090-56 | CUST AC# 05923107 CATH LAB KIT |
| 46090-63 | CUST AC# 10810802 CATH LAB W/O BUR |
| 46090-67 | CUST AC# 12018750 CATH LAB W/O BUR |
| 46091-44 | CUST AC# 04920906 TP-IV CUSTOM KIT |
| 46092-13 | CUST AC# 00133421 SR97-110SDCL-B CATH LAB KIT |
| 46092-39 | CUST AC# 06771109 SR91-283SCL CATH LAB W/O BUR |
| 46092-74 | CUST AC# 07423205 SR99-229SCL CATH LAB W/O BUR |
| 46093-05 | CUST AC# 11606589 SR99-331SCL CATH LAB W/O BUR |
| 46093-14 | CUST AC# 12406708 CATH LAB W/O BUR |
| 46093-16 | CUST AC# 12406708 CATH LAB W/O BUR |
| 46093-40 | CUST AC# 13309505 X99-84CL-L CATH LAB KIT |
| 46093-42 | CUST AC# 00112755 X98-660CL CATH LAB KIT |
| 46093-44 | CUST AC# 13309505 X00-60CL CATH LAB W/O BUR |
| 46094-36 | CUST AC# 12007811 X00-118T4 TP-IV CUSTOM KIT |
| 46095-12 | CUST AC# 02300051 X96-405CL CATH LAB KIT |
| 46663-11 | CUST AC# 11470754 CUST DT X8929SDT |
| 47305-01 | CUST CABLE |
| 47671-01 | CUST AC# 02115830 TP-II CUSTOM KIT |
| 47865-01 | CUST AC# 02802601 MONITORING KIT |
| 47900-01 | CUST AC# 08322489 CATH LAB W/O BUR |
| G3154-01 | BLEOMYCIN SULFATE FOR INJ 15 IU SDV |
| G3154-49 | BLEOMYCIN SULFATE FOR INJ 15 IU SDV NOVA+ |
| G3155-01 | BLEOMYCIN SULFATE FOR INJ 30 IU SDV |
| G3155-49 | BLEOMYCIN SULFATE FOR INJ 30 IU SDV NOVA+ |
| G3524-01 | DEXAMETHASONE 100MG 10ML MULTIPLE DOSE GLASS VIAL |
| G3524-03 | DEXAMETHASONE 100MG 10ML AMBER GLASS MDV |
| G4100-48 | IFOSFAMIDE/MESNA KIT (5 X 1GM IFSO/3 X 1GM MESNA) |
| G4100-58 | IFOSFAMIDE/MESNA KIT (10X1GM IFSO/10X1GM MESNA) |
| G4100-68 | IFOSFAMIDE/MESNA KIT (2 X 3GM IFSO/6 X 1GM MESNA) |
| G4301-02 | THIOTEPA FOR INJ USP 15 MG, 2 ML VIAL |
| G4303-01 | THIOTEPA FOR INJ USP 30 MG, 5 ML VIAL |
| G4402-11 | VINCRISTINE SULFATE INJ, USP 1MG/1ML SD VIAL |
| G4412-11 | VINCRISTINE SULFATE INJ, USP 2MG/2ML SD VIAL |
| G4658-01 | DACARBAZINE 500MG IN A 50ML VIAL |
| G4805-03 | MESNA INJ 100MG/ML 10ML MDV |
| G5040-01 | DOXORUBICIN HCL 200MG 100ML SINGLE USE POLYMER V |
| G5043-03 | DOXORUBICIN HCL 10MG, 5ML SINGLE USE POLYMER VIAL |
| G5046-01 | DOXORUBICIN HCL 50MG 25ML SINGLE USE POLYMER VIAL |
| G5075-01 | DACARBAZINE 200MG IN A 20ML SINGLE USE VIAL |
| G5075-03 | DACARBAZINE 200MG IN A 20ML SINGLE USE GLASS VIAL |
| G5140-01 | LEUCOVORIN 100 MG 20 ML SINGLE USE GLASS VIAL |
| G5145-01 | LEUCOVORIN 350 MG 30 ML SINGLE USE GLASS VIAL |
| G5233-13 | DAUNORUBICIN INJ, 20MG/4ML IN 6ML SINGLE USE VIAL |
| G5234-11 | DAUNORUBICIN INJ, 50MG IN 10ML SINGLE USE VIAL |
| G5653-01 | ETOPOSIDE 100MG IN 5ML MULTIPLE DOSE POLYMER VIAL |
| G5656-01 | ETOPOSIDE 500MG IN 25ML MULTIPLE DOSE POLYMER VIAL |
| G5657-01 | ETOPOSIDE INJ 20MG/ML (1GM) 50ML MDV, POLYMER |
| G5747-11 | CISPLATIN AQ INJ 1MG/ML (50MG) 50ML POLYMER MDV |
| G5748-11 | CISPLATIN AQ INJ 1MG/ML (100MG) 100ML POLYMER MDV |
| G9785-01 | AMPHOTERICIN B 50MG IN A 20ML SINGLE USE GLASS VL |
| K5082-16 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL |
| K5083-11 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL |
| K5084-11 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL |
| K5085-11 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL |
| K5086-11 | TAZICEF (CEFTAZIDIME) 6G/100ML PBP |
| K5090-16 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| K5091-11 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| K6558-21 | TICAR (TICARCILLIN DISODIUM) 20G/100ML PBP VIAL |

