# EXHIBIT 129

# 2003 HOSPITAL PRODUCTS DIVISION
## PRICE CATALOG



ABBOTT

Red Book MFR 0276739
Confidential

 **ABBOTT**

### Hospital Products Division

Abbott Laboratories Inc.
200 Abbott Park Road
Abbott Park, Illinois 60064-6226

April 1, 2003

Dear Abbott Customer,

The Hospital Products Division of Abbott Laboratories is changing catalog prices effective April 1, 2003. This affects only those purchases at catalog prices.

This publication contains the new catalog price list.

We are most appreciative of your continued use and support of our products. Abbott Hospital Products Division is dedicated to the delivery of quality healthcare products in a reliable and dependable manner at a market-competitive value.

Sincerely,

Michael W. Sellers
General Manager
Contract Marketing and Home Infusion Services

Red Book MFR 0276740
Confidential

# Where to Call / Where to Mail

## Customer Service/Order Entry Call

**1-800-222-6883**
**1-800-ABBOTT-3**

**If calling from a touch tone phone, press**

| | |
|---|---|
| **1** | For Customer Service and Order Entry (Includes MTI) |
| **2** | Med./Surg, Distributors, Drug Wholesalers, Imaging Distributors |
| **3** | For Quik Link®, Network and Electronic Data Interchange Assistance |
| **4** | For Electronic Drug Delivery Systems |
| **6** | Plant Delivery |
| **7** | Automated Pricing |
| **8** | Abbott Vascular Products (including Perclose & BiodivYsio) |

## Technical Support Services

Electronic Drug Delivery Systems, Nutrimix®
Compounders, Critical Care/Oximetrix®
**1-800-241-4002**

Abbott Ambulatory Infusion Systems
**1-800-338-7867**

Drug & Disposable Device Product Complaints
**1-800-441-4100**

## Hospital Products Division — Affiliated Branches

Renal Care
**1-800-457-9472**

## Other Abbott Divisions Abbott

Diagnostics Division (ADD)
**1-800-323-9100**

Pharmaceutical Products Division (PPD)
**1-800-255-5162**

Ross Products Division (RPD)
**1-800-227-5767**

## Customer Crisis Management Line

In the event of a natural or person-caused disaster (e.g., hurricane, tornado, earthquake, flood, storm, fire, riot, etc.) Abbott Laboratories is prepared to assure immediate response to your situation for Abbott products and services.

Personnel will be on call 24-hours per day, 7 days per week by calling **1-800-222-6883** and requesting to speak to a Corporate Customer Service (CCS) Manager or Supervisor; **or** you may bypass the CCS 800 number by calling direct to **1-847-937-7970**.

**1-847-937-7970**

## Where to Mail

### Bid Requests, Requests for Quotation, Bid Awards, Signed Contracts

Abbott Laboratories
Hospital Products Division
Contract Marketing, D-361, CP4
275 North Field Drive
Lake Forest, IL  60045

### Purchase Orders

Abbott Laboratories
Corporate Customer Service
P.O. Box 1140
200 Abbott Park Road
D-242, AP52-S
Abbott Park, IL  60064-6214

### Change of Address Notification

Abbott Laboratories
Corporate Customer Register
D-341, AP52
200 Abbott Park Road
Abbott Park, IL  60064-6214
Fax No. 847-938-4085

### Payment on Account

Abbott Laboratories
(See remittance address on invoice)

### Returns — Pump, Nutrimix® Compounder & Critical Care

Returns must be authorized by Abbott Technical Support Operations by calling 1-800-241-4002.

Red Book MFR 0276741
Confidential

# Terms and Conditions of Sale – Abbott Hospital Products Division

Products of Abbott Laboratories Inc. Hospital Products Division (HPD) listed herein are offered for sale on the following Terms and Conditions

## Order Processing
### Prompt Payment Discount
Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days). Abbott HPD Critical Care Systems and Vascular Care Products terms of payment are net 30 days.

### Minimum Order Quantity
Orders of Abbott Laboratories Inc. (Abbott) products with a combined invoice total of less than $200 will be subject to a handling charge of $45.

### Shipment
Orders are shipped FCA Origin (Free Carrier Origin). Freight will be added to the invoice. Contract terms may vary. Unless otherwise specified, shipping terms for contracts in force prior to May 2003 are CIP destination (Carriage Insurance Paid to Destination).

1. Expedited shipment or special transportation costs will be added to the invoice.
2. Shipments to customers in Alaska and Hawaii will be invoiced a freight and handling surcharge.
3. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
4. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
5. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Supply Channel Services (1-800-962-8705).
6. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible.
7. Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.
8. Title to the goods sold passes to the customer upon delivery of the goods to the carrier. Title for Electronic drug delivery devices, pain management devices, compounders, vaporizers and other similar hardware equipment passes as specified in the customer's contract.
9. Abbott HPD Critical Care Systems are shipped FCA.

## Customer Order Forms
None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgment form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

## Other Terms and Conditions
### Invoice Payments
1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.

2. Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period.
3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice.
4. Any excise, sales or other taxes applicable will be added to the invoice and be the responsibility of the customer.
5. Pricing claims/verification requests must be made within 12 months from date of invoice. Pricing claims/verification requests submitted for sales not within the past 12 months will be subject to a $350.00 research fee if found to be invalid.

## Proof of Delivery
1. Any request for Proof of Delivery must be made within 120 days from the date of invoice.

## Abbott HPD Critical Care Systems Hardware and Accessories
Unless otherwise contracted, customer will be responsible for purchase of all cables, hardware, and related accessories necessary for setup and use of Abbott HPD Critical Care Systems disposable products. Customer will be responsible for replacement and/or repair of all hardware, whether purchased by customer or loaned by Abbott HPD Critical Care Systems, if loss or damage is due to customer negligence or abuse. Customer liability will be limited to the lesser of (a) current list price of hardware, or (b) actual time and materials (at current service repair rates), plus freight costs (method of shipment specified by Customer).

## Force Majeure
Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, terrorism, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

## Guarantee
Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient.

It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

Red Book MFR 0276742
Confidential

# Terms and Conditions of Sale – Abbott Hospital Products Division



Note: The National Drug Code [NDC] number for any drug product in this catalog section is 00074 (or 0074 or 074 or 74) [A Labeler Code], followed by our product and package code. Select products distributed for Aventis®, Berlex®, ICU Medical®, GlaxoSmithKline®, SuperGen®, and Retractable Technologies® contain their own labeler code.

## Hospital Products Division
### Hospital Products Returned Goods Policy

Customers may return Abbott product purchased from Abbott directly or purchased indirectly from a wholesaler, distributor, or radiology supplier. Product must be returned to Abbott regardless of the origin of purchase. Credit will be granted under these conditions and terms:

**A. Authorization**
**Required.** Contact Corporate Customer Service (1-800-ABBOTT3 or 1-800-222-6883) for Returned Goods Authorization (RGA). The RGA form must be completed and signed by the customer in accordance with FDA good manufacturing practices. **No credit** is granted for unexpired product without an authorized and signed RGA.

- All product returns must follow the returned goods procedure specified below in Section E.
- Expired/Excess stock returns shipments will be issued credit only when the returned product received has a value greater than $25.00.
- Only lot numbers and quantities specified on the RGA will receive credit for ordering/shipping/excess stock returned goods.

**B. Credit for Ordering and Shipping Errors**
Product delivered to customers due to ordering or shipping errors may be returned for 100% credit if product is restocked. Credit is granted subject to these conditions:

- Shortages/Damaged product. Report shortages and damages within 5 business days of delivery. To insure full credit for damaged product, please provide the carrier's report of damaged goods or other similar documentation.
- Product must be returned to Abbott within 45 days of original delivery in salable, original, full, unopened, undamaged and clean cases.
- Nonrestockable products such as Liposyn® products, all controlled drugs, products requiring refrigeration (including Abbokinase®, Quelicin®, Atracurium, Lorazepam, Cenolate®, Nimbex®, Tracurium® and Pancuronium Bromide), and products requiring special storage/handling will receive 50% credit. If an Abbott error caused the return, 100% credit will be granted. See Section E for process and shipping arrangements. (Note that many of these products can also be returned when expired as specified in Section D.)
- Custom products may not be returned except in the event of an Abbott error.

**C. Returned Goods Credit for Excess Stock**
Products returned over 45 days after original delivery may be eligible for credit as excess stock.
**Eligible** products are:

- **50% credit** for Large Volume Parenteral Solutions (including Premixed Solutions, Partial-Fill IV Solutions, and ADD-Vantage® Partial-Fill Solutions), Irrigation Solutions, Critical Care Products and Nutritional Products (excluding Liposyn®) returned six months or more prior to expiration date in original, full, unopened, undamaged and clean cases.
- **75% credit** for non-expiration dated Critical Care Products returned within 12 months of original invoice date in salable, original, full, opened, undamaged and clean cases.

**Not eligible** for credit as excess stock are:

- Expiration Dated Product not specifically listed as eligible for excess stock credit.
- Returned product that is opened, damaged or partial.
- Certain products sold under written warranties.
- Custom products.
- Non-Expiration dated products (excluding Critical Care Products).
- Products sold as non-returnable (e.g. samples, free goods, special pricing).
- HPD I.V. Pump Accessories: poles, stands, printers, clamps, adapters/batteries, lockboxes, manuals, casters, bases.

**D. Returned Goods Credit for Expired Product**
Some Expiration Dated Products may be returned to Abbott for credit after expiration.
**Eligible** products are:

- 100% credit for unopened Nimbex® vials removed from refrigeration and available for use on carts or trays for over 21 days. Vials must be returned no later than three months after expiration. Eligible list numbers are only Lists 04378 and 04380.
- 100% credit for Calcijex®, and Zemplar®, returns. Returns must have 3 or fewer months of dating or not be more than 3 months past expiration.
- 100% credit for Abbokinase®, returned 0 to 3 months past expiration.
- 50% credit for Anesthesia products, Pharmaceutical Injectables and Additives, Prefilled Vials for use with PCA Infusers, and Liposyn® in full, undamaged and unopened cases or shelf packs (or a salable unit as described by Abbott) if returned within zero to three months after expiration date.

**Not eligible** for credit as expired products are:

- Magnevist®, Ultravist®, Laryngotracheal Anesthesia Kits, Large Volume Parenteral Solutions (including Premixed Solutions, Partial- Fill IV Solutions, and ADD-Vantage® Partial-Fill Solutions), Administration Sets, Critical Care Products, Irrigation Solutions, Nutritional Products, and custom products.

**E. Abbott Hospital Products Returned Goods Process**
1. **Returned Goods Authorization (RGA) is required.** Call Corporate Customer Service (1-800-ABBOTT3 or 1-800-222-6883) to obtain RGA. Provide NDC product code, lot number, expiration date and quantity to be returned at this time. This applies to all products **excluding Schedule II** drugs.

2. Corporate Customer Service will mail RGA form and shipping labels to customer.

3. Arrange a carrier to return the product.
- Abbott will help arrange and pay for a carrier to pickup product returned due to Abbott's error. Carrier will schedule a time with customer for pickup of product. Under all other conditions, the customer pays for freight on returned goods shipments.

Or

- Customer may arrange and pay for shipment of product to Abbott. Abbott will reimburse freight costs when Abbott's error caused the return. A signed Returned Goods Authorization form is required even if the customer chooses the carrier.

4. Abbott verifies authorization, RGA signature, quantities returned, product condition, and issues appropriate credit.

5. Field destruction of expired product (excluding Schedule II controlled drugs – see point 8 below.) will not be accepted for credit.

6. Third Party Returned Goods Companies may return expired

Red Book MFR 0276743
Confidential

# Terms and Conditions of Sale – Abbott Hospital Products Division

## Returned Goods Policy Summary
See the preceding policy for precise interpretation of the returned goods policy.

| | Shipping & Ordering Errors | Excess Stock | Expired Product |
|---|---|---|---|
| **Required** | • Return product within 45 days.<br>• Report damage within 10 days. | Return six or more months prior to expiration in full, unopened & undamaged cases. | Return zero to three months after expiration date in full unopened and undamaged cases or salable units. |
| **Eligible Products** | All product returned & restocked. | • Large Volume Parenteral Solutions<br>• Irrigation Solutions<br>• Procedural Trays<br>• Nutritional Product (excluding Liposyn®)<br>• Critical Care Products* | • Anesthesia Products<br>• Pharmaceutical Injectables and Additives<br>• Prefilled Vials for use with PCA Infusers<br>• Liposyn® |
| **Credit Allowed** | 100% | 50% | 50% |
| **Exceptions** | 50% credit for controlled drugs & certain refrigerated products if customer error caused product to be destroyed. | Liposyn® is not returnable for credit. | • Nimbex® vials available for use on carts and trays for 21 days are returnable for credit. eligible Lists are 04378 and 04380.<br>• 100% credit for Abbokinase®, Zemplar® and Calcijex® |
| **Not Eligible** | | • Anesthesia Products<br>• Pharmaceutical Injectables and Additives<br>• Prefilled Vials for use with PCA Infusers<br>• Magnevist® and Ultravist®<br>• LTA Kits<br>• Liposyn<br>• Vascular Care Products<br>• Administration Sets<br>• SetSource | • Large Volume Parenteral Solutions<br>• Irrigation Solutions<br>• Nutritional Products (excluding Liposyn®)<br>• Critical Care Products<br>• Magnevist® and Ultravist®<br>• LTA Kits<br>• Vascular Care Products<br>• Administration Sets<br>• SetSource |

product on behalf of their customers using Abbott provided or approved forms. Required information includes customer name and address, customer's Abbott account number, NDC product code, lot number, quantity returned, size description and expiration date. (A copy of the form is available from Corporate Customer Service 1-800-ABBOTT3 or 1-800-222-6883.) Credit for returned product, if approved, is given to the customer. **Returns must be segregated by customer or credit may be delayed or denied.**

7. **Schedule II Product Returns**

Universal Rx Solutions (URxS) processes Schedule II returned goods for Abbott HPD. An authorization number is required to receive credit for return of non-expired product by calling Abbott Laboratories at 1-800-222-6883. Call URxS at 1-800-777-6565 to obtain 222 forms once authorization is obtained from Abbott. Expired product may be shipped directly to URxS without pre-authorization from Abbott and remain eligible for credit. No credit will be issued for all other products returned to URxS, regardless of condition and dating.

8. Customers may use their own returned goods company to destroy Schedule II drugs only. Destruction must be witnessed by the DEA. Send a copy of DEA Form 41 to Abbott along with customer name and address, Abbott account number, NDC product code, lot number, quantity returned, size description and expiration date to receive credit.

F. **Terms**

• Products not returned in accordance with this policy will be destroyed. No credit will be issued.
• Abbott is solely responsible for determining if returned product is salable.
• Credit will be issued directly to the customer (not the Third Party Returned Goods Company).
• No credit will be allowed on freight collect returned goods shipments. Collect freight charges paid by Abbott will be debited to the customer's account.
• No credit is allowed for product involved in fire, bankruptcy, or certain special promotion deal sales.
• Product expressly sold as non-returnable cannot be returned except in the event of an Abbott error.
• Electronic drug delivery devices, pain management devices, and compounders are not returnable under this policy. Check the contract under which the device was purchased for return options or call your Abbott representative for more information.
• Product samples are not returnable for credit.
• Hardware items controlled by serial number must be returned with the original serial number intact.
• This policy will be adapted to comply with local laws and regulations.
• Abbott reserves the right to make exceptions to this policy for extenuating circumstances.
• Abbott reserves the right to modify this policy without advance notice.
• Abbott reserves the right to destroy products which are returned outside the above policy, or which are considered unfit or unsafe for use. Products not distributed by Abbott will be destroyed upon receipt without compensation to sender.

4

**Red Book MFR 0276744**
**Confidential**

# 2003 Price Catalog

## How To Use This Catalog

Please note, in this catalog the description is limited to 50 characters of space.  Please reference our full line 2002 Hospital Products Division Product Description Catalog for complete description.

## Purchasing Example

List number 1158-01 is packaged as 5 inner packs per case. There are 5 units in each inner pack.
This item is packaged 25 units to the case. You will be purchasing full cases only. Price is reflective of 5 units. This was done so that your wholesaler can sell in quantities of inner packs (5 units) versus case packs (25 units). If your hospital requires less than case quantities the wholesaler can sell in inner packs.

YOUR ORDER WOULD BE
- 5 x 10's = 50 units
- 10 x 10's = 100 units
- 15 x 10's = 150 units

The shaded value is the "MULTIPLE OF" number for that item.

Please note that all items displayed with a shaded number 1 are priced and sold as full cases, not broken down to inner packs (see sample list number 4532-24).



| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1158-01 | 5 | x | 5 | 25 | 2.69 | 13.45 | PRODUCT NAME/DESCRIPTION |
| 4532-24 | 1 | x | 120 | 120 | 1.78 | 213.60 | PRODUCT NAME/DESCRIPTION |

- **Product description**
- **Price per inner pack**
- **Price per unit**
- **Units per case**
- **Units in an inner pack**
- **Inner packs per case**
- **List number**

Red Book MFR 0276745
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1001-01 | 1 | x | 24 | 24 | 14.94 | 358.56 | LTA (LARYNGOTRACHEAL ANESTHESIA) II KIT |
| 1036-30 | 1 | x | 1 | 100 | 9.52 | 9.52 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1% 30 ML SDV |
| 1038-50 | 1 | x | 1 | 100 | 13.67 | 13.67 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1% 50 ML MDV |
| 1041-30 | 1 | x | 1 | 100 | 4.16 | 4.16 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 1.5% 30ML SDV |
| 1067-20 | 1 | x | 1 | 100 | 10.69 | 10.69 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 2% 20 ML SDV |
| 1079-51 | 1 | x | 10 | 10 | 4.88 | 48.80 | THERMOJECT SYR, 0.9% SODIUM CL |
| 1080-51 | 1 | x | 10 | 10 | 3.30 | 33.00 | THERMOJECT SYR, 5% DEXTROSE |
| 1081-51 | 1 | x | 25 | 25 | 11.00 | 275.00 | THERMOJECT KIT, 0.9% SODIUM CL |
| 1082-51 | 1 | x | 25 | 25 | 11.00 | 275.00 | THERMOJECT KIT, 5% DEXTROSE |
| 1086-03 | 1 | x | 12 | 12 | 7.40 | 88.80 | AMINOSYN II 7% (AN AMINO ACID INJ) 500ML |
| 1088-03 | 1 | x | 12 | 12 | 7.70 | 92.40 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 500ML |
| 1088-05 | 1 | x | 6 | 6 | 15.39 | 92.34 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 1000ML |
| 1089-03 | 1 | x | 12 | 12 | 8.00 | 96.00 | AMINOSYN II 8.5%(AN AMINO ACID INJ)W/ELECTRO 500ML |
| 1090-03 | 1 | x | 12 | 12 | 9.58 | 114.96 | AMINOSYN II 10% (AN AMINO ACID INJ) 500ML |
| 1090-05 | 1 | x | 6 | 6 | 18.63 | 111.78 | AMINOSYN II 10% (AN AMINO ACID INJ) 1000ML |
| 1097-32 | 1 | x | 10 | 50 | 1.06 | 10.60 | CODEINE PHOSPH INJ USP CII 15 MG/ML 2ML CJT LL SLP |
| 1102-02 | 1 | x | 10 | 50 | 0.79 | 7.90 | CODEINE PHOSPHATE INJ USP CII 30MG/ML 2ML CJT |
| 1102-32 | 1 | x | 10 | 50 | 0.89 | 8.90 | CODEINE PHOSP INJ USP CII 30MG/ML 2ML CJT LL SLP |
| 1108-03 | 1 | x | 12 | 12 | 51.41 | 616.92 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 500ML |
| 1108-05 | 1 | x | 6 | 6 | 102.83 | 616.98 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 1000ML |
| 1130-02 | 1 | x | 12 | 12 | 6.51 | 78.12 | SODIUM CL INJ USP 23.4% 250ML |
| 1133-03 | 25 | x | 1 | 25 | 6.46 | 6.46 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 20ML FTV |
| 1133-21 | 10 | x | 5 | 50 | 3.15 | 15.75 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 4ML FTV |
| 1133-22 | 10 | x | 5 | 50 | 4.41 | 22.05 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 10ML FTV |
| 1134-03 | 25 | x | 1 | 25 | 8.83 | 8.83 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 20ML FTV |
| 1134-05 | 25 | x | 1 | 25 | 18.07 | 18.07 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 50ML FTV |
| 1134-22 | 10 | x | 5 | 50 | 9.45 | 47.25 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 10ML FTV |
| 1135-01 | 50 | x | 1 | 50 | 5.58 | 5.58 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC4ML FTV/PF |
| 1135-02 | 50 | x | 1 | 50 | 25.50 | 25.50 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC10ML FTV/PF |
| 1135-03 | 25 | x | 1 | 25 | 50.00 | 50.00 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC20MLFTV/PF |
| 1135-04 | 25 | x | 1 | 25 | 100.05 | 100.05 | MORPHINE SULF INJ USPCII 25MG/ML H-CONC40ML FTV/PF |
| 1139-48 | 1 | x | 48 | 48 | 2.29 | 109.92 | MID LENGTH SECONDARY SET CP 40IN |
| 1141-01 | 2 | x | 25 | 50 | 2.37 | 59.25 | SODIUM CL 23.4% INJ USP FTV 50ML (BULK PKG) |
| 1141-02 | 1 | x | 25 | 25 | 5.28 | 132.00 | SODIUM CL INJ USP 23.4% FTV 100ML (BULK PKG) |
| 1144-01 | 5 | x | 5 | 25 | 1.02 | 5.10 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FTV |
| 1144-02 | 5 | x | 5 | 25 | 1.12 | 5.60 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FTV |
| 1151-18 | 4 | x | 25 | 100 | 0.53 | 13.25 | HEPARIN LK FL SOLN USP 10 U/ML 10 ML FTV LS |
| 1151-70 | 4 | x | 25 | 100 | 0.52 | 13.00 | HEPARIN LK FL SOLN USP 10 U/ML 10 ML FTV |
| 1151-78 | 2 | x | 25 | 50 | 1.10 | 27.50 | HEPARIN LK FL SOLN USP 10 U/ML 30 ML FTV |
| 1152-12 | 4 | x | 25 | 100 | 0.56 | 14.00 | HEPARIN LK FL SOLN USP 100 U/ML 10 ML FTV LS |
| 1152-14 | 2 | x | 25 | 50 | 1.14 | 28.50 | HEPARIN LK FL SOLN USP 100 U/ML 30 ML FTV LS |
| 1152-70 | 4 | x | 25 | 100 | 0.50 | 12.50 | HEPARIN LK FL SOLN USP 100 U/ML 10 ML FTV |
| 1152-78 | 2 | x | 25 | 50 | 1.10 | 27.50 | HEPARIN LK FL SOLN USP 100 U/ML 30 ML FTV |
| 1158-01 | 5 | x | 5 | 25 | 2.69 | 13.45 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMP |
| 1158-02 | 1 | x | 25 | 25 | 3.79 | 94.75 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMP |
| 1159-01 | 2 | x | 25 | 50 | 2.28 | 57.00 | BUPIVACAINE HCL INJ USP 0.25% 10ML TTV |
| 1159-02 | 2 | x | 25 | 50 | 2.96 | 74.00 | BUPIVACAINE HCL INJ USP 0.25% 30ML TTV |
| 1160-01 | 2 | x | 25 | 50 | 4.29 | 107.25 | BUPIVACAINE HCL INJ USP 0.25% 50ML FTV |
| 1161-01 | 5 | x | 5 | 25 | 2.75 | 13.75 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMP |
| 1162-01 | 2 | x | 25 | 50 | 2.63 | 65.75 | BUPIVACAINE HCL INJ USP 0.5% 10ML TTV |
| 1162-02 | 2 | x | 25 | 50 | 3.04 | 76.00 | BUPIVACAINE HCL INJ USP 0.5% 30ML TTV |
| 1163-01 | 2 | x | 25 | 50 | 3.78 | 94.50 | BUPIVACAINE HCL INJ USP 0.5% 50ML FTV |
| 1164-01 | 5 | x | 5 | 25 | 3.19 | 15.95 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMP |

Red Book MFR 0276746
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1165-01 | 2 | x | 25 | 50 | 2.30 | 57.50 | BUPIVACAINE HCL INJ USP 0.75% 10ML TTV |
| 1165-02 | 2 | x | 25 | 50 | 3.64 | 91.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML TTV |
| 1169-02 | 1 | x | 24 | 24 | 22.21 | 533.04 | LS PRIMARY PMP W/DSTL MICRB-0L, CP W/PP INJ |
| 1171-01 | 1 | x | 10 | 100 | 3.31 | 33.10 | DILTIAZEM HCL INJ USP 5 MG/ML, 5 ML FTV |
| 1171-02 | 1 | x | 10 | 100 | 6.62 | 66.20 | DILTIAZEM HCL INJ USP 5 MG/ML, 10 ML FTV |
| 1176-01 | 1 | x | 10 | 50 | 0.45 | 4.50 | DEMEROL (MEPER HCL INJ USP)CII 25MG/ML 1ML CJT |
| 1176-02 | 1 | x | 10 | 50 | 0.75 | 7.50 | DEMEROL (MEPER HCL INJ USP)CII 25MG/ML 1ML CJT SLMPK |
| 1176-11 | 1 | x | 10 | 50 | 0.89 | 8.90 | DEMEROL(MEP HCL INJ USP)CII 25MG/ML 1ML CJTBC SLMP |
| 1176-21 | 1 | x | 10 | 50 | 0.95 | 9.50 | DEMEROL(MEP HCL INJ USP)CII 25MG/ML 1ML CIL SLP |
| 1176-30 | 1 | x | 10 | 50 | 0.86 | 8.60 | DEMEROL(MEP HCL INJ USP)CII 25MG/MLML CJTLL SLMPK |
| 1178-01 | 1 | x | 10 | 50 | 0.49 | 4.90 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1ML CJT |
| 1178-02 | 1 | x | 10 | 50 | 0.77 | 7.70 | DEMEROL(MEP HCL INJ USP) CII 50MG 1ML CJT SLMPK |
| 1178-11 | 1 | x | 10 | 50 | 1.00 | 10.00 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML 1ML CJTBC SLMP |
| 1178-21 | 1 | x | 10 | 50 | 1.01 | 10.10 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML 1ML CJTIL SLMP |
| 1178-30 | 1 | x | 10 | 50 | 0.89 | 8.90 | DEMEROL(MEP HCL INJ USP)CII 50MG/ML 1ML CJTLL SLMPK |
| 1178-31 | 1 | x | 10 | 50 | 0.65 | 6.50 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1ML CJT LL |
| 1179-02 | 1 | x | 10 | 50 | 0.79 | 7.90 | DEMEROL(MEP HCL INJ USP)CII 75MG 1ML CJT SLMPK |
| 1179-11 | 1 | x | 10 | 50 | 1.01 | 10.10 | DEMEROL(MEP HCL INJ USP)CII 75MG/ML 1ML CJTBC SLMP |
| 1179-21 | 1 | x | 10 | 50 | 1.02 | 10.20 | DEMEROL(MEPER HCL INJ USP)CII 75MG/ML 1ML CJTILSLP |
| 1179-30 | 1 | x | 10 | 50 | 0.92 | 9.20 | DEMEROL(MEP HCL INJ USP)CII 75MG 1ML CJT SLMPK |
| 1180-01 | 1 | x | 10 | 50 | 0.64 | 6.40 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML CJT |
| 1180-02 | 1 | x | 10 | 50 | 0.74 | 7.40 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1ML CJT SLMPK |
| 1180-11 | 1 | x | 10 | 50 | 1.06 | 10.60 | DEMEROL(MEPER HCL INJ USP)CII 100MG/ML 1ML CBC SLP |
| 1180-21 | 1 | x | 10 | 50 | 1.07 | 10.70 | DEMEROL(MEPER HCL INJ USP)CII 100MG/ML 1ML CJTILSP |
| 1180-31 | 1 | x | 10 | 50 | 0.75 | 7.50 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1ML CJT LL |
| 1180-69 | 1 | x | 10 | 50 | 0.95 | 9.50 | DEMEROL(MEP HCL INJ USP)CII 100MG/ML 1MLCJLL SLMPK |
| 1181-30 | 1 | x | 1 | 100 | 17.65 | 17.65 | DEMEROL (MEPER HCL INJ USP) CII 5% 30ML MDV |
| 1184-01 | 4 | x | 25 | 100 | 0.70 | 17.50 | CALCIUM GLUCONATE INJ, USP 10% AMP |
| 1187-01 | 40 | x | 10 | 400 | 1.40 | 14.00 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1201-20 | 1 | x | 1 | 100 | 23.13 | 23.13 | DEMEROL (MEPER HCL INJ USP) CII 10% 20ML MDV |
| 1203-01 | 1 | x | 25 | 100 | 0.47 | 11.75 | DEMEROL (MEPER HCL INJ USP) CII 25MG/0.5ML AMP |
| 1207-03 | 4 | x | 25 | 100 | 0.68 | 17.00 | GENTAMICIN SULF 40MG/ML 2ML FTV |
| 1209-01 | 5 | x | 10 | 50 | 2.77 | 27.70 | LIDOCAINE 1.5% HCL / EPI 1:200,000 INJ USP 5ML AMP |
| 1211-01 | 40 | x | 10 | 400 | 1.18 | 11.80 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMP |
| 1212-01 | 40 | x | 10 | 400 | 1.10 | 11.00 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMP |
| 1215-01 | 5 | x | 10 | 50 | 1.22 | 12.20 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FTV |
| 1219-01 | 1 | x | 25 | 25 | 2.90 | 72.50 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FTV |
| 1253-01 | 1 | x | 25 | 100 | 0.30 | 7.50 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1ML AMP |
| 1254-01 | 1 | x | 25 | 100 | 0.49 | 12.25 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 1.5ML AMP |
| 1255-02 | 1 | x | 25 | 100 | 0.50 | 12.50 | DEMEROL (MEPER HCL INJ USP) CII 50MG/ML 2ML AMP |
| 1256-01 | 1 | x | 25 | 100 | 0.50 | 12.50 | DEMEROL (MEPER HCL INJ USP) CII 100MG/ML 1ML AMP |
| 1258-01 | 1 | x | 10 | 50 | 0.66 | 6.60 | MORPHINE SULF INJ USP CII 4MG 1ML CJT 25-G |
| 1258-02 | 1 | x | 10 | 50 | 0.87 | 8.70 | MORPHINE SULF INJ USP CII 4MG 1ML CJT 25-G SLMPK |
| 1258-11 | 1 | x | 10 | 50 | 1.09 | 10.90 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT BC SLP |
| 1258-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 4MG 1ML CJT IL SLMPK |
| 1258-30 | 1 | x | 10 | 50 | 1.00 | 10.00 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT SLMPK |
| 1258-31 | 1 | x | 10 | 50 | 0.77 | 7.70 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT LL |
| 1259-60 | 1 | x | 10 | 50 | 0.88 | 8.80 | MORPHINE SULF INJ USP CII 8MG/ML CJT 22G SLMPK |
| 1260-01 | 1 | x | 10 | 50 | 0.68 | 6.80 | MORPHINE SULF INJ USP CII 8 MG/ML 1 ML CJT 25G SLP |
| 1260-69 | 1 | x | 10 | 50 | 0.99 | 9.90 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CJT LL SLMPK |
| 1261-01 | 1 | x | 10 | 50 | 0.63 | 6.30 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT 22-G |
| 1261-02 | 1 | x | 10 | 50 | 0.90 | 9.00 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT22G SLMPK |
| 1261-30 | 1 | x | 10 | 50 | 1.05 | 10.50 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT LL SLMPK |
| 1261-31 | 1 | x | 10 | 50 | 0.86 | 8.60 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT LL |

Red Book MFR 0276747
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1262-01 | 1 | x | 10 | 50 | 0.76 | 7.60 | MORPHINE SULF INJ USP CII 15MG 1ML CJT 22-G SLMPK |
| 1263-01 | 1 | x | 10 | 50 | 0.72 | 7.20 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CJT 25G SLMP |
| 1263-11 | 1 | x | 10 | 50 | 1.09 | 10.90 | MORPHINE SULF INJ USP CII 10 MG/ML 1 ML CJT BC |
| 1263-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 10 MG/ML 1ML CJTIL SLMPK |
| 1264-31 | 1 | x | 10 | 50 | 0.88 | 8.80 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CJT LL SLMPK |
| 1273-02 | 1 | x | 10 | 50 | 1.63 | 16.30 | DIAZEPAM INJ CIV 5MG/ML 2ML CARPUJECT |
| 1273-32 | 1 | x | 10 | 50 | 2.13 | 21.30 | DIAZEPAM INJ CIV 5MG/ML 2ML CJT LL SLMPK |
| 1275-02 | 1 | x | 10 | 50 | 0.62 | 6.20 | FUROSEMIDE INJ USP(10 MG/ML)2ML CJT SLMPK 22-G NDL |
| 1275-22 | 1 | x | 10 | 50 | 1.04 | 10.40 | FUROSEMIDE INJ USP (10 MG/ML) 2 ML CJT IL SLMPK |
| 1276-32 | 1 | x | 10 | 50 | 1.10 | 11.00 | FENTANYL CITR INJ USP CII 0.05MG/ML 2ML CJT LL SLP |
| 1276-35 | 1 | x | 10 | 50 | 2.16 | 21.60 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 5ML CJT LL |
| 1280-01 | 1 | x | 50 | 50 | 0.66 | 33.00 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT |
| 1280-03 | 1 | x | 25 | 25 | 0.96 | 24.00 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT |
| 1280-11 | 1 | x | 50 | 50 | 1.14 | 57.00 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT BC |
| 1280-12 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT BC |
| 1280-13 | 1 | x | 25 | 25 | 1.54 | 38.50 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT BC |
| 1280-15 | 1 | x | 25 | 25 | 1.87 | 46.75 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT BC |
| 1280-21 | 1 | x | 50 | 50 | 1.14 | 57.00 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT IL |
| 1280-22 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT IL |
| 1280-31 | 1 | x | 50 | 50 | 1.05 | 52.50 | HEPARIN LK FL SOLN USP 10 U/ML 1 ML/2 ML CJT LL |
| 1280-32 | 1 | x | 50 | 50 | 1.13 | 56.50 | HEPARIN LK FL SOLN USP 10 U/ML 2 ML/2 ML CJT LL |
| 1280-33 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN USP 10 U/ML 3 ML/5 ML CJT LL |
| 1280-35 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN USP 10 U/ML 5 ML/5 ML CJT LL |
| 1281-11 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT BC |
| 1281-13 | 1 | x | 25 | 25 | 1.51 | 37.75 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT BC |
| 1281-15 | 1 | x | 25 | 25 | 1.93 | 48.25 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/ 5 ML CJT BC |
| 1281-21 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT IL |
| 1281-22 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT IL |
| 1281-23 | 1 | x | 25 | 25 | 1.50 | 37.50 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT IL |
| 1281-25 | 1 | x | 25 | 25 | 1.88 | 47.00 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT IL |
| 1281-31 | 1 | x | 50 | 50 | 1.13 | 56.50 | HEPARIN LK FL SOLN USP 100 U/ML 1 ML/2 ML CJT LL |
| 1281-32 | 1 | x | 50 | 50 | 1.13 | 56.50 | HEPARIN LK FL SOLN USP 100 U/ML 2 ML/2 ML CJT LL |
| 1281-33 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN USP 100 U/ML 3 ML/5 ML CJT LL |
| 1281-35 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN USP 100 U/ML 5 ML/5 ML CJT LL |
| 1282-02 | 1 | x | 50 | 400 | 2.01 | 100.50 | HEP-PAK LK FL 10U/ML 1ML/2ML SOD CL 0.9%2/2ML CJT |
| 1283-01 | 1 | x | 10 | 50 | 0.85 | 8.50 | HYDROMORPHONE HCL INJ USP CII 1MG, 1ML/2ML CJT SLP |
| 1283-31 | 1 | x | 10 | 50 | 0.99 | 9.90 | HYDROMORPHONE HCL INJ USP CII 1MG,1ML/2ML CPLL SLP |
| 1304-01 | 1 | x | 10 | 50 | 0.95 | 9.50 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CJT SLMPK |
| 1304-31 | 1 | x | 10 | 50 | 1.08 | 10.80 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CJTLL SLP |
| 1312-01 | 1 | x | 10 | 50 | 0.88 | 8.80 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CARPUJECT |
| 1312-02 | 1 | x | 10 | 50 | 1.15 | 11.50 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CJT SLMPK |
| 1312-12 | 1 | x | 10 | 50 | 1.09 | 10.90 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CJUBC SLP |
| 1312-30 | 1 | x | 10 | 50 | 1.33 | 13.30 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CJT LL SLMPK |
| 1312-31 | 1 | x | 10 | 50 | 1.01 | 10.10 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CJT LL |
| 1316-01 | 1 | x | 10 | 50 | 1.61 | 16.10 | HEPARIN SOD INJ USP 10,000 UNITS 1 ML/2 ML CJT |
| 1316-02 | 1 | x | 10 | 50 | 1.06 | 10.60 | HEPARIN SOD INJ USP 2500 UNITS 0.25 ML/2ML CJT 25G |
| 1316-11 | 1 | x | 50 | 50 | 1.61 | 80.50 | HEPARIN SOD INJ USP 10,000 UNITS 1 ML/2 ML CJT |
| 1316-12 | 1 | x | 10 | 50 | 1.59 | 15.90 | HEPARIN SOD INJ USP 7500 UNITS 0.75ML/2ML CJT 25-G |
| 1316-13 | 1 | x | 10 | 50 | 0.95 | 9.50 | HEPARIN SOD INJ USP 5000 UNITS 0.5ML/2ML CJT 25-G |
| 1316-14 | 1 | x | 50 | 50 | 0.98 | 49.00 | HEPARIN SOD INJ USP 5000 UNITS 0.5ML/2ML CJT 25-G |
| 1317-01 | 16 | x | 25 | 400 | 1.47 | 36.75 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMP |
| 1317-02 | 16 | x | 25 | 400 | 1.72 | 43.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMP |
| 1323-05 | 5 | x | 10 | 50 | 1.77 | 17.70 | LIDOCAINE 2% HCL INJ USP 5ML ANSYR SYR |

Red Book MFR 0276748
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/Case | Units/Inner Pack | Units/Case | Price/Unit | Price/Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1402-01 | 1 x | 10 | 50 | 0.95 | 9.50 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CARPUJECT |
| 1402-31 | 5 x | 10 | 50 | 1.01 | 10.10 | HEPARIN SODIUM INJ USP 5000 U/ML 1 ML CJT LL |
| 1410-01 | 1 x | 25 | 100 | 3.20 | 80.00 | ISUPREL (ISOPROTERENOL HCL IN USP)1:5000 1ML AMP |
| 1410-05 | 1 x | 10 | 500 | 4.80 | 48.00 | ISUPREL (ISOPROTERENOL HCL IN USP)1:5000 5ML AMP |
| 1412-04 | 1 x | 10 | 180 | 1.68 | 16.80 | BUMETANIDE INJ, USP, 0.25MG/ML 4ML VIAL |
| 1412-10 | 1 x | 10 | 180 | 5.51 | 55.10 | BUMETANIDE INJ, USP, 0.25MG/ML 10ML VIAL |
| 1443-04 | 1 x | 10 | 500 | 10.98 | 109.80 | LEVOPHED (NOREPI BITARTRATE) INJ USP 1MG/ML4ML AMP |
| 1463-01 | 40 x | 10 | 400 | 0.96 | 9.60 | NALBUPHINE HCL INJ 10 MG/ML 1 ML AMP |
| 1464-01 | 1 x | 25 | 25 | 6.62 | 165.50 | NALBUPHINE HCL INJ 10 MG/ML 10 ML FTV |
| 1465-01 | 40 x | 10 | 400 | 1.23 | 12.30 | NALBUPHINE HCL INJ 20 MG/ML 1 ML AMP |
| 1467-01 | 1 x | 25 | 25 | 10.71 | 267.75 | NALBUPHINE HCL INJ 20 MG/ML 10 ML FTV |
| 1479-02 | 1 x | 24 | 24 | 15.54 | 372.96 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98IN |
| 1482-02 | 1 x | 12 | 12 | 5.70 | 68.40 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX (200MCG/ML) |
| 1483-02 | 1 x | 12 | 12 | 5.79 | 69.48 | NITROGLYCERIN 100MCG/ML (25MG TOT) IN 5% DEX 250ML |
| 1483-03 | 1 x | 12 | 12 | 6.29 | 75.48 | NITROGLYCERIN 100MCG/ML (50MG TOT) IN 5% DEX 500ML |
| 1484-02 | 1 x | 12 | 12 | 6.49 | 77.88 | NITROGLYCERIN 400MCG/ML (100MG TDT)IN 5% DEX 250ML |
| 1484-03 | 1 x | 12 | 12 | 7.86 | 94.32 | NITROGLYCERIN 400MCG/ML (200MG TDT)IN 5% DEX 500ML |
| 1500-05 | 1 x | 6 | 6 | 11.36 | 68.16 | ALCOHOL 5% IN DEXTROSE 5% INJ 1000ML |
| 1505-03 | 1 x | 12 | 12 | 12.60 | 151.20 | DEXTRAN 70 6% IN 0.9% SODIUM CL INJ GLASS 500 ML |
| 1507-03 | 1 x | 12 | 12 | 26.25 | 315.00 | DEXTRAN 70 6% IN 5% DEXTROSE INJ GLASS 500 ML |
| 1508-05 | 1 x | 6 | 6 | 5.17 | 31.02 | DEXTROSE 2.5% IN USP 1000ML |
| 1513-02 | 1 x | 12 | 12 | 5.21 | 62.52 | POTASSIUM CL INJ BULK ADDITIVE SOLUTION 250ML |
| 1517-48 | 1 x | 48 | 48 | 4.80 | 230.40 | RAPID FLOW FILTER SET |
| 1518-05 | 1 x | 6 | 6 | 8.83 | 52.98 | DEXTROSE 50% IN USP 1000ML |
| 1519-05 | 1 x | 6 | 6 | 9.15 | 54.90 | DEXTROSE 70% IN USP 1000ML |
| 1522-01 | 1 x | 12 | 12 | 4.42 | 53.04 | DEXTROSE 5% INJ USP 150ML |
| 1522-02 | 1 x | 12 | 12 | 4.62 | 55.44 | DEXTROSE 5% IN USP 250ML |
| 1522-03 | 1 x | 12 | 12 | 4.82 | 57.84 | DEXTROSE 5% IN USP 500ML |
| 1523-01 | 1 x | 12 | 12 | 5.92 | 71.04 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1523-11 | 1 x | 12 | 12 | 6.33 | 75.96 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1534-05 | 1 x | 6 | 6 | 7.08 | 42.48 | DEXTROSE 10% IN USP / 0.9% SODIUM CL INJ 1000ML |
| 1535-03 | 1 x | 12 | 12 | 10.22 | 122.64 | DEXTROSE 20% IN USP 500ML |
| 1536-03 | 1 x | 12 | 12 | 11.65 | 139.80 | DEXTROSE 50% IN USP 500ML |
| 1539-31 | 1 x | 10 | 50 | 3.93 | 39.30 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CJT LL SLIMPAK |
| 1540-01 | 1 x | 100 | 100 | 4.00 | 400.00 | LUMINAL SOD(PHENO SOD)INJ USP CIV 130MG/ML 1ML AMP |
| 1555-54 | 1 x | 12 | 12 | 35.70 | 428.40 | HEXTEND (6% HETASTARCH IN LACTATE ELECT)INJ 500 ML |
| 1559-10 | 1 x | 10 | 100 | 2.69 | 26.90 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1559-30 | 1 x | 10 | 100 | 5.38 | 53.80 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1559-50 | 1 x | 5 | 100 | 7.94 | 39.70 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML AMP |
| 1560-10 | 1 x | 10 | 100 | 2.21 | 22.10 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1560-29 | 1 x | 10 | 100 | 5.00 | 50.00 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1560-30 | 1 x | 5 | 100 | 5.92 | 29.60 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1582-10 | 1 x | 10 | 100 | 3.14 | 31.40 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1582-29 | 1 x | 10 | 100 | 4.40 | 44.00 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1582-30 | 1 x | 5 | 100 | 3.50 | 17.50 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1583-01 | 1 x | 12 | 12 | 3.85 | 46.20 | SODIUM CL INJ USP 0.9% 150 ML |
| 1583-02 | 1 x | 12 | 12 | 3.95 | 47.40 | SODIUM CL INJ USP 0.9% 250 ML |
| 1584-01 | 1 x | 12 | 12 | 5.99 | 71.88 | SODIUM CL INJ USP 0.9% 150 ML (50ML FILL) |
| 1584-11 | 1 x | 12 | 12 | 10.37 | 124.44 | SODIUM CL INJ USP 0.9% 150ML (100ML FILL) |
| 1586-03 | 1 x | 12 | 12 | 7.99 | 95.88 | SODIUM CL 5% INJ GLASS 500ML |
| 1587-50 | 1 x | 1 | 100 | 3.43 | 3.43 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1590-02 | 1 x | 12 | 12 | 4.42 | 53.04 | STERILE WATER FOR INJ USP 250 ML |
| 1590-05 | 1 x | 6 | 6 | 5.00 | 30.00 | STERILE WATER FOR INJ USP 1000 ML |
| 1593-04 | 1 x | 6 | 6 | 172.58 | 1,035.48 | THAM (TROMETHAMINE) INJ SOLUTION 500ML |

9

Red Book MFR 0276749
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1594-03 | 1 | x | 12 | 12 | 11.81 | 141.72 | SODIUM BICARBONATE INJ USP 5% 500ML |
| 1610-50 | 1 | x | 1 | 100 | 6.54 | 6.54 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1614-01 | 1 | x | 12 | 12 | 15.99 | 191.88 | EMPTY EVACUATED CONTAINER GLASS 150 ML |
| 1614-02 | 1 | x | 12 | 12 | 16.49 | 197.88 | EMPTY EVACUATED CONTAINER GLASS 250 ML |
| 1614-03 | 1 | x | 12 | 12 | 16.57 | 198.84 | EMPTY EVACUATED CONTAINER GLASS 500 ML |
| 1614-05 | 1 | x | 6 | 6 | 18.25 | 109.50 | EMPTY EVACUATED CONTAINER GLASS 1000 ML |
| 1616-02 | 1 | x | 12 | 12 | 37.23 | 446.76 | AMINOSYN-PF 7%(AN AA INJ )(PED FORMULA) 250 ML |
| 1616-03 | 1 | x | 12 | 12 | 38.05 | 456.60 | AMINOSYN-PF 7%(AN AA INJ)(PED FORMULA) 500 ML |
| 1617-05 | 1 | x | 6 | 6 | 84.03 | 504.18 | AMINOSYN-PF 10%(AN AA INJ)(PED FORMULA)1000 ML |
| 1623-01 | 3 | x | 10 | 30 | 6.81 | 68.10 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML 1 ML FTV |
| 1626-01 | 3 | x | 10 | 30 | 6.78 | 67.80 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML 1 ML FTV |
| 1626-02 | 3 | x | 10 | 30 | 11.58 | 115.80 | BUTORPHANOL TARTRATE INJ USP CIV 2MG/ML 2 ML FTV |
| 1631-10 | 5 | x | 10 | 50 | 2.37 | 23.70 | CALCIUM CHLORIDE INJ, USP 10% 10ML ANSYR SYR |
| 1632-01 | 10 | x | 10 | 100 | 8.10 | 81.00 | VECURONIUM BROMIDE FOR INJ 10MG 10ML FTV |
| 1634-01 | 10 | x | 10 | 100 | 16.18 | 161.80 | VECURONIUM BROMIDE FOR INJ 20MG 25ML FTV |
| 1638-02 | 1 | x | 25 | 200 | 60.06 | 1,501.50 | PRECEDEX(DEXMEDETOMIDINE HCL INJ)100MCG/ML 2ML FTV |
| 1639-10 | 5 | x | 10 | 50 | 3.84 | 38.40 | FUROSEMIDE INJ USP (10 MG/ML) 10 ML ANSYR SYR |
| 1642-48 | 1 | x | 48 | 48 | 15.86 | 761.28 | LS PLUM PRIMARY SET-OL, CP 104IN D-CHANN |
| 1643-48 | 1 | x | 48 | 48 | 5.70 | 273.60 | LS PLUM SEC SET-OL CP, 32IN W/DET LS BC |
| 1644-48 | 1 | x | 48 | 48 | 21.90 | 1,051.20 | LS PLUM W/H-PRES FLTR PRIMARY SET-OL, CP 112IN |
| 1645-48 | 1 | x | 48 | 48 | 18.00 | 864.00 | LS PLUM W/H-PRES FLTR PRIMARY SET-OL, CP, D-CHAN |
| 1646-48 | 1 | x | 48 | 48 | 9.72 | 466.56 | LS PLUM LAV PRIMARY SET-OL, CP 104IN DUAL CHAN |
| 1647-48 | 1 | x | 48 | 48 | 14.40 | 691.20 | LS PLUM LAV W/H-PRES FLTR PRIMARY SET-OL, CP |
| 1648-48 | 1 | x | 48 | 48 | 9.20 | 441.60 | PLUMSET PRIMARY  SET-OL, CP, 104IN DUAL CHAN |
| 1649-48 | 1 | x | 48 | 48 | 18.67 | 896.16 | PLUMSET W/H-PRES FLTR PRIMARY SET-OL, CP D-CHAN |
| 1650-48 | 1 | x | 48 | 48 | 11.00 | 528.00 | LS PLUM PRIMARY IV SET-OL, CP 104IN D-CHANN |
| 1651-48 | 1 | x | 48 | 48 | 15.73 | 755.04 | PLUMSET PRIMARY IV SET-OL, CP 104IN D-CHANN |
| 1658-01 | 1 | x | 100 | 100 | 22.24 | 2,224.32 | ZEMPLAR (PARICALCITOL) INJ 5 MCG/ML 1 ML/2 ML FTV |
| 1658-02 | 1 | x | 100 | 100 | 44.49 | 4,448.64 | ZEMPLAR (PARICALCITOL) INJ 5 MCG/ML 2 ML FTV |
| 1671-02 | 1 | x | 48 | 48 | 9.25 | 444.00 | DIAL-A-FLO EXTENSION SET 18IN |
| 1674-78 | 1 | x | 48 | 48 | 12.47 | 598.56 | REGULATOR SET CP 78 DIAL-A-FLO MICRD/OL |
| 1698-10 | 5 | x | 10 | 50 | 7.52 | 75.20 | BRETYLIUM TOSYLATE INJ 50MG/ML 10ML ANSYR SYRINGE |
| 1702-48 | 1 | x | 48 | 48 | 2.10 | 100.80 | VENOSET SECONDARY - VENTED |
| 1717-02 | 1 | x | 20 | 20 | 6.91 | 138.20 | SOLUSET 250X15 W/CAIR CLAMP |
| 1718-48 | 1 | x | 48 | 48 | 7.80 | 374.40 | TRANSFER SET |
| 1721-48 | 1 | x | 48 | 48 | 6.57 | 315.36 | DECANTING SET |
| 1723-78 | 1 | x | 48 | 48 | 9.05 | 434.40 | VENOSET 100 CP MICRODRIP PIN PRIMARY SET |
| 1726-02 | 1 | x | 20 | 20 | 4.94 | 98.80 | SOLUSET 100X15 W/CAIR CLAMP |
| 1728-58 | 1 | x | 48 | 48 | 8.63 | 414.24 | VENOSET 100 W/CAIR CLAMP NV |
| 1734-78 | 1 | x | 48 | 48 | 15.60 | 748.80 | PRIMARY,CP 100 W/2 INJ SITES, HP-OL |
| 1735-78 | 1 | x | 24 | 24 | 10.38 | 249.12 | LS MICRO PRIMARY PLUM CP,104IN W/PRP INJ-OL |
| 1736-48 | 1 | x | 48 | 48 | 2.35 | 112.80 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60IN |
| 1738-02 | 1 | x | 120 | 120 | 4.06 | 487.20 | LF MINIBORE EXT 36 SLIDE CLAMP/SPIN LOCK COLLAR |
| 1739-02 | 1 | x | 50 | 50 | 5.10 | 255.00 | MINIBORE EXT 60 SLIDE CLAMP/SPIN LOCK COLLAR |
| 1746-10 | 1 | x | 10 | 100 | 3.10 | 31.00 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 10ML V |
| 1746-30 | 1 | x | 10 | 100 | 5.30 | 53.00 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 30ML V |
| 1746-50 | 1 | x | 5 | 100 | 8.72 | 43.60 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 50ML AMP |
| 1749-03 | 1 | x | 10 | 100 | 1.99 | 19.90 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 3ML AMP |
| 1749-10 | 1 | x | 10 | 100 | 3.38 | 33.80 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 10ML V |
| 1749-29 | 1 | x | 10 | 100 | 5.76 | 57.60 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 30ML V |
| 1749-30 | 1 | x | 5 | 100 | 8.28 | 41.40 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 30ML AMP |
| 1750-30 | 1 | x | 5 | 100 | 7.86 | 39.30 | MARCAINE 0.75%(BUPIV HCL)W/EPI 1:200,000 30ML AMP |
| 1752-50 | 1 | x | 1 | 100 | 7.11 | 7.11 | MARCAINE 0.25% (BUPIV HCL)W/EPI 1:200,000 50ML V |

Red Book MFR 0276750
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1753-02 | 1 | x | 24 | 24 | 12.82 | 307.68 | SOLUSET 150X15 IV SET-SL |
| 1754-10 | 5 | x | 10 | 50 | 3.20 | 32.00 | MAGNESIUM SULFATE INJ, USP 50% 10ML ANSYR SYR |
| 1755-50 | 1 | x | 1 | 100 | 7.75 | 7.75 | MARCAINE 0.5% (BUPIV HCL)W/EPI 1:200,000 50ML V |
| 1761-02 | 1 | x | 10 | 100 | 3.90 | 39.00 | MARCAINE 0.75% (BUPIV HCL)W/DEX 8.25% INJ 2ML AMP |
| 1762-01 | 1 | x | 10 | 50 | 0.61 | 6.10 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT 25G NDL |
| 1762-02 | 1 | x | 10 | 50 | 0.85 | 8.50 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT 25G SLMPK |
| 1762-11 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT BC SLMPK |
| 1762-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT IL SLMPK |
| 1762-30 | 1 | x | 10 | 50 | 0.98 | 9.80 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT LL SLMPK |
| 1762-31 | 1 | x | 10 | 50 | 0.77 | 7.70 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CARPUJECT LL |
| 1765-01 | 1 | x | 24 | 24 | 10.47 | 251.28 | SCREW CAP SET 40MM |
| 1769-48 | 1 | x | 48 | 48 | 12.80 | 614.40 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND HP FILTER |
| 1769-78 | 1 | x | 48 | 48 | 12.80 | 614.40 | HP FLTR PRIMARY IV SET, CP,112IN #2 INJ SITES-OL |
| 1772-78 | 1 | x | 48 | 48 | 13.01 | 624.48 | NITROGLYCERIN PRIMARY PUMP SET CP-OL |
| 1775-10 | 5 | x | 10 | 50 | 5.34 | 53.40 | DEXTROSE 25% INJ USP 2.5G (INF) 10ML ANSYR SYR |
| 1778-25 | 1 | x | 3 | 150 | 3.91 | 11.73 | METOPROLOL TARTRATE INJ USP 1 MG/ML 5 ML CJT IL |
| 1778-35 | 1 | x | 3 | 150 | 3.86 | 11.58 | METOPROLOL TARTRATE INJ USP 1 MG/ML 5 ML CJT LL |
| 1781-73 | 1 | x | 24 | 24 | 11.93 | 286.32 | HEMA A-TYPE BLOOD SET-SL W/PUMP |
| 1782-01 | 1 | x | 10 | 50 | 1.29 | 12.90 | NALOXONE HCL INJ USP 0.4 MG, 1 ML/2 ML CJT |
| 1782-21 | 1 | x | 10 | 50 | 1.47 | 14.70 | NALOXONE HCL INJ USP 0.4 MG, 1 ML/2 ML CJT IL |
| 1783-02 | 1 | x | 24 | 24 | 3.65 | 87.60 | LF HEMA BLOOD SECONDARY PUMP SET-SL, NV,36IN |
| 1800-01 | 1 | x | 25 | 100 | 3.69 | 92.25 | NEO-SYNEPHRINE (PHENYLEPHRINE HCL) INJ 1% 1ML AMP |
| 1808-02 | 1 | x | 25 | 100 | 2.85 | 71.25 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 2 ML AMP |
| 1808-06 | 1 | x | 50 | 500 | 5.44 | 272.00 | NOVOCAIN (PROCAINE HCL INJ USP) 1% 6 ML AMP |
| 1810-02 | 1 | x | 25 | 100 | 1.85 | 46.25 | NOVOCAIN (PROCAINE HCL INJ USP) 10% 2 ML AMP |
| 1811-02 | 1 | x | 50 | 50 | 0.68 | 34.00 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT 22G NDL |
| 1811-05 | 1 | x | 25 | 25 | 0.86 | 21.50 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT 22G NDL |
| 1812-02 | 1 | x | 50 | 50 | 0.70 | 35.00 | SODIUM CL INJ USP 0.9% 2 ML CJT UNIV BC |
| 1812-03 | 1 | x | 25 | 25 | 1.24 | 31.00 | SODIUM CL INJ USP 0.9% 3 ML CJT UNIV BC |
| 1812-05 | 1 | x | 25 | 25 | 1.33 | 33.25 | SODIUM CL INJ USP 0.9% 5 ML CJT UNIV BC |
| 1812-22 | 1 | x | 50 | 50 | 0.85 | 42.50 | SODIUM CL INJ USP 0.9% 2 ML CJT INTERLINK |
| 1812-23 | 1 | x | 25 | 25 | 1.07 | 26.75 | SODIUM CL INJ USP 0.9% 3 ML CJT INTERLINK |
| 1812-25 | 1 | x | 25 | 25 | 1.33 | 33.25 | SODIUM CL INJ USP 0.9% 5 ML CJT INTERLINK |
| 1818-48 | 1 | x | 48 | 48 | 12.26 | 588.48 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 1819-48 | 1 | x | 48 | 48 | 8.64 | 414.72 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 1820-78 | 1 | x | 48 | 48 | 7.89 | 378.72 | PRIMARY IV SET, CP, 70IN W/INJ SITE, MICROD |
| 1830-03 | 1 | x | 120 | 120 | 0.85 | 102.00 | AIR FILTER |
| 1832-68 | 1 | x | 48 | 48 | 1.44 | 69.12 | LF SECONDARY, CP, 32IN PIGGYBACK W/DTCH 19G NDL |
| 1834-48 | 1 | x | 48 | 48 | 2.87 | 137.76 | EXTENSION SET W/ STOPCOCK |
| 1835-02 | 1 | x | 120 | 120 | 1.75 | 210.00 | ANESTHESIA EXTENSION SET |
| 1837-01 | 1 | x | 48 | 48 | 2.51 | 120.48 | SYR FILTER 1.0 MICRON |
| 1839-68 | 1 | x | 20 | 20 | 11.20 | 224.00 | CVP UNIVERSAL SET |
| 1839-78 | 1 | x | 20 | 20 | 11.20 | 224.00 | LS LF UNIVERSAL CVP SET 115IN CP MICRODRIP W/SL |
| 1844-02 | 1 | x | 10 | 50 | 1.27 | 12.70 | PHENYTOIN SODIUM INJ USP 100MG 2ML CARPUJECT SLMPK |
| 1844-15 | 1 | x | 25 | 25 | 1.92 | 48.00 | PHENYTOIN SODIUM INJ USP 250MG 5ML CARPUJECT |
| 1845-68 | 1 | x | 48 | 48 | 7.30 | 350.40 | BLOOD SET 80-SL |
| 1846-02 | 1 | x | 25 | 100 | 4.92 | 123.00 | PONTOCAINE (TETRCN HCL) 1% 20MG 2ML AMP |
| 1849-06 | 1 | x | 100 | 600 | 9.94 | 994.00 | PONTOCAINE (TETRCN HCL) NIPHANOID 20MG 2ML AMP |
| 1850-02 | 1 | x | 120 | 120 | 3.43 | 411.60 | EXTENSION SET W/BACKCHECK |
| 1857-48 | 1 | x | 48 | 48 | 1.21 | 58.08 | VENOSET 72 W/CAIR CLAMP NV |
| 1859-48 | 1 | x | 48 | 48 | 7.51 | 360.48 | VENOSET 78 W/ CAIR CLAMP - NV |
| 1860-48 | 1 | x | 48 | 48 | 12.37 | 593.76 | VENOSET PRIMARY PIGGYBACK NV |
| 1861-58 | 1 | x | 48 | 48 | 1.46 | 70.08 | VENOSET SECONDARY PIGGYBACK NV |
| 1862-01 | 1 | x | 1 | 240 | 20.20 | 20.20 | PONTOCAINE (TETRCN HCL)SOL 0.5% 15ML/15ML PLAS BTL |

Red Book MFR 0276751
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1864-68 | 1 | x | 20 | 20 | 24.37 | 487.40 | SOLUSET 150X60 FILTER W/CAIR NV |
| 1866-01 | 1 | x | 1 | 216 | 12.40 | 12.40 | PONTOCAINE (TETRCN HCL) SOL 2% 30ML/35ML BTL |
| 1866-02 | 1 | x | 1 | 54 | 58.96 | 58.96 | PONTOCAINE (TETRACAINE HCL) SOL 2% 118ML BOTTLE |
| 1871-68 | 1 | x | 48 | 48 | 4.66 | 223.68 | BLOOD Y-TYPE SET 78-SL |
| 1873-68 | 1 | x | 48 | 48 | 5.40 | 259.20 | BLOOD Y-TYPE SET, NV, 82 W/PUMP-SL |
| 1874-05 | 1 | x | 10 | 500 | 6.12 | 61.20 | PONTOCAINE (TETRCN HCL) 0.3% W/DEX, USP 6%,5ML AMP |
| 1876-68 | 1 | x | 20 | 20 | 22.18 | 443.60 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1877-68 | 1 | x | 48 | 48 | 11.59 | 556.32 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 1879-58 | 1 | x | 48 | 48 | 2.43 | 116.64 | VENOSET Y-TYPE W/CAIR CLAMP (NV) |
| 1880-32 | 1 | x | 10 | 50 | 2.01 | 20.10 | PROCHLORPERAZINE EDISY INJ USP 5MG/ML 2ML CJTLL SP |
| 1881-58 | 1 | x | 48 | 48 | 8.35 | 400.80 | PRIMARY IV SET,CP 78IN W/INJ SITE |
| 1882-68 | 1 | x | 20 | 20 | 24.47 | 489.40 | SOLUSET 150X60 W/CAIR CLAMP |
| 1885-02 | 1 | x | 50 | 50 | 0.59 | 29.50 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT 25G NDL |
| 1889-48 | 1 | x | 48 | 48 | 6.39 | 306.72 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 1889-58 | 1 | x | 48 | 48 | 1.44 | 69.12 | LF SECONDARY CP 35IN PIGGYBACK W/DETACH 19G NDL |
| 1902-01 | 1 | x | 25 | 25 | 1.14 | 28.50 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FTV |
| 1903-01 | 2 | x | 25 | 50 | 1.55 | 38.75 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FTV |
| 1907-25 | 1 | x | 1 | 1 | 137.81 | 137.81 | FLOW DETECTOR, 54IN |
| 1911-48 | 1 | x | 48 | 48 | 2.19 | 105.12 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN |
| 1918-32 | 1 | x | 50 | 50 | 0.79 | 39.50 | SODIUM CL INJ USP 0.9% 2 ML CARPUJECT LL |
| 1918-33 | 1 | x | 25 | 25 | 1.18 | 29.50 | SODIUM CL INJ USP 0.9% 3 ML CARPUJECT LL |
| 1918-35 | 1 | x | 25 | 25 | 1.17 | 29.25 | SODIUM CL INJ USP 0.9% 5 ML CARPUJECT LL |
| 1920-10 | 1 | x | 1 | 100 | 35.49 | 35.49 | TALWIN (PENTAZO LACT)INJ USP CIV 30MG/ML 10ML VIAL |
| 1923-04 | 2 | x | 25 | 50 | 1.75 | 43.75 | PROCAINE HCL INJ 1% 30ML FTV |
| 1926-48 | 1 | x | 48 | 48 | 1.50 | 72.00 | VENOSET SECONDARY PIGGYBACK |
| 1928-01 | 1 | x | 24 | 24 | 10.73 | 257.52 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 1937-01 | 1 | x | 10 | 50 | 2.10 | 21.00 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 1ML/2MLCJT |
| 1938-02 | 1 | x | 10 | 50 | 2.52 | 25.20 | TALWIN(PENTAZO LACT)INJ USP CIV 30MG/ML 2ML CJT |
| 1941-01 | 1 | x | 25 | 100 | 4.63 | 115.75 | TALWIN (PENTAZO LACT)INJ USP CIV 30MG/ML 1ML U-AMP |
| 1950-07 | 1 | x | 1 | 1 | 6,832.90 | 6,832.90 | LIFECARE PCA PLUS II INFUSER |
| 1950-08 | 1 | x | 1 | 1 | 6,832.90 | 6,832.90 | LIFECARE PCA PLUS II INFUSER |
| 1950-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PCA PLUS/PCA PLUS II TECHNICAL SERVICE MANUAL |
| 1952-02 | 1 | x | 10 | 50 | 2.39 | 23.90 | TRIMETHOBENZAMIDE HCL INJ 100MG 2ML/2ML CJT SLMPK |
| 1955-01 | 10 | x | 10 | 100 | 13.13 | 131.30 | AMIKACIN SULF INJ USP 100 MG/2ML FTV |
| 1956-01 | 10 | x | 10 | 100 | 15.75 | 157.50 | AMIKACIN SULF INJ USP 500 MG/2ML FTV |
| 1957-01 | 10 | x | 10 | 100 | 33.60 | 336.00 | AMIKACIN SULF INJ USP 1 GRAM/4ML FTV |
| 1966-04 | 16 | x | 25 | 400 | 0.56 | 14.00 | SODIUM CL INJ USP 0.9% 10ML FTV (BACTERIOSTATIC) |
| 1966-05 | 4 | x | 25 | 100 | 0.67 | 16.75 | SODIUM CL INJ USP 0.9% 20ML FTV (BACTERIOSTATIC) |
| 1966-07 | 4 | x | 25 | 100 | 0.79 | 19.75 | SODIUM CL INJ USP 0.9% 30ML FTV (BACTERIOSTATIC) |
| 1966-12 | 4 | x | 25 | 100 | 0.63 | 15.75 | SODIUM CL INJ USP 0.9% 10ML FTV(BACTERIOSTATIC)-LS |
| 1966-14 | 4 | x | 25 | 100 | 0.87 | 21.75 | SODIUM CL INJ USP 0.9% 30ML FTV(BACTERIOSTATIC)-LS |
| 1967-03 | 1 | x | 12 | 12 | 25.52 | 306.24 | ANTICOAGULANT CITRATE PHOSPHATE DEXTROSE USP 500ML |
| 1968-48 | 1 | x | 48 | 48 | 6.46 | 310.08 | LF NUTRIMIX MACRO VENTED ADAPTER PIN |
| 1976-01 | 1 | x | 1 | 1 | 252.78 | 252.78 | LIFECARE 75 FLOW DETECTOR |
| 1985-01 | 1 | x | 1 | 50 | 7.84 | 7.84 | LORAZEPAM INJ USP CIV 2MG/ML 1ML IN 2ML VIAL |
| 1985-10 | 1 | x | 1 | 100 | 27.08 | 27.08 | LORAZEPAM INJ USP CIV 2MG/ML 10ML IN 10ML VIAL |
| 1985-11 | 1 | x | 10 | 50 | 2.31 | 23.10 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT 22G NDL |
| 1985-30 | 1 | x | 10 | 50 | 2.42 | 24.20 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CJT LL SLMPK |
| 1985-31 | 1 | x | 10 | 50 | 2.43 | 24.30 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT LL |
| 1991-68 | 1 | x | 20 | 20 | 28.93 | 578.60 | SOLUSET 150X60 W/FILTER & CAIR MICRODRIP |
| 1992-78 | 1 | x | 48 | 48 | 1.75 | 84.00 | LF SECONDARY, CP 32IN PIGGYBACK MICRODRIP |
| 2003-01 | 1 | x | 1 | 1 | 83.39 | 83.39 | DUAL IV STAND ADAPTER |
| 2006-01 | 1 | x | 1 | 1 | 139.03 | 139.03 | IV STAND/POLE ASSEMBLY |

Red Book MFR 0276752
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 2006-02 | 1 | x | 1 | 1 | 139.03 | 139.03 | IV STAND/BASE ASSEMBLY |
| 2012-01 | 1 | x | 10 | 50 | 2.50 | 25.00 | BUPRENORPHINE HCL INJ CIII 0.3 MG/ML,1ML CJT SLMPK |
| 2013-02 | 1 | x | 10 | 50 | 0.54 | 5.40 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| 2025-20 | 1 | x | 10 | 100 | 4.20 | 42.00 | DOBUTAMINE INJ USP 12.5 MG/ML 20 ML VIAL |
| 2025-54 | 1 | x | 10 | 100 | 6.72 | 67.20 | DOBUTAMINE INJ USP 12.5 MG/ML 40 ML VIAL |
| 2028-02 | 5 | x | 10 | 50 | 11.68 | 116.80 | MORPHINE SULF INJ USP CII 0.5MG/ML PCA VIAL PF |
| 2029-02 | 5 | x | 10 | 50 | 14.85 | 148.50 | MORPHINE SULF INJ USP CII 1MG/ML PCA VIAL PF |
| 2042-02 | 1 | x | 10 | 500 | 7.34 | 73.40 | DIPYRIDAMOLE INJ, 5MG/ML 2ML (UNI-NEST AMP) |
| 2043-10 | 10 | x | 10 | 100 | 36.23 | 362.30 | DIPYRIDAMOLE INJ, 50MG/10ML AMP |
| 2047-50 | 1 | x | 1 | 100 | 15.98 | 15.98 | CARBOCAINE (MEPIVACAINE HCL INJ USP) 2% 50 ML MDV |
| 2051-05 | 1 | x | 10 | 180 | 8.25 | 82.50 | KETAMINE HCL INJ USP CIII 100MG/ML 5ML VIAL |
| 2053-10 | 1 | x | 10 | 100 | 6.49 | 64.90 | KETAMINE HCL INJ USP CIII 50MG/ML 10ML VIAL |
| 2066-05 | 1 | x | 10 | 180 | 4.18 | 41.80 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 2066-10 | 1 | x | 10 | 180 | 4.97 | 49.70 | LIDOCAINE HCL INJ USP 2% 10ML/10ML VIAL |
| 2102-02 | 4 | x | 25 | 100 | 0.44 | 11.00 | SODIUM CL INJ USP 0.9% 2 ML FTV - LS |
| 2102-05 | 4 | x | 25 | 100 | 0.45 | 11.25 | SODIUM CL INJ USP 0.9% 5 ML FTV - LS |
| 2102-32 | 4 | x | 25 | 100 | 0.58 | 14.50 | SODIUM CL INJ USP 0.9% 10 ML PLASTIC ALUER V |
| 2109-31 | 1 | x | 10 | 50 | 3.99 | 39.90 | ENALAPRILAT INJ 1.25 MG/ML 1 ML CJT LL SLMPK |
| 2122-01 | 1 | x | 1 | 50 | 3.23 | 3.23 | ENALAPRILAT INJ 1.25 MG/ML 1 ML VIAL |
| 2122-02 | 1 | x | 1 | 50 | 6.47 | 6.47 | ENALAPRILAT INJ 1.25 MG/ML 2 ML VIAL |
| 2168-01 | 4 | x | 25 | 100 | 1.41 | 35.25 | MAGNESIUM SULFATE 50% INJ USP 10ML FTV |
| 2168-02 | 4 | x | 25 | 100 | 1.58 | 39.50 | MAGNESIUM SULFATE 50% INJ USP 20ML FTV |
| 2168-03 | 4 | x | 25 | 100 | 4.20 | 105.00 | MAGNESIUM SULFATE 50% INJ USP 50ML FTV |
| 2169-02 | 1 | x | 10 | 50 | 2.09 | 20.90 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT |
| 2169-31 | 1 | x | 10 | 50 | 2.05 | 20.50 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CJT LL SLMPK |
| 2169-32 | 1 | x | 10 | 50 | 2.60 | 26.00 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CJT LL SLMPK |
| 2173-02 | 1 | x | 10 | 50 | 0.75 | 7.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT |
| 2173-32 | 1 | x | 10 | 50 | 0.85 | 8.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT LL |
| 2265-01 | 1 | x | 10 | 500 | 7.02 | 70.20 | DESMOPRESSIN ACETATE INJ 4MCG/ML 1ML (UNI-AMP) |
| 2266-02 | 10 | x | 10 | 100 | 7.35 | 73.50 | ALFENTANIL INJ USP CII 500 MCG/ML 2 ML AMP |
| 2266-05 | 10 | x | 10 | 100 | 13.18 | 131.80 | ALFENTANIL INJ USP CII 500 MCG/ML 5 ML AMP |
| 2267-20 | 1 | x | 1 | 50 | 5.15 | 5.15 | LABETALOL HCL INJ USP 5MG/ML 20ML MDV |
| 2267-54 | 1 | x | 1 | 50 | 10.30 | 10.30 | LABETALOL HCL INJ USP 5MG/ML 40ML MDV |
| 2269-02 | 1 | x | 10 | 50 | 1.06 | 10.60 | DROPERIDOL INJ USP 2.5 MG/ML 2 ML CARPUJECT |
| 2269-32 | 1 | x | 10 | 50 | 1.29 | 12.90 | DROPERIDOL INJ USP 2.5 MG/ML 2 ML CARPUJECT LL |
| 2284-15 | 1 | x | 10 | 100 | 9.92 | 99.20 | EDROPHONIUM CL INJ, USP (10MG/ML) 15ML VIAL |
| 2285-05 | 1 | x | 12 | 720 | 2.89 | 34.68 | METOPROLOL TARTRATE INJ, USP, 1 MG/ML, 5 ML AMP |
| 2287-02 | 5 | x | 10 | 50 | 8.15 | 81.50 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CARPUJECT |
| 2287-11 | 5 | x | 10 | 50 | 7.68 | 76.80 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CJT BC |
| 2287-31 | 5 | x | 10 | 50 | 6.23 | 62.30 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CJTLL SLMPK |
| 2287-61 | 5 | x | 10 | 50 | 8.15 | 81.50 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CJT LL |
| 2288-01 | 5 | x | 10 | 50 | 7.34 | 73.40 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CARPUJECT |
| 2288-11 | 5 | x | 10 | 50 | 7.60 | 76.00 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CJT BC |
| 2288-31 | 5 | x | 10 | 50 | 7.50 | 75.00 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CJTLL SLMPK |
| 2290-31 | 1 | x | 10 | 50 | 1.05 | 10.50 | DIPHENHYDRAMINE HCL INJ USP 50MG/ML, 1ML CJT LL SLP |
| 2295-32 | 5 | x | 10 | 50 | 3.30 | 33.00 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CARPUJECT |
| 2295-35 | 5 | x | 10 | 50 | 7.05 | 70.50 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CARPUJECT LL |
| 2296-31 | 5 | x | 10 | 50 | 7.05 | 70.50 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CARPUJECT LL |
| 2296-32 | 5 | x | 10 | 50 | 12.46 | 124.60 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CARPUJECT LL |
| 2301-01 | 5 | x | 10 | 50 | 7.35 | 73.50 | BUTORPHANOL TARTRATE INJ USP CIV 1MG/ML, 1 ML CJT |
| 2304-01 | 1 | x | 1 | 200 | 208.00 | 208.00 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 1ML AMP |
| 2304-02 | 1 | x | 1 | 200 | 400.40 | 400.40 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 2ML AMP |
| 2312-01 | 1 | x | 10 | 50 | 0.97 | 9.70 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CARPUJECT |
| 2312-11 | 1 | x | 10 | 50 | 1.01 | 10.10 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CARPUJECT BC |

Red Book MFR 0276753
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 2312-31 | 1 | x | 10 | 50 | 2.43 | 24.30 | PROMETHAZINE HCL INJ,USP,25MG/ML 1ML CJT LL SLMPK |
| 2335-01 | 1 | x | 10 | 50 | 1.14 | 11.40 | PROMETHAZINE HCL INJ, USP, 50MG/ML 1ML CARPUJECT |
| 2335-31 | 1 | x | 10 | 50 | 1.07 | 10.70 | PROMETHAZINE HCL INJ,USP,50MG/ML 1ML CARPUJECT LL |
| 2336-10 | 20 | x | 4 | 80 | 12.42 | 49.68 | DEFEROXAMINE MESYLATE FOR INJ, USP 500MG 10ML VIAL |
| 2337-25 | 20 | x | 4 | 80 | 48.06 | 192.24 | DEFEROXAMINE MESYLATE FOR INJ, USP 2GM 25ML VIAL |
| 2339-05 | 1 | x | 10 | 100 | 4.01 | 40.10 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT |
| 2339-11 | 1 | x | 10 | 100 | 4.11 | 41.10 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT BC |
| 2339-34 | 1 | x | 10 | 100 | 4.06 | 40.60 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT LL |
| 2343-31 | 1 | x | 10 | 50 | 2.74 | 27.40 | LUMINAL SOD(PHENO SOD)INJ USP CIV 60MG/ML 1ML CJSP |
| 2344-01 | 10 | x | 1 | 60 | 8.31 | 8.31 | DOBUTAMINE INJ USP 250 MG/20 ML FTV |
| 2344-02 | 1 | x | 10 | 60 | 7.78 | 77.80 | DOBUTAMINE INJ USP 250 MG/20 ML FTV |
| 2346-32 | 1 | x | 12 | 12 | 17.15 | 205.80 | DOBUTAMINE IN 5% DEXTROSE INJ USP 250 MG, 250 ML |
| 2346-34 | 1 | x | 12 | 12 | 51.42 | 617.04 | DOBUTAMINE IN 5% DEXTROSE INJ USP 500 MG, 500 ML |
| 2347-32 | 1 | x | 12 | 12 | 25.71 | 308.52 | DOBUTAMINE IN 5% DEXTROSE INJ USP 500 MG, 250 ML |
| 2349-31 | 1 | x | 10 | 50 | 3.60 | 36.00 | LUMINAL SOD(PHENO SOD)INJ CIV 130MG/ML 1ML CJT SLP |
| 2362-04 | 100 | x | 1 | 100 | 3.68 | 3.68 | FAMOTIDINE INJ., 10MG/ML 4ML MULTIDOSE VIAL |
| 2362-20 | 10 | x | 10 | 100 | 18.35 | 183.50 | FAMOTIDINE INJ., 10MG/ML 20ML MULTIDOSE VIAL |
| 2364-02 | 10 | x | 10 | 100 | 1.90 | 19.00 | FAMOTIDINE INJ., 10MG/ML 2ML VIAL |
| 2422-12 | 1 | x | 48 | 48 | 8.53 | 409.44 | PLUMSET SPECIALTY MICROBORE PMP SET-OL 76IN |
| 2422-22 | 1 | x | 48 | 48 | 14.22 | 682.56 | LS SPEC MICROBORE PLUM 76IN W/PPR INJ-OL |
| 2423-02 | 1 | x | 24 | 24 | 14.12 | 338.88 | PLUM LC 5000 SPEC MICROBORE SET-SL W/HP FILTER |
| 2427-78 | 1 | x | 48 | 48 | 13.27 | 636.96 | LS MICRODRIP NITROGLYCERIN PLUM, CP-OL |
| 2507-11 | 1 | x | 1 | 1 | 4,808.79 | 4,808.79 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2507-12 | 1 | x | 1 | 1 | 4,808.79 | 4,808.79 | PLUM LIFECARE 5000 INFUSER SYSTEM (RECERTIFIED) |
| 2507-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PLUM 1.5/1.6 TECHNICAL SERVICE MANUAL |
| 2553-01 | 4 | x | 25 | 100 | 0.76 | 19.00 | CALCIUM ACETATE INJ (0.5MEQ/ML) 10 ML FTV |
| 2553-02 | 4 | x | 25 | 100 | 2.02 | 50.50 | CALCIUM ACETATE INJ (0.5MEQ/ML) 50 ML FTV |
| 2553-03 | 1 | x | 25 | 25 | 4.62 | 115.50 | CALCIUM ACETATE INJ (0.5MEQ/ML) 100 ML FTV |
| 2581-02 | 2 | x | 25 | 50 | 2.51 | 62.75 | HEPARIN SOD INJ USP 10,000 UNITS 5 ML ADD-V |
| 2584-02 | 2 | x | 25 | 50 | 4.17 | 104.25 | HEPARIN SODIUM INJ USP 25,000 UNITS 10ML ADD-V |
| 2587-02 | 5 | x | 10 | 50 | 0.95 | 9.50 | MIDAZOLAM HCL INJ, CIV 1MG/ML 2ML FTV |
| 2587-03 | 5 | x | 10 | 50 | 1.34 | 13.40 | MIDAZOLAM HCL INJ, CIV 1MG/ML 5ML FTV |
| 2587-05 | 5 | x | 10 | 50 | 11.20 | 112.00 | MIDAZOLAM HCL INJ, CIV 1MG/ML 10ML FTV |
| 2596-01 | 5 | x | 10 | 50 | 1.31 | 13.10 | MIDAZOLAM HCL INJ, CIV 5MG/ML 1ML/2ML FTV |
| 2596-02 | 5 | x | 10 | 50 | 3.38 | 33.80 | MIDAZOLAM HCL INJ, CIV 5MG/ML 2ML FTV |
| 2596-03 | 5 | x | 10 | 50 | 9.02 | 90.20 | MIDAZOLAM HCL INJ, CIV 5MG/ML 5ML FTV |
| 2596-05 | 5 | x | 10 | 50 | 23.76 | 237.60 | MIDAZOLAM HCL INJ, CIV 5MG/ML 10ML FTV |
| 2657-01 | 1 | x | 60 | 60 | 1.93 | 115.80 | VENI-PREP KIT II |
| 2665-01 | 1 | x | 60 | 60 | 2.38 | 142.80 | VENI-PREP III W/ SITE-CARE DRESSING |
| 2679-48 | 1 | x | 48 | 48 | 8.74 | 419.52 | 0.2 MICRON FILTER SET W/Y-SITE |
| 2681-01 | 1 | x | 60 | 60 | 1.88 | 112.80 | VENI-PREP KIT |
| 2694-68 | 1 | x | 48 | 48 | 7.14 | 342.72 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE HP FLTR/OL |
| 2775-01 | 2 | x | 25 | 50 | 40.05 | 1,001.25 | MILRINONE LACTATE INJECTION 1MG/ML 10ML FTV |
| 2775-02 | 2 | x | 25 | 50 | 73.30 | 1,832.50 | MILRINONE LACTATE INJECTION 1MG/ML 20ML FTV |
| 2989-05 | 1 | x | 6 | 6 | 17.51 | 105.06 | AMINOSYN 3.5% (AN AMINO ACID INJ) 1000ML |
| 2990-03 | 1 | x | 12 | 12 | 7.79 | 93.48 | AMINOSYN 5% (AN AMINO ACID INJ) 500ML |
| 2990-05 | 1 | x | 6 | 6 | 16.63 | 99.78 | AMINOSYN 5% (AN AMINO ACID INJ) 1000ML |
| 2991-03 | 1 | x | 12 | 12 | 9.58 | 114.96 | AMINOSYN 10% (AN AMINO ACID INJ) 500ML |
| 2991-05 | 1 | x | 6 | 6 | 20.13 | 120.78 | AMINOSYN 10% (AN AMINO ACID INJ) 1000ML |
| 2992-03 | 1 | x | 12 | 12 | 8.55 | 102.60 | AMINOSYN 7% (AN AMINO ACID INJ) 500ML |
| 3002-04 | 1 | x | 400 | 400 | 1.13 | 452.00 | TRANSFER DEVICE - TWO-WAY |
| 3024-01 | 100 | x | 1 | 100 | 1.54 | 1.54 | NITROPRESS (SOD NITROPRUSSIDE) 50MG/2ML FTV |
| 3039-48 | 1 | x | 48 | 48 | 12.33 | 591.84 | LF BLOOD SET 105IN W/OL |

Red Book MFR 0276754
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3073-31 | 8 | x | 50 | 400 | 0.50 | 25.00 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3084-48 | 1 | x | 48 | 48 | 8.35 | 400.80 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 3118-31 | 8 | x | 50 | 400 | 0.58 | 29.00 | CENOLATE (ASCORBIC ACID INJ USP) 500MG 1ML AMP |
| 3129-48 | 1 | x | 48 | 48 | 2.33 | 111.84 | HEMA ACCESS PORT |
| 3177-01 | 1 | x | 25 | 25 | 2.57 | 64.25 | LIDOCAINE 0.5% AND EPI 1:200,000 INJ USP 50 ML FTV |
| 3178-01 | 1 | x | 25 | 25 | 1.30 | 32.50 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 20ML FTV |
| 3178-02 | 1 | x | 25 | 25 | 1.53 | 38.25 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 30ML FTV |
| 3178-03 | 1 | x | 25 | 25 | 2.75 | 68.75 | LIDOCAINE 1% AND EPI 1:100,000 INJ USP 50ML FTV |
| 3179-01 | 5 | x | 5 | 25 | 5.01 | 25.05 | LIDOCAINE 1% AND EPI 1:200,000 INJ USP 30ML AMP |
| 3181-01 | 5 | x | 5 | 25 | 6.65 | 33.25 | LIDOCAINE 1.5% AND EPI 1:200,000 INJ USP 30ML FTV |
| 3182-01 | 1 | x | 25 | 25 | 1.49 | 37.25 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 20ML FTV |
| 3182-02 | 1 | x | 25 | 25 | 3.31 | 82.75 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 30ML FTV |
| 3182-03 | 1 | x | 25 | 25 | 3.85 | 96.25 | LIDOCAINE HCL 2% / EPI INJ USP 1:100,000 50ML FTV |
| 3183-01 | 5 | x | 5 | 25 | 6.99 | 34.95 | LIDOCAINE HCL 2% / EPI 1:200,000 INJ USP 20ML FTV |
| 3213-02 | 5 | x | 5 | 25 | 1.64 | 8.20 | DIAZEPAM INJ USP   CIV 5MG/ML 10ML FTV |
| 3229-03 | 1 | x | 50 | 50 | 1.91 | 95.50 | EXTENSION SET 30-SL |
| 3230-01 | 1 | x | 50 | 50 | 2.35 | 117.50 | THREE-WAY STOPCOCK EXTENSION SET 20IN |
| 3231-01 | 1 | x | 50 | 50 | 2.44 | 122.00 | THREE-WAY STOPCOCK EXTENSION SET 36IN |
| 3232-01 | 1 | x | 50 | 50 | 1.44 | 72.00 | THREE-WAY STOPCOCK |
| 3233-01 | 1 | x | 50 | 50 | 1.74 | 87.00 | THREE-WAY STOPCOCK W/MALE LL |
| 3234-01 | 1 | x | 50 | 50 | 2.35 | 117.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 1 | x | 50 | 50 | 2.44 | 122.00 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2 | x | 25 | 50 | 3.74 | 93.50 | TPN ELECT II (MULTIPLE ELECT ADD) 20ML IN 50ML FTV |
| 3255-03 | 1 | x | 25 | 25 | 11.18 | 279.50 | TOBRAMYCIN SULF INJ (80MG/8ML) ADD-VANTAGE VIAL |
| 3260-48 | 1 | x | 48 | 48 | 1.78 | 85.44 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3292-01 | 6 | x | 1 | 6 | 35.70 | 35.70 | ISOFLURANE, USP, 100ML |
| 3292-02 | 6 | x | 1 | 6 | 110.25 | 110.25 | ISOFLURANE, USP, 250ML |
| 3294-06 | 1 | x | 25 | 25 | 5.83 | 145.75 | POTASSIUM ACETATE 2MEQ/ML 100ML FTV (PBP) |
| 3294-51 | 2 | x | 25 | 50 | 2.54 | 63.50 | POTASSIUM ACETATE 2MEQ/ML 50ML FTV (PBP) |
| 3295-51 | 2 | x | 25 | 50 | 5.73 | 143.25 | SODIUM PHOSPHATE INJ USP 150 MMP 50 ML FTV (PBP) |
| 3296-06 | 1 | x | 25 | 25 | 8.62 | 215.50 | TPN ELECT (MULTIPLE ELECT ADDITIVE)100ML FTV(PBP) |
| 3297-06 | 1 | x | 25 | 25 | 8.75 | 218.75 | TPN ELECT II (MULTIPLE ELECT ADD)100ML FTV(PBP) |
| 3298-06 | 1 | x | 25 | 25 | 8.85 | 221.25 | TPN ELECT III (MULTIPLE ELECT ADD)100ML FTV(PBP) |
| 3299-05 | 1 | x | 25 | 25 | 3.49 | 87.25 | SODIUM ACETATE 2 MEQ/ML 50 ML FTV (PBP) |
| 3299-06 | 1 | x | 25 | 25 | 3.60 | 90.00 | SODIUM ACETATE 2 MEQ/ML 100 ML FTV (PBP) |
| 3307-03 | 20 | x | 3 | 60 | 7.67 | 23.01 | ACETYLCYSTEINE 10% SOLUTION, USP, 30 ML |
| 3308-03 | 20 | x | 3 | 60 | 8.00 | 24.00 | ACETYLCYSTEINE 20% SOLUTION, USP, 30 ML |
| 3329-01 | 1 | x | 25 | 25 | 6.80 | 170.00 | PENTOTHAL (THIOPENT SOD) CIII 500MG/SWI COMBO PACK |
| 3351-01 | 1 | x | 25 | 25 | 4.89 | 122.25 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 250MG SYR |
| 3352-01 | 1 | x | 25 | 25 | 6.60 | 165.00 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 400MG SYR |
| 3353-01 | 1 | x | 25 | 25 | 7.50 | 187.50 | PENTOTHAL (THIOPENTAL SODIUM)CIII RTM LS 500MG SYR |
| 3380-31 | 5 | x | 10 | 50 | 5.36 | 53.60 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 1 ML AMP |
| 3380-32 | 5 | x | 10 | 50 | 9.41 | 94.10 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 2 ML AMP |
| 3380-35 | 5 | x | 10 | 50 | 20.17 | 201.70 | SUFENTANIL CITRATE INJ USP CII 50 MCG/ML 5 ML AMP |
| 3382-21 | 5 | x | 10 | 50 | 9.82 | 98.20 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 1 ML FTV |
| 3382-22 | 5 | x | 10 | 50 | 17.39 | 173.90 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 2 ML FTV |
| 3382-25 | 5 | x | 10 | 50 | 20.63 | 206.30 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 5 ML FTV |
| 3397-32 | 8 | x | 50 | 400 | 0.69 | 34.50 | CENOLATE (ASCORBIC ACID INJ USP) 1000MG/2ML AMP |
| 3400-01 | 2 | x | 25 | 50 | 2.01 | 50.25 | GENTAMICIN SULF 60MG 6ML ADD-VANTAGE VIAL |
| 3401-01 | 2 | x | 25 | 50 | 2.07 | 51.75 | GENTAMICIN SULF 80MG 8ML ADD-VANTAGE VIAL |
| 3402-01 | 2 | x | 25 | 50 | 2.18 | 54.50 | GENTAMICIN SULF 100MG 10ML ADD-VANTAGE VIAL |
| 3413-01 | 16 | x | 25 | 400 | 3.36 | 84.00 | METOCLOPRAMIDE INJ, USP 10MG, 2ML AMP |
| 3414-01 | 4 | x | 25 | 100 | 1.12 | 28.00 | METOCLOPRAMIDE INJ, USP 10MG, 2ML FTV |
| 3454-25 | 4 | x | 50 | 200 | 1.54 | 77.00 | HEPARIN LK FL 100 USP U/ML 5ML ANSYR SYR |



Red Book MFR 0276755
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3469-13 | 1 | x | 24 | 24 | 7.44 | 178.56 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CL INJ 50ML |
| 3470-23 | 1 | x | 24 | 24 | 8.70 | 208.80 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CL INJ 100ML |
| 3559-01 | 1 | x | 50 | 50 | 5.81 | 290.50 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VLV |
| 3559-03 | 1 | x | 24 | 24 | 6.22 | 149.28 | PCA SET W/INJ, M-BORE W/INTGL ANTI-SIPHON VLV-OL |
| 3577-01 | 1 | x | 25 | 25 | 3.14 | 78.50 | TOBRAMYCIN SULF INJ USP (20MG/2ML) FTV |
| 3578-01 | 1 | x | 25 | 25 | 5.24 | 131.00 | TOBRAMYCIN SULF INJ USP (80MG/2ML) FTV |
| 3590-02 | 5 | x | 1 | 5 | 62.20 | 62.20 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (PBP) |
| 3613-01 | 10 | x | 10 | 100 | 2.28 | 22.80 | BUPIV SPINAL 2ML AMP BUPIV HCL 0.75%/DEX 8.25% |
| 3722-01 | 10 | x | 10 | 100 | 3.57 | 35.70 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FTV |
| 3723-01 | 10 | x | 10 | 100 | 3.75 | 37.50 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FTV |
| 3724-32 | 1 | x | 12 | 12 | 34.28 | 411.36 | DOBUTAMINE IN 5% DEXTROSE INJ USP 1000 MG, 250 ML |
| 3772-04 | 4 | x | 25 | 100 | 10.77 | 269.25 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2ML AMP |
| 3793-01 | 4 | x | 25 | 100 | 5.33 | 133.25 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML FTV |
| 3795-01 | 4 | x | 25 | 100 | 2.90 | 72.50 | KETOROLAC TROMETHAMINE INJ 30MG 1ML/2ML FTV |
| 3796-01 | 4 | x | 25 | 100 | 5.84 | 146.00 | KETOROLAC TROMETHAMINE INJ 60MG 2ML FTV |
| 3814-12 | 5 | x | 5 | 25 | 7.14 | 35.70 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML FTV PF |
| 3815-12 | 5 | x | 5 | 25 | 7.44 | 37.20 | MORPHINE SULF INJ USP CII 1MG/ML 10ML FTV PF |
| 3817-12 | 5 | x | 5 | 25 | 8.64 | 43.20 | MORPHINE SULF INJ USP CII 10MG/ML 10 ML FTV PF |
| 3819-12 | 5 | x | 5 | 25 | 9.54 | 47.70 | MORPHINE SULF INJ USP CII 15MG/ML 20 ML FTV |
| 3844-01 | 2 | x | 25 | 50 | 3.74 | 93.50 | TPN ELECT III (MULTIPLE ELECT ADD)20ML IN 50ML FTV |
| 3903-02 | 1 | x | 50 | 50 | 1.89 | 94.50 | EXTENSION SET 20-SL |
| 3907-03 | 4 | x | 25 | 100 | 1.07 | 26.75 | POTASSIUM CL INJ 20MEQ 10ML AMP |
| 3911-01 | 1 | x | 12 | 12 | 15.74 | 188.88 | BALANCED SALT SOL 500ML |
| 3934-02 | 4 | x | 25 | 100 | 1.28 | 32.00 | POTASSIUM CL INJ 40MEQ 20ML AMP |
| 3972-01 | 1 | x | 10 | 10 | 7.38 | 73.80 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4 | x | 25 | 100 | 0.48 | 12.00 | STERILE WATER FOR INJ USP 30 ML FTV BACTERIOSTATIC |
| 4011-01 | 20 | x | 5 | 100 | 0.76 | 3.80 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMP |
| 4027-02 | 16 | x | 25 | 400 | 0.46 | 11.50 | STERILE WATER FOR INJ USP 5 ML AMP |
| 4029-03 | 4 | x | 25 | 100 | 1.07 | 26.75 | STERILE WATER FOR INJ USP 20 ML AMP |
| 4031-01 | 1 | x | 25 | 25 | 1.70 | 42.50 | MANNITOL 25% INJ USP 50ML FTV |
| 4044-02 | 4 | x | 25 | 100 | 0.60 | 15.00 | STERILE WATER FOR INJ USP 10 ML AMP |
| 4050-01 | 1 | x | 25 | 25 | 3.60 | 90.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FTV |
| 4051-01 | 1 | x | 25 | 25 | 3.63 | 90.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FTV |
| 4052-01 | 1 | x | 25 | 25 | 7.15 | 178.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FTV |
| 4053-03 | 1 | x | 25 | 25 | 4.08 | 102.00 | CLINDAMYCIN PHOSPHATE 150MG/ML 2ML ADD-V |
| 4054-03 | 1 | x | 25 | 25 | 7.12 | 178.00 | CLINDAMYCIN PHOSPHATE 150MG/ML 4ML ADD-V |
| 4055-03 | 1 | x | 25 | 25 | 9.90 | 247.50 | CLINDAMYCIN PHOSPHATE 150MG/ML 6ML ADD-V |
| 4056-01 | 5 | x | 5 | 25 | 4.82 | 24.10 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-12 | 5 | x | 5 | 25 | 2.07 | 10.35 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML AMP PF |
| 4058-12 | 5 | x | 5 | 25 | 6.31 | 31.55 | MORPHINE SULF INJ USP CII 1MG/ML 10 ML AMP PF |
| 4064-01 | 1 | x | 120 | 120 | 3.25 | 390.00 | Y-TYPE CONNECTING SET-SL |
| 4065-68 | 1 | x | 48 | 48 | 6.20 | 297.60 | FAT EMULSION IV SET CP 80IN W/INJ SITE |
| 4072-02 | 1 | x | 12 | 12 | 16.52 | 198.24 | AMINOSYN-RF 5.2% 300ML(AMINO ACID INJ)(RENAL FORM) |
| 4075-32 | 8 | x | 50 | 400 | 0.39 | 19.50 | MAGNESIUM SULFATE 50% INJ USP 2ML AMP |
| 4089-02 | 16 | x | 25 | 400 | 1.16 | 29.00 | DEXTROSE 10% INJ USP 5ML AMP |
| 4090-01 | 1 | x | 25 | 25 | 1.16 | 29.00 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FTV |
| 4091-01 | 1 | x | 25 | 25 | 1.16 | 29.00 | MANGANESE TRACE METAL ADDITIVE 10ML FTV |
| 4092-01 | 1 | x | 25 | 25 | 1.16 | 29.00 | COPPER TRACE METAL ADDITIVE 10ML FTV |
| 4093-01 | 1 | x | 25 | 25 | 1.01 | 25.25 | CHROMIUM TRACE METAL ADDITIVE 10ML FTV |
| 4094-01 | 1 | x | 120 | 120 | 3.35 | 402.00 | Y-TYPE CONNECTING SET |
| 4104-01 | 1 | x | 25 | 25 | 1.64 | 41.00 | NITROGLYCERIN INJ 50 MG 10 ML FTV |
| 4107-01 | 1 | x | 25 | 25 | 1.35 | 33.75 | NITROGLYCERIN INJ 25 MG 5 ML FTV |
| 4116-01 | 1 | x | 50 | 50 | 3.60 | 180.00 | EXTENSION SET INT-SL |

Abbott Laboratories  |  2003 Hospital Products Division Price Catalog

Red Book MFR 0276756
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4141-03 | 1 | x | 12 | 12 | 14.95 | 179.40 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ USP 500 ML |
| 4142-02 | 1 | x | 12 | 12 | 13.65 | 163.80 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ USP 250 ML |
| 4142-03 | 1 | x | 12 | 12 | 22.03 | 264.36 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ USP 500 ML |
| 4154-05 | 1 | x | 6 | 6 | 17.51 | 105.06 | AMINOSYN 3.5% (AN AMINO ACID INJ) M 1000ML |
| 4155-02 | 1 | x | 12 | 12 | 20.73 | 248.76 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ USP 250 ML |
| 4169-01 | 1 | x | 25 | 25 | 4.54 | 113.50 | CHLOROPROCAINE HCL 2% USP 30ML TTV |
| 4170-01 | 1 | x | 25 | 25 | 6.79 | 169.75 | CHLOROPROCAINE HCL 3% USP 30ML TTV |
| 4197-01 | 5 | x | 1 | 5 | 48.64 | 48.64 | CLINDAMYCIN PHOSPHATE INJ USP 9GM/60ML PBP |
| 4201-01 | 1 | x | 25 | 25 | 10.16 | 254.00 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205-01 | 1 | x | 20 | 20 | 14.45 | 289.00 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 4214-01 | 1 | x | 20 | 20 | 13.77 | 275.40 | BURETTE 150ML IN-LINE NV |
| 4219-02 | 1 | x | 12 | 12 | 4.16 | 49.92 | SODIUM CL 14.6% INJ USP BULK ADDITIVE SOLN 250ML |
| 4258-78 | 1 | x | 48 | 48 | 20.37 | 977.76 | PRIM CP 80IN W/BKCINJ SITE, PGBK, 0.2 MIC FIL |
| 4265-01 | 1 | x | 25 | 25 | 2.71 | 67.75 | DOPAMINE HCL 800MG 10ML IN 20ML PBP |
| 4270-01 | 1 | x | 25 | 25 | 3.84 | 96.00 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PK TTV |
| 4272-01 | 5 | x | 5 | 25 | 3.46 | 17.30 | BUPIVACAINE HCL INJ USP 0.25% 20 ML STERILE PK AMP |
| 4273-01 | 5 | x | 5 | 25 | 3.91 | 19.55 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PCK AMP |
| 4274-01 | 5 | x | 5 | 25 | 4.40 | 22.00 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE PCK AMP |
| 4275-01 | 2 | x | 25 | 50 | 1.90 | 47.50 | LIDOCAINE 0.5% HCL INJ USP 50 ML TTV |
| 4276-01 | 2 | x | 25 | 50 | 0.70 | 17.50 | LIDOCAINE 1% HCL INJ USP 20 ML FTV |
| 4276-02 | 2 | x | 25 | 50 | 0.80 | 20.00 | LIDOCAINE 1% HCL INJ USP 50 ML FTV |
| 4277-01 | 2 | x | 25 | 50 | 1.06 | 26.50 | LIDOCAINE 2% HCL INJ USP 20ML FTV |
| 4277-01 | 2 | x | 25 | 50 | 1.35 | 33.75 | LIDOCAINE 2% HCL INJ USP 50ML FTV |
| 4278-01 | 2 | x | 25 | 50 | 1.91 | 47.75 | LIDOCAINE 0.5% HCL INJ USP 50 ML TTV |
| 4279-02 | 2 | x | 25 | 50 | 0.62 | 15.50 | LIDOCAINE 1% HCL INJ USP 30 ML TTV |
| 4282-01 | 16 | x | 25 | 400 | 0.77 | 19.25 | LIDOCAINE 2% HCL INJ USP 2ML AMP |
| 4282-02 | 4 | x | 25 | 100 | 0.95 | 23.75 | LIDOCAINE 2% HCL INJ USP 10ML AMP |
| 4283-01 | 16 | x | 25 | 400 | 1.94 | 48.50 | LIDOCAINE 4% HCL INJ USP 5ML AMP |
| 4293-48 | 1 | x | 48 | 48 | 13.48 | 647.04 | VENOSET 78 W/ FILTER NV |
| 4328-01 | 1 | x | 50 | 50 | 1.12 | 56.00 | SHELF STORAGE TRAY |
| 4329-01 | 1 | x | 1 | 1 | 110.20 | 110.20 | LIFECARE ADDS RACK |
| 4332-01 | 10 | x | 10 | 100 | 7.29 | 72.90 | VANCOMYCIN HCL 500 MG FTV - STERILE |
| 4335-01 | 1 | x | 1 | 210 | 54.04 | 54.04 | PACLITAXEL INJ 30MG (30MG/5ML) VIAL |
| 4335-02 | 1 | x | 1 | 120 | 180.13 | 180.13 | PACLITAXEL INJ 100MG (100MG/16.7ML) VIAL |
| 4335-04 | 1 | x | 1 | 80 | 540.37 | 540.37 | PACLITAXEL INJ 300MG (300MG/50ML) VIAL |
| 4346-73 | 1 | x | 25 | 25 | 1.54 | 38.50 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FTV |
| 4348-35 | 5 | x | 10 | 50 | 29.00 | 290.00 | AMIODARONE HCL INJ 50MG/ML 3/5ML AMP |
| 4354-03 | 1 | x | 4 | 4 | 98.13 | 392.52 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4360-05 | 1 | x | 6 | 6 | 20.85 | 125.10 | AMINOSYN 10% (AN AMINO ACID INJ) (pH6) 1000ML |
| 4365-05 | 1 | x | 10 | 100 | 9.97 | 99.70 | MIVACRON (MIVACURIUM CL) INJ 10MG/5ML (2MG/ML) SDV |
| 4365-10 | 1 | x | 10 | 50 | 15.47 | 154.70 | MIVACRON (MIVACURIUM CL) INJ 20MG/10ML (2MG/ML)SDV |
| 4375-20 | 1 | x | 10 | 240 | 25.98 | 259.80 | MIVACRON (MIVACURIUM CL) INJ 40MG/20ML (2MG/ML)MDV |
| 4375-50 | 1 | x | 3 | 126 | 52.58 | 157.74 | MIVACRON (MIVACURIUM CL) INJ 100MG/50ML(2MG/ML)MDV |
| 4378-05 | 1 | x | 10 | 120 | 9.28 | 92.80 | NIMBEX (CISATRACURIUM BESY)INJ 10MG/5ML(2MG/ML)SDV |
| 4380-10 | 1 | x | 10 | 120 | 16.27 | 162.70 | NIMBEX (CISATRACURIUM BESY)INJ 2MG/ML 10ML MDV |
| 4382-20 | 1 | x | 10 | 120 | 155.89 | 1,558.90 | NIMBEX (CISATRACURIUM BESY)INJ 10MG/ML 20ML SDV |
| 4401-01 | 1 | x | 10 | 10 | 53.22 | 532.20 | NUTRIMIX MACRO, 4 LEG, VENTED PUMP SET |
| 4402-01 | 1 | x | 10 | 10 | 53.22 | 532.20 | NUTRIMIX MACRO, 4 LEG, NV PUMP SET |
| 4403-01 | 1 | x | 10 | 10 | 44.34 | 443.40 | NUTRIMIX MACRO, 3 LEG, VENTED PUMP SET |
| 4417-01 | 1 | x | 50 | 50 | 14.18 | 709.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 250ML |
| 4418-01 | 1 | x | 50 | 50 | 14.62 | 731.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 500ML |
| 4419-02 | 1 | x | 50 | 50 | 15.07 | 753.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 1000ML |
| 4425-01 | 1 | x | 50 | 50 | 15.96 | 798.00 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 2000ML |
| 4427-01 | 10 | x | 10 | 100 | 4.00 | 40.00 | ACYCLOVIR SODIUM FOR INJ 500 MG FTV |

Red Book MFR 0276757
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4429-48 | 1 | x | 48 | 48 | 1.50 | 72.00 | EXTENSION SET 20IN |
| 4430-01 | 1 | x | 50 | 50 | 16.43 | 821.50 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 3000ML |
| 4432-01 | 1 | x | 50 | 50 | 17.13 | 856.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 4000ML |
| 4437-05 | 1 | x | 10 | 100 | 17.11 | 171.10 | NUROMAX (DOXACURIUM CL) INJ 5MG/5ML (1MG/ML) MDV |
| 4438-02 | 1 | x | 50 | 50 | 6.12 | 306.00 | EXTENSION TUBE 7IN-OL |
| 4440-05 | 1 | x | 10 | 100 | 24.79 | 247.90 | TRACRIUM (ATRACUR BESY) INJ 50MG/5ML (10MG/ML)SDV |
| 4452-01 | 5 | x | 10 | 50 | 27.53 | 275.30 | ACYCLOVIR SODIUM FOR INJ 1 GRAM FTV |
| 4456-04 | 6 | x | 1 | 6 | 235.85 | 235.85 | ULTANE (SEVOFLURANE) 250ML PEN BOTTLE |
| 4468-10 | 1 | x | 10 | 50 | 46.71 | 467.10 | TRACRIUM (ATRACUR BESY)INJ 100MG/10ML (10MG/ML)MDV |
| 4481-48 | 1 | x | 48 | 48 | 1.64 | 78.72 | EXTENSION SET 30IN |
| 4492-01 | 1 | x | 120 | 120 | 1.00 | 120.00 | BUTTERFLY 21G 3/4IN |
| 4498-03 | 1 | x | 10 | 120 | 10.25 | 102.50 | ULTIVA (REMIFENT HCL) INJ CII 1MG LYO PWD/3ML VIAL |
| 4504-05 | 1 | x | 10 | 120 | 21.55 | 215.50 | ULTIVA (REMIFENT HCL) INJ CII 2MG LYO PWD/5ML VIAL |
| 4506-01 | 1 | x | 120 | 120 | 1.10 | 132.00 | BUTTERFLY 25G 3/4IN |
| 4507-10 | 1 | x | 10 | 120 | 51.03 | 510.30 | ULTIVA (REMIFENT HCL)INJ CII 5MG LYO PWD/10ML VIAL |
| 4508-08 | 8 | x | 100 | 800 | 1.05 | 105.00 | VANISHPOINT SYR 1CC 25G X 5/8IN |
| 4508-09 | 8 | x | 100 | 800 | 1.05 | 105.00 | VANISHPOINT SYR 1CC 27G X 1/2IN |
| 4508-10 | 8 | x | 100 | 800 | 1.05 | 105.00 | VANISHPOINT SYR 1CC 29G X 1/2IN |
| 4509-01 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 20G X 1IN |
| 4509-02 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 20G X 1-1/2IN |
| 4509-03 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 21G X 1IN |
| 4509-04 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 21G X 1-1/2IN |
| 4509-05 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 22G X 1IN |
| 4509-06 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 22G X 1-1/2IN |
| 4509-07 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 23G X 1IN |
| 4509-08 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 25G X 5/8IN |
| 4509-09 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYR 3CC 23G X 1IN |
| 4510-58 | 1 | x | 48 | 48 | 7.36 | 353.28 | PLATELET CONCENTRATE INFUSION SET |
| 4522-58 | 1 | x | 48 | 48 | 5.75 | 276.00 | TWIN-SITE EXTENSION SET |
| 4523-01 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYR 5CC 20G X 1IN |
| 4523-02 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYR 5CC 20G X 1-1/2IN |
| 4523-03 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYR 5CC 21G X 1IN |
| 4523-04 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYR 5CC 21G X 1-1/2IN |
| 4523-05 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYR 5CC 22G X 1IN |
| 4523-06 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYR 5CC 22G X 1-1/2IN |
| 4524-58 | 1 | x | 48 | 48 | 3.20 | 153.60 | HIGH PRESSURE FILTERSET |
| 4525-48 | 1 | x | 48 | 48 | 2.40 | 115.20 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 4526-05 | 1 | x | 25 | 25 | 5.12 | 128.00 | ZINC CLORIDE INJ USP 1MG/ML 50ML FTV (PBP) |
| 4532-02 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 20G 2IN |
| 4532-06 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 16G 1-1/4IN |
| 4532-08 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 18G 1-1/4IN |
| 4532-14 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 14G 2IN |
| 4532-16 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 16G 2IN |
| 4532-18 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 18G 2IN |
| 4532-20 | 1 | x | 120 | 120 | 1.63 | 195.60 | CLEAR-CATH 20G 1-1/4IN |
| 4532-22 | 1 | x | 120 | 120 | 1.70 | 204.00 | CLEAR-CATH 22G 1-1/4IN |
| 4532-24 | 1 | x | 120 | 120 | 1.78 | 213.60 | CLEAR-CATH 24G 3/4IN |
| 4532-32 | 1 | x | 120 | 120 | 1.70 | 204.00 | CLEAR-CATH 22G 1IN |
| 4532-74 | 1 | x | 60 | 60 | 2.24 | 134.40 | CLEAR-CATH 14G 5-1/2 SUBCLAVIAN |
| 4534-01 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYR 10CC 20G X 1IN |
| 4534-02 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYR 10CC 20G X 1-1/2IN |
| 4534-03 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYR 10CC 21G X 1IN |
| 4534-04 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYR 10CC 21G X 1-1/2IN |

Red Book MFR 0276758
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4534-05 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYR 10CC 22G X 1IN |
| 4534-06 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYR 10CC 22G X 1-1/2IN |
| 4535-02 | 1 | x | 100 | 100 | 4.14 | 414.00 | ABBOCATH-T 20G 2IN |
| 4535-06 | 1 | x | 100 | 100 | 1.48 | 148.00 | ABBOCATH-T 16G 1-1/4IN |
| 4535-08 | 1 | x | 100 | 100 | 1.48 | 148.00 | ABBOCATH-T 18G 1-1/4IN |
| 4535-14 | 1 | x | 100 | 100 | 1.48 | 148.00 | ABBOCATH-T 14G 2IN |
| 4535-16 | 1 | x | 100 | 100 | 1.48 | 148.00 | ABBOCATH-T 16G 2IN |
| 4535-18 | 1 | x | 100 | 100 | 1.48 | 148.00 | ABBOCATH-T 18G 2IN |
| 4535-20 | 1 | x | 100 | 100 | 1.48 | 148.00 | ABBOCATH-T 20G 1-1/4IN |
| 4535-22 | 1 | x | 100 | 100 | 1.54 | 154.00 | ABBOCATH-T 22G 1-1/4IN |
| 4535-24 | 1 | x | 100 | 100 | 2.40 | 240.00 | ABBOCATH-T 24G 3/4IN |
| 4535-26 | 1 | x | 120 | 120 | 3.96 | 475.20 | ABBOCATH-T 26G 3/4IN |
| 4535-32 | 1 | x | 100 | 100 | 1.54 | 154.00 | ABBOCATH-T 22G 1IN |
| 4535-76 | 1 | x | 60 | 60 | 2.01 | 120.60 | ABBOCATH-T SUBCLAVIAN 16G 5-1/2IN |
| 4535-84 | 1 | x | 60 | 60 | 6.11 | 366.60 | ABBOCATH-T SUBCLAVIAN 14G 5-1/2IN |
| 4536-08 | 1 | x | 120 | 120 | 1.62 | 194.40 | ABBOCATH-T W/SYR 18G 1-1/4IN |
| 4536-16 | 1 | x | 120 | 120 | 1.62 | 194.40 | ABBOCATH-T W/SYR 16G 2IN |
| 4536-18 | 1 | x | 120 | 120 | 1.62 | 194.40 | ABBOCATH-T W/SYR 18G 2IN |
| 4536-20 | 1 | x | 120 | 120 | 1.62 | 194.40 | ABBOCATH-T W/SYR 20G 1-1/4IN |
| 4536-22 | 1 | x | 120 | 120 | 1.69 | 202.80 | ABBOCATH-T W/SYR 22G 1-1/4IN |
| 4537-01 | 25 | x | 10 | 250 | 0.80 | 8.00 | VANISHPOINT BLOOD COLLECTION TUBE HOLDER |
| 4540-01 | 1 | x | 25 | 25 | 0.35 | 8.75 | VANISHPOINT SMALL DIAMETER TUBE ADAPTER |
| 4548-01 | 25 | x | 1 | 25 | 45.00 | 45.00 | STERILE PENTAMIDINE ISETHIONATE FOR INJ 300MG FTV |
| 4550-02 | 1 | x | 100 | 100 | 1.48 | 148.00 | BUTTERFLY INT 19G X 7/8, 3-1/2IN TUBING |
| 4565-01 | 1 | x | 120 | 120 | 1.06 | 127.20 | BUTTERFLY 23G 3/4IN |
| 4573-01 | 1 | x | 120 | 120 | 1.04 | 124.80 | BUTTERFLY 25G 3/8IN |
| 4590-01 | 1 | x | 120 | 120 | 1.04 | 124.80 | BUTTERFLY 19G 7/8IN |
| 4592-10 | 2 | x | 25 | 50 | 1.61 | 40.25 | 4 TRACE ELEMENTS INJ USP 5ML FTV |
| 4592-50 | 1 | x | 25 | 25 | 9.73 | 243.25 | 4 TRACE ELEMENTS INJ USP 50ML FTV |
| 4602-58 | 1 | x | 48 | 48 | 9.21 | 442.08 | LF BLOOD SECONDARY SET, 26IN W/SL |
| 4607-02 | 1 | x | 24 | 24 | 15.70 | 376.80 | CVP MANOMETER |
| 4610-02 | 1 | x | 120 | 120 | 2.02 | 242.40 | EXTENSION SET 30IN STERILE PACK |
| 4612-04 | 1 | x | 120 | 120 | 7.29 | 874.80 | EXTENSION SET W/ T-CONNECTOR |
| 4616-02 | 1 | x | 120 | 120 | 7.93 | 951.60 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4620-02 | 1 | x | 120 | 120 | 1.57 | 188.40 | EXTENSION SET 20IN STERILE PACK |
| 4637-01 | 1 | x | 100 | 100 | 8.90 | 890.00 | ZEMPLAR (PARICALCITOL) INJ 2 MCG/ML 1 ML VIAL |
| 4646-01 | 4 | x | 25 | 100 | 2.83 | 70.75 | PANCURONIUM BROMIDE INJ (1 MG/ML) 10 ML FTV |
| 4663-01 | 1 | x | 20 | 20 | 14.96 | 299.20 | BLOOD WARMING COIL 24 FOOT |
| 4693-01 | 1 | x | 20 | 20 | 4.42 | 88.40 | LF EXTENSION SET, 71IN |
| 4693-02 | 1 | x | 20 | 20 | 4.42 | 88.40 | EXTENSION SET, 71IN (LATEX) |
| 4694-01 | 1 | x | 20 | 120 | 4.74 | 94.80 | Y-TYPE CONNECTOR |
| 4698-01 | 1 | x | 25 | 25 | 5.53 | 138.25 | LTA (LARYNGOTRACHEAL ANESTH) KIT PRE-ATTACHED |
| 4711-01 | 1 | x | 6 | 72 | 18.22 | 109.32 | INPERSOL CATHETER 11FR 11IN W/L-CONNECTOR |
| 4712-01 | 16 | x | 25 | 400 | 2.27 | 56.75 | LIDOCAINE 5% HCL W/7.5% DEXTROSE IN USP 2 ML AMP |
| 4713-02 | 16 | x | 25 | 400 | 0.59 | 14.75 | LIDOCAINE 1% HCL INJ USP 5 ML AMP |
| 4713-32 | 8 | x | 50 | 400 | 0.34 | 17.00 | LIDOCAINE 1% HCL INJ USP 2 ML AMP |
| 4721-02 | 1 | x | 100 | 100 | 1.38 | 138.00 | BUTTERFLY INT 21G X 3/4, 3-1/2IN TUBING |
| 4729-01 | 25 | x | 1 | 25 | 12.08 | 12.08 | DOBUTAMINE HCLINJ 12.5MG/ML, 100ML VIAL (PBP) |
| 4730-02 | 1 | x | 120 | 120 | 3.71 | 445.20 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 4732-03 | 4 | x | 25 | 100 | 2.31 | 57.75 | CEFAZOLIN SODIUM 1GM ADD-VANTAGE VIAL |
| 4736-48 | 1 | x | 48 | 48 | 5.12 | 245.76 | BLOOD COLLECTION SET 36IN TUBING |
| 4776-01 | 4 | x | 25 | 100 | 3.81 | 95.25 | LIDOCAINE HCL INJ USP 1.5% 20ML AMP |
| 4797-02 | 1 | x | 400 | 400 | 0.41 | 164.00 | TRANSFER DEVICE DOUBLE-NDL |
| 4800-48 | 1 | x | 48 | 48 | 18.03 | 865.44 | VENOSET SURGICAL PGBK W/FILTER/CAIR CLAMP |

Red Book MFR 0276759
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4818-01 | 1 | x | 24 | 24 | 48.36 | 1,160.64 | LF PUMP SET-SL W/INJ QLC ASV Y-EXT W/BKCK V 72 IN |
| 4821-01 | 1 | x | 120 | 120 | 1.16 | 139.20 | BUTTERFLY 21G 3/4IN |
| 4829-01 | 1 | x | 24 | 24 | 18.47 | 443.28 | LF PUMP AIM/APM SET W/INJ QUICK LOAD CART ASV 72IN |
| 4831-48 | 1 | x | 48 | 48 | 1.83 | 87.84 | PCA INJECTOR |
| 4858-01 | 1 | x | 1000 | 1000 | 0.44 | 440.00 | ADDITIVE HINGE CAP |
| 4862-02 | 1 | x | 12 | 12 | 4.52 | 54.24 | DEXTROSE 10% INJ/ 0.225% SODIUM CL INJ 250ML |
| 4862-03 | 1 | x | 12 | 12 | 4.55 | 54.60 | DEXTROSE 10% INJ/ 0.225% SODIUM CL INJ 500ML |
| 4867-01 | 1 | x | 120 | 120 | 1.16 | 139.20 | BUTTERFLY 23G 3/4IN |
| 4871-02 | 1 | x | 100 | 100 | 1.38 | 138.00 | BUTTERFLY INT 23G X 3/4, 3-1/2IN TUBING |
| 4887-10 | 16 | x | 25 | 400 | 0.36 | 9.00 | STERILE WATER FOR INJ USP 10 ML FTV |
| 4887-20 | 4 | x | 25 | 100 | 0.77 | 19.25 | STERILE WATER FOR INJ USP 20 ML FTV |
| 4887-50 | 4 | x | 25 | 100 | 0.98 | 24.50 | STERILE WATER FOR INJ USP 50 ML FTV |
| 4887-99 | 1 | x | 25 | 25 | 1.37 | 34.25 | STERILE WATER FOR INJ USP 100 ML FTV |
| 4888-10 | 16 | x | 25 | 400 | 0.29 | 7.25 | SODIUM CL INJ USP 0.9% 10 ML FTV |
| 4888-12 | 16 | x | 25 | 400 | 0.48 | 12.00 | SODIUM CL INJ USP 0.9% 10 ML FTV LS |
| 4888-20 | 4 | x | 25 | 100 | 0.57 | 14.25 | SODIUM CL INJ USP 0.9% 20 ML FTV |
| 4888-50 | 4 | x | 25 | 100 | 1.00 | 25.00 | SODIUM CL INJ USP 0.9% 50 ML FTV |
| 4888-70 | 16 | x | 25 | 400 | 0.46 | 11.50 | SODIUM CL INJ USP 0.9% 10 ML PLASTIC ALUER VIAL |
| 4888-99 | 1 | x | 25 | 25 | 1.37 | 34.25 | SODIUM CL INJ USP 0.9% 100 ML FTV |
| 4894-02 | 1 | x | 6 | 6 | 49.61 | 297.66 | HALOTHANE USP 250ML BOTTLE |
| 4900-18 | 5 | x | 10 | 50 | 2.43 | 24.30 | SOD BICAR INJ USP 8.4% 10MEQ 10ML(21GX1-1/2)PDABJ |
| 4900-34 | 5 | x | 10 | 50 | 2.89 | 28.90 | SODIUM BICARB INJ USP 8.4%, 10 MEQ 10ML ABJ SYR LS |
| 4901-18 | 5 | x | 10 | 50 | 2.89 | 28.90 | EPINEPHRINE INJ USP 1:10,000 10 ML (18GX3-1/2) ABJ |
| 4902-34 | 5 | x | 10 | 50 | 3.74 | 37.40 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LS ABBOJECT |
| 4903-34 | 5 | x | 10 | 50 | 3.80 | 38.00 | LIDOCAINE HCL INJ USP 2% 5ML(21GX1-1/2) ABJ LS SYR |
| 4904-34 | 5 | x | 10 | 50 | 3.57 | 35.70 | LIDOCAINE HCL INJ USP 1% 5 ML ABBOJECT SYR LS |
| 4906-19 | 5 | x | 10 | 50 | 4.01 | 40.10 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYR |
| 4909-18 | 5 | x | 10 | 50 | 3.22 | 32.20 | AMINOPHYLLINE INJ USP 250 MG 10 ML ABJ SYR |
| 4910-15 | 5 | x | 10 | 50 | 2.72 | 27.20 | ATROPINE SULFATE (0.1MG/ML 5 ML) (21GX1-1/2) ABJ |
| 4910-34 | 5 | x | 10 | 50 | 4.41 | 44.10 | ATROPINE SULFATE (0.1MG/ML 5 ML) ABJ LS |
| 4911-18 | 5 | x | 10 | 50 | 2.90 | 29.00 | ATROPINE SULFATE (0.1MG/ML 10 ML) (21GX1-1/2) ABJ |
| 4911-34 | 5 | x | 10 | 50 | 4.55 | 45.50 | ATROPINE SULF (0.1MG/ML 10 ML) ABJ LS |
| 4916-22 | 5 | x | 10 | 50 | 3.75 | 37.50 | SOD BICARB INJ USP 7.5% 50ML (18GX1-1/2) ABJ |
| 4916-34 | 5 | x | 10 | 50 | 4.17 | 41.70 | SOD BICARB INJ USP 7.5%, 50ML ABBOJECT LS |
| 4921-18 | 5 | x | 10 | 50 | 2.18 | 21.80 | EPINEPHRINE INJ USP 1:10,000 10 ML (21GX1-1/2) ABJ |
| 4921-34 | 5 | x | 10 | 50 | 2.31 | 23.10 | EPINEPHRINE INJ USP 1:10,000 10ML(21GX1-1/2)ABJ LS |
| 4928-34 | 5 | x | 10 | 50 | 2.47 | 24.70 | CALCIUM CHLORIDE INJ USP 10% 10ML ABJ (LS) |
| 4929-01 | 1 | x | 400 | 400 | 0.47 | 188.00 | ADDITIVE CAP LIFECARE |
| 4965-68 | 1 | x | 20 | 20 | 23.74 | 474.80 | SOLUSET 100X60 W/CAIR CLAMP |
| 4966-68 | 1 | x | 20 | 20 | 26.07 | 521.40 | SOLUSET 150X60 W/CAIR CLAMP |
| 4967-78 | 1 | x | 48 | 48 | 13.57 | 651.36 | PRIM PGBK CP, 80 W/BACKCHECK VALVE/2 INJ SITE |
| 4968-78 | 1 | x | 48 | 48 | 14.15 | 679.20 | PRIM CP W/BACKCHECK /INJ SITES PGBK MICRODRIP |
| 4985-78 | 1 | x | 48 | 48 | 19.80 | 950.40 | PRIM CP 80IN W/BACKCHECK/INJ SITES,PGBK 0.2 MICRON |
| 4995-01 | 1 | x | 120 | 120 | 1.48 | 177.60 | BUTTERFLY 27G 3/8IN |
| 5082-16 | 1 | x | 25 | 100 | 18.24 | 456.00 | TAZICEF (CEFTAZIDIME FOR INJ) 1 GRAM |
| 5083-11 | 1 | x | 10 | 40 | 18.48 | 184.80 | TAZICEF (CEFTAZIDIME) 1G/100ML PGBK VIAL |
| 5084-11 | 1 | x | 10 | 40 | 36.03 | 360.30 | TAZICEF (CEFTAZIDIME FOR INJ) 2 GRAM |
| 5086-11 | 1 | x | 10 | 40 | 104.83 | 1,048.30 | TAZICEF (CEFTAZIDIME) 6 G/100 ML PHARM BULK VIAL |
| 5092-16 | 1 | x | 25 | 100 | 18.24 | 456.00 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| 5093-11 | 1 | x | 10 | 40 | 36.47 | 364.70 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| 5365-03 | 4 | x | 50 | 200 | 1.01 | 50.50 | SODIUM CL INJ USP 0.9% FL 3 ML/5 ML ANSYR SYR |
| 5365-05 | 4 | x | 50 | 200 | 1.20 | 60.00 | SODIUM CL INJ USP 0.9% FLUSH 5ML ANSYR SYR |
| 5365-10 | 4 | x | 50 | 200 | 2.02 | 101.00 | SODIUM CL INJ USP 0.9% FLUSH 10 ML ANSYR SYR |

Abbott Laboratories I 2003 Hospital Products Division Price Catalog

Red Book MFR 0276760
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 5395-01 | 1 | x | 120 | 120 | 2.16 | 259.20 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 1 | x | 120 | 120 | 2.16 | 259.20 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-18 | 5 | x | 10 | 50 | 2.64 | 26.40 | SOD BICAR INJ USP 4.2% 5MEQ 10ML INF(21GX1-1/2)ABJ |
| 5534-34 | 5 | x | 10 | 50 | 4.56 | 45.60 | SODIUM BICARB INJ USP 4.2% 5 MEQ 10ML ABBOJECT LS |
| 5588-01 | 1 | x | 120 | 120 | 1.04 | 124.80 | BUTTERFLY 25G 3/8IN |
| 5630-04 | 1 | x | 25 | 25 | 9.10 | 227.50 | A-METHAPRED(METHYLPRED SOD SUCC)500 MG 4 ML UNV |
| 5631-08 | 1 | x | 25 | 25 | 17.00 | 425.00 | A-METHAPRED(METHYLPRED SOD SUCC)1 GM 8 ML UNV |
| 5641-25 | 1 | x | 6 | 6 | 4.32 | 25.92 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 1 | x | 6 | 6 | 5.59 | 33.54 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 1 | x | 6 | 6 | 6.52 | 39.12 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 5645-25 | 1 | x | 6 | 6 | 6.75 | 40.50 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 5647-25 | 1 | x | 6 | 6 | 9.20 | 55.20 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648-01 | 1 | x | 24 | 24 | 9.73 | 233.52 | LTA (LARYNGOTRACHEAL ANESTHESIA ) KIT PEDIATRIC |
| 5671-02 | 10 | x | 10 | 100 | 2.55 | 25.50 | A-HYDROCORT (HC SODIUM SUCC) 100MG 2ML UNIVIAL |
| 5672-02 | 10 | x | 10 | 100 | 3.35 | 33.50 | A-HYDROCORT (HC SODIUM SUCC) 250MG 2ML UNIVIAL |
| 5684-01 | 10 | x | 10 | 100 | 2.60 | 26.00 | A-METHAPRED(METHYLPRED SOD SUCC)40 MG 1 ML UNV |
| 5685-02 | 10 | x | 10 | 100 | 3.30 | 33.00 | A-METHAPRED(METHYLPRED SOD SUCC)125 MG 2 ML UNV |
| 5742-48 | 1 | x | 48 | 48 | 13.14 | 630.72 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 5749-22 | 5 | x | 10 | 50 | 11.25 | 112.50 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 5779-01 | 2 | x | 25 | 50 | 1.96 | 49.00 | TPN ELECT (MULTIPLE ELECT ADD) 20ML IN 50ML FTV |
| 5816-11 | 2 | x | 25 | 50 | 0.61 | 15.25 | EMPTY STERILE 10ML FTV |
| 5816-31 | 2 | x | 25 | 50 | 0.83 | 20.75 | EMPTY STERILE 30ML FTV |
| 5820-10 | 2 | x | 25 | 50 | 0.77 | 19.25 | DOPAMINE HCL 200MG 40MG/ML 5ML FTV |
| 5823-25 | 1 | x | 6 | 6 | 6.85 | 41.10 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827-02 | 1 | x | 100 | 100 | 1.48 | 148.00 | BUTTERFLY INT 25G X 3/4, 3-1/2IN TUBING |
| 5829-10 | 2 | x | 25 | 50 | 0.62 | 15.50 | EMPTY STERILE 10ML TTV |
| 5829-30 | 2 | x | 25 | 50 | 0.72 | 18.00 | EMPTY STERILE 30ML TTV |
| 5830-02 | 1 | x | 120 | 120 | 2.70 | 324.00 | 3-PORT ADAPTER W/INJ SITE/LOCKING SPIN COLLAR |
| 5831-01 | 1 | x | 20 | 20 | 15.11 | 302.20 | BURETTE 150ML IN-LINE |
| 5833-01 | 1 | x | 120 | 120 | 0.57 | 68.40 | ADAPTER QUIK LOK UNIVERSAL LL |
| 5852-03 | 1 | x | 12 | 12 | 10.22 | 122.64 | AMINOSYN 7%(AN AMINO ACID INJ)W/ELECTROLYTES 500ML |
| 5855-03 | 1 | x | 12 | 12 | 8.55 | 102.60 | AMINOSYN 8.5% (AN AMINO ACID INJ) 500ML |
| 5855-05 | 1 | x | 6 | 6 | 17.09 | 102.54 | AMINOSYN 8.5% (AN AMINO ACID INJ) 1000ML |
| 5856-03 | 1 | x | 12 | 12 | 10.45 | 125.40 | AMINOSYN 8.5%(AN AMINO ACID INJ)W/ELECT 500 ML |
| 5856-05 | 1 | x | 6 | 6 | 20.90 | 125.40 | AMINOSYN 8.5%(AN AMINO ACID INJ)W/ELECT 1000 ML |
| 5877-01 | 1 | x | 120 | 120 | 2.03 | 243.60 | ADAPTER PLUG MALE - SHORT |
| 5878-01 | 1 | x | 120 | 120 | 2.03 | 243.60 | ADAPTER PLUG MALE |
| 5921-01 | 2 | x | 25 | 50 | 0.75 | 18.75 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FTV |
| 5922-01 | 2 | x | 25 | 50 | 0.88 | 22.00 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FTV |
| 6021-03 | 1 | x | 25 | 25 | 7.36 | 184.00 | EMPTY STERILE PCA VIAL AND INJECTOR |
| 6023-04 | 5 | x | 10 | 50 | 10.55 | 105.50 | MORPHINE SULFATE INJ USP CII 1MG/ML 30ML PCA VIAL |
| 6028-04 | 5 | x | 10 | 50 | 14.31 | 143.10 | MORPHINE SULFATE INJ USP CII 5MG/ML 30ML PCA VIAL |
| 6030-04 | 5 | x | 10 | 50 | 9.91 | 99.10 | MEPERIDINE HCL INJ USP CII 300 MG PCA VIAL |
| 6043-01 | 2 | x | 25 | 50 | 2.51 | 62.75 | AMMONIUM CL INJ 100 MEQ 20ML FTV |
| 6056-17 | 5 | x | 10 | 50 | 3.84 | 38.40 | FUROSEMIDE INJ USP (10 MG/ML) 8 ML ABJ SYR |
| 6062-02 | 12 | x | 1 | 12 | 11.70 | 11.70 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 250ML |
| 6062-03 | 12 | x | 1 | 12 | 16.44 | 16.44 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 500ML |
| 6062-11 | 12 | x | 1 | 12 | 8.51 | 8.51 | MORPHINE SULF PREMIX CII 1MG/ML IN 5%DEX 100/200ML |
| 6063-02 | 12 | x | 1 | 12 | 6.97 | 6.97 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 250ML |
| 6101-02 | 16 | x | 25 | 400 | 0.65 | 16.25 | FUROSEMIDE INJ USP 20 MG 2 ML AMP |
| 6101-04 | 16 | x | 25 | 400 | 0.89 | 22.25 | FUROSEMIDE INJ USP 40 MG 4 ML AMP |
| 6101-10 | 2 | x | 25 | 50 | 1.63 | 40.75 | FUROSEMIDE INJ USP 100 MG 10 ML AMP |
| 6102-02 | 8 | x | 25 | 200 | 0.63 | 15.75 | FUROSEMIDE INJ USP 20MG 2ML FTV |
| 6102-04 | 2 | x | 25 | 50 | 0.75 | 18.75 | FUROSEMIDE INJ USP 40MG 4ML P-F FTV |

Red Book MFR 0276761
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Inner Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6102-10 | 4 | x | 25 | 100 | 1.02 | 25.50 | FUROSEMIDE INJ USP 100MG 10ML FTV |
| 6108-01 | 1 | x | 25 | 25 | 33.94 | 848.50 | PENTOTHAL (THIOPENTAL SOD) CIII 5GM/2.0% TRANS KIT |
| 6109-05 | 1 | x | 1 | 24 | 453.41 | 453.41 | ABBOKINASE (UROKINASE) 250,000 IU 5ML VIAL |
| 6138-03 | 1 | x | 24 | 24 | 1.75 | 42.00 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 500ML |
| 6138-22 | 1 | x | 24 | 24 | 1.60 | 38.40 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 250ML |
| 6139-03 | 1 | x | 24 | 24 | 1.65 | 39.60 | STERILE WATER FOR IRRIGATION USP, AQUALITE 500 ML |
| 6139-22 | 1 | x | 24 | 24 | 1.56 | 37.44 | STERILE WATER FOR IRRIGATION USP, AQUALITE 250 ML |
| 6140-09 | 1 | x | 12 | 12 | 4.04 | 48.48 | RINGER'S IRRIGATION USP 1000 ML |
| 6141-03 | 1 | x | 24 | 24 | 6.08 | 145.92 | PHYSIOSOL IRRIGATION USP, AQUALITE 500ML |
| 6141-09 | 1 | x | 12 | 12 | 7.08 | 84.96 | PHYSIOSOL IRRIGATION USP, AQUALITE 1000ML |
| 6141-22 | 1 | x | 24 | 24 | 5.08 | 121.92 | PHYSIOSOL IRRIGATION USP, AQUALITE 250ML |
| 6142-36 | 1 | x | 9 | 9 | 4.75 | 42.75 | GLYCINE 1.5% IRRIGATION, POUR BOTTLE 1500ML |
| 6143-09 | 1 | x | 12 | 12 | 5.50 | 66.00 | ACETIC ACID 0.25% IRRIGATION USP, 1000 ML |
| 6143-22 | 1 | x | 24 | 24 | 4.59 | 110.16 | ACETIC ACID 0.25% IRRIGATION USP, 250 ML |
| 6144-36 | 1 | x | 9 | 9 | 3.48 | 31.32 | SORBITOL-MANNITOL IRRIGATION, AQUALITE 1500ML |
| 6147-36 | 1 | x | 9 | 9 | 3.65 | 32.85 | SODIUM CL 0.45% IRRIGATION USP, AQUALITE 1500ML |
| 6177-14 | 5 | x | 10 | 50 | 10.57 | 105.70 | MORPHINE SULF INJ USP CII 25MG/ML 4 ML ADD-V |
| 6179-14 | 5 | x | 10 | 50 | 11.90 | 119.00 | MORPHINE SULF INJ USP CII 25MG/ML 10 ML ADD-V |
| 6260-01 | 1 | x | 25 | 25 | 23.37 | 584.25 | PENTOTHAL(THIOPENTAL SOD)CIII 2.5GM/2.5% TRANS KIT |
| 6342-05 | 5 | x | 10 | 50 | 6.43 | 64.30 | ERYTHROCIN (ERYTHROMYCIN LACTO) INJ USP 1GM VIAL |
| 6365-02 | 10 | x | 10 | 100 | 3.11 | 31.10 | ERYTHROCIN (ERYTHROMYCIN LACTO) INJ USP 500MG VIAL |
| 6402-48 | 1 | x | 48 | 48 | 4.97 | 238.56 | TRANSFER SET |
| 6414-58 | 1 | x | 48 | 48 | 11.11 | 533.28 | CARDIAC CATHETER SET NV |
| 6418-01 | 1 | x | 25 | 25 | 4.34 | 108.50 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 250MG PLUS SYR |
| 6419-01 | 1 | x | 25 | 25 | 4.77 | 119.25 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 400MG PLUS SYR |
| 6420-01 | 1 | x | 25 | 25 | 5.01 | 125.25 | PENTOTHAL (THIOPENTAL SOD) CIII RTM 500MG PLUS SYR |
| 6431-02 | 1 | x | 25 | 25 | 4.69 | 117.25 | PENTOTHAL (THIOPENTAL SOD) CIII 1GM IN 50ML COMPK |
| 6435-01 | 1 | x | 25 | 25 | 11.01 | 275.25 | PENTOTHAL (THIOPENTAL SOD) CIII 1 GM COMBO PK |
| 6440-12 | 1 | x | 48 | 48 | 19.65 | 943.20 | PLUMSET MICRODRIP PRIMARY IV PUMP SET-OL, VENTED |
| 6445-03 | 1 | x | 24 | 24 | 22.75 | 546.00 | LS PLUM SOLUSET W/HP FLTR BURETTE-OL, CP 130IN |
| 6446-03 | 1 | x | 24 | 24 | 22.34 | 536.16 | LS PLUM MICRD SOLUSET 50ML BURETTE-OL, CP |
| 6457-01 | 1 | x | 50 | 50 | 2.12 | 106.00 | EXTENSION SET-OL 12IN MICROBORE |
| 6458-01 | 1 | x | 50 | 50 | 7.01 | 350.50 | EXTENSION SET-OL 20IN MICROBORE |
| 6459-01 | 1 | x | 50 | 50 | 7.34 | 367.00 | EXTENSION SET-OL 20IN MICROBORE W/2 Y-INJ SITES |
| 6460-01 | 1 | x | 50 | 50 | 2.68 | 134.00 | EXTENSION SET-OL 36IN MICROBORE |
| 6461-01 | 1 | x | 50 | 50 | 2.85 | 142.50 | LF MICROBORE EXTENSION SET, 74 IN W/OL |
| 6462-01 | 1 | x | 50 | 50 | 4.18 | 209.00 | MANIFOLD III-SL |
| 6464-01 | 1 | x | 50 | 50 | 3.40 | 170.00 | FAT EMULSION SET-SL 72IN MICROBORE |
| 6476-44 | 10 | x | 10 | 100 | 3.25 | 32.50 | ERYTHROCIN(STR ERY LACTO) 500MG ADD-V VIAL |
| 6478-44 | 5 | x | 10 | 50 | 6.51 | 65.10 | ERYTHROCIN (STR ERY LACTO)1GM ADD-V VIAL |
| 6481-01 | 5 | x | 10 | 50 | 6.43 | 64.30 | ERYTHROCIN (STR ERY LACTO) 1GM VIAL(BENZ AL FREE) |
| 6482-01 | 10 | x | 10 | 100 | 3.43 | 34.30 | ERYTHROCIN (STR ERY LACTO) 1GM VIAL(BENZ AL FREE) |
| 6492-02 | 1 | x | 24 | 24 | 12.29 | 294.96 | PLUM LC 5000 ENTERAL W/INTEGRAL CONTINUOUS 105IN |
| 6504-01 | 1 | x | 25 | 25 | 35.48 | 887.00 | PENTOTHAL (THIOPENTAL SOD) CIII 5GM/2.5% TRANS KIT |
| 6509-01 | 10 | x | 1 | 10 | 46.05 | 46.05 | VANCOMYCIN HCL 5GM STERILE (PHARMACY BULK PACKAGE) |
| 6514-01 | 1 | x | 50 | 50 | 6.08 | 304.00 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 6516-03 | 1 | x | 24 | 24 | 5.81 | 139.44 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 6517-01 | 1 | x | 50 | 50 | 5.34 | 267.00 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 6517-03 | 1 | x | 24 | 24 | 7.22 | 173.28 | PCA CONT INF W/INJ-M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 6521-01 | 1 | x | 100 | 100 | 4.25 | 425.00 | ACCESS SET, CP, 7IN (USE W/CONTRAST AGENTS) |
| 6533-01 | 5 | x | 10 | 50 | 14.89 | 148.90 | VANCOMYCIN HCL 1 GM FTV - STERILE |
| 6534-01 | 10 | x | 10 | 100 | 6.23 | 62.30 | VANCOMYCIN HCL 500 MG ADD-V - STERILE |
| 6535-01 | 5 | x | 10 | 50 | 7.59 | 75.90 | VANCOMYCIN HCL 1 GM ADD-V STERILE |

Red Book MFR 0276762
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6536-01 | 1 | x | 20 | 20 | 3.73 | 74.60 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538-01 | 1 | x | 20 | 20 | 11.18 | 223.60 | CYSTOMANOMETER SET |
| 6541-01 | 1 | x | 20 | 20 | 3.62 | 72.40 | IRRIGATION SET - SECONDARY |
| 6542-02 | 1 | x | 20 | 20 | 7.97 | 159.40 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543-01 | 1 | x | 20 | 20 | 9.76 | 195.20 | LF NONVENTED T-U-R SET |
| 6543-02 | 1 | x | 20 | 20 | 9.76 | 195.20 | NONVENTED T-U-R SET (LATEX) |
| 6544-01 | 1 | x | 20 | 20 | 7.01 | 140.20 | LF CYSTOSCOPY/IRRIGATION SET |
| 6544-02 | 1 | x | 20 | 20 | 7.01 | 140.20 | CYSTOSCOPY/IRRIGATION SET (LATEX) |
| 6599-01 | 1 | x | 20 | 20 | 11.15 | 223.00 | LF LARGE BORE Y-IRRIGATION SET |
| 6599-02 | 1 | x | 20 | 20 | 11.15 | 223.00 | LARGE BORE Y-IRRIGATION SET (LATEX) |
| 6609-02 | 2 | x | 25 | 50 | 3.07 | 76.75 | NEUT 4% (SODIUM BICARBONATE ) 5ML FTV ADD |
| 6625-02 | 2 | x | 25 | 50 | 0.58 | 14.50 | SOD BICARB INJ USP 8.4% 50 MEQ 50 ML FTV |
| 6629-02 | 2 | x | 25 | 50 | 0.96 | 24.00 | QUELICIN(SUCCINYLCHOLINE CL) INJ (20MG/ML)10ML FTV |
| 6635-01 | 4 | x | 25 | 100 | 0.50 | 12.50 | POTASSIUM CL INJ 10MEQ 5ML/10ML FTV |
| 6636-01 | 4 | x | 25 | 100 | 0.58 | 14.50 | POTASSIUM CL INJ 30MEQ 15ML/30ML FTV |
| 6637-22 | 5 | x | 10 | 50 | 2.23 | 22.30 | SOD BICARB INJ USP 8.4% 50MEQ 50ML (18GX1-1/2)ABJ |
| 6637-34 | 5 | x | 10 | 50 | 2.87 | 28.70 | SOD BICARB INJ USP 8.4% 50MEQ 50ML (18GX1-1/2) LS |
| 6646-01 | 1 | x | 20 | 20 | 12.53 | 250.60 | SOLUSET 150X60 |
| 6648-02 | 2 | x | 25 | 50 | 1.01 | 25.25 | DEXTROSE 50% INJ 50ML FTV ADDITIVE |
| 6651-06 | 16 | x | 25 | 400 | 0.52 | 13.00 | POTASSIUM CL INJ 20MEQ 10ML IN 20ML FTV |
| 6653-05 | 4 | x | 25 | 100 | 0.29 | 7.25 | POTASSIUM CL INJ 40MEQ 20ML IN 30ML FTV |
| 6657-73 | 4 | x | 25 | 100 | 0.83 | 20.75 | SODIUM CL 14.6% INJ USP 20ML FTV |
| 6660-75 | 4 | x | 25 | 100 | 0.63 | 15.75 | SODIUM CL 14.6% 40ML FTV ADDITIVE |
| 6664-02 | 2 | x | 25 | 50 | 1.86 | 46.50 | SODIUM LACTATE INJ USP 50 MEQ 10 ML FTV ADDITIVE |
| 6682-02 | 1 | x | 100 | 100 | 4.19 | 419.00 | PENTOTHAL DISPENSING PIN |
| 6695-01 | 4 | x | 10 | 40 | 13.70 | 137.00 | AMIDATE (ETOMIDATE INJ) 20MG (2MG/ML) 10 ML FTV |
| 6695-02 | 4 | x | 10 | 40 | 19.95 | 199.50 | AMIDATE (ETOMIDATE INJ) 40MG (2MG/ML) 20 ML FTV |
| 6727-23 | 1 | x | 24 | 24 | 6.19 | 148.56 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 1GM/100ML |
| 6728-09 | 1 | x | 12 | 12 | 4.37 | 52.44 | MAGNESIUM SULFATE IN 5% DEXTROSE INJ, 20GM/1000ML |
| 6729-03 | 1 | x | 24 | 24 | 4.14 | 99.36 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 6729-09 | 1 | x | 12 | 12 | 6.62 | 79.44 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |
| 6729-23 | 1 | x | 24 | 24 | 6.53 | 156.72 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 6730-13 | 1 | x | 24 | 24 | 6.56 | 157.44 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 6778-01 | 4 | x | 25 | 100 | 3.15 | 78.75 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML FTV |
| 6778-02 | 10 | x | 10 | 100 | 3.15 | 31.50 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML FTV |
| 6779-01 | 4 | x | 25 | 100 | 3.99 | 99.75 | LORAZEPAM INJ, USP CIV 4MG/ML 1ML FTV |
| 6779-02 | 10 | x | 10 | 100 | 3.99 | 39.90 | LORAZEPAM INJ, USP CIV 4MG/ML 1ML FTV |
| 6780-01 | 4 | x | 25 | 100 | 22.71 | 567.75 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FTV |
| 6780-02 | 10 | x | 10 | 100 | 22.71 | 227.10 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FTV |
| 6781-01 | 4 | x | 25 | 100 | 31.50 | 787.50 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FTV |
| 6781-02 | 10 | x | 10 | 100 | 31.50 | 315.00 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FTV |
| 6892-03 | 1 | x | 12 | 12 | 28.06 | 336.72 | LIPOSYN III (IV FAT EMULSION) 30% 500ML |
| 6940-03 | 8 | x | 25 | 200 | 23.81 | 595.25 | ENDRATE(EDETATE DISOD INJ,USP) (150MG/ML) 20ML AMP |
| 6970-10 | 2 | x | 25 | 50 | 3.40 | 85.00 | QUELICIN (SUCCLCHOLINE CL)INJ 1000MG 10ML 20ML FTV |
| 7012-05 | 1 | x | 12 | 12 | 4.91 | 58.92 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7074-26 | 1 | x | 24 | 24 | 2.34 | 56.16 | POTASSIUM CL INJ 10MEQ 100ML WATER FOR INJ |
| 7075-14 | 1 | x | 24 | 24 | 2.34 | 56.16 | POTASSIUM CL INJ 10MEQ 50ML WATER FOR INJ |
| 7075-26 | 1 | x | 24 | 24 | 2.34 | 56.16 | POTASSIUM CL INJ 20MEQ 100ML WATER FOR INJ |
| 7076-26 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 30MEQ 100ML WATER FOR INJ |
| 7077-14 | 1 | x | 24 | 24 | 2.34 | 56.16 | POTASSIUM CL INJ 20MEQ 50ML WATER FOR INJ |
| 7077-26 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 40MEQ 100ML WATER FOR INJ |
| 7100-02 | 1 | x | 24 | 24 | 2.86 | 68.64 | DEXTROSE 5% INJ USP ADD-VANTAGE |
| 7100-66 | 1 | x | 50 | 50 | 1.71 | 85.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 50ML |
| 7100-67 | 1 | x | 50 | 50 | 2.29 | 114.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 100ML |

Red Book MFR 0276763
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7101-02 | 1 | x | 24 | 24 | 2.86 | 68.64 | SODIUM CL INJ USP 0.9% ADD-V 250 ML |
| 7101-66 | 1 | x | 50 | 50 | 2.15 | 107.50 | SODIUM CL INJ USP 0.9% ADD-V 50 ML FILL |
| 7101-67 | 1 | x | 50 | 50 | 2.51 | 125.50 | SODIUM CL INJ USP 0.9% ADD-V 100 ML |
| 7107-09 | 1 | x | 12 | 12 | 3.75 | 45.00 | POTASSIUM CL 20MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7109-09 | 1 | x | 12 | 12 | 3.75 | 45.00 | POTASSIUM CL 40MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7111-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 40MEQ 5% DEX AND LACT RINGERS 1000ML |
| 7115-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL IN 0.9% SODIUM CL INJ 1000ML |
| 7116-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 40MEQ IN 0.9% SODIUM CL INJ 1000ML |
| 7118-07 | 1 | x | 6 | 6 | 8.53 | 51.18 | STERILE WATER FOR INJ USP 2000 ML (PHARM BULK PKG) |
| 7119-07 | 1 | x | 6 | 6 | 11.63 | 69.78 | DEXTROSE 50% INJ USP 2000ML (PBP) |
| 7120-07 | 1 | x | 6 | 6 | 12.66 | 75.96 | DEXTROSE 70% INJ USP 2000ML(PBP) |
| 7121-07 | 1 | x | 6 | 6 | 29.22 | 175.32 | AMINOSYN II 10% (AN AMINO ACID INJ) 2000ML PBP |
| 7122-07 | 1 | x | 6 | 6 | 70.60 | 423.60 | AMINOSYN II 15% (AN AMINO ACID INJ) 2000ML PBP |
| 7132-02 | 1 | x | 24 | 24 | 4.77 | 114.48 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 250 ML |
| 7132-66 | 1 | x | 50 | 50 | 3.97 | 198.50 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 50 ML |
| 7132-67 | 1 | x | 50 | 50 | 4.37 | 218.50 | SODIUM CL INJ USP 0.45% ADD-VANTAGE 100 ML |
| 7138-09 | 1 | x | 12 | 12 | 1.78 | 21.36 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1000ML |
| 7138-36 | 1 | x | 9 | 9 | 2.60 | 23.40 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1500ML |
| 7139-09 | 1 | x | 12 | 12 | 1.71 | 20.52 | STERILE WATER FOR IRRIGATION USP AQUALITE 1000 ML |
| 7139-36 | 1 | x | 9 | 9 | 2.31 | 20.79 | STERILE WATER FOR IRRIGATION USP AQUALITE 1500 ML |
| 7217-03 | 1 | x | 12 | 12 | 65.65 | 787.80 | AMINOSYN-HF 8%(AN AA INJ)(HEPATIC FORMULA) 500 ML |
| 7222-17 | 1 | x | 20 | 20 | 40.38 | 807.60 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222-18 | 1 | x | 20 | 20 | 21.00 | 420.00 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7241-01 | 16 | x | 25 | 400 | 0.54 | 13.50 | EPINEPHRINE INJ USP 1:1000 1 ML AMP |
| 7248-03 | 1 | x | 12 | 12 | 24.20 | 290.40 | HETASTARCH 6% IN 0.9% SODIUM CL INJ 500ML |
| 7295-01 | 2 | x | 25 | 50 | 1.21 | 30.25 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FTV |
| 7296-01 | 2 | x | 25 | 50 | 0.78 | 19.50 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FTV |
| 7299-01 | 4 | x | 25 | 100 | 1.43 | 35.75 | SODIUM ACETATE 40MEQ 20ML IN 50ML FTV |
| 7371-03 | 1 | x | 24 | 24 | 9.82 | 235.68 | IONOSOL B AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7371-09 | 1 | x | 12 | 12 | 12.55 | 150.60 | IONOSOL B AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-03 | 1 | x | 24 | 24 | 2.31 | 55.44 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7372-09 | 1 | x | 12 | 12 | 2.52 | 30.24 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-62 | 1 | x | 24 | 24 | 2.10 | 50.40 | IONOSOL MB AND 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 1 | x | 24 | 24 | 2.99 | 71.76 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 1 | x | 12 | 12 | 2.95 | 35.40 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-62 | 1 | x | 24 | 24 | 2.75 | 66.00 | IONOSOL T AND 5% DEXTROSE INJ LIFECARE 250ML |
| 7376-01 | 5 | x | 10 | 50 | 18.51 | 185.10 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FTV |
| 7379-01 | 5 | x | 10 | 50 | 22.24 | 222.40 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FTV |
| 7385-01 | 2 | x | 25 | 50 | 0.69 | 17.25 | AMINOPHYLLINE INJ USP 250MG 10ML AMP |
| 7386-01 | 2 | x | 25 | 50 | 1.06 | 26.50 | AMINOPHYLLINE INJ USP 500MG 20ML AMP |
| 7391-72 | 4 | x | 25 | 100 | 1.20 | 30.00 | SODIUM PHOSPHATE INJ USP 45 MMP 15 ML FTV |
| 7418-03 | 1 | x | 12 | 12 | 22.26 | 267.12 | 10% DEXTRAN 40 (LMD) IN 5% DEXTROSE INJ 500 ML |
| 7419-03 | 1 | x | 12 | 12 | 22.25 | 267.00 | 10% DEXTRAN 40 (LMD) AND 0.9% SODIUM CL INJ 500 ML |
| 7444-01 | 5 | x | 10 | 50 | 1.24 | 12.40 | CIMETIDINE HCL INJ, 300 MG/2 ML, 2 ML FTV |
| 7445-01 | 5 | x | 10 | 50 | 2.98 | 29.80 | CIMETIDINE HCL INJ, 300 MG/2 ML, 8 ML FTV |
| 7447-16 | 1 | x | 48 | 48 | 2.63 | 126.24 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CL 50 ML |
| 7517-15 | 5 | x | 10 | 50 | 3.48 | 34.80 | DEXTROSE 50% INJ USP 50ML ANSYR SYR |
| 7517-16 | 5 | x | 10 | 50 | 3.48 | 34.80 | DEXTROSE 50% INJ USP 50ML ANSYR II SYR |
| 7620-03 | 1 | x | 18 | 18 | 3.28 | 59.04 | HEPARIN SOD INJ USP 2U/ML IN 0.9% SOD CL INJ 500ML |
| 7620-59 | 1 | x | 12 | 12 | 5.67 | 68.04 | HEPARIN SOD INJ USP 2U/ML IN 0.9% SOD CL INJ 1 L |
| 7638-62 | 1 | x | 24 | 24 | 19.87 | 476.88 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639-62 | 1 | x | 24 | 24 | 20.10 | 482.40 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |

Abbott Laboratories  I  2003 Hospital Products Division Price Catalog

Red Book MFR 0276764
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7650-62 | 1 x | 24 | 24 | 6.60 | 158.40 | HEPARIN SOD INJ USP 100U/ML/0.45% SOD CL INJ 250ML |
| 7651-03 | 1 x | 24 | 24 | 7.08 | 169.92 | HEPARIN SOD INJ USP 50U/ML /0.45% SOD CL INJ 500ML |
| 7651-62 | 1 x | 24 | 24 | 5.06 | 121.44 | HEPARIN SOD INJ USP 50U/ML /0.45% SOD CL INJ 250ML |
| 7665-03 | 1 x | 24 | 24 | 4.23 | 101.52 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 7665-09 | 1 x | 12 | 12 | 6.15 | 73.80 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-03 | 1 x | 24 | 24 | 5.78 | 138.72 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7666-62 | 1 x | 24 | 24 | 5.13 | 123.12 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7668-23 | 1 x | 24 | 24 | 4.94 | 118.56 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670-03 | 1 x | 24 | 24 | 4.04 | 96.96 | NORMOSOL-R PH 7.4 LIFECARE 500 ML |
| 7670-09 | 1 x | 12 | 12 | 4.55 | 54.60 | NORMOSOL-R PH 7.4 LIFECARE 1000 ML |
| 7677-13 | 1 x | 24 | 24 | 4.94 | 118.56 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677-23 | 1 x | 24 | 24 | 5.05 | 121.20 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700-29 | 1 x | 6 | 6 | 24.21 | 145.26 | AMINOSYN II 3.5%(AA AA INJ)W/25% DEX INJ NTRMX 1 L |
| 7701-29 | 1 x | 6 | 6 | 29.82 | 178.92 | AMINOSYN II 3.5%(AN AA INJ)W/5% DEX INJ NTRMX 1 L |
| 7702-29 | 1 x | 6 | 6 | 25.12 | 150.72 | AMINOSYN II 4.25%(AN AA INJ)W/25% DEX INJ NTMX 1 L |
| 7705-62 | 1 x | 24 | 24 | 5.28 | 126.72 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712-09 | 1 x | 12 | 12 | 24.81 | 297.72 | MANNITOL 5% INJ, USP 1000ML |
| 7713-09 | 1 x | 12 | 12 | 35.31 | 423.72 | MANNITOL 10% INJ, USP 1000ML |
| 7714-03 | 1 x | 12 | 12 | 11.97 | 143.64 | MANNITOL 15% INJ, USP 500ML |
| 7715-02 | 1 x | 24 | 24 | 25.85 | 620.40 | MANNITOL 20% INJ, USP 250ML FLEXIBLE CONTAINER |
| 7715-03 | 1 x | 12 | 12 | 27.35 | 328.20 | MANNITOL 20% INJ, USP 500ML FLEXIBLE CONTAINER |
| 7730-20 | 1 x | 48 | 48 | 4.52 | 216.96 | SODIUM CL INJ USP 0.45% 25 ML QUAD/PK |
| 7730-36 | 1 x | 80 | 80 | 3.87 | 309.60 | SODIUM CL INJ USP 0.45% 50 ML |
| 7730-37 | 1 x | 80 | 80 | 4.42 | 353.60 | SODIUM CL INJ USP 0.45% 100 ML |
| 7740-29 | 1 x | 6 | 6 | 31.33 | 187.98 | AMINOSYN II 3.5%M(AN AA INJ)W/5% DEX INJ NTRMX 1 L |
| 7742-29 | 1 x | 6 | 6 | 27.95 | 167.70 | AMINOSYN II 4.25%M(AN AA INJ)W/10% DEX INJ NTMX 1L |
| 7744-29 | 1 x | 6 | 6 | 28.67 | 172.02 | AMINOSYN II 5%(AN AA INJ)W/25% DEX INJ NTRMX 1 L |
| 7745-01 | 25 x | 1 | 25 | 52.00 | 52.00 | INAMRINONE INJ, USP, 5MG/ML 20ML AMP |
| 7751-29 | 1 x | 6 | 6 | 30.87 | 185.22 | AMINOSYN II 4.25%(AN AA INJ)W/10% DEX INJ NTRMX 1L |
| 7752-29 | 1 x | 6 | 6 | 31.00 | 186.00 | AMINOSYN II 4.25%(AN AA INJ)W/20% DEX INJ NTRMX 1L |
| 7753-29 | 1 x | 6 | 6 | 26.45 | 158.70 | AMINOSYN II 4.25%(AN AA INJ)W/ELEC 20% DEX NTRMX 1L |
| 7756-29 | 1 x | 6 | 6 | 26.30 | 157.80 | AMINOSYN II 3.5%(AN AA INJ)W/ELEC 25% DEX NTRMX 1L |
| 7757-29 | 1 x | 6 | 6 | 34.05 | 204.30 | AMINOSYN II 4.25%(AN AA INJ)W/ELEC 25% DEX NTRMX 1L |
| 7760-03 | 1 x | 24 | 24 | 4.25 | 102.00 | HEPARIN SOD INJ USP 40U/ML /5% DEXTROSE INJ 500 ML |
| 7761-03 | 1 x | 24 | 24 | 4.75 | 114.00 | HEPARIN SOD INJ USP 50U/ML /5% DEXTROSE INJ 500 ML |
| 7793-23 | 1 x | 24 | 24 | 6.30 | 151.20 | HEPARIN SOD INJ USP 100 U/ML/5% DEXTROSE INJ 100ML |
| 7793-62 | 1 x | 24 | 24 | 5.09 | 122.16 | HEPARIN SOD INJ USP 100 U/ML/5% DEXTROSE INJ 250ML |
| 7794-62 | 1 x | 24 | 24 | 5.78 | 138.72 | HEPARIN SOD INJ USP 50 U/ML /5% DEXTROSE INJ 250ML |
| 7808-22 | 1 x | 12 | 12 | 12.17 | 146.04 | DOPAMINE HCL 200MG IN 5% DEXT INJ USP LC 250 ML |
| 7808-24 | 1 x | 12 | 12 | 14.89 | 178.68 | DOPAMINE HCL 400MG IN 5% DEXT INJ USP LC 500 ML |
| 7809-22 | 1 x | 12 | 12 | 15.83 | 189.96 | DOPAMINE HCL 400MG IN 5% DEXT INJ USP LC 250 ML |
| 7809-24 | 1 x | 12 | 12 | 18.40 | 220.80 | DOPAMINE HCL 800MG IN 5% DEXT INJ USP LC 500 ML |
| 7810-22 | 1 x | 12 | 12 | 17.39 | 208.68 | DOPAMINE HCL 800MG IN 5% DEXT INJ USP LC 250 ML |
| 7811-24 | 1 x | 24 | 24 | 2.36 | 56.64 | METRONIDAZOLE INJ USP 500MG (100MG FILL) SINGLE |
| 7811-37 | 1 x | 80 | 80 | 2.06 | 164.80 | METRONIDAZOLE INJ USP 500MG (100ML FILL) QUAD PACK |
| 7828-08 | 1 x | 4 | 4 | 9.50 | 38.00 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879-13 | 1 x | 24 | 24 | 3.75 | 90.00 | GENTAMICIN SULF 60MG /0.9% SODIUM CL LC 50ML |
| 7881-13 | 1 x | 24 | 24 | 3.86 | 92.64 | GENTAMICIN SULF 70MG /0.9% SODIUM CL LC 50ML |
| 7883-13 | 1 x | 24 | 24 | 4.00 | 96.00 | GENTAMICIN SULF 80MG/0.9% SODIUM CL LC 50/100ML |
| 7884-23 | 1 x | 24 | 24 | 4.85 | 116.40 | GENTAMICIN SULF 80MG /0.9% SODIUM CL LC 100ML |
| 7886-23 | 1 x | 24 | 24 | 4.99 | 119.76 | GENTAMICIN SULF 90MG /0.9% SODIUM CL LC 100ML |
| 7889-23 | 1 x | 24 | 24 | 5.12 | 122.88 | GENTAMICIN SULF 100MG/0.9% SODIUM CL LC 100ML |
| 7897-15 | 5 x | 10 | 50 | 5.26 | 52.60 | ATROPINE SULFATE 5 ML (21GX1-1/2) ABJ SYR |
| 7901-03 | 1 x | 24 | 24 | 3.75 | 90.00 | POTASSIUM CL 10MEQ 5% DEX/0.225% SODIUM CL 500ML |

Red Book MFR 0276765
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7901-09 | 1 | x | 12 | 12 | 3.71 | 44.52 | PDTASSIUM CL 20MEQ 5% DEX/0.225% SODIUM CL 1000ML |
| 7902-03 | 1 | x | 24 | 24 | 3.94 | 94.56 | POTASSIUM CL 10MEQ 5% DEX / 0.45% SODIUM CL 500ML |
| 7902-09 | 1 | x | 12 | 12 | 3.42 | 41.04 | POTASSIUM CL 20MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7903-09 | 1 | x | 12 | 12 | 3.51 | 42.12 | POTASSIUM CL 30MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7904-09 | 1 | x | 12 | 12 | 3.48 | 41.76 | POTASSIUM CL 40MEQ 5% DEX/0.45% SODIUM CL 1000ML |
| 7905-09 | 1 | x | 12 | 12 | 2.85 | 34.20 | POTASSIUM CL 20MEQ 5% DEXTROSE 1000 ML |
| 7906-09 | 1 | x | 12 | 12 | 2.90 | 34.80 | POTASSIUM CL 40MEQ 5% DEXTROSE 1000 ML |
| 7909-01 | 1 | x | 500 | 24 | 0.07 | 35.00 | FERRULES |
| 7909-02 | 1 | x | 1 | 24 | 43.01 | 43.01 | NUTRIMIX-MACRO FERRULES FOR CRIMPER (BOX/200) |
| 7909-03 | 1 | x | 1 | 24 | 83.66 | 83.66 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 7914-01 | 1 | x | 400 | 400 | 0.69 | 276.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915-01 | 1 | x | 400 | 400 | 0.46 | 184.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7918-19 | 1 | x | 12 | 12 | 7.76 | 93.12 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7922-02 | 1 | x | 24 | 24 | 1.41 | 33.84 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-03 | 1 | x | 24 | 24 | 1.63 | 39.12 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-09 | 1 | x | 12 | 12 | 1.95 | 23.40 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7922-53 | 1 | x | 24 | 24 | 5.49 | 131.76 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-55 | 1 | x | 18 | 18 | 5.51 | 99.18 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-61 | 1 | x | 32 | 32 | 5.00 | 160.00 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7923-13 | 1 | x | 48 | 48 | 1.73 | 83.04 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7923-20 | 1 | x | 48 | 48 | 2.25 | 108.00 | DEXTROSE 5% INJ USP LIFECARE 25ML QUAD/PK |
| 7923-23 | 1 | x | 48 | 48 | 2.32 | 111.36 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7923-36 | 1 | x | 80 | 80 | 2.53 | 202.40 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7923-37 | 1 | x | 80 | 80 | 2.95 | 236.00 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7924-02 | 1 | x | 24 | 24 | 1.65 | 39.60 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 250 ML |
| 7924-03 | 1 | x | 24 | 24 | 1.85 | 44.40 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 500 ML |
| 7924-09 | 1 | x | 12 | 12 | 1.61 | 19.32 | DEXTROSE 5%/0.225% SODIUM CL INJ USP LC 1000 ML |
| 7925-02 | 1 | x | 24 | 24 | 1.64 | 39.36 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 250 ML |
| 7925-03 | 1 | x | 24 | 24 | 1.85 | 44.40 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 500 ML |
| 7925-09 | 1 | x | 12 | 12 | 2.13 | 25.56 | DEXTROSE 5%/0.3% SODIUM CL INJ USP LC 1000 ML |
| 7926-02 | 1 | x | 24 | 24 | 1.53 | 36.72 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 250 ML |
| 7926-03 | 1 | x | 24 | 24 | 1.65 | 39.60 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 500 ML |
| 7926-09 | 1 | x | 12 | 12 | 1.92 | 23.04 | DEXTROSE 5%/0.45% SODIUM CL INJ USP LC 1000 ML |
| 7927-08 | 1 | x | 24 | 24 | 50.04 | 1,200.96 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927-09 | 1 | x | 24 | 24 | 32.59 | 782.16 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929-03 | 1 | x | 24 | 24 | 1.82 | 43.68 | DEXTROSE 5% AND LACTATED RINGERS INJ LC 500 ML |
| 7929-09 | 1 | x | 12 | 12 | 1.97 | 23.64 | DEXTROSE 5% AND LACTATED RINGERS INJ LC 1000 ML |
| 7930-02 | 1 | x | 24 | 24 | 1.81 | 43.44 | DEXTROSE 10% INJ USP LIFECARE 250ML |
| 7930-03 | 1 | x | 24 | 24 | 1.95 | 46.80 | DEXTROSE 10% INJ USP LIFECARE 500ML |
| 7930-09 | 1 | x | 12 | 12 | 2.10 | 25.20 | DEXTROSE 10% INJ USP LIFECARE 1000ML |
| 7931-24 | 1 | x | 24 | 24 | 9.21 | 221.04 | LIDOCAINE HCL 0.4% IN 5% DEX INJ USP 500 ML LC |
| 7931-32 | 1 | x | 12 | 12 | 7.21 | 86.52 | LIDOCAINE HCL 0.4% IN 5% DEX INJ USP 250 ML LC |
| 7933-03 | 1 | x | 24 | 24 | 1.95 | 46.80 | DEXTROSE 5% AND RINGERS INJ LC 500 ML |
| 7933-09 | 1 | x | 12 | 12 | 2.58 | 30.96 | DEXTROSE 5% AND RINGERS INJ LC 1000 ML |
| 7935-19 | 1 | x | 12 | 12 | 4.61 | 55.32 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936-17 | 1 | x | 6 | 6 | 9.45 | 56.70 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936-19 | 1 | x | 12 | 12 | 5.52 | 66.24 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7937-19 | 1 | x | 12 | 12 | 5.59 | 67.08 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938-19 | 1 | x | 12 | 12 | 4.08 | 48.96 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7939-32 | 1 | x | 12 | 12 | 9.07 | 108.84 | LIDOCAINE HCL 0.8% IN 5% DEX INJ USP 250 ML LC |
| 7940-03 | 1 | x | 24 | 24 | 1.60 | 38.40 | DEXTROSE 2.5%/ 0.45% SODIUM CL INJ USP LC 500 ML |
| 7940-09 | 1 | x | 12 | 12 | 2.05 | 24.60 | DEXTROSE 2.5%/ 0.45% SOD CL INJ USP LC 1000 ML |
| 7941-02 | 1 | x | 24 | 24 | 1.65 | 39.60 | DEXTROSE 5%/ 0.9% SOD CL INJ USP LC 250ML |

Abbott Laboratories I 2003 Hospital Products Division Price Catalog

Red Book MFR 0276766
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7941-03 | 1 | x | 24 | 24 | 1.75 | 42.00 | DEXTROSE 5%/ 0.9% SOD CL INJ USP LC 500ML |
| 7941-09 | 1 | x | 12 | 12 | 1.85 | 22.20 | DEXTROSE 5%/ 0.9% SOD CL INJ USP LC 1000ML |
| 7951-12 | 1 | x | 48 | 48 | 5.20 | 249.60 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951-13 | 1 | x | 48 | 48 | 13.80 | 662.40 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951-19 | 1 | x | 48 | 48 | 14.97 | 718.56 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951-23 | 1 | x | 200 | 200 | 12.30 | 2,460.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7953-02 | 1 | x | 24 | 24 | 1.80 | 43.20 | LACTATED RINGER'S INJ USP LIFECARE 250ML |
| 7953-03 | 1 | x | 24 | 24 | 1.90 | 45.60 | LACTATED RINGER'S INJ USP LIFECARE 500ML |
| 7953-09 | 1 | x | 12 | 12 | 1.34 | 16.08 | LACTATED RINGER'S IRR FLEXIBLE CONTAINER 1000ML |
| 7965-03 | 1 | x | 24 | 24 | 3.27 | 78.48 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500 ML |
| 7965-09 | 1 | x | 12 | 12 | 3.45 | 41.40 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000 ML |
| 7967-03 | 1 | x | 24 | 24 | 3.18 | 76.32 | NORMOSOL-R LIFECARE 500 ML |
| 7967-09 | 1 | x | 12 | 12 | 3.35 | 40.20 | NORMOSOL-R LIFECARE 1000 ML |
| 7968-09 | 1 | x | 12 | 12 | 2.94 | 35.28 | NORMOSOL-R/5% DEXTROSE IN LIFECARE 1000 ML |
| 7969-05 | 1 | x | 12 | 12 | 43.05 | 516.60 | PLEGISOL (CARDIOPLEGIC SOL) LIFECARE 1000ML |
| 7972-05 | 1 | x | 12 | 12 | 3.83 | 45.96 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 1000ML |
| 7972-07 | 1 | x | 6 | 6 | 6.13 | 36.78 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 2000ML |
| 7972-08 | 1 | x | 4 | 4 | 8.14 | 32.56 | SODIUM CL 0.9% IRRIGATION USP LIFECARE 3000ML |
| 7973-05 | 1 | x | 12 | 12 | 3.83 | 45.96 | STERILE WATER FOR IRRIG FLEX CONTAINER 1000 ML |
| 7973-07 | 1 | x | 6 | 6 | 6.13 | 36.78 | STERILE WATER FOR IRRIG FLEX CONTAINER 2000 ML |
| 7973-08 | 1 | x | 4 | 4 | 6.92 | 27.68 | STERILE WATER FOR IRRIG FLEX CONTAINER 3000 ML |
| 7974-08 | 1 | x | 4 | 4 | 8.89 | 35.56 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975-07 | 1 | x | 6 | 6 | 6.13 | 36.78 | SODIUM CL 0.45% IRRIGATION, USP 2000ML |
| 7981-08 | 1 | x | 4 | 4 | 11.05 | 44.20 | SORBITOL-MANNITOL IRR FLEXIBLE CONTAINER 3000ML |
| 7982-09 | 1 | x | 12 | 12 | 1.99 | 23.88 | RINGER'S INJECTION USP LIFECARE 1000 ML |
| 7982-24 | 1 | x | 24 | 24 | 1.77 | 42.48 | RINGER'S INJECTION USP LIFECARE 500 ML |
| 7983-02 | 1 | x | 24 | 24 | 1.33 | 31.92 | SODIUM CL INJ USP 0.9% LIFECARE 250 ML |
| 7983-03 | 1 | x | 24 | 24 | 1.85 | 44.40 | SODIUM CL INJ USP 0.9% LIFECARE 500 ML |
| 7983-09 | 1 | x | 12 | 12 | 1.32 | 15.84 | SODIUM CL INJ USP 0.9% LIFECARE 1000 ML |
| 7983-53 | 1 | x | 24 | 24 | 1.77 | 42.48 | SODIUM CL INJ USP 0.9% LIFECARE 250 ML |
| 7983-55 | 1 | x | 18 | 18 | 2.13 | 38.34 | SODIUM CL INJ USP 0.9% LIFECARE 500 ML (2-PT) |
| 7983-61 | 1 | x | 32 | 32 | 1.23 | 39.36 | SODIUM CL INJ USP 0.9% LIFECARE 150 ML |
| 7984-13 | 1 | x | 48 | 48 | 1.77 | 84.96 | SODIUM CL INJ USP 0.9% 50 ML FLEXIBLE CONTAINER |
| 7984-20 | 1 | x | 48 | 48 | 2.25 | 108.00 | SODIUM CL INJ USP 0.9% LIFECARE QUAD/PK 25 ML |
| 7984-23 | 1 | x | 48 | 48 | 3.15 | 151.20 | SODIUM CL INJ USP 0.9% 100 ML FLEXIBLE CONTAINER |
| 7984-36 | 1 | x | 80 | 80 | 1.70 | 136.00 | SODIUM CL INJ USP 0.9% LIFECARE 50 ML |
| 7984-37 | 1 | x | 80 | 80 | 2.11 | 168.80 | SODIUM CL INJ USP 0.9% LIFECARE 100ML |
| 7985-02 | 1 | x | 24 | 24 | 1.28 | 30.72 | SODIUM CL INJ USP 0.45% LIFECARE 250 ML |
| 7985-03 | 1 | x | 24 | 24 | 1.31 | 31.44 | SODIUM CL INJ USP 0.45% LIFECARE 500 ML |
| 7985-09 | 1 | x | 12 | 12 | 1.53 | 18.36 | SODIUM CL INJ USP 0.45% LIFECARE 1000 ML |
| 7990-09 | 1 | x | 12 | 12 | 2.21 | 26.52 | STERILE WATER FOR INJ USP LIFECARE 1000 ML |
| 7991-09 | 1 | x | 12 | 12 | 3.02 | 36.24 | POTASSIUM CL 30 MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7992-09 | 1 | x | 12 | 12 | 2.94 | 35.28 | POTASSIUM CL 40 MEQ DEX 5%/ 0.225% SOD CL 1000ML |
| 7993-09 | 1 | x | 12 | 12 | 2.90 | 34.80 | POTASSIUM CL 10 MEQ 5% DEX/ 0.45% SOD CL 1000ML |
| 7996-09 | 1 | x | 12 | 12 | 2.97 | 35.64 | POTASSIUM CL 30 MEQ DEXTROSE 5% 1000ML |
| 7997-09 | 1 | x | 12 | 12 | 2.85 | 34.20 | POTASSIUM CL 10 MEQ 5% DEX/0.225% SOD CL 1000ML |
| 7998-03 | 1 | x | 24 | 24 | 3.94 | 94.56 | POTASSIUM CL 10 MEQ 5% DEX AND 0.3% SOD CL 500ML |
| 7998-09 | 1 | x | 12 | 12 | 2.73 | 32.76 | POTASSIUM CL 20MEQ 5% DEX AND 0.3% SOD CL 1000ML |
| 8004-15 | 1 | x | 12 | 12 | 6.55 | 78.60 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8026-01 | 5 | x | 10 | 50 | 5.15 | 51.50 | LIDOCAINE HCL 1% INJ USP 5 ML S-PACK ABBOJECT SYR |
| 8027-01 | 5 | x | 10 | 50 | 5.30 | 53.00 | LIDOCAINE HCL 2% INJ USP 5ML S-PACK ABBOJECT SYR |
| 8060-19 | 5 | x | 10 | 50 | 24.50 | 245.00 | AMIDATE (ETOMIDATE) 40 MG 20 ML ABJ SYR |
| 8060-29 | 5 | x | 10 | 50 | 25.91 | 259.10 | AMIDATE (ETOMIDATE) 40 MG 20 ML LS ABJ SYR W/LL |
| 8061-01 | 5 | x | 5 | 25 | 23.71 | 118.55 | AMIDATE (ETOMIDATE) 40MG 20ML AMP |

Red Book MFR 0276767
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 8062-01 | 5 | x | 5 | 25 | 12.61 | 63.05 | AMIDATE (ETOMIDATE) 20MG 10ML AMP |
| 8065-15 | 5 | x | 10 | 50 | 8.41 | 84.10 | QUELICIN (SUCCINYLCHOLINE CL)INJ 100MG 5ML ABJ SYR |
| 8076-01 | 1 | x | 800 | 800 | 0.42 | 336.00 | SNAP LOCK DEVICE |
| 8078-01 | 1 | x | 120 | 120 | 1.92 | 230.40 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079-01 | 1 | x | 120 | 120 | 8.22 | 986.40 | VENI LOOP CONNECTOR W/RESEAL |
| 8082-48 | 1 | x | 48 | 48 | 14.06 | 674.88 | VENOSET 100-SL PGBK NV 100IN |
| 8083-78 | 1 | x | 48 | 48 | 5.25 | 252.00 | PRIMARY CP MICRODRIP 106IN PIGGYBACK-OL |
| 8085-01 | 5 | x | 5 | 25 | 22.21 | 111.05 | DEXTRAN HM 32%(32% DEXTRAN 70IN 10% DEXT)100ML TTV |
| 8110-31 | 1 | x | 100 | 100 | 12.25 | 1,225.00 | CALCIJEX (CALCITRIOL INJ) 1 MCG/ML AMP |
| 8183-01 | 4 | x | 25 | 100 | 1.34 | 33.50 | POTASSIUM ACETATE 40MEQ 20ML FTV |
| 8948-62 | 1 | x | 20 | 20 | 18.00 | 360.00 | BURETTE 100ML HEMOSET, NV, 72IN W/SL |
| 8954-68 | 1 | x | 48 | 48 | 9.70 | 465.60 | BLOOD SET 84IN W/PUMP-SL |
| 8958-78 | 1 | x | 48 | 48 | 6.24 | 299.52 | PRIM CP 90IN W/INJ SITE, 0.2 MICRON FLTR-SL |
| 8961-78 | 1 | x | 48 | 48 | 15.46 | 742.08 | PRIMARY CP, 101IN W/2BACKCHECK/2-INJ SITES,PGBK-SL |
| 8965-48 | 1 | x | 48 | 48 | 13.07 | 627.36 | VENOSET SURGICAL PIGGYBACK NV |
| 8975-18 | 5 | x | 10 | 50 | 8.07 | 80.70 | CYSTEINE HCL INJ, USP 0.5 GRAM 10 ML UAS |
| 9042-01 | 5 | x | 10 | 50 | 2.36 | 23.60 | BUPIVACAINE HCL 0.25% EPI 1:200,000 10ML TTV |
| 9042-02 | 5 | x | 10 | 50 | 3.56 | 35.60 | BUPIVACAINE HCL 0.25% EPI 1:200,000 30ML TTV |
| 9043-01 | 1 | x | 25 | 25 | 6.30 | 157.50 | BUPIVACAINE HCL 0.25% EPI 1:200,000 50ML FTV |
| 9045-01 | 5 | x | 10 | 50 | 2.64 | 26.40 | BUPIVACAINE HCL 0.5% EPI 1:200,000 10ML TTV |
| 9045-02 | 5 | x | 10 | 50 | 5.00 | 50.00 | BUPIVACAINE HCL 0.5% EPI 1:200,000 30ML TTV |
| 9046-01 | 1 | x | 25 | 25 | 6.71 | 167.75 | BUPIVACAINE HCL 0.5% EPI 1:200,000 50ML FTV |
| 9093-32 | 5 | x | 10 | 50 | 0.62 | 6.20 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML AMP |
| 9093-35 | 5 | x | 10 | 50 | 1.38 | 13.80 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML AMP |
| 9093-36 | 5 | x | 5 | 25 | 2.71 | 13.55 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML AMP |
| 9093-38 | 5 | x | 5 | 25 | 2.77 | 13.85 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML AMP |
| 9094-22 | 2 | x | 25 | 50 | 0.79 | 19.75 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML FTV |
| 9094-25 | 2 | x | 25 | 50 | 1.40 | 35.00 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML FTV |
| 9094-28 | 2 | x | 25 | 50 | 3.05 | 76.25 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML FTV |
| 9094-31 | 2 | x | 25 | 50 | 4.89 | 122.25 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML FTV |
| 9094-61 | 2 | x | 25 | 50 | 7.71 | 192.75 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 50ML FTV |
| 9097-48 | 1 | x | 48 | 48 | 25.36 | 1,217.28 | LS PLUMSET ANESTHESIA H-FLOW SET-OL CP 114IN |
| 9104-20 | 2 | x | 25 | 50 | 1.32 | 33.00 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FTV |
| 9136-48 | 1 | x | 48 | 48 | 4.30 | 206.40 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 9137-05 | 5 | x | 10 | 50 | 3.28 | 32.80 | LIDOCAINE HCL INJ USP 1% 5ML ANSYR SYR |
| 9143-68 | 1 | x | 48 | 48 | 13.66 | 655.68 | HEMA BLOOD SET 80-SL |
| 9149-58 | 1 | x | 48 | 48 | 16.76 | 804.48 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9153-58 | 1 | x | 48 | 48 | 17.98 | 863.04 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-68 | 1 | x | 48 | 48 | 16.39 | 786.72 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 16 | x | 25 | 400 | 2.28 | 57.00 | VITAMIN K1 (PHYTONADIONE) INJ 1MG AMP |
| 9158-01 | 16 | x | 25 | 400 | 4.35 | 108.75 | VITAMIN K1 (PHYTONADIONE) INJ 10MG AMP |
| 9165-58 | 1 | x | 48 | 48 | 19.17 | 920.16 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9243-48 | 1 | x | 48 | 48 | 10.06 | 482.88 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 9246-68 | 1 | x | 24 | 24 | 18.89 | 453.36 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE/FILTER SL |
| 9247-68 | 1 | x | 24 | 24 | 13.46 | 323.04 | SOLUSET 150X60 IV PUMP SET |
| 9289-68 | 1 | x | 24 | 24 | 15.83 | 379.92 | MICRO PUMP MICRODRIP SET-SL |
| 9294-01 | 1 | x | 1 | 1 | 39.06 | 39.06 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | x | 1 | 1 | 33.76 | 33.76 | PLUM LC 5000 MINIPOLE |
| 9406-01 | 6 | x | 1 | 6 | 102.01 | 102.01 | ENFLURANE, USP 125ML |
| 9406-02 | 6 | x | 1 | 6 | 170.10 | 170.10 | ENFLURANE, USP 250ML |
| 9621-13 | 8 | x | 12 | 96 | 5.52 | 66.24 | CLINDAMYCIN INJ IN 5% DEXTROSE 300MG/50ML (FFS) |
| 9622-13 | 8 | x | 12 | 96 | 8.40 | 100.80 | CLINDAMYCIN INJ IN 5% DEXTROSE 600MG/50ML (FFS) |
| 9623-13 | 8 | x | 12 | 96 | 10.84 | 130.08 | CLINDAMYCIN INJ IN 5% DEXTROSE 900MG/50ML (FFS) |

Red Book MFR 0276768
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 9628-05 | 5 | x | 10 | 50 | 4.25 | 42.50 | MAGNESIUM SULFATE INJ, USP 50% 5ML ANSYR SYR |
| 9631-04 | 5 | x | 10 | 50 | 2.30 | 23.00 | FUROSEMIDE INJ USP (10 MG/ML) 4 ML ANSYR SYR |
| 9633-05 | 5 | x | 10 | 50 | 4.12 | 41.20 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ANSYR SYR |
| 9786-01 | 1 | x | 12 | 12 | 11.73 | 140.76 | LIPOSYN II (IV FAT EMULSION) 10% 200ML |
| 9786-03 | 1 | x | 12 | 12 | 20.85 | 250.20 | LIPOSYN II (IV FAT EMULSION) 10% 500ML |
| 9789-01 | 1 | x | 12 | 12 | 16.53 | 198.36 | LIPOSYN II (IV FAT EMULSION) 20% 200ML |
| 9789-03 | 1 | x | 12 | 12 | 25.44 | 305.28 | LIPOSYN II (IV FAT EMULSION) 20% 500ML |
| 9790-01 | 1 | x | 12 | 12 | 11.73 | 140.76 | LIPOSYN III (IV FAT EMULSION) 10% 200ML |
| 9790-03 | 1 | x | 12 | 12 | 20.85 | 250.20 | LIPOSYN III (IV FAT EMULSION) 10% 500ML |
| 9791-01 | 1 | x | 12 | 12 | 16.53 | 198.36 | LIPOSYN III (IV FAT EMULSION) 20% 200ML |
| 9791-03 | 1 | x | 12 | 12 | 25.44 | 305.28 | LIPOSYN III (IV FAT EMULSION) 20% 500ML |
| 9792-03 | 1 | x | 8 | 8 | 18.24 | 145.92 | LIPOSYN II (IV FAT EMULSION) 20% KIT 200ML |
| 9793-01 | 1 | x | 8 | 8 | 29.52 | 236.16 | LIPOSYN II (IV FAT EMULSION) 20% KIT 500ML |
| 9794-01 | 1 | x | 8 | 8 | 14.45 | 115.60 | LIPOSYN II (IV FAT EMULSION) 10% KIT 500ML |
| 11003-78 | 1 | x | 48 | 48 | 13.51 | 648.48 | LS IV FAT EMULSION PLUMSET CP NON-DEHP TBG OL |
| 11004-02 | 1 | x | 1 | 1 | 4,489.27 | 4,489.27 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 1 | x | 1 | 1 | 401.92 | 401.92 | DATAWAY KIT (RS232) |
| 11045-74 | 1 | x | 20 | 20 | 37.66 | 753.20 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11075-48 | 1 | x | 48 | 48 | 1.81 | 86.88 | ADAPTER PIN MP-TYPE NV |
| 11076-01 | 1 | x | 128 | 128 | 3.76 | 481.28 | LS ADAPTER W/LUER SLIP AND ADM PORT |
| 11123-01 | 1 | x | 20 | 20 | 35.15 | 703.00 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11130-01 | 1 | x | 1 | 1 | 30.07 | 30.07 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137-48 | 1 | x | 48 | 48 | 3.76 | 180.48 | SOLUSET, 150ML, 40IN |
| 11140-58 | 1 | x | 48 | 48 | 4.39 | 210.72 | NITROGLYCERIN MID-LEN SEC PUMP SET CP |
| 11141-48 | 1 | x | 48 | 48 | 4.44 | 213.12 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40IN |
| 11150-04 | 1 | x | 1 | 1 | 56,563.72 | 56,563.72 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-78 | 1 | x | 24 | 24 | 17.46 | 419.04 | SPECIALTY PUMP SET-HB, CP 105IN W/SL |
| 11172-01 | 1 | x | 400 | 400 | 0.43 | 172.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 1 | x | 1 | 16 | 142.71 | 142.71 | CRIMPING TOOL |
| 11181-01 | 1 | x | 50 | 50 | 3.74 | 187.00 | MID-LENGTH SECONDARY SET W/FILTER |
| 11183-01 | 1 | x | 100 | 100 | 2.40 | 240.00 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 | 1 | x | 256 | 256 | 1.31 | 335.36 | LIFESHIELD CONNECTOR (19 G) |
| 11230-01 | 1 | x | 1 | 1 | 546.77 | 546.77 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 1 | x | 1 | 1 | 546.77 | 546.77 | NUTRIMIX MICRO PRINTER |
| 11231-01 | 1 | x | 1 | 1 | 72.31 | 72.31 | NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | 1 | x | 1 | 1 | 72.31 | 72.31 | NUTRIMIX MICRO PRINTER CABLE |
| 11235-03 | 1 | x | 24 | 24 | 16.30 | 391.20 | LS HEMA BLOOD PLUM, NV 110IN W/OPTION-LOK |
| 11241-03 | 1 | x | 24 | 24 | 12.52 | 300.48 | LS HEMOSET 100ML BURETTE PLUM, NV, W/PP RESL-OL |
| 11249-01 | 1 | x | 1 | 1 | 246.47 | 246.47 | HEAVY-DUTY SINGLE I.V. UPRIGHT (SOLD W/11249-02) |
| 11249-02 | 1 | x | 1 | 1 | 246.47 | 246.47 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11251-01 | 1 | x | 1 | 1 | 139.03 | 139.03 | PRINTER TRAY |
| 11252-01 | 1 | x | 1 | 1 | 61.94 | 61.94 | TRANSPORT HANDLE |
| 11253-01 | 1 | x | 1 | 1 | 18.96 | 18.96 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 1 | x | 1 | 1 | 36.66 | 36.66 | T BAR HOOKS |
| 11255-01 | 1 | x | 1 | 1 | 56.88 | 56.88 | E CYLINDER SUPPORT |
| 11258-01 | 1 | x | 1 | 1 | 31.59 | 31.59 | HOOK RAMS HORN CROWN |
| 11259-01 | 1 | x | 1 | 1 | 45.50 | 45.50 | CROWN, 8 HOOK |
| 11260-35 | 1 | x | 2 | 2 | 9.48 | 18.96 | CASTERS 2-1/2IN, W/LOCKS |
| 11262-01 | 1 | x | 1 | 1 | 145.35 | 145.35 | POWER PACK ATTACHMENT |
| 11277-01 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. POLE OMNI-FLOW (SOLD W/11277-02) |
| 11277-02 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. BASE OMNI-FLOW(SOLD W/11277-01) |
| 11277-03 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. POLE PLUM XL3 (SOLD W/11277-04) |
| 11277-04 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. BASE PLUM XL3 (SOLD W/11277-03) |
| 11301-01 | 1 | x | 120 | 120 | 2.40 | 288.00 | LS LF PP RESEAL MALE ADAPTER PLUG-SHORT |

Red Book MFR 0276769
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11302-01 | 1 x | 1000 | 1000 | 0.36 | 360.00 | LIFESHIELD BLUNT CANNULA 18-G |
| 11305-58 | 1 x | 48 | 48 | 12.10 | 580.80 | LS LF PRIMARY IV SET, CP W/2 LUER ACT VALVES-OL |
| 11306-58 | 1 x | 48 | 48 | 3.54 | 169.92 | LS PRIMARY IV SET, CP W/PP Y-INJ SITES-OL |
| 11308-58 | 1 x | 48 | 48 | 16.85 | 808.80 | LS PRIMARY IV SET CP W/BACKCHECK/3 LAVS PGBK W/OL |
| 11309-58 | 1 x | 48 | 48 | 4.57 | 219.36 | LS PRIMARY SET CP 100IN W/BKCK/3PR Y-SITES, OL |
| 11311-48 | 1 x | 48 | 48 | 2.57 | 123.36 | LS SECOND SET, NV, 32IN, VENOSET PIGGYBACK W/SL |
| 11312-48 | 1 x | 48 | 48 | 2.39 | 114.72 | LS SECONDARY, NV, 32IN, W/CONN VENOSET PGBK SL |
| 11313-78 | 1 x | 48 | 48 | 2.55 | 122.40 | LS LF SECOND, CP W/LS CONN PGBK MICRODRP-OL |
| 11315-48 | 1 x | 48 | 48 | 8.46 | 406.08 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS, SL |
| 11316-48 | 1 x | 48 | 48 | 2.64 | 126.72 | LS EXTENTION 32IN W/2 PP RESEAL Y-SITES SL |
| 11365-06 | 1 x | 1 | 1 | 41,756.23 | 41,756.23 | NUTRIMIX MICRO TPN COMPOUNDER (2.08 SOFTWARE) |
| 11366-01 | 4 x | 4 | 4 | 157.70 | 630.80 | NUTRIMIX MICRO TRANSFER SET/VENTED PIERCING PIN |
| 11367-48 | 1 x | 48 | 48 | 4.84 | 232.32 | NUTRIMIX MICRO VENTED PIERCING PIN |
| 11368-01 | 1 x | 1 | 1 | 982.51 | 982.51 | NUTRIMIX MICRO VIAL RACK |
| 11369-03 | 1 x | 1 | 1 | 491.25 | 491.25 | NUTRIMIX BAR CODE READER |
| 11373-02 | 1 x | 24 | 24 | 19.52 | 468.48 | LS PLUMEX W/PROXIMAL FILTER PRI IV SET-OL |
| 11374-03 | 1 x | 24 | 24 | 19.20 | 460.80 | LS MICRO SOLUSET PROXIMAL FLTR 50ML BURETTE-OL |
| 11390-01 | 1 x | 200 | 200 | 1.80 | 360.00 | LS VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | 1 x | 120 | 120 | 1.73 | 207.60 | LS PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-58 | 1 x | 48 | 48 | 6.29 | 301.92 | LS PRIM IV SET CP W/BKCK/3PP Y-SITES HP FLTR-OL |
| 11395-03 | 1 x | 256 | 256 | 1.31 | 335.36 | LS CONNECTOR (21 G) |
| 11397-58 | 1 x | 48 | 48 | 1.80 | 86.40 | LS LF SECONDARY, CP W/OL, CAN SNAP LK |
| 11398-01 | 1 x | 20 | 20 | 4.89 | 97.80 | LS 150ML BURETTE W/2PP RESEA LS SOLUSET W/OL |
| 11399-01 | 1 x | 100 | 100 | 0.73 | 73.00 | LS DOCKING STATION W/PREPIERCED RESEAL |
| 11400-01 | 1 x | 120 | 120 | 2.13 | 255.60 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 | 1 x | 120 | 120 | 3.00 | 360.00 | LS EXT W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11408-01 | 1 x | 200 | 200 | 4.25 | 850.00 | LS VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11409-48 | 1 x | 48 | 48 | 7.62 | 365.76 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11411-78 | 1 x | 48 | 48 | 4.90 | 235.20 | LS PRIMARY SET, CP 100IN BKCK/3 PP INJ SITES |
| 11415-68 | 1 x | 48 | 48 | 7.58 | 363.84 | LS MICRON FLTR(1.2)EXT, NON-DEHP TBG Y-SITE SL |
| 11417-78 | 1 x | 48 | 48 | 19.09 | 916.32 | LS LF SECOND PLUM CP W/LS BLUNT CANNULA-OL |
| 11418-12 | 1 x | 48 | 48 | 15.10 | 724.80 | LS PLUMSET PRIMARY IV SL, NV |
| 11419-12 | 1 x | 48 | 48 | 18.36 | 881.28 | LS PLUMSET-SL W/CAPPED SEC PORT, NV |
| 11420-48 | 1 x | 48 | 48 | 12.02 | 576.96 | LS (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11429-01 | 1 x | 1 | 1 | 238.48 | 238.48 | LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11430-01 | 1 x | 1 | 1 | 13.88 | 13.88 | PLUM 1.6 DATAPORT PROGRAMMERS GUIDE |
| 11430-02 | 1 x | 1 | 1 | 13.88 | 13.88 | PLUM XLM FAMILY PROGRAMMERS GUIDE |
| 11431-01 | 1 x | 1 | 1 | 60.51 | 60.51 | ASM, CABLE, PLUM (DB-15M) TO PC(DB-9F), 8FT |
| 11431-02 | 1 x | 1 | 1 | 66.49 | 66.49 | ASM, CABLE, PLUM (DB-15M) TO PC (DB-25F), 8FT |
| 11431-03 | 1 x | 1 | 1 | 42.63 | 42.63 | ASM, CABLE, PC (DB-9F) TO J-BOX, 8FT |
| 11431-04 | 1 x | 1 | 1 | 42.63 | 42.63 | ASM, CABLE, PC (DB-25F) TO J-BOX, 8FT |
| 11431-06 | 1 x | 1 | 1 | 23.85 | 23.85 | ASM, CABLE, J-BOX TO J-BOX 2FT |
| 11431-07 | 1 x | 1 | 1 | 23.85 | 23.85 | ASM, CABLE, J-BOX TO J-BOX 4FT |
| 11431-08 | 1 x | 1 | 1 | 23.85 | 23.85 | ASM, CABLE, J-BOX TO J-BOX 8FT |
| 11434-78 | 1 x | 24 | 24 | 16.91 | 405.84 | LS LF PRIMARY SET-OL CP, W/ORANGE TBG, FILTER |
| 11440-01 | 1 x | 24 | 24 | 40.50 | 972.00 | LS IV PMP SET W/DISTAL MACROBORE PAT LINE-SL |
| 11477-01 | 1 x | 120 | 120 | 0.36 | 43.20 | LS MALE/FEMALE STERILE CAP |
| 11479-02 | 1 x | 48 | 48 | 10.11 | 485.28 | LS LF CONN 6-1/2 W/LAV MICRO TUBING/SPIN LK CLR |
| 11480-02 | 1 x | 50 | 50 | 7.39 | 369.50 | LS LF EXTENSION, W/LAV/SPIN LOCK COLLAR |
| 11481-01 | 1 x | 50 | 50 | 8.51 | 425.50 | LS VENILOOP CONNECTOR W/CAPPED VALVE PORT |
| 11482-01 | 1 x | 120 | 120 | 8.51 | 1,021.20 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11485-58 | 1 x | 48 | 48 | 2.92 | 140.16 | LS LF SECOND CP 32 W/LS PRT NDL CONN W/PGBK-OL |
| 11510-01 | 1 x | 120 | 120 | 1.48 | 177.60 | LS PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT |

Red Book MFR 0276770
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11521-01 | 1 | x | 128 | 128 | 3.21 | 410.88 | LS ACTIVATED VALVE MALE ADAPT PLUG W/LL |
| 11534-48 | 1 | x | 48 | 48 | 4.29 | 205.92 | LS EXTENSION W/PP RESEAL Y-SITE/OL |
| 11536-01 | 1 | x | 120 | 120 | 4.80 | 576.00 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 11537-58 | 1 | x | 48 | 48 | 3.97 | 190.56 | LS PRIM CP 100IN/2 BACKCHECK/3 PP Y-SITES PGBK-SL |
| 11538-58 | 1 | x | 48 | 48 | 4.36 | 209.28 | LS PRIMARY CP 80IN/BKCK/2 PREP Y-SITES, 0.2 MIC OL |
| 11539-78 | 1 | x | 48 | 48 | 2.91 | 139.68 | LS PRIMARY CP 70IN W/PP INJ SITE-OL, MICRODRIP |
| 11540-58 | 1 | x | 48 | 48 | 2.77 | 132.96 | LS PRIMARY CP 80IN BKCK 2 PREP Y-SITE PGBK OL |
| 11541-58 | 1 | x | 48 | 48 | 9.88 | 474.24 | LS LF PRIMARY SET CP 78IN W/LAV/OL |
| 11542-58 | 1 | x | 48 | 48 | 14.50 | 696.00 | LS PRIMARY SET, CP W/BACKCHECK/2 LAVS, PGBK-OL |
| 11544-01 | 1 | x | 50 | 50 | 2.54 | 127.00 | LS PP RESEAL EXTENSION INT 6IN OL |
| 11545-58 | 1 | x | 48 | 48 | 2.76 | 132.48 | LS PRIMARY SET, CP 78IN W/PP Y-SITE OL |
| 11547-01 | 1 | x | 120 | 120 | 3.00 | 360.00 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11548-02 | 1 | x | 48 | 48 | 5.86 | 281.28 | LS Y-TYPE CONNECT W/2 PP MICROBORE TBG/SPIN LK CL |
| 11549-02 | 1 | x | 48 | 48 | 6.85 | 328.80 | LS Y-TYPE CONN W/2 PP MICROBORE TBG/SPIN LK CL |
| 11550-78 | 1 | x | 48 | 48 | 3.90 | 187.20 | LS PRIMARY CP, PGBK W/BKCK/2PP INJ SITES, MICR-OL |
| 11561-78 | 1 | x | 48 | 48 | 10.80 | 518.40 | LS LF PRIMARY PUMP, CP, 105IN W/2 LAV, OL |
| 11572-02 | 1 | x | 120 | 120 | 2.54 | 304.80 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 11594-12 | 1 | x | 48 | 48 | 19.90 | 955.20 | LS PLUMSET-OL CP DUAL CHN W/FILTER |
| 11595-12 | 1 | x | 48 | 48 | 19.90 | 955.20 | LS PLUM 5000(LAV)SET-OL CP DUAL CHN ORANGE TBG |
| 11600-48 | 1 | x | 48 | 48 | 4.28 | 205.44 | FILTER EXTENSION SET-OL W/PP RESEAL |
| 11606-01 | 1 | x | 24 | 24 | 40.43 | 970.32 | PRIM PMP SET W/DISTL MICROBR/GRV VALVE-SL,CP |
| 11607-01 | 1 | x | 128 | 128 | 2.16 | 276.48 | OMNI-FLOW FREE FLOW PRES-ACTIVATED ANTI-SIPHON VLV |
| 11620-01 | 1 | x | 1 | 100 | 5.10 | 5.10 | BLACK KNOBS WITH HANDWHEEL |
| 11621-01 | 1 | x | 1 | 25 | 8.53 | 8.53 | HANDWHEEL W/COMPRESSION COUPLING |
| 11647-48 | 1 | x | 48 | 48 | 11.36 | 545.28 | MONOPLACE HYPERBIC EXT SET-OL/ADD-ON 3-WAY STPCK |
| 11662-12 | 1 | x | 48 | 48 | 18.09 | 868.32 | LS PLUM-OL W/CP 104IN DUAL CHAN |
| 11663-12 | 1 | x | 48 | 48 | 10.93 | 524.64 | LS PLUM SPEC MICROBORE SET-OL,LAV, 76IN DUAL CHN |
| 11664-03 | 1 | x | 24 | 24 | 12.70 | 304.80 | LS PLUMSET HEMA BLOOD Y-TYPE SET-OL,W/CAP SEC PORT |
| 11669-12 | 1 | x | 48 | 48 | 19.92 | 956.16 | LS PLUM SET OL,W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11670-02 | 1 | x | 24 | 24 | 19.25 | 462.00 | LS PLM SOLU 150 BURET/BALL CK VAL C SEC PRT CNL |
| 11678-78 | 1 | x | 48 | 48 | 12.60 | 604.80 | LS PRIMARY, CP, 100IN W/BKCK/2-LAV, PGBK-OL |
| 11679-48 | 1 | x | 48 | 48 | 11.78 | 565.44 | LS BREEZE 175,VTD,80IN BKCK/2 PRP Y-SITES PIG OL |
| 11682-48 | 1 | x | 48 | 48 | 7.97 | 382.56 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11684-12 | 1 | x | 48 | 48 | 28.54 | 1,369.92 | PLUMSET LS PRIM IV PUMP SET-OL W/FILTER, CP |
| 11687-01 | 1 | x | 48 | 48 | 25.36 | 1,217.28 | LS VTD DUAL CHANNEL INF SL W/BACKCHECK AND PP |
| 11697-48 | 1 | x | 48 | 48 | 9.61 | 461.28 | LS PRIM SET W/CP-OL W/3 PRP RESEAL Y-INJ SITE |
| 11706-02 | 1 | x | 24 | 24 | 14.70 | 352.80 | PLUMSET SOLUSET 150ML BURETTE PUMP SET-OL, 114IN |
| 11710-02 | 1 | x | 24 | 24 | 21.18 | 508.32 | LS PLUMSET MICRODRIP SOLUSET 150ML BURETTE SET-OL |
| 11714-02 | 1 | x | 24 | 24 | 19.19 | 460.56 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CP 124 |
| 11716-01 | 1 | x | 50 | 50 | 2.45 | 122.50 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL |
| 11719-78 | 1 | x | 48 | 48 | 14.77 | 708.96 | LS PRIMARY, CP W/BKCK/2-LAVS,PGBK MICRODRIP-OL |
| 11735-78 | 1 | x | 48 | 48 | 16.34 | 784.32 | LS PRIMARY CP 80 W/BKCK/2LAV, PGBK MICRO HP-OL |
| 11736-78 | 1 | x | 48 | 48 | 5.96 | 286.08 | LS PRIM CP 80 W/BACKCHECK/2PP INJ PGBK MICRO HP/OL |
| 11737-58 | 1 | x | 48 | 48 | 16.15 | 775.20 | LS PRIM CP 80IN W/BKCK/2LAV, PGBK HP-FLTR OL |
| 11738-48 | 1 | x | 48 | 48 | 7.92 | 380.16 | LS EXTENSION 13IN W/LUER ACT VALVE-OL |
| 11739-78 | 1 | x | 48 | 48 | 8.23 | 395.04 | LS LF PRI CP 70IN W/LAV, MICRODRIP-OL |
| 11741-48 | 1 | x | 48 | 48 | 4.26 | 204.48 | LS FILTER, 15IN W/LAV-OL |
| 11742-48 | 1 | x | 48 | 48 | 7.26 | 348.48 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | 1 | x | 48 | 48 | 7.91 | 379.68 | LS REGULATOR IV EXT SET DIAL-A-FLO W/LAV/OL |
| 11744-01 | 1 | x | 20 | 20 | 5.72 | 114.40 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11745-01 | 1 | x | 20 | 20 | 7.44 | 148.80 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 11749-01 | 1 | x | 120 | 120 | 8.25 | 990.00 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11792-02 | 1 | x | 1 | 1 | 911.63 | 911.63 | ADD-VANTAGE ASSEMBLY MACHINE |
| 11831-48 | 1 | x | 48 | 48 | 3.74 | 179.52 | MIDLENGTH SECONDARY I.V. PUMP SET, 40IN |

Red Book MFR 0276771
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11845-07 | 1 | x | 1 | 1 | 5,769.75 | 5,769.75 | PLUM XL3M MICRO/MACRO INF DEVICE |
| 11845-13 | 1 | x | 1 | 1 | 5,769.75 | 5,769.75 | PLUM XL3M MICRO/MACRO INF DEVICE |
| 11859-03 | 1 | x | 1 | 1 | 4,347.20 | 4,347.20 | PLUM XLM SINGLE CHANNEL W/DATAPORT |
| 11859-04 | 1 | x | 1 | 1 | 4,347.20 | 4,347.20 | PLUM XLM SINGLE CHANNEL W/DATAPORT |
| 11859-13 | 1 | x | 1 | 1 | 4,397.20 | 4,397.20 | PLUM XLM W/DATAPORT + NURSE CALL |
| 11865-01 | 1 | x | 1 | 1 | 141.68 | 141.68 | PLUM XL3 TANDEM CARRIER |
| 11866-01 | 1 | x | 1 | 1 | 202.13 | 202.13 | TABLE TOP IV STAND |
| 11867-01 | 1 | x | 1 | 1 | 275.63 | 275.63 | PLUM XL3 STORAGE SYSTEM STAND |
| 11867-02 | 1 | x | 1 | 1 | 275.63 | 275.63 | PLUM XL3 STORAGE SYSTEM BASE |
| 11867-03 | 1 | x | 1 | 1 | 459.38 | 459.38 | PLUM XL3 STORAGE SYSTEM UNIT |
| 11868-01 | 1 | x | 1 | 1 | 43.81 | 43.81 | XL3 BAG HANGER FOR PLUM XL3 |
| 11875-02 | 1 | x | 24 | 24 | 23.13 | 555.12 | PLUMSET LS MICRODRIP 150ML BURETTE-OL,LAV,CAP SEC |
| 11877-48 | 1 | x | 48 | 48 | 2.66 | 127.68 | PLUMSET SECONDARY SET-OL CP |
| 11878-12 | 1 | x | 48 | 48 | 16.80 | 806.40 | NITROGLYCERIN PLUMSET-OK, CP/CAPPED SEC PORT |
| 11879-12 | 1 | x | 48 | 48 | 18.89 | 906.72 | LS PLUMSET OL W/PE LINED TBG, CP, 0.2 MIC FIL |
| 11893-12 | 1 | x | 48 | 48 | 14.70 | 705.60 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP SET-OL |
| 11943-12 | 1 | x | 48 | 48 | 12.83 | 615.84 | LS PLUMSET PRIMARY SET-OL W/CP 104IN |
| 11944-02 | 1 | x | 24 | 24 | 32.75 | 786.00 | LS LF MICRO PLUM W/H-P,CLAVE,150ML BURET CP |
| 11946-12 | 1 | x | 48 | 48 | 25.36 | 1,217.28 | LS PLUMSET PRIMARY IV SET-OL, CP 112IN D-CHANN |
| 11947-12 | 1 | x | 48 | 48 | 22.24 | 1,067.52 | LS PLUMSET PRIMARY SET-OL W/CLAVE TUBING, CP |
| 11948-02 | 1 | x | 24 | 24 | 37.06 | 889.44 | LS LF MICRO PLUM W/CLAVE, 150ML BURETTE-OL CP |
| 11949-02 | 1 | x | 24 | 24 | 23.76 | 570.24 | LS PLUM MICROD SOLUSET 150ML BURETTE OL, CP 139 |
| 11951-01 | 1 | x | 100 | 100 | 1.39 | 139.00 | LS Y-CONNECTOR |
| 11952-01 | 1 | x | 50 | 50 | 0.55 | 27.50 | LS LOCKING BLUNT CANNULA |
| 11953-48 | 1 | x | 48 | 48 | 3.00 | 144.00 | LS SECONDARY SET 32IN PGBK W/CP/OL |
| 11954-48 | 1 | x | 48 | 48 | 3.99 | 191.52 | LS SEC SET CP, PGBK W/LOCKING BLUNT CANN-OL |
| 11955-01 | 1 | x | 120 | 120 | 0.36 | 43.20 | LS MALE STERILE CAP |
| 11956-01 | 1 | x | 100 | 100 | 3.80 | 380.00 | LS CLAVE PORT MALE ADAPTER PLUG, LL |
| 11957-02 | 1 | x | 50 | 50 | 7.16 | 358.00 | LS LF MICROBORE EXTW/CLAVE/SPIN LOCK COLLAR |
| 11958-01 | 1 | x | 120 | 120 | 8.35 | 1,002.00 | LS MICROBORE EXT SET CLAVE, T CONN/PPR INJ SITE |
| 11959-68 | 1 | x | 48 | 48 | 9.04 | 433.92 | LS TWIN-SITE EXTENSION, 32IN W/2 CLAVES,OL |
| 11960-68 | 1 | x | 48 | 48 | 8.01 | 384.48 | LS LF PRIMARY SET, CP 100IN W/CLAVE-OL |
| 11961-68 | 1 | x | 48 | 48 | 13.18 | 632.64 | LS LF PRIMARY SET,CP ,BACKCHECK/2 CLAVES,PGBK OL |
| 11962-78 | 1 | x | 48 | 48 | 13.77 | 660.96 | LS LF PRIM, CP W/BKCK AND 2 CLV, PGBK MICROD-OL |
| 11963-68 | 1 | x | 48 | 48 | 16.29 | 781.92 | LS IV SET, NV, 100IN W/BACKCHECK 2 CLV, PGBK HP/OL |
| 11964-02 | 1 | x | 20 | 20 | 8.27 | 165.40 | LS 150ML BURETTE,77IN W/CAP PORT/CLAVE,MICRODP/OL |
| 11965-68 | 1 | x | 48 | 48 | 10.18 | 488.64 | LS LF PRIM SET,CP ,BKCK/3 CLVS, PGBK OPTION-LOCK |
| 11971-03 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11971-04 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11971-05 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11971-06 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11972-01 | 1 | x | 1 | 1 | 349.25 | 349.25 | PLUM A+ BARCODE READER |
| 11973-05 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11973-06 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11973-38 | 1 | x | 1 | 1 | 137.81 | 137.81 | PLUM A+ INFUSION TECHNICAL SERVICE MANUAL |
| 11976-02 | 1 | x | 24 | 24 | 20.12 | 482.88 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CP |
| 11977-03 | 1 | x | 24 | 24 | 19.09 | 458.16 | LS LF PLUM MICRD SOLUSET 150ML BURET-OL,CP |
| 11978-02 | 1 | x | 24 | 24 | 20.76 | 498.24 | LS PLUM SET-OL, CP W/PROXIMAL 0.2 MICRON, LAV |
| 11979-02 | 1 | x | 24 | 24 | 21.84 | 524.16 | LS PLUM SOLUSET 150ML BURETTE SET-OL CP 114IN |
| 11980-03 | 1 | x | 24 | 24 | 23.75 | 570.00 | LS PLUM MICRD SOLUST W/H-PRS FTR, 150ML BUR-OL |
| 11986-48 | 1 | x | 48 | 48 | 1.74 | 83.52 | VENTED SYRINGE ADAPTER |
| 11993-78 | 1 | x | 48 | 48 | 15.74 | 755.52 | LF NITROGLYCERIN PRM PMP SET CP 110IN W/OL |
| 11994-48 | 1 | x | 48 | 48 | 7.51 | 360.48 | LS LF Y-TYPE BLOOD SET, NV, 105IN W/OL |

Red Book MFR 0276772
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11997-48 | 1 x | 48 | 48 | 6.43 | 308.64 | LS PRIMARY SET, NV 105IN W/PPR Y-INJ SITE-OL |
| 12006-01 | 1 x | 50 | 50 | 5.10 | 255.00 | LS Y-CONNECTOR W/CLAVE |
| 12007-01 | 1 x | 50 | 50 | 5.00 | 250.00 | LS VIAL ADAPTER W/CLAVE |
| 12009-02 | 1 x | 100 | 100 | 1.55 | 155.00 | LIFESHIELD DOUBLE FEMALE CONNECTOR |
| 12014-01 | 1 x | 1 | 1 | 82.69 | 82.69 | POWER CORD WRAP ACCESSORY BRACKET |
| 12029-48 | 1 x | 48 | 48 | 5.76 | 276.48 | PLUM A+ LS PRIMARY PUMP SET-OL CP |
| 12030-12 | 1 x | 48 | 48 | 12.73 | 611.04 | LS LF PLUMSET-OL, CP D-CHANN, CLAVE |
| 12036-01 | 1 x | 200 | 200 | 2.15 | 430.00 | LS LF SINGLE USE VIAL ADAPTER |
| 12053-01 | 1 x | 120 | 120 | 8.35 | 1,002.00 | LS MICRB EXTENSION/CLV, LOCK SPIN COLLAR T/PPR INJ |
| 12058-78 | 1 x | 48 | 48 | 6.05 | 290.40 | PRIMARY IV CP , MICRODRIP W/STRIPED TUBING-OL |
| 12059-48 | 1 x | 48 | 48 | 10.38 | 498.24 | LS 1.2 MIC FLTR W/3-PP Y-SITES NON-DEHP TBG,SL |
| 12060-58 | 1 x | 48 | 48 | 5.23 | 251.04 | FAT EMULSION SET, CP 110IN W/SECURE-LOCK |
| 12072-01 | 1 x | 20 | 20 | 12.63 | 252.60 | LS 150ML BURETTE, CP SOLUSET MICR W/HP FTR OL |
| 12074-01 | 1 x | 1 | 1 | 174.31 | 174.31 | PLUM DATAPORT JUNCTION BOX |
| 12094-02 | 1 x | 50 | 50 | 5.49 | 274.50 | LS LF MACROBORE EXTENSION 7IN W/CLAVE-OL |
| 12095-01 | 1 x | 1 | 1 | 34.00 | 34.00 | PLUM A+ SECONDARY SUPPORT |
| 12095-03 | 1 x | 1 | 1 | 34.00 | 34.00 | PLUM A+ SECONDARY SUPPORT |
| 12096-01 | 1 x | 1 | 1 | 29.00 | 29.00 | PLUM A+ MINI POLE |
| 12097-01 | 1 x | 1 | 1 | 510.00 | 510.00 | PLUM A+ VER11.3 PLUG N PLAY BASE MODULE |
| 12113-02 | 1 x | 50 | 50 | 5.49 | 274.50 | LS LF MICRO EXT SET 6IN W/RMV SLIDE CLAMP/CLAVE |
| 12114-01 | 1 x | 50 | 50 | 10.32 | 516.00 | LS CLAVE IV BAG ACCESS DEVICE W/BACKCHECK VALVE |
| 12115-01 | 1 x | 50 | 50 | 7.83 | 391.50 | LS CLAVE IV BAG ACCESS DEVICE |
| 12119-12 | 1 x | 48 | 48 | 14.38 | 690.24 | LS PLUM PRIM IV PUMP SET-OL, CP 104IN |
| 12120-01 | 1 x | 50 | 50 | 12.22 | 611.00 | LS Y-TYPE EXT SET W/2 CLAVE PORT/2 SLIDE CLAMPS |
| 12126-01 | 1 x | 50 | 50 | 7.06 | 353.00 | LS DBL LEAD EXT SET W/2 CLAVE,2 SLIDE CL/LL |
| 12160-01 | 1 x | 24 | 24 | 39.16 | 939.84 | LS PRM PMP SET W/DSTL MICROB P-L, CP W/PPR-OL/O-F |
| 12161-01 | 1 x | 24 | 24 | 44.63 | 1,071.12 | LS PRIM PMP SET W/DIST1L MICRB PAT-L, CP W/OL(O-F) |
| 12162-01 | 1 x | 24 | 24 | 45.71 | 1,097.04 | LS PRIM PMP SET W/DISTL MICRO P-L, CP, CLV-OL(O-F) |
| 12163-01 | 1 x | 24 | 24 | 48.82 | 1,171.68 | LS PRM PMP SET W/DISL MICRB P-L,CP, HP FTR, OL(OF) |
| 12164-48 | 1 x | 48 | 48 | 8.65 | 415.20 | LS LF PRI IV SET CP 104IN W/NON-DEHP TBG CLAVE OL |
| 12165-48 | 1 x | 48 | 48 | 26.89 | 1,290.72 | LS LF PRI IV CP W/NON-DEHP TBG 0.2 MICRN FL CLV OL |
| 12237-11 | 1 x | 1 | 1 | 2,880.84 | 2,880.84 | ABBOTT ACCLAIM ENCORE DEVICE |
| 12237-12 | 1 x | 1 | 1 | 2,880.84 | 2,880.84 | ABBOTT ACCLAIM ENCORE DEVICE |
| 12237-38 | 1 x | 1 | 1 | 125.00 | 125.00 | ACCLAIM ENCORE TECHNICAL SERVICE MANUAL (HARDCOPY) |
| 12237-69 | 1 x | 1 | 1 | 485.00 | 485.00 | ACCLAIM ENCORE TECHN SERVICE MANUAL (ELECTRONIC) |
| 12240-01 | 1 x | 50 | 50 | 5.49 | 274.50 | LS 7IN KINK RESISTANT EXTENSION SET W/CLAVE |
| 12241-02 | 1 x | 50 | 50 | 5.49 | 274.50 | LS LF MICRB EXT 8IN W/REMV SLIDE CL,CLAVE/SPN LK |
| 12249-58 | 1 x | 48 | 48 | 2.50 | 120.00 | LF MINIBORE EXTENSION SET, 60IN W/SPIN LOCK |
| 12250-58 | 1 x | 48 | 48 | 3.41 | 163.68 | LF MINIBORE EXT SET, 36IN W/SPIN LOCK COLLAR |
| 12251-01 | 1 x | 50 | 50 | 7.84 | 392.00 | LS PROTECTED NDL Y-CONNECTOR W/CLAVE |
| 12257-01 | 1 x | 120 | 120 | 2.14 | 256.80 | LF VENILOOP CONNECT W/EXT TBG, LK SPIN COLLAR LL |
| 12259-02 | 1 x | 24 | 24 | 31.68 | 760.32 | LS LF HEMA Y-TYPE BLOOD PLUM-OL, NV, W/2 CLAVE |
| 12260-12 | 1 x | 48 | 48 | 11.69 | 561.12 | LS LF PRIMARY PLUMSET, CP 104IN W/2 CLAVE-OL |
| 12261-01 | 1 x | 50 | 50 | 5.02 | 251.00 | LS CLAVE PORT T-CONNECTOR W/SPIN LOCK |
| 12270-01 | 1 x | 1 | 1 | 141.68 | 141.68 | LIFECARE TANDEM CARRIER |
| 12273-48 | 1 x | 48 | 48 | 6.30 | 302.40 | LS LF 0.2 MICRON FILTER,15IN W/CLAVE AND OL |
| 12290-01 | 1 x | 10 | 10 | 10.08 | 100.80 | UNIVERSAL INSUFFLATION TUBING W/FILTER/2-LUERS |
| 12291-01 | 1 x | 10 | 10 | 8.15 | 81.50 | GENERAL INSUFFLATION TUBING W/FILTER |
| 12292-01 | 1 x | 1 | 1 | 65.00 | 65.00 | INSUFFLATION TUBING ADAPTER |
| 12309-01 | 1 x | 50 | 50 | 7.24 | 362.00 | LS CLC2000 CONNECTOR |
| 12312-01 | 1 x | 50 | 50 | 5.49 | 274.50 | LS LF MACROBORE EXT W/CLAVE/LOCK SPIN COLLAR T |
| 12313-02 | 1 x | 120 | 120 | 5.49 | 658.80 | LS MICROB EXT W/RMV SLIDE CL, CLV/LK SPN COLLAR T |
| 12314-01 | 1 x | 50 | 50 | 3.35 | 167.50 | LS Y-TYPE MICROB EXT W/PP INJ/LK SPIN COLLAR T |
| 12315-01 | 1 x | 50 | 50 | 5.49 | 274.50 | LS 8IN EXTENSION SET W/CLAVE PORT |

Red Book MFR 0276773
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 12317-01 | 1 | x | 50 | 50 | 12.96 | 648.00 | LS QUAD-LEG MICRB EXT W/3 CLAVE/SPIN LOCK COLLAR |
| 12318-01 | 1 | x | 50 | 50 | 4.42 | 221.00 | LS QUAD-LEG MICROBORE EXTENSION W/SPIN LOCK COLLAR |
| 12320-01 | 5 | x | 1 | 5 | 225.00 | 225.00 | TECHSTAR XL 6F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12321-01 | 5 | x | 1 | 5 | 325.00 | 325.00 | PROSTAR XL 8F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12322-01 | 5 | x | 1 | 5 | 325.00 | 325.00 | PROSTAR XL 10F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12323-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | PERCLOSE ARTERIAL TAMPER |
| 12324-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | PERCLOSE KNOT PUSHER |
| 12325-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | PERCLOSE CLINCHER |
| 12326-01 | 10 | x | 1 | 10 | 225.00 | 225.00 | THE CLOSER 6F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12326-02 | 5 | x | 1 | 5 | 225.00 | 225.00 | THE CLOSER 6F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12330-01 | 1 | x | 50 | 50 | 3.35 | 167.50 | LF Y-TYPE MICROBORE EXTW/SPIN LOCK COLLAR |
| 12331-01 | 1 | x | 50 | 50 | 1.78 | 89.00 | LS LF MICROBORE EXT 7IN W/SPIN LOCK COLLAR |
| 12332-01 | 1 | x | 50 | 50 | 2.54 | 127.00 | LS LF MICROBORE EXT, INT, 6IN PPR/SPN LK COLLAR |
| 12333-01 | 1 | x | 50 | 50 | 3.35 | 167.50 | LF Y-TYPE EXTENSION W/OPTION-LOK |
| 12334-01 | 1 | x | 50 | 50 | 12.22 | 611.00 | LS LF TRI-LEG MICROBORE EXT 2-CLV/SPN LK COLLAR |
| 12336-02 | 1 | x | 24 | 24 | 25.50 | 612.00 | LS PLUMSET, CP W/NON-DEHP TBG, PROX 0.2MIC CLV-OL |
| 12337-01 | 10 | x | 1 | 10 | 275.00 | 275.00 | A-T 6FR SUTURE MEDIATED CLOSURE SYSTEM |
| 12338-12 | 1 | x | 48 | 48 | 10.05 | 482.40 | LS LF SPEC MICROBORE PLM W/SML BRE TBG, 2-CLV-OL |
| 12339-12 | 1 | x | 48 | 48 | 18.15 | 871.20 | LS LF PLUM CP W/ORANGE POLYETHYLEN TBG, 2-CLV-OL |
| 12341-01 | 1 | x | 20 | 20 | 7.77 | 155.40 | LS Y-TYPE 150ML BURET CP W/CAP PR/CLV S0L MICR-OL |
| 12342-48 | 1 | x | 48 | 48 | 8.96 | 430.08 | LS LF MICROBORE EXTENSION SET 8IN W/CLAVE-OL |
| 12346-01 | 1 | x | 50 | 50 | 7.19 | 359.50 | LS LF TRI-LEG EXTENSION SET W/2 CLAVE PORTS-OL |
| 12348-01 | 1 | x | 1 | 1 | 6,735.84 | 6,735.84 | PLUM A+ 3 |
| 12348-03 | 1 | x | 1 | 1 | 6,735.84 | 6,735.84 | PLUM A+ 3 |
| 12348-05 | 1 | x | 1 | 1 | 6,735.84 | 6,735.84 | PLUM A+ 3 |
| 12351-48 | 1 | x | 48 | 48 | 3.84 | 184.32 | LF WOUND IRRIGATION SHIELD |
| 12352-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | SNARED KNOT PUSHER |
| 12354-48 | 1 | x | 48 | 48 | 6.80 | 326.40 | LS LF 1.2 MICR FLTR EXT W/NON-DEHP TBG CLV-OL |
| 12359-01 | 10 | x | 1 | 10 | 250.00 | 250.00 | THE CLOSER S 6FR SUTURE MEDIATED CLOSURE SYSTEM |
| 12360-48 | 1 | x | 48 | 48 | 3.54 | 169.92 | LS ADDITIVE PIERCING PIN W/PREPIERCED RESEAL |
| 12361-48 | 1 | x | 48 | 48 | 7.68 | 368.64 | LS LF ADDITIVE PIERCING PIN W/CLAVE |
| 12362-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-3/4 NDL |
| 12363-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-1IN NDL |
| 12364-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-3/4 NDL |
| 12365-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-1IN NDL |
| 12366-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-3/4 NDL |
| 12367-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-1IN NDL |
| 12370-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-3/4IN NDL |
| 12371-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-1IN NDL |
| 12372-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 22G-3/4IN NDL |
| 12373-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 22G-1IN NDL |
| 12375-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-1IN NDL |
| 12376-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-3/4IN NDL |
| 12377-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 20G-1IN NDL |
| 12378-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8IN, 19G-3/4IN NDL |
| 12379-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC STANDARD TBG 8IN, 19G-1IN NDL |
| 12383-01 | 1 | x | 24 | 24 | 24.70 | 592.80 | LS LF PRIMARY PUMP/DISTL MICROBORE, CP W/CLV-OL |
| 12383-02 | 1 | x | 24 | 24 | 44.71 | 1,073.04 | LS LF O-F PRM PUMP W/DTL MICROBORE, CP,CLAVE-OL |
| 12384-03 | 1 | x | 1 | 1 | 7,500.00 | 7,500.00 | PCA3 PUMP |
| 12384-05 | 1 | x | 1 | 1 | 7,500.00 | 7,500.00 | PCA3 PUMP |
| 12384-38 | 1 | x | 1 | 1 | 151.94 | 151.94 | PCA 3 TECHNICAL SERVICE MANUAL |
| 12391-01 | 1 | x | 1 | NA | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE (11.2) |
| 12391-02 | 1 | x | 1 | NA | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE (11.2) |

34

Red Book MFR 0276774
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 12393-01 | 1 | x | 1 | 1 | 510.00 | 510.00 | PLUM A+ PLUG N PLAY BASE MODULE W/PUMP |
| 12393-02 | 1 | x | 1 | 1 | 510.00 | 510.00 | PLUM A+ PLUG N PLAY BASE MODULE W/PUMP |
| 12394-01 | 1 | x | 50 | 50 | 5.00 | 250.00 | EXTENSION SET, 38IN KINK RES, W/4-WAY STPCK/Y CLV |
| 12395-01 | 1 | x | 100 | 100 | 5.50 | 550.00 | IV START KIT W/CLAVE EXTENSION SET |
| 12396-01 | 1 | x | 50 | 50 | 5.00 | 250.00 | EXTENSION SET, 12IN, W/4-WAY STPCK/INTEGRAL Y CLV |
| 12397-01 | 1 | x | 50 | 50 | 1.10 | 55.00 | SINGLE DOSE VIAL ADAPTER |
| 12417-01 | 1 | x | 50 | 50 | 3.15 | 157.50 | MULTI-DOSE VIAL ADAPTER |
| 12418-01 | 1 | x | 100 | 100 | 1.20 | 120.00 | NEEDLE-FREE ADAPTER FOR PRE-FILLED CARTRIDGES |
| 12419-01 | 1 | x | 120 | 120 | 4.50 | 540.00 | ADAPTER, 3PORT,W/2 CLAVE CONNVLOCKNG SPIN CLR LF |
| 12425-01 | 1 | x | 20 | 20 | 4.85 | 97.00 | LS LF INLINE BURETTE SET 150ML, NV W/CLAVE |
| 12426-48 | 1 | x | 48 | 48 | 6.25 | 300.00 | LS PRIMARY SET, CP, 100IN BCK 3CLV, PGBK MICR-OL |
| 12427-01 | 5 | x | 1 | 5 | 100.00 | 100.00 | SUTURE TRIMMER KNOT PUSHER |
| 12429-48 | 1 | x | 48 | 48 | 4.75 | 228.00 | LS EXT SET, 32IN W/1 INTEGRAL Y CLAVE-OL LF |
| 12434-01 | 1 | x | 48 | 48 | 5.25 | 252.00 | LS LF HEMA II Y-TYPE BLOOD, NV, 100IN, W/2 CLV-SL |
| 12435-01 | 1 | x | 48 | 48 | 5.00 | 240.00 | LS LF Y-TYPE BLOOD SET W/PMP, NV, 80IN W/CLV-SL |
| 12436-01 | 1 | x | 48 | 48 | 5.00 | 240.00 | LS LF HEMA BLOOD SET 80IN W/CLAVE AND SECURE |
| 12437-01 | 1 | x | 50 | 50 | 3.18 | 159.00 | LF MICROB EXT, 7IN W/0.2 MICRON FLTR/REMV SLIDE CL |
| 12438-01 | 1 | x | 50 | 50 | 3.30 | 165.00 | LS LF PED EXT 15-1/2IN HP PP INJ SITE SPIN LK CLR |
| 12439-01 | 1 | x | 50 | 50 | 8.18 | 409.00 | MICROBORE LS T-CONNECTOR W/PEDIATRIC FLTR,CLV LF |
| 12440-01 | 1 | x | 50 | 50 | 4.00 | 200.00 | LF BIFUR EXT SET W/0.2 MICRON FLTR/SPNLOCK COLLAR |
| 12441-01 | 1 | x | 50 | 50 | 7.03 | 351.50 | LS LF MICROB EXT W/0.2 MICRON T-CONN, PP INJ SITE |
| 12450-48 | 1 | x | 48 | 48 | 7.72 | 370.56 | LS LF HEMA Y-TYPE BLOOD SET, NV, 100IN W/CLV-SL |
| 12452-48 | 1 | x | 48 | 48 | 8.91 | 427.68 | LS LF PRIM SET, CP, 100IN W/BKCK,2CLV/0.2 PGBK-OL |
| 12453-48 | 1 | x | 48 | 48 | 4.25 | 204.00 | LS LF PRIM SET, CP,100IN W/CLV, OL MICRODRIP |
| 12499-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | GEMSTAR 500ML IV BAG/30ML PCA VIAL LOCKBOX |
| 12502-01 | 1 | x | 50 | 50 | 5.50 | 275.00 | CLC 2000 MACROBORE 8IN EXTENSION SET |
| 12503-01 | 1 | x | 50 | 50 | 5.50 | 275.00 | CLC 2000 MICROBORE 8IN EXTENSION SET |
| 12535-01 | 1 | x | 1 | 1 | 110.00 | 110.00 | NURSE CALL CABLE KIT |
| 12538-48 | 1 | x | 48 | 48 | 27.02 | 1,296.96 | LSLF FAT PLMST CP 104 W/NON-DEHP TBG CLV 0L DC CLV |
| 12539-12 | 1 | x | 48 | 48 | 28.66 | 1,375.68 | LSLF FAT PLMST CP 104 W/NON-DEHP TBG 1.2MIC FLTR |
| 12540-02 | 1 | x | 24 | 24 | 20.61 | 494.64 | LS LF PRI PLM CP CLV DSTL MICRB TBG/0L MICR SECPRT |
| 12541-02 | 1 | x | 24 | 24 | 19.58 | 469.92 | LS LF SPEC MICB PLM W/0.2 MIC HF CLV/0L DC SECPRT |
| 12542-02 | 1 | x | 24 | 24 | 17.38 | 417.12 | LS LF SPEC MICB PLM W/0.2 MIC HF PP/0L DC SEC PRT |
| 12543-48 | 1 | x | 48 | 48 | 19.57 | 939.36 | LS LF PRI IV SET CP 100 W/2 BKCK VLV 2 CLV PRTS/0L |
| 12544-01 | 1 | x | 50 | 50 | 7.34 | 367.00 | MACROBORE T-CONNECTOR W/LOW PROFILE CLAVE |
| 12545-01 | 1 | x | 50 | 50 | 7.34 | 367.00 | MICROBORE EXT SET W/LOW PROFILE CLV AND LUER SLIP |
| 12546-01 | 1 | x | 50 | 50 | 9.74 | 487.00 | LOW PROFILE CLAVE VENILOOP CONNECTOR |
| 12547-01 | 1 | x | 50 | 50 | 18.62 | 931.00 | MICROBORE BIFURCATED EXT SET W/2 REMV LOW PRFL CLV |
| 12548-01 | 1 | x | 50 | 50 | 8.82 | 441.00 | MICROBORE EXTENSION SET W/LOW PROFILE CLAVE |
| 12549-01 | 1 | x | 50 | 50 | 8.40 | 420.00 | MICROBORE EXTENSION SET W/REMOVE LOW PROFILE CLAVE |
| 12550-01 | 1 | x | 50 | 50 | 11.69 | 584.50 | MICROBORE EXT SET W/LOW PROFILE CLV / T-CONNECTOR |
| 12551-01 | 1 | x | 50 | 50 | 8.82 | 441.00 | MACROBORE EXTENSION SET W/LOW PROFILE CLAVE, 0L |
| 12563-12 | 1 | x | 48 | 48 | 27.27 | 1,308.96 | LSLF PRI PLM CP 112 2 CLV 0.2 HP 0L DC CLV SEC PRT |
| 12564-02 | 1 | x | 24 | 24 | 25.77 | 618.48 | LS LF 150ML BUR PLM CP W PP 2CLV 0L SOLU DC PP SEC |
| 12568-01 | 1 | x | 100 | 100 | 2.69 | 269.00 | LS MICRO CLAVE MALE ADAPTER PLUG, LL |
| 12572-48 | 1 | x | 48 | 48 | 17.66 | 847.68 | LS LF PRIM, CP, 100IN W/1.2 MICRON FILTER CLAVE, 0L |
| 12573-48 | 1 | x | 48 | 48 | 20.76 | 996.48 | LS LF PRIM,CP 110IN W/NON-DEHP 0.2 MIC FLTR CLV 0L |
| 12574-48 | 1 | x | 48 | 48 | 5.20 | 249.60 | LS LF PRIMARY IV SET CP 100INCH W/0L |
| 12575-01 | 1 | x | 50 | 50 | 4.40 | 220.00 | CLAVE LOCKING BLUNT CONNECTOR |
| 12576-01 | 1 | x | 1 | 1 | 295.00 | 295.00 | PLUM A+3 IV POLE BASE |
| 12577-01 | 1 | x | 1 | 1 | 280.00 | 280.00 | PLUM A+3 IV POLE UPRIGHT |
| 12612-01 | 1 | x | 10 | 200 | 79.00 | 790.00 | CHITO-SEAL TOPICAL HEMOSTASIS PAD |
| 12618-01 | 1 | x | 1 | 1 | 15,285.00 | 15,285.00 | PLUM A+ VER11.3 TRIPLE CHANNEL PUMP |
| 12627-01 | 1 | x | 50 | 50 | 1.60 | 80.00 | ONE GANG 102 MANIFOLD |

Red Book MFR 0276775
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 12628-01 | 1 | x | 50 | 50 | 4.38 | 219.00 | THREE GANG 102 MANIFOLD W/INLINE CHECK VALVE |
| 12629-01 | 1 | x | 50 | 50 | 3.13 | 156.50 | TWO GANG 102 MANIFOLD W/INLINE CHECK VALVE |
| 12630-01 | 1 | x | 50 | 50 | 5.94 | 297.00 | FOUR GANG 102 MANIFOLD W/INLINE CKVLVE/BACKPLATE |
| 12638-01 | 1 | x | 1 | 1 | 50.00 | 50.00 | EASY FIL ADAPTER, YELLOW |
| 13000-01 | 1 | x | 1 | 1 | 4,995.00 | 4,995.00 | GEMSTAR INFUSION PUMP KIT |
| 13000-05 | 1 | x | 1 | 1 | 4,995.00 | 4,995.00 | GEMSTAR INFUSION PUMP KIT |
| 13000-06 | 1 | x | 1 | 1 | 4,995.00 | 4,995.00 | GEMSTAR INFUSION PUMP KIT |
| 13000-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | GEMSTAR TECHNICAL SERVICE MANUAL |
| 13000-67 | 1 | x | 1 | 1 | 55.00 | 55.00 | GEMSTAR CONFIGURATION GUIDE |
| 13007-01 | 1 | x | 1 | 1 | 31.30 | 31.30 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13009-01 | 1 | x | 24 | 24 | 36.81 | 883.44 | LF GEMSTAR PUMP SET-SL NV 110IN (YELLOW STP TUBG) |
| 13012-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR SET W/0.2 MICRN FLTR-SL, NV, 80IN |
| 13013-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR SET W/1.2 MICRN FLTR-SL,NV, 96IN |
| 13014-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR PRIMARY PGBK PUMP SET-SL CP |
| 13015-01 | 1 | x | 24 | 24 | 26.96 | 647.04 | LS LF GEMSTAR IV PUMP SET-SL, NV, 96IN |
| 13022-01 | 1 | x | 1 | 1 | 275.00 | 275.00 | TRI-MOUNT POLE CLAMP |
| 13024-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | GEMSTAR 250ML LOCKBOX |
| 13026-01 | 1 | x | 1 | 1 | 150.00 | 150.00 | GEMSTAR POWER SUPPLY |
| 13027-01 | 1 | x | 1 | 1 | 99.00 | 99.00 | GEMSTAR BOLUS CORD |
| 13028-01 | 1 | x | 1 | 1 | 39.90 | 39.90 | QUICK RELEASE PIN FOR LOCKING POLE CLAMP |
| 13029-01 | 1 | x | 1 | 1 | 63.00 | 63.00 | LOCKING POLE CLAMP |
| 13030-01 | 1 | x | 24 | 24 | 21.50 | 516.00 | LS LF HEMA II GEMSTAR Y-TYPE BLOOD SET-SL, NV |
| 13032-01 | 1 | x | 1 | 1 | 11.07 | 11.07 | AIM PLUS SYSTEM OPERATING MANUAL |
| 13033-01 | 1 | x | 1 | 1 | 3.30 | 3.30 | APM PROGRAMMING GUIDE |
| 13034-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | APM OPERATING MANUAL |
| 13036-01 | 1 | x | 1 | 1 | 89.08 | 89.08 | AC POWER SUPPLY |
| 13042-01 | 1 | x | 24 | 24 | 20.12 | 482.88 | GEMSTAR LS LF MICRODRIP SOLUSET 150 BURET-SL CP |
| 13043-01 | 1 | x | 24 | 24 | 24.36 | 584.64 | GEMSTAR CP, LS PPR Y-SITES, INT 0.2 MICRON FLTR SL |
| 13044-01 | 1 | x | 24 | 24 | 23.12 | 554.88 | LF GEMSTAR PUMP SET-SL 96IN EXT-SL NV 110IN |
| 13045-01 | 1 | x | 24 | 24 | 35.28 | 846.72 | LF GEMSTAR PUMP SET W/INJECTOR-SL, NV, 96IN |
| 13046-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR PRI PMP SET-SL, NV, 96IN |
| 13047-01 | 1 | x | 24 | 24 | 36.81 | 883.44 | LF GEMSTAR IV PUMP SET W/INJECTOR-SL, NV, 96IN |
| 13048-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | GEMSTAR CONNECT CLINICIAN KIT |
| 13049-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | GEMSTAR CONNECT PATIENT KIT |
| 13071-01 | 1 | x | 1 | 1 | 299.00 | 299.00 | GEMSTAR 60 ML LOCKBOX |
| 13072-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | GEMSTAR UNIVERSAL 3 VOLT POWER SUPPLY |
| 13073-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | GEMSTAR BATTERY PACK |
| 13074-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | GEMSTAR BATTERY CHARGER |
| 13075-01 | 1 | x | 1 | 1 | 499.00 | 499.00 | GEMSTAR DOCKING STATION |
| 13076-01 | 1 | x | 1 | 1 | 69.95 | 69.95 | GEMSTAR POLE CLAMP |
| 13077-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | GEMSTAR 30 ML LOCKBOX |
| 13078-01 | 1 | x | 1 | 1 | 55.00 | 55.00 | GEMSTAR PRINTER CABLE |
| 13079-01 | 1 | x | 1 | 1 | 135.00 | 135.00 | CARRYING CASE 500ML |
| 13100-01 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR 6 THERAPY PUMP |
| 13100-05 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR 6 THERAPY PUMP |
| 13100-06 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR 6 THERAPY PUMP |
| 13145-01 | 1 | x | 1 | 1 | 126.39 | 126.39 | BATTERY PACK, NI-CAD FOR PUMP SET 2000/4000 SERIES |
| 13150-01 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR PAIN MANAGEMENT PUMP |
| 13150-02 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR PAIN MANAGEMENT PUMP |
| 13150-05 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR PAIN MANAGEMENT PUMP |
| 13150-06 | 1 | x | 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR PAIN MANAGEMENT PUMP |
| 13152-01 | 1 | x | 1 | 1 | 12.00 | 12.00 | PAIN MANAGEMENT SYSTEM OPERATING MANUAL |
| 13211-01 | 1 | x | 1 | 1 | 119.45 | 119.45 | CHARGER/ADAPTER FOR PUMP SET 2000/4000 SERIES |

Abbott Laboratories   I   2003 Hospital Products Division Price Catalog

Red Book MFR 0276776
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 13230-01 | 1 | x | 1 | 1 | 64.20 | 64.20 | POLE CLAMP PACKAGE |
| 13236-01 | 1 | x | 1 | 1 | 57.51 | 57.51 | PUMP CARRYING CASE 2000-4000 W/D RINGS |
| 13237-01 | 1 | x | 1 | 1 | 110.60 | 110.60 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13241-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | INSTRUCTION MANUAL 2000-4000 |
| 13242-01 | 1 | x | 24 | 24 | 22.12 | 530.88 | LS MICROD SOLUSET GEMSTAR 150 BURET-OL, CP 3CLAVE |
| 13243-01 | 1 | x | 24 | 24 | 26.36 | 632.64 | LS GEMSTAR PGBK PMP SET-OL, CP, 0.2 MICRN 3-CLAVES |
| 13244-01 | 1 | x | 24 | 24 | 20.60 | 494.40 | LS HEMA II GEMSTAR Y-TYPE BLOOD PMPSET-OL, NV, CLV |
| 13245-01 | 1 | x | 24 | 24 | 26.00 | 624.00 | LS GEMSTAR PRIM PIGGYBK PMP SET-OL,CP W/2-CLAVES |
| 13246-01 | 1 | x | 1 | 1 | 4.99 | 4.99 | GEMSTAR BATTERY DOOR |
| 13253-01 | 1 | x | 1 | 1 | 13.93 | 13.93 | BATTERY DOOR 2+/4+ |
| 13254-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | APM II SYSTEM OPERATING MANUAL |
| 13255-01 | 1 | x | 1 | 1 | 65.00 | 65.00 | ABBOTT AIM TRANSPORT CASE |
| 13257-01 | 1 | x | 1 | 1 | 11.07 | 11.07 | ABBOTT AIM OPERATORS MANUAL |
| 13258-01 | 1 | x | 1 | 1 | 348.37 | 348.37 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13261-01 | 1 | x | 24 | 24 | 36.81 | 883.44 | LF GEMSTAR PUMP SET, EXT W/PAV, YELLOW STP TBG-SL |
| 13262-01 | 1 | x | 24 | 24 | 36.81 | 883.44 | LF GEMSTAR PUMP SET EXT PAV, Y-EXT, BKCK-SL, 110IN |
| 13263-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LF GEMSTAR PUMP SET, EXTENSION W/PAV, NV, 96IN |
| 13264-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR SET W/0.2 MICRN FLTR W/PAV, NV, 96IN |
| 13265-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR NON-DEHP TBG-SL W/1.2 MICN, PAV 96IN |
| 13267-01 | 1 | x | 24 | 24 | 26.00 | 624.00 | LS LF GEMSTAR PRI PGBK PUMP SET-SL, CP,PAV W/2-CLV |
| 13268-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LS LF GEMSTAR PRI PGBK PUMP SET-SL, CP,W/PAV 110IN |
| 13269-01 | 1 | x | 24 | 24 | 24.36 | 584.64 | LS LF GEMSTAR PUMP SET-SL, CP W/0.2 MICRN, PAV 110 |
| 13271-01 | 1 | x | 24 | 24 | 26.96 | 647.04 | LS LF GEMSTAR PUMP SET-SL, PP Y-SITE NV, 96IN |
| 13272-01 | 1 | x | 24 | 24 | 30.00 | 720.00 | LS LF MICROD SOLUSET GEMSTAR 150 BURET-OL, CP 3CLV |
| 13273-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LF GEMSTAR PUMP SET-SL, W/PAV NV, 96IN |
| 13274-01 | 1 | x | 24 | 24 | 26.36 | 632.64 | LS LF GEMSTAR PGBK PMP SET-SL,CP,0.2 MICN,PAV,3CLV |
| 13360-48 | 1 | x | 48 | 48 | 3.23 | 155.04 | LF AIM/APM LVP EXTENSION SET-SL, 60 INCH |
| 13370-48 | 1 | x | 48 | 48 | 2.80 | 134.40 | LF EXT SET-SL W/FEMALE LL ADAPTER/MIN TUBING, 36IN |
| 13380-48 | 1 | x | 48 | 48 | 2.87 | 137.76 | LF EXT SET-SL W/FEMALE LL ADAPTER/MIN TUBING, 60IN |
| 13387-01 | 1 | x | 1 | 1 | 7.67 | 7.67 | APM LOCKBOX KEY |
| 13402-01 | 1 | x | 24 | 24 | 27.54 | 660.96 | LF PUMP W/QLC, EXT W/INT ASV/YEL STR TUB, NV 110IN |
| 13403-01 | 1 | x | 24 | 24 | 21.35 | 512.40 | LF PMP W/QUICK LOAD CART ADD-ON ASV NONVENTED 80IN |
| 13460-01 | 1 | x | 24 | 24 | 15.04 | 360.96 | LF PUMP SET-SL W/QLC, ADD-ON ASV W/F LL ADT, 13 IN |
| 13501-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | PUMP SET 5000 INSTRUCTION MANUAL |
| 13503-01 | 1 | x | 24 | 24 | 28.31 | 679.44 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | 1 | x | 24 | 24 | 29.73 | 713.52 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE, VENTED |
| 13505-01 | 1 | x | 24 | 24 | 11.76 | 282.24 | LS ANESTH PUMP SET-OL W/CARTR, FEM LUER SYR CON |
| 13509-01 | 1 | x | 1 | 1 | 72.29 | 72.29 | PUMP SET 5000 CARRYING CASE W/D RINGS/STRAPS |
| 13510-01 | 1 | x | 24 | 24 | 26.49 | 635.76 | LF PUMP W/QLC, EXT W/0.2MIC F INT ASV YEL NV 110IN |
| 13511-02 | 1 | x | 24 | 24 | 27.54 | 660.96 | LF PUMP SL, W/QLC, ADD-ON ANTI SIPHON VL NV 110IN |
| 13512-02 | 1 | x | 24 | 24 | 20.98 | 503.52 | LS LF PMP W/QLC EXT W/INT ASV PP INJ S-SL NV 110IN |
| 13513-02 | 1 | x | 24 | 24 | 43.17 | 1,036.08 | LS LF PUMP W/QLC EXT W/0.2 MIC PP INJ ASV NV 110IN |
| 13514-02 | 1 | x | 24 | 24 | 43.17 | 1,036.08 | LS LF PUMP W/QLC EXT W/1.2 MIC FLT PP INJ NV 110IN |
| 13540-01 | 1 | x | 100 | 100 | 1.31 | 131.00 | SNAP LOKS 5000 |
| 13560-02 | 1 | x | 24 | 24 | 22.20 | 532.80 | LS LF PUMP W/QLC EXT W/INT ASV PP INJ S-SL NV 80IN |
| 13570-02 | 1 | x | 24 | 24 | 29.45 | 706.80 | LS LF PUMP W/QLC 0.2 MIC FLT, PP INJ ASV NV 80 IN |
| 13575-02 | 1 | x | 24 | 24 | 27.65 | 663.60 | LS LF PUMP W/QLC 1.2 MIC FLT, PP INJ ASV NV 80 IN |
| 13580-01 | 1 | x | 24 | 24 | 19.87 | 476.88 | LF AIM/APM PUMP W/QLC EXT SET W/INT ASV-SL NV 80IN |
| 13585-02 | 1 | x | 24 | 24 | 37.64 | 903.36 | LS LF DUAL INFUSION W/QLC-SL W/ADD-ON ASV, NV 80IN |
| 13586-01 | 1 | x | 1 | 1 | 79.95 | 79.95 | AIM AC POWER ADAPTER |
| 13587-01 | 1 | x | 1 | 1 | 80.00 | 80.00 | AIM BOLUS CORD |
| 13588-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | AIM BATTERY PACK |
| 13589-01 | 1 | x | 1 | 1 | 550.00 | 550.00 | AIM INTEGRAL LOCKBOX |
| 13590-01 | 1 | x | 1 | 1 | 75.00 | 75.00 | AIM CARRIER |

Red Book MFR 0276777
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 13591-01 | 1 | x | 1 | 1 | 204.15 | 204.15 | AIM PRINTER CABLE, SEIKO |
| 13592-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, KODAK |
| 13593-01 | 1 | x | 1 | 1 | 135.00 | 135.00 | AIM CARRYING CASE (LARGE) |
| 13594-01 | 1 | x | 1 | 1 | 75.00 | 75.00 | AIM CARRYING CASE (SMALL) |
| 13601-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | PUMP SET ONE MANUAL |
| 13609-01 | 1 | x | 1 | 1 | 144.59 | 144.59 | PUMP CARRYING CASE W/2 STRAPS 3 L RESERV |
| 13610-01 | 1 | x | 24 | 24 | 28.71 | 689.04 | LF PMP W/QLC EXT W/INT ASV Y-EXT W/BKCK NV I10 IN |
| 13618-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | ONE + BATTERY DOOR |
| 13623-01 | 1 | x | 1 | 1 | 13.48 | 13.48 | SHOULDER STRAP FOR ONE PUMP CARRYING CASE |
| 13626-01 | 1 | x | 24 | 24 | 30.71 | 737.04 | LF PUMP W/QLC EXT SET W/INT ASV YST-SL, NV 80 IN |
| 13641-01 | 1 | x | 1 | 1 | 157.08 | 157.08 | BATTERY PACK (2000 MAH) FOR PUMP SET ONE |
| 13643-01 | 1 | x | 1 | 1 | 124.88 | 124.88 | BATTERY PACK (800 MAH) FOR PUMP SET ONE |
| 13647-01 | 1 | x | 1 | 1 | 387.77 | 387.77 | SMART CHARGER W/HOSP GRADE PLUG FOR PUMP SET ONE |
| 13696-01 | 1 | x | 1 | 1 | 317.20 | 317.20 | AIM/AIM PLUS BATTERY DOOR |
| 13698-01 | 1 | x | 1 | 1 | 444.00 | 444.00 | ABBOTT AIM LARGE LOCKBOX |
| 13699-01 | 1 | x | 1 | 1 | 377.00 | 377.00 | ABBOTT AIM SMALL LOCKBOX |
| 13701-01 | 1 | x | 1 | 1 | 15.80 | 15.80 | BOLUS CORD 90 DEGREE |
| 13728-01 | 1 | x | 1 | 1 | 55.13 | 55.13 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | 1 | x | 1 | 1 | 4.81 | 4.81 | PAIN MANAGER BATTERY DOOR |
| 13812-01 | 1 | x | 1 | 1 | 197.17 | 197.17 | CARRYING CASE 6000 |
| 13840-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | PUMP SET MANUAL, OPERATING INSTRUCTION, PL+ |
| 13862-01 | 1 | x | 1 | 1 | 379.54 | 379.54 | LOCKBOX 150 |
| 13863-01 | 1 | x | 1 | 1 | 400.79 | 400.79 | LOCKBOX 250 |
| 13864-01 | 1 | x | 1 | 1 | 371.58 | 371.58 | LOCKBOX-S |
| 13886-01 | 1 | x | 1 | 1 | 576.48 | 576.48 | SNAP-IN BATTERY PACK SYSTEM |
| 13887-01 | 1 | x | 1 | 1 | 126.39 | 126.39 | SNAP-IN BATTERY PACK |
| 13888-01 | 1 | x | 1 | 1 | 387.77 | 387.77 | SNAP-IN BATTERY PACK CHARGER |
| 13955-01 | 1 | x | 1 | 1 | 348.37 | 348.37 | APM LOCKBOX |
| 13959-01 | 1 | x | 1 | 1 | 217.38 | 217.38 | APM CARRYING CASE |
| 13960-02 | 1 | x | 1 | 1 | 4,941.27 | 4,941.27 | PAIN MANAGEMENT KIT |
| 13960-04 | 1 | x | 1 | 1 | 4,654.82 | 4,654.82 | PAIN MANAGEMENT KIT |
| 13960-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | APM TECHNICAL SERVICE MANUAL |
| 13965-01 | 1 | x | 1 | 1 | 5,188.33 | 5,188.33 | PAIN MANAGER II KIT |
| 13965-02 | 1 | x | 1 | 1 | 5,188.33 | 5,188.33 | PAIN MANAGER II KIT |
| 13965-04 | 1 | x | 1 | 1 | 5,188.33 | 5,188.33 | PAIN MANAGER II KIT |
| 13967-01 | 1 | x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT AIM PLUS |
| 13970-05 | 1 | x | 1 | 1 | 7,291.03 | 7,291.03 | ANNE PUMP KIT |
| 13970-06 | 1 | x | 1 | 1 | 7,291.03 | 7,291.03 | ANNE PUMP KIT |
| 13970-08 | 1 | x | 1 | 1 | 7,291.03 | 7,291.03 | ANNE PUMP |
| 13980-01 | 1 | x | 1 | 1 | 80.00 | 80.00 | CARRYING CASE 1000ML |
| 13981-01 | 1 | x | 1 | 1 | 12.00 | 12.00 | GEMSTAR SYSTEM OPERATING MANUAL |
| 13982-01 | 1 | x | 2 | 2 | 2.50 | 5.00 | AIM PLUS INTEGRAL LOCKBOX KEY |
| 13990-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | ANNE OPERATING MANUAL |
| 15128-78 | 1 | x | 48 | 48 | 7.83 | 375.84 | PRIM CP, 84IN W/2BACKCHECK/3-INJ SITES, PGBK MICR |
| 15239-01 | 1 | x | 10 | 10 | 16.10 | 161.00 | LF T-U-R 4-LEAD IRRIGATION SET |
| 15239-02 | 1 | x | 10 | 10 | 16.10 | 161.00 | T-U-R 4-LEAD IRRIGATION SET (LATEX) |
| 15435-48 | 1 | x | 48 | 48 | 1.99 | 95.52 | TRANSFER SET VENTED 30 IN |
| 17015-48 | 1 | x | 48 | 48 | 2.17 | 104.16 | ADAPTER PIN – UNIVERSAL |
| 17024-05 | 1 | x | 20 | 20 | 6.54 | 130.80 | LF 38MM SCREW CAP ADAPTER (SRB II) |
| 17040-78 | 1 | x | 48 | 48 | 4.50 | 216.00 | LF PRI IV SET, CP,83IN W/BKCK 3 INJ, PGBK MICRODRP |
| 17046-58 | 1 | x | 48 | 48 | 19.77 | 948.96 | PRIMARY IV SET, CP 78IN SURGICAL |
| 17072-01 | 1 | x | 10 | 100 | 18.07 | 180.70 | IV BOTTLE STOPPER REMOVER |
| 17084-02 | 1 | x | 120 | 120 | 12.83 | 1,539.60 | EXTENSION SET 38IN W/T-CONNECTOR |

Red Book MFR 0276778
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 17120-48 | 1 | x | 48 | 48 | 11.39 | 546.72 | VENOSET PIGGYBACK NV |
| 17145-01 | 1 | x | 20 | 20 | 14.12 | 282.40 | BURETTE 150ML IN-LINE W/ FLOAT VALVE |
| 17179-48 | 1 | x | 48 | 48 | 2.34 | 112.32 | VENOSET W/ THREE Y-SITES NV |
| 17393-48 | 1 | x | 48 | 48 | 12.43 | 596.64 | TRANSFER VENOSET |
| 17395-02 | 1 | x | 20 | 20 | 48.71 | 974.20 | BLOOD SET W/PUMP SANS VALVE W/CAIR |
| 19081-01 | 1 | x | 50 | 1 | 4.78 | 239.00 | MANIFOLD 3-PORT W/3 PAVS AND ONE-WAY FLOW VALVE |
| 19109-48 | 1 | x | 48 | 48 | 10.40 | 499.20 | CONTINUUM LS PRIM, CP 112, PAV, BKCK/LAV PGBK-OL |
| 19110-48 | 1 | x | 48 | 48 | 10.00 | 480.00 | CONTINUUM LS PRIM, CP 112, PAV, BKCK Y-SITES-OL |
| 19111-48 | 1 | x | 48 | 48 | 9.90 | 475.20 | CONTINUUM LS PRIM, CP 111, PAV, STPCK Y-SITES OL |
| 19112-48 | 1 | x | 48 | 48 | 6.28 | 301.44 | CONTINUUM LS EXTEN-SL Y-SITE/DETCH 3-PORT MANIFOLD |
| 19113-48 | 1 | x | 48 | 48 | 13.65 | 655.20 | CONTINUUM LS EXTEN-OL W/LAV DETACH 3-PORT MANIFOLD |
| 19114-48 | 1 | x | 48 | 48 | 12.16 | 583.68 | CONTINUUM LS PGBK-SL W/CP  Y-SITE/DET HF STPCK |
| 19115-48 | 1 | x | 48 | 48 | 10.62 | 509.76 | CONTINUM LS PGBK-OL W/CP LAV Y-SITE/DET STOPCOCK |
| 19116-48 | 1 | x | 48 | 48 | 2.75 | 132.00 | CONTINUM EXTENSION SET-SL W/4-WAY HIGH-FLOW STOPCK |
| 19119-12 | 1 | x | 48 | 48 | 7.88 | 378.24 | CONTNUM PLUMSET EXTEN SET-OL DUAL CHAN CAP SEC PRT |
| 19140-48 | 1 | x | 48 | 48 | 13.73 | 659.04 | LS LF REGULATOR IV EXT DIAL-A-FLO W/CLAVE/OL |
| 19182-58 | 1 | x | 48 | 48 | 7.58 | 363.84 | LS LF Y-TYPE MICRB EXT W/2 CLAVES/SPIN LOCK COLR |
| 19196-01 | 1 | x | 120 | 120 | 6.14 | 736.80 | LS LF VENILOOP CONNECTOR W/REMOVE CLAVE |
| 19197-01 | 1 | x | 50 | 50 | 6.36 | 318.00 | LS LF EXTENSION SET-OL W/CLAVE |
| 19277-48 | 1 | x | 48 | 48 | 22.50 | 1,080.00 | CONTINUUM LS PRM, CP 112IN, PAV/BKCK/CLAVE PGBK-OL |
| 19278-48 | 1 | x | 48 | 48 | 14.46 | 694.08 | CONTINUUM LS EXTENSION 45IN W/RMV PAV MNFLD CLV-OL |
| 19356-02 | 1 | x | 24 | 24 | 26.76 | 642.24 | LS LF MICRODRIP SOLUSET 150X60 PLUMSET,CP, 3CLV OL |
| 20110-01 | 1 | x | 5 | 100 | 3.50 | 17.50 | DUAL WHEEL REPLACEMENT CASTERS |
| 40017-01 | 1 | x | 1 | 1 | 663.17 | 663.17 | OMNIFLOW PRINTER KIT |
| 40051-07 | 1 | x | 1 | 1 | 8,107.46 | 8,107.46 | O-F 4000 PLUS PUMP (W/NEW TOP/BOTTOM ENCLOSURES) |
| 40051-09 | 1 | x | 1 | 1 | 8,107.46 | 8,107.46 | O-F 4000 PLUS PUMP W/MODIFIED NURSE CALL |
| 40051-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | OMNIFLOW 4000 PLUS TECH SERVICE MANUAL |
| 40052-01 | 1 | x | 1 | 1 | 10,913.23 | 10,913.23 | OMNI-FLOW THERAPIST INFUSION PUMP, NEW |
| 40055-48 | 1 | x | 48 | 48 | 2.10 | 100.80 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40517-11 | 1 | x | 1 | 1 | 663.17 | 663.17 | SEIKO PRINTER DPU-411 |
| 40518-12 | 1 | x | 5 | 5 | 38.98 | 194.90 | SEIKO THERMAL PAPER |
| 40518-13 | 1 | x | 1 | 1 | 33.81 | 33.81 | ACCESSORY PRINTER CABLE |
| 40518-23 | 1 | x | 1 | 1 | 33.81 | 33.81 | ACCESSORY PRINTER CABLE 4 FOOT |
| 40521-48 | 1 | x | 48 | 48 | 2.25 | 108.00 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, ORANGE |
| 40522-48 | 1 | x | 48 | 48 | 2.25 | 108.00 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, GREEN |
| 40524-48 | 1 | x | 48 | 48 | 2.25 | 108.00 | COLORGARD MIDLENGTH SECONDARY SET, 40IN, PURPLE |
| 40527-02 | 1 | x | 24 | 24 | 41.18 | 988.32 | LS OF PRIM PUMP W/PE-LINED TBG/DISTL MICROB-OL |
| 40528-02 | 1 | x | 24 | 24 | 45.11 | 1,082.64 | LS OF PRIM W/DIST MICROBR, CP, W/HP PE-LIN TBG OL |
| 41027-01 | 1 | x | 10 | 10 | 64.50 | 645.00 | INTRDCR 8.5F, 4IN, DILATR, HEMOSTASIS, SIDEPT, EXP |
| 41028-01 | 1 | x | 10 | 10 | 64.50 | 645.00 | INTRDCR, 9F, 4IN, DILATOR, HEMOSTASIS, SIDEPT, EXP |
| 41216-01 | 1 | x | 5 | 5 | 112.50 | 562.50 | PENTALUMEN CATHETER, RV EXTRA PORT |
| 41217-01 | 1 | x | 5 | 5 | 76.92 | 384.60 | PENTALUMEN CATHETER, RA EXTRA PORT |
| 41223-01 | 1 | x | 5 | 5 | 76.92 | 384.60 | MULTIFLEX CATHETER, 110 CM, NON-HEP |
| 41227-01 | 1 | x | 5 | 5 | 124.55 | 622.75 | S-TIP CATHETER, 4 LUMEN, NON-HEP |
| 41229-01 | 1 | x | 5 | 5 | 76.92 | 384.60 | MULTIFLEX CATHETER, 110 CM, HEP |
| 41231-05 | 1 | x | 5 | 5 | 107.10 | 535.50 | TORQUE-LINE CATHETER, 4 LUMEN, NON-HEPARIN |
| 41232-01 | 1 | x | 5 | 5 | 117.95 | 589.75 | PENTALUMEN CATHETER, RV EXTRA PORT, HEP |
| 41233-01 | 1 | x | 5 | 5 | 76.92 | 384.60 | PENTALUMEN CATHETER, RA EXTRA PORT, HEP |
| 41237-05 | 1 | x | 5 | 5 | 112.35 | 561.75 | TORQUE-LINE CATHETER, RA EXTRA PORT, HEPARIN |
| 41239-05 | 1 | x | 5 | 5 | 107.10 | 535.50 | TORQUE-LINE CATHETER, 4 LUMEN, HEPARIN |
| 41240-01 | 1 | x | 5 | 5 | 112.50 | 562.50 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEPARIN |
| 41240-05 | 1 | x | 5 | 5 | 112.50 | 562.50 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEPARIN |
| 41244-01 | 1 | x | 1 | 1 | 90.45 | 90.45 | FOOTSWITCH FOR USE W/ 41245 |
| 41245-04 | 1 | x | 1 | 1 | 10,809.70 | 10,809.70 | MODEL 3300 CARDIAC OUTPUT COMPUTER |

Red Book MFR 0276779
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 41226-01 | 1 | x | 1 | 1 | 90.00 | 90.00 | MODEL 3300 COC TECHNICAL SERVICE MANUAL |
| 41248-05 | 1 | x | 5 | 5 | 102.50 | 512.50 | TORQUE-LINE MONITORING CATHETER, 2 LUMEN, NON-HEP |
| 41250-01 | 1 | x | 5 | 5 | 106.95 | 534.75 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41250-05 | 1 | x | 5 | 5 | 106.95 | 534.75 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41251-05 | 1 | x | 5 | 5 | 124.55 | 622.75 | TORQUE-LINE S-TIP CATHETER, 4 LUMEN, NON-HEPARIN |
| 41252-05 | 1 | x | 5 | 5 | 124.55 | 622.75 | TORQUE-LINE CATHETER W/RV PACE PORT, HEPARIN |
| 41300-01 | 1 | x | 5 | 5 | 124.55 | 622.75 | PENTALUMEN CATHETER W/ RV PACE PORT, HEP |
| 41400-13 | 1 | x | 10 | 10 | 63.40 | 634.00 | CVC W/LS MAPS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41400-15 | 1 | x | 10 | 10 | 66.15 | 661.50 | CVC W/LS LAVS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41401-23 | 1 | x | 5 | 5 | 51.28 | 256.40 | CVC W/ MAP, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41401-25 | 1 | x | 5 | 5 | 92.60 | 463.00 | CVC W/ LAV, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41405-15 | 1 | x | 10 | 10 | 50.00 | 500.00 | CVC LS W/LAV, 2 LUMEN, 20 CM, HEP, BASIC |
| 41406-23 | 1 | x | 5 | 5 | 82.40 | 412.00 | CVC W/ MAP, 20CM, 2L, SHARPS, EXPANDED KIT |
| 41407-23 | 1 | x | 5 | 5 | 102.90 | 514.50 | CVC W/ MAP, 14CM, 2L, SHARPS, EXPANDED KIT |
| 41410-13 | 1 | x | 10 | 10 | 63.40 | 634.00 | CVC W/LS MAPS, 3 LUMEN, 14 CM, HEP, BASIC |
| 41410-15 | 1 | x | 10 | 10 | 66.15 | 661.50 | CVC W/LS LAVS, 3 LUMEN, 14 CM, HEP, BASIC |
| 41411-23 | 1 | x | 5 | 5 | 88.75 | 443.75 | CVC W/ MAP, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41411-25 | 1 | x | 5 | 5 | 92.60 | 463.00 | CVC W/ LAV, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41412-01 | 1 | x | 20 | 20 | 20.95 | 419.00 | THERMOSET - ROOM TEMP W/ THERMOPOUCH |
| 41413-15 | 1 | x | 10 | 10 | 55.00 | 550.00 | CVC LS W/LAV, 3 LUMEN, 30 CM, HEP, BASIC |
| 41414-23 | 1 | x | 5 | 5 | 88.75 | 443.75 | CVC W/ MAP, 30CM, 3L, SHARPS, EXPANDED KIT |
| 41419-01 | 1 | x | 50 | 50 | 6.00 | 300.00 | THERMOPOUCH FOR USE W/ 41412-01 |
| 41420-01 | 1 | x | 6 | 6 | 13.92 | 83.52 | NON-STERILE FOAM COOLING CONTAINER |
| 41421-01 | 1 | x | 1 | 1 | 56.42 | 56.42 | I.V. POLE MOUNTING BRACKET FOR 41420-01 |
| 41422-01 | 1 | x | 1 | 1 | 152.72 | 152.72 | IN-LINE THERMISTOR PROBE - ACCS, SPACELABS |
| 41422-16 | 1 | x | 1 | 1 | 211.84 | 211.84 | IN-LINE THERMISTOR PROBE - SIEMENS |
| 41422-27 | 1 | x | 1 | 1 | 191.40 | 191.40 | IN-LINE THERMISTOR PROBE - HEWLETT-PACKARD |
| 41422-42 | 1 | x | 1 | 1 | 194.29 | 194.29 | IN-LINE THERMISTOR PROBE - MARQUETTE |
| 41422-43 | 1 | x | 1 | 1 | 183.97 | 183.97 | IN-LINE THERMISTOR PROBE - NIHON-KOHDEN |
| 41422-77 | 1 | x | 1 | 1 | 240.44 | 240.44 | 2 FT HEWLETT-PACKARD THERMISTOR PROBE CABLE |
| 41422-78 | 1 | x | 1 | 1 | 297.11 | 297.11 | 1 FT MARQUETTE THERMISTOR PROBE CABLE |
| 41422-79 | 1 | x | 1 | 1 | 219.21 | 219.21 | 3 FT MARQUETTE THERMISTOR PROBE CABLE |
| 41423-03 | 1 | x | 10 | 10 | 35.70 | 357.00 | THERMOSET - ICED FOR USE W/ IN-LINE PROBE |
| 41424-03 | 1 | x | 20 | 20 | 26.25 | 525.00 | THERMOSET - ROOM TEMP FOR USE W/ IN-LINE PROBE |
| 41425-01 | 1 | x | 25 | 25 | 14.35 | 358.75 | THERMOSET IN-LINE FLOW-THROUGH HOUSING |
| 42002-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42002-03 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42003-03 | 1 | x | 25 | 25 | 14.25 | 356.25 | INTRAFLO FLUSH DEVICE W/ADMIN SET, 3 ML/HR |
| 42005-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42005-03 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42006-11 | 1 | x | 10 | 10 | 76.85 | 768.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, ON, 3 STATIONS |
| 42006-14 | 1 | x | 10 | 10 | 113.80 | 1,138.00 | LHK, W/DT IV, RT, ON, 3 STS, NON-PRESS WASTE SYS |
| 42006-16 | 1 | x | 20 | 20 | 45.20 | 904.00 | BASIC RIGHT HEART KIT, TRANSPAC IV, SQUEEZE |
| 42006-17 | 1 | x | 10 | 10 | 36.26 | 362.60 | WASTE SYSTEM W/DUAL CK VLV, MACRO SPIKE ADMIN SET |
| 42006-18 | 1 | x | 10 | 10 | 102.80 | 1,028.00 | WASTE SYS W/2 ADMIN SETS 3-WAY HP OFF HANDLE STPCK |
| 42006-70 | 1 | x | 10 | 10 | 94.35 | 943.50 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, ON, 3 STS |
| 42006-72 | 1 | x | 10 | 10 | 134.00 | 1,340.00 | LHK W/70ML DY MGMT & WST SYS, DT IV, RT, ON, 3 STS |
| 42007-02 | 1 | x | 10 | 10 | 51.85 | 518.50 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,OFF, |
| 42007-03 | 1 | x | 10 | 10 | 51.00 | 510.00 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,ON, |
| 42007-11 | 1 | x | 10 | 10 | 76.85 | 768.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, OFF, 3 STATIONS |
| 42007-14 | 1 | x | 10 | 10 | 106.45 | 1,064.47 | LHK, W/DT IV, RT, OFF, 3 STS, NON-PRESS WASTE SYS |
| 42007-70 | 1 | x | 10 | 10 | 94.15 | 941.50 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, OFF, 3 STS |
| 42009-01 | 1 | x | 25 | 25 | 7.20 | 180.00 | STOPCOCK, 1000 PSI, 3-WAY,OFF |

Red Book MFR 0276780
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42011-01 | 1 | x | 25 | 25 | 7.20 | 180.00 | STOPCOCK, 1000 PSI, 1-WAY,ON |
| 42012-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 42012-03 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 42013-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42013-03 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42014-01 | 1 | x | 25 | 25 | 11.50 | 287.50 | SQUEEZE FLUSH DEVICE, 3 ML/HR |
| 42015-01 | 1 | x | 25 | 25 | 11.50 | 287.50 | SQUEEZE FLUSH DEVICE, 30 ML/HR |
| 42040-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | THUMB RING SYR W/ ROTATOR, 10 CC, RESERVOIR |
| 42041-01 | 1 | x | 25 | 25 | 7.40 | 185.00 | THUMB RING SYR W/MALE LUER-LOCK, 10 CC, RESERV |
| 42042-01 | 1 | x | 25 | 25 | 8.50 | 212.50 | THUMB RING SYR W/ ROTATOR, 12 CC, RESERVOIR |
| 42043-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | THUMB RING SYR W/MALE LUER-LOCK, 12 CC, RESERV |
| 42044-01 | 1 | x | 25 | 25 | 8.50 | 212.50 | THUMB RING SYR W/ROTATOR, 12 CC, NON-RESERVOIR |
| 42045-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | THUMB RING SYR W/MALE LUER-LOCK, 12CC, NON-RES |
| 42047-01 | 1 | x | 25 | 25 | 7.40 | 185.00 | PALM PAD SYR W/MALE LUER-LOCK 10 CC, RESERVOIR |
| 42048-01 | 1 | x | 25 | 25 | 8.50 | 212.50 | PALM PAD SYR W/ ROTATOR, 12 CC, RESERVOIR |
| 42049-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | PALM PAD SYR W/MALE LUER-LOCK 12 CC, RESERVOIR |
| 42071-01 | 1 | x | 25 | 25 | 19.60 | 490.00 | INTRAFLO CONT FLUSH DEVICE W/ADMIN SET/MICRODRIP |
| 42074-01 | 1 | x | 25 | 25 | 18.00 | 450.00 | MONITORING KIT, 9IN, INTRAFLO, MICRODRIP |
| 42075-01 | 1 | x | 25 | 25 | 17.75 | 443.75 | MONITORING KIT, 72IN, INTRAFLO, MICRODRIP |
| 42076-02 | 1 | x | 25 | 25 | 19.65 | 491.25 | MONITORING KIT, W/INTRAFLO |
| 42080-01 | 1 | x | 25 | 25 | 29.25 | 731.25 | MONITORING KIT, 60IN, DISPOSABLE DOME, IFLO, MICRO |
| 42083-01 | 1 | x | 25 | 25 | 23.15 | 578.75 | MONITORING KIT, 60IN, INTRAFLO, MICRODRIP |
| 42084-01 | 1 | x | 25 | 25 | 19.75 | 493.75 | MONITORING KIT, 84IN, INTRAFLO |
| 42085-01 | 1 | x | 25 | 25 | 23.50 | 587.50 | MONITORING KIT, 84IN, INTRAFLO, MICRODRIP |
| 42090-01 | 1 | x | 25 | 25 | 14.35 | 358.75 | MONITORING KIT, 12IN, 30ML/HR, INTRAFLO |
| 42092-01 | 1 | x | 25 | 25 | 19.00 | 475.00 | MONITORING KIT, 36IN, INTRAFLO, MICRODRIP |
| 42102-01 | 1 | x | 25 | 25 | 27.50 | 687.50 | PR MONITOR KIT W/3-WAY STPCK INTRAFLO FLUSH MICROD |
| 42200-01 | 1 | x | 20 | 20 | 30.30 | 606.00 | DYE MANAGEMENT  IN-LINE RESERVOIR, 70 ML |
| 42302-01 | 1 | x | 1000 | 1000 | 1.10 | 1,100.00 | SAFESET BLUNT CANNULA |
| 42303-02 | 1 | x | 50 | 50 | 1.50 | 75.00 | SAFESET BLUNT CANNULA, SHIELDED |
| 42304-02 | 1 | x | 25 | 25 | 9.25 | 231.25 | SAFESET TUBING SET, 60IN, ABBOTT PORT |
| 42305-07 | 1 | x | 25 | 25 | 9.25 | 231.25 | SAFESET TUBING SET, 27IN, ABBOTT PORT |
| 42309-01 | 1 | x | 25 | 25 | 9.35 | 233.75 | PALEY HORIZONTAL MANIFOLD, OFF, 3 STATIONS |
| 42310-01 | 1 | x | 25 | 25 | 9.95 | 248.75 | PALEY HORIZONTAL MANIFOLD, OFF, 4 STATIONS |
| 42311-01 | 1 | x | 25 | 25 | 11.95 | 298.75 | PALEY HORIZONTAL MANIFOLD, OFF, 5 STATIONS |
| 42312-01 | 1 | x | 25 | 25 | 9.95 | 248.75 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON,   2 STATIONS |
| 42313-01 | 1 | x | 25 | 25 | 9.95 | 248.75 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 2 STATIONS |
| 42314-01 | 1 | x | 25 | 25 | 10.30 | 257.50 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 2 STATIONS |
| 42315-01 | 1 | x | 25 | 25 | 10.50 | 262.50 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 3 STATIONS |
| 42316-01 | 1 | x | 25 | 25 | 10.50 | 262.50 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 3 STATIONS |
| 42317-01 | 1 | x | 25 | 25 | 10.50 | 262.50 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 3 STATIONS |
| 42318-01 | 1 | x | 25 | 25 | 12.45 | 311.25 | MANIFOLD W/ ROTATOR, RIGHT HAND, ON, 4 STATIONS |
| 42319-01 | 1 | x | 25 | 25 | 12.45 | 311.25 | MANIFOLD W/ ROTATOR, RIGHT HAND, OFF, 4 STATIONS |
| 42320-01 | 1 | x | 25 | 25 | 12.45 | 311.25 | MANIFOLD W/ ROTATOR, LEFT HAND, OFF, 4 STATIONS |
| 42322-02 | 1 | x | 20 | 20 | 51.00 | 1,020.00 | SAFESET RESRV KIT, 2 SAMPLING PORTS, 84 IN |
| 42323-02 | 1 | x | 20 | 20 | 49.60 | 992.00 | SAFESET RESRV KIT, 1 SAMPLING PORT, 84 IN |
| 42324-02 | 1 | x | 20 | 20 | 51.00 | 1,020.00 | SAFESET RESRV KIT, 2 SAMPLING PORTS, 60 IN |
| 42325-02 | 1 | x | 20 | 20 | 49.60 | 992.00 | SAFESET RESRV KIT, 1 SAMPLING PORT, 60 IN |
| 42326-01 | 1 | x | 50 | 50 | 5.00 | 250.00 | SAFESET BLUNT CANNULA W/ BLOOD TUBE HOLDER |
| 42327-02 | 1 | x | 25 | 25 | 6.15 | 153.75 | SAFESET BC W/BLOOD TUBE HOLDER, SHIELDED |
| 42328-02 | 1 | x | 20 | 20 | 49.60 | 992.00 | SAFESET RESRV, 1 SAMPLING PORT,24IN,PATIENT MT |
| 42329-01 | 1 | x | 25 | 25 | 13.51 | 337.75 | GUIDEWIRE, .035 X 150 CM, FLEXIBLE TIP |
| 42330-01 | 1 | x | 25 | 25 | 12.32 | 308.00 | GUIDEWIRE, .035 X 150 CM, FIRM BODY |
| 42331-01 | 1 | x | 25 | 25 | 12.50 | 312.50 | GUIDEWIRE, .035 X 150 CM, STRAIGHT TIP |

Red Book MFR 0276781
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42332-01 | 1 | x | 25 | 25 | 13.05 | 326.25 | GUIDEWIRE, .038 X 150 CM, STRAIGHT TIP |
| 42333-01 | 1 | x | 25 | 25 | 12.44 | 311.00 | GUIDEWIRE, .038 X 150 CM, FIRM BODY |
| 42334-01 | 1 | x | 25 | 25 | 13.27 | 331.75 | GUIDEWIRE, .038 X 150 CM, FLEXIBLE TIP |
| 42338-01 | 1 | x | 30 | 30 | 4.50 | 135.00 | SAFESET MOUNTING BRACKET |
| 42341-02 | 1 | x | 20 | 20 | 8.64 | 172.80 | SINGLE SOSA SPIKE, FEMALE CONNECTOR |
| 42342-02 | 1 | x | 20 | 20 | 16.99 | 339.80 | DOUBLE SOSA SPIKE, FEMALE CONNECTOR |
| 42343-02 | 1 | x | 20 | 20 | 7.95 | 159.00 | SINGLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 42344-02 | 1 | x | 20 | 20 | 13.55 | 271.00 | DOUBLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 42347-20 | 1 | x | 25 | 25 | 7.74 | 193.50 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 20IN |
| 42347-30 | 1 | x | 25 | 25 | 10.50 | 262.50 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 30IN |
| 42347-48 | 1 | x | 25 | 25 | 13.20 | 330.00 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 48IN |
| 42348-10 | 1 | x | 25 | 25 | 9.60 | 240.00 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 10IN |
| 42348-20 | 1 | x | 25 | 50 | 9.60 | 240.00 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 20IN |
| 42348-30 | 1 | x | 25 | 25 | 13.80 | 345.00 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 30IN |
| 42348-48 | 1 | x | 25 | 50 | 15.90 | 397.50 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 48IN |
| 42350-01 | 1 | x | 1 | 1 | 105.85 | 105.85 | PRESSURE ADMINISTRATION CUFF, 1000 ML |
| 42351-01 | 1 | x | 1 | 1 | 99.25 | 99.25 | PRESSURE ADMINISTRATION CUFF, 500 ML |
| 42352-01 | 1 | x | 25 | 25 | 3.60 | 90.00 | 3-WAY HIGH PRESSURE STOPCOCK,ON, LUER-LOCK |
| 42353-01 | 1 | x | 25 | 25 | 3.60 | 90.00 | 3-WAY HIGH PRESSURE STOPCOCK,OFF, LUER-LOCK |
| 42354-01 | 1 | x | 1 | 1 | 19.30 | 19.30 | PRESSURE GAUGE 0-300 MMHG |
| 42358-01 | 1 | x | 1 | 1 | 20.95 | 20.95 | INFLATION BULB W/ CONTROL VALVE |
| 42361-01 | 1 | x | 25 | 25 | 4.80 | 120.00 | 3-WAY HIGH PRESSURE STOPCOCK,ON, ROTATOR |
| 42362-01 | 1 | x | 25 | 25 | 2.85 | 71.25 | ARTERIAL PRESSURE TUBING, 6IN (MALE/FEMALE) |
| 42363-01 | 1 | x | 25 | 25 | 2.85 | 71.25 | ARTERIAL PRESSURE TUBING, 6IN (MALE/MALE) |
| 42364-01 | 1 | x | 25 | 25 | 3.00 | 75.00 | ARTERIAL PRESSURE TUBING, 12IN (MALE/FEMALE) |
| 42365-01 | 1 | x | 25 | 25 | 3.00 | 75.00 | ARTERIAL PRESSURE TUBING, 12IN (MALE/MALE) |
| 42366-01 | 1 | x | 25 | 25 | 3.30 | 82.50 | ARTERIAL PRESSURE TUBING, 24IN (MALE/FEMALE) |
| 42367-01 | 1 | x | 25 | 25 | 3.30 | 82.50 | ARTERIAL PRESSURE TUBING, 24IN (MALE/MALE) |
| 42368-01 | 1 | x | 25 | 25 | 3.50 | 87.50 | ARTERIAL PRESSURE TUBING, 36IN (MALE/FEMALE) |
| 42369-01 | 1 | x | 25 | 25 | 3.50 | 87.50 | ARTERIAL PRESSURE TUBING, 36IN (MALE/MALE) |
| 42370-01 | 1 | x | 25 | 25 | 3.75 | 93.75 | ARTERIAL PRESSURE TUBING, 48IN (MALE/FEMALE) |
| 42371-01 | 1 | x | 25 | 25 | 3.75 | 93.75 | ARTERIAL PRESSURE TUBING, 48IN (MALE/MALE) |
| 42372-01 | 1 | x | 25 | 25 | 3.95 | 98.75 | ARTERIAL PRESSURE TUBING, 60IN (MALE/FEMALE) |
| 42373-01 | 1 | x | 25 | 25 | 3.95 | 98.75 | ARTERIAL PRESSURE TUBING, 60IN (MALE/MALE) |
| 42374-01 | 1 | x | 25 | 25 | 4.20 | 105.00 | ARTERIAL PRESSURE TUBING, 72IN (MALE/FEMALE) |
| 42375-01 | 1 | x | 25 | 25 | 4.20 | 105.00 | ARTERIAL PRESSURE TUBING, 72IN (MALE/MALE) |
| 42376-01 | 1 | x | 25 | 25 | 4.45 | 111.25 | ARTERIAL PRESSURE TUBING, 84IN (MALE/FEMALE) |
| 42377-01 | 1 | x | 25 | 25 | 4.45 | 111.25 | ARTERIAL PRESSURE TUBING, 84IN (MALE/MALE) |
| 42378-01 | 1 | x | 25 | 25 | 4.00 | 100.00 | ONE WAY FLUID ADMINISTRATION SET, MICRODRIP |
| 42378-05 | 1 | x | 25 | 25 | 4.00 | 100.00 | ONE WAY FLUID ADMINISTRATION SET, MACRODRIP |
| 42378-15 | 1 | x | 25 | 25 | 9.60 | 240.00 | ONE WAY FLUID ADMIN SET, VENTED SPIKE, FILTER |
| 42378-20 | 1 | x | 25 | 25 | 4.00 | 100.00 | ONE WAY FLUID ADMINISTRATION SET, VENTED SPIKE |
| 42378-25 | 1 | x | 25 | 25 | 3.70 | 92.50 | ONE WAY FLUID ADMINISTRATION SETS W/SPIKE M15 |
| 42379-01 | 1 | x | 25 | 25 | 5.25 | 131.25 | BIFURCATED FLUID ADMINISTRATION SET, MICRODRIP |
| 42379-05 | 1 | x | 25 | 25 | 5.25 | 131.25 | BIFURCATED FLUID ADMINISTRATION SET, MACRODRIP |
| 42380-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | TRIFURCATED FLUID ADMIN SET, 20IN, MICRODRIP |
| 42380-05 | 1 | x | 25 | 25 | 7.95 | 198.75 | TRIFURCATED FLUID ADMIN SET, 20IN, MACRODRIP |
| 42381-01 | 1 | x | 25 | 25 | 7.50 | 187.50 | TRIFURCATED FLUID ADMIN SET, 60IN, MICRODRIP |
| 42381-05 | 1 | x | 25 | 25 | 7.50 | 187.50 | TRIFURCATED FLUID ADMIN SET, 60IN, MACRODRIP |
| 42382-01 | 1 | x | 25 | 25 | 1.82 | 45.50 | 4-WAY NYLON STOPCOCK, ON |
| 42383-01 | 1 | x | 25 | 25 | 1.75 | 43.75 | 3-WAY NYLON STOPCOCK, OFF |
| 42384-01 | 1 | x | 25 | 25 | 1.75 | 43.75 | 3-WAY POLYCARBONATE STOPCOCK, OFF |
| 42385-01 | 1 | x | 25 | 25 | 1.75 | 43.75 | 4-WAY POLYCARBONATE STOPCOCK, ON |

Red Book MFR 0276782
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42386-01 | 1 | x | 25 | 25 | 7.00 | 175.00 | STOPCOCK MANIFOLD, OFF, 3 STATIONS |
| 42387-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | STOPCOCK MANIFOLD, OFF, 4 STATIONS |
| 42388-01 | 1 | x | 25 | 25 | 9.95 | 248.75 | STOPCOCK MANIFOLD, OFF, 5 STATIONS |
| 42389-01 | 1 | x | 25 | 25 | 8.25 | 206.25 | DISPOSABLE DOME (VIGGO SPECTRAMED P231D) |
| 42394-02 | 1 | x | 5 | 5 | 26.45 | 132.25 | HOLDER FOR IV POLE FOR TRANSPAC II AND TRANSPAC IV |
| 42395-02 | 1 | x | 5 | 5 | 26.10 | 130.50 | HORIZONTAL MOUNT HOLDER FOR TRANSPAC IV |
| 42397-01 | 1 | x | 25 | 25 | 4.80 | 120.00 | 3-WAY HIGH PRESSURE STOPCOCK, OFF, ROTATOR |
| 42398-01 | 1 | x | 25 | 25 | 20.20 | 505.00 | GUIDEWIRE, .38 X 150 CM, 15MM FLEXIBLE DISTAL TIP |
| 42400-02 | 1 | x | 20 | 20 | 4.93 | 98.60 | WASTE MANAGEMENT REPLACEMENT BAG |
| 42401-02 | 1 | x | 20 | 20 | 7.33 | 146.60 | WASTE MGMT BAG W/1-WAY CHECK VALVE, 60IN EXT |
| 42402-02 | 1 | x | 25 | 25 | 11.35 | 283.75 | WASTE MGMT BAG W/DUAL CK VLV BORLA SPIKE ADMIN SET |
| 42407-01 | 1 | x | 25 | 100 | 3.20 | 80.00 | STOPCOCK EXTENSION SET, 3IN |
| 42408-01 | 1 | x | 25 | 100 | 3.45 | 86.25 | STOPCOCK EXTENSION SET, 6IN |
| 42409-01 | 1 | x | 25 | 100 | 3.65 | 91.25 | STOPCOCK EXTENSION SET, 12IN |
| 42410-01 | 1 | x | 25 | 25 | 1.31 | 32.75 | LUER-LOCK CONNECTOR, DOUBLE MALE |
| 42411-01 | 1 | x | 25 | 25 | 0.75 | 18.75 | LUER-LOCK DEAD-ENDER COVER, MALE |
| 42412-01 | 1 | x | 25 | 100 | 10.80 | 270.00 | ACCUDYNAMIC DAMPING DEVICE |
| 42415-01 | 1 | x | 25 | 25 | 0.83 | 20.75 | DEAD-ENDER COVER, FEMALE |
| 42418-01 | 1 | x | 25 | 25 | 11.32 | 283.00 | DISPOSABLE DOME (H-P 1290A AND 1290C, SORENSON) |
| 42421-01 | 1 | x | 10 | 10 | 1.88 | 18.80 | SHUT-OFF CLAMP (CRICKET) |
| 42431-10 | 1 | x | 25 | 25 | 4.30 | 107.50 | 10IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-20 | 1 | x | 25 | 25 | 5.00 | 125.00 | 20IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-30 | 1 | x | 25 | 25 | 5.65 | 141.25 | 30IN PVC HPTUBING W/MF CONNECTOR, 1000 PSI |
| 42431-48 | 1 | x | 25 | 25 | 6.30 | 157.50 | 48IN PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42432-10 | 1 | x | 25 | 25 | 6.30 | 157.50 | 10IN PVC HPT W/ROTATOR, 1000 PSI |
| 42432-20 | 1 | x | 25 | 25 | 6.85 | 171.25 | 20IN PVC HPT W/ROTATOR, 1000 PSI |
| 42432-30 | 1 | x | 25 | 25 | 7.40 | 185.00 | 30IN PVC HPT W/ROTATOR, 1000 PSI |
| 42432-48 | 1 | x | 25 | 25 | 7.95 | 198.75 | 48IN PVC HPT W/ROTATOR, 1000 PSI |
| 42433-01 | 25 | x | 1 | 25 | 5.00 | 5.00 | MALE-MALE HIGH PRESSURE ROTATOR |
| 42434-01 | 25 | x | 1 | 25 | 5.00 | 5.00 | MALE-FEMALE HIGH PRESSURE ROTATOR |
| 42435-01 | 1 | x | 20 | 20 | 9.20 | 184.00 | ECONOMIZER SPIKE, FEMALE FOR USE W/ MAXIMIZER |
| 42436-01 | 1 | x | 50 | 50 | 6.85 | 342.50 | LARGE BORE MAXIMIZER ADMINISTRATION SET, 60IN |
| 42478-02 | 1 | x | 25 | 25 | 5.00 | 125.00 | LARGE BORE TUBING ADMINISTRATION SET, VENTED SPIKE |
| 42482-01 | 1 | x | 25 | 100 | 1.75 | 43.75 | 1-WAY POLYCARBONATE STOPCOCK,ON |
| 42500-01 | 1 | x | 25 | 25 | 6.00 | 150.00 | BRIDGE ADD-ON KIT |
| 42500-02 | 1 | x | 20 | 20 | 48.85 | 977.00 | DT IV SINGLE KIT 72IN SQZ, MACRO, DBLE SAMP STPCKS |
| 42500-03 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV W/1-WAY (FEMALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42500-04 | 1 | x | 10 | 10 | 150.50 | 1,505.00 | SAFESET RESRV TRIF. DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42500-05 | 1 | x | 20 | 20 | 42.20 | 844.00 | DT IV SINGLE LINE KIT W/3ML/HR FLUSH DEVICE |
| 42500-06 | 1 | x | 10 | 10 | 105.90 | 1,059.00 | SAFESET RESRV BIF DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42500-19 | 1 | x | 10 | 10 | 86.65 | 866.50 | BI DT IV KIT, SQZ, MACRO, DBLE SAMPLING STOPCOCKS |
| 42500-22 | 1 | x | 10 | 10 | 100.25 | 1,002.50 | SAFESET RESRV BIF DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42541-01 | 1 | x | 20 | 20 | 71.40 | 1,428.00 | SFST RESRV DT II W/1 MIGADA SAMPL PORT, 60IN, IFLO |
| 42543-01 | 1 | x | 20 | 20 | 69.30 | 1,386.00 | TP2/PL/INT/RN84 |
| 42552-02 | 1 | x | 20 | 20 | 52.50 | 1,050.00 | NEO/PED SAFESET, 1 SAMPLING PORT, 3 CC RESERVOIR |
| 42554-02 | 1 | x | 20 | 20 | 76.00 | 1,520.00 | NEO/PED SAFESET DT IV KIT, 1 SAMPL PORT, 3 CC RES |
| 42556-01 | 1 | x | 20 | 20 | 34.20 | 684.00 | TRANSPAC II DISPOSABLE TRANSDUCER |
| 42557-01 | 1 | x | 20 | 20 | 43.75 | 875.00 | DT II KIT, INTRAFLO, MICRODRIP, PATIENT MOUNT |
| 42558-01 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT II SINGLE LINE KIT, 60IN, INTRAFLO, MICRODRIP |
| 42559-01 | 1 | x | 20 | 20 | 47.95 | 959.00 | DT II SINGLE LINE KIT, 84IN, INTRAFLO, MICRODRIP |
| 42560-01 | 1 | x | 20 | 20 | 20.51 | 410.20 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42560-02 | 20 | x | 1 | 20 | 20.51 | 20.51 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42561-01 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT II BIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |
| 42562-01 | 1 | x | 10 | 10 | 104.75 | 1,047.50 | DT II TRIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |

Red Book MFR 0276783
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42563-01 | 1 x | 20 | 20 | 34.70 | 694.00 | DISP TRANSDUCER KIT FOR CONTINUOUS MONITORING |
| 42565-01 | 1 x | 1 | 1 | 78.25 | 78.25 | SIMULATOR FOR TRANSPAC II |
| 42566-01 | 1 x | 10 | 10 | 61.54 | 615.40 | TRANSPAC II TRIFURCATED KIT, INTRAFLO, MICRODRIP |
| 42567-01 | 1 x | 20 | 20 | 20.51 | 410.20 | DT II SINGLE LINE KIT, 60IN, SQUEEZE, MICRODRIP |
| 42568-01 | 1 x | 20 | 20 | 43.75 | 875.00 | TRANSPAC II KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42569-01 | 1 x | 20 | 20 | 46.50 | 930.00 | DT II SINGLE LINE KIT, 60IN, INTRAFLO, MACRODRIP |
| 42570-01 | 1 x | 20 | 20 | 43.75 | 875.00 | DT II KIT, INTRAFLO, MACRODRIP, PATIENT MOUNT |
| 42571-01 | 1 x | 1 | 1 | 61.71 | 61.71 | HOLDER FOR I.V. POLE FOR TRANSPAC II |
| 42572-01 | 1 x | 2 | 2 | 21.50 | 43.00 | 1-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42574-01 | 1 x | 1 | 1 | 209.04 | 209.04 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42574-02 | 1 x | 1 | 1 | 195.38 | 195.38 | TRANSPAC II REUSABLE CABLE - COBE |
| 42574-03 | 1 x | 1 | 1 | 121.97 | 121.97 | DT II REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42574-04 | 1 x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42574-05 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - DATASCOPE |
| 42574-06 | 1 x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42574-07 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - CARE, GOULD |
| 42574-08 | 1 x | 1 | 1 | 139.58 | 139.58 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-09 | 1 x | 1 | 1 | 188.38 | 188.38 | TRANSPAC II REUSABLE CABLE - BECKMAN |
| 42574-10 | 1 x | 1 | 1 | 123.82 | 123.82 | TRANSPAC II REUSABLE CABLE - GENERAL ELECTRIC |
| 42574-11 | 1 x | 1 | 1 | 137.23 | 137.23 | TRANSPAC II REUSABLE CABLE - ABBOTT |
| 42574-12 | 1 x | 1 | 1 | 119.68 | 119.68 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-14 | 1 x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42574-15 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-16 | 1 x | 1 | 1 | 510.64 | 510.64 | DT II REUSE CBL - TP 2 B-D ELECTRODYNE (DATAMEDIX) |
| 42574-20 | 1 x | 1 | 1 | 119.65 | 119.65 | DT II REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42574-21 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - PHYSIO-CONTROL |
| 42574-22 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-23 | 1 x | 1 | 1 | 139.91 | 139.91 | TRANSPAC II REUSABLE CABLE - COROMETRICS |
| 42574-24 | 1 x | 1 | 1 | 194.98 | 194.98 | TRANSPAC II REUSABLE CABLE - COROMETRICS (FETAL) |
| 42574-25 | 1 x | 1 | 1 | 138.94 | 138.94 | TRANSPAC II REUSABLE CABLE - NOVAMETRIX |
| 42574-27 | 1 x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42574-30 | 1 x | 1 | 1 | 130.51 | 130.51 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-31 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-34 | 1 x | 1 | 1 | 269.88 | 269.88 | DT II REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42574-35 | 1 x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - SPACELABS ALPHA 9 SERIES |
| 42574-36 | 1 x | 1 | 1 | 144.98 | 144.98 | TRANSPAC II REUSABLE CABLE - MARQUETTE: TRAM |
| 42574-38 | 1 x | 1 | 1 | 193.97 | 193.97 | TRANSPAC II REUSABLE CABLE - PPG: MIDAS |
| 42574-40 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - BURDICK |
| 42574-42 | 1 x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42574-43 | 1 x | 1 | 1 | 137.55 | 137.55 | TRANSPAC II REUSABLE CABLE - NIHON KOHDEN |
| 42574-44 | 1 x | 1 | 1 | 215.62 | 215.62 | DT II REUSABLE CABLE - HP FETAL MONITOR |
| 42574-45 | 1 x | 1 | 1 | 324.48 | 324.48 | DT II REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42574-47 | 1 x | 1 | 1 | 440.02 | 440.02 | TRANSPAC II REUSABLE CABLE - SIEMENS: MINOGRAPH |
| 42574-48 | 1 x | 1 | 1 | 193.13 | 193.13 | TRANSPAC II REUSABLE CABLE - SHILEY STOCKERT |
| 42574-50 | 1 x | 1 | 1 | 227.38 | 227.38 | TRANSPAC II REUSABLE CABLE - GOULD |
| 42574-54 | 1 x | 1 | 1 | 319.54 | 319.54 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL |
| 42574-56 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - QUINTON |
| 42574-57 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - DANICA |
| 42574-60 | 1 x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - IVY |
| 42575-01 | 1 x | 20 | 20 | 39.70 | 794.00 | TRANSPAC II NEONATAL KIT, SQUEEZE |
| 42576-01 | 1 x | 20 | 20 | 20.51 | 410.20 | DT II SINGLE LINE KIT, 84IN, SQUEEZE, MACRODRIP |
| 42577-01 | 1 x | 10 | 10 | 59.95 | 599.50 | DT II BIFURCATED BRIDGE KIT, SQUEEZE, MICRODRIP |
| 42579-01 | 1 x | 10 | 10 | 128.25 | 1,282.50 | TRANSPAC II TRIFURCATED KIT, SQUEEZE, MICRODRIP |

Red Book MFR 0276784
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42580-01 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT II SINGLE LINE KIT, 60IN, SQUEEZE, MACRODRIP |
| 42581-01 | 1 | x | 20 | 20 | 43.75 | 875.00 | TRANSPAC II KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42582-05 | 1 | x | 20 | 20 | 18.91 | 378.20 | TRANSPAC IV, 12IN CABLE |
| 42582-06 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV W/ 1-WAY (MALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42582-08 | 1 | x | 10 | 10 | 37.60 | 376.00 | TRANSPAC IV, 48IN CABLE |
| 42582-09 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV W/3-WAY STOPCOCK AND SQZ FLUSH (BOTH BONDED) |
| 42583-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | TRANSPAC IV KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42584-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 60IN, SQUEEZE, MACRO |
| 42584-09 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV (BONDED) SINGLE LINE KIT, 60IN, SQZ, MACRO |
| 42585-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 84IN, SQUEEZE, MACRO |
| 42586-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42587-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 60IN, INTRAFLO, MACRO |
| 42588-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | TRANSPAC IV NEONATAL KIT, INTRAFLO |
| 42589-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV KIT, INTRAFLO, MACRO, PATIENT MOUNT |
| 42590-05 | 1 | x | 10 | 10 | 61.54 | 615.40 | TRANSPAC IV TRIFURCATED KIT, SQUEEZE, MACRODRIP |
| 42590-08 | 1 | x | 10 | 10 | 131.80 | 1,318.00 | DT IV TRI KIT, SQZ, MACRO, DOUBLE SAMPL STOPCOCKS |
| 42591-05 | 1 | x | 10 | 10 | 61.54 | 615.40 | TRANSPAC IV TRIFURCATED KIT, INTRAFLO, MACRODRIP |
| 42592-05 | 1 | x | 10 | 10 | 82.00 | 820.00 | DT IV BIFURCATED KIT, 48IN, INTRAFLO, MACRO |
| 42594-05 | 1 | x | 20 | 20 | 38.25 | 765.00 | DT IV KIT FOR MONITORING COMPARTMENTAL PRESSURE |
| 42596-05 | 1 | x | 10 | 10 | 83.70 | 837.00 | TRANSPAC IV TRIFURCATED KIT, 60IN, INTRAFLO MACROD |
| 42597-05 | 1 | x | 10 | 10 | 41.03 | 410.30 | DT IV BIFURCATED KIT, 48IN, SQUEEZE, MACRO |
| 42600-05 | 1 | x | 25 | 25 | 3.45 | 86.25 | ARM STRAP FOR TRANSPAC IV |
| 42600-06 | 1 | x | 25 | 25 | 4.50 | 112.50 | SAFESET ARM STRAP |
| 42601-01 | 1 | x | 1 | 1 | 78.25 | 78.25 | SIMULATOR FOR TRANSPAC IV |
| 42602-01 | 1 | x | 2 | 2 | 4.10 | 8.20 | MOUNTS TPIII |
| 42602-02 | 1 | x | 25 | 25 | 3.60 | 90.00 | POLE MOUNT BULK |
| 42602-05 | 1 | x | 2 | 2 | 4.50 | 9.00 | MOUNT FOR TRANSPAC IV |
| 42602-06 | 1 | x | 30 | 30 | 3.95 | 118.50 | MOUNT FOR TRANSPAC IV |
| 42603-05 | 1 | x | 20 | 20 | 43.75 | 875.00 | TRANSPAC IV KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42606-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 84IN, INTRAFLO, MACRO |
| 42607-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 60IN, SQUEEZE, MICRODRIP |
| 42608-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 60IN, INTRAFLO, MICRODRIP |
| 42610-05 | 1 | x | 10 | 10 | 20.95 | 209.50 | CARDIAC CATH KIT, RIGHT, OFF, 3 STATIONS |
| 42610-10 | 1 | x | 10 | 10 | 20.95 | 209.50 | CARDIAC CATHETERIZATION KIT, RIGHT, ON, 3 STATIONS |
| 42610-45 | 1 | x | 25 | 25 | 16.10 | 402.50 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, OFF, 2 STS |
| 42610-50 | 1 | x | 25 | 25 | 16.10 | 402.50 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, ON, 2 STS |
| 42612-05 | 1 | x | 1 | 1 | 22.75 | 22.75 | MANOMETER TUBING KIT FOR TRANSPAC IV |
| 42615-05 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT IV BI BRIDGE KIT W/MALE/MALE CONN, SQZ, MACRO |
| 42616-05 | 1 | x | 10 | 10 | 104.75 | 1,047.50 | DT IV TRI BRIDGE KIT W/ MALE/MALE CONN, SQZ, MACRO |
| 42617-05 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT IV BI BRIDGE KIT W/ MALE/MALE CONN, IFLO, MACRO |
| 42618-05 | 1 | x | 10 | 10 | 104.75 | 1,047.50 | DT IV TRI BRIDGE KIT W/MALE/MALE CONN, IFLO, MACRO |
| 42619-08 | 1 | x | 20 | 20 | 54.45 | 1,089.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, INTRAFLO |
| 42620-08 | 1 | x | 20 | 20 | 29.49 | 589.80 | SAFESET DT IV KIT, 2 SAMPLING PORTS, SQUEEZE |
| 42628-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 84IN, INTRAFLO, MICRODRIP |
| 42631-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 72IN, INTRAFLO, MACRO |
| 42632-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | DT IV SINGLE LINE KIT, 72IN, SQUEEZE, MACRO |
| 42634-05 | 1 | x | 20 | 20 | 20.51 | 410.20 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42640-06 | 1 | x | 20 | 20 | 74.95 | 1,499.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60IN, SQZ |
| 42641-06 | 1 | x | 20 | 20 | 74.95 | 1,499.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60IN, IFLO |
| 42642-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84IN, SQZ |
| 42643-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84IN, IFLO |
| 42644-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 60IN, SQZ |
| 42645-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORT, 60IN, IFLO |
| 42646-06 | 1 | x | 20 | 20 | 77.75 | 1,555.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 84IN, SQZ |

Red Book MFR 0276785
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42647-06 | 1 | x | 20 | 20 | 77.75 | 1,555.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORT, 84IN, IFLO |
| 42648-06 | 1 | x | 20 | 20 | 72.10 | 1,442.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, SQZ, PT MT |
| 42649-06 | 1 | x | 20 | 20 | 72.10 | 1,442.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, IFLO, PT MT |
| 42650-06 | 1 | x | 10 | 10 | 158.00 | 1,580.00 | SAFESET RESRV TRI DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42651-05 | 1 | x | 10 | 10 | 84.50 | 845.00 | DT IV BIFURCATED KIT, 72IN, INTRAFLO, MACRO |
| 42652-05 | 1 | x | 10 | 10 | 41.03 | 410.30 | DT IV BIFURCATED KIT, 72IN, SQUEEZE, MACRO |
| 42654-01 | 1 | x | 1 | 1 | 12.50 | 12.50 | 3-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42661-01 | 1 | x | 1 | 1 | 126.88 | 126.88 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42661-02 | 1 | x | 1 | 1 | 152.15 | 152.15 | TRANSPAC IV REUSABLE CABLE - COBE |
| 42661-03 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42661-04 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42661-05 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE |
| 42661-06 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42661-07 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - CARE, GOULD |
| 42661-08 | 1 | x | 1 | 1 | 105.00 | 105.00 | TPIII CABLE ASSEMBLY |
| 42661-09 | 1 | x | 1 | 1 | 146.49 | 146.49 | TRANSPAC IV REUSABLE CABLE - BECKMAN |
| 42661-10 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - GENERAL ELECTRIC |
| 42661-12 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-13 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COULBOURN |
| 42661-14 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42661-15 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-17 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC DISP TRANSDUCER CABLE |
| 42661-18 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-20 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42661-21 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - PHYSIO-CONTROL |
| 42661-22 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-23 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS |
| 42661-24 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS (FETAL) |
| 42661-25 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - NOVAMETRIX |
| 42661-27 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42661-28 | 1 | x | 1 | 1 | 341.65 | 341.65 | DT IV REUSE CBL - TP 3 B-D ELECTRODYNE (DATAMEDIX) |
| 42661-29 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - LIFE-TECH |
| 42661-30 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-31 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-32 | 1 | x | 1 | 1 | 216.22 | 216.22 | TRANSPAC IV REUSABLE CABLE - LITTON |
| 42661-33 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - KONTRON, ROCHE |
| 42661-34 | 1 | x | 1 | 1 | 231.97 | 231.97 | DT IV REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42661-35 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL SPCLBS ALPHA 9 SERIES, 700 SERIES |
| 42661-36 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - MARQUETTE: TRAM |
| 42661-37 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - POLYSTAN |
| 42661-38 | 1 | x | 1 | 1 | 148.73 | 148.73 | TRANSPAC IV REUSABLE CABLE - PPG: MIDAS |
| 42661-39 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV 15 FT CABLE |
| 42661-40 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - BURDICK |
| 42661-41 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV 15 FT CABLE |
| 42661-42 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42661-43 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - NIHON KOHDEN |
| 42661-44 | 1 | x | 1 | 1 | 175.49 | 175.49 | DT IV REUSABLE CABLE - HP FETAL MONITOR |
| 42661-45 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42661-47 | 1 | x | 1 | 1 | 394.23 | 394.23 | TRANSPAC IV REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42661-48 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SHILEY STOCKERT |
| 42661-50 | 1 | x | 1 | 1 | 186.03 | 186.03 | TRANSPAC IV REUSABLE CABLE - GOULD |
| 42661-51 | 1 | x | 1 | 1 | 125.89 | 125.89 | DT IV REUSABLE CABLE - HEWLETT-PACKARD: 8030A |
| 42661-52 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - GRASS |

Red Book MFR 0276786
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42661-54 | 1 x 1 | | 1 | 277.34 | 277.34 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL |
| 42661-55 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - BECKMAN: DYNOGRAPH |
| 42661-56 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - QUINTON |
| 42661-57 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SAMS |
| 42661-58 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - DANICA |
| 42661-60 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - IVY |
| 42671-14 | 1 x 20 | | 20 | 108.00 | 2,160.00 | TRANSPAC REUSEABLE TRANS CABLE |
| 42671-27 | 1 x 20 | | 20 | 108.00 | 2,160.00 | TRANSPAC REUSEABLE TRANS CABLE |
| 42671-36 | 1 x 20 | | 20 | 108.00 | 2,160.00 | TRANSPAC REUSEABLE TRANS CABLE |
| 42754-54 | 28 x 1 | | 28 | 13.35 | 13.35 | TRANSPAC IV MOUNTS 3 PREATTACH |
| 42754-64 | 28 x 1 | | 28 | 17.80 | 17.80 | TRANSPAC IV MOUNTS 4 PREATTACH |
| 42756-01 | 1 x 1 | | 1 | 300.00 | 300.00 | CABLE ADAPTER JOSTRA |
| 42772-01 | 1 x 1 | | 1 | 151.75 | 151.75 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-04 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-05 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-14 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-22 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-27 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-36 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-39 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-40 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-43 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 5FT |
| 42772-48 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-04 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-05 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-14 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-22 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-27 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-36 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-39 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-40 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-41 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-42 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 10FT |
| 42773-48 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 15FT |
| 42774-39 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANS CONN TP CABLE ASSEMBLY 15FT |
| 43001-01 | 1 x 16 | | 16 | 17.37 | 277.92 | LINER(2000ML), STERILE, W/ 3/8IN PATIENT PORT |
| 43009-01 | 1 x 1 | | 1 | 48.90 | 48.90 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43023-01 | 1 x 50 | | 50 | 5.86 | 293.00 | LINER (1500ML) W/LID |
| 43024-01 | 1 x 50 | | 50 | 2.52 | 126.00 | LINER(2000ML) W/LID |
| 43025-01 | 1 x 50 | | 50 | 5.94 | 297.00 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43027-01 | 1 x 50 | | 50 | 1.74 | 87.00 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43031-02 | 1 x 50 | | 50 | 7.35 | 367.50 | LINER(1500ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43041-01 | 1 x 50 | | 50 | 5.86 | 293.00 | LINER(2000ML) W/LID 3/8IN ORTHOPEDIC |
| 43042-01 | 1 x 50 | | 50 | 1.64 | 82.00 | VAC-GARD LINER 2000ML |
| 43043-01 | 1 x 50 | | 50 | 2.83 | 141.50 | VAC-GARD LINER 1500ML |
| 43044-01 | 1 x 50 | | 50 | 2.89 | 144.50 | VAC-GARD LINER (1500ML) W/POUR SPOUT |
| 43044-05 | 1 x 50 | | 50 | 2.93 | 146.50 | VAC-GARD LINER (2000ML) W/POUR SPOUT |
| 43046-01 | 1 x 25 | | 25 | 13.28 | 332.00 | VAC-GARD LINER (1500ML) W/72IN TUBING |
| 43046-05 | 1 x 25 | | 25 | 13.28 | 332.00 | VAC-GARD II LINER (2000ML) W/72IN TUBING |
| 43047-01 | 1 x 25 | | 25 | 13.28 | 332.00 | VAC-GARD LINER (1500ML) W/72IN TUBING/ POUR SPOUT |
| 43056-01 | 1 x 50 | | 50 | 9.26 | 463.00 | RECEPTAL 1000 DISP LINER /INT NON-MECHANICAL VALVE |
| 43203-01 | 1 x 32 | | 32 | 1.86 | 59.52 | CANISTER 1200ML |
| 43204-02 | 1 x 24 | | 24 | 13.29 | 318.96 | CANISTER 1200ML 72IN TBG (SOFT) 18IN VAC TBG |
| 43206-01 | 1 x 24 | | 24 | 3.56 | 85.44 | CANISTER 2000ML |

47

Red Book MFR 0276787
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 43207-01 | 1 | x | 32 | 32 | 10.43 | 333.76 | CANISTER 700ML |
| 43212-01 | 1 | x | 24 | 24 | 13.38 | 321.12 | CANISTER 2000ML 72IN TBG (SOFT) 18IN VAC TBG |
| 43213-01 | 1 | x | 12 | 12 | 10.72 | 128.64 | CANISTER 3300ML |
| 43214-01 | 1 | x | 10 | 10 | 10.72 | 107.20 | CANISTER 3000ML |
| 43303-01 | 1 | x | 24 | 24 | 5.74 | 137.76 | SPECIMEN TRAP 4IN W/O STIFFNER |
| 43303-02 | 1 | x | 24 | 24 | 6.62 | 158.88 | SPECIMEN TRAP 4IN W/ STIFFNER |
| 43303-05 | 1 | x | 24 | 24 | 8.62 | 206.88 | SPECIMEN SOCK 8IN LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | 1 | x | 24 | 24 | 8.63 | 207.12 | SPECIMEN TRAP ASSEMBLY |
| 43305-10 | 1 | x | 10 | 10 | 2.92 | 29.20 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | 1 | x | 12 | 12 | 8.84 | 106.08 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308-05 | 1 | x | 5 | 5 | 96.97 | 484.85 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | 10 | x | 10 | 100 | 14.60 | 146.00 | EXTERNAL SHUTOFF VALVE |
| 43311-01 | 1 | x | 50 | 50 | 2.01 | 100.50 | TUBING 72IN, SOFT |
| 43313-25 | 1 | x | 25 | 25 | 1.40 | 35.00 | EZE-VAC ELBOW |
| 43315-25 | 1 | x | 25 | 25 | 1.40 | 35.00 | ADAPTER, POUR SPOUT |
| 43317-25 | 1 | x | 25 | 25 | 1.00 | 25.00 | EZE-VAC TRANSFER TUBING |
| 43400-05 | 1 | x | 5 | 5 | 21.95 | 109.75 | MALE DISS X 1/4IN MALE RECEPTAL TAPER |
| 43401-05 | 1 | x | 5 | 5 | 21.95 | 109.75 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | 1 | x | 5 | 5 | 26.97 | 134.85 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 43407-05 | 1 | x | 5 | 5 | 28.68 | 143.40 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43408-05 | 1 | x | 5 | 5 | 28.68 | 143.40 | MALE(1/8IN) PIPE THREADx1/4IN. MALE RECEPTAL TAPER |
| 43417-05 | 1 | x | 5 | 5 | 15.20 | 76.00 | FEMALE DISS X 1/8IN MALE PIPE THREAD TAPER |
| 43420-05 | 1 | x | 5 | 5 | 15.20 | 76.00 | FEMALE DISS X 1/4IN MALE PIPE THREAD |
| 43421-05 | 1 | x | 5 | 5 | 11.80 | 59.00 | MALE (1/4IN) PIPE THD X MALE (1/4IN) RECEPTAL TAPR |
| 43422-05 | 1 | x | 5 | 5 | 11.80 | 59.00 | MALE (1/8IN)PIPE THREAD X 1/4IN MALE RECEPTL TAPER |
| 43423-01 | 1 | x | 10 | 10 | 40.38 | 403.80 | RECEPTAL 1600ML CANISTER |
| 43425-05 | 1 | x | 5 | 5 | 19.39 | 96.95 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 1 | x | 5 | 5 | 24.39 | 121.95 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 1 | x | 5 | 5 | 29.51 | 147.55 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | 1 | x | 1 | 1 | 38.80 | 38.80 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431-01 | 1 | x | 1 | 1 | 26.09 | 26.09 | SINGLE RECEPTAL CANISTER FLOORSTAND, WIRE |
| 43432-01 | 1 | x | 1 | 1 | 155.11 | 155.11 | RECEPTAL TANDEM FLRSTND W/CON CASTERS, ST STEEL |
| 43444-05 | 1 | x | 5 | 5 | 7.92 | 39.60 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 1 | x | 10 | 10 | 41.11 | 411.10 | RECEPTAL 2100ML CANISTER |
| 43447-01 | 1 | x | 1 | 1 | 317.01 | 317.01 | IN-LINE QUAD RECEPTAL CAN FLRSTND, ST STEEL CASTER |
| 43448-25 | 1 | x | 25 | 25 | 1.17 | 29.25 | MALE (1/4IN) X FEMALE (1/4IN) RECEPTAL TAPER |
| 43449-01 | 1 | x | 10 | 10 | 38.46 | 384.60 | RECEPTAL CANISTER 1000ML |
| 43453-25 | 1 | x | 25 | 25 | 1.19 | 29.75 | MALE (3/8IN) X FEMALE (1/4IN) RECEPTAL TAPER |
| 43455-01 | 1 | x | 1 | 1 | 108.92 | 108.92 | SUCTION PVC TUBING 9.3IN (.8CM) I D - 100 FEET |
| 43457-25 | 1 | x | 25 | 25 | 2.54 | 63.50 | SUCTION PVC TUBING 0.3IN (.8CM) I D - 24IN |
| 43467-12 | 1 | x | 12 | 12 | 35.11 | 421.32 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43469-12 | 1 | x | 12 | 12 | 10.26 | 123.12 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | 1 | x | 1 | 1 | 123.10 | 123.10 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | 1 | x | 25 | 25 | 0.89 | 22.25 | MALE (DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | 1 | x | 1 | 1 | 792.52 | 792.52 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | 1 | x | 1 | 1 | 741.97 | 741.97 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43481-01 | 1 | x | 12 | 12 | 99.36 | 1,192.32 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482-01 | 1 | x | 12 | 12 | 113.56 | 1,362.72 | RECEPTASEAL THORACIC AUTOLOGOUS BLOOD TRANS KIT |
| 43483-01 | 1 | x | 12 | 12 | 66.89 | 802.68 | RECEPTASEAL THORACIC SEAL MANOMETER (TSM-20) |
| 43491-05 | 1 | x | 5 | 5 | 32.87 | 164.35 | MALE DISS X 1/8IN NATIONAL PIPE THREAD |
| 43493-01 | 1 | x | 1 | 1 | 31.65 | 31.65 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 43494-25 | 1 | x | 25 | 25 | 1.17 | 29.25 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43496-01 | 1 | x | 10 | 10 | 44.51 | 445.10 | CANISTER W/VALVE FOR RECEPTASEAL |

48

Red Book MFR 0276788
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 43497-01 | 1 | x | 10 | 10 | 61.85 | 618.50 | STPCK (3-WAY) FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498-01 | 1 | x | 10 | 10 | 50.94 | 509.35 | STPCK (2-WAY) FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43499-05 | 1 | x | 5 | 5 | 102.41 | 512.05 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 43501-01 | 1 | x | 5 | 5 | 31.79 | 158.95 | STOPCOCK 2/3 WAY VALVE HOLDER |
| 43506-02 | 1 | x | 1 | 1 | 668.54 | 668.54 | TALL FLOOR STAND |
| 43509-01 | 1 | x | 5 | 5 | 29.51 | 147.55 | WIRE BRACKET, 3.0 LITER RECEPTAL |
| 44000-01 | 1 | x | 5 | 5 | 118.86 | 594.30 | ATS INTRA OPERATIVE KIT |
| 44001-01 | 1 | x | 5 | 5 | 53.88 | 269.40 | ASPIRATION TUBE 120IN DOUBLE LUMEN |
| 44002-01 | 1 | x | 24 | 24 | 63.26 | 1,518.24 | FLEX, DISP AUTOTRANS LINER (1900ML)W/170 MICR FILT |
| 44005-01 | 1 | x | 15 | 15 | 83.88 | 1,258.20 | DRAIN LATEX 72IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44013-01 | 1 | x | 15 | 15 | 42.80 | 642.00 | DRAIN SET LATEX 72IN SINGL-TUBE W/ST CONN Y-CONN |
| 44014-01 | 1 | x | 15 | 15 | 42.80 | 642.00 | DRAINAGE SET PVC 72IN W/ST CONN Y-CONN |
| 44300-05 | 1 | x | 5 | 5 | 12.65 | 63.25 | MALE (DBLE 1/4IN) RECEPTAL CANN TEE W/O RING,SCREW |
| 44303-10 | 1 | x | 10 | 10 | 7.92 | 79.20 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304-05 | 1 | x | 5 | 5 | 21.07 | 105.35 | CHANNELED WALL BRACKET FOR G MOUNTNG CANISTERS |
| 44309-05 | 1 | x | 5 | 5 | 30.38 | 151.90 | CANISTER SUPP EXTENSION FOR MOUNTING G |
| 44310-25 | 1 | x | 25 | 25 | 1.19 | 29.75 | MALE (1/4IN) X FEMALE (3/8IN) RECEPTAL TAPER |
| 44311-25 | 1 | x | 25 | 25 | 1.19 | 29.75 | MALE (1/4IN) X FEMALE (3/8IN) RECEPTAL TPR,RT ANGL |
| 44313-25 | 1 | x | 25 | 25 | 1.19 | 29.75 | MALE (DOUBLE 3/8IN) RECEPTAL TAPER |
| 50104-03 | 1 | x | 1 | 1 | 210.00 | 210.00 | REMOTE A CABLE FOR USE W/VUELINK (4 FT) |
| 50105-01 | 1 | x | 1 | 1 | 210.00 | 210.00 | REMOTE A CABLE FOR USE W/VUELINK (9 FT) |
| 50106-01 | 1 | x | 1 | 1 | 210.00 | 210.00 | REMOTE A CABLE FOR USE W/VUELINK (14 FT) |
| 50107-01 | 1 | x | 1 | 1 | 210.00 | 210.00 | REMOTE B CABLE FOR 25 PIN RS-232 INTERFACE (4 FT) |
| 50108-01 | 1 | x | 1 | 1 | 210.00 | 210.00 | REMOTE B CABLE FOR 25 PIN RS-232 INTERFACE (9 FT) |
| 50109-01 | 1 | x | 1 | 1 | 210.00 | 210.00 | REMOTE B CABLE FOR 25 PIN RS-232 INTERFACE (14 FT) |
| 50130-01 | 1 | x | 1 | 1 | 10,322.95 | 10,322.95 | OXIMETRIX 3000 SO2/CO COMPUTER |
| 50130-08 | 1 | x | 1 | 1 | 10,322.95 | 10,322.95 | OXIMETRIX 3000 SO2/CO COMPUTER |
| 50131-05 | 1 | x | 1 | 1 | 3,405.30 | 3,405.30 | OXIMETRIX 3100 SO2/CO COMPUTER |
| 50131-06 | 1 | x | 1 | 1 | 3,405.30 | 3,405.30 | OXIMETRIX 3100 SO2/CO COMPUTER |
| 50132-06 | 1 | x | 1 | 1 | 2,415.00 | 2,415.00 | OPTION THERMA PRINTER MODEL 3200 |
| 50133-01 | 1 | x | 1 | 1 | 136.50 | 136.50 | INJECT NEEDLE PROBE MODEL 3000 |
| 50134-01 | 1 | x | 1 | 1 | 136.50 | 136.50 | CARDIAC OUTPUT CABLE |
| 50135-01 | 1 | x | 1 | 1 | 152.25 | 152.25 | OUTPUT RECORDER CABLE |
| 50144-01 | 1 | x | 1 | 1 | 89.25 | 89.25 | CARDIAC OUTPUT SIMULATOR |
| 50145-01 | 1 | x | 1 | 1 | 283.50 | 283.50 | EXTENSION CABLE FOR OPTICAL MODULE |
| 50171-02 | 1 | x | 1 | 1 | 3,405.30 | 3,405.30 | OPTICAL MODULE |
| 50324-05 | 6 | x | 1 | 1 | 242.50 | 242.50 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, HEP |
| 50325-05 | 6 | x | 1 | 1 | 242.50 | 242.50 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, NON-HEP |
| 50327-05 | 6 | x | 1 | 1 | 253.50 | 253.50 | OPTICATH 7.5 F PA CATHETER W/ EXTRA PORT, HEP |
| 50328-05 | 6 | x | 1 | 1 | 253.50 | 253.50 | OPTICATH 8 F PA CATHETER W/ EXTRA PORT, HEP |
| 50337-05 | 6 | x | 1 | 1 | 253.50 | 253.50 | OPTICATH 8 F PA CATHETER W/ EXTRA PORT, NON-HEP |
| 50344-05 | 6 | x | 1 | 1 | 264.50 | 264.50 | OPTICATH 8 F PA CATHETER W/ RV PACE PORT, HEP |
| 50345-05 | 6 | x | 1 | 1 | 743.12 | 743.12 | TRANSLUMINAL RV PACING LEAD |
| 50354-03 | 6 | x | 1 | 1 | 297.75 | 297.75 | OPTICATH 5.5 F PA CATHETER (RA 10 CM), HEP |
| 50355-03 | 6 | x | 1 | 1 | 297.75 | 297.75 | OPTICATH 5.5 F PA CATHETER (RA 15 CM), HEP |
| 50404-01 | 5 | x | 1 | 1 | 203.95 | 203.95 | OPTICATH 40 CM INTRAVASCULAR CATHETER |
| 50405-01 | 5 | x | 1 | 1 | 203.95 | 203.95 | OPTICATH 25 CM INTRAVASCULAR CATHETER |
| 50407-01 | 6 | x | 1 | 6 | 262.50 | 262.50 | OPTICATH INTRAVASCULAR CATHETER |
| 50813-01 | 6 | x | 1 | 1 | 31.25 | 31.25 | THERMAL PRINTER PAPER |
| 52230-34 | 1 | x | 1 | 1 | 3,150.00 | 3,150.00 | Q-VUE/Q2 SYSTEM TECH SVCS MANUAL |
| 52230-38 | 1 | x | 1 | 1 | 89.25 | 89.25 | Q-VUE/Q2 SYSTEM TECHNICAL SERVICE MANUAL |
| 52231-07 | 1 | x | 1 | 1 | 378.00 | 378.00 | Q-VUE CCO CARDIAC OUTPUT CABLE |
| 52232-01 | 1 | x | 1 | 1 | 257.25 | 257.25 | CARDIAC OUTPUT CABLE W/ THERMISTOR SWITCH |
| 52235-01 | 1 | x | 1 | 1 | 19,074.40 | 19,074.40 | Q2 CCO/SO2 COMPUTER |

Red Book MFR 0276789
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 52235-08 | 1 | x | 1 | 1 | 19,074.40 | 19,074.40 | Q2 CCO/SO2 COMPUTER |
| 52235-10 | 1 | x | 1 | 1 | 19,074.40 | 19,074.40 | Q2 W/HP COMPUTER REFURBISH |
| 52235-11 | 1 | x | 1 | 1 | 19,074.40 | 19,074.40 | Q2 W/HP COMPUTER |
| 52235-12 | 1 | x | 1 | 1 | 19,074.40 | 19,074.40 | Q2 W/HP COMPUTER |
| 52509-11 | 6 | x | 1 | 1 | 413.50 | 413.50 | OPTI-Q SO2/CCO PA CATHETER, HEP |
| 52510-01 | 6 | x | 1 | 1 | 413.50 | 413.50 | OPTI-Q SO2/CCO PA CATHETER, HEP, J-TIP |
| 52511-01 | 6 | x | 1 | 1 | 413.50 | 413.50 | OPTI-Q SO2/CCO PA CATHETER, NON-HEP |
| 52515-01 | 6 | x | 1 | 6 | 288.75 | 288.75 | TDQ CCO PA CATHETER, HEP |
| B1300-11 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO AS CORONARY 3.0MM DIAM/11MM LGTH STENT |
| B1300-15 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO AS CORONARY 3.0MM DIAM/15MM LGTH STENT |
| B1350-11 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO AS CORONARY 3.5MM DIAM/11MM LGTH STENT |
| B1350-15 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO AS CORONARY 3.5MM DIAM/15MM LGTH STENT |
| B1400-11 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO AS CORONARY 4.0MM DIAM/11MM LGTH STENT |
| B1400-15 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO AS CORONARY 4.0MM DIAM/15MM LGTH STENT |
| B2300-11 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.0MM DIAM/11MM LGTH STENT |
| B2300-15 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.0MM DIAM/15MM LGTH STENT |
| B2300-18 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.0MM DIAM/18MM LGTH STENT |
| B2300-22 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.0MM DIAM/22MM LGTH STENT |
| B2300-28 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.0MM DIAM/28MM LGTH STENT |
| B2350-11 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.5MM DIAM/11MM LGTH STENT |
| B2350-15 | 1 | x | 1 | 1 | 1,650.00 | 1,650.80 | BIODIVYSIO OC CORONARY 3.5MM DIAM/15MM LGTH STENT |
| B2350-18 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.5MM DIAM/18MM LGTH STENT |
| B2350-22 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.5MM DIAM/22MM LGTH STENT |
| B2350-28 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 3.5MM DIAM/28MM LGTH STENT |
| B2400-11 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 4.0MM DIAM/11MM LGTH STENT |
| B2400-15 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 4.0MM DIAM/15MM LGTH STENT |
| B2400-18 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 4.0MM DIAM/18MM LGTH STENT |
| B2400-22 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 4.0MM DIAM/22MM LGTH STENT |
| B2400-28 | 1 | x | 1 | 1 | 1,650.00 | 1,650.00 | BIODIVYSIO OC CORONARY 4.0MM DIAM/28MM LGTH STENT |
| B3200-07 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.0MM DIAM/7MM LGTH STENT |
| B3200-10 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.0MM DIAM/10MM LGTH STENT |
| B3200-15 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.0MM DIAM/15MM LGTH STENT |
| B3200-18 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.0MM DIAM/18MM LGTH STENT |
| B3225-07 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.25MM DIAM/7MM LGTH STENT |
| B3225-10 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.25MM DIAM/10MM LGTH STENT |
| B3225-15 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.25MM DIAM/15MM LGTH STENT |
| B3225-18 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.25MM DIAM/18MM LGTH STENT |
| B3250-07 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.50MM DIAM/7MM LGTH STENT |
| B3250-10 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.5MM DIAM/10MM LGTH STENT |
| B3250-15 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.5MM DIAM/15MM LGTH STENT |
| B3250-18 | 1 | x | 1 | 1 | 1,750.00 | 1,750.00 | BIODIVYSIO SV CORONARY 2.5MM DIAM/18MM LGTH STENT |

Red Book MFR 0276790
Confidential

# 2003 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| **SYREX** | | | | | | | |
| E0100-30 | 10 | x | 100 | 100 | 0.73 | 73.00 | SALINE FLUSH 0.9%, 2.5ML FILL IN 3ML SYRINGE |
| E0100-50 | 10 | x | 100 | 100 | 0.81 | 81.00 | SALINE FLUSH 0.9%, 5ML FILL IN 6ML SYRINGE |
| E0100-75 | 12 | x | 100 | 100 | 0.83 | 83.00 | SALINE FLUSH 0.9%, 10ML FILL IN 12ML SYRINGE |
| **AVENTIS** | | | | | | | |
| H0017-10 | 10 | x | 10 | 100 | 7.26 | 72.60 | CLAFORAN (CEFOTAXIME SODIUM) 500 MG VIAL |
| H0018-10 | 10 | x | 10 | 100 | 12.12 | 121.20 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0018-11 | 6 | x | 10 | 60 | 11.83 | 118.30 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM PGBK VIAL |
| H0018-25 | 25 | x | 25 | 100 | 11.43 | 285.75 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0018-50 | 2 | x | 50 | 100 | 10.79 | 539.50 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM VIAL |
| H0019-10 | 10 | x | 10 | 100 | 22.42 | 224.20 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0019-11 | 6 | x | 10 | 60 | 22.22 | 222.20 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM PGBK VIAL |
| H0019-25 | 4 | x | 25 | 100 | 21.16 | 529.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0019-50 | 2 | x | 50 | 100 | 19.98 | 999.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM VIAL |
| H0020-01 | 10 | x | 1 | 10 | 99.92 | 99.92 | CLAFORAN (CEFOTAXIME SODIUM) 10 GM BTL |
| H0023-25 | 4 | x | 25 | 100 | 11.81 | 295.25 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM ADD-V |
| H0023-50 | 2 | x | 50 | 100 | 11.17 | 558.50 | CLAFORAN (CEFOTAXIME SODIUM) 1 GM ADD-V |
| H0024-25 | 4 | x | 25 | 100 | 21.54 | 538.50 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM ADD-V |
| H0024-50 | 2 | x | 50 | 100 | 20.36 | 1,018.00 | CLAFORAN (CEFOTAXIME SODIUM) 2 GM ADD-V |
| H1208-65 | 1 | x | 6 | 576 | 19.68 | 118.08 | ANZEMET (DOLASETRON MESYLATE) INJ 12.5MG AMP |
| H1208-69 | 1 | x | 10 | 50 | 19.68 | 196.80 | ANZEMET (DOLASETRON MESYLATE) INJ 2 ML CARPUJECT |
| **GLAXO SMITHKLINE** | | | | | | | |
| K3130-16 | 1 | x | 25 | 100 | 3.69 | 92.25 | ANCEF (CEFAZOLIN SODIUM) 1 G/10 ML VIAL |
| K3135-05 | 1 | x | 10 | 40 | 36.91 | 369.10 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PBP |
| K3137-05 | 1 | x | 10 | 40 | 4.71 | 47.10 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K6552-26 | 1 | x | 10 | 100 | 11.31 | 113.10 | TICAR (TICARCILLIN DISODIUM) 3G/50ML |
| **SUPERGEN** | | | | | | | |
| R0800-01 | 1 | x | 1 | 100 | 1,629.00 | 1,629.00 | NIPENT 10MG (PENTOSTATIN FOR INJ) 5ML SDV |
| **BERLEX** | | | | | | | |
| X0188-01 | 1 | x | 20 | 20 | 56.50 | 1,130.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)10ML VIAL |
| X0188-02 | 1 | x | 20 | 20 | 102.10 | 2,042.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)20ML VIAL |
| X0188-05 | 1 | x | 20 | 20 | 28.25 | 565.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 5ML VIAL |
| X0188-10 | 1 | x | 1 | 1 | 510.50 | 510.50 | MAGNEVIST INJ(GADOPENTETATE DIMEGLUMINE)100ML VIAL |
| X0188-15 | 1 | x | 20 | 20 | 82.70 | 1,654.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)15ML VIAL |
| X0188-36 | 1 | x | 5 | 5 | 61.50 | 307.50 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 10ML SYR |
| X0188-37 | 1 | x | 5 | 5 | 87.70 | 438.50 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 15ML SYR |
| X0188-38 | 1 | x | 5 | 5 | 107.10 | 535.50 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 20ML SYR |
| X0340-05 | 1 | x | 10 | 10 | 27.00 | 270.00 | ULTRAVIST INJ (IOPROMIDE) 150MGI/ML, 50ML VIAL |
| X0342-05 | 1 | x | 10 | 10 | 31.50 | 315.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 50ML VIAL |
| X0342-10 | 1 | x | 10 | 10 | 63.00 | 630.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 100ML VIAL |
| X0342-20 | 1 | x | 10 | 10 | 126.00 | 1,260.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 200ML/250 VLS |
| X0344-05 | 1 | x | 10 | 10 | 36.00 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 50ML VIAL |
| X0344-10 | 1 | x | 10 | 10 | 72.00 | 720.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 100ML VIAL |
| X0344-15 | 1 | x | 10 | 10 | 108.00 | 1,080.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 150ML VIAL |
| X0344-50 | 1 | x | 1 | 1 | 360.00 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 500ML VIAL |
| X0346-05 | 1 | x | 10 | 10 | 39.50 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 50ML VIAL |
| X0346-10 | 1 | x | 10 | 10 | 79.00 | 790.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 100ML VIAL |
| X0346-15 | 1 | x | 10 | 10 | 118.50 | 1,185.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 150ML VIAL |
| X0346-20 | 1 | x | 10 | 10 | 158.00 | 1,580.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 200ML/250 VLS |
| X0346-50 | 1 | x | 1 | 1 | 395.00 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 500ML VIAL |

Red Book MFR 0276791
Confidential



For additional information on the products listed in this catalog, please consult the appropriate product information leaflet.

THE FOLLOWING ARE EITHER TRADEMARKS OR REGISTERED TRADEMARKS OF ABBOTT LABORATORIES IN THE UNITED STATES, A-METHAPRED®, AACCESS™, ABBOCATH®, ABBOJECT®, ABBOTT AIM®, ABBOTT MACC™, ABBOTT TDQ®, ACCESS SET™, ACCESS-CVC™, ACCESSPLUS-CVC™, ACCLAIM®, ACCU-MEASURE®, ACCUDYNAMIC®, ADD-VANTAGE®, ALUER®, AMIDATE®, AMINOSYN®, ANALGIZER®, ANNE®, ANNEX™, ANSYR®, APM®, AQUALITE®, BUTTERFLY®, CAIR®, CALCIJEX®, CARBOCAINE®, CARPUJECT®, CHIROCAINE®, CLEAR-CATH®, COLORGARD®, CORLOPAM®, DATAPORT™, DATAWAY™, DEMEROL®, DETECTO-SEAL®, DIAL-A-FLO®, ELITE-FLEX™, ENDRATE®, ERYTHROCIN®, EZE-VAC®, FIRSTCHOICE®, FLOW-POUCH®, GEMSTAR®, HEMA®, HEMOSET®, HEP-PAK®, HEXTEND®, HTR™, INFUSET®. INTRAFLO®, INTRAFUSOR®, INTRALOCK®, IONOSOL®, ISUPREL®, LEVOPHED®, LIFE SHIELD®, LIFECARE®, LIFECARE PCA®, LIPOSYN®, LUMINAL®, MACRO-SHIELD™, MARCAINE®, MAXIMIZER™, MCG™, MICRO MACRO®, MICRODRIP®, NEMBUTAL®, NEUT®, NIPHANOID®, NITROPRESS®, NORMOSOL®, NOVOCAIN®. UTRIMIX®®. OMNI-FLOW®, OMNI-FLOW 4000®, OPEN-CATH-R™, OPTI Q®, OPTICATH®, OPTION-LOK®, ORTHOCURE™, OXIMETRIX®, PAIN MANAGEMENT PROVIDER®, PENTALUMEN™, PENTOTHAL®, PERCLOSE®, PHYSIOSOL®, PLEGISOL®, PLIA-LITER™, PLUM®, PLUM A+®, PLUM XL ®, PLUM XL3®, PLUMSET®, PONTOCAINE®, PRECEDEX®, PROSTAR®, Q MODULE™, Q-VUE™, QUELICIN®, QUICK LOAD™, QUICKSET™, QUIK FII.™, QUIK LINK ®, RAVOCAINE®, RECEPTAL®, RECEPTASEAL®, SAF®, SAFEFLO™, SAFESET™, SIMDAX®, SLIM-PAK®, SNAP DOSE®, SNAP LOCK®, SOLUSET®, TALWIN®, THE CLINCHER®, THE CLOSER S™, THERMOJECT®, THERMOSET®, TRANSFER-LOK®, TRANSPAC®, ULTANE®, UNI-AMP®, UNI-SHIELD™, UREAPHIL®, VAC-GARD®, VACGARD®, VENI-PREP®, VENICARE®, VENILOOP®,  VENOCATH®, VENOVALVE®, VINCA®, XLM™, ZEMPLAR®

ALL OTHER TRADEMARKS USED ARE THE PROPERTY OF THEIR RESPECTIVE OWNERS.

**Red Book MFR 0276792**
**Confidential**



**Abbott Laboratories**
Hospital Products Division
Abbott Park, IL  60064

9-026-10-Mar.,03

Red Book MFR 0276793
Confidential