Red Book MFR 0276976
Confidential

# 2003 Drug Wholesaler Price Catalog

For additional information on the products listed in this catalog, please consult the appropriate product information leaflet.

THE FOLLOWING ARE EITHER TRADEMARKS OR REGISTERED TRADEMARKS OF ABBOTT LABORATORIES IN THE UNITED STATES, A-METHAPRED®, AACCESS™, ABBOCATH®, ABBOJECT®, ABBOTT AIM®, ABBOTT MACC™, ABBOTT TDQ®, ACCESS SET™, ACCESS-CVC™, ACCESSPLUS-CVC™, ACCLAIM®, ACCU-MEASURE®, ACCUDYNAMIC®, ADD-VANTAGE®, ALUER®, AMIDATE®, AMINOSYN®, ANALGIZER®, ANNE®, ANNEX™, ANSYR®, APM®, AQUALITE®, BUTTERFLY®, CAIR®, CALCIJEX®, CARBOCAINE®, CARPUJECT®, CHIROCAINE®, CLEAR-CATH®, COLORGARD®, CORLOPAM®®, DATAPORT™, DATAWAY™, DEMEROL®, DETECTO-SEAL®, DIAL-A-FLO®, ELITE-FLEX™, ENDRATE®, ERYTHROCIN®, EZE-VAC®, FIRSTCHOICE®, FLOW-POUCH®, GEMSTAR®, HEMA®, HEMOSET®, HEP-PAK®, HEXTEND®, HTR™, INFUSET®®INTRAFLO®, INTRAFUSOR®, INTRALOCK®, IONOSOL®, ISUPREL®, LEVOPHED®, LIFE SHIELD®, LIFECARE®, LIFECARE PCA®, LIPOSYN®, LUMINAL®, MACRO-SHIELD™, MARCAINE®, MAXIMIZER™, MCG™, MICRO MACRO®, MICRODRIP®, NEMBUTAL®, NEUT®, NIPHANOID®, NITROPRESS®, NORMOSOL®, NOVOCAIN®, UTRIMIX®®, OMNI-FLOW®, OMNI-FLOW 4000®, OPEN-CATH-R™, OPTI Q®, OPTICATH®, OPTION-LOK®, ORTHOCURE™, OXIMETRIX®, PAIN MANAGEMENT PROVIDER®, PENTALUMEN™, PENTOTHAL®, PERCLOSE®, PHYSIOSOL®, PLEGISOL®, PLIA-LITER™, PLUM®, PLUM A+®, PLUM XL ®, PLUM XL3®, PLUMSET®, PONTOCAINE®, PRECEDEX®, PROSTAR®, Q MODULE™, Q-VUE™, QUELICIN®, QUICK LOAD™, QUICKSET™, QUIK FIL™, QUIK LINK ®, RAVOCAINE®, RECEPTAL®, RECEPTASEAL®, SAF®, SAFEFLO™, SAFESET™, SIMDAX®, SLIM-PAK®, SNAP DOSE®, SNAP LOCK®, SOLUSET®, TALWIN®, THE CLINCHER®, THE CLOSER S™, THERMOJECT®, THERMOSET®, TRANSFER-LOK®, TRANSPAC®, ULTANE®, UNI-AMP®, UNI-SHIELD™, UREAPHIL®, VAC-GARD®, VACGARD®, VENI-PREP®, VENICARE®, VENILOOP®, VENOCATH®, VENOVALVE®, VINCA®, XLM™, ZEMPLAR®.

ALL OTHER TRADEMARKS USED ARE THE PROPERTY OF THEIR RESPECTIVE OWNERS.

Red Book MFR 0276977
Confidential



Abbott Laboratories
Hospital Products Division
Abbott Park, IL  60064

9-025-1-Mar.,03

Red Book MFR 0276978
Confidential