# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| In re: | ) MDL No. 1456 |
|  | ) |
| PHARMACEUTICAL INDUSTRY | ) Civil Action No. 01-12257-PBS |
| AVERAGE WHOLESALE PRICE | ) Subcategory No. 06-11337 |
| LITIGATION | ) |
|  | ) Hon. Patti B. Saris |
|  | ) |
|  | ) |
| **THIS DOCUMENT RELATES TO:** | ) |
|  | ) |
| *United States ex rel Ven-A-Care of the* | ) |
| *Florida Keys, Inc. v. Schering Corporation,* | ) |
| *Schering-Plough Corporation and* | ) |
| *Warrick Pharmaceuticals Corporation* | ) |
| Civil Action No. 09-CV-10547 | ) |
|  | ) |
| *United States ex rel Ven-A-Care of the* | ) |
| *Florida Keys, Inc. v. Schering Corporation,* | ) |
| *Schering-Plough Corporation and* | ) |
| *Warrick Pharmaceuticals Corporation* | ) |
| Civil Action No. 00-10698 | ) |

## <u>AFFIDAVIT OF PAUL F. CHARNETZKI</u>
### September 4, 2009

1. **Qualifications and Assignment**

   1.1. I am, and have been, a Managing Director at Huron Consulting Group ("Huron") in the Chicago, Illinois office since its founding in May 2002.  I was previously a partner at Arthur Andersen where I led the firm's Claims and Disputes practice for the United States.  I have over 30 years of experience in financial consulting, litigation, investigations, and forensic accounting. I have testified as an expert witness at deposition, arbitration, and trial in both state and federal courts.

   1.2. I graduated from Carnegie Mellon University with a Master of Science in Industrial Administration and Harvard College with a Bachelor of Arts in Medieval History. I am also a Certified Public Accountant ("CPA").  A summary description of my background and qualifications is set forth in my curriculum vitae, which is attached as Appendix 1, along with a list of my testimony and depositions over the last five years.

2. **Scope of the Engagement and Instructions**

   2.1. I have been retained by Ropes & Gray LLP, counsel for Schering Corporation, ("Counsel") to perform the following exposure calculation related to a proposed settlement in the United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation, Schering-Plough Corporation and Warrick Pharmaceuticals Corporation matter:

   - Calculate the federal share of total exposure based upon the spread between allegedly inflated Medicaid reimbursements for Warrick pharmaceuticals (net of dispensing fees) and but-for reimbursements, calculated using the Average Manufacturer Price ("AMP") with a factor of 250% or 300%, and applying federal medical assistance percentages.

   2.2. I was asked by Counsel to calculate the federal share of total exposure for the following:

   - Reimbursements made for sales of Warrick Pharmaceuticals Corporation ("Warrick") drugs, identified by the first five digits of the National Drug Code ("NDC"),[1]

   - That occurred between 1993 and 2003,

---

[1] Pharmaceuticals sold by Warrick have an NDC beginning with "59930".

- In the states and periods (when limiting the above range) listed in Appendix 3,

- For those NDCs at issue in each state, as listed in Appendix 4, and

- On those NDCs for which there was no Federal Upper Limit ("FUL") in effect.  The FUL effective dates for each NDC, if one existed, are shown in Appendix 5.

2.3. Additionally, I have been asked to assume the following:

- Once a FUL became effective, all subsequent reimbursements should be excluded from my calculations of the federal share of total exposure, and

- For Kansas and Utah, which are not shown in Appendix 4 because this data was not available, I was asked to use the NDCs identified as being at issue for Alabama in Appendix 4.[2]

2.4. I understand that all drugs sold by Warrick were generic drugs.

2.5. I was instructed by Counsel to use factors of 250% and 300% of AMP in my calculations of exposure.  I understand that these factors reflect information presented in the Deficit Reduction Act of 2005 and the May 14, 2009 Senate and Finance Committee Proposal titled *Description of Policy Options, Expanding Health Care Coverage: Proposals to Provide Affordable Coverage to All Americans*, respectively.

## 3.  Information Relied Upon

3.1. My calculations are based upon information and data available to me as of the date of this affidavit.  I have relied upon and examined data provided to me by Counsel, a complete list of which is provided in Appendix 2.

3.2. I reserve the right to amend and/or supplement my calculations based upon any new information that may become known to me prior to or during trial, and in response to any requests made by Counsel.

---

[2] Alabama had the highest number of NDCs at issue among the states considered and is represented by the same counsel as Kansas and Utah.

## 4. Summary of Conclusions

4.1. Based upon these data and assumptions, as well as those detailed below, the following table summarizes my calculation of the federal share of total exposure:

**Table 1**

|  | Factor | |
|---|---|---|
|  | **250%** | **300%** |
| Federal Share of Total Exposure | $32,055,327 | $26,233,442 |

## 5. Calculations

5.1. I used quarterly reimbursement information from the State Drug Utilization Data ("SDUD") as available in July 2008 on the Centers for Medicare & Medicaid Services ("CMS") website. This data, shown in Appendix 6, was provided to me by Counsel and only includes reimbursements for Warrick drugs at issue in each state, as shown in Appendix 4, as well as certain drugs sold in Kansas and Utah, for the periods listed in Appendix 3.[3]

5.2. I calculated the federal share of total exposure using the following formula:

| [ | (a) | - | (b) | - | (c) | ] * | (d) |
|---|---|---|---|---|---|---|---|
|  | total reimbursement |  | (dispensing fees per prescription) * (number of prescriptions reimbursed) |  | (AMP per unit) * factor * (units reimbursed) |  | federal medical assistance percentages |

5.3. Total reimbursement was provided by SDUD on a quarterly basis. In instances where a state's relevant time period for consideration, as shown in Appendix 3, extended to any portion of a quarter's reimbursements, as provided in SDUD, I considered the entire quarter's reimbursement in the exposure calculation.

5.4. In instances where a FUL became effective during a quarter, I considered the total reimbursement for that quarter and NDC in the exposure calculation. Unless the

---

[3] SDUD reimbursements between 1993 and 2003 are shown in Appendix 6 as only this time period is relevant for my analysis.

4

effective date was the first day of the quarter, I removed the NDC from consideration beginning in the subsequent quarter, following the date that the FUL became effective.

5.5. As noted above, the date range I considered did not extend beyond 1993 to 2003, even in instances where the litigating period for the states in Appendix 3 extended beyond these years.

5.6. Total reimbursement amounts in SDUD are inclusive of a dispensing fee.  To compute the federal share of total exposure, I reduced reimbursements each quarter by an estimate of the dispensing fees for the quarter.

5.7. To estimate these fees, I used analysis prepared by the accounting firm Myers & Stauffer, which is summarized in Appendix 7.  As dispensing fees changed throughout the period under consideration, and could increase or decrease, I applied adjustments to the dispensing fee that were made in the first half of any quarter to the entire quarter's reimbursements for the state; I applied adjustments to the dispensing fee made in the second half of the quarter, starting at the beginning of the following quarter.

5.8. I used the following criteria to determine which dispensing fee per prescription, as calculated by Myers & Stauffer, to apply for each state and quarter in the exposure calculations:

- When a range was provided, I applied the lowest dispensing fee in the range.
- Where "Retail", "Institution", or "Compound" fees were shown, I applied the "Retail" figures.
- Where "Brand or Generic", "Brand/Generic", or "Generic" versus other types of fees were shown, I applied the generic figures.
- Where "MAC and Schedule II drugs" or "Non-MAC drugs" fees were shown, I applied the "MAC and Schedule II drugs" figures because they were lower.
- Where "Independent" or "Institutional" fees were shown, I applied the "Independent" figures.
- Where "Traditional" or "Unit Dose" fees were shown, I applied the "Traditional" figures.

- Where single source or multiple source fees were shown, I applied the single source figures because they were lower.

5.9. I then multiplied the appropriate fee per prescription by the number of prescriptions in each quarter per SDUD to arrive at an estimate of the dispensing fees for the quarter.

5.10. To estimate the total reimbursement that Medicaid would have paid had the alleged inflation not occurred, I used the quarterly Warrick AMPs shown in Appendix 8, which I understand were prepared by Schering Corporation in accordance with Medicaid regulations and reported to CMS, and represent the average price received by Warrick for drugs sold to the retail class of trade. I also understand that the AMP in this dataset is shown on a per unit basis, and that this unit measure is equivalent to the unit measure shown in SDUD.

5.11. I multiplied the AMP by either a factor of 250% or 300% to arrive at an adjusted AMP. I then multiplied the total number of units sold of each NDC in each quarter by its respective adjusted AMP to arrive at an estimate of the but-for reimbursement for each quarter.

5.12. There were some quarters which did not have AMP data on certain NDCs. In such instances the federal share of total exposure calculation shown above could not be performed. The sum of all reimbursements for quarters and NDCs for which an AMP was not provided, net of dispensing fees, was $9,591 and represents the upper limit of exposure related to these records.

5.13. To calculate the federal share of total exposure in each quarter, I first calculated total reimbursement, less dispensing fees, for the quarter. I subtracted from this the estimate of the but-for reimbursement. I then calculated total exposure as the sum of the quarterly exposures where the total reimbursement, less dispensing fees, was greater than the estimate of the but-for reimbursement in the quarter.

5.14. I calculated the federal share of the total exposure using federal medical assistance percentages, as shown in Appendix 9.

## 6. Conclusion

Based upon my analysis, the federal share of total exposure is $32.1 million assuming an AMP factor of 250% and $26.2 million assuming an AMP factor of 300%.

Dated this 4th day of September, 2009
Respectfully submitted,

**PAUL F. CHARNETZKI**
Huron Consulting Group LLC
550 West Van Buren Street
Chicago, Illinois 60607
Telephone No. (312) 583-8750
Facsimile No. (312) 583-8701

7

**Appendix 1**



## Paul F. Charnetzki

Managing Director

P 312-583-8750
F 312-583-8701
pcharnetzki@huronconsultinggroup.com

550 West Van Buren Street
Chicago, Illinois 60607

For more than 30 years, Paul has performed demanding forensic accounting, financial, economic, and statistical analyses and presented these to a variety of audiences including juries, judges, arbitration panels, and subject matter experts. He has assisted counsel both as a consultant and as an expert in litigation matters involving a range of issues inclusive of damages assessment, valuation, market analysis, and application of accounting and auditing principles.

### Professional experience

Prior to Huron's formation, Paul was a partner in the Arthur Andersen's Assurance and Business Advisory practice, specializing in Claims and Disputes. He has held leadership positions at Huron and Andersen.

Representative examples of Paul's engagement experience include:

*International*
- Oceanic Bank and Trust Limited vs. MS Select Global Limited (in liquidation) – testified in the Supreme Court Common Law & Equity division of the Bahamas concerning damages arising from a hedge fund failure.
- Pennecom B.V. vs. Elektrim S.A – Testified in ICC arbitration on acquisition of wireless carrier in Poland.
- Telstra – assisted incumbent carrier in Australia in antitrust litigation.
- UN Compensation Commission for Kuwait - assisted Kuwaiti companies in preparing claims before the commission. Reviewed claims for companies prior to filing.

*Securities and Financial*
- Conticommodity Services Inc. vs. Prescott Ball and Turben – testified for Conti as to damages arising from fraudulent trading.
- In re: Soybean Futures Litigation – testified on Ferruzzi's behalf in administrative proceedings alleging market misconduct.  Damages expert in follow-on class actions.
- United States vs. Lawrence Warner and George Ryan – testified for former Governor Ryan in public corruption trial.

- Special Purpose Accounts Receivable Corporation and Canadian Imperial Bank & Commerce vs. Prime One Capital, LLC, Signature Automotive Group Inc. and Thomas Borzilleri – testified for CIBC as to damages from fraud conducted by defendants.
- Office of the Comptroller of the Currency vs. First National Bank of Chicago – testified for First National as to damages arising from the operation of a real estate fund.

*Telecommunications*
- US WATS vs. AT&T – testified as damage expert for AT&T in this and other cases, including the resale of long distance service.
- Bell Atlantic vs. AT&T – damage expert for AT&T. Testimony included statistical modeling of consumer demand for new product offerings.
- Cingular – damages expert for Cingular in cases involving resale of cellular service.

*Intellectual Property*
- Paxar Americas, Inc. vs. Zebra Technologies – testified for Paxar on damages arising from patent infringement.

### Education and certification
- Certified Public Accountant, Illinois
- Master of Science, Industrial Administration, Carnegie Mellon University, Pittsburgh, Pennsylvania
  - Accounting Fellow
  - Editor Alumni Magazine and Student Newspaper
- A.B. Medieval History, Magna Cum Laude, Harvard College, Cambridge, Massachusetts
  - Hollis Prize

### Professional associations
- Member, American Institute of Certified Public Accountants
- Member, Illinois Certified Public Accountants Society
- School Board, Wilmette Public Schools (1997-2001)

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**                                                                          Appendix 1
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Testimony of Paul Charnetzki

| Case Name | Court | Case Number | Type of Testimony |
|---|---|---|---|
| Vigortone Ag Products , Inc. v. PM Ag Products, Incorporated | United States District Court Northern District of Illinois | 99 C 7049 | Deposition and Trial |
| MBI Acquisition Partners, L.P., vs. The Chronicle Publishing Company, and Richard Suomala | United States District Court Western District of Wisconsin | 01-C-0177-C | Deposition and Trial |
| Special Purpose Accounts Receivable Corporation and Canadian Imperial Bank & Commerce vs. Prime One Capital Company, L.L.C., Signature Automotive Group, Inc. and Thomas Borzilleri | United States District Court Southern District of Florida | 00-6410-CIV | Deposition and Trial |
| In re:  Alterra Healthcare Corporation | United States Bankruptcy Court District of Delaware | 03-10254 (MFW) | Deposition |
| Kempner Mobile Electronics, Inc. v. Southwestern Bell Mobile Systems, LLC. | United States District Court Northern District of Illinois | 02 C 5403 | Deposition |
| Paxar Americas, Inc., v. Zebra Technologies Corporation, ZIH Corporation, and Zebra Technologies International, LLC | United States District Court Southern District of Ohio | C-3-03-142 | Deposition |
| Oceanic Bank and Trust Limited v. MJ Select Global Limited (in liquidation) | Commonwealth of the Bahamas In the Supreme Court Common Law & Equity Division | 00180 | Trial |
| Original IFPC Shareholders Inc., et.al, v. AT&T Wireless Services, Inc. et.al., | Circuit Court of Dupage County, Illinois Eighteenth Judicial District | 93CH1065 | Deposition |
| Coastal Communication Service, Inc and Telebeam Communications Corporation v. The City of New York and the New York City Department of Information Technology and Telecommunications | United States District Court Eastern District of New York | 02 CIV 2300 | Deposition |
| United States vs Lawrence Warner and George Ryan | United States District Court Northern District of Illinois | 02 CR 506 | Trial |
| Teleglobe Communications Corporation et.al, v.  BCE, INC. et.al | United States District Court District of Delaware | C.A. No. 04-cv-1266 (SLR) | Deposition Testimony at Discovery Proceeding |
| Cingular Wireless LLC v. Omar Ahmad | United States District Court Northern District of Illinois | 05 C 6250 | Deposition |
| and the related Cingular Wireless LLC v. Platinumtel Communications LLC. | Arbitration | JAMS 1340005643 | |
| La-Z-Boy Incorporated vs. Charles Forcey et.al | Arbitration | JAMS 1340005921 | Trial |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Testimony of Paul Charnetzki

Appendix 1

| Case Name | Court | Case Number | Type of Testimony |
|---|---|---|---|
| Euroholdings Capital & Investment Corp., v. Harris Trust and Savings Bank | United States District Court Northern District of Illinois | 05 C 1181 | Deposition |
| In re: Parmalat Securities Litigation | United States District Court Southern District of New York | 04 MD 1653 (LAK) | Deposition |
| Business Integration Services, Inc. v. AT&T Corp. | United States District Court Southern District of New York | 06-CV-1863 (JGK) | Deposition |
| James A. Gallagher as Managing Trustee for the Spiegel Creditor Trust vs Kpmg | Circuit Court of Cook County County Department Law Division | 05 L 3030 | Deposition |
| Barry E. Mukamak as Liquidating Trustee and Director and Officer Trustee of Far and Wide Corporation, et. Al. v. Ernst and Young LLP. | CPR International Institute | CPR G-07-50 | Deposition and Trial |

| Title | Received From | Date Received |
|---|---|---|
| Schering_AMP_Data_Exposure_NDC_Quarters.xlsx | Ropes & Gray | 9/2/2009 |
| Federal_Medical_Assistance_Percentages_1961_2007.pdf | Ropes & Gray | 9/2/2009 |
| Schering_SDUD_Litigating_States_NDCs_Periods.xlsx | Ropes & Gray | 9/2/2009 |
| Schering_FDB_FUL_Existence.xlsx | Ropes & Gray | 9/2/2009 |
| Active_10355914_5_Warrick_Schering Drugs by NDC at Issue By State SPLN-045 USE THIS VERSION!_QC.XLS | Ropes & Gray | 9/2/2009 |
| Litigating_States_and_Time_Periods.xlsx | Ropes & Gray | 9/2/2009 |
| Alabama Medicaid Pharmacy Reimbursement MethodologyRev10.27.08(2).pdf | Ropes & Gray | 9/2/2009 |
| Alaska Medicaid Pharmacy Reimbursement MethodologyRev10.28.08.pdf | Ropes & Gray | 9/2/2009 |
| California Pharmacy Reimbursement MethodologyRev12.03.08.pdf | Ropes & Gray | 9/2/2009 |
| Florida Pharmacy Reimbursement MethodologyRev.12.05.08.pdf | Ropes & Gray | 9/2/2009 |
| Hawaii Medicaid Pharmacy Reimbursement MethodologyRev10.06.08.pdf | Ropes & Gray | 9/2/2009 |
| Idaho Medicaid Pharmacy Reimbursement11.17.08.pdf | Ropes & Gray | 9/2/2009 |
| Illinois Medicaid Pharmacy Reimbursement MethodologyRev01.06.09.pdf | Ropes & Gray | 9/2/2009 |
| Iowa Medicaid Pharmacy Reimbursement MethodologyRev10.31.pdf | Ropes & Gray | 9/2/2009 |
| Kansas Medicaid Pharmacy Reimbursement MethodologyRev12.1.08.pdf | Ropes & Gray | 9/2/2009 |
| Kentucky Medicaid Pharmacy Reimbursement MethodologyRev11.03.08.pdf | Ropes & Gray | 9/2/2009 |
| Massachusetts Medicaid Pharmacy Reimbursement MethodologyRev01.06.09.pdf | Ropes & Gray | 9/2/2009 |
| Mississippi Medicaid Pharmacy Reimbursement MethodologyRev11.28.08.pdf | Ropes & Gray | 9/2/2009 |
| NY Pharmacy Reimbursement MethodologyRev12.01.08.pdf | Ropes & Gray | 9/2/2009 |
| Pennsylvania Medicaid Pharmacy Reimbursement MethodologyRev12.16.08.pdf | Ropes & Gray | 9/2/2009 |
| SC Pharmacy Reimbursement MethodologyRev11.14.08.pdf | Ropes & Gray | 9/2/2009 |
| Utah Medicaid Pharmacy Reimbursement MethodologyRev01.08.09.pdf | Ropes & Gray | 9/2/2009 |
| WI Pharmacy Reimbursement MethodologyRev01.10.09).pdf | Ropes & Gray | 9/2/2009 |
| Federal_Percentages_Inventory.xlsx | Ropes & Gray | 9/2/2009 |
| Generic_Dispensing_fee_Inventory.xlsx | Ropes & Gray | 9/2/2009 |
| Litigating_Drug_Inventory.xlsx | Ropes & Gray | 9/2/2009 |
| 05.14.09 Senate Finance Committee Report.pdf | Ropes & Gray | 9/2/2009 |
| 05.15.09 Defendants' Memorandum in Support of Joint Point for Summary Judgment on FUL Fraud Claims.pdf | Ropes & Gray | 9/2/2009 |
| 06.2007 OIG Report.pdf | Ropes & Gray | 9/2/2009 |
| 07.08.09 Summary Judgement Hearing.pdf | Ropes & Gray | 9/2/2009 |
| 08.07.09 Affidavit of Beth Trent.pdf | Ropes & Gray | 9/2/2009 |
| 08.07.09 Affidavit of Mark Jones.pdf | Ropes & Gray | 9/2/2009 |
| 08.07.09 Affidavit of Sumanth Addanki.pdf | Ropes & Gray | 9/2/2009 |
| 08.21.09 Amicus Brief of in Opposition to Entry of Proposed Order Approving Settlement.pdf | Ropes & Gray | 9/2/2009 |
| 08.28.09 Massachusetts' Opposition to Joint Motion for Approval of Settlement.pdf | Ropes & Gray | 9/2/2009 |
| 08.28.09 New York Response and Objection to Motion to Approve the Proposed Settlement.pdf | Ropes & Gray | 9/2/2009 |
| 08.28.09 US Memorandum in Support of it's Opposition to the Motion to Approve the Proposed Settlement.pdf | Ropes & Gray | 9/2/2009 |
| 09.01.09 Joint Memo in Support of Motion for Approval of Settlement.pdf | Ropes & Gray | 9/2/2009 |
| 12.22.06 GAO Report.pdf | Ropes & Gray | 9/2/2009 |
| FDB_NPT_TYPE_Def.docx | Ropes & Gray | 9/3/2009 |
| Federal_Medical_Assistance_Percentages_1985_2004.htm | Ropes & Gray | 9/3/2009 |
| Schering_SDUD_Litigating_States_NDCs_Periods_Updated.xlsx | Ropes & Gray | 9/3/2009 |
| http://aspe.hhs.gov/_/index.cfm | | |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**     Appendix 3
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
States and Dates Involved in the Matter

| Litigating State | Litigating Time Period |
|---|---|
| Alabama | 1/1/1991 - 12/31/2005 |
| Alaska | 10/6/2000 - 10/6/2006 |
| Arizona | 12/6/2004 - 12/6/2005 |
| California | 1/1/1994 - 8/25/2005 |
| Erie County, New York | 1/1/1997 - 12/31/2003 |
| Florida | 7/1/1994 - 7/9/2003 |
| Hawaii (2007) | 1/1/1991 - 12/31/2005 |
| Idaho | 6/8/2003 - 6/8/2007 |
| Illinois | 1/1/1993 - 12/31/2006 |
| Iowa | 1/1/1990 - 10/9/2007 |
| Kansas | 1/1/1991 - 12/31/2005 |
| Kentucky | 11/4/1999 - 9/15/2003 |
| Massachusetts | 1/1/1997 - 9/25/2003 |
| Mississippi | 1/1/1991 - 12/31/2005 |
| New York Consolidated Counties | 1/1/1997 - 12/31/2003 |
| Orange County, New York | 1/1/1997 - 12/31/2003 |
| Oswego County, New York | 1/1/1997 - 12/31/2003 |
| Pennsylvania | 1/1/1991 - 3/10/2004 |
| Schenectady County, New York | 1/1/1997 - 12/31/2003 |
| South Carolina | 8/3/2003 - 8/3/2006 |
| Suffolk County, New York | 1/1/1997 - 12/31/2003 |
| Utah | 3/8/2002 - 3/8/2008 |
| Wisconsin | 1/1/1993 - 12/31/2005 |

**Source:**
Spreadsheet, Litigating_States_and_Time_Periods.xlsx. Provided by Counsel on September 2, 2009.

**Notes:**
[A] Per direction of Counsel, the original Litigating Time Period for New York was adjusted from 1/1/1997-1/1/2003
   to the period shown above.
[B] Per direction of Counsel, the original Litigating Time Period for Massachusetts was adjusted from
   9/25/1997-9/25/2003 to the period shown above.

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    **Appendix 4**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Warrick Drugs at Issue

| State | Drug Name | NDC |
|---|---|---|
| AK | Ablution | 59930156001 |
| AK | Ablution Sulfate | 59930150008 |
| AK | Ablution Sulfate | 59930151504 |
| AK | ISMN | 59930150201 |
| AK | ISMN | 59930154901 |
| AL | Albuterol | 59930156001 |
| AL | Albuterol | 59930156002 |
| AL | Albuterol | 59930164702 |
| AL | Albuterol Sulfate | 59930150006 |
| AL | Albuterol Sulfate | 59930150008 |
| AL | Albuterol Sulfate | 59930151005 |
| AL | Albuterol Sulfate | 59930151504 |
| AL | Albuterol Sulfate | 59930151701 |
| AL | Albuterol Sulfate | 59930151702 |
| AL | Albuterol Sulfate | 59930152001 |
| AL | Albuterol Sulfate | 59930152002 |
| AL | Albuterol Sulfate | 59930153001 |
| AL | Albuterol Sulfate | 59930153002 |
| AL | Clotrimazole | 59930157001 |
| AL | Clotrimazole | 59930157002 |
| AL | Clotrimazole | 59930157003 |
| AL | Clotrimazole | 59930157009 |
| AL | ISMN | 59930150201 |
| AL | ISMN | 59930154901 |
| AL | ISMN | 59930158701 |
| AL | Labetalol HCL | 59930160201 |
| AL | Labetalol HCL | 59930160202 |
| AL | Labetalol HCL | 59930160203 |
| AL | Labetalol HCL | 59930163601 |
| AL | Labetalol HCL | 59930163602 |
| AL | Labetalol HCL | 59930163603 |
| AL | Labetalol HCL | 59930163604 |
| AL | Labetalol HCL | 59930165301 |
| AL | Labetalol HCL | 59930165302 |
| AL | Potassium Chloride | 59930171401 |
| AL | Potassium Chloride | 59930171402 |
| AL | Potassium Chloride | 59930171403 |
| AL | Potassium Chloride | 59930171501 |
| AL | Theophylline | 59930165001 |
| AL | Theophylline | 59930165002 |
| AL | Theophylline | 59930166001 |
| AL | Theophylline | 59930166002 |
| AL | Theophylline | 59930166003 |
| AL | Theophylline | 59930167001 |
| AL | Theophylline | 59930167002 |
| AL | Theophylline | 59930167003 |
| AL | Theophylline | 59930168001 |
| CA | Albuterol | 59930156001 |
| CA | Albuterol | 59930156002 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,** **Appendix 4**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Warrick Drugs at Issue

| State | Drug Name | NDC |
|---|---|---|
| CA | Albuterol | 59930164702 |
| CA | Albuterol Sulfate | 59930150006 |
| CA | Albuterol Sulfate | 59930150008 |
| CA | Albuterol Sulfate | 59930151005 |
| CA | Albuterol Sulfate | 59930151504 |
| CA | Albuterol Sulfate | 59930151701 |
| CA | Albuterol Sulfate | 59930151702 |
| CA | Albuterol Sulfate | 59930152001 |
| CA | Albuterol Sulfate | 59930152002 |
| CA | Albuterol Sulfate | 59930153001 |
| CA | Albuterol Sulfate | 59930153002 |
| CA | Betamethasone | 59930157501 |
| CA | Betamethasone | 59930157502 |
| CA | Betamethasone | 59930157503 |
| CA | Cimetidine | 59930180001 |
| CA | Cimetidine | 59930180101 |
| CA | Cimetidine | 59930180102 |
| CA | Cimetidine | 59930180103 |
| CA | Cimetidine | 59930180201 |
| CA | Cimetidine | 59930180202 |
| CA | Cimetidine | 59930180203 |
| CA | Cimetidine | 59930180301 |
| CA | Cimetidine | 59930180302 |
| CA | Clotrimazole | 59930150301 |
| CA | Clotrimazole | 59930150302 |
| CA | Clotrimazole | 59930157001 |
| CA | Clotrimazole | 59930157002 |
| CA | Clotrimazole | 59930157003 |
| CA | Clotrimazole | 59930157009 |
| CA | Flurbiprofen | 59930177101 |
| CA | Flurbiprofen | 59930177201 |
| CA | Glyburide | 59930162201 |
| CA | Glyburide | 59930163901 |
| CA | Glyburide | 59930163902 |
| CA | Glyburide | 59930163903 |
| CA | Griseofulvin | 59930162001 |
| CA | Griseofulvin | 59930162101 |
| CA | Griseofulvin | 59930162401 |
| CA | ISMN | 59930150201 |
| CA | ISMN | 59930154901 |
| CA | ISMN | 59930158701 |
| CA | Labetalol HCL | 59930160201 |
| CA | Labetalol HCL | 59930160202 |
| CA | Labetalol HCL | 59930160203 |
| CA | Labetalol HCL | 59930163601 |
| CA | Labetalol HCL | 59930163602 |
| CA | Labetalol HCL | 59930163603 |
| CA | Labetalol HCL | 59930163604 |
| CA | Labetalol HCL | 59930165301 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation, **Appendix 4**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Warrick Drugs at Issue

| State | Drug Name | NDC |
|---|---|---|
| CA | Labetalol HCL | 59930165302 |
| CA | Labetalol HCL | 59930165303 |
| CA | Mexiletine | 59930168501 |
| CA | Mexiletine | 59930168601 |
| CA | Mexiletine | 59930168701 |
| CA | Oxaprozin | 59930150801 |
| CA | Oxaprozin | 59930150802 |
| CA | Perphenazine | 59930160001 |
| CA | Perphenazine | 59930160301 |
| CA | Perphenazine | 59930160501 |
| CA | Perphenazine | 59930161001 |
| CA | Potassium Chloride | 59930171401 |
| CA | Potassium Chloride | 59930171402 |
| CA | Potassium Chloride | 59930171403 |
| CA | Potassium Chloride | 59930171501 |
| CA | Selegiline | 59930153701 |
| CA | Sulcrafate Tablets | 59930153201 |
| CA | Sulcrafate Tablets | 59930153202 |
| CA | Theophylline | 59930165001 |
| CA | Theophylline | 59930165002 |
| CA | Theophylline | 59930165003 |
| CA | Theophylline | 59930166001 |
| CA | Theophylline | 59930166002 |
| CA | Theophylline | 59930166003 |
| CA | Theophylline | 59930167001 |
| CA | Theophylline | 59930167002 |
| CA | Theophylline | 59930167003 |
| CA | Theophylline | 59930168001 |
| FL | Albuterol | 59930156001 |
| FL | Albuterol Sulfate | 59930150006 |
| FL | Albuterol Sulfate | 59930150008 |
| FL | Albuterol Sulfate | 59930151504 |
| HI | Albuterol | 59930156001 |
| HI | Albuterol Sulfate | 59930150008 |
| HI | Clotrimazole | 59930157002 |
| HI | Clotrimazole | 59930157003 |
| HI | ISMN | 59930150201 |
| HI | ISMN | 59930154901 |
| HI | Oxaprozin | 59930150801 |
| HI | Potassium Chloride | 59930171401 |
| HI | Potassium Chloride | 59930171402 |
| HI | Potassium Chloride | 59930171403 |
| IA | Albuterol | 59930156001 |
| IA | Albuterol | 59930156002 |
| IA | Albuterol | 59930164702 |
| IA | Albuterol Sulfate | 59930150006 |
| IA | Albuterol Sulfate | 59930150008 |
| IA | Albuterol Sulfate | 59930151005 |
| IA | Albuterol Sulfate | 59930151504 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   Appendix 4
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Warrick Drugs at Issue

| State | Drug Name | NDC |
|-------|-----------|-----|
| IA | Albuterol Sulfate | 59930151701 |
| IA | Albuterol Sulfate | 59930151702 |
| IA | Albuterol Sulfate | 59930152001 |
| IA | Albuterol Sulfate | 59930152002 |
| IA | Albuterol Sulfate | 59930153001 |
| IA | Betamethasone | 59930157501 |
| IA | Betamethasone | 59930157502 |
| IA | Betamethasone | 59930157503 |
| IA | Cimetidine | 59930180203 |
| IA | Clotrimazole | 59930150301 |
| IA | Clotrimazole | 59930150302 |
| IA | Clotrimazole | 59930157001 |
| IA | Clotrimazole | 59930157002 |
| IA | Clotrimazole | 59930157003 |
| IA | Clotrimazole | 59930157009 |
| IA | Griseofulvin | 59930162101 |
| IA | Griseofulvin | 59930162401 |
| IA | ISMN | 59930150201 |
| IA | ISMN | 59930154901 |
| IA | ISMN | 59930158701 |
| IA | Labetalol HCL | 59930160201 |
| IA | Labetalol HCL | 59930160202 |
| IA | Labetalol HCL | 59930160203 |
| IA | Labetalol HCL | 59930163601 |
| IA | Labetalol HCL | 59930163602 |
| IA | Labetalol HCL | 59930163603 |
| IA | Labetalol HCL | 59930165301 |
| IA | Labetalol HCL | 59930165302 |
| IA | Oxaprozin | 59930150801 |
| IA | Oxaprozin | 59930150802 |
| IA | Perphenazine | 59930160001 |
| IA | Perphenazine | 59930160301 |
| IA | Perphenazine | 59930160501 |
| IA | Perphenazine | 59930161001 |
| IA | Potassium Chloride | 59930171401 |
| IA | Potassium Chloride | 59930171402 |
| IA | Potassium Chloride | 59930171403 |
| IA | Potassium Chloride | 59930171501 |
| IA | Ribavirin | 59930152301 |
| IA | Ribavirin | 59930152302 |
| IA | Ribavirin | 59930152303 |
| IA | Sulcrafate Tablets | 59930153201 |
| IA | Sulcrafate Tablets | 59930153202 |
| IA | Theophylline | 59930166001 |
| IA | Theophylline | 59930166002 |
| IA | Theophylline | 59930166003 |
| IA | Theophylline | 59930167001 |
| IA | Theophylline | 59930167002 |
| IA | Theophylline | 59930167003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,          **Appendix 4**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Warrick Drugs at Issue

| State | Drug Name | NDC |
|-------|-----------|-----|
| IA | Theophylline | 59930168001 |
| ID | Albuterol | 59930156001 |
| ID | Albuterol Sulfate | 59930150008 |
| ID | Albuterol Sulfate | 59930151504 |
| ID | Albuterol Sulfate | 59930151701 |
| ID | ISMN | 59930150201 |
| ID | ISMN | 59930154901 |
| ID | ISMN | 59930158701 |
| ID | Oxaprozin | 59930150801 |
| ID | Potassium Chloride | 59930171401 |
| ID | Potassium Chloride | 59930171402 |
| ID | Potassium Chloride | 59930171403 |
| ID | Sulcrafate Tablets | 59930153201 |
| ID | Sulcrafate Tablets | 59930153202 |
| IL | Albuterol | 59930156001 |
| IL | Albuterol | 59930156002 |
| IL | Albuterol | 59930164702 |
| IL | Albuterol Sulfate | 59930150006 |
| IL | Albuterol Sulfate | 59930150008 |
| IL | Albuterol Sulfate | 59930151005 |
| IL | Albuterol Sulfate | 59930151504 |
| IL | Albuterol Sulfate | 59930151701 |
| IL | Albuterol Sulfate | 59930151702 |
| IL | Betamethasone | 59930157503 |
| IL | Clotrimazole | 59930150302 |
| IL | Clotrimazole | 59930157001 |
| IL | Clotrimazole | 59930157002 |
| IL | Clotrimazole | 59930157003 |
| IL | Griseofulvin | 59930162101 |
| IL | ISMN | 59930150201 |
| IL | ISMN | 59930154901 |
| IL | ISMN | 59930158701 |
| IL | Labetalol HCL | 59930163601 |
| IL | Labetalol HCL | 59930165301 |
| IL | Oxaprozin | 59930150801 |
| IL | Potassium Chloride | 59930171401 |
| IL | Potassium Chloride | 59930171402 |
| IL | Potassium Chloride | 59930171403 |
| IL | Sulcrafate Tablets | 59930153201 |
| IL | Theophylline | 59930166002 |
| IL | Theophylline | 59930167002 |
| IL | Theophylline | 59930167003 |
| KY | Albuterol | 59930156001 |
| KY | Albuterol | 59930156002 |
| KY | Albuterol | 59930164702 |
| KY | Albuterol Sulfate | 59930150006 |
| KY | Albuterol Sulfate | 59930150008 |
| KY | Albuterol Sulfate | 59930151005 |
| KY | Albuterol Sulfate | 59930151504 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   **Appendix 4**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Warrick Drugs at Issue

| State | Drug Name | NDC |
|-------|-----------|-----|
| KY | Albuterol Sulfate | 59930151701 |
| KY | Albuterol Sulfate | 59930151702 |
| KY | Clotrimazole | 59930157001 |
| KY | Clotrimazole | 59930157002 |
| KY | Clotrimazole | 59930157003 |
| KY | ISMN | 59930150201 |
| KY | ISMN | 59930154901 |
| KY | ISMN | 59930158701 |
| KY | Labetalol HCL | 59930160201 |
| KY | Labetalol HCL | 59930163601 |
| KY | Labetalol HCL | 59930165301 |
| KY | Potassium Chloride | 59930171401 |
| KY | Potassium Chloride | 59930171402 |
| KY | Potassium Chloride | 59930171403 |
| KY | Potassium Chloride | 59930171501 |
| KY | Sulcrafate Tablets | 59930153201 |
| KY | Sulcrafate Tablets | 59930153202 |
| KY | Theophylline | 59930166001 |
| KY | Theophylline | 59930166002 |
| KY | Theophylline | 59930166003 |
| KY | Theophylline | 59930167001 |
| KY | Theophylline | 59930167002 |
| KY | Theophylline | 59930167003 |
| MA | Albuterol | 59930156001 |
| MA | Albuterol Sulfate | 59930150008 |
| MA | Albuterol Sulfate | 59930151504 |
| MS | Albuterol | 59930156001 |
| MS | Albuterol Sulfate | 59930150006 |
| MS | Albuterol Sulfate | 59930150008 |
| MS | Albuterol Sulfate | 59930151005 |
| MS | Albuterol Sulfate | 59930151504 |
| MS | Albuterol Sulfate | 59930151701 |
| MS | Clotrimazole | 59930157002 |
| MS | ISMN | 59930150201 |
| MS | ISMN | 59930154901 |
| MS | ISMN | 59930158701 |
| MS | Labetalol HCL | 59930163601 |
| MS | Oxaprozin | 59930150801 |
| MS | Potassium Chloride | 59930171401 |
| MS | Potassium Chloride | 59930171402 |
| MS | Potassium Chloride | 59930171403 |
| NY | Albuterol | 59930156001 |
| NY | Albuterol | 59930156002 |
| NY | Albuterol | 59930164702 |
| NY | Albuterol Sulfate | 59930150006 |
| NY | Albuterol Sulfate | 59930150008 |
| NY | Albuterol Sulfate | 59930151005 |
| NY | Albuterol Sulfate | 59930151504 |
| NY | Albuterol Sulfate | 59930151701 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**     **Appendix 4**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Warrick Drugs at Issue

| State | Drug Name | NDC |
|-------|-----------|-----|
| NY | Albuterol Sulfate | 59930151702 |
| NY | Albuterol Sulfate | 59930152001 |
| NY | Albuterol Sulfate | 59930152002 |
| NY | Albuterol Sulfate | 59930153001 |
| NY | Albuterol Sulfate | 59930153002 |
| NY | Betamethasone | 59930157501 |
| NY | Betamethasone | 59930157502 |
| NY | Betamethasone | 59930157503 |
| NY | Cimetidine | 59930180201 |
| NY | Cimetidine | 59930180203 |
| NY | Clotrimazole | 59930150301 |
| NY | Clotrimazole | 59930150302 |
| NY | Clotrimazole | 59930157001 |
| NY | Clotrimazole | 59930157002 |
| NY | Clotrimazole | 59930157003 |
| NY | Clotrimazole | 59930157009 |
| NY | Glyburide | 59930162201 |
| NY | Glyburide | 59930163901 |
| NY | Glyburide | 59930163902 |
| NY | Glyburide | 59930163903 |
| NY | Griseofulvin | 59930162101 |
| NY | Griseofulvin | 59930162401 |
| NY | ISMN | 59930150201 |
| NY | ISMN | 59930154901 |
| NY | ISMN | 59930158701 |
| NY | Labetalol HCL | 59930160201 |
| NY | Labetalol HCL | 59930160202 |
| NY | Labetalol HCL | 59930160203 |
| NY | Labetalol HCL | 59930163601 |
| NY | Labetalol HCL | 59930163602 |
| NY | Labetalol HCL | 59930163603 |
| NY | Labetalol HCL | 59930165301 |
| NY | Labetalol HCL | 59930165302 |
| NY | Oxaprozin | 59930150801 |
| NY | Oxaprozin | 59930150802 |
| NY | Perphenazine | 59930160001 |
| NY | Perphenazine | 59930160301 |
| NY | Perphenazine | 59930160501 |
| NY | Perphenazine | 59930161001 |
| NY | Potassium Chloride | 59930171401 |
| NY | Potassium Chloride | 59930171402 |
| NY | Potassium Chloride | 59930171403 |
| NY | Potassium Chloride | 59930171501 |
| NY | Sulcrafate Tablets | 59930153201 |
| NY | Sulcrafate Tablets | 59930153202 |
| NY | Theophylline | 59930165001 |
| NY | Theophylline | 59930166001 |
| NY | Theophylline | 59930166002 |
| NY | Theophylline | 59930166003 |

| State | Drug Name | NDC |
|-------|-----------|-----|
| NY | Theophylline | 59930167001 |
| NY | Theophylline | 59930167002 |
| NY | Theophylline | 59930167003 |
| NY | Theophylline | 59930168001 |
| PA | Albuterol | 59930156001 |
| PA | Albuterol | 59930156002 |
| PA | Albuterol | 59930164702 |
| PA | Clotrimazole | 59930150301 |
| PA | Clotrimazole | 59930150302 |
| PA | Clotrimazole | 59930157001 |
| PA | Clotrimazole | 59930157002 |
| PA | Clotrimazole | 59930157003 |
| PA | Clotrimazole | 59930157009 |
| PA | Griseofulvin | 59930162001 |
| PA | Griseofulvin | 59930162101 |
| PA | Griseofulvin | 59930162401 |
| PA | ISMN | 59930150201 |
| PA | ISMN | 59930154901 |
| PA | ISMN | 59930158701 |
| PA | ISMN | 59930309401 |
| PA | ISMN | 59930314403 |
| PA | Oxaprozin | 59930150801 |
| PA | Oxaprozin | 59930150802 |
| PA | Perphenazine | 59930160001 |
| PA | Perphenazine | 59930160301 |
| PA | Perphenazine | 59930160501 |
| PA | Perphenazine | 59930161001 |
| PA | Potassium Chloride | 59930171401 |
| PA | Potassium Chloride | 59930171402 |
| PA | Potassium Chloride | 59930171403 |
| PA | Potassium Chloride | 59930171501 |
| PA | Sulcrafate Tablets | 59930153201 |
| PA | Sulcrafate Tablets | 59930153202 |
| PA | Theophylline | 59930165001 |
| PA | Theophylline | 59930165002 |
| PA | Theophylline | 59930166001 |
| PA | Theophylline | 59930166002 |
| PA | Theophylline | 59930166003 |
| PA | Theophylline | 59930167001 |
| PA | Theophylline | 59930167002 |
| PA | Theophylline | 59930167003 |
| PA | Theophylline | 59930168001 |
| SC | Albuterol | 59930156001 |
| SC | Albuterol | 59930164702 |
| SC | Albuterol Sulfate | 59930150008 |
| SC | Albuterol Sulfate | 59930151504 |
| SC | ISMN | 59930150201 |
| SC | ISMN | 59930154901 |
| SC | ISMN | 59930158701 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   **Appendix 4**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Warrick Drugs at Issue

| State | Drug Name | NDC |
|-------|-----------|-----|
| SC | Potassium Chloride | 59930171401 |
| SC | Potassium Chloride | 59930171402 |
| SC | Potassium Chloride | 59930171403 |
| WI | Albuterol | 59930156001 |
| WI | Albuterol | 59930156002 |
| WI | Albuterol | 59930164702 |
| WI | Albuterol Sulfate | 59930150006 |
| WI | Albuterol Sulfate | 59930150008 |
| WI | Albuterol Sulfate | 59930151005 |
| WI | Albuterol Sulfate | 59930151504 |
| WI | Albuterol Sulfate | 59930151701 |
| WI | Clotrimazole | 59930157001 |
| WI | Clotrimazole | 59930157002 |
| WI | Clotrimazole | 59930157003 |
| WI | ISMN | 59930150201 |
| WI | ISMN | 59930154901 |
| WI | ISMN | 59930158701 |
| WI | Labetalol HCL | 59930160201 |
| WI | Labetalol HCL | 59930163601 |
| WI | Labetalol HCL | 59930165301 |
| WI | Potassium Chloride | 59930171401 |
| WI | Potassium Chloride | 59930171402 |
| WI | Potassium Chloride | 59930171403 |
| WI | Theophylline | 59930166001 |
| WI | Theophylline | 59930166002 |
| WI | Theophylline | 59930166003 |
| WI | Theophylline | 59930167001 |
| WI | Theophylline | 59930167002 |
| WI | Theophylline | 59930167003 |
| WI | Theophylline | 59930168001 |

**Source:**
Spreadsheet, Litigating_Drug_Inventory.xlsx. Provided by Counsel on September 2, 2009.

**Notes:**
[A] Only NDCs which appeared in the State Drug Utilization Data (SDUD) are shown.
[B] A listing of NDCs at issue for Kansas and Utah was not provided.

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 5
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|---|---|---|---|---|---|
| 59930150006 | 11 | 19971001 | 0.1990 | 10/1/1997 | 12/6/2000 |
| 59930150006 | 11 | 20020122 | 0.1450 | 1/22/2002 | 5/7/2005 |
| 59930150006 | 11 | 20050508 | 0.1150 | 5/8/2005 | 5/20/2049 |
| 59930150008 | 11 | 19971001 | 0.1990 | 10/1/1997 | 12/6/2000 |
| 59930150008 | 11 | 20020122 | 0.1450 | 1/22/2002 | 5/7/2005 |
| 59930150008 | 11 | 20050508 | 0.1150 | 5/8/2005 | 5/20/2049 |
| 59930150301 | 11 | 20050721 | 1.4820 | 7/21/2005 | 5/20/2049 |
| 59930150302 | 11 | 20050721 | 1.4820 | 7/21/2005 | 5/20/2049 |
| 59930150801 | 11 | 20021201 | 0.6758 | 12/1/2002 | 5/20/2049 |
| 59930150802 | 11 | 20021201 | 0.6758 | 12/1/2002 | 5/20/2049 |
| 59930151005 | 11 | 19950101 | 0.0280 | 1/1/1995 | 6/30/1995 |
| 59930151005 | 11 | 19950701 | 0.0248 | 7/1/1995 | 7/31/1996 |
| 59930151005 | 11 | 19960801 | 0.0195 | 8/1/1996 | 12/31/1996 |
| 59930151005 | 11 | 19970101 | 0.0155 | 1/1/1997 | 9/30/1997 |
| 59930151005 | 11 | 19971001 | 0.0111 | 10/1/1997 | 12/6/2000 |
| 59930151005 | 11 | 20001207 | 0.0350 | 12/7/2000 | 1/21/2002 |
| 59930151504 | 11 | 20001207 | 0.3330 | 12/7/2000 | 1/21/2002 |
| 59930151504 | 11 | 20020122 | 0.3360 | 1/22/2002 | 5/7/2005 |
| 59930151504 | 11 | 20050508 | 0.2333 | 5/8/2005 | 5/20/2049 |
| 59930151701 | 11 | 19971001 | 0.1990 | 10/1/1997 | 12/6/2000 |
| 59930151701 | 11 | 20020122 | 0.1450 | 1/22/2002 | 5/7/2005 |
| 59930151701 | 11 | 20050508 | 0.1150 | 5/8/2005 | 5/20/2049 |
| 59930151702 | 11 | 19971001 | 0.1990 | 10/1/1997 | 12/6/2000 |
| 59930151702 | 11 | 20020122 | 0.1450 | 1/22/2002 | 5/7/2005 |
| 59930151702 | 11 | 20050508 | 0.1150 | 5/8/2005 | 5/20/2049 |
| 59930152001 | 11 | 19900901 | 0.0966 | 9/1/1990 | 11/30/1992 |
| 59930152001 | 11 | 19921201 | 0.0518 | 12/1/1992 | 11/30/1993 |
| 59930152001 | 11 | 19931201 | 0.0488 | 12/1/1993 | 6/30/1994 |
| 59930152001 | 11 | 19940701 | 0.0443 | 7/1/1994 | 12/31/1994 |
| 59930152001 | 11 | 19950101 | 0.0375 | 1/1/1995 | 7/31/1996 |
| 59930152001 | 11 | 19960801 | 0.0333 | 8/1/1996 | 12/31/1996 |
| 59930152001 | 11 | 19970101 | 0.0323 | 1/1/1997 | 9/30/1997 |
| 59930152001 | 11 | 19971001 | 0.0267 | 10/1/1997 | 12/6/2000 |
| 59930152001 | 11 | 20001207 | 0.0380 | 12/7/2000 | 1/21/2002 |
| 59930152001 | 11 | 20020122 | 0.0375 | 1/22/2002 | 3/4/2002 |
| 59930152001 | 11 | 20020305 | 0.0477 | 3/5/2002 | 11/30/2002 |
| 59930152002 | 11 | 19900901 | 0.0966 | 9/1/1990 | 11/30/1992 |
| 59930152002 | 11 | 19921201 | 0.0518 | 12/1/1992 | 11/30/1993 |
| 59930152002 | 11 | 19931201 | 0.0488 | 12/1/1993 | 6/30/1994 |
| 59930152002 | 11 | 19940701 | 0.0443 | 7/1/1994 | 12/31/1994 |
| 59930152002 | 11 | 19950101 | 0.0375 | 1/1/1995 | 7/31/1996 |
| 59930152002 | 11 | 19960801 | 0.0333 | 8/1/1996 | 12/31/1996 |
| 59930152002 | 11 | 19970101 | 0.0323 | 1/1/1997 | 9/30/1997 |
| 59930152002 | 11 | 19971001 | 0.0267 | 10/1/1997 | 12/6/2000 |
| 59930152002 | 11 | 20001207 | 0.0380 | 12/7/2000 | 1/21/2002 |
| 59930152002 | 11 | 20020122 | 0.0375 | 1/22/2002 | 3/4/2002 |
| 59930152002 | 11 | 20020305 | 0.0477 | 3/5/2002 | 11/30/2002 |
| 59930152301 | 11 | 20050508 | 7.5764 | 5/8/2005 | 5/20/2049 |
| 59930152302 | 11 | 20050508 | 7.5764 | 5/8/2005 | 5/20/2049 |
| 59930152303 | 11 | 20050508 | 7.5764 | 5/8/2005 | 5/20/2049 |
| 59930153001 | 11 | 19900901 | 0.1649 | 9/1/1990 | 11/30/1992 |
| 59930153001 | 11 | 19921201 | 0.0938 | 12/1/1992 | 6/30/1994 |
| 59930153001 | 11 | 19940701 | 0.0803 | 7/1/1994 | 12/31/1994 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**                    Appendix 5
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|---|---|---|---|---|---|
| 59930153001 | 11 | 19950101 | 0.0675 | 1/1/1995 | 6/30/1995 |
| 59930153001 | 11 | 19950701 | 0.0638 | 7/1/1995 | 7/31/1996 |
| 59930153001 | 11 | 19960801 | 0.0540 | 8/1/1996 | 9/30/1997 |
| 59930153001 | 11 | 19971001 | 0.0378 | 10/1/1997 | 12/6/2000 |
| 59930153001 | 11 | 20001207 | 0.0550 | 12/7/2000 | 1/21/2002 |
| 59930153001 | 11 | 20020122 | 0.0742 | 1/22/2002 | 3/4/2002 |
| 59930153001 | 11 | 20020305 | 0.0900 | 3/5/2002 | 11/30/2002 |
| 59930153001 | 11 | 20040320 | 0.1425 | 3/20/2004 | 5/20/2049 |
| 59930153002 | 11 | 19900901 | 0.1649 | 9/1/1990 | 11/30/1992 |
| 59930153002 | 11 | 19921201 | 0.0938 | 12/1/1992 | 6/30/1994 |
| 59930153002 | 11 | 19940701 | 0.0803 | 7/1/1994 | 12/31/1994 |
| 59930153002 | 11 | 19950101 | 0.0675 | 1/1/1995 | 6/30/1995 |
| 59930153002 | 11 | 19950701 | 0.0638 | 7/1/1995 | 7/31/1996 |
| 59930153002 | 11 | 19960801 | 0.0540 | 8/1/1996 | 9/30/1997 |
| 59930153002 | 11 | 19971001 | 0.0378 | 10/1/1997 | 12/6/2000 |
| 59930153002 | 11 | 20001207 | 0.0550 | 12/7/2000 | 1/21/2002 |
| 59930153002 | 11 | 20020122 | 0.0742 | 1/22/2002 | 3/4/2002 |
| 59930153002 | 11 | 20020305 | 0.0900 | 3/5/2002 | 11/30/2002 |
| 59930153002 | 11 | 20040320 | 0.1425 | 3/20/2004 | 5/20/2049 |
| 59930153201 | 11 | 20001207 | 0.3690 | 12/7/2000 | 5/20/2049 |
| 59930153202 | 11 | 20001207 | 0.3690 | 12/7/2000 | 5/20/2049 |
| 59930153701 | 11 | 19971001 | 1.8890 | 10/1/1997 | 8/31/1998 |
| 59930153701 | 11 | 19980901 | 0.8300 | 9/1/1998 | 12/6/2000 |
| 59930153701 | 11 | 20001207 | 0.8230 | 12/7/2000 | 1/21/2002 |
| 59930153701 | 11 | 20020122 | 0.7658 | 1/22/2002 | 5/20/2049 |
| 59930154901 | 11 | 20020122 | 0.7492 | 1/22/2002 | 7/20/2005 |
| 59930154901 | 11 | 20050721 | 0.2025 | 7/21/2005 | 5/20/2049 |
| 59930156001 | 11 | 19971001 | 0.4394 | 10/1/1997 | 12/6/2000 |
| 59930156001 | 11 | 20001207 | 0.3490 | 12/7/2000 | 12/7/2000 |
| 59930156001 | 11 | 20030311 | 0.8823 | 3/11/2003 | 5/7/2005 |
| 59930156001 | 11 | 20050508 | 0.3088 | 5/8/2005 | 4/9/2006 |
| 59930156001 | 11 | 20060410 | 0.4367 | 4/10/2006 | 7/22/2006 |
| 59930156002 | 11 | 19971001 | 0.4394 | 10/1/1997 | 12/6/2000 |
| 59930156002 | 11 | 20001207 | 0.3490 | 12/7/2000 | 12/7/2000 |
| 59930156002 | 11 | 20030311 | 0.8823 | 3/11/2003 | 5/7/2005 |
| 59930156002 | 11 | 20050508 | 0.3088 | 5/8/2005 | 4/9/2006 |
| 59930156002 | 11 | 20060410 | 0.4367 | 4/10/2006 | 7/22/2006 |
| 59930160001 | 11 | 19921201 | 0.2625 | 12/1/1992 | 11/30/1993 |
| 59930160001 | 11 | 19931201 | 0.3428 | 12/1/1993 | 12/31/1994 |
| 59930160001 | 11 | 19950101 | 0.3623 | 1/1/1995 | 6/30/1995 |
| 59930160001 | 11 | 19950701 | 0.3075 | 7/1/1995 | 12/31/1995 |
| 59930160001 | 11 | 19960101 | 0.3143 | 1/1/1996 | 12/31/1996 |
| 59930160001 | 11 | 19970101 | 0.2993 | 1/1/1997 | 9/30/1997 |
| 59930160001 | 11 | 19971001 | 0.2237 | 10/1/1997 | 8/31/1998 |
| 59930160001 | 11 | 19980901 | 0.2093 | 9/1/1998 | 12/6/2000 |
| 59930160001 | 11 | 20001207 | 0.2550 | 12/7/2000 | 1/21/2002 |
| 59930160001 | 11 | 20020122 | 0.2801 | 1/22/2002 | 8/23/2003 |
| 59930160001 | 11 | 20030824 | 0.3473 | 8/24/2003 | 5/20/2049 |
| 59930160201 | 11 | 20001207 | 0.4670 | 12/7/2000 | 1/21/2002 |
| 59930160201 | 11 | 20020122 | 0.3141 | 1/22/2002 | 5/10/2003 |
| 59930160201 | 11 | 20030511 | 0.2157 | 5/11/2003 | 5/20/2049 |
| 59930160202 | 11 | 20001207 | 0.4670 | 12/7/2000 | 1/21/2002 |
| 59930160202 | 11 | 20020122 | 0.3141 | 1/22/2002 | 5/10/2003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 5
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|---|---|---|---|---|---|
| 59930160202 | 11 | 20030511 | 0.2157 | 5/11/2003 | 5/20/2049 |
| 59930160203 | 11 | 20001207 | 0.4670 | 12/7/2000 | 1/21/2002 |
| 59930160203 | 11 | 20020122 | 0.3141 | 1/22/2002 | 5/10/2003 |
| 59930160203 | 11 | 20030511 | 0.2157 | 5/11/2003 | 5/20/2049 |
| 59930160301 | 11 | 19921201 | 0.3773 | 12/1/1992 | 11/30/1993 |
| 59930160301 | 11 | 19931201 | 0.4695 | 12/1/1993 | 12/31/1994 |
| 59930160301 | 11 | 19950101 | 0.4973 | 1/1/1995 | 6/30/1995 |
| 59930160301 | 11 | 19950701 | 0.4193 | 7/1/1995 | 12/31/1996 |
| 59930160301 | 11 | 19970101 | 0.4103 | 1/1/1997 | 9/30/1997 |
| 59930160301 | 11 | 19971001 | 0.3101 | 10/1/1997 | 8/31/1998 |
| 59930160301 | 11 | 19980901 | 0.2843 | 9/1/1998 | 12/6/2000 |
| 59930160301 | 11 | 20001207 | 0.3150 | 12/7/2000 | 1/21/2002 |
| 59930160301 | 11 | 20020122 | 0.3448 | 1/22/2002 | 8/23/2003 |
| 59930160301 | 11 | 20030824 | 0.3713 | 8/24/2003 | 6/26/2004 |
| 59930160501 | 11 | 19921201 | 0.4568 | 12/1/1992 | 11/30/1993 |
| 59930160501 | 11 | 19931201 | 0.5475 | 12/1/1993 | 6/30/1994 |
| 59930160501 | 11 | 19940701 | 0.5700 | 7/1/1994 | 12/31/1994 |
| 59930160501 | 11 | 19950101 | 0.5993 | 1/1/1995 | 6/30/1995 |
| 59930160501 | 11 | 19950701 | 0.5025 | 7/1/1995 | 12/31/1996 |
| 59930160501 | 11 | 19970101 | 0.4965 | 1/1/1997 | 9/30/1997 |
| 59930160501 | 11 | 19971001 | 0.3620 | 10/1/1997 | 8/31/1998 |
| 59930160501 | 11 | 19980901 | 0.3293 | 9/1/1998 | 12/6/2000 |
| 59930160501 | 11 | 20001207 | 0.4290 | 12/7/2000 | 1/21/2002 |
| 59930161001 | 11 | 19921201 | 0.6143 | 12/1/1992 | 11/30/1993 |
| 59930161001 | 11 | 19931201 | 0.7643 | 12/1/1993 | 12/31/1994 |
| 59930161001 | 11 | 19950101 | 0.8078 | 1/1/1995 | 6/30/1995 |
| 59930161001 | 11 | 19950701 | 0.6900 | 7/1/1995 | 12/31/1995 |
| 59930161001 | 11 | 19960101 | 0.8078 | 1/1/1996 | 12/31/1996 |
| 59930161001 | 11 | 19970101 | 0.6713 | 1/1/1997 | 12/6/2000 |
| 59930161001 | 11 | 20001207 | 0.6000 | 12/7/2000 | 1/21/2002 |
| 59930161001 | 11 | 20020122 | 0.6377 | 1/22/2002 | 8/23/2003 |
| 59930161001 | 11 | 20030824 | 1.3833 | 8/24/2003 | 5/20/2049 |
| 59930162001 | 11 | 19921201 | 0.2148 | 12/1/1992 | 2/10/1993 |
| 59930162001 | 11 | 19960801 | 0.4326 | 8/1/1996 | 12/31/1996 |
| 59930162001 | 11 | 19970101 | 0.3893 | 1/1/1997 | 8/31/1998 |
| 59930162001 | 11 | 20001207 | 0.3743 | 12/7/2000 | 1/21/2002 |
| 59930162101 | 11 | 19921201 | 0.4212 | 12/1/1992 | 2/10/1993 |
| 59930162101 | 11 | 19960801 | 0.7580 | 8/1/1996 | 12/31/1996 |
| 59930162101 | 11 | 19970101 | 0.7493 | 1/1/1997 | 9/30/1997 |
| 59930162101 | 11 | 19971001 | 0.5093 | 10/1/1997 | 1/21/2002 |
| 59930162201 | 11 | 20030311 | 0.1893 | 3/11/2003 | 4/6/2003 |
| 59930162201 | 11 | 20060218 | 0.1893 | 2/18/2006 | 5/20/2049 |
| 59930162401 | 11 | 19921201 | 0.5352 | 12/1/1992 | 2/10/1993 |
| 59930162401 | 11 | 19960801 | 0.8175 | 8/1/1996 | 12/31/1996 |
| 59930162401 | 11 | 19970101 | 0.6743 | 1/1/1997 | 9/30/1997 |
| 59930162401 | 11 | 19971001 | 0.4032 | 10/1/1997 | 8/31/1998 |
| 59930162401 | 11 | 19980901 | 0.6690 | 9/1/1998 | 1/21/2002 |
| 59930163601 | 11 | 20001207 | 0.6620 | 12/7/2000 | 1/21/2002 |
| 59930163601 | 11 | 20020122 | 0.4437 | 1/22/2002 | 5/10/2003 |
| 59930163601 | 11 | 20030511 | 0.3582 | 5/11/2003 | 5/20/2049 |
| 59930163602 | 11 | 20001207 | 0.6620 | 12/7/2000 | 1/21/2002 |
| 59930163602 | 11 | 20020122 | 0.4437 | 1/22/2002 | 5/10/2003 |
| 59930163602 | 11 | 20030511 | 0.3582 | 5/11/2003 | 5/20/2049 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 5
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|---|---|---|---|---|---|
| 59930163603 | 11 | 20001207 | 0.6620 | 12/7/2000 | 1/21/2002 |
| 59930163603 | 11 | 20020122 | 0.4437 | 1/22/2002 | 5/10/2003 |
| 59930163603 | 11 | 20030511 | 0.3582 | 5/11/2003 | 5/20/2049 |
| 59930163604 | 11 | 20001207 | 0.6620 | 12/7/2000 | 1/21/2002 |
| 59930163604 | 11 | 20020122 | 0.4437 | 1/22/2002 | 5/10/2003 |
| 59930163604 | 11 | 20030511 | 0.3582 | 5/11/2003 | 5/20/2049 |
| 59930163901 | 11 | 20030311 | 0.2831 | 3/11/2003 | 4/6/2003 |
| 59930163901 | 11 | 20060218 | 0.2831 | 2/18/2006 | 5/20/2049 |
| 59930163902 | 11 | 20030311 | 0.2831 | 3/11/2003 | 4/6/2003 |
| 59930163902 | 11 | 20060218 | 0.2831 | 2/18/2006 | 5/20/2049 |
| 59930163903 | 11 | 20030311 | 0.2831 | 3/11/2003 | 4/6/2003 |
| 59930163903 | 11 | 20060218 | 0.2831 | 2/18/2006 | 5/20/2049 |
| 59930164702 | 11 | 20001207 | 0.3330 | 12/7/2000 | 1/21/2002 |
| 59930164702 | 11 | 20020122 | 0.3360 | 1/22/2002 | 5/7/2005 |
| 59930164702 | 11 | 20050508 | 0.2333 | 5/8/2005 | 5/20/2049 |
| 59930165001 | 11 | 19921201 | 0.0788 | 12/1/1992 | 12/31/1994 |
| 59930165001 | 11 | 19950101 | 0.0638 | 1/1/1995 | 12/31/1995 |
| 59930165001 | 11 | 19960101 | 0.0713 | 1/1/1996 | 7/31/1996 |
| 59930165001 | 11 | 19960801 | 0.0675 | 8/1/1996 | 12/31/1996 |
| 59930165001 | 11 | 19970101 | 0.0630 | 1/1/1997 | 9/30/1997 |
| 59930165001 | 11 | 19980901 | 0.0480 | 9/1/1998 | 12/6/2000 |
| 59930165001 | 11 | 20001207 | 0.0710 | 12/7/2000 | 1/21/2002 |
| 59930165001 | 11 | 20020122 | 0.0957 | 1/22/2002 | 11/30/2002 |
| 59930165001 | 11 | 20021201 | 0.1184 | 12/1/2002 | 5/10/2003 |
| 59930165002 | 11 | 19921201 | 0.0788 | 12/1/1992 | 6/30/1994 |
| 59930165002 | 11 | 19940701 | 0.0653 | 7/1/1994 | 12/31/1994 |
| 59930165002 | 11 | 19950101 | 0.0638 | 1/1/1995 | 12/31/1995 |
| 59930165002 | 11 | 19960101 | 0.0713 | 1/1/1996 | 7/31/1996 |
| 59930165002 | 11 | 19960801 | 0.0675 | 8/1/1996 | 12/31/1996 |
| 59930165002 | 11 | 19970101 | 0.0630 | 1/1/1997 | 9/30/1997 |
| 59930165002 | 11 | 19980901 | 0.0480 | 9/1/1998 | 12/6/2000 |
| 59930165002 | 11 | 20001207 | 0.0710 | 12/7/2000 | 1/21/2002 |
| 59930165002 | 11 | 20020122 | 0.0957 | 1/22/2002 | 11/30/2002 |
| 59930165002 | 11 | 20021201 | 0.1184 | 12/1/2002 | 5/10/2003 |
| 59930165003 | 11 | 19921201 | 0.0788 | 12/1/1992 | 12/31/1994 |
| 59930165003 | 11 | 19950101 | 0.0638 | 1/1/1995 | 12/31/1995 |
| 59930165003 | 11 | 19960101 | 0.0713 | 1/1/1996 | 7/31/1996 |
| 59930165003 | 11 | 19960801 | 0.0675 | 8/1/1996 | 12/31/1996 |
| 59930165003 | 11 | 19970101 | 0.0630 | 1/1/1997 | 9/30/1997 |
| 59930165003 | 11 | 19980901 | 0.0480 | 9/1/1998 | 12/6/2000 |
| 59930165003 | 11 | 20001207 | 0.0710 | 12/7/2000 | 1/21/2002 |
| 59930165003 | 11 | 20020122 | 0.0957 | 1/22/2002 | 11/30/2002 |
| 59930165003 | 11 | 20021201 | 0.1184 | 12/1/2002 | 5/10/2003 |
| 59930165301 | 11 | 20001207 | 0.8810 | 12/7/2000 | 1/21/2002 |
| 59930165301 | 11 | 20020122 | 0.5919 | 1/22/2002 | 5/10/2003 |
| 59930165301 | 11 | 20030511 | 0.5363 | 5/11/2003 | 5/20/2049 |
| 59930165302 | 11 | 20001207 | 0.8810 | 12/7/2000 | 1/21/2002 |
| 59930165302 | 11 | 20020122 | 0.5919 | 1/22/2002 | 5/10/2003 |
| 59930165302 | 11 | 20030511 | 0.5363 | 5/11/2003 | 5/20/2049 |
| 59930165303 | 11 | 20001207 | 0.8810 | 12/7/2000 | 1/21/2002 |
| 59930165303 | 11 | 20020122 | 0.5919 | 1/22/2002 | 5/10/2003 |
| 59930165303 | 11 | 20030511 | 0.5363 | 5/11/2003 | 5/20/2049 |
| 59930166001 | 11 | 19921201 | 0.1043 | 12/1/1992 | 11/30/1993 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,       Appendix 5
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|---|---|---|---|---|---|
| 59930166001 | 11 | 19931201 | 0.1088 | 12/1/1993 | 6/30/1994 |
| 59930166001 | 11 | 19940701 | 0.1043 | 7/1/1994 | 12/31/1994 |
| 59930166001 | 11 | 19950101 | 0.0938 | 1/1/1995 | 6/30/1995 |
| 59930166001 | 11 | 19950701 | 0.0923 | 7/1/1995 | 12/31/1995 |
| 59930166001 | 11 | 19960101 | 0.0975 | 1/1/1996 | 7/31/1996 |
| 59930166001 | 11 | 19960801 | 0.0923 | 8/1/1996 | 12/31/1996 |
| 59930166001 | 11 | 19970101 | 0.0893 | 1/1/1997 | 9/30/1997 |
| 59930166001 | 11 | 19980901 | 0.0620 | 9/1/1998 | 12/6/2000 |
| 59930166001 | 11 | 20001207 | 0.0940 | 12/7/2000 | 6/12/2001 |
| 59930166001 | 11 | 20010613 | 0.1284 | 6/13/2001 | 1/21/2002 |
| 59930166001 | 11 | 20020122 | 0.1607 | 1/22/2002 | 5/10/2003 |
| 59930166001 | 11 | 20061027 | 0.2160 | 10/27/2006 | 5/20/2049 |
| 59930166002 | 11 | 19921201 | 0.1043 | 12/1/1992 | 11/30/1993 |
| 59930166002 | 11 | 19931201 | 0.1088 | 12/1/1993 | 6/30/1994 |
| 59930166002 | 11 | 19940701 | 0.0980 | 7/1/1994 | 12/31/1994 |
| 59930166002 | 11 | 19950101 | 0.0938 | 1/1/1995 | 6/30/1995 |
| 59930166002 | 11 | 19950701 | 0.0923 | 7/1/1995 | 12/31/1995 |
| 59930166002 | 11 | 19960101 | 0.0975 | 1/1/1996 | 7/31/1996 |
| 59930166002 | 11 | 19960801 | 0.0923 | 8/1/1996 | 12/31/1996 |
| 59930166002 | 11 | 19970101 | 0.0893 | 1/1/1997 | 9/30/1997 |
| 59930166002 | 11 | 19980901 | 0.0620 | 9/1/1998 | 12/6/2000 |
| 59930166002 | 11 | 20001207 | 0.0940 | 12/7/2000 | 6/12/2001 |
| 59930166002 | 11 | 20010613 | 0.1284 | 6/13/2001 | 1/21/2002 |
| 59930166002 | 11 | 20020122 | 0.1607 | 1/22/2002 | 5/10/2003 |
| 59930166002 | 11 | 20061027 | 0.2160 | 10/27/2006 | 5/20/2049 |
| 59930166003 | 11 | 19921201 | 0.1043 | 12/1/1992 | 11/30/1993 |
| 59930166003 | 11 | 19931201 | 0.1088 | 12/1/1993 | 6/30/1994 |
| 59930166003 | 11 | 19940701 | 0.1043 | 7/1/1994 | 12/31/1994 |
| 59930166003 | 11 | 19950101 | 0.0938 | 1/1/1995 | 6/30/1995 |
| 59930166003 | 11 | 19950701 | 0.0923 | 7/1/1995 | 12/31/1995 |
| 59930166003 | 11 | 19960101 | 0.0975 | 1/1/1996 | 7/31/1996 |
| 59930166003 | 11 | 19960801 | 0.0923 | 8/1/1996 | 12/31/1996 |
| 59930166003 | 11 | 19970101 | 0.0893 | 1/1/1997 | 9/30/1997 |
| 59930166003 | 11 | 19980901 | 0.0620 | 9/1/1998 | 12/6/2000 |
| 59930166003 | 11 | 20001207 | 0.0940 | 12/7/2000 | 6/12/2001 |
| 59930166003 | 11 | 20010613 | 0.1284 | 6/13/2001 | 1/21/2002 |
| 59930166003 | 11 | 20020122 | 0.1607 | 1/22/2002 | 5/10/2003 |
| 59930166003 | 11 | 20061027 | 0.2160 | 10/27/2006 | 5/20/2049 |
| 59930167001 | 11 | 19921201 | 0.1343 | 12/1/1992 | 11/30/1993 |
| 59930167001 | 11 | 19931201 | 0.1388 | 12/1/1993 | 12/31/1994 |
| 59930167001 | 11 | 19950101 | 0.1200 | 1/1/1995 | 12/31/1995 |
| 59930167001 | 11 | 19960101 | 0.1238 | 1/1/1996 | 12/31/1996 |
| 59930167001 | 11 | 19970101 | 0.1125 | 1/1/1997 | 9/30/1997 |
| 59930167001 | 11 | 19980901 | 0.0815 | 9/1/1998 | 12/6/2000 |
| 59930167001 | 11 | 20001207 | 0.1070 | 12/7/2000 | 6/12/2001 |
| 59930167001 | 11 | 20010613 | 0.1313 | 6/13/2001 | 1/21/2002 |
| 59930167001 | 11 | 20020122 | 0.1593 | 1/22/2002 | 3/10/2003 |
| 59930167001 | 11 | 20061027 | 0.2625 | 10/27/2006 | 5/20/2049 |
| 59930167002 | 11 | 19921201 | 0.1343 | 12/1/1992 | 11/30/1993 |
| 59930167002 | 11 | 19931201 | 0.1388 | 12/1/1993 | 6/30/1994 |
| 59930167002 | 11 | 19940701 | 0.1259 | 7/1/1994 | 12/31/1994 |
| 59930167002 | 11 | 19950101 | 0.1200 | 1/1/1995 | 12/31/1995 |
| 59930167002 | 11 | 19960101 | 0.1238 | 1/1/1996 | 12/31/1996 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   **Appendix 5**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|---|---|---|---|---|---|
| 59930167002 | 11 | 19970101 | 0.1125 | 1/1/1997 | 9/30/1997 |
| 59930167002 | 11 | 19980901 | 0.0815 | 9/1/1998 | 12/6/2000 |
| 59930167002 | 11 | 20001207 | 0.1070 | 12/7/2000 | 6/12/2001 |
| 59930167002 | 11 | 20010613 | 0.1313 | 6/13/2001 | 1/21/2002 |
| 59930167002 | 11 | 20020122 | 0.1593 | 1/22/2002 | 3/10/2003 |
| 59930167002 | 11 | 20061027 | 0.2625 | 10/27/2006 | 5/20/2049 |
| 59930167003 | 11 | 19921201 | 0.1343 | 12/1/1992 | 11/30/1993 |
| 59930167003 | 11 | 19931201 | 0.1388 | 12/1/1993 | 12/31/1994 |
| 59930167003 | 11 | 19950101 | 0.1200 | 1/1/1995 | 12/31/1995 |
| 59930167003 | 11 | 19960101 | 0.1238 | 1/1/1996 | 12/31/1996 |
| 59930167003 | 11 | 19970101 | 0.1125 | 1/1/1997 | 9/30/1997 |
| 59930167003 | 11 | 19980901 | 0.0815 | 9/1/1998 | 12/6/2000 |
| 59930167003 | 11 | 20001207 | 0.1070 | 12/7/2000 | 6/12/2001 |
| 59930167003 | 11 | 20010613 | 0.1313 | 6/13/2001 | 1/21/2002 |
| 59930167003 | 11 | 20020122 | 0.1593 | 1/22/2002 | 3/10/2003 |
| 59930167003 | 11 | 20061027 | 0.2625 | 10/27/2006 | 5/20/2049 |
| 59930168001 | 11 | 20001207 | 0.2700 | 12/7/2000 | 6/12/2001 |
| 59930168501 | 11 | 19971001 | 0.7673 | 10/1/1997 | 8/31/1998 |
| 59930168501 | 11 | 19980901 | 0.8223 | 9/1/1998 | 12/6/2000 |
| 59930168501 | 11 | 20001207 | 0.6452 | 12/7/2000 | 1/21/2002 |
| 59930168601 | 11 | 19971001 | 0.9143 | 10/1/1997 | 8/31/1998 |
| 59930168601 | 11 | 19980901 | 0.9795 | 9/1/1998 | 12/6/2000 |
| 59930168601 | 11 | 20001207 | 0.7784 | 12/7/2000 | 1/21/2002 |
| 59930168601 | 11 | 20020122 | 0.9712 | 1/22/2002 | 5/20/2049 |
| 59930168701 | 11 | 19971001 | 1.0628 | 10/1/1997 | 8/31/1998 |
| 59930168701 | 11 | 19980901 | 1.1376 | 9/1/1998 | 12/6/2000 |
| 59930168701 | 11 | 20001207 | 0.8568 | 12/7/2000 | 1/21/2002 |
| 59930171401 | 11 | 20051112 | 0.4625 | 11/12/2005 | 5/20/2049 |
| 59930171402 | 11 | 20051112 | 0.4625 | 11/12/2005 | 5/20/2049 |
| 59930171403 | 11 | 20051112 | 0.4625 | 11/12/2005 | 5/20/2049 |
| 59930171501 | 11 | 20051112 | 0.2538 | 11/12/2005 | 5/20/2049 |
| 59930177101 | 11 | 19960801 | 0.7572 | 8/1/1996 | 12/31/1996 |
| 59930177101 | 11 | 19970101 | 0.6627 | 1/1/1997 | 9/30/1997 |
| 59930177101 | 11 | 19971001 | 0.6021 | 10/1/1997 | 12/6/2000 |
| 59930177201 | 11 | 19960801 | 0.7499 | 8/1/1996 | 12/31/1996 |
| 59930177201 | 11 | 19970101 | 0.5678 | 1/1/1997 | 9/30/1997 |
| 59930177201 | 11 | 19971001 | 0.3475 | 10/1/1997 | 8/31/1998 |
| 59930177201 | 11 | 19980901 | 0.3474 | 9/1/1998 | 12/6/2000 |
| 59930177201 | 11 | 20001207 | 0.3680 | 12/7/2000 | 1/21/2002 |
| 59930177201 | 11 | 20020122 | 0.3600 | 1/22/2002 | 10/27/2004 |
| 59930177201 | 11 | 20041028 | 0.2438 | 10/28/2004 | 5/20/2049 |
| 59930180001 | 11 | 19950101 | 0.5445 | 1/1/1995 | 6/30/1995 |
| 59930180001 | 11 | 19950701 | 0.4677 | 7/1/1995 | 7/31/1996 |
| 59930180001 | 11 | 19960801 | 0.2481 | 8/1/1996 | 12/31/1996 |
| 59930180001 | 11 | 19970101 | 0.1943 | 1/1/1997 | 9/30/1997 |
| 59930180001 | 11 | 19971001 | 0.1365 | 10/1/1997 | 12/6/2000 |
| 59930180001 | 11 | 20001207 | 0.1238 | 12/7/2000 | 10/27/2004 |
| 59930180001 | 11 | 20041028 | 0.1313 | 10/28/2004 | 5/20/2049 |
| 59930180101 | 11 | 19950101 | 0.5699 | 1/1/1995 | 6/30/1995 |
| 59930180101 | 11 | 19950701 | 0.4940 | 7/1/1995 | 7/31/1996 |
| 59930180101 | 11 | 19960801 | 0.2481 | 8/1/1996 | 12/31/1996 |
| 59930180101 | 11 | 19970101 | 0.2093 | 1/1/1997 | 9/30/1997 |
| 59930180101 | 11 | 19971001 | 0.1553 | 10/1/1997 | 12/6/2000 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 5
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|------|------|------|------|------|------|
| 59930180101 | 11 | 20001207 | 0.1080 | 12/7/2000 | 1/21/2002 |
| 59930180101 | 11 | 20020122 | 0.1313 | 1/22/2002 | 5/20/2049 |
| 59930180102 | 11 | 19950101 | 0.5699 | 1/1/1995 | 6/30/1995 |
| 59930180102 | 11 | 19950701 | 0.4940 | 7/1/1995 | 7/31/1996 |
| 59930180102 | 11 | 19960801 | 0.2481 | 8/1/1996 | 12/31/1996 |
| 59930180102 | 11 | 19970101 | 0.2093 | 1/1/1997 | 9/30/1997 |
| 59930180102 | 11 | 19971001 | 0.1553 | 10/1/1997 | 12/6/2000 |
| 59930180102 | 11 | 20001207 | 0.1080 | 12/7/2000 | 1/21/2002 |
| 59930180102 | 11 | 20020122 | 0.1313 | 1/22/2002 | 5/20/2049 |
| 59930180103 | 11 | 19950101 | 0.5699 | 1/1/1995 | 6/30/1995 |
| 59930180103 | 11 | 19950701 | 0.4940 | 7/1/1995 | 7/31/1996 |
| 59930180103 | 11 | 19960801 | 0.2481 | 8/1/1996 | 12/31/1996 |
| 59930180103 | 11 | 19970101 | 0.2093 | 1/1/1997 | 9/30/1997 |
| 59930180103 | 11 | 19971001 | 0.1553 | 10/1/1997 | 12/6/2000 |
| 59930180103 | 11 | 20001207 | 0.1080 | 12/7/2000 | 1/21/2002 |
| 59930180103 | 11 | 20020122 | 0.1313 | 1/22/2002 | 5/20/2049 |
| 59930180201 | 11 | 19950101 | 0.9455 | 1/1/1995 | 6/30/1995 |
| 59930180201 | 11 | 19950701 | 0.8286 | 7/1/1995 | 7/31/1996 |
| 59930180201 | 11 | 19960801 | 0.3954 | 8/1/1996 | 12/31/1996 |
| 59930180201 | 11 | 19970101 | 0.3405 | 1/1/1997 | 9/30/1997 |
| 59930180201 | 11 | 19971001 | 0.1770 | 10/1/1997 | 12/6/2000 |
| 59930180201 | 11 | 20001207 | 0.1178 | 12/7/2000 | 1/21/2002 |
| 59930180201 | 11 | 20020122 | 0.1537 | 1/22/2002 | 10/27/2004 |
| 59930180201 | 11 | 20041028 | 0.1071 | 10/28/2004 | 5/20/2049 |
| 59930180202 | 11 | 19950101 | 0.9455 | 1/1/1995 | 6/30/1995 |
| 59930180202 | 11 | 19950701 | 0.8286 | 7/1/1995 | 7/31/1996 |
| 59930180202 | 11 | 19960801 | 0.3954 | 8/1/1996 | 12/31/1996 |
| 59930180202 | 11 | 19970101 | 0.3405 | 1/1/1997 | 9/30/1997 |
| 59930180202 | 11 | 19971001 | 0.1770 | 10/1/1997 | 12/6/2000 |
| 59930180202 | 11 | 20001207 | 0.1178 | 12/7/2000 | 1/21/2002 |
| 59930180202 | 11 | 20020122 | 0.1537 | 1/22/2002 | 10/27/2004 |
| 59930180202 | 11 | 20041028 | 0.1071 | 10/28/2004 | 5/20/2049 |
| 59930180203 | 11 | 19950101 | 0.9455 | 1/1/1995 | 6/30/1995 |
| 59930180203 | 11 | 19950701 | 0.8286 | 7/1/1995 | 7/31/1996 |
| 59930180203 | 11 | 19960801 | 0.3954 | 8/1/1996 | 12/31/1996 |
| 59930180203 | 11 | 19970101 | 0.3405 | 1/1/1997 | 9/30/1997 |
| 59930180203 | 11 | 19971001 | 0.1770 | 10/1/1997 | 12/6/2000 |
| 59930180203 | 11 | 20001207 | 0.1178 | 12/7/2000 | 1/21/2002 |
| 59930180203 | 11 | 20020122 | 0.1537 | 1/22/2002 | 10/27/2004 |
| 59930180203 | 11 | 20041028 | 0.1071 | 10/28/2004 | 5/20/2049 |
| 59930180301 | 11 | 19950101 | 1.8443 | 1/1/1995 | 6/30/1995 |
| 59930180301 | 11 | 19950701 | 1.5352 | 7/1/1995 | 12/31/1995 |
| 59930180301 | 11 | 19960101 | 1.6913 | 1/1/1996 | 7/31/1996 |
| 59930180301 | 11 | 19960801 | 0.8793 | 8/1/1996 | 12/31/1996 |
| 59930180301 | 11 | 19970101 | 0.5993 | 1/1/1997 | 9/30/1997 |
| 59930180301 | 11 | 19971001 | 0.4155 | 10/1/1997 | 12/6/2000 |
| 59930180301 | 11 | 20001207 | 0.3261 | 12/7/2000 | 1/21/2002 |
| 59930180301 | 11 | 20020122 | 0.2775 | 1/22/2002 | 5/20/2049 |
| 59930180302 | 11 | 19950101 | 1.8443 | 1/1/1995 | 6/30/1995 |
| 59930180302 | 11 | 19950701 | 1.5352 | 7/1/1995 | 12/31/1995 |
| 59930180302 | 11 | 19960101 | 1.6913 | 1/1/1996 | 7/31/1996 |
| 59930180302 | 11 | 19960801 | 0.8793 | 8/1/1996 | 12/31/1996 |
| 59930180302 | 11 | 19970101 | 0.5993 | 1/1/1997 | 9/30/1997 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   **Appendix 5**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Federal Upper Limit Data

| NDC | NPT Type | NPT Date | NPT Price | Effective Date | Term Date |
|-----|----------|----------|-----------|----------------|-----------|
| 59930180302 | 11 | 19971001 | 0.4155 | 10/1/1997 | 12/6/2000 |
| 59930180302 | 11 | 20001207 | 0.3261 | 12/7/2000 | 1/21/2002 |
| 59930180302 | 11 | 20020122 | 0.2775 | 1/22/2002 | 5/20/2049 |

**Source:**
Spreadsheet, Schering_FDB_FUL_Existence.xlsx. Provided by Counsel on September 2, 2009.
Data originally downloaded from First Data Bank.

**Notes:**
[A] Only records for which the NPT price was greater than zero are shown.
[B] Only NDCs at issue in this matter, as listed in Appendix 4, and those which
    appeared in the State Drug Utilization Data (SDUD) are shown.
[C] Only records with an NPT Type of 11, which identifies FUL data, are shown.

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,           **Appendix 6**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AK | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 67,109.00 | 509 | $ 15,217.17 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 74,785.00 | 563 | $ 12,271.53 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 78,648.00 | 599 | $ 13,058.48 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 9,177.00 | 79 | $ 1,629.25 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 463,914.00 | 3,405 | $ 77,613.11 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 79,205.00 | 622 | $ 13,682.15 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 69,325.00 | 531 | $ 12,083.00 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 48,276.00 | 367 | $ 8,432.67 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 41,229.00 | 303 | $ 7,191.62 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 25,315.00 | 190 | $ 4,478.16 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 6,882.00 | 61 | $ 1,211.21 | 59930150008 |
| AK | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 2,505.00 | 18 | $ 449.80 | 59930150008 |
| AK | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 1,681.00 | 60 | $ 1,836.67 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 1,857.00 | 67 | $ 2,014.93 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 1,884.00 | 82 | $ 2,199.24 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 2,637.00 | 140 | $ 3,186.91 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 2,739.00 | 146 | $ 3,435.60 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 2,773.00 | 147 | $ 3,459.35 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 3,219.00 | 164 | $ 4,046.58 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 4,034.00 | 209 | $ 5,216.21 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 4,865.00 | 234 | $ 6,292.85 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 4,221.00 | 197 | $ 5,373.70 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 4,469.00 | 220 | $ 5,864.61 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 4,851.00 | 197 | $ 5,734.12 | 59930150201 |
| AK | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 3,710.00 | 162 | $ 4,721.20 | 59930150201 |
| AK | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 8,423.00 | 297 | $ 4,437.89 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 10,601.00 | 361 | $ 6,008.09 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 9,411.50 | 317 | $ 5,297.98 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 1,340.00 | 40 | $ 627.76 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 59,185.02 | 1,942 | $ 30,276.62 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 10,799.00 | 364 | $ 5,759.16 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 10,909.75 | 348 | $ 5,663.87 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 8,204.00 | 257 | $ 4,215.16 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 8,354.00 | 271 | $ 4,377.93 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 2,526.00 | 108 | $ 1,534.52 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 1,724.00 | 135 | $ 1,060.44 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 700.00 | 29 | $ 443.51 | 59930151504 |
| AK | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 561.00 | 29 | $ 387.19 | 59930151504 |
| AK | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 3,448.00 | 137 | $ 4,215.14 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 3,581.00 | 160 | $ 4,511.37 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 3,204.00 | 149 | $ 4,051.93 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 4,239.00 | 194 | $ 5,299.31 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 3,867.00 | 182 | $ 4,869.28 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 4,063.00 | 186 | $ 4,329.25 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 4,537.00 | 213 | $ 4,613.46 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 5,680.00 | 256 | $ 5,836.87 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 5,759.00 | 246 | $ 5,936.59 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 5,622.00 | 215 | $ 5,619.99 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 5,652.00 | 208 | $ 5,562.04 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 5,291.00 | 204 | $ 5,313.53 | 59930154901 |
| AK | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 4,889.00 | 187 | $ 4,873.10 | 59930154901 |
| AK | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 39,703.00 | 1,815 | $ 27,326.50 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 41,719.00 | 1,959 | $ 41,399.05 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 24,187.00 | 1,236 | $ 28,107.55 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 23,383.00 | 1,138 | $ 27,873.54 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 42,420.00 | 2,041 | $ 49,214.57 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 50,459.00 | 2,458 | $ 59,327.56 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 42,170.00 | 2,105 | $ 55,767.26 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 38,492.00 | 1,879 | $ 51,823.24 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 42,721.00 | 2,120 | $ 57,388.28 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 33,334.00 | 1,676 | $ 43,690.69 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 29,402.00 | 1,616 | $ 32,069.59 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 32,743.00 | 1,589 | $ 34,259.71 | 59930156001 |
| AK | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 26,010.00 | 1,265 | $ 27,371.38 | 59930156001 |
| AL | 59930 | 1500 | 6 | 19941 | ALBUTEROL | 1,485.00 | 8 | $ 525.46 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19942 | ALBUTEROL | 2,688.00 | 18 | $ 944.98 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 5,040.00 | 25 | $ 1,654.93 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 13,163.00 | 65 | $ 4,719.88 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19951 | ALBUTEROL | 17,535.00 | 95 | $ 6,066.44 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 17,040.00 | 77 | $ 5,875.90 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 15,759.00 | 72 | $ 5,492.38 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 22,588.00 | 99 | $ 7,517.45 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19961 | ALBUTEROL | 30,826.00 | 133 | $ 10,050.54 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 33,556.00 | 146 | $ 11,069.11 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 28,242.00 | 120 | $ 9,218.72 | 59930150006 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1500 | 6 | 19964 | ALBUTEROL | 45,035.00 | 195 | $ 14,249.60 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 63,320.00 | 259 | $ 21,546.90 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 61,956.00 | 250 | $ 21,445.69 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 69,056.00 | 276 | $ 23,207.47 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 97,197.00 | 405 | $ 31,782.17 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 89,048.00 | 415 | $ 19,669.86 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 84,156.00 | 359 | $ 17,243.79 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 100,213.00 | 374 | $ 19,915.00 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 150,713.00 | 573 | $ 29,313.84 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19991 | ALBUTEROL | 133,404.00 | 543 | $ 25,937.61 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 110,035.00 | 423 | $ 20,389.20 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 88,499.00 | 366 | $ 16,111.58 | 59930150006 |
| AL | 59930 | 1500 | 6 | 19994 | ALBUTEROL | 139,756.00 | 548 | $ 23,883.64 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 180,545.00 | 719 | $ 32,735.63 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 194,625.00 | 715 | $ 29,055.55 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 203,997.00 | 601 | $ 20,618.27 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 194,990.00 | 737 | $ 24,708.27 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 226,747.00 | 886 | $ 28,729.42 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 192,238.00 | 725 | $ 24,239.04 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 181,803.00 | 668 | $ 22,609.56 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 213,778.00 | 841 | $ 27,145.02 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 251,404.00 | 1,026 | $ 32,209.90 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 204,171.00 | 768 | $ 24,871.29 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 176,456.50 | 665 | $ 22,126.00 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 157,830.00 | 599 | $ 19,987.15 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 96,613.00 | 411 | $ 12,303.96 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 64,599.00 | 269 | $ 8,441.76 | 59930150006 |
| AL | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 48,465.00 | 205 | $ 6,288.69 | 59930150006 |
| AL | 59930 | 1500 | 8 | 19941 | ALBUTEROL | 825.00 | 4 | $ 295.88 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 10,050.00 | 59 | $ 3,542.12 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 16,751.00 | 126 | $ 5,951.07 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 35,970.00 | 283 | $ 13,110.48 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19951 | ALBUTEROL | 92,772.00 | 663 | $ 34,334.30 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 82,164.00 | 588 | $ 29,100.33 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 69,237.00 | 456 | $ 23,984.80 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 97,199.00 | 663 | $ 33,527.27 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 148,925.00 | 986 | $ 51,945.25 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 137,976.00 | 834 | $ 48,489.10 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 118,928.00 | 752 | $ 42,037.03 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 278,702.00 | 1,888 | $ 99,969.21 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 317,346.00 | 2,257 | $ 114,109.82 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 293,169.00 | 1,946 | $ 104,782.35 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 227,766.00 | 1,381 | $ 79,391.44 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 391,376.00 | 2,631 | $ 137,778.87 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 430,531.00 | 3,039 | $ 101,531.19 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 399,823.00 | 2,644 | $ 85,962.29 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 313,707.00 | 2,184 | $ 67,511.16 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 536,859.00 | 3,823 | $ 115,414.38 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 529,291.00 | 3,967 | $ 115,083.46 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 457,132.00 | 3,303 | $ 94,397.06 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 375,418.00 | 2,618 | $ 74,888.82 | 59930150008 |
| AL | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 619,744.00 | 4,494 | $ 123,716.07 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 728,069.00 | 4,772 | $ 133,621.86 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 582,230.00 | 3,808 | $ 99,614.00 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 461,121.00 | 2,912 | $ 64,632.94 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 627,733.74 | 4,261 | $ 90,454.60 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 796,488.02 | 5,596 | $ 115,851.58 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 575,685.03 | 3,876 | $ 82,696.69 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 461,777.26 | 2,890 | $ 65,054.60 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 629,303.71 | 4,129 | $ 89,753.12 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 739,895.21 | 5,013 | $ 106,212.54 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 572,365.87 | 3,686 | $ 81,649.26 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 487,789.53 | 2,978 | $ 68,894.75 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 505,436.02 | 3,314 | $ 72,506.36 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 223,891.03 | 1,393 | $ 32,025.45 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 119,385.01 | 630 | $ 15,628.79 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 67,923.01 | 367 | $ 9,374.79 | 59930150008 |
| AL | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 1,050.00 | 7 | $ 206.71 | 59930150008 |
| AL | 59930 | 1502 | 1 | 19991 | ********* | 3,677.00 | 116 | $ 4,023.15 | 59930150201 |
| AL | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 24,072.00 | 765 | $ 26,245.91 | 59930150201 |
| AL | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 34,984.00 | 1,100 | $ 38,071.67 | 59930150201 |
| AL | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 47,514.00 | 1,492 | $ 45,449.86 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 52,812.00 | 1,656 | $ 50,257.87 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 59,371.00 | 1,897 | $ 56,666.81 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 52,899.00 | 1,693 | $ 52,942.54 | 59930150201 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                        Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 60,059.00 | 1,903 | $ 63,251.75 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 66,105.00 | 2,084 | $ 71,761.86 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 67,013.00 | 2,116 | $ 72,009.41 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 66,302.00 | 2,098 | $ 71,310.36 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 73,397.00 | 2,326 | $ 79,756.32 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 84,572.00 | 2,687 | $ 90,684.71 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 80,371.00 | 2,531 | $ 84,784.30 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 80,545.00 | 2,544 | $ 86,322.59 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 90,112.00 | 2,818 | $ 96,649.66 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 94,843.00 | 2,984 | $ 100,032.53 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 84,653.00 | 2,676 | $ 90,450.69 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 74,859.00 | 2,424 | $ 81,175.46 | 59930150201 |
| AL | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 79,963.00 | 2,575 | $ 85,219.82 | 59930150201 |
| AL | 59930 | 1510 | 5 | 19941 | ALBUTEROL | 3,920.00 | 28 | $ 293.51 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19942 | ALBUTEROL | 10,350.00 | 68 | $ 766.85 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19943 | ALBUTEROL | 11,790.00 | 72 | $ 901.50 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 56,593.00 | 310 | $ 3,853.93 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19951 | ALBUTEROL | 99,151.00 | 649 | $ 6,594.15 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19952 | ALBUTEROL | 60,451.00 | 364 | $ 3,555.41 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19953 | ALBUTEROL | 39,080.00 | 241 | $ 2,265.00 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19954 | ALBUTEROL | 116,077.00 | 716 | $ 6,697.86 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19961 | ALBUTEROL | 144,825.00 | 947 | $ 8,618.09 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19962 | ALBUTEROL | 98,060.00 | 574 | $ 5,402.35 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19963 | ALBUTEROL | 53,436.00 | 281 | $ 2,708.37 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 151,992.00 | 923 | $ 7,710.06 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 364,761.00 | 2,450 | $ 18,540.69 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 345,671.00 | 2,239 | $ 17,108.20 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 224,538.00 | 1,380 | $ 10,194.11 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19974 | ALBUTEROL | 441,525.00 | 2,816 | $ 20,550.07 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19981 | ALBUTEROL | 278,117.00 | 1,762 | $ 12,230.95 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19982 | ALBUTEROL | 177,133.00 | 1,072 | $ 7,580.79 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 94,927.00 | 565 | $ 4,032.25 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19984 | ALBUTEROL | 238,911.00 | 1,600 | $ 11,114.88 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19991 | ALBUTEROL | 295,760.00 | 2,095 | $ 14,331.44 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 190,617.00 | 1,242 | $ 8,699.31 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19993 | ALBUTEROL | 138,568.00 | 836 | $ 5,964.68 | 59930151005 |
| AL | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 262,100.00 | 1,769 | $ 12,295.90 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 263,867.00 | 1,926 | $ 13,141.01 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 163,767.00 | 1,135 | $ 7,830.93 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20003 | ALBUTEROL | 89,319.00 | 608 | $ 4,201.31 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 171,739.44 | 1,172 | $ 8,387.81 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 161,909.55 | 1,200 | $ 11,041.16 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 46,099.78 | 333 | $ 3,156.38 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 17,958.00 | 115 | $ 1,223.91 | 59930151005 |
| AL | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 120.00 | 1 | $ 9.60 | 59930151005 |
| AL | 59930 | 1515 | 4 | 19941 | ALBUTEROL | 2,320.00 | 114 | $ 1,795.71 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 16,361.00 | 688 | $ 12,047.94 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 17,323.00 | 699 | $ 12,494.00 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 33,175.00 | 1,367 | $ 24,378.98 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19951 | ALBUTEROL | 42,296.00 | 1,749 | $ 30,650.55 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 31,745.00 | 1,349 | $ 20,464.80 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19953 | ALBUTEROL | 26,406.00 | 1,070 | $ 16,552.39 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 40,501.00 | 1,745 | $ 31,393.44 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 44,625.00 | 1,886 | $ 30,955.90 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 41,585.00 | 1,620 | $ 28,214.06 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 33,186.00 | 1,317 | $ 22,640.41 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 61,835.00 | 2,502 | $ 42,552.24 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 66,261.00 | 2,545 | $ 44,371.17 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 54,962.00 | 2,166 | $ 37,228.74 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 41,175.00 | 1,619 | $ 28,097.67 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 75,611.00 | 2,863 | $ 51,160.74 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 71,610.00 | 2,686 | $ 47,323.86 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 55,713.00 | 2,074 | $ 36,362.48 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 39,793.00 | 1,377 | $ 25,978.11 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 66,852.00 | 2,543 | $ 45,484.81 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 62,910.00 | 2,355 | $ 42,796.84 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 52,381.00 | 1,929 | $ 35,309.62 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 43,543.00 | 1,540 | $ 28,956.03 | 59930151504 |
| AL | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 65,009.00 | 2,275 | $ 43,431.75 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 60,509.00 | 2,144 | $ 40,448.22 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 49,859.00 | 1,594 | $ 27,488.94 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 36,151.00 | 1,072 | $ 14,533.54 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 46,511.00 | 1,348 | $ 18,769.74 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 61,205.00 | 1,740 | $ 24,577.98 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 46,440.00 | 1,111 | $ 17,596.87 | 59930151504 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                        Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 35,835.40 | 836 | $ 13,353.24 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 47,905.20 | 1,227 | $ 18,504.11 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 53,445.40 | 1,243 | $ 19,974.82 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 27,092.00 | 742 | $ 10,708.72 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 17,184.40 | 556 | $ 7,066.00 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 18,341.00 | 640 | $ 8,002.30 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 14,920.00 | 576 | $ 6,739.70 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 7,389.00 | 292 | $ 3,412.17 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 5,448.00 | 199 | $ 2,552.92 | 59930151504 |
| AL | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 6,932.50 | 245 | $ 3,228.98 | 59930151504 |
| AL | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 819.00 | 6 | $ 149.15 | 59930151701 |
| AL | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 126,071.04 | 864 | $ 22,525.45 | 59930151701 |
| AL | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 356,610.01 | 2,529 | $ 65,003.80 | 59930151701 |
| AL | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 280,865.00 | 1,883 | $ 50,315.80 | 59930151701 |
| AL | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 250,331.00 | 1,553 | $ 38,101.36 | 59930151701 |
| AL | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 341,256.00 | 2,316 | $ 45,310.67 | 59930151701 |
| AL | 59930 | 1517 | 2 | 20024 | ALBUTEROL | 300.00 | 1 | $ 48.90 | 59930151702 |
| AL | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 13,995.00 | 66 | $ 2,298.53 | 59930151702 |
| AL | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 16,875.00 | 69 | $ 2,724.97 | 59930151702 |
| AL | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 7,386.00 | 34 | $ 1,038.63 | 59930151702 |
| AL | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 27,480.00 | 111 | $ 3,211.28 | 59930151702 |
| AL | 59930 | 1520 | 1 | 19963 | ALBUTEROL | 390.00 | 5 | $ 39.20 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19964 | ALBUTEROL | 2,406.00 | 33 | $ 247.64 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19971 | ALBUTEROL | 3,260.00 | 47 | $ 342.15 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19972 | ALBUTEROL | 2,311.00 | 30 | $ 224.47 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19973 | ALBUTEROL | 670.00 | 8 | $ 61.19 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19974 | ALBUTEROL | 1,160.00 | 18 | $ 123.24 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19981 | ALBUTEROL | 1,240.00 | 19 | $ 128.69 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19982 | ALBUTEROL | 1,348.00 | 20 | $ 137.44 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19983 | ALBUTEROL | 1,397.00 | 21 | $ 138.01 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19984 | ALBUTEROL | 2,419.00 | 39 | $ 246.76 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19991 | ALBUTEROL | 2,685.00 | 40 | $ 270.02 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19992 | ALBUTEROL | 4,921.00 | 63 | $ 439.16 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19993 | ALBUTEROL | 3,554.00 | 44 | $ 308.83 | 59930152001 |
| AL | 59930 | 1520 | 1 | 19994 | ALBUTEROL | 4,543.00 | 62 | $ 421.86 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20001 | ALBUTEROL | 4,664.00 | 69 | $ 460.47 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20002 | ALBUTEROL | 4,073.00 | 59 | $ 397.43 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20003 | ALBUTEROL | 3,596.00 | 45 | $ 318.49 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20004 | ALBUTEROL | 4,507.00 | 56 | $ 402.33 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20011 | ALBUTEROL | 5,438.00 | 72 | $ 508.48 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20012 | ALBUTEROL | 3,475.00 | 44 | $ 312.45 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20013 | ALBUTEROL | 1,863.00 | 21 | $ 155.64 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20014 | ALBUTEROL | 1,408.00 | 19 | $ 134.42 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20021 | ALBUTEROL | 1,523.00 | 19 | $ 137.07 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20022 | ALBUTEROL | 414.00 | 9 | $ 57.34 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20023 | ALBUTEROL | 407.00 | 9 | $ 56.65 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20024 | ALBUTEROL | 320.00 | 7 | $ 44.99 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20031 | ALBUTEROL | 176.00 | 4 | $ 25.88 | 59930152001 |
| AL | 59930 | 1520 | 1 | 20032 | ALBUTEROL | 110.00 | 3 | $ 18.68 | 59930152001 |
| AL | 59930 | 1520 | 2 | 19954 | ALBUTEROL | 190.00 | 2 | $ 17.42 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19961 | ALBUTEROL | 540.00 | 6 | $ 49.62 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19962 | ALBUTEROL | 240.00 | 2 | $ 18.80 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19964 | ALBUTEROL | 86.00 | 3 | $ 17.55 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19971 | ALBUTEROL | 15.00 | 1 | $ 5.88 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19972 | ALBUTEROL | 30.00 | 1 | $ 6.36 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19973 | ALBUTEROL | 100.00 | 1 | $ 7.26 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19974 | ALBUTEROL | 300.00 | 3 | $ 20.28 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19981 | ALBUTEROL | 200.00 | 2 | $ 13.52 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19982 | ALBUTEROL | 100.00 | 1 | $ 6.76 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19983 | ALBUTEROL | 210.00 | 4 | $ 23.48 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19984 | ALBUTEROL | 240.00 | 5 | $ 28.93 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19991 | ALBUTEROL | 510.00 | 7 | $ 43.76 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19992 | ALBUTEROL | 675.00 | 10 | $ 61.51 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19993 | ALBUTEROL | 670.00 | 8 | $ 51.63 | 59930152002 |
| AL | 59930 | 1520 | 2 | 19994 | ALBUTEROL | 360.00 | 6 | $ 36.06 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20001 | ALBUTEROL | 301.00 | 7 | $ 40.36 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20002 | ALBUTEROL | 350.00 | 7 | $ 40.77 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20003 | ALBUTEROL | 150.00 | 3 | $ 12.47 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20004 | ALBUTEROL | 2,030.00 | 26 | $ 151.40 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20011 | ALBUTEROL | 3,839.00 | 45 | $ 295.14 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20012 | ALBUTEROL | 2,340.00 | 26 | $ 171.74 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20013 | ALBUTEROL | 1,426.00 | 18 | $ 115.27 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20014 | ALBUTEROL | 1,391.00 | 19 | $ 118.10 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20021 | ALBUTEROL | 1,170.00 | 16 | $ 101.49 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20022 | ALBUTEROL | 1,070.00 | 12 | $ 77.54 | 59930152002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| AL | 59930 | 1520 | 2 | 20023 | ALBUTEROL | 750.00 | 9 | $ 56.44 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20024 | ALBUTEROL | 660.00 | 8 | $ 51.38 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20031 | ALBUTEROL | 890.00 | 11 | $ 71.31 | 59930152002 |
| AL | 59930 | 1520 | 2 | 20032 | ALBUTEROL | 420.00 | 5 | $ 32.25 | 59930152002 |
| AL | 59930 | 1530 | 1 | 19962 | ALBUTEROL | 17.00 | 1 | $ 5.98 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19963 | ALBUTEROL | 90.00 | 1 | $ 10.14 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19964 | ALBUTEROL | 771.00 | 14 | $ 109.73 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19971 | ALBUTEROL | 772.00 | 18 | $ 130.38 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19972 | ALBUTEROL | 655.00 | 11 | $ 87.77 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19973 | ALBUTEROL | 162.00 | 4 | $ 27.89 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19974 | ALBUTEROL | 1,070.00 | 16 | $ 131.85 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19981 | ALBUTEROL | 1,560.00 | 24 | $ 177.83 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19982 | ALBUTEROL | 1,823.00 | 33 | $ 233.85 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19983 | ALBUTEROL | 1,328.00 | 20 | $ 148.60 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19984 | ALBUTEROL | 1,560.00 | 22 | $ 160.59 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19991 | ALBUTEROL | 1,383.00 | 25 | $ 174.33 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19992 | ALBUTEROL | 2,110.00 | 33 | $ 246.81 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19993 | ALBUTEROL | 2,577.00 | 43 | $ 307.65 | 59930153001 |
| AL | 59930 | 1530 | 1 | 19994 | ALBUTEROL | 3,710.00 | 61 | $ 440.97 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20001 | ALBUTEROL | 3,791.00 | 62 | $ 446.42 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20002 | ALBUTEROL | 4,475.00 | 75 | $ 536.29 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20003 | ALBUTEROL | 4,199.00 | 72 | $ 506.76 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20004 | ALBUTEROL | 4,791.00 | 81 | $ 585.94 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20011 | ALBUTEROL | 6,874.00 | 114 | $ 895.91 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20012 | ALBUTEROL | 5,448.00 | 88 | $ 697.01 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20013 | ALBUTEROL | 3,455.00 | 56 | $ 440.28 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20014 | ALBUTEROL | 3,358.00 | 56 | $ 440.38 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20021 | ALBUTEROL | 3,760.00 | 68 | $ 518.27 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20022 | ALBUTEROL | 2,582.00 | 46 | $ 354.05 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20023 | ALBUTEROL | 1,880.00 | 31 | $ 244.03 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20024 | ALBUTEROL | 1,950.00 | 31 | $ 248.46 | 59930153001 |
| AL | 59930 | 1530 | 1 | 20031 | ALBUTEROL | 2,175.00 | 39 | $ 294.10 | 59930153001 |
| AL | 59930 | 1530 | 2 | 19974 | ALBUTEROL | 120.00 | 2 | $ 13.72 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19981 | ALBUTEROL | 330.00 | 6 | $ 40.19 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19982 | ALBUTEROL | 240.00 | 4 | $ 27.44 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19983 | ALBUTEROL | 195.00 | 4 | $ 25.97 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19984 | ALBUTEROL | 879.00 | 18 | $ 123.66 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19991 | ALBUTEROL | 588.00 | 13 | $ 84.41 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19992 | ALBUTEROL | 808.00 | 14 | $ 97.52 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19993 | ALBUTEROL | 840.00 | 13 | $ 92.63 | 59930153002 |
| AL | 59930 | 1530 | 2 | 19994 | ALBUTEROL | 1,058.00 | 20 | $ 136.55 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20001 | ALBUTEROL | 510.00 | 7 | $ 51.96 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20002 | ALBUTEROL | 1,010.00 | 10 | $ 84.99 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20003 | ALBUTEROL | 1,380.00 | 11 | $ 103.48 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20004 | ALBUTEROL | 1,743.00 | 19 | $ 159.53 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20011 | ALBUTEROL | 1,890.00 | 21 | $ 172.14 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20012 | ALBUTEROL | 1,720.00 | 17 | $ 143.99 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20013 | ALBUTEROL | 1,898.00 | 22 | $ 168.67 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20014 | ALBUTEROL | 1,810.00 | 19 | $ 154.91 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20021 | ALBUTEROL | 2,023.00 | 22 | $ 177.56 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20022 | ALBUTEROL | 1,491.00 | 14 | $ 120.30 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20023 | ALBUTEROL | 810.00 | 9 | $ 72.56 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20024 | ALBUTEROL | 750.00 | 12 | $ 87.30 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20031 | ALBUTEROL | 480.00 | 6 | $ 47.08 | 59930153002 |
| AL | 59930 | 1530 | 2 | 20032 | ALBUTEROL | 80.00 | 2 | $ 12.91 | 59930153002 |
| AL | 59930 | 1549 | 1 | 19991 | ********** | 23,606.00 | 750 | $ 23,361.30 | 59930154901 |
| AL | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 46,263.00 | 1,438 | $ 45,473.72 | 59930154901 |
| AL | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 54,727.00 | 1,684 | $ 53,709.71 | 59930154901 |
| AL | 59930 | 1549 | 1 | 19994 | ISOSORBIDE | 62,169.00 | 1,910 | $ 60,949.70 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 64,073.00 | 1,961 | $ 65,248.62 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 72,064.00 | 2,182 | $ 76,237.31 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 62,540.00 | 1,872 | $ 65,956.48 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 70,005.00 | 2,085 | $ 74,259.56 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 75,043.00 | 2,253 | $ 79,604.15 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 68,043.00 | 2,037 | $ 71,025.15 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 62,516.00 | 1,882 | $ 64,633.14 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 68,502.00 | 2,072 | $ 69,841.97 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 72,107.00 | 2,158 | $ 65,762.69 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 67,824.00 | 2,033 | $ 56,487.17 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 61,976.00 | 1,874 | $ 52,043.24 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 70,800.00 | 2,107 | $ 59,882.71 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 79,392.00 | 2,354 | $ 67,480.15 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 68,041.00 | 2,019 | $ 57,509.62 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 64,307.00 | 1,914 | $ 54,420.86 | 59930154901 |
| AL | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 64,127.00 | 1,902 | $ 52,926.93 | 59930154901 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1560 | 1 | 19981 | ********** | 147,896.00 | 7,923 | $ 102,989.85 | 59930156001 |
| AL | 59930 | 1560 | 1 | 19984 | ********** | 197,529.00 | 10,509 | $ 136,263.08 | 59930156001 |
| AL | 59930 | 1560 | 1 | 19991 | ********** | 186,068.00 | 9,971 | $ 128,240.46 | 59930156001 |
| AL | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 174,049.00 | 9,327 | $ 119,716.05 | 59930156001 |
| AL | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 177,452.00 | 9,437 | $ 121,721.96 | 59930156001 |
| AL | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 217,000.00 | 11,634 | $ 149,930.17 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 216,535.00 | 11,555 | $ 148,897.61 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 193,480.00 | 10,271 | $ 132,940.51 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 179,562.00 | 9,460 | $ 123,320.22 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 222,762.00 | 11,907 | $ 152,746.92 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 247,473.00 | 13,311 | $ 278,456.23 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 208,023.00 | 11,250 | $ 272,833.09 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 232,184.00 | 12,449 | $ 308,221.16 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 321,610.00 | 17,394 | $ 432,099.26 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 375,154.00 | 20,321 | $ 501,552.20 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 327,413.50 | 17,658 | $ 437,372.35 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 293,391.00 | 15,881 | $ 386,651.71 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 373,518.40 | 19,650 | $ 481,952.11 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 383,451.70 | 20,779 | $ 501,128.78 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 330,838.00 | 17,931 | $ 372,719.25 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 314,239.70 | 16,816 | $ 326,104.78 | 59930156001 |
| AL | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 394,640.60 | 21,304 | $ 372,299.15 | 59930156001 |
| AL | 59930 | 1560 | 2 | 19981 | ********** | 3,145.00 | 158 | $ 2,066.63 | 59930156002 |
| AL | 59930 | 1560 | 2 | 19984 | ********** | 2,652.00 | 133 | $ 1,731.57 | 59930156002 |
| AL | 59930 | 1560 | 2 | 19991 | ********** | 3,196.00 | 162 | $ 2,116.05 | 59930156002 |
| AL | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 3,451.00 | 187 | $ 2,363.70 | 59930156002 |
| AL | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 4,148.00 | 222 | $ 2,830.90 | 59930156002 |
| AL | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 4,760.00 | 257 | $ 3,291.98 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 4,505.00 | 244 | $ 3,121.00 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 3,196.00 | 173 | $ 2,229.83 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 2,686.00 | 148 | $ 1,875.34 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 3,162.00 | 173 | $ 2,176.85 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 2,371.00 | 125 | $ 2,311.65 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 1,616.00 | 84 | $ 1,822.24 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 1,685.00 | 94 | $ 2,034.14 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 3,162.00 | 170 | $ 3,650.23 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 3,077.00 | 165 | $ 3,571.57 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 2,618.00 | 138 | $ 3,067.35 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 1,973.00 | 97 | $ 2,308.10 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 1,853.00 | 98 | $ 2,185.95 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 2,244.00 | 125 | $ 2,612.24 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 1,530.00 | 87 | $ 1,723.10 | 59930156002 |
| AL | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 867.00 | 50 | $ 930.81 | 59930156002 |
| AL | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 45.00 | 2 | $ 24.94 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 1,725.00 | 104 | $ 1,073.90 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 1,935.00 | 107 | $ 1,133.96 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 4,005.00 | 236 | $ 2,422.76 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 3,435.00 | 214 | $ 2,159.48 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 3,525.00 | 211 | $ 2,167.79 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 4,140.00 | 222 | $ 2,392.66 | 59930157001 |
| AL | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 4,395.00 | 254 | $ 2,646.71 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 4,425.00 | 251 | $ 2,698.26 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 5,265.00 | 300 | $ 3,206.11 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 4,650.00 | 264 | $ 2,776.72 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 5,575.00 | 308 | $ 3,313.14 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 6,105.00 | 344 | $ 3,617.11 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 6,420.00 | 365 | $ 3,845.08 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 5,985.00 | 328 | $ 3,564.54 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 5,730.00 | 322 | $ 3,431.98 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 4,815.00 | 285 | $ 2,970.70 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 4,395.00 | 231 | $ 2,541.66 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 4,854.00 | 271 | $ 2,732.00 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 3,345.00 | 194 | $ 1,966.11 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 1,755.00 | 86 | $ 895.22 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 825.00 | 44 | $ 428.44 | 59930157001 |
| AL | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 15.00 | 1 | $ 9.67 | 59930157001 |
| AL | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 270.00 | 9 | $ 123.90 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 1,410.00 | 46 | $ 756.37 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 1,470.00 | 45 | $ 751.64 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 2,338.00 | 76 | $ 1,225.90 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 3,120.00 | 102 | $ 1,561.83 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 3,815.00 | 124 | $ 1,800.37 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 4,980.00 | 161 | $ 2,317.63 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 8,533.00 | 268 | $ 3,971.50 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 8,715.00 | 281 | $ 4,111.60 | 59930157002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 8,710.00 | 275 | $ 4,038.93 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 8,380.00 | 264 | $ 3,816.56 | 59930157002 |
| AL | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 8,880.00 | 280 | $ 4,087.63 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 10,850.00 | 332 | $ 5,037.51 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 11,945.00 | 365 | $ 5,515.88 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 11,585.00 | 360 | $ 5,340.53 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 13,080.00 | 421 | $ 6,057.25 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 14,900.00 | 451 | $ 6,740.74 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 16,917.00 | 543 | $ 7,936.01 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 15,255.00 | 477 | $ 7,109.86 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 18,240.00 | 573 | $ 8,581.65 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 17,430.00 | 557 | $ 8,249.43 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 14,646.00 | 462 | $ 6,938.69 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 14,160.00 | 449 | $ 6,035.47 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 10,224.00 | 326 | $ 4,532.88 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 4,410.00 | 140 | $ 2,013.11 | 59930157002 |
| AL | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 3,402.00 | 99 | $ 1,414.98 | 59930157002 |
| AL | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 90.00 | 2 | $ 38.64 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 2,790.00 | 60 | $ 1,141.48 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 3,285.00 | 73 | $ 1,344.74 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 4,245.00 | 99 | $ 1,783.39 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 2,895.00 | 68 | $ 1,213.25 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 5,160.00 | 121 | $ 2,161.62 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 5,730.00 | 132 | $ 2,364.40 | 59930157003 |
| AL | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 6,174.00 | 138 | $ 2,551.17 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 5,460.00 | 123 | $ 2,305.70 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 7,215.00 | 153 | $ 2,954.48 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 6,896.00 | 154 | $ 2,871.82 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 7,240.00 | 158 | $ 2,960.10 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 9,285.00 | 205 | $ 3,820.55 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 12,692.00 | 284 | $ 5,340.01 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 10,278.00 | 233 | $ 4,316.40 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 10,115.00 | 238 | $ 4,294.10 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 11,530.00 | 234 | $ 4,750.39 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 11,130.00 | 249 | $ 4,716.42 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 9,304.00 | 193 | $ 3,444.71 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 8,940.00 | 191 | $ 3,436.62 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 5,310.00 | 109 | $ 2,089.56 | 59930157003 |
| AL | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 3,765.00 | 65 | $ 1,298.57 | 59930157003 |
| AL | 59930 | 1570 | 9 | 19992 | CLOTRIMAZO | 45.00 | 1 | $ 13.95 | 59930157009 |
| AL | 59930 | 1570 | 9 | 19993 | CLOTRIMAZO | 45.00 | 1 | $ 14.95 | 59930157009 |
| AL | 59930 | 1570 | 9 | 19994 | CLOTRIMAZO | 45.00 | 1 | $ 13.95 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20003 | CLOTRIMAZO | 45.00 | 1 | $ 14.95 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20004 | CLOTRIMAZO | 45.00 | 1 | $ 14.95 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20013 | CLOTRIMAZO | 45.00 | 1 | $ 14.95 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20014 | CLOTRIMAZO | 30.00 | 2 | $ 15.36 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 90.00 | 1 | $ 23.50 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 45.00 | 2 | $ 16.38 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 30.00 | 1 | $ 9.20 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 75.00 | 2 | $ 23.65 | 59930157009 |
| AL | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 75.00 | 2 | $ 24.15 | 59930157009 |
| AL | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 3,023.00 | 88 | $ 5,173.25 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 3,740.00 | 106 | $ 6,436.88 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 3,126.00 | 96 | $ 5,336.21 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 2,661.00 | 82 | $ 4,477.60 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 3,064.00 | 92 | $ 5,168.83 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 3,921.00 | 120 | $ 6,678.35 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 4,177.00 | 130 | $ 7,077.71 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 4,072.00 | 126 | $ 6,798.38 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 4,368.00 | 131 | $ 7,131.58 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 4,906.00 | 149 | $ 8,252.18 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 4,583.00 | 139 | $ 7,891.95 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 4,401.00 | 137 | $ 7,764.06 | 59930158701 |
| AL | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 4,203.00 | 134 | $ 7,481.53 | 59930158701 |
| AL | 59930 | 1602 | 1 | 19984 | ********* | 8,884.00 | 157 | $ 4,072.94 | 59930160201 |
| AL | 59930 | 1602 | 1 | 19991 | ********* | 11,403.00 | 209 | $ 5,225.92 | 59930160201 |
| AL | 59930 | 1602 | 1 | 19992 | LABETALOL | 13,293.00 | 239 | $ 6,045.87 | 59930160201 |
| AL | 59930 | 1602 | 1 | 19993 | LABETALOL | 13,936.00 | 243 | $ 6,292.11 | 59930160201 |
| AL | 59930 | 1602 | 1 | 19994 | LABETALOL | 13,599.00 | 254 | $ 6,238.82 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20001 | LABETALOL | 13,568.00 | 251 | $ 6,222.35 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20002 | LABETALOL | 15,097.00 | 271 | $ 6,936.52 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20003 | LABETALOL | 12,775.00 | 234 | $ 5,865.16 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20004 | LABETALOL | 13,968.00 | 254 | $ 6,406.97 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20011 | LABETALOL | 16,414.00 | 289 | $ 7,080.28 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20012 | LABETALOL | 14,429.00 | 250 | $ 5,824.96 | 59930160201 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|-------------|---------------|---------------|-------------|-----------------|------------------------|---------------------|-----|
| AL | 59930 | 1602 | 1 | 20013 | LABETALOL | 13,937.00 | 224 | $ 5,489.89 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20014 | LABETALOL | 14,053.00 | 213 | $ 5,523.89 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20021 | LABETALOL | 13,390.00 | 203 | $ 5,031.16 | 59930160201 |
| AL | 59930 | 1602 | 1 | 20022 | LABETALOL | 9,256.00 | 147 | $ 2,779.49 | 59930160201 |
| AL | 59930 | 1602 | 2 | 19984 | ********** | 300.00 | 5 | $ 138.75 | 59930160202 |
| AL | 59930 | 1602 | 2 | 19991 | ********** | 420.00 | 7 | $ 187.88 | 59930160202 |
| AL | 59930 | 1602 | 2 | 19992 | LABETALOL | 750.00 | 11 | $ 358.15 | 59930160202 |
| AL | 59930 | 1602 | 2 | 19993 | LABETALOL | 690.00 | 10 | $ 328.21 | 59930160202 |
| AL | 59930 | 1602 | 2 | 19994 | LABETALOL | 474.00 | 12 | $ 250.14 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20001 | LABETALOL | 240.00 | 4 | $ 115.59 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20002 | LABETALOL | 510.00 | 9 | $ 245.74 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20003 | LABETALOL | 560.00 | 8 | $ 256.13 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20004 | LABETALOL | 300.00 | 5 | $ 139.59 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20011 | LABETALOL | 600.00 | 10 | $ 263.70 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20012 | LABETALOL | 360.00 | 6 | $ 141.84 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20013 | LABETALOL | 240.00 | 4 | $ 94.56 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20014 | LABETALOL | 480.00 | 8 | $ 191.12 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20021 | LABETALOL | 568.00 | 10 | $ 222.82 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20022 | LABETALOL | 420.00 | 7 | $ 128.77 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20023 | LABETALOL | 421.00 | 6 | $ 122.61 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20024 | LABETALOL | 450.00 | 7 | $ 134.63 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20031 | LABETALOL | 300.00 | 5 | $ 90.55 | 59930160202 |
| AL | 59930 | 1602 | 2 | 20032 | LABETALOL | 120.00 | 2 | $ 35.45 | 59930160202 |
| AL | 59930 | 1602 | 3 | 19991 | ********** | 30.00 | 1 | $ 15.76 | 59930160203 |
| AL | 59930 | 1602 | 3 | 19993 | LABETALOL | 90.00 | 2 | $ 41.88 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20001 | LABETALOL | 300.00 | 5 | $ 131.61 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20002 | LABETALOL | 180.00 | 2 | $ 74.98 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20003 | LABETALOL | 30.00 | 1 | $ 15.76 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20004 | LABETALOL | 60.00 | 1 | $ 26.12 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20011 | LABETALOL | 180.00 | 3 | $ 73.40 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20012 | LABETALOL | 180.00 | 3 | $ 73.40 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20013 | LABETALOL | 180.00 | 3 | $ 70.92 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20014 | LABETALOL | 120.00 | 2 | $ 47.28 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20021 | LABETALOL | 300.00 | 5 | $ 111.47 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20022 | LABETALOL | 180.00 | 3 | $ 54.33 | 59930160203 |
| AL | 59930 | 1602 | 3 | 20023 | LABETALOL | 120.00 | 2 | $ 36.22 | 59930160203 |
| AL | 59930 | 1636 | 1 | 19984 | ********** | 25,245.00 | 334 | $ 15,174.67 | 59930163601 |
| AL | 59930 | 1636 | 1 | 19991 | ********** | 31,600.00 | 426 | $ 19,149.14 | 59930163601 |
| AL | 59930 | 1636 | 1 | 19992 | LABETALOL | 37,120.00 | 515 | $ 22,488.62 | 59930163601 |
| AL | 59930 | 1636 | 1 | 19993 | LABETALOL | 37,018.00 | 511 | $ 22,435.64 | 59930163601 |
| AL | 59930 | 1636 | 1 | 19994 | LABETALOL | 41,103.00 | 567 | $ 24,900.03 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20001 | LABETALOL | 42,936.00 | 603 | $ 25,875.42 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20002 | LABETALOL | 45,782.00 | 666 | $ 27,763.30 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20003 | LABETALOL | 41,642.00 | 596 | $ 24,578.87 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20004 | LABETALOL | 44,182.20 | 634 | $ 26,914.79 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20011 | LABETALOL | 45,296.00 | 648 | $ 23,538.03 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20012 | LABETALOL | 39,920.00 | 553 | $ 20,582.04 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20013 | LABETALOL | 34,005.00 | 473 | $ 17,475.64 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20014 | LABETALOL | 29,491.00 | 416 | $ 15,395.18 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20021 | LABETALOL | 26,055.00 | 364 | $ 13,040.70 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20022 | LABETALOL | 22,252.00 | 303 | $ 10,733.18 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20023 | LABETALOL | 19,756.00 | 258 | $ 7,623.15 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20024 | LABETALOL | 20,082.00 | 257 | $ 7,466.24 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20031 | LABETALOL | 20,188.00 | 277 | $ 7,594.94 | 59930163601 |
| AL | 59930 | 1636 | 1 | 20032 | LABETALOL | 11,918.00 | 159 | $ 4,483.62 | 59930163601 |
| AL | 59930 | 1636 | 2 | 19984 | ********** | 1,188.00 | 11 | $ 722.70 | 59930163602 |
| AL | 59930 | 1636 | 2 | 19991 | ********** | 1,800.00 | 18 | $ 1,104.08 | 59930163602 |
| AL | 59930 | 1636 | 2 | 19992 | LABETALOL | 3,270.00 | 35 | $ 2,004.10 | 59930163602 |
| AL | 59930 | 1636 | 2 | 19993 | LABETALOL | 2,840.00 | 30 | $ 1,758.18 | 59930163602 |
| AL | 59930 | 1636 | 2 | 19994 | LABETALOL | 2,995.00 | 41 | $ 1,903.47 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20001 | LABETALOL | 3,074.00 | 40 | $ 1,932.46 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20002 | LABETALOL | 3,474.00 | 40 | $ 2,156.95 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20003 | LABETALOL | 2,734.00 | 27 | $ 1,672.41 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20004 | LABETALOL | 3,054.00 | 32 | $ 1,877.92 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20011 | LABETALOL | 2,820.00 | 31 | $ 1,451.02 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20012 | LABETALOL | 3,480.00 | 35 | $ 1,789.10 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20013 | LABETALOL | 2,115.00 | 25 | $ 1,104.38 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20014 | LABETALOL | 2,400.00 | 24 | $ 1,231.40 | 59930163602 |
| AL | 59930 | 1636 | 2 | 20021 | LABETALOL | 1,810.00 | 17 | $ 888.24 | 59930163602 |
| AL | 59930 | 1636 | 3 | 20001 | LABETALOL | 780.00 | 9 | $ 455.91 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20002 | LABETALOL | 960.00 | 10 | $ 557.60 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20003 | LABETALOL | 900.00 | 9 | $ 521.10 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20004 | LABETALOL | 420.00 | 4 | $ 242.30 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20011 | LABETALOL | 360.00 | 3 | $ 179.52 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20012 | LABETALOL | 360.00 | 3 | $ 179.52 | 59930163603 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1636 | 3 | 20013 | LABETALOL | 360.00 | 3 | $ 179.52 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20014 | LABETALOL | 330.00 | 3 | $ 166.16 | 59930163603 |
| AL | 59930 | 1636 | 3 | 20021 | LABETALOL | 300.00 | 3 | $ 147.60 | 59930163603 |
| AL | 59930 | 1636 | 4 | 20011 | LABETALOL | 60.00 | 1 | $ 32.12 | 59930163604 |
| AL | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 946.00 | 44 | $ 551.45 | 59930164702 |
| AL | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 4,110.00 | 170 | $ 2,300.40 | 59930164702 |
| AL | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 3,940.00 | 165 | $ 2,267.39 | 59930164702 |
| AL | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 2,220.00 | 88 | $ 1,262.32 | 59930164702 |
| AL | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 5,965.00 | 195 | $ 2,945.05 | 59930164702 |
| AL | 59930 | 1650 | 1 | 19961 | THEOPHYLLI | 60.00 | 1 | $ 9.17 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19962 | THEOPHYLLI | 120.00 | 2 | $ 18.34 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19963 | THEOPHYLLI | 120.00 | 2 | $ 18.12 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19964 | THEOPHYLLI | 782.00 | 12 | $ 110.57 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19971 | THEOPHYLLI | 932.00 | 15 | $ 131.98 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19972 | THEOPHYLLI | 660.00 | 11 | $ 95.48 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19973 | THEOPHYLLI | 847.00 | 15 | $ 123.46 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19974 | THEOPHYLLI | 1,470.00 | 24 | $ 173.45 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19981 | THEOPHYLLI | 3,142.00 | 46 | $ 335.86 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19982 | THEOPHYLLI | 4,316.00 | 70 | $ 499.15 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19983 | THEOPHYLLI | 3,084.00 | 52 | $ 371.83 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19984 | THEOPHYLLI | 5,056.00 | 85 | $ 606.84 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19991 | THEOPHYLLI | 5,264.00 | 86 | $ 632.64 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19992 | THEOPHYLLI | 5,779.00 | 95 | $ 700.66 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19993 | THEOPHYLLI | 6,248.00 | 100 | $ 750.07 | 59930165001 |
| AL | 59930 | 1650 | 1 | 19994 | THEOPHYLLI | 180.00 | 3 | $ 18.81 | 59930165001 |
| AL | 59930 | 1650 | 1 | 20003 | THEOPHYLLI | 90.00 | 1 | $ 9.57 | 59930165001 |
| AL | 59930 | 1650 | 1 | 20004 | THEOPHYLLI | 606.00 | 8 | $ 67.77 | 59930165001 |
| AL | 59930 | 1650 | 1 | 20011 | THEOPHYLLI | 540.00 | 7 | $ 59.32 | 59930165001 |
| AL | 59930 | 1650 | 2 | 19963 | THEOPHYLLI | 240.00 | 3 | $ 30.45 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19964 | THEOPHYLLI | 540.00 | 8 | $ 74.64 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19971 | THEOPHYLLI | 480.00 | 7 | $ 64.04 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19972 | THEOPHYLLI | 690.00 | 11 | $ 97.37 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19973 | THEOPHYLLI | 300.00 | 5 | $ 42.11 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19974 | THEOPHYLLI | 360.00 | 6 | $ 44.34 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19981 | THEOPHYLLI | 180.00 | 3 | $ 22.17 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19982 | THEOPHYLLI | 340.00 | 5 | $ 38.61 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19983 | THEOPHYLLI | 240.00 | 4 | $ 29.56 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19993 | THEOPHYLLI | 1,110.00 | 15 | $ 106.79 | 59930165002 |
| AL | 59930 | 1650 | 2 | 19994 | THEOPHYLLI | 2,780.00 | 44 | $ 292.39 | 59930165002 |
| AL | 59930 | 1650 | 2 | 20001 | THEOPHYLLI | 2,027.00 | 30 | $ 198.83 | 59930165002 |
| AL | 59930 | 1650 | 2 | 20002 | THEOPHYLLI | 2,087.00 | 29 | $ 201.06 | 59930165002 |
| AL | 59930 | 1650 | 2 | 20003 | THEOPHYLLI | 1,920.00 | 20 | $ 161.95 | 59930165002 |
| AL | 59930 | 1650 | 2 | 20004 | THEOPHYLLI | 1,605.00 | 17 | $ 135.13 | 59930165002 |
| AL | 59930 | 1650 | 2 | 20011 | THEOPHYLLI | 2,265.00 | 21 | $ 177.51 | 59930165002 |
| AL | 59930 | 1650 | 2 | 20012 | THEOPHYLLI | 300.00 | 2 | $ 20.40 | 59930165002 |
| AL | 59930 | 1653 | 1 | 19984 | ********** | 4,682.00 | 66 | $ 3,573.18 | 59930165301 |
| AL | 59930 | 1653 | 1 | 19991 | ********** | 6,371.00 | 95 | $ 4,723.15 | 59930165301 |
| AL | 59930 | 1653 | 1 | 19992 | LABETALOL | 9,027.00 | 136 | $ 6,652.29 | 59930165301 |
| AL | 59930 | 1653 | 1 | 19993 | LABETALOL | 10,902.00 | 152 | $ 7,955.13 | 59930165301 |
| AL | 59930 | 1653 | 1 | 19994 | LABETALOL | 11,418.00 | 160 | $ 8,447.87 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20001 | LABETALOL | 12,990.00 | 169 | $ 9,555.77 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20002 | LABETALOL | 11,916.00 | 158 | $ 8,664.44 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20003 | LABETALOL | 9,462.00 | 131 | $ 6,951.68 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20004 | LABETALOL | 9,266.00 | 132 | $ 6,915.79 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20011 | LABETALOL | 10,147.00 | 150 | $ 7,941.86 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20012 | LABETALOL | 8,692.00 | 120 | $ 6,571.01 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20013 | LABETALOL | 7,805.00 | 108 | $ 5,893.85 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20014 | LABETALOL | 5,716.00 | 78 | $ 4,261.08 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20021 | LABETALOL | 5,410.00 | 72 | $ 3,627.29 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20022 | LABETALOL | 4,470.00 | 58 | $ 2,764.79 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20023 | LABETALOL | 3,834.00 | 49 | $ 2,358.59 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20024 | LABETALOL | 2,990.00 | 36 | $ 1,818.09 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20031 | LABETALOL | 2,700.00 | 33 | $ 1,633.12 | 59930165301 |
| AL | 59930 | 1653 | 1 | 20032 | LABETALOL | 1,620.00 | 22 | $ 942.25 | 59930165301 |
| AL | 59930 | 1653 | 2 | 20001 | LABETALOL | 180.00 | 3 | $ 143.40 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20002 | LABETALOL | 270.00 | 4 | $ 213.35 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20003 | LABETALOL | 330.00 | 5 | $ 261.15 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20004 | LABETALOL | 120.00 | 2 | $ 95.60 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20011 | LABETALOL | 420.00 | 7 | $ 338.40 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20012 | LABETALOL | 180.00 | 3 | $ 143.40 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20013 | LABETALOL | 180.00 | 2 | $ 146.86 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20014 | LABETALOL | 630.00 | 8 | $ 520.90 | 59930165302 |
| AL | 59930 | 1653 | 2 | 20021 | LABETALOL | 330.00 | 4 | $ 231.18 | 59930165302 |
| AL | 59930 | 1660 | 1 | 19943 | THEOPHYLLI | 120.00 | 2 | $ 22.30 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19944 | THEOPHYLLI | 1,020.00 | 15 | $ 179.27 | 59930166001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|-------------|---------------|---------------|-------------|-----------------|------------------------|---------------------|-----|
| AL | 59930 | 1660 | 1 | 19951 | THEOPHYLLI | 817.00 | 16 | $ 151.58 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19952 | THEOPHYLLI | 1,124.00 | 22 | $ 207.39 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19953 | THEOPHYLLI | 1,144.00 | 17 | $ 185.63 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19954 | THEOPHYLLI | 1,774.00 | 26 | $ 283.94 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19961 | THEOPHYLLI | 2,550.00 | 40 | $ 432.74 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19962 | THEOPHYLLI | 2,316.00 | 38 | $ 402.29 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19963 | THEOPHYLLI | 3,480.00 | 55 | $ 588.15 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19964 | THEOPHYLLI | 5,562.00 | 92 | $ 919.31 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19971 | THEOPHYLLI | 5,551.00 | 88 | $ 888.30 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 6,553.00 | 101 | $ 1,020.23 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 5,714.00 | 93 | $ 881.23 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 12,546.00 | 193 | $ 1,721.46 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 25,043.00 | 380 | $ 3,418.98 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 28,540.00 | 437 | $ 3,904.25 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 27,258.00 | 426 | $ 3,781.77 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 30,581.00 | 465 | $ 4,099.52 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19991 | THEOPHYLLI | 27,813.00 | 436 | $ 3,798.32 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 30,257.00 | 460 | $ 4,076.36 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19993 | THEOPHYLLI | 30,322.00 | 458 | $ 4,070.30 | 59930166001 |
| AL | 59930 | 1660 | 1 | 19994 | THEOPHYLLI | 32,976.00 | 491 | $ 4,403.32 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20001 | THEOPHYLLI | 31,484.00 | 480 | $ 4,256.13 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 33,894.00 | 520 | $ 4,586.98 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 28,867.00 | 447 | $ 3,943.40 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 30,171.00 | 462 | $ 4,115.54 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 32,727.00 | 495 | $ 4,644.60 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 29,146.00 | 435 | $ 4,091.71 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 14,746.00 | 236 | $ 2,168.91 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 8,836.00 | 137 | $ 1,271.49 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 5,126.00 | 87 | $ 774.63 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 3,945.00 | 69 | $ 608.93 | 59930166001 |
| AL | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 695.00 | 14 | $ 124.40 | 59930166001 |
| AL | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 910.00 | 15 | $ 152.46 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 3,628.00 | 57 | $ 589.27 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 3,884.00 | 64 | $ 627.21 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 4,790.00 | 75 | $ 761.15 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 5,502.00 | 78 | $ 804.25 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 6,966.00 | 98 | $ 901.86 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 7,368.00 | 111 | $ 986.49 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 9,349.00 | 134 | $ 1,212.81 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 7,044.00 | 104 | $ 921.52 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 11,670.00 | 170 | $ 1,482.59 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 10,599.00 | 151 | $ 1,305.92 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 12,074.00 | 166 | $ 1,469.80 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 12,434.00 | 174 | $ 1,543.46 | 59930166002 |
| AL | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 14,497.00 | 216 | $ 1,900.44 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 14,464.00 | 220 | $ 1,936.64 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 18,780.00 | 260 | $ 2,394.10 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 14,051.00 | 213 | $ 1,890.60 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 15,108.00 | 227 | $ 2,024.70 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 16,933.00 | 256 | $ 2,292.64 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 16,379.00 | 239 | $ 2,166.89 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 14,493.00 | 211 | $ 1,915.23 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 14,401.00 | 208 | $ 1,915.87 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 12,771.00 | 187 | $ 1,727.47 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 11,036.00 | 153 | $ 1,442.62 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 2,282.00 | 32 | $ 305.29 | 59930166002 |
| AL | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 150.00 | 3 | $ 25.60 | 59930166002 |
| AL | 59930 | 1660 | 3 | 19962 | THEOPHYLLI | 160.00 | 2 | $ 24.40 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19963 | THEOPHYLLI | 530.00 | 7 | $ 81.16 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19964 | THEOPHYLLI | 3,372.00 | 49 | $ 532.08 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19971 | THEOPHYLLI | 7,202.00 | 117 | $ 1,175.16 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19972 | THEOPHYLLI | 9,930.00 | 155 | $ 1,592.42 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 8,914.00 | 138 | $ 1,371.62 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 10,736.00 | 165 | $ 1,418.82 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 14,326.00 | 223 | $ 1,900.63 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 20,308.00 | 302 | $ 2,623.21 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 16,874.00 | 250 | $ 2,172.74 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 25,089.00 | 376 | $ 3,247.34 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19991 | THEOPHYLLI | 26,495.00 | 400 | $ 3,443.14 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 26,748.00 | 393 | $ 3,420.59 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19993 | THEOPHYLLI | 27,945.00 | 418 | $ 3,574.81 | 59930166003 |
| AL | 59930 | 1660 | 3 | 19994 | THEOPHYLLI | 25,462.00 | 392 | $ 3,323.53 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20001 | THEOPHYLLI | 35,554.00 | 571 | $ 4,721.86 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 29,653.00 | 477 | $ 3,942.64 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 25,961.00 | 402 | $ 3,358.38 | 59930166003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                                      Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 27,609.00 | 416 | $ 3,506.26 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 26,601.00 | 408 | $ 3,439.08 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 25,344.00 | 396 | $ 3,258.04 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 20,939.00 | 322 | $ 2,733.14 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 16,642.00 | 254 | $ 2,181.42 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 11,308.00 | 179 | $ 1,523.58 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 5,960.00 | 93 | $ 791.99 | 59930166003 |
| AL | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 902.00 | 12 | $ 108.40 | 59930166003 |
| AL | 59930 | 1670 | 1 | 19943 | THEOPHYLLI | 364.00 | 5 | $ 69.94 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19944 | THEOPHYLLI | 1,884.00 | 29 | $ 378.03 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19951 | THEOPHYLLI | 2,052.00 | 32 | $ 391.74 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19952 | THEOPHYLLI | 2,577.00 | 41 | $ 492.34 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19953 | THEOPHYLLI | 2,452.00 | 40 | $ 475.97 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19954 | THEOPHYLLI | 3,196.00 | 46 | $ 592.65 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19961 | THEOPHYLLI | 3,726.00 | 54 | $ 696.24 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19962 | THEOPHYLLI | 2,939.00 | 43 | $ 556.33 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19963 | THEOPHYLLI | 2,585.00 | 43 | $ 511.24 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19964 | THEOPHYLLI | 4,382.00 | 70 | $ 843.24 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19971 | THEOPHYLLI | 3,972.00 | 66 | $ 739.70 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 3,934.00 | 65 | $ 683.03 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 3,970.00 | 69 | $ 657.34 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 9,024.00 | 152 | $ 1,433.89 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 22,818.00 | 383 | $ 3,616.28 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 32,493.00 | 545 | $ 5,223.45 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 30,822.00 | 507 | $ 4,890.41 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 40,484.00 | 668 | $ 6,325.32 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19991 | THEOPHYLLI | 37,383.00 | 610 | $ 5,742.98 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 43,284.00 | 705 | $ 6,638.92 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19993 | THEOPHYLLI | 45,299.00 | 728 | $ 6,908.42 | 59930167001 |
| AL | 59930 | 1670 | 1 | 19994 | THEOPHYLLI | 48,501.00 | 789 | $ 7,445.62 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20001 | THEOPHYLLI | 47,748.00 | 786 | $ 7,383.68 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 50,643.00 | 836 | $ 7,843.08 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 41,876.00 | 685 | $ 6,458.75 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 46,056.00 | 757 | $ 7,156.35 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 48,393.00 | 800 | $ 7,790.48 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 45,900.00 | 747 | $ 7,265.49 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 30,140.00 | 485 | $ 4,778.51 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 18,980.00 | 309 | $ 3,065.11 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 14,048.00 | 218 | $ 2,141.46 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 6,683.00 | 115 | $ 1,107.67 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 1,179.00 | 20 | $ 191.45 | 59930167001 |
| AL | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 368.00 | 6 | $ 56.43 | 59930167001 |
| AL | 59930 | 1670 | 2 | 19962 | THEOPHYLLI | 120.00 | 2 | $ 18.24 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 690.00 | 13 | $ 136.44 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 1,904.00 | 33 | $ 364.05 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 3,580.00 | 63 | $ 643.24 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 5,878.00 | 96 | $ 990.77 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 6,457.00 | 102 | $ 961.02 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 10,853.00 | 175 | $ 1,629.48 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 9,067.00 | 143 | $ 1,348.77 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 11,446.00 | 181 | $ 1,689.93 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 11,471.00 | 188 | $ 1,720.79 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 15,468.00 | 249 | $ 2,287.45 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 15,969.00 | 258 | $ 2,375.69 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 15,858.00 | 258 | $ 2,373.39 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 16,554.00 | 264 | $ 2,434.34 | 59930167002 |
| AL | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 17,218.00 | 281 | $ 2,591.09 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 18,486.00 | 309 | $ 2,860.23 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 16,811.00 | 275 | $ 2,544.44 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 14,170.00 | 229 | $ 2,117.29 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 16,259.00 | 261 | $ 2,424.00 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 19,311.00 | 309 | $ 2,895.43 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 16,940.00 | 270 | $ 2,538.73 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 12,033.00 | 206 | $ 1,918.22 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 10,826.00 | 181 | $ 1,676.34 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 7,696.00 | 129 | $ 1,224.66 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 6,114.00 | 104 | $ 981.21 | 59930167002 |
| AL | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 1,712.00 | 29 | $ 273.10 | 59930167002 |
| AL | 59930 | 1670 | 3 | 19962 | THEOPHYLLI | 120.00 | 2 | $ 23.64 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 2,122.00 | 29 | $ 390.14 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 7,265.00 | 108 | $ 1,334.67 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 12,800.00 | 191 | $ 2,258.41 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 14,118.00 | 211 | $ 2,285.41 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 12,576.00 | 200 | $ 1,848.98 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 15,531.00 | 250 | $ 2,296.56 | 59930167003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| AL | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 20,767.00 | 341 | $ 3,097.45 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 28,954.00 | 472 | $ 4,301.56 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 30,290.00 | 484 | $ 4,464.50 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 40,512.00 | 656 | $ 6,027.67 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 38,523.00 | 626 | $ 5,731.91 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 42,818.00 | 689 | $ 6,340.69 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 41,035.00 | 661 | $ 6,077.60 | 59930167003 |
| AL | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 51,313.00 | 851 | $ 7,663.59 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 54,132.00 | 885 | $ 8,017.45 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 56,263.00 | 918 | $ 8,346.13 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 49,891.00 | 809 | $ 7,391.01 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 52,876.00 | 868 | $ 7,869.83 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 53,915.00 | 897 | $ 8,099.67 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 47,618.00 | 777 | $ 7,056.32 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 38,469.00 | 624 | $ 5,725.92 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 33,708.00 | 552 | $ 5,033.10 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 23,747.00 | 384 | $ 3,532.33 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 13,531.00 | 223 | $ 2,041.11 | 59930167003 |
| AL | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 2,848.00 | 45 | $ 417.32 | 59930167003 |
| AL | 59930 | 1680 | 1 | 19962 | THEOPHYLLI | 60.00 | 1 | $ 19.55 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19964 | THEOPHYLLI | 580.00 | 13 | $ 196.12 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19971 | THEOPHYLLI | 1,365.00 | 25 | $ 448.97 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19972 | THEOPHYLLI | 1,305.00 | 25 | $ 443.60 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 1,200.00 | 22 | $ 397.34 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 1,650.00 | 30 | $ 546.82 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 1,848.00 | 32 | $ 574.35 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 3,642.00 | 63 | $ 1,098.92 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 4,007.00 | 70 | $ 1,222.92 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 5,527.00 | 96 | $ 1,638.27 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19991 | THEOPHYLLI | 5,024.00 | 89 | $ 1,501.49 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 4,844.00 | 86 | $ 1,441.43 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19993 | THEOPHYLLI | 4,419.00 | 80 | $ 1,285.92 | 59930168001 |
| AL | 59930 | 1680 | 1 | 19994 | THEOPHYLLI | 4,279.00 | 77 | $ 1,317.05 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20001 | THEOPHYLLI | 4,455.00 | 85 | $ 1,431.63 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20002 | THEOPHYLLI | 4,199.00 | 75 | $ 1,330.93 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20003 | THEOPHYLLI | 4,560.00 | 75 | $ 1,428.35 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 5,780.00 | 95 | $ 1,791.96 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20011 | THEOPHYLLI | 6,700.00 | 110 | $ 2,083.29 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 6,615.00 | 105 | $ 2,059.68 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 4,590.00 | 80 | $ 1,505.71 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 622.00 | 17 | $ 285.03 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20021 | THEOPHYLLI | 180.00 | 3 | $ 58.62 | 59930168001 |
| AL | 59930 | 1680 | 1 | 20022 | THEOPHYLLI | 180.00 | 3 | $ 58.62 | 59930168001 |
| AL | 59930 | 1714 | 1 | 20014 | POTASSIUM | 51,460.00 | 1,205 | $ 28,153.27 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20021 | POTASSIUM | 96,144.00 | 2,308 | $ 52,292.03 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20022 | POTASSIUM | 104,961.00 | 2,587 | $ 57,797.59 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20023 | POTASSIUM | 106,198.00 | 2,608 | $ 58,667.14 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20024 | POTASSIUM | 113,307.00 | 2,780 | $ 62,509.59 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20031 | POTASSIUM | 122,808.00 | 3,025 | $ 67,681.26 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20032 | POTASSIUM | 119,625.00 | 2,946 | $ 65,611.27 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20033 | POTASSIUM | 128,990.00 | 3,106 | $ 70,529.26 | 59930171401 |
| AL | 59930 | 1714 | 1 | 20034 | POTASSIUM | 155,877.00 | 3,799 | $ 86,159.35 | 59930171401 |
| AL | 59930 | 1714 | 2 | 20014 | POTASSIUM | 660.00 | 17 | $ 349.25 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20021 | POTASSIUM | 5,635.00 | 145 | $ 3,102.02 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20022 | POTASSIUM | 8,284.00 | 223 | $ 4,690.93 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20023 | POTASSIUM | 11,727.00 | 309 | $ 6,371.75 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20024 | POTASSIUM | 18,014.00 | 481 | $ 9,873.12 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20031 | POTASSIUM | 19,607.00 | 483 | $ 10,471.79 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20032 | POTASSIUM | 21,843.00 | 550 | $ 11,783.70 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20033 | POTASSIUM | 21,205.00 | 531 | $ 11,592.38 | 59930171402 |
| AL | 59930 | 1714 | 2 | 20034 | POTASSIUM | 24,395.00 | 596 | $ 13,374.22 | 59930171402 |
| AL | 59930 | 1714 | 3 | 20014 | POTASSIUM | 30.00 | 1 | $ 17.66 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20021 | POTASSIUM | 15,678.00 | 385 | $ 8,718.89 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20022 | POTASSIUM | 41,017.00 | 903 | $ 22,070.87 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20023 | POTASSIUM | 40,444.00 | 887 | $ 21,729.67 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20024 | POTASSIUM | 44,001.00 | 964 | $ 23,379.12 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20031 | POTASSIUM | 42,648.00 | 964 | $ 23,017.90 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20032 | POTASSIUM | 44,963.00 | 1,031 | $ 24,030.99 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20033 | POTASSIUM | 41,739.00 | 956 | $ 22,398.87 | 59930171403 |
| AL | 59930 | 1714 | 3 | 20034 | POTASSIUM | 46,833.00 | 1,085 | $ 24,561.91 | 59930171403 |
| AL | 59930 | 1715 | 1 | 20023 | POTASSIUM | 90.00 | 2 | $ 26.03 | 59930171501 |
| CA | 59930 | 1500 | 6 | 19941 | ALBUTEROL | 125.00 | 1 | $ 51.95 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19942 | ALBUTEROL | 2,295.00 | 19 | $ 877.24 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 4,725.00 | 29 | $ 1,881.96 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 10,190.00 | 48 | $ 3,922.64 | 59930150006 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,    **Appendix 6**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1500 | 6 | 19951 | ALBUTEROL | 11,595.00 | 69 | $ 4,417.73 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 20,405.00 | 95 | $ 7,737.23 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 360.00 | 2 | $ 130.90 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 1,260.00 | 7 | $ 466.65 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19961 | | 630.00 | 3 | $ 206.48 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 900.00 | 5 | $ 355.49 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 2,370.00 | 13 | $ 940.05 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19964 | | 3,690.00 | 18 | $ 1,410.07 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 4,515.00 | 19 | $ 1,687.19 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 8,160.00 | 28 | $ 2,949.49 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 6,480.00 | 25 | $ 2,295.54 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 9,105.00 | 43 | $ 2,139.87 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 10,890.00 | 46 | $ 2,275.99 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 9,450.00 | 45 | $ 1,977.85 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 8,835.00 | 43 | $ 1,802.75 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 21,525.00 | 88 | $ 5,263.09 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19991 | | 22,595.00 | 99 | $ 4,771.38 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 24,057.00 | 100 | $ 5,679.77 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 24,737.00 | 100 | $ 5,055.01 | 59930150006 |
| CA | 59930 | 1500 | 6 | 19994 | | 21,555.00 | 97 | $ 4,410.66 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 29,580.00 | 122 | $ 6,293.46 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20002 | | 20,089.00 | 91 | $ 4,037.70 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 28,881.00 | 123 | $ 5,801.80 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 80,238.00 | 357 | $ 19,042.31 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 141,948.00 | 632 | $ 48,908.24 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20012 | | 149,565.00 | 638 | $ 53,693.30 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20013 | | 154,307.00 | 653 | $ 55,537.23 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 195,459.00 | 814 | $ 74,150.87 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 204,468.00 | 905 | $ 44,928.32 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 233,014.00 | 992 | $ 37,182.48 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 251,251.00 | 1,023 | $ 39,584.49 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 192,188.00 | 860 | $ 30,283.87 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 16,247.63 | 108 | $ 1,865.51 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 105,671.00 | 442 | $ 15,701.32 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 15,227.00 | 88 | $ 1,569.42 | 59930150006 |
| CA | 59930 | 1500 | 6 | 20034 | ALBUTEROL | 12,750.00 | 90 | $ 1,392.46 | 59930150006 |
| CA | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 21,679.00 | 96 | $ 8,281.12 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 24,228.00 | 126 | $ 9,027.42 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19961 | | 33,254.00 | 168 | $ 12,613.24 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 35,142.00 | 177 | $ 13,301.61 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 43,608.00 | 206 | $ 16,251.16 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19964 | | 47,285.00 | 210 | $ 17,471.90 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 65,392.00 | 285 | $ 23,573.66 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 69,671.00 | 288 | $ 25,608.84 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 79,437.00 | 353 | $ 28,858.56 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 107,300.00 | 573 | $ 24,395.17 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 115,201.00 | 647 | $ 23,670.40 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 126,203.00 | 690 | $ 25,852.50 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 131,213.00 | 725 | $ 26,726.73 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 247,409.00 | 1,444 | $ 59,552.04 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19991 | | 310,705.00 | 1,926 | $ 62,916.30 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 333,171.00 | 1,903 | $ 79,747.45 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 268,368.00 | 1,588 | $ 55,409.04 | 59930150008 |
| CA | 59930 | 1500 | 8 | 19994 | | 291,328.00 | 1,669 | $ 59,487.88 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 402,366.00 | 2,359 | $ 83,171.74 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20002 | | 306,281.00 | 1,728 | $ 58,781.88 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 357,163.00 | 1,974 | $ 72,294.03 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 929,860.00 | 5,501 | $ 226,434.91 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 1,301,121.00 | 7,873 | $ 427,190.15 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20012 | | 1,425,784.00 | 7,963 | $ 472,747.78 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20013 | | 1,471,648.00 | 7,789 | $ 473,413.70 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 268,623.00 | 1,558 | $ 57,853.35 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 1,826,147.00 | 9,662 | $ 393,651.59 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 2,214,832.00 | 12,163 | $ 361,396.54 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 1,950,101.00 | 10,297 | $ 312,683.74 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 1,576,962.11 | 8,205 | $ 247,689.41 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 908,396.00 | 5,064 | $ 147,709.96 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 658,512.05 | 3,684 | $ 100,815.87 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 52,639.00 | 383 | $ 5,011.61 | 59930150008 |
| CA | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 46,994.00 | 364 | $ 4,841.45 | 59930150008 |
| CA | 59930 | 1502 | 1 | 19991 | ISOSORBIDE | 930.00 | 18 | $ 1,046.35 | 59930150201 |
| CA | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 17,483.00 | 429 | $ 17,642.93 | 59930150201 |
| CA | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 21,902.00 | 574 | $ 22,143.00 | 59930150201 |
| CA | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 34,713.00 | 1,039 | $ 34,644.74 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 66,208.00 | 2,142 | $ 65,909.61 | 59930150201 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 47,729.00 | 1,504 | $ 48,126.96 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 54,903.00 | 1,715 | $ 56,486.51 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 56,622.00 | 1,785 | $ 58,288.44 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 59,275.00 | 1,923 | $ 61,141.51 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20012 | | 64,688.00 | 2,075 | $ 66,480.83 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20013 | | 93,467.00 | 2,987 | $ 95,939.06 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 12,573.00 | 311 | $ 13,872.63 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 80,571.00 | 2,578 | $ 83,378.28 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 68,712.00 | 2,303 | $ 70,948.13 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 90,473.00 | 2,948 | $ 74,031.91 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 80,495.00 | 2,743 | $ 61,551.85 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 92,241.69 | 2,875 | $ 63,912.55 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 97,231.00 | 2,994 | $ 65,089.18 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 100,808.00 | 3,073 | $ 68,852.52 | 59930150201 |
| CA | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 94,148.00 | 2,773 | $ 51,978.06 | 59930150201 |
| CA | 59930 | 1503 | 1 | 20023 | CLOTRIMAZO | 45.00 | 2 | $ 52.48 | 59930150301 |
| CA | 59930 | 1503 | 1 | 20024 | CLOTRIMAZO | 30.00 | 1 | $ 29.85 | 59930150301 |
| CA | 59930 | 1503 | 1 | 20032 | CLOTRIMAZO | 15.00 | 1 | $ 15.74 | 59930150301 |
| CA | 59930 | 1503 | 1 | 20033 | CLOTRIMAZO | 30.00 | 2 | $ 33.48 | 59930150301 |
| CA | 59930 | 1503 | 1 | 20034 | CLOTRIMAZO | 150.00 | 6 | $ 158.37 | 59930150301 |
| CA | 59930 | 1503 | 2 | 20023 | CLOTRIMAZO | 450.00 | 10 | $ 436.50 | 59930150302 |
| CA | 59930 | 1503 | 2 | 20024 | CLOTRIMAZO | 90.00 | 2 | $ 87.30 | 59930150302 |
| CA | 59930 | 1503 | 2 | 20031 | CLOTRIMAZO | 45.00 | 1 | $ 42.75 | 59930150302 |
| CA | 59930 | 1503 | 2 | 20032 | CLOTRIMAZO | 630.00 | 14 | $ 620.70 | 59930150302 |
| CA | 59930 | 1503 | 2 | 20033 | CLOTRIMAZO | 945.00 | 20 | $ 942.29 | 59930150302 |
| CA | 59930 | 1503 | 2 | 20034 | CLOTRIMAZO | 900.00 | 20 | $ 906.43 | 59930150302 |
| CA | 59930 | 1508 | 1 | 20011 | OXAPROZIN | 240.00 | 3 | $ 344.90 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 2,080.00 | 30 | $ 2,899.93 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 3,312.00 | 48 | $ 4,486.44 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 2,566.00 | 39 | $ 3,711.56 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 570.00 | 13 | $ 713.00 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 370.00 | 8 | $ 492.50 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 4,110.00 | 52 | $ 5,722.26 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 4,420.00 | 60 | $ 5,457.97 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 210.00 | 4 | $ 143.25 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 3,340.00 | 46 | $ 2,391.06 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 2,140.00 | 30 | $ 1,463.92 | 59930150801 |
| CA | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 2,060.00 | 30 | $ 1,458.93 | 59930150801 |
| CA | 59930 | 1508 | 2 | 20013 | OXAPROZIN | 200.00 | 2 | $ 289.02 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20014 | OXAPROZIN | 100.00 | 1 | $ 144.51 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20021 | OXAPROZIN | 260.00 | 3 | $ 270.63 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20022 | OXAPROZIN | 300.00 | 3 | $ 367.49 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20023 | OXAPROZIN | 380.00 | 4 | $ 427.75 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20024 | OXAPROZIN | 440.00 | 6 | $ 490.93 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20031 | OXAPROZIN | 440.00 | 3 | $ 308.00 | 59930150802 |
| CA | 59930 | 1508 | 2 | 20032 | OXAPROZIN | 380.00 | 4 | $ 271.01 | 59930150802 |
| CA | 59930 | 1510 | 5 | 19941 | ALBUTEROL | 1,464,712.00 | 10,023 | $ 99,486.46 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19942 | ALBUTEROL | 2,135,495.00 | 14,031 | $ 135,710.56 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19943 | ALBUTEROL | 1,793,483.00 | 11,793 | $ 117,012.35 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 3,017,924.00 | 19,699 | $ 206,036.43 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19951 | ALBUTEROL | 5,320,164.00 | 36,284 | $ 282,579.59 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19952 | ALBUTEROL | 4,115,920.00 | 26,608 | $ 203,500.21 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19953 | | 3,172,498.00 | 18,956 | $ 150,837.39 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19954 | ALBUTEROL | 6,737,447.00 | 41,454 | $ 318,285.88 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19961 | ALBUTEROL | 9,247,720.00 | 59,462 | $ 443,268.42 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19962 | ALBUTEROL | 5,051,676.00 | 30,955 | $ 237,533.98 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19963 | | 3,438,087.00 | 20,658 | $ 149,329.64 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 6,420,243.00 | 38,482 | $ 263,834.49 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 6,977,803.00 | 43,901 | $ 280,676.99 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 3,108,829.00 | 19,710 | $ 119,811.53 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 2,080,647.00 | 12,710 | $ 77,846.17 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19974 | | 5,357,950.00 | 34,077 | $ 184,032.77 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19981 | | 4,592,216.00 | 29,514 | $ 155,856.39 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19982 | | 3,326,268.00 | 20,016 | $ 109,608.00 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 1,855,939.00 | 11,240 | $ 61,291.72 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19984 | | 3,854,664.00 | 22,874 | $ 121,912.10 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19991 | ALBUTEROL | 5,051,198.00 | 30,163 | $ 156,729.81 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 3,244,708.00 | 21,110 | $ 107,716.10 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19993 | ALBUTEROL | 2,035,005.00 | 12,609 | $ 66,331.91 | 59930151005 |
| CA | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 2,878,057.00 | 17,956 | $ 95,495.63 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 4,640,403.00 | 30,511 | $ 161,382.79 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 2,238,494.00 | 14,426 | $ 76,805.93 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20003 | | 1,609,429.00 | 9,994 | $ 54,840.74 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 1,361,076.00 | 8,245 | $ 49,985.71 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 888,428.00 | 5,674 | $ 46,666.48 | 59930151005 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 254,824.00 | 1,477 | $ 12,292.47 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 116,860.00 | 592 | $ 6,205.07 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 117,139.00 | 602 | $ 6,272.19 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 77,443.00 | 369 | $ 4,618.91 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 59,264.00 | 216 | $ 3,635.70 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 33,700.00 | 99 | $ 2,031.53 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 5,390.00 | 18 | $ 301.78 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 650.00 | 3 | $ 32.38 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20032 | ALBUTEROL | 220.00 | 7 | $ 21.45 | 59930151005 |
| CA | 59930 | 1510 | 5 | 20033 | ALBUTEROL | 270.00 | 4 | $ 21.52 | 59930151005 |
| CA | 59930 | 1515 | 4 | 19941 | ALBUTEROL | 107,039.00 | 4,117 | $ 79,177.70 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 251,817.00 | 10,429 | $ 186,540.61 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 279,152.00 | 11,170 | $ 205,563.24 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 347,551.00 | 13,638 | $ 254,495.24 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19951 | ALBUTEROL | 476,405.00 | 18,781 | $ 341,719.94 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 464,801.00 | 17,815 | $ 357,397.77 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19953 | | 428,554.00 | 14,236 | $ 328,078.07 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 549,135.00 | 17,688 | $ 412,927.15 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 710,508.00 | 24,250 | $ 567,722.94 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 628,708.00 | 20,658 | $ 496,689.66 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 568,386.00 | 18,803 | $ 458,877.99 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19964 | | 686,492.00 | 22,986 | $ 552,626.83 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 758,147.00 | 25,638 | $ 612,135.35 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 678,429.00 | 21,606 | $ 543,057.44 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 641,707.00 | 19,813 | $ 508,695.52 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 843,031.00 | 27,804 | $ 681,533.12 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 920,762.00 | 29,815 | $ 742,375.52 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 870,001.00 | 26,959 | $ 696,684.58 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 771,371.00 | 22,777 | $ 617,344.22 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 973,052.00 | 29,745 | $ 774,100.33 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 1,024,674.00 | 31,938 | $ 811,909.35 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 986,178.00 | 29,783 | $ 784,240.49 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 975,326.00 | 28,052 | $ 770,008.25 | 59930151504 |
| CA | 59930 | 1515 | 4 | 19994 | | 980,660.00 | 28,822 | $ 775,805.57 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 1,173,903.00 | 36,166 | $ 938,132.04 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20002 | | 1,019,954.00 | 30,126 | $ 813,029.66 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 948,649.00 | 27,540 | $ 757,819.52 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 920,498.00 | 26,934 | $ 662,953.83 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 891,984.00 | 26,824 | $ 412,919.30 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20012 | | 746,129.00 | 21,500 | $ 331,152.80 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 665,680.00 | 18,879 | $ 289,051.01 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 58,961.00 | 2,106 | $ 26,208.56 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 599,503.00 | 17,161 | $ 263,128.15 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 542,490.00 | 14,998 | $ 236,546.60 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 487,873.00 | 13,279 | $ 213,687.41 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 401,045.67 | 10,755 | $ 170,204.63 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 290,223.42 | 8,711 | $ 127,790.88 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 220,861.67 | 6,855 | $ 95,721.45 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 177,567.00 | 5,404 | $ 77,856.64 | 59930151504 |
| CA | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 163,883.01 | 5,553 | $ 73,523.52 | 59930151504 |
| CA | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 1,302.00 | 7 | $ 208.49 | 59930151701 |
| CA | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 383,388.05 | 2,207 | $ 54,950.14 | 59930151701 |
| CA | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 1,011,207.72 | 6,185 | $ 156,498.91 | 59930151701 |
| CA | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 1,228,589.00 | 6,219 | $ 168,188.64 | 59930151701 |
| CA | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 992,689.17 | 5,183 | $ 150,239.19 | 59930151701 |
| CA | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 1,226,883.54 | 6,998 | $ 188,140.39 | 59930151701 |
| CA | 59930 | 1517 | 2 | 20024 | ALBUTEROL | 540.00 | 3 | $ 89.75 | 59930151702 |
| CA | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 20,694.00 | 73 | $ 3,212.71 | 59930151702 |
| CA | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 39,156.00 | 164 | $ 5,868.71 | 59930151702 |
| CA | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 36,612.00 | 146 | $ 5,174.66 | 59930151702 |
| CA | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 60,498.00 | 249 | $ 8,922.72 | 59930151702 |
| CA | 59930 | 1520 | 1 | 19951 | ALBUTEROL | 550.00 | 6 | $ 42.11 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19952 | ALBUTEROL | 545.00 | 9 | $ 52.87 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19953 | ALBUTEROL | 3,227.00 | 39 | $ 259.53 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19954 | ALBUTEROL | 4,810.00 | 61 | $ 397.01 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19961 | ALBUTEROL | 7,921.00 | 117 | $ 707.79 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19962 | | 9,779.00 | 133 | $ 839.09 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19963 | ALBUTEROL | 13,424.00 | 157 | $ 1,012.84 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19964 | | 21,063.00 | 245 | $ 1,550.35 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19971 | ALBUTEROL | 24,566.00 | 330 | $ 1,959.73 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19972 | | 22,088.00 | 270 | $ 1,652.68 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19973 | | 22,978.00 | 289 | $ 1,730.96 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19974 | ALBUTEROL | 28,129.00 | 373 | $ 2,081.09 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19981 | ALBUTEROL | 37,749.00 | 494 | $ 2,745.17 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19982 | ALBUTEROL | 39,188.00 | 490 | $ 2,753.13 | 59930152001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                              Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1520 | 1 | 19983 | ALBUTEROL | 32,542.00 | 415 | $ 2,324.64 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19984 | | 42,194.00 | 530 | $ 3,019.99 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19991 | ALBUTEROL | 45,612.00 | 594 | $ 3,295.21 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19992 | ALBUTEROL | 49,222.00 | 631 | $ 3,503.58 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19993 | ALBUTEROL | 52,107.00 | 628 | $ 3,592.11 | 59930152001 |
| CA | 59930 | 1520 | 1 | 19994 | ALBUTEROL | 60,732.00 | 772 | $ 4,247.84 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20001 | ALBUTEROL | 68,973.00 | 909 | $ 5,120.05 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20002 | ALBUTEROL | 63,672.00 | 789 | $ 4,614.00 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20003 | ALBUTEROL | 58,272.00 | 703 | $ 4,117.67 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20004 | ALBUTEROL | 64,198.00 | 796 | $ 4,791.03 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20011 | ALBUTEROL | 70,791.00 | 905 | $ 5,937.35 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20012 | ALBUTEROL | 57,538.00 | 720 | $ 4,769.90 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20013 | ALBUTEROL | 38,193.00 | 450 | $ 3,052.07 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20014 | ALBUTEROL | 26,747.00 | 322 | $ 2,228.46 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20021 | ALBUTEROL | 20,917.00 | 269 | $ 1,835.97 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20022 | ALBUTEROL | 2,134.00 | 32 | $ 186.03 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20023 | ALBUTEROL | 11,454.00 | 155 | $ 1,118.24 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20024 | ALBUTEROL | 12,074.00 | 159 | $ 1,604.97 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20031 | ALBUTEROL | 60.18 | 3 | $ 31.20 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20032 | ALBUTEROL | 2,787.00 | 42 | $ 712.37 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20033 | ALBUTEROL | 392.00 | 4 | $ 69.97 | 59930152001 |
| CA | 59930 | 1520 | 1 | 20034 | ALBUTEROL | 30.00 | 1 | $ 4.67 | 59930152001 |
| CA | 59930 | 1520 | 2 | 19953 | ALBUTEROL | 740.00 | 13 | $ 73.95 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19954 | ALBUTEROL | 2,130.00 | 47 | $ 246.94 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19961 | ALBUTEROL | 2,306.00 | 48 | $ 248.96 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19962 | | 4,300.00 | 80 | $ 445.47 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19963 | ALBUTEROL | 3,090.00 | 42 | $ 253.30 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19964 | | 8,721.00 | 120 | $ 706.66 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19971 | ALBUTEROL | 10,916.00 | 159 | $ 913.35 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19972 | | 8,358.00 | 104 | $ 639.24 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19973 | | 10,199.00 | 111 | $ 719.67 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19974 | | 17,125.00 | 221 | $ 1,239.87 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19981 | ALBUTEROL | 18,980.00 | 244 | $ 1,374.39 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19982 | ALBUTEROL | 17,255.00 | 224 | $ 1,258.53 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19983 | ALBUTEROL | 13,773.00 | 157 | $ 930.19 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19984 | | 22,092.00 | 278 | $ 1,542.42 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19991 | ALBUTEROL | 20,126.00 | 257 | $ 1,427.72 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19992 | ALBUTEROL | 21,104.00 | 269 | $ 1,489.09 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19993 | ALBUTEROL | 22,762.00 | 277 | $ 1,548.89 | 59930152002 |
| CA | 59930 | 1520 | 2 | 19994 | ALBUTEROL | 26,211.00 | 331 | $ 1,837.55 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20001 | ALBUTEROL | 30,728.00 | 381 | $ 2,162.88 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20002 | ALBUTEROL | 29,539.00 | 367 | $ 2,109.21 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20003 | ALBUTEROL | 29,659.00 | 360 | $ 2,081.12 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20004 | ALBUTEROL | 30,731.00 | 388 | $ 2,311.24 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20011 | ALBUTEROL | 32,993.00 | 428 | $ 2,786.69 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20012 | ALBUTEROL | 28,935.00 | 361 | $ 2,389.21 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20013 | ALBUTEROL | 16,810.00 | 208 | $ 1,380.19 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20014 | ALBUTEROL | 16,728.00 | 216 | $ 1,439.35 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20021 | ALBUTEROL | 16,829.00 | 197 | $ 1,388.41 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20022 | ALBUTEROL | 1,951.00 | 28 | $ 153.84 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20023 | ALBUTEROL | 12,907.00 | 154 | $ 1,176.21 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20024 | ALBUTEROL | 11,766.00 | 148 | $ 1,621.97 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20031 | ALBUTEROL | 10,495.00 | 134 | $ 2,246.87 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20032 | ALBUTEROL | 5,070.00 | 52 | $ 1,102.95 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20033 | ALBUTEROL | 792.00 | 8 | $ 180.35 | 59930152002 |
| CA | 59930 | 1520 | 2 | 20034 | ALBUTEROL | 393.00 | 5 | $ 101.41 | 59930152002 |
| CA | 59930 | 1530 | 1 | 19951 | ALBUTEROL | 20.00 | 3 | $ 4.91 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19953 | ALBUTEROL | 1,606.00 | 25 | $ 192.85 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19954 | | 4,020.00 | 59 | $ 464.87 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19961 | | 5,036.00 | 81 | $ 605.51 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19962 | ALBUTEROL | 6,731.00 | 94 | $ 759.03 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19963 | ALBUTEROL | 10,529.00 | 130 | $ 1,058.26 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19964 | ALBUTEROL | 17,121.00 | 214 | $ 1,667.53 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19971 | ALBUTEROL | 20,742.00 | 282 | $ 2,137.00 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19972 | | 27,410.00 | 340 | $ 2,695.63 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19973 | | 23,908.00 | 283 | $ 2,295.19 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19974 | ALBUTEROL | 31,528.00 | 404 | $ 2,664.30 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19981 | ALBUTEROL | 35,344.00 | 469 | $ 3,022.53 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19982 | ALBUTEROL | 33,929.00 | 432 | $ 2,825.77 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19983 | ALBUTEROL | 31,384.00 | 379 | $ 2,538.45 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19984 | ALBUTEROL | 48,181.00 | 642 | $ 3,957.51 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19991 | ALBUTEROL | 47,566.00 | 619 | $ 3,972.85 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19992 | ALBUTEROL | 78,308.00 | 1,051 | $ 6,398.44 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19993 | ALBUTEROL | 73,993.00 | 964 | $ 6,060.92 | 59930153001 |
| CA | 59930 | 1530 | 1 | 19994 | ALBUTEROL | 86,847.00 | 1,131 | $ 7,064.21 | 59930153001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| CA | 59930 | 1530 | 1 | 20001 | ALBUTEROL | 112,748.00 | 1,533 | $ 9,417.89 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20002 | ALBUTEROL | 90,574.00 | 1,182 | $ 7,496.10 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20003 | ALBUTEROL | 97,847.00 | 1,263 | $ 8,097.79 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20004 | ALBUTEROL | 103,849.00 | 1,396 | $ 9,051.93 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20011 | ALBUTEROL | 103,554.00 | 1,412 | $ 9,914.63 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20012 | ALBUTEROL | 73,001.00 | 984 | $ 7,097.59 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20013 | | 50,750.00 | 656 | $ 4,985.89 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20014 | ALBUTEROL | 28,674.00 | 371 | $ 2,977.06 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20021 | ALBUTEROL | 24,063.00 | 329 | $ 3,001.38 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20022 | ALBUTEROL | 10,258.00 | 133 | $ 1,214.72 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20023 | ALBUTEROL | 25,166.00 | 327 | $ 3,398.69 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20024 | ALBUTEROL | 15,340.00 | 178 | $ 3,026.67 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20031 | ALBUTEROL | 272.00 | 5 | $ 34.11 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20032 | ALBUTEROL | 1,817.00 | 23 | $ 583.68 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20033 | ALBUTEROL | 90.00 | 3 | $ 16.17 | 59930153001 |
| CA | 59930 | 1530 | 1 | 20034 | ALBUTEROL | 210.00 | 4 | $ 25.13 | 59930153001 |
| CA | 59930 | 1530 | 2 | 19944 | ALBUTEROL | 100.00 | 3 | $ 12.08 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19952 | ALBUTEROL | 130.00 | 2 | $ 15.91 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19964 | | 60.00 | 1 | $ 7.38 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19961 | ALBUTEROL | 210.00 | 3 | $ 24.05 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19962 | ALBUTEROL | 650.00 | 10 | $ 76.97 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19963 | ALBUTEROL | 660.00 | 11 | $ 75.28 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19964 | ALBUTEROL | 2,036.00 | 28 | $ 205.28 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19971 | | 7,290.00 | 87 | $ 684.13 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19972 | | 6,120.00 | 71 | $ 569.74 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19973 | | 5,419.00 | 65 | $ 519.91 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19974 | ALBUTEROL | 4,730.00 | 65 | $ 415.56 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19981 | ALBUTEROL | 5,561.00 | 72 | $ 468.85 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19982 | ALBUTEROL | 8,515.00 | 108 | $ 704.41 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19983 | ALBUTEROL | 9,790.00 | 133 | $ 839.97 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19984 | ALBUTEROL | 18,962.00 | 252 | $ 1,555.60 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19991 | ALBUTEROL | 20,727.00 | 262 | $ 1,668.48 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19992 | ALBUTEROL | 22,949.00 | 285 | $ 1,793.89 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19993 | ALBUTEROL | 25,644.00 | 305 | $ 2,010.94 | 59930153002 |
| CA | 59930 | 1530 | 2 | 19994 | ALBUTEROL | 25,289.00 | 315 | $ 2,005.25 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20001 | ALBUTEROL | 30,034.00 | 403 | $ 2,443.90 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20002 | ALBUTEROL | 28,247.00 | 353 | $ 2,257.61 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20003 | ALBUTEROL | 29,771.00 | 388 | $ 2,419.67 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20004 | ALBUTEROL | 32,188.00 | 424 | $ 2,704.11 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20011 | ALBUTEROL | 34,102.00 | 456 | $ 3,186.04 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20012 | ALBUTEROL | 27,891.00 | 373 | $ 2,699.16 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20013 | | 21,462.00 | 274 | $ 2,084.63 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20014 | ALBUTEROL | 12,078.00 | 169 | $ 1,274.84 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20021 | ALBUTEROL | 10,371.00 | 146 | $ 1,252.04 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20022 | ALBUTEROL | 4,241.00 | 67 | $ 476.82 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20023 | ALBUTEROL | 13,850.00 | 168 | $ 1,786.50 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20024 | ALBUTEROL | 10,646.00 | 131 | $ 1,744.94 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20031 | ALBUTEROL | 720.00 | 3 | $ 76.47 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20032 | ALBUTEROL | 4,946.00 | 54 | $ 1,447.81 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20033 | ALBUTEROL | 370.00 | 6 | $ 138.52 | 59930153002 |
| CA | 59930 | 1530 | 2 | 20034 | ALBUTEROL | 200.00 | 2 | $ 70.46 | 59930153002 |
| CA | 59930 | 1532 | 1 | 20001 | | 8,145.00 | 78 | $ 5,981.19 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20002 | | 49,653.00 | 490 | $ 35,780.02 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20003 | SUCRALFATE | 55,673.00 | 558 | $ 37,438.74 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20004 | SUCRALFATE | 70,369.00 | 675 | $ 42,583.94 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20011 | SUCRALFATE | 72,070.00 | 732 | $ 29,260.45 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20012 | SUCRALFATE | 66,557.00 | 675 | $ 27,644.48 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20013 | SUCRALFATE | 82,451.00 | 816 | $ 33,717.14 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20014 | SUCRALFATE | 95,555.00 | 939 | $ 38,601.22 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20021 | SUCRALFATE | 113,482.00 | 1,141 | $ 45,123.40 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20022 | SUCRALFATE | 10,896.00 | 122 | $ 4,619.68 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20023 | SUCRALFATE | 110,639.00 | 1,105 | $ 43,910.18 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20024 | SUCRALFATE | 96,073.00 | 954 | $ 38,090.19 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20031 | SUCRALFATE | 3,658.24 | 46 | $ 1,410.84 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 106,726.00 | 1,048 | $ 41,508.01 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 61,634.00 | 591 | $ 24,214.84 | 59930153201 |
| CA | 59930 | 1532 | 1 | 20034 | SUCRALFATE | 39,147.00 | 355 | $ 15,341.95 | 59930153201 |
| CA | 59930 | 1532 | 2 | 20001 | | 2,435.00 | 23 | $ 1,718.14 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20002 | | 7,142.00 | 67 | $ 5,139.64 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20003 | SUCRALFATE | 11,114.00 | 102 | $ 7,892.32 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20004 | SUCRALFATE | 24,232.00 | 229 | $ 15,290.70 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20011 | SUCRALFATE | 35,736.00 | 371 | $ 14,499.93 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20012 | SUCRALFATE | 33,202.00 | 339 | $ 13,789.20 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20013 | SUCRALFATE | 36,275.00 | 362 | $ 14,526.76 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20014 | SUCRALFATE | 63,300.00 | 669 | $ 25,655.64 | 59930153202 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|-------------|----------------|---------------|-------------|-----------------|------------------------|---------------------|-----|
| CA | 59930 | 1532 | 2 | 20021 | SUCRALFATE | 7,343.00 | 88 | $ 2,943.22 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20022 | SUCRALFATE | 5,475.00 | 76 | $ 2,211.73 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20023 | SUCRALFATE | 72,831.00 | 798 | $ 29,602.96 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20024 | SUCRALFATE | 76,325.00 | 881 | $ 31,263.36 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20031 | SUCRALFATE | 4,064.00 | 50 | $ 1,559.56 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20032 | SUCRALFATE | 92,471.00 | 1,106 | $ 37,245.48 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20033 | SUCRALFATE | 74,809.00 | 844 | $ 29,708.98 | 59930153202 |
| CA | 59930 | 1532 | 2 | 20034 | SUCRALFATE | 70,932.00 | 795 | $ 28,552.78 | 59930153202 |
| CA | 59930 | 1537 | 1 | 19972 | SELEGILINE | 180.00 | 3 | $ 356.13 | 59930153701 |
| CA | 59930 | 1537 | 1 | 19973 | SELEGILINE | 100.00 | 1 | $ 195.49 | 59930153701 |
| CA | 59930 | 1537 | 1 | 19974 | | 100.00 | 1 | $ 192.45 | 59930153701 |
| CA | 59930 | 1537 | 1 | 19981 | SELEGILINE | 300.00 | 3 | $ 434.63 | 59930153701 |
| CA | 59930 | 1537 | 1 | 19982 | SELEGILINE | 100.00 | 1 | $ 192.45 | 59930153701 |
| CA | 59930 | 1537 | 1 | 19983 | SELEGILINE | 60.00 | 1 | $ 83.08 | 59930153701 |
| CA | 59930 | 1537 | 1 | 19984 | SELEGILINE | 60.00 | 1 | $ 49.11 | 59930153701 |
| CA | 59930 | 1549 | 1 | 19991 | | 312,908.00 | 6,480 | $ 368,881.98 | 59930154901 |
| CA | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 511,711.00 | 11,324 | $ 595,565.32 | 59930154901 |
| CA | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 686,829.00 | 15,092 | $ 804,603.09 | 59930154901 |
| CA | 59930 | 1549 | 1 | 19994 | | 777,869.00 | 17,276 | $ 910,203.47 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20001 | | 880,832.00 | 19,841 | $ 1,034,537.99 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 956,073.00 | 21,471 | $ 1,124,443.93 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 982,286.00 | 22,283 | $ 1,144,135.04 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 1,059,738.00 | 23,890 | $ 1,230,342.00 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 1,113,202.00 | 25,261 | $ 1,295,784.37 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20012 | | 1,189,375.00 | 26,763 | $ 1,376,650.49 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20013 | | 1,268,206.00 | 28,811 | $ 1,470,309.31 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 1,265,295.00 | 27,974 | $ 1,472,479.08 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 85,641.00 | 2,650 | $ 85,573.01 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 1,387,203.00 | 31,552 | $ 1,155,415.50 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 1,428,422.00 | 31,616 | $ 1,174,216.72 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 1,351,348.00 | 30,041 | $ 1,097,994.05 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 1,302,185.00 | 29,423 | $ 1,059,490.13 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 1,529,397.00 | 35,664 | $ 1,226,031.76 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 1,293,514.00 | 29,519 | $ 1,054,418.89 | 59930154901 |
| CA | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 1,320,697.00 | 30,346 | $ 1,063,929.71 | 59930154901 |
| CA | 59930 | 1560 | 1 | 19991 | | 2,730,106.00 | 116,575 | $ 2,289,253.75 | 59930156001 |
| CA | 59930 | 1560 | 1 | 19992 | | 2,691,651.00 | 113,707 | $ 1,863,553.72 | 59930156001 |
| CA | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 2,588,014.00 | 107,080 | $ 1,657,126.99 | 59930156001 |
| CA | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 2,650,223.00 | 110,822 | $ 1,562,034.43 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 2,542,082.00 | 109,652 | $ 1,518,742.28 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20002 | | 1,832,343.00 | 76,431 | $ 571,614.54 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20003 | | 2,070,469.00 | 85,649 | $ 1,226,972.48 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20004 | | 2,069,443.00 | 87,418 | $ 1,220,272.64 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 2,284,343.00 | 98,402 | $ 2,434,376.94 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20012 | | 1,721,596.00 | 72,855 | $ 2,071,259.59 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20013 | | 1,813,425.00 | 76,337 | $ 2,235,740.58 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 270,166.00 | 13,575 | $ 236,424.80 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 1,947,965.00 | 83,438 | $ 2,540,610.41 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 1,895,047.00 | 79,775 | $ 2,461,918.80 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 1,812,512.00 | 75,807 | $ 2,364,001.62 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 335,269.00 | 18,852 | $ 242,390.00 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 320,484.00 | 16,720 | $ 173,658.46 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 2,375,401.30 | 105,190 | $ 2,309,105.48 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 2,173,664.79 | 95,524 | $ 2,072,920.05 | 59930156001 |
| CA | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 2,682,252.84 | 121,530 | $ 2,555,227.27 | 59930156001 |
| CA | 59930 | 1560 | 2 | 19991 | | 40,215.00 | 1,505 | $ 23,052.24 | 59930156002 |
| CA | 59930 | 1560 | 2 | 19992 | | 38,056.00 | 1,432 | $ 22,035.14 | 59930156002 |
| CA | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 37,625.00 | 1,362 | $ 21,504.47 | 59930156002 |
| CA | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 32,106.00 | 1,197 | $ 18,355.55 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 32,390.00 | 1,237 | $ 18,983.25 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20002 | | 20,735.00 | 832 | $ 9,467.20 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20003 | | 17,292.00 | 705 | $ 10,332.65 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20004 | | 19,144.00 | 773 | $ 14,013.80 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 18,674.00 | 811 | $ 21,781.00 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20012 | | 19,127.00 | 843 | $ 22,803.86 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20013 | | 16,250.00 | 704 | $ 19,340.36 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 16,115.00 | 696 | $ 19,980.63 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 1,802.00 | 93 | $ 1,591.06 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 2,380.00 | 132 | $ 2,156.65 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 14,937.00 | 629 | $ 18,145.40 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 13,345.00 | 581 | $ 16,034.57 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 1,037.10 | 75 | $ 737.22 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 11,866.00 | 493 | $ 13,406.57 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 5,797.00 | 256 | $ 6,511.32 | 59930156002 |
| CA | 59930 | 1560 | 2 | 20034 | ALBUTEROL | 816.00 | 46 | $ 773.03 | 59930156002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                   Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1570 | 1 | 19943 | CLOTRIMAZO | 13,502.00 | 668 | $ 6,789.69 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19944 | CLOTRIMAZO | 23,287.00 | 1,239 | $ 13,039.75 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19951 | CLOTRIMAZO | 22,758.00 | 1,454 | $ 15,735.68 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19952 | CLOTRIMAZO | 23,379.00 | 1,455 | $ 16,060.45 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19953 | CLOTRIMAZO | 35,457.00 | 1,835 | $ 23,940.41 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19954 | CLOTRIMAZO | 40,004.00 | 2,045 | $ 27,124.44 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19961 | CLOTRIMAZO | 50,005.00 | 2,475 | $ 33,584.99 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19962 | CLOTRIMAZO | 52,590.00 | 2,423 | $ 34,762.51 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19963 | CLOTRIMAZO | 56,035.00 | 2,635 | $ 37,059.33 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19964 | CLOTRIMAZO | 57,395.00 | 2,619 | $ 37,600.61 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19971 | CLOTRIMAZO | 56,118.00 | 2,568 | $ 36,698.92 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 52,332.00 | 2,206 | $ 33,494.36 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 48,322.00 | 2,100 | $ 30,769.24 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 47,584.00 | 1,995 | $ 29,380.56 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 46,431.00 | 1,892 | $ 28,945.45 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 51,237.00 | 1,969 | $ 31,616.84 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 43,748.00 | 1,774 | $ 27,144.02 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 48,124.00 | 2,141 | $ 29,987.12 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 45,074.00 | 1,968 | $ 27,700.43 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 50,800.00 | 2,188 | $ 31,404.62 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 67,816.00 | 2,583 | $ 41,693.26 | 59930157001 |
| CA | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 60,580.00 | 2,253 | $ 34,937.50 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 42,323.00 | 1,759 | $ 24,992.26 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20002 | | 40,693.00 | 1,675 | $ 24,410.74 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 40,937.00 | 1,615 | $ 24,715.83 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 36,270.00 | 1,438 | $ 21,469.11 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 34,930.00 | 1,399 | $ 20,631.81 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20012 | | 36,942.00 | 1,429 | $ 21,603.55 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 40,177.00 | 1,485 | $ 22,872.38 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 25,156.00 | 991 | $ 15,670.98 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 27,506.00 | 1,003 | $ 15,475.60 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 23,449.00 | 866 | $ 13,407.04 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 34,322.00 | 885 | $ 14,645.02 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 13,896.00 | 522 | $ 7,287.40 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 60.00 | 3 | $ 27.45 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 9,526.00 | 267 | $ 5,317.52 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 60.00 | 7 | $ 32.79 | 59930157001 |
| CA | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 120.00 | 5 | $ 44.75 | 59930157001 |
| CA | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 35,445.00 | 1,232 | $ 19,941.86 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19951 | CLOTRIMAZO | 86,113.00 | 2,914 | $ 46,001.32 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 107,216.00 | 3,537 | $ 57,069.00 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 172,710.00 | 5,044 | $ 91,016.43 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 183,553.00 | 5,389 | $ 96,891.90 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 247,501.00 | 7,199 | $ 129,295.40 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 262,783.00 | 7,642 | $ 135,538.36 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 324,890.00 | 9,400 | $ 167,950.49 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 329,705.00 | 9,395 | $ 170,393.22 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 297,011.00 | 8,182 | $ 152,519.00 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 280,309.00 | 7,780 | $ 144,704.78 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 304,137.00 | 8,240 | $ 155,828.70 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 318,301.00 | 8,545 | $ 163,184.06 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 303,583.00 | 8,034 | $ 155,164.30 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 325,362.00 | 8,579 | $ 165,759.00 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 335,045.00 | 8,868 | $ 170,836.37 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 403,330.00 | 10,911 | $ 202,885.68 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 377,747.00 | 10,249 | $ 189,446.84 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 409,984.00 | 10,888 | $ 202,340.78 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 458,584.00 | 11,636 | $ 225,871.72 | 59930157002 |
| CA | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 423,912.00 | 10,755 | $ 206,335.06 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 407,272.00 | 10,411 | $ 197,038.04 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20002 | | 394,343.00 | 10,028 | $ 194,686.18 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 413,604.00 | 10,655 | $ 207,364.16 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 400,571.00 | 10,198 | $ 200,115.91 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 373,078.00 | 9,566 | $ 187,562.13 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20012 | | 384,261.00 | 9,635 | $ 191,542.21 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 441,649.00 | 11,098 | $ 216,449.59 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 43,320.00 | 1,219 | $ 17,081.87 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 35,330.00 | 969 | $ 12,736.51 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 279,968.00 | 6,656 | $ 140,909.80 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 293,205.00 | 7,076 | $ 148,966.20 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 150,226.00 | 3,632 | $ 74,508.54 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 112,534.77 | 2,845 | $ 53,349.57 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 101,063.00 | 2,469 | $ 48,493.80 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 2,640.00 | 76 | $ 1,138.94 | 59930157002 |
| CA | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 945.00 | 27 | $ 408.48 | 59930157002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                          Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1570 | 3 | 19944 | CLOTRIMAZO | 15,675.00 | 389 | $ 7,805.50 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19951 | CLOTRIMAZO | 68,094.00 | 1,703 | $ 34,552.27 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 110,075.00 | 2,501 | $ 56,319.08 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19953 | CLOTRIMAZO | 180,614.00 | 3,796 | $ 92,116.86 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19954 | CLOTRIMAZO | 214,106.00 | 4,453 | $ 97,873.12 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19961 | CLOTRIMAZO | 281,417.00 | 5,844 | $ 117,029.93 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19962 | CLOTRIMAZO | 329,943.00 | 6,784 | $ 136,631.33 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 426,508.00 | 8,566 | $ 176,116.78 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 467,171.00 | 9,178 | $ 191,666.36 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 524,849.00 | 10,475 | $ 215,314.82 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 504,101.00 | 9,988 | $ 207,088.97 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 524,389.00 | 10,317 | $ 215,060.16 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 495,556.00 | 9,524 | $ 202,109.07 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 471,171.00 | 9,219 | $ 192,791.19 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 438,046.00 | 8,609 | $ 180,057.95 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 453,463.00 | 8,782 | $ 184,645.70 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 513,810.00 | 9,837 | $ 207,687.00 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 462,495.00 | 8,865 | $ 186,149.31 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 540,164.00 | 10,346 | $ 217,532.80 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 601,030.00 | 11,233 | $ 241,557.41 | 59930157003 |
| CA | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 525,182.00 | 9,732 | $ 206,933.11 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 524,241.00 | 9,813 | $ 208,303.29 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20002 | | 521,496.00 | 9,962 | $ 212,176.47 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 546,726.00 | 10,311 | $ 220,762.37 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 520,020.00 | 9,589 | $ 209,471.88 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 492,113.00 | 8,985 | $ 197,378.56 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20012 | | 520,794.00 | 9,399 | $ 208,687.94 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 526,585.00 | 9,713 | $ 210,669.30 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 396,694.00 | 6,967 | $ 158,771.61 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 300,596.00 | 5,354 | $ 119,244.08 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 283,201.00 | 4,963 | $ 113,101.24 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 300,635.00 | 5,388 | $ 122,515.26 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 218,419.00 | 3,811 | $ 85,845.30 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 179,107.00 | 3,130 | $ 68,095.24 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 181,535.99 | 3,298 | $ 69,592.92 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 2,925.00 | 63 | $ 781.66 | 59930157003 |
| CA | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 142,221.00 | 2,508 | $ 54,508.85 | 59930157003 |
| CA | 59930 | 1570 | 9 | 19953 | CLOTRIMAZO | 90.00 | 1 | $ 24.69 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19961 | CLOTRIMAZO | 120.00 | 2 | $ 35.29 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19962 | CLOTRIMAZO | 405.00 | 6 | $ 116.43 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19963 | CLOTRIMAZO | 423.00 | 8 | $ 169.12 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19964 | CLOTRIMAZO | 90.00 | 1 | $ 24.69 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19971 | CLOTRIMAZO | 60.00 | 1 | $ 17.64 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19973 | CLOTRIMAZO | 225.00 | 2 | $ 59.95 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19974 | CLOTRIMAZO | 1,440.00 | 17 | $ 377.00 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19981 | CLOTRIMAZO | 4,101.00 | 75 | $ 1,175.59 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19982 | CLOTRIMAZO | 2,757.00 | 46 | $ 755.57 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19983 | CLOTRIMAZO | 3,617.00 | 52 | $ 1,026.91 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19984 | CLOTRIMAZO | 3,583.00 | 60 | $ 1,045.08 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19991 | CLOTRIMAZO | 3,390.00 | 59 | $ 1,002.37 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19992 | CLOTRIMAZO | 6,099.00 | 89 | $ 1,754.20 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19993 | CLOTRIMAZO | 4,920.00 | 74 | $ 1,416.32 | 59930157009 |
| CA | 59930 | 1570 | 9 | 19994 | CLOTRIMAZO | 10,092.00 | 176 | $ 3,027.67 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20001 | CLOTRIMAZO | 11,169.00 | 217 | $ 3,416.51 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20002 | | 8,340.00 | 143 | $ 2,497.43 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20003 | CLOTRIMAZO | 5,325.00 | 94 | $ 1,586.16 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20004 | CLOTRIMAZO | 4,545.00 | 71 | $ 1,318.69 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20011 | CLOTRIMAZO | 4,230.00 | 77 | $ 1,270.58 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20012 | | 10,395.00 | 181 | $ 3,071.99 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20013 | CLOTRIMAZO | 14,655.00 | 235 | $ 4,162.22 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20014 | CLOTRIMAZO | 11,100.00 | 191 | $ 3,305.84 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20021 | CLOTRIMAZO | 900.00 | 20 | $ 237.40 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 9,585.00 | 182 | $ 2,872.37 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 8,415.00 | 164 | $ 2,538.68 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 6,735.00 | 133 | $ 1,977.29 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 4,470.00 | 86 | $ 1,234.81 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 3,886.00 | 63 | $ 1,006.58 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20033 | CLOTRIMAZO | 6,810.00 | 118 | $ 1,823.58 | 59930157009 |
| CA | 59930 | 1570 | 9 | 20034 | CLOTRIMAZO | 4,815.00 | 75 | $ 1,329.71 | 59930157009 |
| CA | 59930 | 1575 | 1 | 19991 | | 145.00 | 4 | $ 189.02 | 59930157501 |
| CA | 59930 | 1575 | 1 | 19992 | AUGMENTED | 95.00 | 3 | $ 118.46 | 59930157501 |
| CA | 59930 | 1575 | 1 | 19993 | AUGMENTED | 95.00 | 3 | $ 139.83 | 59930157501 |
| CA | 59930 | 1575 | 1 | 19994 | | 170.00 | 6 | $ 179.94 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20001 | | 370.00 | 11 | $ 391.68 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20002 | | 350.00 | 9 | $ 403.05 | 59930157501 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1575 | 1 | 20003 | | 470.00 | 11 | $ 568.71 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20004 | AUGMENTED | 795.00 | 17 | $ 910.69 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20011 | | 395.00 | 7 | $ 455.18 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20012 | AUGMENTED | 510.00 | 7 | $ 573.83 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20013 | AUGMENTED | 1,055.00 | 18 | $ 1,159.31 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20014 | AUGMENTED | 100.00 | 2 | $ 143.58 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20021 | AUGMENTED | 630.00 | 13 | $ 765.11 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20022 | AUGMENTED | 585.00 | 13 | $ 683.84 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20023 | AUGMENTED | 575.00 | 11 | $ 506.25 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20024 | AUGMENTED | 30.00 | 1 | $ 44.34 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20031 | AUGMENTED | 420.00 | 6 | $ 319.60 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20032 | AUGMENTED | 420.00 | 6 | $ 347.04 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20033 | AUGMENTED | 705.00 | 11 | $ 528.38 | 59930157501 |
| CA | 59930 | 1575 | 1 | 20034 | AUGMENTED | 630.00 | 10 | $ 464.12 | 59930157501 |
| CA | 59930 | 1575 | 2 | 19991 | | 1,189.00 | 21 | $ 1,776.88 | 59930157502 |
| CA | 59930 | 1575 | 2 | 19992 | AUGMENTED | 1,112.00 | 17 | $ 753.03 | 59930157502 |
| CA | 59930 | 1575 | 2 | 19993 | AUGMENTED | 1,089.00 | 23 | $ 1,021.00 | 59930157502 |
| CA | 59930 | 1575 | 2 | 19994 | | 1,242.00 | 26 | $ 1,334.86 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20001 | | 1,989.00 | 33 | $ 1,421.99 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20002 | | 2,267.00 | 32 | $ 1,596.28 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20003 | | 2,195.00 | 32 | $ 1,908.40 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20004 | AUGMENTED | 2,570.00 | 38 | $ 1,994.23 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20011 | | 1,760.00 | 25 | $ 1,403.05 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20012 | AUGMENTED | 735.00 | 11 | $ 569.54 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20013 | AUGMENTED | 860.00 | 14 | $ 752.11 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20014 | AUGMENTED | 425.00 | 7 | $ 414.20 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20021 | AUGMENTED | 750.00 | 14 | $ 698.88 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20022 | AUGMENTED | 635.00 | 12 | $ 600.67 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20023 | AUGMENTED | 560.00 | 10 | $ 475.55 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20024 | AUGMENTED | 200.00 | 2 | $ 189.50 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20031 | BETAMETHAS | 100.00 | 1 | $ 89.95 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20032 | BETAMETHAS | 245.00 | 3 | $ 222.33 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20033 | BETAMETHAS | 335.00 | 5 | $ 214.80 | 59930157502 |
| CA | 59930 | 1575 | 2 | 20034 | BETAMETHAS | 200.00 | 2 | $ 179.90 | 59930157502 |
| CA | 59930 | 1575 | 3 | 19984 | | 150.00 | 3 | $ 153.07 | 59930157503 |
| CA | 59930 | 1575 | 3 | 19991 | | 50.00 | 1 | $ 52.29 | 59930157503 |
| CA | 59930 | 1575 | 3 | 19992 | AUGMENTED | 157.00 | 6 | $ 156.87 | 59930157503 |
| CA | 59930 | 1575 | 3 | 19993 | AUGMENTED | 260.00 | 6 | $ 337.51 | 59930157503 |
| CA | 59930 | 1575 | 3 | 19994 | | 440.00 | 6 | $ 401.99 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20001 | | 345.00 | 7 | $ 341.04 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20002 | | 400.00 | 8 | $ 404.03 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20003 | | 750.00 | 15 | $ 755.16 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20004 | AUGMENTED | 1,300.00 | 24 | $ 1,266.53 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20011 | | 1,830.00 | 27 | $ 1,708.35 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20012 | AUGMENTED | 1,615.00 | 23 | $ 1,521.03 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20013 | AUGMENTED | 1,705.00 | 30 | $ 1,604.49 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20014 | AUGMENTED | 1,130.00 | 20 | $ 1,157.73 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20021 | AUGMENTED | 4,095.00 | 58 | $ 3,976.95 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20022 | AUGMENTED | 2,340.00 | 40 | $ 2,180.50 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20023 | AUGMENTED | 1,445.00 | 28 | $ 1,293.39 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20024 | AUGMENTED | 3,440.00 | 47 | $ 3,378.65 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20031 | AUGMENTED | 600.05 | 13 | $ 492.76 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20032 | AUGMENTED | 1,700.00 | 28 | $ 1,385.21 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20033 | AUGMENTED | 1,310.00 | 20 | $ 1,073.96 | 59930157503 |
| CA | 59930 | 1575 | 3 | 20034 | AUGMENTED | 1,050.00 | 18 | $ 917.41 | 59930157503 |
| CA | 59930 | 1587 | 1 | 20003 | | 17,821.00 | 349 | $ 32,038.95 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20004 | | 21,910.00 | 445 | $ 40,180.62 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 27,687.00 | 555 | $ 50,421.15 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20012 | | 29,870.00 | 622 | $ 54,433.40 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 36,848.00 | 799 | $ 66,057.97 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 33,087.00 | 588 | $ 60,687.63 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 39,411.00 | 812 | $ 70,105.40 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 7,912.00 | 252 | $ 13,195.43 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 51,791.00 | 1,022 | $ 93,473.41 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 50,918.00 | 1,034 | $ 89,452.25 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 7,050.00 | 225 | $ 10,331.30 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 48,636.00 | 974 | $ 80,027.55 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 43,961.00 | 880 | $ 70,393.86 | 59930158701 |
| CA | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 45,094.00 | 926 | $ 71,180.58 | 59930158701 |
| CA | 59930 | 1600 | 1 | 19951 | PERPHENAZI | 60.00 | 1 | $ 24.08 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19952 | PERPHENAZI | 944.00 | 14 | $ 375.20 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19953 | PERPHENAZI | 2,650.00 | 31 | $ 965.96 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19954 | | 2,518.00 | 42 | $ 921.77 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19961 | | 8,688.00 | 109 | $ 3,079.18 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19962 | | 18,419.00 | 233 | $ 6,564.78 | 59930160001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1600 | 1 | 19963 | | 22,355.00 | 285 | $ 8,016.51 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19964 | PERPHENAZI | 31,331.00 | 402 | $ 11,391.42 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19971 | | 37,559.00 | 464 | $ 13,406.87 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19972 | PERPHENAZI | 35,623.00 | 461 | $ 12,538.72 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19973 | | 43,928.00 | 552 | $ 14,964.33 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19974 | | 44,655.00 | 574 | $ 12,402.63 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19981 | | 42,113.00 | 573 | $ 11,402.45 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19982 | PERPHENAZI | 40,612.00 | 548 | $ 11,155.33 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19983 | PERPHENAZI | 37,426.00 | 503 | $ 10,162.54 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19984 | PERPHENAZI | 37,779.00 | 523 | $ 9,820.26 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19991 | PERPHENAZI | 30,300.00 | 442 | $ 7,936.55 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19992 | PERPHENAZI | 27,000.00 | 390 | $ 6,956.41 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19993 | PERPHENAZI | 25,246.00 | 367 | $ 6,613.84 | 59930160001 |
| CA | 59930 | 1600 | 1 | 19994 | PERPHENAZI | 21,093.00 | 289 | $ 5,380.60 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20001 | PERPHENAZI | 19,783.00 | 280 | $ 5,130.00 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20002 | PERPHENAZI | 17,559.00 | 243 | $ 4,583.87 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20003 | PERPHENAZI | 17,163.00 | 234 | $ 4,455.90 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20004 | | 16,039.00 | 225 | $ 4,381.10 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20011 | PERPHENAZI | 14,673.00 | 213 | $ 4,435.72 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20012 | PERPHENAZI | 10,934.00 | 185 | $ 3,405.57 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20013 | PERPHENAZI | 12,448.00 | 155 | $ 3,846.40 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20014 | PERPHENAZI | 9,320.00 | 109 | $ 2,772.74 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20021 | PERPHENAZI | 6,833.00 | 83 | $ 2,129.84 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20022 | PERPHENAZI | 6,997.00 | 73 | $ 2,224.46 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20023 | PERPHENAZI | 6,577.00 | 65 | $ 2,093.61 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20024 | PERPHENAZI | 4,888.00 | 50 | $ 1,548.49 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20031 | PERPHENAZI | 3,517.00 | 46 | $ 1,149.98 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20032 | PERPHENAZI | 2,700.00 | 35 | $ 880.91 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20033 | PERPHENAZI | 667.00 | 16 | $ 256.53 | 59930160001 |
| CA | 59930 | 1600 | 1 | 20034 | PERPHENAZI | 90.00 | 2 | $ 37.07 | 59930160001 |
| CA | 59930 | 1602 | 1 | 19991 | | 76,245.00 | 931 | $ 36,633.88 | 59930160201 |
| CA | 59930 | 1602 | 1 | 19992 | LABETALOL | 102,174.00 | 1,276 | $ 48,997.17 | 59930160201 |
| CA | 59930 | 1602 | 1 | 19993 | LABETALOL | 106,442.00 | 1,302 | $ 51,401.27 | 59930160201 |
| CA | 59930 | 1602 | 1 | 19994 | | 105,046.00 | 1,294 | $ 50,658.38 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20001 | | 108,244.00 | 1,356 | $ 51,816.86 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20002 | | 108,337.00 | 1,344 | $ 52,327.63 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20003 | LABETALOL | 114,487.00 | 1,460 | $ 54,839.86 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20004 | LABETALOL | 126,098.00 | 1,524 | $ 60,384.11 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20011 | LABETALOL | 112,046.00 | 1,421 | $ 53,533.05 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20012 | LABETALOL | 101,474.00 | 1,253 | $ 47,396.09 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20013 | | 82,436.00 | 1,044 | $ 38,879.66 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20014 | LABETALOL | 59,613.00 | 719 | $ 29,142.07 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20021 | LABETALOL | 42,076.00 | 539 | $ 16,917.12 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20022 | LABETALOL | 48,029.00 | 617 | $ 17,209.28 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20023 | LABETALOL | 12,727.00 | 176 | $ 4,348.21 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20024 | LABETALOL | 5,110.00 | 78 | $ 1,814.42 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20031 | LABETALOL | 3,752.00 | 32 | $ 1,263.88 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20032 | LABETALOL | 2,390.00 | 29 | $ 718.42 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20033 | LABETALOL | 450.00 | 9 | $ 111.10 | 59930160201 |
| CA | 59930 | 1602 | 1 | 20034 | LABETALOL | 1,339.00 | 21 | $ 452.70 | 59930160201 |
| CA | 59930 | 1602 | 2 | 19991 | | 1,696.00 | 13 | $ 430.51 | 59930160202 |
| CA | 59930 | 1602 | 2 | 19992 | LABETALOL | 1,997.00 | 25 | $ 554.95 | 59930160202 |
| CA | 59930 | 1602 | 2 | 19993 | LABETALOL | 1,078.00 | 18 | $ 343.39 | 59930160202 |
| CA | 59930 | 1602 | 2 | 19994 | | 1,173.00 | 23 | $ 460.45 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20001 | | 2,842.00 | 49 | $ 1,204.28 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20002 | | 5,242.00 | 82 | $ 2,374.54 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20003 | LABETALOL | 4,513.00 | 83 | $ 2,111.06 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20004 | LABETALOL | 8,585.00 | 109 | $ 3,887.91 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20011 | LABETALOL | 8,357.00 | 111 | $ 3,775.43 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20012 | LABETALOL | 4,125.00 | 69 | $ 1,714.26 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20013 | | 4,366.00 | 70 | $ 1,882.32 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20014 | LABETALOL | 4,504.00 | 67 | $ 2,067.11 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20021 | LABETALOL | 5,613.00 | 78 | $ 2,278.77 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20022 | LABETALOL | 5,516.00 | 79 | $ 1,930.24 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20023 | LABETALOL | 6,364.00 | 78 | $ 2,188.77 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20024 | LABETALOL | 2,852.00 | 38 | $ 1,000.10 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20031 | LABETALOL | 3,262.00 | 43 | $ 1,129.27 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20032 | LABETALOL | 812.00 | 11 | $ 259.60 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20033 | LABETALOL | 380.00 | 5 | $ 99.71 | 59930160202 |
| CA | 59930 | 1602 | 2 | 20034 | LABETALOL | 549.00 | 7 | $ 138.19 | 59930160202 |
| CA | 59930 | 1602 | 3 | 19991 | | 1,944.00 | 27 | $ 974.56 | 59930160203 |
| CA | 59930 | 1602 | 3 | 19992 | LABETALOL | 4,950.00 | 41 | $ 2,160.98 | 59930160203 |
| CA | 59930 | 1602 | 3 | 19993 | LABETALOL | 4,390.00 | 46 | $ 1,760.27 | 59930160203 |
| CA | 59930 | 1602 | 3 | 19994 | | 5,412.00 | 50 | $ 2,466.29 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20001 | | 9,328.00 | 91 | $ 4,207.54 | 59930160203 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1602 | 3 | 20002 | | 11,925.00 | 124 | $ 5,824.41 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20003 | LABETALOL | 12,051.00 | 130 | $ 5,736.05 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20004 | LABETALOL | 9,742.00 | 106 | $ 4,693.38 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20011 | LABETALOL | 8,502.00 | 84 | $ 4,030.87 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20012 | LABETALOL | 2,590.00 | 28 | $ 1,183.51 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20013 | | 1,145.00 | 16 | $ 548.06 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20014 | LABETALOL | 830.00 | 10 | $ 416.57 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20021 | LABETALOL | 730.00 | 8 | $ 286.68 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20022 | LABETALOL | 310.00 | 5 | $ 110.77 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20023 | LABETALOL | 60.00 | 1 | $ 22.80 | 59930160203 |
| CA | 59930 | 1602 | 3 | 20024 | LABETALOL | 200.00 | 1 | $ 66.77 | 59930160203 |
| CA | 59930 | 1603 | 1 | 19951 | PERPHENAZI | 1,130.00 | 12 | $ 565.59 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19952 | PERPHENAZI | 1,800.00 | 16 | $ 934.85 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19953 | PERPHENAZI | 2,634.00 | 37 | $ 1,297.79 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19954 | | 3,696.00 | 40 | $ 1,691.80 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19961 | | 13,078.00 | 148 | $ 6,062.57 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19962 | PERPHENAZI | 40,384.00 | 481 | $ 19,015.39 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19963 | | 49,263.00 | 611 | $ 23,356.08 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19964 | PERPHENAZI | 65,944.00 | 824 | $ 30,958.26 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19971 | | 69,818.00 | 857 | $ 32,183.97 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19972 | | 74,451.00 | 956 | $ 34,128.02 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19973 | PERPHENAZI | 82,434.00 | 1,065 | $ 37,667.69 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19974 | PERPHENAZI | 87,598.00 | 1,129 | $ 32,516.52 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19981 | PERPHENAZI | 83,789.00 | 1,102 | $ 29,690.76 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19982 | PERPHENAZI | 82,252.00 | 1,102 | $ 29,407.46 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19983 | PERPHENAZI | 67,371.00 | 909 | $ 24,413.97 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19984 | PERPHENAZI | 62,322.00 | 806 | $ 20,584.16 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19991 | | 55,887.00 | 766 | $ 18,689.74 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19992 | PERPHENAZI | 46,335.00 | 596 | $ 15,070.16 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19993 | PERPHENAZI | 43,688.00 | 569 | $ 14,667.48 | 59930160301 |
| CA | 59930 | 1603 | 1 | 19994 | PERPHENAZI | 38,491.00 | 486 | $ 12,504.89 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20001 | | 38,668.00 | 481 | $ 12,715.04 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20002 | | 32,825.00 | 422 | $ 10,862.63 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20003 | PERPHENAZI | 27,976.00 | 368 | $ 9,258.82 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20004 | | 31,471.00 | 399 | $ 10,621.14 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20011 | PERPHENAZI | 28,375.00 | 366 | $ 10,281.74 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20012 | PERPHENAZI | 25,511.00 | 318 | $ 8,982.32 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20013 | PERPHENAZI | 18,918.00 | 249 | $ 6,751.71 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20014 | PERPHENAZI | 14,696.00 | 190 | $ 5,306.10 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20021 | PERPHENAZI | 10,187.00 | 121 | $ 3,779.18 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20022 | PERPHENAZI | 9,904.00 | 114 | $ 3,837.17 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20023 | PERPHENAZI | 11,769.00 | 132 | $ 4,168.72 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20024 | PERPHENAZI | 6,724.00 | 74 | $ 2,464.14 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20031 | PERPHENAZI | 6,182.00 | 66 | $ 2,210.64 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20032 | PERPHENAZI | 6,366.00 | 71 | $ 2,363.24 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20033 | PERPHENAZI | 4,150.00 | 47 | $ 1,633.25 | 59930160301 |
| CA | 59930 | 1603 | 1 | 20034 | PERPHENAZI | 1,152.00 | 14 | $ 475.86 | 59930160301 |
| CA | 59930 | 1605 | 1 | 19951 | PERPHENAZI | 31.00 | 1 | $ 21.23 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19952 | PERPHENAZI | 1,385.00 | 17 | $ 873.97 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19953 | PERPHENAZI | 4,406.00 | 56 | $ 2,613.18 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19954 | | 5,855.00 | 69 | $ 3,161.59 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19961 | | 14,754.00 | 161 | $ 7,959.02 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19962 | | 36,477.00 | 390 | $ 19,782.53 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19963 | | 49,802.00 | 548 | $ 27,386.68 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19964 | | 59,507.00 | 694 | $ 33,151.31 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19971 | | 64,567.00 | 752 | $ 35,656.26 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19972 | | 73,473.00 | 872 | $ 40,453.50 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19973 | | 76,070.00 | 930 | $ 41,456.89 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19974 | | 78,465.00 | 1,010 | $ 33,269.75 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19981 | | 87,026.00 | 1,102 | $ 35,406.33 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19982 | PERPHENAZI | 82,361.00 | 1,045 | $ 34,163.20 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19983 | PERPHENAZI | 61,514.00 | 823 | $ 25,568.81 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19984 | PERPHENAZI | 59,034.00 | 731 | $ 21,935.23 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19991 | | 50,653.00 | 639 | $ 18,824.65 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19992 | PERPHENAZI | 50,833.00 | 612 | $ 18,640.32 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19993 | PERPHENAZI | 50,801.00 | 566 | $ 18,847.98 | 59930160501 |
| CA | 59930 | 1605 | 1 | 19994 | | 46,709.00 | 529 | $ 17,166.77 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20001 | PERPHENAZI | 44,274.00 | 519 | $ 16,432.67 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20002 | PERPHENAZI | 41,095.00 | 486 | $ 15,305.20 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20003 | PERPHENAZI | 41,938.00 | 491 | $ 15,592.10 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20004 | | 39,088.00 | 478 | $ 15,737.07 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20011 | | 38,790.00 | 454 | $ 18,059.24 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20012 | PERPHENAZI | 37,075.00 | 435 | $ 17,394.57 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20013 | | 24,305.00 | 287 | $ 11,391.25 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20014 | PERPHENAZI | 17,814.00 | 199 | $ 8,346.43 | 59930160501 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| CA | 59930 | 1605 | 1 | 20021 | PERPHENAZI | 10,972.00 | 135 | $ 7,243.63 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20022 | PERPHENAZI | 10,780.00 | 118 | $ 8,063.50 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20023 | PERPHENAZI | 12,750.00 | 127 | $ 9,531.95 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20024 | PERPHENAZI | 11,290.00 | 103 | $ 8,266.02 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20031 | PERPHENAZI | 8,430.00 | 79 | $ 6,018.89 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20032 | PERPHENAZI | 7,045.00 | 66 | $ 4,973.82 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20033 | PERPHENAZI | 5,033.00 | 53 | $ 3,505.17 | 59930160501 |
| CA | 59930 | 1605 | 1 | 20034 | PERPHENAZI | 1,413.00 | 15 | $ 1,035.34 | 59930160501 |
| CA | 59930 | 1610 | 1 | 19944 | PERPHENAZI | 200.00 | 2 | $ 160.96 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19951 | PERPHENAZI | 100.00 | 1 | $ 80.48 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19952 | PERPHENAZI | 100.00 | 2 | $ 87.99 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19953 | PERPHENAZI | 286.00 | 5 | $ 229.23 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19954 | | 1,082.00 | 20 | $ 827.68 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19961 | | 2,203.00 | 29 | $ 1,696.30 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19962 | | 2,332.00 | 38 | $ 2,050.72 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19963 | PERPHENAZI | 2,844.00 | 45 | $ 2,739.72 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19964 | PERPHENAZI | 4,630.00 | 81 | $ 4,403.12 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19971 | PERPHENAZI | 7,873.00 | 120 | $ 6,509.26 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19972 | | 13,251.00 | 194 | $ 10,457.75 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19973 | | 18,565.00 | 259 | $ 14,068.77 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19974 | PERPHENAZI | 19,367.00 | 280 | $ 14,780.07 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19981 | PERPHENAZI | 20,993.00 | 299 | $ 15,517.53 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19982 | PERPHENAZI | 23,242.00 | 324 | $ 17,350.68 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19983 | PERPHENAZI | 17,818.00 | 258 | $ 13,766.75 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19984 | PERPHENAZI | 17,991.00 | 267 | $ 14,042.54 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19991 | PERPHENAZI | 13,740.00 | 204 | $ 9,938.12 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19992 | PERPHENAZI | 15,020.00 | 196 | $ 10,650.35 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19993 | | 13,103.00 | 160 | $ 9,242.39 | 59930161001 |
| CA | 59930 | 1610 | 1 | 19994 | | 10,728.00 | 138 | $ 7,653.79 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20001 | PERPHENAZI | 9,727.00 | 138 | $ 7,041.04 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20002 | PERPHENAZI | 10,162.00 | 137 | $ 7,288.68 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20003 | | 9,300.00 | 127 | $ 6,707.75 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20004 | PERPHENAZI | 8,381.00 | 112 | $ 5,781.70 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20011 | PERPHENAZI | 6,684.00 | 89 | $ 4,345.85 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20012 | PERPHENAZI | 4,693.00 | 70 | $ 3,088.22 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20013 | PERPHENAZI | 2,981.00 | 42 | $ 1,948.20 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20014 | PERPHENAZI | 2,707.00 | 38 | $ 1,768.60 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20021 | PERPHENAZI | 2,455.00 | 26 | $ 1,637.86 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20022 | PERPHENAZI | 2,002.00 | 21 | $ 1,356.44 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20023 | PERPHENAZI | 2,408.00 | 29 | $ 1,649.34 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20024 | PERPHENAZI | 1,402.00 | 18 | $ 958.59 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20031 | PERPHENAZI | 1,594.00 | 22 | $ 1,095.77 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20032 | PERPHENAZI | 1,574.00 | 23 | $ 1,082.13 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20033 | PERPHENAZI | 1,093.00 | 13 | $ 838.75 | 59930161001 |
| CA | 59930 | 1610 | 1 | 20034 | PERPHENAZI | 162.00 | 2 | $ 164.56 | 59930161001 |
| CA | 59930 | 1620 | 1 | 19951 | GRISEOFULV | 100.00 | 3 | $ 35.15 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19952 | GRISEOFULV | 690.00 | 18 | $ 246.11 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19953 | | 2,103.00 | 30 | $ 768.13 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19954 | GRISEOFULV | 4,418.00 | 55 | $ 1,582.36 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19961 | GRISEOFULV | 3,775.00 | 52 | $ 1,365.95 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19962 | | 4,943.00 | 66 | $ 1,789.01 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19963 | GRISEOFULV | 5,167.00 | 73 | $ 1,884.75 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19964 | GRISEOFULV | 4,934.00 | 75 | $ 1,818.55 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19971 | GRISEOFULV | 5,029.00 | 73 | $ 1,875.07 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19972 | GRISEOFULV | 5,732.00 | 85 | $ 2,082.72 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19973 | GRISEOFULV | 6,854.00 | 95 | $ 2,490.44 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19974 | GRISEOFULV | 6,463.00 | 95 | $ 2,365.57 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19981 | GRISEOFULV | 5,923.00 | 80 | $ 2,130.98 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19982 | GRISEOFULV | 4,304.00 | 66 | $ 1,580.98 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19983 | GRISEOFULV | 5,892.00 | 85 | $ 2,154.89 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19984 | GRISEOFULV | 5,030.00 | 74 | $ 1,878.71 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19991 | GRISEOFULV | 4,898.00 | 65 | $ 1,715.62 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19992 | GRISEOFULV | 5,382.00 | 76 | $ 1,935.26 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19993 | GRISEOFULV | 4,519.00 | 61 | $ 1,588.56 | 59930162001 |
| CA | 59930 | 1620 | 1 | 19994 | GRISEOFULV | 4,587.00 | 56 | $ 1,600.48 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20001 | GRISEOFULV | 5,969.00 | 76 | $ 2,112.90 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20002 | GRISEOFULV | 3,949.00 | 56 | $ 1,415.66 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20003 | GRISEOFULV | 6,030.00 | 88 | $ 2,180.31 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20004 | GRISEOFULV | 6,387.00 | 84 | $ 2,307.45 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20011 | GRISEOFULV | 7,097.00 | 89 | $ 2,557.36 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20012 | | 5,472.00 | 77 | $ 1,989.18 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20013 | GRISEOFULV | 9,071.00 | 115 | $ 3,263.73 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20014 | GRISEOFULV | 31,612.00 | 313 | $ 11,063.90 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20021 | GRISEOFULV | 788.00 | 9 | $ 221.98 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20022 | GRISEOFULV | 952.00 | 12 | $ 295.03 | 59930162001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1620 | 1 | 20023 | GRISEOFULV | 2,388.00 | 29 | $ 751.94 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20024 | GRISEOFULV | 1,390.00 | 14 | $ 334.77 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20031 | GRISEOFULV | 30.00 | 1 | $ 10.75 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20032 | GRISEOFULV | 1,482.00 | 13 | $ 340.89 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20033 | GRISEOFULV | 485.00 | 9 | $ 166.09 | 59930162001 |
| CA | 59930 | 1620 | 1 | 20034 | GRISEOFULV | 180.00 | 6 | $ 64.11 | 59930162001 |
| CA | 59930 | 1621 | 1 | 19951 | GRISEOFULV | 2,507.00 | 62 | $ 1,675.93 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19952 | GRISEOFULV | 15,679.00 | 300 | $ 10,624.57 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19953 | GRISEOFULV | 31,188.00 | 474 | $ 20,874.73 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19954 | | 39,872.00 | 598 | $ 26,739.25 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19961 | GRISEOFULV | 53,349.00 | 807 | $ 35,569.45 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19962 | GRISEOFULV | 69,378.00 | 1,017 | $ 46,127.31 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19963 | GRISEOFULV | 88,198.00 | 1,273 | $ 58,529.44 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19964 | GRISEOFULV | 93,471.00 | 1,349 | $ 62,112.95 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19971 | GRISEOFULV | 92,975.00 | 1,353 | $ 61,815.16 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19972 | GRISEOFULV | 106,247.00 | 1,536 | $ 68,505.55 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19973 | GRISEOFULV | 110,379.00 | 1,658 | $ 73,384.75 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19974 | | 198,231.00 | 1,614 | $ 62,519.53 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19981 | GRISEOFULV | 111,868.00 | 1,483 | $ 56,790.17 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19982 | GRISEOFULV | 143,498.00 | 1,621 | $ 61,833.49 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19983 | GRISEOFULV | 149,977.00 | 1,571 | $ 59,917.40 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19984 | GRISEOFULV | 103,045.00 | 1,454 | $ 54,926.75 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19991 | | 100,535.00 | 1,523 | $ 56,528.68 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19992 | GRISEOFULV | 119,151.00 | 1,803 | $ 66,511.18 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19993 | GRISEOFULV | 130,106.00 | 1,929 | $ 71,968.35 | 59930162101 |
| CA | 59930 | 1621 | 1 | 19994 | GRISEOFULV | 112,484.00 | 1,644 | $ 59,914.11 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20001 | GRISEOFULV | 117,934.00 | 1,797 | $ 64,730.06 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20002 | GRISEOFULV | 117,486.00 | 1,838 | $ 66,341.95 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20003 | GRISEOFULV | 130,892.00 | 1,998 | $ 73,953.67 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20004 | GRISEOFULV | 121,270.00 | 1,867 | $ 68,710.48 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20011 | GRISEOFULV | 123,002.00 | 1,895 | $ 69,561.19 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20012 | GRISEOFULV | 139,472.00 | 2,061 | $ 77,813.34 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20013 | | 145,357.00 | 2,199 | $ 81,379.73 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20014 | GRISEOFULV | 50,390.00 | 803 | $ 28,265.10 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20021 | GRISEOFULV | 16,459.00 | 273 | $ 10,023.87 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20022 | GRISEOFULV | 1,934.00 | 56 | $ 1,065.57 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20023 | GRISEOFULV | 9,006.00 | 152 | $ 5,702.00 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20024 | GRISEOFULV | 3,250.00 | 85 | $ 2,109.05 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20031 | GRISEOFULV | 244.00 | 5 | $ 136.13 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20032 | GRISEOFULV | 4,307.00 | 85 | $ 2,674.19 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20033 | GRISEOFULV | 160.00 | 10 | $ 80.27 | 59930162101 |
| CA | 59930 | 1621 | 1 | 20034 | GRISEOFULV | 120.00 | 5 | $ 71.91 | 59930162101 |
| CA | 59930 | 1622 | 1 | 19971 | GLYBURIDE | 14,462.00 | 195 | $ 4,361.01 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19972 | GLYBURIDE | 57,504.00 | 806 | $ 17,604.20 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19973 | GLYBURIDE | 54,206.00 | 801 | $ 17,184.40 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19974 | | 22,518.00 | 331 | $ 7,346.48 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19981 | GLYBURIDE | 12,842.00 | 170 | $ 4,042.77 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19982 | GLYBURIDE | 4,490.00 | 62 | $ 1,487.01 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19983 | | 3,020.00 | 38 | $ 918.14 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19984 | GLYBURIDE | 1,710.00 | 24 | $ 564.75 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19991 | GLYBURIDE | 2,650.00 | 40 | $ 745.97 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19992 | | 1,850.00 | 28 | $ 627.83 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19993 | GLYBURIDE | 995.00 | 21 | $ 307.27 | 59930162201 |
| CA | 59930 | 1622 | 1 | 19994 | GLYBURIDE | 540.00 | 9 | $ 184.29 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20001 | GLYBURIDE | 190.00 | 2 | $ 62.83 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20002 | GLYBURIDE | 30.00 | 1 | $ 12.52 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20004 | | 31.00 | 1 | $ 12.81 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20011 | | 100.00 | 1 | $ 32.87 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20012 | | 60.00 | 1 | $ 21.24 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20013 | | 150.00 | 3 | $ 57.82 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20014 | GLYBURIDE | 120.00 | 2 | $ 42.48 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20021 | GLYBURIDE | 120.00 | 2 | $ 42.48 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20022 | GLYBURIDE | 150.00 | 3 | $ 55.00 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20023 | GLYBURIDE | 180.00 | 3 | $ 64.17 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20024 | GLYBURIDE | 60.00 | 1 | $ 20.99 | 59930162201 |
| CA | 59930 | 1622 | 1 | 20034 | GLYBURIDE | 60.00 | 2 | $ 23.62 | 59930162201 |
| CA | 59930 | 1624 | 1 | 19951 | GRISEOFULV | 865.00 | 23 | $ 737.25 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19952 | GRISEOFULV | 5,313.00 | 117 | $ 4,462.84 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19953 | | 8,754.00 | 162 | $ 7,401.64 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19954 | GRISEOFULV | 13,122.00 | 237 | $ 11,076.12 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19961 | GRISEOFULV | 20,202.00 | 366 | $ 16,835.27 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19962 | | 24,331.00 | 424 | $ 20,253.62 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19963 | GRISEOFULV | 29,804.00 | 513 | $ 24,757.19 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19964 | GRISEOFULV | 39,657.00 | 486 | $ 23,485.31 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19971 | GRISEOFULV | 47,005.00 | 481 | $ 22,441.53 | 59930162401 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                           Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1624 | 1 | 19972 |  | 49,285.00 | 540 | $ 22,993.06 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19973 | GRISEOFULV | 44,449.00 | 591 | $ 24,060.71 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19974 | GRISEOFULV | 33,897.00 | 605 | $ 16,690.02 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19981 | GRISEOFULV | 35,257.00 | 618 | $ 16,478.06 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19982 | GRISEOFULV | 39,450.00 | 690 | $ 18,467.91 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19983 | GRISEOFULV | 40,173.00 | 736 | $ 18,819.79 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19984 | GRISEOFULV | 33,672.00 | 624 | $ 23,143.48 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19991 | GRISEOFULV | 30,710.00 | 560 | $ 21,610.50 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19992 | GRISEOFULV | 33,283.00 | 618 | $ 23,752.41 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19993 | GRISEOFULV | 41,522.00 | 789 | $ 29,870.51 | 59930162401 |
| CA | 59930 | 1624 | 1 | 19994 | GRISEOFULV | 33,107.00 | 619 | $ 24,032.71 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20001 | GRISEOFULV | 34,085.00 | 655 | $ 24,794.12 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20002 | GRISEOFULV | 39,387.00 | 733 | $ 28,847.34 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20003 | GRISEOFULV | 39,194.00 | 741 | $ 28,543.71 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20004 | GRISEOFULV | 34,551.00 | 620 | $ 25,148.43 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20011 | GRISEOFULV | 29,909.00 | 511 | $ 21,645.80 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20012 |  | 35,781.00 | 632 | $ 25,829.59 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20013 |  | 39,697.00 | 724 | $ 28,750.95 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20014 | GRISEOFULV | 31,562.00 | 583 | $ 22,881.74 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20021 | GRISEOFULV | 9,618.00 | 184 | $ 7,468.36 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20022 | GRISEOFULV | 751.00 | 25 | $ 560.21 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20023 | GRISEOFULV | 4,217.00 | 93 | $ 3,494.01 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20024 | GRISEOFULV | 1,557.00 | 36 | $ 1,237.92 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20031 | GRISEOFULV | 634.03 | 21 | $ 548.19 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20032 | GRISEOFULV | 362.00 | 17 | $ 259.97 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20033 | GRISEOFULV | 244.00 | 7 | $ 194.75 | 59930162401 |
| CA | 59930 | 1624 | 1 | 20034 | GRISEOFULV | 200.00 | 3 | $ 150.11 | 59930162401 |
| CA | 59930 | 1636 | 1 | 19991 |  | 123,510.00 | 1,311 | $ 82,084.20 | 59930163601 |
| CA | 59930 | 1636 | 1 | 19992 | LABETALOL | 173,879.00 | 1,849 | $ 113,297.65 | 59930163601 |
| CA | 59930 | 1636 | 1 | 19993 | LABETALOL | 174,573.00 | 1,802 | $ 114,754.80 | 59930163601 |
| CA | 59930 | 1636 | 1 | 19994 |  | 174,417.00 | 1,813 | $ 114,004.61 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20001 |  | 196,265.00 | 2,029 | $ 128,301.18 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20002 |  | 202,687.00 | 2,094 | $ 132,995.14 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20003 |  | 199,017.00 | 2,183 | $ 130,586.06 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20004 |  | 189,894.00 | 2,065 | $ 124,079.96 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20011 | LABETALOL | 180,500.00 | 1,968 | $ 119,722.88 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20012 | LABETALOL | 163,435.00 | 1,753 | $ 106,722.48 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20013 | LABETALOL | 143,974.00 | 1,586 | $ 94,503.27 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20014 | LABETALOL | 103,516.00 | 1,122 | $ 69,889.99 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20021 | LABETALOL | 10,733.00 | 150 | $ 5,202.67 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20022 | LABETALOL | 88,899.00 | 978 | $ 42,746.98 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20023 | LABETALOL | 80,836.00 | 893 | $ 38,545.69 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20024 | LABETALOL | 69,244.00 | 769 | $ 32,761.66 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20031 | LABETALOL | 1,564.00 | 19 | $ 533.73 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20032 | LABETALOL | 88,045.00 | 918 | $ 39,777.87 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20033 | LABETALOL | 1,832.00 | 27 | $ 625.76 | 59930163601 |
| CA | 59930 | 1636 | 1 | 20034 | LABETALOL | 62,197.00 | 637 | $ 24,473.56 | 59930163601 |
| CA | 59930 | 1636 | 2 | 19991 |  | 3,739.00 | 36 | $ 2,516.62 | 59930163602 |
| CA | 59930 | 1636 | 2 | 19992 | LABETALOL | 6,119.00 | 57 | $ 3,945.12 | 59930163602 |
| CA | 59930 | 1636 | 2 | 19993 | LABETALOL | 13,232.00 | 125 | $ 8,884.50 | 59930163602 |
| CA | 59930 | 1636 | 2 | 19994 |  | 16,134.00 | 173 | $ 10,713.32 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20001 |  | 16,435.00 | 187 | $ 11,167.35 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20002 |  | 13,034.00 | 158 | $ 8,601.31 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20003 |  | 17,037.00 | 189 | $ 10,883.38 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20004 |  | 18,315.00 | 198 | $ 11,890.46 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20011 | LABETALOL | 12,653.00 | 132 | $ 8,043.57 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20012 | LABETALOL | 7,738.00 | 96 | $ 4,865.70 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20013 | LABETALOL | 5,782.00 | 77 | $ 3,550.59 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20014 | LABETALOL | 3,959.00 | 55 | $ 2,661.09 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20021 | LABETALOL | 4,560.00 | 59 | $ 2,439.66 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20022 | LABETALOL | 6,963.00 | 87 | $ 3,475.00 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20023 | LABETALOL | 5,166.00 | 68 | $ 2,463.97 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20024 | LABETALOL | 1,169.00 | 15 | $ 541.22 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20031 | LABETALOL | 300.00 | 2 | $ 118.05 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20032 | LABETALOL | 90.00 | 1 | $ 43.48 | 59930163602 |
| CA | 59930 | 1636 | 2 | 20033 | LABETALOL | 90.00 | 1 | $ 35.79 | 59930163602 |
| CA | 59930 | 1636 | 3 | 19991 |  | 3,963.00 | 58 | $ 2,789.64 | 59930163603 |
| CA | 59930 | 1636 | 3 | 19992 | LABETALOL | 6,996.00 | 87 | $ 4,548.36 | 59930163603 |
| CA | 59930 | 1636 | 3 | 19993 | LABETALOL | 7,393.00 | 95 | $ 4,913.91 | 59930163603 |
| CA | 59930 | 1636 | 3 | 19994 |  | 7,120.00 | 81 | $ 4,700.60 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20001 |  | 11,223.00 | 124 | $ 7,551.62 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20002 |  | 18,564.00 | 183 | $ 12,670.99 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20003 |  | 17,210.00 | 170 | $ 12,040.26 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20004 |  | 10,968.00 | 121 | $ 8,084.45 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20011 | LABETALOL | 8,822.00 | 87 | $ 5,997.21 | 59930163603 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1636 | 3 | 20012 | LABETALOL | 4,914.00 | 52 | $ 3,202.50 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20013 | LABETALOL | 2,875.00 | 29 | $ 1,738.88 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20014 | LABETALOL | 4,269.00 | 57 | $ 2,958.79 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20021 | LABETALOL | 1,862.00 | 23 | $ 996.21 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20022 | LABETALOL | 1,258.00 | 15 | $ 615.15 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20023 | LABETALOL | 758.00 | 8 | $ 363.56 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20024 | LABETALOL | 210.00 | 4 | $ 107.37 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20031 | LABETALOL | 180.00 | 3 | $ 90.51 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20032 | LABETALOL | 180.00 | 3 | $ 85.38 | 59930163603 |
| CA | 59930 | 1636 | 3 | 20033 | LABETALOL | 60.00 | 1 | $ 25.04 | 59930163603 |
| CA | 59930 | 1636 | 4 | 19992 | | 90.00 | 2 | $ 65.33 | 59930163604 |
| CA | 59930 | 1636 | 4 | 19993 | LABETALOL | 395.00 | 7 | $ 276.37 | 59930163604 |
| CA | 59930 | 1636 | 4 | 19994 | | 340.00 | 4 | $ 234.18 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20001 | | 220.00 | 2 | $ 149.94 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20002 | | 590.00 | 6 | $ 404.53 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20003 | | 270.00 | 4 | $ 189.89 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20004 | | 620.00 | 8 | $ 431.54 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20011 | LABETALOL | 880.00 | 9 | $ 591.13 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20012 | LABETALOL | 930.00 | 11 | $ 606.22 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20013 | LABETALOL | 540.00 | 7 | $ 338.70 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20014 | LABETALOL | 240.00 | 3 | $ 166.68 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20021 | LABETALOL | 240.00 | 5 | $ 149.88 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20022 | LABETALOL | 270.00 | 6 | $ 142.59 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20023 | LABETALOL | 861.00 | 10 | $ 421.53 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20024 | LABETALOL | 581.00 | 9 | $ 289.72 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20031 | LABETALOL | 630.00 | 6 | $ 300.83 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20032 | LABETALOL | 420.00 | 4 | $ 180.89 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20033 | LABETALOL | 330.00 | 5 | $ 135.97 | 59930163604 |
| CA | 59930 | 1636 | 4 | 20034 | LABETALOL | 480.00 | 2 | $ 179.04 | 59930163604 |
| CA | 59930 | 1639 | 1 | 19971 | GLYBURIDE | 202,743.00 | 1,888 | $ 86,151.02 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19972 | GLYBURIDE | 405,298.00 | 3,813 | $ 177,926.25 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19973 | GLYBURIDE | 321,590.00 | 3,039 | $ 143,941.60 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19974 | GLYBURIDE | 181,970.00 | 1,711 | $ 83,119.98 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19981 | GLYBURIDE | 72,957.00 | 643 | $ 34,485.74 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19982 | GLYBURIDE | 25,078.00 | 203 | $ 12,520.15 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19983 | GLYBURIDE | 13,312.00 | 95 | $ 6,770.22 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19984 | GLYBURIDE | 10,030.00 | 78 | $ 4,859.82 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19991 | GLYBURIDE | 11,960.00 | 105 | $ 5,555.53 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19992 | | 12,892.00 | 110 | $ 6,240.61 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19993 | GLYBURIDE | 12,372.00 | 121 | $ 5,840.66 | 59930163901 |
| CA | 59930 | 1639 | 1 | 19994 | GLYBURIDE | 9,790.00 | 99 | $ 4,740.77 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20001 | GLYBURIDE | 5,680.00 | 53 | $ 2,845.80 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20002 | GLYBURIDE | 2,952.00 | 22 | $ 471.43 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20003 | GLYBURIDE | 8,732.00 | 49 | $ 1,143.67 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20004 | GLYBURIDE | 900.00 | 6 | $ 65.38 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20011 | GLYBURIDE | 1,490.00 | 11 | $ 183.66 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20012 | GLYBURIDE | 3,810.00 | 25 | $ 718.42 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20013 | GLYBURIDE | 3,570.00 | 27 | $ 703.55 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20014 | GLYBURIDE | 3,822.00 | 34 | $ 1,050.08 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20021 | GLYBURIDE | 1,112.00 | 12 | $ 505.57 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20022 | GLYBURIDE | 677.00 | 8 | $ 350.76 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20023 | GLYBURIDE | 965.00 | 9 | $ 517.38 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20024 | GLYBURIDE | 1,350.00 | 11 | $ 698.12 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20031 | GLYBURIDE | 1,080.00 | 8 | $ 541.11 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20032 | GLYBURIDE | 1,036.00 | 6 | $ 521.97 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20033 | GLYBURIDE | 1,006.00 | 7 | $ 505.91 | 59930163901 |
| CA | 59930 | 1639 | 1 | 20034 | GLYBURIDE | 396.00 | 5 | $ 207.84 | 59930163901 |
| CA | 59930 | 1639 | 2 | 19971 | GLYBURIDE | 1,500.00 | 12 | $ 654.37 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19972 | GLYBURIDE | 95,985.00 | 831 | $ 40,782.50 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19973 | GLYBURIDE | 38,455.00 | 358 | $ 14,020.86 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19974 | GLYBURIDE | 21,911.00 | 180 | $ 6,438.05 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19981 | GLYBURIDE | 17,554.00 | 120 | $ 3,453.36 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19982 | GLYBURIDE | 14,495.00 | 92 | $ 1,850.43 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19983 | GLYBURIDE | 13,300.00 | 80 | $ 1,375.52 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19984 | GLYBURIDE | 11,450.00 | 82 | $ 1,343.78 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19991 | GLYBURIDE | 10,720.00 | 70 | $ 927.82 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19992 | | 10,648.00 | 65 | $ 857.74 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19993 | GLYBURIDE | 10,430.00 | 65 | $ 932.33 | 59930163902 |
| CA | 59930 | 1639 | 2 | 19994 | GLYBURIDE | 12,858.00 | 86 | $ 1,375.51 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20001 | GLYBURIDE | 13,630.00 | 98 | $ 1,897.98 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20002 | GLYBURIDE | 15,830.00 | 105 | $ 3,203.25 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20003 | GLYBURIDE | 12,790.00 | 88 | $ 2,272.99 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20004 | GLYBURIDE | 12,290.00 | 90 | $ 2,633.14 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20011 | GLYBURIDE | 11,518.00 | 78 | $ 1,856.88 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20012 | GLYBURIDE | 9,200.00 | 68 | $ 2,052.96 | 59930163902 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1639 | 2 | 20013 | GLYBURIDE | 9,394.00 | 73 | $ 2,137.39 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20014 | GLYBURIDE | 11,480.00 | 80 | $ 2,606.83 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20021 | GLYBURIDE | 450.00 | 7 | $ 117.15 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20022 | GLYBURIDE | 1,930.00 | 16 | $ 1,032.57 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20023 | GLYBURIDE | 1,110.00 | 9 | $ 594.45 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20024 | GLYBURIDE | 630.00 | 5 | $ 119.82 | 59930163902 |
| CA | 59930 | 1639 | 2 | 20031 | GLYBURIDE | 210.00 | 2 | $ 40.73 | 59930163902 |
| CA | 59930 | 1639 | 3 | 19971 | GLYBURIDE | 1,752.00 | 17 | $ 749.03 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19972 | GLYBURIDE | 44,971.00 | 436 | $ 19,765.23 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19973 | GLYBURIDE | 62,663.00 | 614 | $ 28,878.74 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19974 | GLYBURIDE | 122,889.00 | 1,224 | $ 57,363.67 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19981 | GLYBURIDE | 63,516.00 | 636 | $ 29,432.89 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19982 | GLYBURIDE | 23,434.00 | 207 | $ 11,131.30 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19983 | GLYBURIDE | 11,680.00 | 102 | $ 5,632.45 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19984 | GLYBURIDE | 10,372.00 | 91 | $ 4,479.19 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19991 | GLYBURIDE | 10,735.00 | 97 | $ 3,608.41 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19992 | GLYBURIDE | 9,303.00 | 83 | $ 2,821.51 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19993 | GLYBURIDE | 11,034.00 | 112 | $ 3,866.75 | 59930163903 |
| CA | 59930 | 1639 | 3 | 19994 | GLYBURIDE | 11,420.00 | 95 | $ 4,397.26 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20001 | GLYBURIDE | 13,320.00 | 103 | $ 5,896.01 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20002 | GLYBURIDE | 10,114.00 | 67 | $ 4,644.78 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20003 | GLYBURIDE | 2,290.00 | 17 | $ 1,010.18 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20004 | GLYBURIDE | 2,810.00 | 16 | $ 1,290.57 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20011 | GLYBURIDE | 2,470.00 | 14 | $ 1,112.34 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20012 | GLYBURIDE | 600.00 | 4 | $ 269.43 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20013 | GLYBURIDE | 700.00 | 5 | $ 322.04 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20014 | GLYBURIDE | 310.00 | 5 | $ 156.40 | 59930163903 |
| CA | 59930 | 1639 | 3 | 20021 | GLYBURIDE | 280.00 | 3 | $ 138.91 | 59930163903 |
| CA | 59930 | 1647 | 2 | 20023 | ALBUTEROL | 3,320.00 | 93 | $ 1,446.93 | 59930164702 |
| CA | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 79,852.00 | 2,555 | $ 34,195.45 | 59930164702 |
| CA | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 195,990.38 | 6,099 | $ 85,142.15 | 59930164702 |
| CA | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 239,678.00 | 6,829 | $ 101,962.35 | 59930164702 |
| CA | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 197,725.00 | 5,285 | $ 82,730.37 | 59930164702 |
| CA | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 308,072.00 | 7,480 | $ 106,059.84 | 59930164702 |
| CA | 59930 | 1650 | 1 | 19944 | THEOPHYLLI | 3,818.00 | 74 | $ 487.17 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19951 | THEOPHYLLI | 8,836.00 | 247 | $ 1,008.06 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19952 | THEOPHYLLI | 10,190.00 | 158 | $ 1,035.43 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19953 | THEOPHYLLI | 18,072.00 | 201 | $ 1,866.60 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19954 | THEOPHYLLI | 27,078.00 | 315 | $ 2,849.18 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19961 | THEOPHYLLI | 37,645.00 | 426 | $ 4,146.66 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19962 | THEOPHYLLI | 32,033.00 | 354 | $ 3,522.61 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19963 | THEOPHYLLI | 36,191.00 | 422 | $ 3,992.41 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19964 | THEOPHYLLI | 50,773.00 | 587 | $ 5,524.98 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19971 | THEOPHYLLI | 59,133.00 | 720 | $ 6,384.58 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19972 | THEOPHYLLI | 54,579.00 | 640 | $ 5,711.54 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19973 | THEOPHYLLI | 47,635.00 | 553 | $ 4,970.48 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19974 | THEOPHYLLI | 56,873.00 | 689 | $ 8,374.64 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19981 | THEOPHYLLI | 59,981.00 | 746 | $ 9,258.27 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19982 | THEOPHYLLI | 61,101.00 | 746 | $ 9,407.30 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19983 | THEOPHYLLI | 58,227.00 | 725 | $ 9,037.98 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19984 | THEOPHYLLI | 78,228.00 | 987 | $ 7,939.75 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19991 | THEOPHYLLI | 76,312.00 | 984 | $ 7,207.79 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19992 | THEOPHYLLI | 85,143.00 | 1,074 | $ 7,837.28 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19993 | THEOPHYLLI | 82,327.00 | 1,000 | $ 7,444.73 | 59930165001 |
| CA | 59930 | 1650 | 1 | 19994 | THEOPHYLLI | 52,098.00 | 644 | $ 4,692.01 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20001 | THEOPHYLLI | 41,492.00 | 554 | $ 3,971.47 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20002 | THEOPHYLLI | 28,237.00 | 354 | $ 2,649.82 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20003 | THEOPHYLLI | 26,740.00 | 353 | $ 2,568.89 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20004 | THEOPHYLLI | 23,723.00 | 303 | $ 2,390.31 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20011 | THEOPHYLLI | 19,860.00 | 274 | $ 2,361.96 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20012 | THEOPHYLLI | 15,666.00 | 215 | $ 1,892.22 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20013 | THEOPHYLLI | 11,426.00 | 154 | $ 1,396.52 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20014 | THEOPHYLLI | 10,146.00 | 137 | $ 1,240.66 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20021 | THEOPHYLLI | 7,282.00 | 97 | $ 1,010.12 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20022 | THEOPHYLLI | 7,251.00 | 94 | $ 1,050.88 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20023 | THEOPHYLLI | 5,097.00 | 66 | $ 748.08 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20024 | THEOPHYLLI | 520.00 | 11 | $ 75.55 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20031 | THEOPHYLLI | 120.00 | 2 | $ 19.74 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20032 | THEOPHYLLI | 120.00 | 2 | $ 19.74 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20033 | THEOPHYLLI | 17.00 | 1 | $ 8.00 | 59930165001 |
| CA | 59930 | 1650 | 1 | 20034 | THEOPHYLLI | 100.00 | 1 | $ 14.08 | 59930165001 |
| CA | 59930 | 1650 | 2 | 19963 | THEOPHYLLI | 260.00 | 2 | $ 24.65 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19964 | THEOPHYLLI | 1,402.00 | 14 | $ 144.34 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19971 | THEOPHYLLI | 1,949.00 | 23 | $ 208.57 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19972 | THEOPHYLLI | 2,904.00 | 35 | $ 307.21 | 59930165002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1650 | 2 | 19973 | THEOPHYLLI | 4,631.00 | 57 | $ 493.91 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19974 | THEOPHYLLI | 4,767.00 | 62 | $ 656.69 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19981 | THEOPHYLLI | 5,692.00 | 76 | $ 840.25 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19982 | THEOPHYLLI | 6,070.00 | 84 | $ 917.29 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19983 | THEOPHYLLI | 6,648.00 | 95 | $ 1,015.13 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19984 | THEOPHYLLI | 10,174.00 | 143 | $ 1,493.69 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19991 | THEOPHYLLI | 14,308.00 | 207 | $ 2,063.94 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19992 | THEOPHYLLI | 12,665.00 | 183 | $ 1,842.39 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19993 | THEOPHYLLI | 10,156.00 | 150 | $ 1,444.53 | 59930165002 |
| CA | 59930 | 1650 | 2 | 19994 | THEOPHYLLI | 7,874.00 | 115 | $ 1,126.59 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20001 | THEOPHYLLI | 6,527.00 | 94 | $ 907.14 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20002 | THEOPHYLLI | 5,624.00 | 75 | $ 754.31 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20003 | THEOPHYLLI | 6,834.00 | 98 | $ 920.00 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20004 | THEOPHYLLI | 5,307.00 | 76 | $ 702.30 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20011 | THEOPHYLLI | 4,634.00 | 67 | $ 576.34 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20012 | THEOPHYLLI | 3,816.00 | 53 | $ 468.26 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20013 | THEOPHYLLI | 3,853.00 | 52 | $ 468.56 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20014 | THEOPHYLLI | 3,700.00 | 47 | $ 441.08 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20021 | THEOPHYLLI | 1,766.00 | 21 | $ 228.22 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20022 | THEOPHYLLI | 1,635.00 | 15 | $ 189.98 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20023 | THEOPHYLLI | 666.00 | 6 | $ 79.81 | 59930165002 |
| CA | 59930 | 1650 | 2 | 20032 | THEOPHYLLI | 60.00 | 1 | $ 8.47 | 59930165002 |
| CA | 59930 | 1650 | 3 | 19964 | THEOPHYLLI | 120.00 | 2 | $ 15.20 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19974 | THEOPHYLLI | 219.00 | 4 | $ 30.94 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19981 | THEOPHYLLI | 581.00 | 9 | $ 96.96 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19982 | THEOPHYLLI | 2,577.00 | 28 | $ 356.90 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19983 | THEOPHYLLI | 3,033.00 | 40 | $ 418.35 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19984 | THEOPHYLLI | 1,590.00 | 13 | $ 144.25 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19991 | THEOPHYLLI | 2,469.00 | 23 | $ 209.29 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19992 | THEOPHYLLI | 1,130.00 | 14 | $ 103.94 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19993 | THEOPHYLLI | 1,815.00 | 18 | $ 152.22 | 59930165003 |
| CA | 59930 | 1650 | 3 | 19994 | THEOPHYLLI | 120.00 | 2 | $ 12.86 | 59930165003 |
| CA | 59930 | 1650 | 3 | 20001 | THEOPHYLLI | 320.00 | 5 | $ 34.62 | 59930165003 |
| CA | 59930 | 1653 | 1 | 19991 | | 18,347.00 | 217 | $ 16,685.27 | 59930165301 |
| CA | 59930 | 1653 | 1 | 19992 | LABETALOL | 30,735.00 | 359 | $ 26,480.81 | 59930165301 |
| CA | 59930 | 1653 | 1 | 19993 | LABETALOL | 29,618.00 | 333 | $ 26,648.83 | 59930165301 |
| CA | 59930 | 1653 | 1 | 19994 | LABETALOL | 31,784.00 | 364 | $ 28,345.50 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20001 | LABETALOL | 37,893.00 | 421 | $ 32,869.97 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20002 | | 31,429.00 | 378 | $ 27,763.90 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20003 | LABETALOL | 36,289.00 | 402 | $ 31,341.57 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20004 | | 37,360.00 | 409 | $ 31,802.74 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20011 | LABETALOL | 38,280.00 | 430 | $ 32,797.79 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20012 | LABETALOL | 28,522.00 | 307 | $ 23,687.66 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20013 | LABETALOL | 20,374.00 | 235 | $ 17,180.87 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20014 | LABETALOL | 17,811.00 | 186 | $ 15,345.44 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20021 | LABETALOL | 12,638.00 | 146 | $ 8,917.67 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20022 | LABETALOL | 1,110.00 | 20 | $ 701.95 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20023 | LABETALOL | 15,265.00 | 171 | $ 9,436.76 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20024 | LABETALOL | 14,596.00 | 135 | $ 9,067.11 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20031 | LABETALOL | 12,734.00 | 119 | $ 7,802.40 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20032 | LABETALOL | 15,647.00 | 160 | $ 9,549.53 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20033 | LABETALOL | 12,609.00 | 126 | $ 7,120.54 | 59930165301 |
| CA | 59930 | 1653 | 1 | 20034 | LABETALOL | 11,256.00 | 121 | $ 6,465.61 | 59930165301 |
| CA | 59930 | 1653 | 2 | 19991 | | 344.00 | 6 | $ 495.18 | 59930165302 |
| CA | 59930 | 1653 | 2 | 19992 | LABETALOL | 1,316.00 | 14 | $ 1,357.14 | 59930165302 |
| CA | 59930 | 1653 | 2 | 19993 | LABETALOL | 1,288.00 | 14 | $ 1,316.69 | 59930165302 |
| CA | 59930 | 1653 | 2 | 19994 | LABETALOL | 2,344.00 | 21 | $ 2,093.48 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20001 | LABETALOL | 1,530.00 | 17 | $ 1,299.94 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20002 | | 5,080.00 | 50 | $ 4,535.22 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20003 | LABETALOL | 3,988.00 | 43 | $ 3,583.35 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20004 | | 4,244.00 | 44 | $ 3,930.30 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20011 | LABETALOL | 4,902.00 | 48 | $ 4,664.75 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20012 | LABETALOL | 1,615.00 | 18 | $ 1,359.30 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20013 | LABETALOL | 820.00 | 11 | $ 625.95 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20014 | LABETALOL | 750.00 | 10 | $ 683.06 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20021 | LABETALOL | 240.00 | 3 | $ 185.72 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20022 | LABETALOL | 220.00 | 3 | $ 141.61 | 59930165302 |
| CA | 59930 | 1653 | 2 | 20023 | LABETALOL | 242.00 | 6 | $ 159.03 | 59930165302 |
| CA | 59930 | 1653 | 3 | 20001 | LABETALOL | 180.00 | 1 | $ 158.74 | 59930165303 |
| CA | 59930 | 1653 | 3 | 20004 | | 90.00 | 1 | $ 81.27 | 59930165303 |
| CA | 59930 | 1653 | 3 | 20023 | LABETALOL | 300.00 | 2 | $ 185.47 | 59930165303 |
| CA | 59930 | 1660 | 1 | 19943 | THEOPHYLLI | 300.00 | 4 | $ 39.39 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19944 | THEOPHYLLI | 88,527.00 | 1,189 | $ 13,465.68 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19951 | THEOPHYLLI | 191,084.00 | 2,486 | $ 26,315.17 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19952 | THEOPHYLLI | 198,826.00 | 2,502 | $ 26,956.26 | 59930166001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1660 | 1 | 19953 | THEOPHYLLI | 213,946.00 | 2,353 | $ 28,307.76 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19954 | THEOPHYLLI | 177,085.00 | 1,999 | $ 23,684.21 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19961 | THEOPHYLLI | 202,276.00 | 2,276 | $ 27,823.60 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19962 | THEOPHYLLI | 194,373.00 | 2,193 | $ 26,930.77 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19963 | THEOPHYLLI | 210,693.00 | 2,294 | $ 28,163.01 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19964 | THEOPHYLLI | 244,601.00 | 2,736 | $ 32,365.93 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19971 | THEOPHYLLI | 254,230.00 | 2,919 | $ 33,383.88 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 210,013.00 | 2,380 | $ 27,219.28 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 146,711.00 | 1,711 | $ 19,140.52 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 153,651.00 | 1,830 | $ 31,602.57 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 146,968.00 | 1,797 | $ 31,522.51 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 149,350.00 | 1,801 | $ 32,141.70 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 144,461.00 | 1,721 | $ 30,937.01 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 162,314.00 | 1,910 | $ 18,907.86 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19991 | THEOPHYLLI | 155,399.00 | 1,895 | $ 16,531.85 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 159,030.00 | 1,954 | $ 16,923.13 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19993 | THEOPHYLLI | 160,199.00 | 1,978 | $ 17,065.10 | 59930166001 |
| CA | 59930 | 1660 | 1 | 19994 | THEOPHYLLI | 169,459.00 | 2,118 | $ 18,195.99 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20001 | THEOPHYLLI | 179,072.00 | 2,336 | $ 19,726.73 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 156,082.00 | 1,984 | $ 17,144.21 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 153,887.00 | 1,916 | $ 17,033.16 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 150,282.00 | 1,875 | $ 18,373.91 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 157,602.00 | 1,985 | $ 22,339.84 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 148,109.00 | 1,882 | $ 20,961.99 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 110,133.00 | 1,444 | $ 17,743.51 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 68,826.00 | 889 | $ 11,966.38 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 38,041.00 | 496 | $ 7,419.62 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 944.00 | 9 | $ 121.42 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 19,363.00 | 258 | $ 4,092.25 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 12,991.00 | 178 | $ 2,714.55 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 120.00 | 1 | $ 16.05 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 10,104.00 | 129 | $ 2,110.31 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20033 | THEOPHYLLI | 1,676.00 | 28 | $ 385.37 | 59930166001 |
| CA | 59930 | 1660 | 1 | 20034 | THEOPHYLLI | 520.00 | 11 | $ 127.97 | 59930166001 |
| CA | 59930 | 1660 | 2 | 19953 | THEOPHYLLI | 44,278.00 | 528 | $ 5,952.31 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19954 | THEOPHYLLI | 86,411.00 | 1,029 | $ 11,598.26 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19961 | THEOPHYLLI | 115,210.00 | 1,385 | $ 16,012.65 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19962 | THEOPHYLLI | 111,943.00 | 1,320 | $ 15,549.35 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 114,097.00 | 1,303 | $ 15,329.54 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 148,203.00 | 1,768 | $ 19,819.04 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 160,416.00 | 1,932 | $ 21,240.37 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 149,289.00 | 1,731 | $ 19,317.07 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 148,904.00 | 1,731 | $ 19,291.13 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 157,963.00 | 1,834 | $ 30,694.85 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 162,462.00 | 1,944 | $ 33,150.37 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 166,817.00 | 2,002 | $ 34,097.36 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 153,334.00 | 1,858 | $ 31,419.33 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 174,459.00 | 2,171 | $ 20,199.86 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 182,558.00 | 2,324 | $ 19,580.41 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 179,622.00 | 2,257 | $ 19,076.47 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 180,117.00 | 2,209 | $ 19,165.06 | 59930166002 |
| CA | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 169,684.00 | 2,110 | $ 17,874.35 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 181,928.00 | 2,345 | $ 19,707.51 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 166,490.00 | 2,072 | $ 17,884.85 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 151,111.00 | 1,922 | $ 16,666.04 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 158,343.00 | 2,046 | $ 19,408.83 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 156,763.00 | 2,051 | $ 22,666.00 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 147,472.00 | 1,915 | $ 21,087.86 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 101,047.00 | 1,360 | $ 16,577.49 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 58,537.00 | 796 | $ 10,304.56 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 34,610.00 | 439 | $ 6,641.03 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 370.00 | 6 | $ 73.84 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 18,196.00 | 248 | $ 3,877.65 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 10,836.00 | 141 | $ 2,175.88 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 8,002.00 | 99 | $ 1,581.98 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 8,672.00 | 110 | $ 1,697.00 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20033 | THEOPHYLLI | 1,312.00 | 16 | $ 275.99 | 59930166002 |
| CA | 59930 | 1660 | 2 | 20034 | THEOPHYLLI | 186.00 | 3 | $ 42.45 | 59930166002 |
| CA | 59930 | 1660 | 3 | 19953 | THEOPHYLLI | 34,734.00 | 341 | $ 4,419.90 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19954 | THEOPHYLLI | 58,596.00 | 602 | $ 7,522.59 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19961 | THEOPHYLLI | 72,232.00 | 760 | $ 9,664.40 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19962 | THEOPHYLLI | 66,753.00 | 696 | $ 8,963.93 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19963 | THEOPHYLLI | 77,827.00 | 812 | $ 10,191.74 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19964 | THEOPHYLLI | 113,329.00 | 1,240 | $ 14,983.50 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19971 | THEOPHYLLI | 118,536.00 | 1,302 | $ 15,502.52 | 59930166003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1660 | 3 | 19972 | THEOPHYLLI | 147,349.00 | 1,620 | $ 19,090.44 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 199,934.00 | 2,209 | $ 25,809.43 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 237,947.00 | 2,609 | $ 47,839.53 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 254,287.00 | 2,868 | $ 53,777.43 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 256,772.00 | 2,887 | $ 54,720.36 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 266,297.00 | 3,049 | $ 57,250.77 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 296,884.00 | 3,391 | $ 34,040.61 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19991 | THEOPHYLLI | 274,031.00 | 3,242 | $ 28,720.92 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 279,973.00 | 3,287 | $ 28,989.90 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19993 | THEOPHYLLI | 292,431.00 | 3,420 | $ 30,286.10 | 59930166003 |
| CA | 59930 | 1660 | 3 | 19994 | THEOPHYLLI | 269,142.00 | 3,114 | $ 27,945.50 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20001 | THEOPHYLLI | 276,387.00 | 3,269 | $ 29,621.90 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 261,669.00 | 3,092 | $ 27,995.05 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 268,770.00 | 3,192 | $ 28,945.67 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 266,185.00 | 3,196 | $ 31,099.91 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 251,119.00 | 3,006 | $ 35,124.65 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 245,206.00 | 2,938 | $ 34,175.74 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 220,318.00 | 2,568 | $ 34,161.00 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 149,222.00 | 1,681 | $ 23,963.15 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 77,846.00 | 918 | $ 13,781.07 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 44,887.00 | 539 | $ 8,880.05 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 30,435.00 | 358 | $ 6,070.29 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 17,474.00 | 215 | $ 3,494.01 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 14,476.00 | 173 | $ 2,821.37 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 10,604.00 | 130 | $ 2,098.89 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20033 | THEOPHYLLI | 622.00 | 10 | $ 128.72 | 59930166003 |
| CA | 59930 | 1660 | 3 | 20034 | THEOPHYLLI | 444.00 | 5 | $ 92.21 | 59930166003 |
| CA | 59930 | 1670 | 1 | 19943 | THEOPHYLLI | 100.00 | 1 | $ 17.93 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19944 | THEOPHYLLI | 154,346.00 | 1,897 | $ 28,484.64 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19951 | THEOPHYLLI | 277,486.00 | 3,386 | $ 45,326.79 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19952 | THEOPHYLLI | 288,380.00 | 3,469 | $ 46,377.22 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19953 | THEOPHYLLI | 284,093.00 | 3,106 | $ 45,144.64 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19954 | THEOPHYLLI | 275,551.00 | 3,084 | $ 44,367.41 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19961 | THEOPHYLLI | 286,387.00 | 3,168 | $ 46,809.49 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19962 | THEOPHYLLI | 271,010.00 | 2,978 | $ 44,333.19 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19963 | THEOPHYLLI | 286,949.00 | 3,151 | $ 46,805.95 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19964 | THEOPHYLLI | 317,520.00 | 3,522 | $ 51,835.60 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19971 | THEOPHYLLI | 307,939.00 | 3,497 | $ 48,383.94 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 220,856.00 | 2,471 | $ 33,693.86 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 155,966.00 | 1,720 | $ 23,662.63 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 158,560.00 | 1,764 | $ 35,564.36 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 149,236.00 | 1,694 | $ 35,257.65 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 141,988.00 | 1,606 | $ 33,927.05 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 132,346.00 | 1,505 | $ 31,628.41 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 141,761.00 | 1,641 | $ 18,827.92 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19991 | THEOPHYLLI | 137,770.00 | 1,620 | $ 17,162.25 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 139,036.00 | 1,647 | $ 17,262.98 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19993 | THEOPHYLLI | 142,222.00 | 1,659 | $ 17,670.75 | 59930167001 |
| CA | 59930 | 1670 | 1 | 19994 | THEOPHYLLI | 142,749.00 | 1,710 | $ 17,875.23 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20001 | THEOPHYLLI | 153,374.00 | 1,901 | $ 19,627.91 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 148,186.00 | 1,820 | $ 19,019.75 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 139,896.00 | 1,745 | $ 18,470.86 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 140,813.00 | 1,762 | $ 19,985.47 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 144,160.00 | 1,782 | $ 22,580.60 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 137,330.00 | 1,668 | $ 21,151.45 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 130,345.00 | 1,582 | $ 22,125.04 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 84,698.00 | 1,020 | $ 14,756.15 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 63,918.00 | 769 | $ 12,254.59 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 3,362.00 | 47 | $ 640.59 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 33,698.00 | 394 | $ 6,934.24 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 24,320.00 | 291 | $ 4,873.84 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 120.00 | 2 | $ 24.19 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 17,320.00 | 217 | $ 4,010.68 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20033 | THEOPHYLLI | 182.00 | 3 | $ 43.71 | 59930167001 |
| CA | 59930 | 1670 | 1 | 20034 | THEOPHYLLI | 1,586.00 | 18 | $ 377.94 | 59930167001 |
| CA | 59930 | 1670 | 2 | 19953 | THEOPHYLLI | 68,401.00 | 799 | $ 10,962.07 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19954 | THEOPHYLLI | 107,150.00 | 1,248 | $ 17,199.42 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19961 | THEOPHYLLI | 130,070.00 | 1,543 | $ 21,413.78 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19962 | THEOPHYLLI | 127,272.00 | 1,476 | $ 20,897.93 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 140,441.00 | 1,619 | $ 23,035.77 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 170,340.00 | 1,927 | $ 27,913.31 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 171,036.00 | 1,966 | $ 27,038.75 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 171,048.00 | 1,969 | $ 26,133.77 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 165,018.00 | 1,886 | $ 25,208.47 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 179,731.00 | 2,101 | $ 37,992.26 | 59930167002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 182,912.00 | 2,198 | $ 41,211.40 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 181,015.00 | 2,179 | $ 41,973.84 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 175,380.00 | 2,091 | $ 40,911.56 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 198,532.00 | 2,360 | $ 26,500.76 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 197,267.00 | 2,419 | $ 24,448.24 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 192,646.00 | 2,371 | $ 23,935.25 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 192,179.00 | 2,322 | $ 23,890.35 | 59930167002 |
| CA | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 168,250.00 | 2,007 | $ 20,638.57 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 169,520.00 | 2,071 | $ 21,276.60 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 159,521.00 | 1,924 | $ 19,963.32 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 160,265.00 | 1,921 | $ 20,409.17 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 159,230.00 | 1,921 | $ 22,037.33 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 153,409.00 | 1,890 | $ 23,898.54 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 153,287.00 | 1,825 | $ 23,621.91 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 108,794.00 | 1,356 | $ 18,413.32 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 57,821.00 | 707 | $ 10,095.20 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 35,664.00 | 426 | $ 6,765.56 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 770.00 | 9 | $ 118.87 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 17,244.00 | 231 | $ 3,589.09 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 12,284.00 | 171 | $ 2,538.19 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 10,358.00 | 136 | $ 2,056.52 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 11,082.00 | 151 | $ 2,541.50 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 90.00 | 1 | $ 20.07 | 59930167002 |
| CA | 59930 | 1670 | 2 | 20034 | THEOPHYLLI | 556.00 | 8 | $ 138.48 | 59930167002 |
| CA | 59930 | 1670 | 3 | 19953 | THEOPHYLLI | 31,185.00 | 316 | $ 4,838.39 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19954 | THEOPHYLLI | 72,094.00 | 717 | $ 11,162.98 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19961 | THEOPHYLLI | 94,218.00 | 958 | $ 14,943.65 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19962 | THEOPHYLLI | 81,274.00 | 840 | $ 12,990.28 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 100,310.00 | 1,037 | $ 15,946.93 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 123,957.00 | 1,344 | $ 20,011.61 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 124,509.00 | 1,373 | $ 19,581.69 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 172,191.00 | 1,892 | $ 26,392.66 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 230,363.00 | 2,575 | $ 35,144.21 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 280,760.00 | 3,172 | $ 63,481.52 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 291,949.00 | 3,260 | $ 68,402.30 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 293,347.00 | 3,317 | $ 70,095.15 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 294,416.00 | 3,289 | $ 70,235.87 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 323,909.00 | 3,703 | $ 43,596.53 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 293,886.00 | 3,417 | $ 36,140.12 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 317,436.00 | 3,681 | $ 38,980.86 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 324,839.00 | 3,780 | $ 39,978.54 | 59930167003 |
| CA | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 311,653.00 | 3,677 | $ 38,511.96 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 314,701.00 | 3,785 | $ 39,634.99 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 285,695.00 | 3,410 | $ 36,140.91 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 266,796.00 | 3,320 | $ 34,246.88 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 257,721.00 | 3,170 | $ 34,960.90 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 257,183.00 | 3,209 | $ 39,526.21 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 247,257.00 | 3,051 | $ 37,879.72 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 209,884.00 | 2,616 | $ 35,705.18 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 131,150.00 | 1,654 | $ 22,926.23 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 78,486.00 | 979 | $ 14,889.90 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 43,758.00 | 547 | $ 8,675.64 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 27,748.00 | 374 | $ 5,762.64 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 17,040.00 | 225 | $ 3,442.34 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 12,151.00 | 169 | $ 2,479.49 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 12,396.00 | 175 | $ 2,850.29 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 2,059.00 | 32 | $ 482.04 | 59930167003 |
| CA | 59930 | 1670 | 3 | 20034 | THEOPHYLLI | 360.00 | 7 | $ 91.15 | 59930167003 |
| CA | 59930 | 1680 | 1 | 19951 | THEOPHYLLI | 160.00 | 18 | $ 49.68 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19952 | THEOPHYLLI | 300.00 | 11 | $ 126.15 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19953 | THEOPHYLLI | 2,219.00 | 29 | $ 661.97 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19954 | THEOPHYLLI | 2,750.00 | 34 | $ 819.60 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19961 | THEOPHYLLI | 3,592.00 | 49 | $ 1,107.75 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19962 | THEOPHYLLI | 3,362.00 | 39 | $ 1,013.47 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19963 | THEOPHYLLI | 5,286.00 | 65 | $ 1,610.45 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19964 | THEOPHYLLI | 5,931.00 | 66 | $ 1,770.52 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19971 | THEOPHYLLI | 6,910.00 | 80 | $ 2,091.55 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19972 | THEOPHYLLI | 7,304.00 | 86 | $ 2,223.44 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 10,037.00 | 116 | $ 3,042.79 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 12,600.00 | 150 | $ 3,809.78 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 13,553.00 | 168 | $ 4,156.41 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 13,108.00 | 163 | $ 3,936.49 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 13,489.00 | 163 | $ 4,087.44 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 14,815.00 | 180 | $ 4,455.51 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19991 | THEOPHYLLI | 15,355.00 | 184 | $ 4,582.03 | 59930168001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 17,300.00 | 210 | $ 5,168.83 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19993 | THEOPHYLLI | 16,382.00 | 207 | $ 4,985.03 | 59930168001 |
| CA | 59930 | 1680 | 1 | 19994 | THEOPHYLLI | 16,565.00 | 198 | $ 4,974.56 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20001 | THEOPHYLLI | 13,898.00 | 179 | $ 4,254.07 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20002 | THEOPHYLLI | 14,013.00 | 173 | $ 4,207.33 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20003 | THEOPHYLLI | 15,455.00 | 183 | $ 4,598.55 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 14,763.00 | 180 | $ 4,401.06 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20011 | THEOPHYLLI | 15,639.00 | 192 | $ 4,635.82 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 14,671.00 | 173 | $ 4,400.46 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 9,436.00 | 117 | $ 2,816.39 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 1,828.00 | 26 | $ 530.07 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20021 | THEOPHYLLI | 535.00 | 5 | $ 160.03 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20022 | THEOPHYLLI | 620.00 | 5 | $ 135.67 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20023 | THEOPHYLLI | 420.00 | 6 | $ 134.28 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20024 | THEOPHYLLI | 180.00 | 3 | $ 57.28 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20031 | THEOPHYLLI | 180.00 | 3 | $ 55.62 | 59930168001 |
| CA | 59930 | 1680 | 1 | 20032 | THEOPHYLLI | 210.00 | 4 | $ 67.06 | 59930168001 |
| CA | 59930 | 1685 | 1 | 19963 | MEXILETINE | 310.00 | 4 | $ 278.98 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19964 | MEXILETINE | 1,827.00 | 20 | $ 1,270.68 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19971 | MEXILETINE | 2,214.00 | 29 | $ 1,739.78 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19972 | MEXILETINE | 3,295.00 | 32 | $ 2,254.15 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19973 | MEXILETINE | 2,851.00 | 29 | $ 2,087.71 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19974 | MEXILETINE | 2,410.00 | 26 | $ 1,766.49 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19981 | MEXILETINE | 2,610.00 | 24 | $ 1,748.04 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19982 | MEXILETINE | 3,742.00 | 41 | $ 2,515.71 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19983 | MEXILETINE | 4,670.00 | 48 | $ 3,106.60 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19984 | MEXILETINE | 4,910.00 | 48 | $ 3,236.69 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19991 | MEXILETINE | 3,530.00 | 36 | $ 2,212.81 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19992 | | 3,530.00 | 35 | $ 2,273.07 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19993 | | 2,923.00 | 34 | $ 1,843.70 | 59930168501 |
| CA | 59930 | 1685 | 1 | 19994 | MEXILETINE | 2,956.00 | 31 | $ 1,858.69 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20001 | MEXILETINE | 1,720.00 | 19 | $ 1,087.84 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20002 | MEXILETINE | 1,840.00 | 22 | $ 1,128.59 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20003 | MEXILETINE | 1,400.00 | 18 | $ 890.43 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20004 | MEXILETINE | 1,415.00 | 20 | $ 832.62 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20011 | MEXILETINE | 1,370.00 | 18 | $ 895.29 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20012 | MEXILETINE | 1,770.00 | 25 | $ 1,209.22 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20013 | MEXILETINE | 1,050.00 | 16 | $ 717.68 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20014 | MEXILETINE | 642.00 | 11 | $ 428.57 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20021 | MEXILETINE | 580.00 | 8 | $ 371.77 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20022 | MEXILETINE | 440.00 | 6 | $ 304.62 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20023 | MEXILETINE | 500.00 | 7 | $ 341.32 | 59930168501 |
| CA | 59930 | 1685 | 1 | 20024 | MEXILETINE | 60.00 | 1 | $ 43.02 | 59930168501 |
| CA | 59930 | 1686 | 1 | 19963 | MEXILETINE | 100.00 | 1 | $ 81.66 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19964 | MEXILETINE | 130.00 | 2 | $ 108.64 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19971 | MEXILETINE | 530.00 | 6 | $ 435.28 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19972 | MEXILETINE | 470.00 | 6 | $ 388.41 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19973 | MEXILETINE | 650.00 | 9 | $ 522.93 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19974 | MEXILETINE | 790.00 | 8 | $ 621.30 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19981 | MEXILETINE | 1,090.00 | 9 | $ 800.77 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19982 | MEXILETINE | 1,500.00 | 11 | $ 1,142.25 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19983 | MEXILETINE | 1,300.00 | 9 | $ 1,033.71 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19984 | MEXILETINE | 1,730.00 | 19 | $ 1,265.51 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19991 | MEXILETINE | 2,410.00 | 23 | $ 1,950.22 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19992 | MEXILETINE | 2,820.00 | 24 | $ 2,190.52 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19993 | MEXILETINE | 2,690.00 | 20 | $ 1,976.01 | 59930168601 |
| CA | 59930 | 1686 | 1 | 19994 | MEXILETINE | 1,990.00 | 12 | $ 1,336.02 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20001 | MEXILETINE | 360.00 | 4 | $ 220.34 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20002 | MEXILETINE | 820.00 | 6 | $ 495.66 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20003 | MEXILETINE | 1,070.00 | 11 | $ 811.32 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20004 | MEXILETINE | 830.00 | 8 | $ 611.88 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20011 | MEXILETINE | 830.00 | 9 | $ 642.56 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20012 | MEXILETINE | 270.00 | 2 | $ 159.11 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20013 | MEXILETINE | 200.00 | 2 | $ 163.28 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20014 | MEXILETINE | 570.00 | 5 | $ 462.68 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20021 | MEXILETINE | 600.00 | 4 | $ 483.86 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20022 | MEXILETINE | 510.00 | 5 | $ 417.37 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20023 | MEXILETINE | 710.00 | 6 | $ 578.15 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20024 | MEXILETINE | 870.00 | 5 | $ 684.98 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20031 | MEXILETINE | 570.00 | 3 | $ 432.45 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20032 | MEXILETINE | 270.00 | 1 | $ 203.35 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20033 | MEXILETINE | 500.00 | 3 | $ 380.65 | 59930168601 |
| CA | 59930 | 1686 | 1 | 20034 | MEXILETINE | 200.00 | 1 | $ 151.55 | 59930168601 |
| CA | 59930 | 1687 | 1 | 19972 | MEXILETINE | 100.00 | 1 | $ 94.43 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19973 | MEXILETINE | 400.00 | 4 | $ 377.72 | 59930168701 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,       **Appendix 6**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|-------------|---------------|---------------|-------------|-----------------|------------------------|---------------------|-----|
| CA | 59930 | 1687 | 1 | 19974 | MEXILETINE | 500.00 | 5 | $ 472.15 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19981 | | 260.00 | 3 | $ 246.94 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19982 | MEXILETINE | 300.00 | 3 | $ 283.29 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19983 | MEXILETINE | 300.00 | 3 | $ 283.29 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19984 | MEXILETINE | 300.00 | 3 | $ 214.33 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19991 | MEXILETINE | 470.00 | 5 | $ 351.71 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19992 | | 100.00 | 1 | $ 59.95 | 59930168701 |
| CA | 59930 | 1687 | 1 | 19993 | MEXILETINE | 180.00 | 2 | $ 154.54 | 59930168701 |
| CA | 59930 | 1714 | 1 | 20014 | POTASSIUM | 120.00 | 1 | $ 48.98 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20021 | POTASSIUM | 5,902.00 | 130 | $ 2,702.46 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20022 | POTASSIUM | 15,121.00 | 302 | $ 7,097.78 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20023 | POTASSIUM | 10,502.00 | 126 | $ 5,026.70 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20024 | POTASSIUM | 35,533.00 | 750 | $ 16,627.74 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20031 | POTASSIUM | 43,834.05 | 746 | $ 18,572.88 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20032 | POTASSIUM | 59,302.00 | 1,057 | $ 24,364.23 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20033 | POTASSIUM | 61,523.00 | 1,126 | $ 25,344.05 | 59930171401 |
| CA | 59930 | 1714 | 1 | 20034 | POTASSIUM | 62,229.00 | 1,138 | $ 26,737.14 | 59930171401 |
| CA | 59930 | 1714 | 2 | 20014 | POTASSIUM | 330.00 | 4 | $ 173.53 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20021 | POTASSIUM | 5,948.00 | 127 | $ 2,795.38 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20022 | POTASSIUM | 15,032.00 | 292 | $ 7,635.49 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20023 | POTASSIUM | 22,029.00 | 411 | $ 11,169.96 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20024 | POTASSIUM | 26,990.00 | 603 | $ 13,937.93 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20031 | POTASSIUM | 24,661.52 | 503 | $ 11,249.76 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20032 | POTASSIUM | 32,723.00 | 620 | $ 14,537.56 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20033 | POTASSIUM | 33,569.00 | 652 | $ 13,855.48 | 59930171402 |
| CA | 59930 | 1714 | 2 | 20034 | POTASSIUM | 33,126.00 | 638 | $ 14,444.80 | 59930171402 |
| CA | 59930 | 1714 | 3 | 20021 | POTASSIUM | 6,035.00 | 102 | $ 2,833.73 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20022 | POTASSIUM | 12,504.00 | 191 | $ 6,430.28 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20023 | POTASSIUM | 11,682.00 | 220 | $ 6,987.69 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20024 | POTASSIUM | 14,884.00 | 297 | $ 7,990.19 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20031 | POTASSIUM | 11,495.26 | 171 | $ 5,114.12 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20032 | POTASSIUM | 18,826.00 | 273 | $ 8,145.95 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20033 | POTASSIUM | 20,704.00 | 338 | $ 8,688.59 | 59930171403 |
| CA | 59930 | 1714 | 3 | 20034 | POTASSIUM | 17,943.00 | 283 | $ 7,586.33 | 59930171403 |
| CA | 59930 | 1715 | 1 | 20023 | POTASSIUM | 60.00 | 1 | $ 20.78 | 59930171501 |
| CA | 59930 | 1715 | 1 | 20024 | POTASSIUM | 30.00 | 1 | $ 7.36 | 59930171501 |
| CA | 59930 | 1715 | 1 | 20031 | POTASSIUM | 180.00 | 6 | $ 44.00 | 59930171501 |
| CA | 59930 | 1715 | 1 | 20032 | POTASSIUM | 585.00 | 16 | $ 132.01 | 59930171501 |
| CA | 59930 | 1715 | 1 | 20033 | POTASSIUM | 1,867.00 | 40 | $ 418.97 | 59930171501 |
| CA | 59930 | 1715 | 1 | 20034 | POTASSIUM | 5,504.00 | 108 | $ 1,462.27 | 59930171501 |
| CA | 59930 | 1771 | 1 | 19961 | | 100.00 | 1 | $ 51.99 | 59930177101 |
| CA | 59930 | 1771 | 1 | 19972 | FLURBIPROF | 60.00 | 1 | $ 35.45 | 59930177101 |
| CA | 59930 | 1771 | 1 | 19984 | FLURBIPROF | 100.00 | 1 | $ 19.50 | 59930177101 |
| CA | 59930 | 1771 | 1 | 20033 | FLURBIPROF | 60.00 | 1 | $ 40.28 | 59930177101 |
| CA | 59930 | 1772 | 1 | 19954 | | 140.00 | 3 | $ 121.47 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19961 | | 490.00 | 6 | $ 390.04 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19962 | | 290.00 | 2 | $ 222.08 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19963 | FLURBIPROF | 880.00 | 9 | $ 515.91 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19964 | | 620.00 | 9 | $ 374.97 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19971 | FLURBIPROF | 370.00 | 6 | $ 231.63 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19972 | FLURBIPROF | 280.00 | 4 | $ 165.09 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19973 | | 90.00 | 1 | $ 54.65 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19974 | | 100.00 | 1 | $ 60.33 | 59930177201 |
| CA | 59930 | 1772 | 1 | 19991 | | 60.00 | 1 | $ 24.39 | 59930177201 |
| CA | 59930 | 1800 | 1 | 19951 | CIMETIDINE | 100.00 | 1 | $ 47.78 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19942 | CIMETIDINE | 17,677.00 | 302 | $ 11,821.90 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19943 | CIMETIDINE | 91,631.00 | 1,451 | $ 62,463.99 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19944 | CIMETIDINE | 88,910.00 | 1,369 | $ 63,419.18 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19951 | CIMETIDINE | 149,505.00 | 2,232 | $ 96,311.29 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19952 | CIMETIDINE | 154,176.00 | 2,318 | $ 96,271.66 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19953 | CIMETIDINE | 166,814.00 | 2,233 | $ 95,275.69 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19954 | CIMETIDINE | 159,488.00 | 2,161 | $ 86,774.62 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19961 | CIMETIDINE | 176,220.00 | 2,313 | $ 95,023.48 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19962 | | 132,682.00 | 1,798 | $ 61,073.79 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19963 | | 69,033.00 | 944 | $ 27,044.71 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19964 | CIMETIDINE | 40,071.00 | 517 | $ 11,946.29 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19971 | CIMETIDINE | 28,535.00 | 392 | $ 8,096.33 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19972 | | 21,644.00 | 299 | $ 5,728.28 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19973 | | 14,835.00 | 218 | $ 3,979.93 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19974 | CIMETIDINE | 12,228.00 | 176 | $ 2,718.97 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19981 | CIMETIDINE | 9,789.00 | 141 | $ 2,071.03 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19982 | CIMETIDINE | 6,946.00 | 110 | $ 1,503.33 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19983 | CIMETIDINE | 8,518.00 | 121 | $ 1,711.50 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19984 | CIMETIDINE | 7,346.00 | 101 | $ 1,492.28 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19991 | CIMETIDINE | 6,160.00 | 97 | $ 1,261.04 | 59930180101 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1801 | 1 | 19992 | CIMETIDINE | 3,870.00 | 59 | $ 797.58 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19993 | CIMETIDINE | 4,810.00 | 63 | $ 993.65 | 59930180101 |
| CA | 59930 | 1801 | 1 | 19994 | CIMETIDINE | 3,159.00 | 47 | $ 653.01 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20001 | CIMETIDINE | 3,220.00 | 53 | $ 688.04 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20002 | CIMETIDINE | 2,200.00 | 29 | $ 449.90 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20003 | CIMETIDINE | 2,194.00 | 27 | $ 443.36 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20004 | CIMETIDINE | 1,750.00 | 21 | $ 344.87 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20011 | CIMETIDINE | 2,085.00 | 32 | $ 373.24 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20012 | CIMETIDINE | 870.00 | 10 | $ 129.96 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20013 | CIMETIDINE | 1,964.00 | 23 | $ 298.51 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20014 | CIMETIDINE | 1,235.00 | 16 | $ 194.18 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20021 | CIMETIDINE | 1,140.00 | 9 | $ 173.17 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20022 | CIMETIDINE | 670.00 | 11 | $ 128.24 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20023 | CIMETIDINE | 805.00 | 8 | $ 137.30 | 59930180101 |
| CA | 59930 | 1801 | 1 | 20024 | CIMETIDINE | 280.00 | 2 | $ 44.26 | 59930180101 |
| CA | 59930 | 1801 | 2 | 19953 | CIMETIDINE | 3,500.00 | 58 | $ 1,674.00 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19954 | CIMETIDINE | 4,295.00 | 66 | $ 2,048.66 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19961 | CIMETIDINE | 2,575.00 | 36 | $ 1,022.42 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19962 | | 1,915.00 | 27 | $ 832.48 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19963 | | 2,212.00 | 27 | $ 803.32 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19964 | | 1,851.00 | 22 | $ 532.41 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19971 | CIMETIDINE | 890.00 | 12 | $ 237.54 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19972 | | 300.00 | 3 | $ 73.44 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19973 | | 590.00 | 7 | $ 147.86 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19974 | CIMETIDINE | 310.00 | 4 | $ 62.35 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19981 | CIMETIDINE | 540.00 | 5 | $ 101.62 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19982 | CIMETIDINE | 160.00 | 2 | $ 31.95 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19983 | CIMETIDINE | 690.00 | 11 | $ 146.23 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19984 | CIMETIDINE | 470.00 | 10 | $ 108.51 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19991 | CIMETIDINE | 190.00 | 4 | $ 43.71 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19992 | CIMETIDINE | 530.00 | 7 | $ 107.17 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19993 | CIMETIDINE | 90.00 | 2 | $ 21.08 | 59930180102 |
| CA | 59930 | 1801 | 2 | 19994 | CIMETIDINE | 220.00 | 3 | $ 44.82 | 59930180102 |
| CA | 59930 | 1801 | 2 | 20001 | CIMETIDINE | 160.00 | 2 | $ 32.45 | 59930180102 |
| CA | 59930 | 1801 | 2 | 20002 | CIMETIDINE | 380.00 | 5 | $ 78.02 | 59930180102 |
| CA | 59930 | 1801 | 2 | 20003 | CIMETIDINE | 100.00 | 1 | $ 19.33 | 59930180102 |
| CA | 59930 | 1801 | 2 | 20004 | CIMETIDINE | 220.00 | 3 | $ 42.73 | 59930180102 |
| CA | 59930 | 1801 | 2 | 20011 | CIMETIDINE | 380.00 | 4 | $ 56.24 | 59930180102 |
| CA | 59930 | 1801 | 2 | 20012 | CIMETIDINE | 90.00 | 1 | $ 13.52 | 59930180102 |
| CA | 59930 | 1801 | 3 | 19953 | CIMETIDINE | 560.00 | 6 | $ 297.94 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19954 | CIMETIDINE | 570.00 | 5 | $ 299.33 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19961 | CIMETIDINE | 7,340.00 | 113 | $ 4,027.11 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19962 | | 7,563.00 | 119 | $ 4,158.57 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19963 | | 5,539.00 | 85 | $ 2,350.37 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19964 | CIMETIDINE | 9,112.00 | 127 | $ 2,711.67 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19971 | CIMETIDINE | 7,669.00 | 120 | $ 2,144.38 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19972 | | 7,726.00 | 122 | $ 2,050.33 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19973 | | 7,201.00 | 117 | $ 1,922.68 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19974 | CIMETIDINE | 8,319.00 | 124 | $ 1,778.19 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19981 | CIMETIDINE | 4,617.00 | 65 | $ 947.86 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19982 | CIMETIDINE | 3,770.00 | 52 | $ 766.33 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19983 | CIMETIDINE | 2,440.00 | 34 | $ 492.04 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19984 | CIMETIDINE | 1,670.00 | 23 | $ 333.99 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19991 | CIMETIDINE | 1,230.00 | 19 | $ 255.28 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19992 | CIMETIDINE | 1,480.00 | 22 | $ 304.76 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19993 | CIMETIDINE | 1,670.00 | 27 | $ 347.49 | 59930180103 |
| CA | 59930 | 1801 | 3 | 19994 | CIMETIDINE | 180.00 | 3 | $ 37.86 | 59930180103 |
| CA | 59930 | 1801 | 3 | 20021 | CIMETIDINE | 100.00 | 1 | $ 14.60 | 59930180103 |
| CA | 59930 | 1801 | 3 | 20022 | CIMETIDINE | 190.00 | 3 | $ 36.35 | 59930180103 |
| CA | 59930 | 1801 | 3 | 20023 | CIMETIDINE | 130.00 | 2 | $ 24.97 | 59930180103 |
| CA | 59930 | 1802 | 1 | 19942 | CIMETIDINE | 60,213.00 | 1,193 | $ 72,274.04 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19943 | CIMETIDINE | 288,854.00 | 5,554 | $ 348,961.11 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19944 | CIMETIDINE | 438,872.00 | 8,158 | $ 490,110.04 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19951 | CIMETIDINE | 632,993.00 | 11,723 | $ 633,955.96 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19952 | CIMETIDINE | 663,293.00 | 12,180 | $ 660,073.05 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19953 | CIMETIDINE | 712,213.00 | 11,445 | $ 645,787.51 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19954 | CIMETIDINE | 680,118.00 | 11,348 | $ 601,449.17 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19961 | CIMETIDINE | 805,132.00 | 12,786 | $ 680,184.23 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19962 | | 577,679.00 | 9,146 | $ 450,054.53 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19963 | | 239,000.00 | 4,042 | $ 153,844.05 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19964 | CIMETIDINE | 141,361.00 | 2,408 | $ 64,054.30 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19971 | CIMETIDINE | 107,710.00 | 1,843 | $ 45,532.41 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19972 | | 89,391.00 | 1,489 | $ 35,756.24 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19973 | CIMETIDINE | 63,084.00 | 1,101 | $ 25,234.37 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19974 | CIMETIDINE | 60,477.00 | 1,001 | $ 14,571.02 | 59930180201 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1802 | 1 | 19981 | CIMETIDINE | 44,287.00 | 771 | $ 10,581.21 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19982 | CIMETIDINE | 39,144.00 | 691 | $ 9,361.77 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19983 | CIMETIDINE | 29,733.00 | 511 | $ 7,076.79 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19984 | CIMETIDINE | 32,646.00 | 573 | $ 7,778.69 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19991 | CIMETIDINE | 28,301.00 | 525 | $ 6,878.08 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19992 | CIMETIDINE | 26,606.00 | 464 | $ 6,299.78 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19993 | CIMETIDINE | 27,407.00 | 473 | $ 6,546.19 | 59930180201 |
| CA | 59930 | 1802 | 1 | 19994 | CIMETIDINE | 21,362.00 | 358 | $ 5,299.51 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20001 | CIMETIDINE | 21,201.00 | 366 | $ 5,074.15 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20002 | CIMETIDINE | 18,663.00 | 310 | $ 4,458.11 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20003 | CIMETIDINE | 18,258.00 | 304 | $ 4,364.85 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20004 | CIMETIDINE | 17,904.00 | 292 | $ 4,047.01 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20011 | CIMETIDINE | 16,482.00 | 278 | $ 3,041.19 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20012 | CIMETIDINE | 15,067.00 | 252 | $ 2,738.24 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20013 | CIMETIDINE | 15,689.00 | 272 | $ 2,854.81 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20014 | CIMETIDINE | 11,537.00 | 196 | $ 2,103.96 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20021 | CIMETIDINE | 9,713.00 | 165 | $ 2,021.20 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20022 | CIMETIDINE | 1,352.00 | 28 | $ 221.82 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20023 | CIMETIDINE | 9,888.00 | 161 | $ 2,038.06 | 59930180201 |
| CA | 59930 | 1802 | 1 | 20024 | CIMETIDINE | 1,161.00 | 20 | $ 245.19 | 59930180201 |
| CA | 59930 | 1802 | 2 | 19953 | CIMETIDINE | 15,071.00 | 327 | $ 15,346.33 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19954 | CIMETIDINE | 18,295.00 | 362 | $ 16,992.32 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19961 | CIMETIDINE | 13,181.00 | 242 | $ 12,015.64 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19962 | | 11,337.00 | 178 | $ 9,532.94 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19963 | | 16,638.00 | 268 | $ 10,721.82 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19964 | CIMETIDINE | 8,204.00 | 143 | $ 3,537.78 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19971 | CIMETIDINE | 16,968.00 | 269 | $ 5,236.29 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19972 | | 9,086.00 | 194 | $ 3,612.07 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19973 | CIMETIDINE | 6,354.00 | 150 | $ 2,647.76 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19974 | CIMETIDINE | 3,190.00 | 70 | $ 883.57 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19981 | CIMETIDINE | 1,662.00 | 26 | $ 384.47 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19982 | CIMETIDINE | 1,610.00 | 28 | $ 383.37 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19983 | CIMETIDINE | 1,090.00 | 20 | $ 263.93 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19984 | CIMETIDINE | 890.00 | 17 | $ 217.88 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19991 | CIMETIDINE | 1,348.00 | 26 | $ 321.90 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19992 | CIMETIDINE | 1,450.00 | 23 | $ 335.30 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19993 | CIMETIDINE | 500.00 | 7 | $ 113.35 | 59930180202 |
| CA | 59930 | 1802 | 2 | 19994 | CIMETIDINE | 488.00 | 7 | $ 106.93 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20001 | CIMETIDINE | 318.00 | 5 | $ 75.28 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20002 | CIMETIDINE | 418.00 | 6 | $ 95.18 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20003 | CIMETIDINE | 68.00 | 1 | $ 14.23 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20004 | CIMETIDINE | 130.00 | 2 | $ 30.61 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20011 | CIMETIDINE | 100.00 | 1 | $ 15.58 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20012 | CIMETIDINE | 250.00 | 4 | $ 44.65 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20014 | CIMETIDINE | 90.00 | 2 | $ 18.20 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20021 | CIMETIDINE | 30.00 | 1 | $ 7.33 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20022 | CIMETIDINE | 60.00 | 1 | $ 10.87 | 59930180202 |
| CA | 59930 | 1802 | 2 | 20023 | CIMETIDINE | 30.00 | 1 | $ 8.56 | 59930180202 |
| CA | 59930 | 1802 | 3 | 19953 | CIMETIDINE | 22,521.00 | 427 | $ 19,177.02 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19954 | CIMETIDINE | 22,689.00 | 433 | $ 18,210.22 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19961 | CIMETIDINE | 33,355.00 | 677 | $ 26,841.67 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19962 | | 36,476.00 | 761 | $ 30,588.65 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19963 | | 46,752.00 | 969 | $ 29,687.64 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19964 | CIMETIDINE | 44,963.00 | 887 | $ 21,053.26 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19971 | CIMETIDINE | 40,258.00 | 804 | $ 17,515.16 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19972 | | 34,848.00 | 667 | $ 14,145.06 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19973 | CIMETIDINE | 30,943.00 | 583 | $ 12,654.86 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19974 | CIMETIDINE | 23,362.00 | 405 | $ 6,123.02 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19981 | CIMETIDINE | 20,145.00 | 349 | $ 4,807.70 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19982 | CIMETIDINE | 18,378.00 | 310 | $ 4,326.49 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19983 | CIMETIDINE | 13,420.00 | 231 | $ 3,170.84 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19984 | CIMETIDINE | 13,122.00 | 237 | $ 3,099.23 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19991 | CIMETIDINE | 9,582.00 | 174 | $ 2,291.75 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19992 | CIMETIDINE | 8,898.00 | 149 | $ 2,081.05 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19993 | CIMETIDINE | 8,360.00 | 140 | $ 1,970.15 | 59930180203 |
| CA | 59930 | 1802 | 3 | 19994 | CIMETIDINE | 7,234.00 | 120 | $ 1,701.15 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20001 | CIMETIDINE | 6,669.00 | 108 | $ 1,566.78 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20002 | CIMETIDINE | 7,532.00 | 115 | $ 1,784.51 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20003 | CIMETIDINE | 7,658.00 | 126 | $ 1,828.25 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20004 | CIMETIDINE | 7,399.00 | 117 | $ 1,624.30 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20011 | CIMETIDINE | 2,958.00 | 53 | $ 554.96 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20012 | CIMETIDINE | 1,415.00 | 26 | $ 263.50 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20013 | CIMETIDINE | 2,478.00 | 46 | $ 380.54 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20014 | CIMETIDINE | 1,330.00 | 31 | $ 274.42 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20021 | CIMETIDINE | 180.00 | 5 | $ 32.44 | 59930180203 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                              Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CA | 59930 | 1802 | 3 | 20022 | CIMETIDINE | 856.00 | 19 | $ 194.53 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20023 | CIMETIDINE | 907.00 | 20 | $ 215.97 | 59930180203 |
| CA | 59930 | 1802 | 3 | 20024 | CIMETIDINE | 354.00 | 7 | $ 61.74 | 59930180203 |
| CA | 59930 | 1803 | 1 | 19942 | CIMETIDINE | 3,194.00 | 90 | $ 6,829.10 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19943 | CIMETIDINE | 17,314.00 | 478 | $ 36,726.87 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19944 | CIMETIDINE | 24,139.00 | 599 | $ 48,251.16 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19951 | CIMETIDINE | 36,823.00 | 933 | $ 70,232.01 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19952 | CIMETIDINE | 34,876.00 | 873 | $ 66,639.88 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19953 | CIMETIDINE | 32,960.00 | 749 | $ 55,921.37 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19954 | CIMETIDINE | 35,456.00 | 761 | $ 56,571.46 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19961 | CIMETIDINE | 35,655.00 | 805 | $ 53,636.72 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19962 | CIMETIDINE | 20,110.00 | 456 | $ 24,028.47 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19963 | | 7,234.00 | 167 | $ 8,575.54 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19964 | | 4,547.00 | 107 | $ 4,454.37 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19971 | | 2,761.00 | 70 | $ 2,288.14 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19972 | CIMETIDINE | 1,992.00 | 44 | $ 1,350.07 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19973 | CIMETIDINE | 1,800.00 | 46 | $ 1,242.10 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19974 | CIMETIDINE | 1,459.00 | 39 | $ 779.66 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19981 | CIMETIDINE | 1,715.00 | 40 | $ 879.88 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19982 | CIMETIDINE | 1,620.00 | 40 | $ 815.24 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19983 | CIMETIDINE | 1,218.00 | 26 | $ 598.45 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19984 | CIMETIDINE | 1,390.00 | 29 | $ 676.82 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19991 | CIMETIDINE | 1,090.00 | 24 | $ 529.71 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19992 | CIMETIDINE | 1,503.00 | 37 | $ 738.36 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19993 | CIMETIDINE | 1,700.00 | 30 | $ 810.65 | 59930180301 |
| CA | 59930 | 1803 | 1 | 19994 | CIMETIDINE | 1,295.00 | 33 | $ 643.56 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20001 | CIMETIDINE | 1,210.00 | 30 | $ 605.69 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20002 | CIMETIDINE | 1,060.00 | 27 | $ 532.15 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20003 | CIMETIDINE | 930.00 | 22 | $ 463.12 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20004 | CIMETIDINE | 1,210.00 | 18 | $ 567.22 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20011 | CIMETIDINE | 460.00 | 8 | $ 183.78 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20012 | CIMETIDINE | 700.00 | 9 | $ 261.16 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20013 | CIMETIDINE | 730.00 | 9 | $ 270.27 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20014 | CIMETIDINE | 520.00 | 6 | $ 192.38 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20021 | CIMETIDINE | 30.00 | 1 | $ 10.58 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20022 | CIMETIDINE | 390.00 | 9 | $ 135.59 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20023 | CIMETIDINE | 30.00 | 1 | $ 9.33 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20031 | CIMETIDINE | 300.00 | 2 | $ 90.36 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20032 | CIMETIDINE | 150.00 | 1 | $ 45.18 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20033 | CIMETIDINE | 150.00 | 1 | $ 45.18 | 59930180301 |
| CA | 59930 | 1803 | 1 | 20034 | CIMETIDINE | 300.00 | 2 | $ 90.36 | 59930180301 |
| CA | 59930 | 1803 | 2 | 19962 | CIMETIDINE | 360.00 | 11 | $ 279.85 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19963 | | 480.00 | 16 | $ 398.20 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19964 | | 180.00 | 6 | $ 116.50 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19971 | | 60.00 | 2 | $ 32.10 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19972 | CIMETIDINE | 210.00 | 6 | $ 141.68 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19981 | CIMETIDINE | 100.00 | 2 | $ 48.66 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19982 | CIMETIDINE | 150.00 | 4 | $ 76.54 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19983 | CIMETIDINE | 60.00 | 2 | $ 32.04 | 59930180302 |
| CA | 59930 | 1803 | 2 | 19993 | | 213.00 | 4 | $ 102.70 | 59930180302 |
| FL | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 61,582.00 | 229 | $ 23,014.79 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 109,596.00 | 417 | $ 40,724.90 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19951 | ALBUTEROL | 141,455.00 | 514 | $ 52,331.61 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 180,318.00 | 642 | $ 65,246.14 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 240,302.00 | 892 | $ 87,912.74 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19961 | ALBUTEROL | 225,532.00 | 851 | $ 80,427.44 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 272,630.00 | 1,017 | $ 95,552.17 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 256,250.00 | 1,046 | $ 95,707.72 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19964 | ALBUTEROL | 305,370.00 | 1,348 | $ 114,212.26 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 317,545.00 | 1,390 | $ 118,529.20 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 272,589.00 | 1,258 | $ 102,215.67 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 240,408.00 | 1,091 | $ 89,887.11 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 367,056.00 | 1,585 | $ 88,587.30 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 377,961.00 | 1,613 | $ 82,798.73 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 387,901.00 | 1,564 | $ 83,493.08 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 457,970.00 | 1,713 | $ 98,255.53 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 466,431.00 | 1,777 | $ 99,995.39 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19991 | ALBUTEROL | 441,555.00 | 1,712 | $ 94,344.74 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 398,036.00 | 1,449 | $ 84,703.30 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 371,425.00 | 1,449 | $ 78,816.54 | 59930150006 |
| FL | 59930 | 1500 | 6 | 19994 | ALBUTEROL | 496,277.00 | 2,047 | $ 105,570.89 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 513,109.13 | 2,163 | $ 109,208.81 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 438,865.25 | 1,788 | $ 71,268.58 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 391,446.20 | 1,589 | $ 50,858.27 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 450,153.00 | 1,853 | $ 62,558.31 | 59930150006 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                          Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|--------------|----------------|----------------|--------------|------------------|------------------------|---------------------|-----|
| FL | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 440,728.00 | 1,913 | $ 61,776.94 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 432,035.00 | 1,773 | $ 59,882.05 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 375,950.00 | 1,520 | $ 52,007.25 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 356,373.50 | 1,539 | $ 49,672.78 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 476,539.50 | 1,970 | $ 66,192.26 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 698,133.00 | 2,508 | $ 95,403.72 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 709,581.00 | 2,414 | $ 96,201.73 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 747,253.00 | 2,459 | $ 101,071.86 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 521,383.00 | 1,593 | $ 70,003.14 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 305,390.00 | 983 | $ 41,227.67 | 59930150006 |
| FL | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 218,541.70 | 694 | $ 29,373.33 | 59930150006 |
| FL | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 536,274.00 | 3,332 | $ 203,581.29 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 913,138.00 | 5,619 | $ 346,093.12 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19951 | ALBUTEROL | 1,144,914.00 | 7,007 | $ 429,631.85 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 916,996.00 | 5,445 | $ 332,409.46 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 1,308,177.00 | 8,497 | $ 467,898.50 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 1,329,792.00 | 8,746 | $ 474,965.36 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 1,293,836.00 | 8,182 | $ 463,278.51 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 1,151,033.00 | 7,203 | $ 426,103.38 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 1,586,562.00 | 10,494 | $ 587,330.00 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 1,741,864.00 | 11,283 | $ 645,056.22 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 1,585,686.00 | 10,183 | $ 587,628.88 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 1,401,983.00 | 9,398 | $ 529,206.74 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 2,313,850.00 | 14,795 | $ 571,570.55 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 2,160,778.00 | 13,402 | $ 496,909.30 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 2,039,611.00 | 12,254 | $ 456,606.20 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 1,585,422.00 | 8,929 | $ 351,603.42 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 1,613,582.00 | 9,732 | $ 359,872.60 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 1,832,115.00 | 11,431 | $ 410,288.26 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 1,721,684.00 | 10,199 | $ 382,746.83 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 2,211,143.12 | 12,820 | $ 478,835.31 | 59930150008 |
| FL | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 3,025,295.18 | 18,709 | $ 666,754.06 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 3,167,622.70 | 19,716 | $ 705,908.02 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 2,654,023.20 | 15,982 | $ 461,081.36 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 1,916,045.00 | 11,171 | $ 262,650.00 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 2,372,364.50 | 15,392 | $ 354,681.16 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 1,481,940.50 | 9,282 | $ 220,445.82 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 927,599.50 | 5,637 | $ 136,142.13 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 791,821.30 | 4,381 | $ 114,564.41 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 940,721.30 | 5,399 | $ 137,024.40 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 970,984.50 | 5,766 | $ 142,614.45 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 871,827.40 | 4,991 | $ 126,390.38 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 769,215.93 | 4,001 | $ 109,715.88 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 935,522.43 | 5,084 | $ 134,836.20 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 558,776.43 | 2,666 | $ 79,096.81 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 321,699.52 | 1,354 | $ 44,878.15 | 59930150008 |
| FL | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 188,565.00 | 756 | $ 26,064.33 | 59930150008 |
| FL | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 201,138.00 | 7,704 | $ 140,052.50 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 283,588.00 | 11,396 | $ 198,480.04 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19951 | ALBUTEROL | 306,678.00 | 12,473 | $ 205,348.59 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19953 | ALBUTEROL | 240,063.00 | 9,374 | $ 141,549.45 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 316,482.00 | 13,028 | $ 198,680.99 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 316,509.00 | 13,105 | $ 205,936.31 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 276,626.00 | 10,865 | $ 177,387.83 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 219,077.00 | 8,514 | $ 140,750.91 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 313,611.00 | 12,992 | $ 205,260.46 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 303,585.00 | 12,615 | $ 198,957.70 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 269,429.00 | 11,012 | $ 175,804.12 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 229,351.00 | 9,233 | $ 149,014.94 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 355,510.00 | 14,886 | $ 233,539.61 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 295,623.00 | 12,118 | $ 193,245.35 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 273,050.00 | 11,088 | $ 177,802.36 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 251,786.00 | 10,056 | $ 163,324.62 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 293,050.00 | 12,173 | $ 192,090.23 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 315,797.00 | 13,214 | $ 207,545.03 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 248,246.00 | 10,175 | $ 162,231.69 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 250,561.52 | 9,959 | $ 164,503.29 | 59930151504 |
| FL | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 315,171.00 | 12,983 | $ 205,245.78 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 304,949.00 | 12,739 | $ 199,507.45 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 257,174.67 | 10,331 | $ 135,364.10 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 237,232.30 | 9,318 | $ 103,107.70 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 285,334.67 | 11,701 | $ 130,169.09 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 291,729.33 | 12,002 | $ 132,963.22 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 232,843.00 | 9,405 | $ 105,091.61 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 203,543.00 | 8,012 | $ 91,687.68 | 59930151504 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| FL | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 236,348.00 | 9,698 | $ 108,341.05 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 254,976.67 | 10,722 | $ 117,885.97 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 231,413.33 | 9,943 | $ 107,775.90 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 197,941.00 | 8,382 | $ 91,845.07 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 160,594.00 | 6,671 | $ 73,818.09 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 84,448.67 | 3,372 | $ 38,317.58 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 61,965.33 | 2,464 | $ 28,114.75 | 59930151504 |
| FL | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 45,951.00 | 1,761 | $ 20,370.37 | 59930151504 |
| FL | 59930 | 1560 | 1 | 19991 | ALBUTEROL | 673,253.00 | 31,753 | $ 429,438.88 | 59930156001 |
| FL | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 594,180.00 | 27,815 | $ 377,993.97 | 59930156001 |
| FL | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 613,752.73 | 28,781 | $ 390,361.36 | 59930156001 |
| FL | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 695,310.11 | 32,875 | $ 443,154.61 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 685,737.80 | 32,721 | $ 438,496.59 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 551,518.33 | 26,242 | $ 351,835.04 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 607,870.70 | 29,342 | $ 354,835.30 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 688,901.10 | 33,991 | $ 384,893.92 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 750,607.77 | 37,301 | $ 865,480.96 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 571,897.97 | 28,552 | $ 699,100.34 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 618,020.53 | 30,836 | $ 771,120.66 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 721,760.82 | 36,261 | $ 910,656.50 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 761,550.97 | 38,769 | $ 964,671.96 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 712,473.61 | 36,578 | $ 869,862.58 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 738,053.72 | 37,778 | $ 870,766.20 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 891,689.09 | 46,109 | $ 1,059,015.15 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 935,135.60 | 48,580 | $ 1,097,217.93 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 888,899.00 | 45,124 | $ 959,085.19 | 59930156001 |
| FL | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 810,210.00 | 41,710 | $ 868,116.09 | 59930156001 |
| HI | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 3,627.50 | 36 | $ 1,331.79 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 10,760.00 | 112 | $ 4,294.62 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 14,664.00 | 103 | $ 5,762.99 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 35,246.00 | 231 | $ 13,840.29 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 12,349.00 | 86 | $ 4,847.61 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 36,686.00 | 251 | $ 14,280.87 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 24,603.00 | 170 | $ 9,446.63 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 48,239.00 | 318 | $ 18,226.32 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 44,043.00 | 283 | $ 16,171.64 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 44,028.00 | 299 | $ 16,774.93 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 32,813.00 | 215 | $ 12,186.34 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 53,330.00 | 362 | $ 20,454.57 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 38,005.00 | 276 | $ 11,172.55 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 33,121.00 | 248 | $ 8,239.57 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 33,452.00 | 257 | $ 7,781.46 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 29,499.00 | 210 | $ 6,783.02 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 24,434.00 | 180 | $ 5,484.58 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 32,912.00 | 256 | $ 7,479.76 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 36,004.00 | 239 | $ 4,834.43 | 59930150008 |
| HI | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 39,028.00 | 266 | $ 8,686.00 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 40,428.00 | 272 | $ 8,908.52 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 36,047.00 | 269 | $ 9,459.41 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 44,554.00 | 325 | $ 9,544.12 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 74,686.00 | 593 | $ 17,755.13 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 49,252.00 | 365 | $ 11,640.15 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 40,130.00 | 280 | $ 5,818.28 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 38,906.00 | 275 | $ 5,989.23 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 47,572.00 | 346 | $ 7,300.15 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 55,987.00 | 397 | $ 8,565.29 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 61,090.00 | 437 | $ 9,215.21 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 53,235.00 | 403 | $ 8,112.48 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 34,137.00 | 276 | $ 5,200.12 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 13,566.00 | 92 | $ 1,362.82 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 1,261.00 | 13 | $ 159.96 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 1,860.00 | 5 | $ 177.57 | 59930150008 |
| HI | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 150.00 | 2 | $ 27.66 | 59930150008 |
| HI | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 5,194.00 | 142 | $ 5,838.56 | 59930150201 |
| HI | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 8,850.00 | 251 | $ 9,930.53 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 7,770.00 | 236 | $ 8,812.26 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 9,719.00 | 284 | $ 10,858.68 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 11,658.00 | 350 | $ 13,036.93 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 10,380.00 | 315 | $ 11,755.69 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 11,403.00 | 338 | $ 12,595.43 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 11,452.00 | 346 | $ 12,770.94 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 11,121.00 | 337 | $ 12,553.32 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 11,393.00 | 343 | $ 12,636.55 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 12,319.00 | 367 | $ 13,665.92 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 13,464.00 | 407 | $ 14,561.31 | 59930150201 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| HI | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 14,859.00 | 440 | $ 15,909.57 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 15,032.00 | 438 | $ 16,524.97 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 18,300.00 | 538 | $ 19,361.72 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 20,070.00 | 590 | $ 21,973.80 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 26,378.00 | 761 | $ 29,102.05 | 59930150201 |
| HI | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 30,076.00 | 885 | $ 33,414.69 | 59930150201 |
| HI | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 240.00 | 4 | $ 336.81 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 724.00 | 16 | $ 1,026.81 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 824.00 | 16 | $ 1,064.22 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 532.00 | 13 | $ 740.90 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 668.00 | 13 | $ 945.37 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 606.00 | 16 | $ 875.66 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 1,226.00 | 30 | $ 1,530.59 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 1,418.00 | 28 | $ 1,089.06 | 59930150801 |
| HI | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 370.00 | 10 | $ 296.73 | 59930150801 |
| HI | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 8,676.00 | 239 | $ 10,108.92 | 59930154901 |
| HI | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 12,592.00 | 345 | $ 14,418.38 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 10,231.00 | 285 | $ 11,798.73 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 11,511.00 | 314 | $ 13,250.92 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 11,717.00 | 319 | $ 13,462.68 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 10,600.00 | 283 | $ 12,074.67 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 10,928.00 | 300 | $ 12,303.52 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 9,550.00 | 258 | $ 10,715.58 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 11,538.00 | 317 | $ 12,872.60 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 11,797.00 | 333 | $ 13,453.97 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 11,043.00 | 318 | $ 10,410.77 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 11,283.00 | 318 | $ 9,768.40 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 11,743.00 | 312 | $ 9,879.67 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 10,515.00 | 297 | $ 8,995.83 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 13,828.00 | 395 | $ 11,821.83 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 12,484.00 | 363 | $ 10,170.18 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 12,592.00 | 357 | $ 10,292.89 | 59930154901 |
| HI | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 13,821.00 | 388 | $ 11,761.51 | 59930154901 |
| HI | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 43,267.00 | 2,260 | $ 29,205.43 | 59930156001 |
| HI | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 52,010.00 | 2,726 | $ 35,212.58 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 29,362.00 | 1,568 | $ 19,922.44 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 27,338.00 | 1,438 | $ 18,588.36 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 35,886.00 | 1,868 | $ 24,293.81 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 28,439.00 | 1,467 | $ 19,137.33 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 37,163.00 | 1,955 | $ 45,440.01 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 33,659.00 | 1,759 | $ 42,696.21 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 29,875.00 | 1,566 | $ 38,134.90 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 38,050.00 | 2,027 | $ 49,982.90 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 45,680.00 | 2,417 | $ 58,935.38 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 40,824.00 | 2,202 | $ 54,169.05 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 38,295.80 | 2,071 | $ 51,109.46 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 40,590.00 | 2,373 | $ 58,639.97 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 47,366.00 | 2,565 | $ 60,287.38 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 49,847.24 | 2,466 | $ 51,415.24 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 50,640.00 | 2,715 | $ 56,053.88 | 59930156001 |
| HI | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 48,302.00 | 2,619 | $ 53,633.28 | 59930156001 |
| HI | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 150.00 | 4 | $ 53.98 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 705.00 | 22 | $ 373.17 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 255.00 | 7 | $ 131.33 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 1,140.00 | 34 | $ 605.26 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 1,080.00 | 32 | $ 576.50 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 2,130.00 | 57 | $ 1,071.75 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 2,490.00 | 64 | $ 1,212.58 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 2,775.00 | 77 | $ 1,372.40 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 2,520.00 | 71 | $ 1,313.39 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 6,195.00 | 159 | $ 3,040.66 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 6,570.00 | 176 | $ 3,325.48 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 5,851.00 | 156 | $ 2,976.00 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 8,214.00 | 216 | $ 4,150.22 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 8,200.00 | 213 | $ 4,099.76 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 9,540.00 | 229 | $ 4,700.47 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 6,646.00 | 166 | $ 3,353.30 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 9,030.00 | 231 | $ 4,494.38 | 59930157002 |
| HI | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 15,391.00 | 386 | $ 7,835.79 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 13,525.00 | 313 | $ 6,705.04 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 21,120.00 | 462 | $ 10,068.48 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 18,945.00 | 462 | $ 8,499.85 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 21,090.00 | 471 | $ 10,304.95 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 20,175.00 | 448 | $ 9,698.63 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 17,836.00 | 409 | $ 8,974.51 | 59930157002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                              Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|-------------|---------------|---------------|--------------|------------------|------------------------|---------------------|-----|
| HI | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 18,665.00 | 438 | $ 9,509.92 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 20,940.00 | 454 | $ 10,306.54 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 13,080.00 | 208 | $ 6,051.59 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 8,115.00 | 146 | $ 3,394.83 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 6,420.00 | 134 | $ 1,504.29 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 1,605.00 | 39 | $ 390.64 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 9,930.00 | 116 | $ 5,790.29 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 870.00 | 21 | $ 385.79 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 570.00 | 17 | $ 146.68 | 59930157002 |
| HI | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 450.00 | 13 | $ 113.83 | 59930157002 |
| HI | 59930 | 1570 | 3 | 19942 | CLOTRIMAZO | 45.00 | 1 | $ 19.21 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19943 | CLOTRIMAZO | 45.00 | 1 | $ 19.21 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 135.00 | 3 | $ 57.63 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19953 | CLOTRIMAZO | 705.00 | 15 | $ 294.38 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19954 | CLOTRIMAZO | 315.00 | 7 | $ 134.29 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19961 | CLOTRIMAZO | 1,005.00 | 22 | $ 423.58 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19962 | CLOTRIMAZO | 690.00 | 16 | $ 297.13 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 1,350.00 | 30 | $ 555.79 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 1,740.00 | 39 | $ 739.84 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 2,865.00 | 67 | $ 1,234.92 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 2,160.00 | 47 | $ 919.56 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 7,059.00 | 148 | $ 2,906.75 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 7,035.00 | 147 | $ 2,926.27 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 5,700.00 | 115 | $ 2,284.15 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 8,100.00 | 162 | $ 3,322.98 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 8,460.00 | 163 | $ 3,465.38 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 7,755.00 | 155 | $ 3,177.20 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 7,500.00 | 151 | $ 3,108.93 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 6,291.00 | 140 | $ 2,672.32 | 59930157003 |
| HI | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 9,240.00 | 203 | $ 3,904.35 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 7,145.00 | 157 | $ 2,949.04 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 13,385.00 | 247 | $ 5,328.65 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 22,380.00 | 349 | $ 8,441.29 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 19,891.00 | 258 | $ 7,348.56 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 20,725.00 | 299 | $ 7,776.76 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 19,124.00 | 262 | $ 7,067.08 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 12,249.00 | 238 | $ 5,022.73 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 10,515.00 | 187 | $ 3,844.27 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 7,938.00 | 144 | $ 3,349.49 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 1,890.00 | 39 | $ 698.97 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 2,178.00 | 52 | $ 785.22 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 825.00 | 19 | $ 234.12 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 450.00 | 9 | $ 102.37 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 405.00 | 8 | $ 85.41 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 615.00 | 12 | $ 123.73 | 59930157003 |
| HI | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 465.00 | 11 | $ 106.33 | 59930157003 |
| HI | 59930 | 1714 | 1 | 20021 | POTASSIUM | 3,951.00 | 97 | $ 2,221.78 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20022 | POTASSIUM | 10,093.00 | 211 | $ 5,507.52 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20023 | POTASSIUM | 13,301.00 | 315 | $ 7,232.48 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20024 | POTASSIUM | 17,283.00 | 390 | $ 9,428.51 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20031 | POTASSIUM | 18,382.00 | 385 | $ 9,797.97 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20032 | POTASSIUM | 18,536.00 | 416 | $ 10,127.06 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20033 | POTASSIUM | 18,566.00 | 429 | $ 10,186.76 | 59930171401 |
| HI | 59930 | 1714 | 1 | 20034 | POTASSIUM | 17,617.00 | 438 | $ 9,783.38 | 59930171401 |
| HI | 59930 | 1714 | 2 | 20021 | POTASSIUM | 2,587.00 | 53 | $ 1,408.17 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20022 | POTASSIUM | 3,455.00 | 72 | $ 1,882.29 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20023 | POTASSIUM | 7,735.00 | 184 | $ 4,296.02 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20024 | POTASSIUM | 8,606.00 | 211 | $ 4,802.04 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20031 | POTASSIUM | 11,063.00 | 274 | $ 6,085.98 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20032 | POTASSIUM | 13,915.00 | 266 | $ 7,350.70 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20033 | POTASSIUM | 15,351.00 | 332 | $ 8,236.22 | 59930171402 |
| HI | 59930 | 1714 | 2 | 20034 | POTASSIUM | 15,380.00 | 333 | $ 8,381.26 | 59930171402 |
| HI | 59930 | 1714 | 3 | 20021 | POTASSIUM | 6,686.00 | 105 | $ 3,421.89 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20022 | POTASSIUM | 8,108.00 | 123 | $ 4,137.83 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20023 | POTASSIUM | 11,535.00 | 169 | $ 5,861.59 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20024 | POTASSIUM | 13,593.00 | 194 | $ 6,902.01 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20031 | POTASSIUM | 10,590.00 | 225 | $ 5,646.38 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20032 | POTASSIUM | 10,160.00 | 252 | $ 5,649.34 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20033 | POTASSIUM | 12,000.00 | 280 | $ 6,538.26 | 59930171403 |
| HI | 59930 | 1714 | 3 | 20034 | POTASSIUM | 11,396.00 | 263 | $ 6,143.48 | 59930171403 |
| IA | 59930 | 1500 | 6 | 19942 | ALBUTEROL | 12,575.00 | 125 | $ 4,999.72 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 1,230.00 | 8 | $ 492.36 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 1,395.00 | 9 | $ 538.13 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 5,070.00 | 30 | $ 1,903.42 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 5,660.00 | 32 | $ 2,105.69 | 59930150006 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------------|--------------|----------------|----------------|--------------|------------------|------------------------|----------------------|-----|
| IA | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 8,017.00 | 44 | $ 3,051.59 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19961 | ALBUTEROL | 8,561.00 | 49 | $ 3,124.67 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 14,605.00 | 82 | $ 5,194.58 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 15,463.00 | 90 | $ 5,900.94 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19964 | ALBUTEROL | 12,122.00 | 74 | $ 4,588.88 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 15,160.00 | 89 | $ 536.49 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 25,386.00 | 126 | $ 944.81 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 35,169.00 | 187 | $ 815.23 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 52,380.00 | 298 | $ 1,092.50 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 42,468.00 | 226 | $ 912.77 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 38,685.00 | 203 | $ 827.96 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 45,318.00 | 264 | $ 9,777.52 | 59930150006 |
| IA | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 48,312.00 | 270 | $ 10,237.39 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 75,906.00 | 433 | $ 15,992.44 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 76,052.00 | 389 | $ 17,170.46 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 66,330.00 | 351 | $ 21,670.87 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 68,261.00 | 351 | $ 21,601.64 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 94,036.00 | 473 | $ 28,446.98 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 96,695.00 | 511 | $ 18,136.50 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 81,647.00 | 416 | $ 11,896.21 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 78,253.00 | 401 | $ 11,424.32 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 43,672.00 | 249 | $ 6,497.11 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 33,963.00 | 182 | $ 5,001.02 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 23,926.00 | 116 | $ 3,449.13 | 59930150006 |
| IA | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 12,791.00 | 65 | $ 1,802.47 | 59930150006 |
| IA | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 18,516.00 | 157 | $ 7,347.45 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 64,878.00 | 524 | $ 25,671.49 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 98,447.00 | 797 | $ 38,842.22 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 128,768.00 | 1,098 | $ 48,739.10 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 111,959.00 | 965 | $ 42,280.46 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 157,629.00 | 1,391 | $ 57,334.76 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 214,725.00 | 1,975 | $ 78,047.49 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 252,942.00 | 1,983 | $ 92,120.75 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 233,640.00 | 1,870 | $ 8,324.27 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 259,714.00 | 2,198 | $ 9,378.22 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 301,886.00 | 2,505 | $ 10,773.94 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 265,998.00 | 2,059 | $ 9,926.28 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 391,543.00 | 2,834 | $ 80,342.65 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 517,239.00 | 3,673 | $ 9,536.89 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 349,660.00 | 2,895 | $ 77,994.99 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 321,662.00 | 2,608 | $ 71,349.30 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 398,724.00 | 3,465 | $ 89,989.07 | 59930150008 |
| IA | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 399,060.00 | 3,308 | $ 89,792.65 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 497,029.00 | 4,569 | $ 113,581.38 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 467,210.07 | 3,995 | $ 116,175.77 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 358,981.00 | 3,061 | $ 122,208.40 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 294,358.00 | 2,331 | $ 100,406.19 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 417,129.00 | 3,586 | $ 140,505.28 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 444,446.00 | 3,967 | $ 92,496.64 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 341,771.00 | 2,853 | $ 55,213.29 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 306,320.00 | 2,385 | $ 48,521.83 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 230,801.15 | 1,915 | $ 37,249.36 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 157,683.00 | 1,381 | $ 25,899.35 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 89,980.00 | 744 | $ 14,459.25 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 35,931.00 | 295 | $ 5,536.45 | 59930150008 |
| IA | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 150.00 | 1 | $ 23.49 | 59930150008 |
| IA | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 13,638.00 | 435 | $ 15,291.76 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 26,658.00 | 860 | $ 29,255.18 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 35,492.03 | 1,154 | $ 38,431.05 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 38,848.00 | 1,263 | $ 41,486.51 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 42,871.00 | 1,320 | $ 44,143.36 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 48,548.00 | 1,518 | $ 49,059.54 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 43,167.00 | 1,379 | $ 43,698.27 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 48,045.00 | 1,540 | $ 49,168.21 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 55,258.00 | 1,730 | $ 56,152.65 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 54,139.00 | 1,743 | $ 55,112.40 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 53,120.00 | 1,747 | $ 37,528.90 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 53,759.00 | 1,731 | $ 31,765.21 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 51,622.11 | 1,624 | $ 28,980.06 | 59930150201 |
| IA | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 51,395.00 | 1,665 | $ 28,924.93 | 59930150201 |
| IA | 59930 | 1503 | 1 | 20023 | CLOTRIMAZO | 15.00 | 1 | $ 26.37 | 59930150301 |
| IA | 59930 | 1503 | 1 | 20032 | CLOTRIMAZO | 180.00 | 8 | $ 290.97 | 59930150301 |
| IA | 59930 | 1503 | 1 | 20033 | CLOTRIMAZO | 60.00 | 4 | $ 97.96 | 59930150301 |
| IA | 59930 | 1503 | 1 | 20034 | CLOTRIMAZO | 45.00 | 3 | $ 62.17 | 59930150301 |
| IA | 59930 | 1503 | 2 | 20023 | CLOTRIMAZO | 45.00 | 1 | $ 50.84 | 59930150302 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1503 | 2 | 20024 | CLOTRIMAZO | 90.00 | 2 | $ 101.68 | 59930150302 |
| IA | 59930 | 1503 | 2 | 20031 | CLOTRIMAZO | 945.00 | 21 | $ 1,033.84 | 59930150302 |
| IA | 59930 | 1503 | 2 | 20032 | CLOTRIMAZO | 2,250.00 | 50 | $ 2,423.45 | 59930150302 |
| IA | 59930 | 1503 | 2 | 20033 | CLOTRIMAZO | 1,275.00 | 29 | $ 1,182.49 | 59930150302 |
| IA | 59930 | 1503 | 2 | 20034 | CLOTRIMAZO | 1,530.00 | 34 | $ 1,432.99 | 59930150302 |
| IA | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 1,201.00 | 24 | $ 1,626.08 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 2,963.00 | 62 | $ 3,813.12 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 2,804.00 | 54 | $ 3,501.86 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 2,705.00 | 54 | $ 3,473.75 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 3,285.00 | 66 | $ 3,925.81 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 4,488.00 | 90 | $ 5,689.94 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 5,621.00 | 106 | $ 6,330.95 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 4,715.00 | 87 | $ 3,537.06 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 2,502.00 | 45 | $ 1,866.92 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 1,967.00 | 40 | $ 1,449.24 | 59930150801 |
| IA | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 1,639.00 | 33 | $ 1,223.13 | 59930150801 |
| IA | 59930 | 1508 | 2 | 20013 | OXAPROZIN | 30.00 | 1 | $ 44.16 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20021 | OXAPROZIN | 30.00 | 1 | $ 44.16 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20022 | OXAPROZIN | 60.00 | 1 | $ 84.15 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20023 | OXAPROZIN | 140.00 | 3 | $ 199.13 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20024 | OXAPROZIN | 60.00 | 1 | $ 44.72 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20031 | OXAPROZIN | 268.00 | 5 | $ 201.97 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20032 | OXAPROZIN | 180.00 | 3 | $ 134.16 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20033 | OXAPROZIN | 60.00 | 1 | $ 43.81 | 59930150802 |
| IA | 59930 | 1508 | 2 | 20034 | OXAPROZIN | 30.00 | 1 | $ 23.53 | 59930150802 |
| IA | 59930 | 1510 | 5 | 19943 | ALBUTEROL | 40,751.00 | 279 | $ 2,659.91 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 107,515.00 | 709 | $ 7,036.19 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19952 | ALBUTEROL | 99,659.00 | 700 | $ 5,523.92 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19953 | ALBUTEROL | 77,800.00 | 501 | $ 3,970.25 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19954 | ALBUTEROL | 192,082.00 | 1,383 | $ 10,257.21 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19961 | ALBUTEROL | 208,347.00 | 1,637 | $ 11,602.38 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19962 | ALBUTEROL | 141,060.00 | 1,039 | $ 7,580.58 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19963 | ALBUTEROL | 92,521.00 | 614 | $ 437.02 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 175,706.00 | 1,252 | $ 832.34 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 186,379.00 | 1,379 | $ 823.02 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 120,591.00 | 804 | $ 490.31 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19974 | ALBUTEROL | 229,652.00 | 1,704 | $ 927.12 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19981 | ALBUTEROL | 267,265.00 | 2,105 | $ 11,272.62 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19982 | ALBUTEROL | 165,546.00 | 1,178 | $ 6,596.46 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 142,857.00 | 1,002 | $ 5,538.86 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19984 | ALBUTEROL | 283,426.00 | 2,061 | $ 11,185.39 | 59930151005 |
| IA | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 160,277.00 | 1,130 | $ 6,290.95 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 211,494.00 | 1,758 | $ 9,696.16 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 56,985.57 | 407 | $ 2,506.35 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 18,796.73 | 119 | $ 1,083.30 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 9,207.64 | 49 | $ 544.71 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 11,693.00 | 79 | $ 771.97 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 7,340.00 | 47 | $ 519.77 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 5,010.00 | 25 | $ 345.60 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 3,870.00 | 17 | $ 260.50 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 4,800.18 | 22 | $ 320.39 | 59930151005 |
| IA | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 570.00 | 2 | $ 33.54 | 59930151005 |
| IA | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 5,982.00 | 233 | $ 4,451.00 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 9,992.00 | 399 | $ 7,348.25 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 15,144.00 | 599 | $ 10,679.69 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 18,525.00 | 716 | $ 13,670.23 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19953 | ALBUTEROL | 16,978.00 | 664 | $ 1,250.89 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 23,321.00 | 920 | $ 18,798.94 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 29,490.00 | 1,151 | $ 2,278.04 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 29,105.00 | 1,098 | $ 2,249.68 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 27,352.00 | 1,029 | $ 2,112.39 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 27,847.00 | 1,064 | $ 2,148.33 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 30,774.00 | 1,204 | $ 2,378.07 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 28,444.00 | 1,091 | $ 2,320.97 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 34,842.00 | 1,327 | $ 2,754.38 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 41,070.00 | 1,576 | $ 3,294.76 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 35,515.00 | 1,310 | $ 28,524.09 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 35,418.00 | 1,248 | $ 28,460.77 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 35,610.00 | 1,335 | $ 29,750.94 | 59930151504 |
| IA | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 35,191.00 | 1,279 | $ 27,874.47 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 38,437.00 | 1,427 | $ 31,775.03 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 34,155.00 | 1,255 | $ 26,391.58 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 30,380.00 | 1,098 | $ 14,269.67 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 26,315.00 | 903 | $ 13,034.58 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 32,960.00 | 1,154 | $ 16,504.03 | 59930151504 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 29,049.00 | 999 | $ 13,552.62 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 22,860.00 | 796 | $ 10,250.60 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 19,352.00 | 650 | $ 8,564.22 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 17,261.00 | 572 | $ 7,566.84 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 12,055.00 | 445 | $ 5,513.81 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 9,330.00 | 322 | $ 4,182.09 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 7,400.00 | 271 | $ 3,180.39 | 59930151504 |
| IA | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 7,852.00 | 300 | $ 3,403.66 | 59930151504 |
| IA | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 328.00 | 4 | $ 67.24 | 59930151701 |
| IA | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 72,435.02 | 592 | $ 12,946.14 | 59930151701 |
| IA | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 106,686.00 | 920 | $ 18,804.48 | 59930151701 |
| IA | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 116,296.00 | 952 | $ 19,724.09 | 59930151701 |
| IA | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 132,462.00 | 1,055 | $ 21,553.42 | 59930151701 |
| IA | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 179,724.00 | 1,482 | $ 29,433.53 | 59930151701 |
| IA | 59930 | 1517 | 2 | 20024 | ALBUTEROL | 72.00 | 1 | $ 15.61 | 59930151702 |
| IA | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 1,782.00 | 13 | $ 298.26 | 59930151702 |
| IA | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 7,356.00 | 33 | $ 1,126.46 | 59930151702 |
| IA | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 9,570.00 | 45 | $ 1,424.91 | 59930151702 |
| IA | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 13,500.00 | 68 | $ 2,022.96 | 59930151702 |
| IA | 59930 | 1520 | 1 | 19973 | ALBUTEROL | 210.00 | 2 | $ 1.28 | 59930152001 |
| IA | 59930 | 1520 | 1 | 19974 | ALBUTEROL | 830.00 | 8 | $ 4.93 | 59930152001 |
| IA | 59930 | 1520 | 1 | 19981 | ALBUTEROL | 841.00 | 19 | $ 9.88 | 59930152001 |
| IA | 59930 | 1520 | 1 | 19982 | ALBUTEROL | 1,049.00 | 13 | $ 7.88 | 59930152001 |
| IA | 59930 | 1520 | 1 | 19983 | ALBUTEROL | 1,321.00 | 16 | $ 9.32 | 59930152001 |
| IA | 59930 | 1520 | 1 | 19984 | ALBUTEROL | 1,643.00 | 24 | $ 130.41 | 59930152001 |
| IA | 59930 | 1520 | 1 | 19992 | ALBUTEROL | 2,815.00 | 41 | $ 207.43 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20001 | ALBUTEROL | 2,284.00 | 32 | $ 164.96 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20004 | ALBUTEROL | 2,599.00 | 36 | $ 197.31 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20012 | ALBUTEROL | 2,626.00 | 33 | $ 210.33 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20013 | ALBUTEROL | 1,684.00 | 25 | $ 173.07 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20014 | ALBUTEROL | 1,931.00 | 29 | $ 205.32 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20021 | ALBUTEROL | 1,747.00 | 26 | $ 186.54 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20022 | ALBUTEROL | 1,715.00 | 25 | $ 196.32 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20023 | ALBUTEROL | 1,469.00 | 22 | $ 169.02 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20024 | ALBUTEROL | 1,244.00 | 20 | $ 198.26 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20031 | ALBUTEROL | 780.00 | 10 | $ 198.98 | 59930152001 |
| IA | 59930 | 1520 | 1 | 20032 | ALBUTEROL | 240.00 | 3 | $ 61.41 | 59930152001 |
| IA | 59930 | 1520 | 2 | 19974 | ALBUTEROL | 40.00 | 1 | $ 0.40 | 59930152002 |
| IA | 59930 | 1520 | 2 | 19981 | ALBUTEROL | 160.00 | 4 | $ 1.74 | 59930152002 |
| IA | 59930 | 1520 | 2 | 19982 | ALBUTEROL | 360.00 | 3 | $ 1.86 | 59930152002 |
| IA | 59930 | 1520 | 2 | 20001 | ALBUTEROL | 550.00 | 7 | $ 42.87 | 59930152002 |
| IA | 59930 | 1520 | 2 | 20004 | ALBUTEROL | 949.00 | 10 | $ 73.02 | 59930152002 |
| IA | 59930 | 1520 | 2 | 20012 | ALBUTEROL | 276.00 | 3 | $ 22.87 | 59930152002 |
| IA | 59930 | 1520 | 2 | 20021 | ALBUTEROL | 60.00 | 1 | $ 6.42 | 59930152002 |
| IA | 59930 | 1520 | 2 | 20031 | ALBUTEROL | 10.00 | 1 | $ 6.19 | 59930152002 |
| IA | 59930 | 1530 | 1 | 19973 | ALBUTEROL | 21.00 | 1 | $ 0.41 | 59930153001 |
| IA | 59930 | 1530 | 1 | 19974 | ALBUTEROL | 171.00 | 4 | $ 2.11 | 59930153001 |
| IA | 59930 | 1530 | 1 | 19981 | ALBUTEROL | 556.00 | 15 | $ 8.45 | 59930153001 |
| IA | 59930 | 1530 | 1 | 19982 | ALBUTEROL | 962.00 | 11 | $ 6.55 | 59930153001 |
| IA | 59930 | 1530 | 1 | 19983 | ALBUTEROL | 1,200.00 | 14 | $ 9.06 | 59930153001 |
| IA | 59930 | 1530 | 1 | 19984 | ALBUTEROL | 1,700.00 | 23 | $ 136.16 | 59930153001 |
| IA | 59930 | 1530 | 1 | 19992 | ALBUTEROL | 2,030.00 | 26 | $ 164.28 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20001 | ALBUTEROL | 2,925.00 | 41 | $ 251.72 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20004 | ALBUTEROL | 3,651.00 | 64 | $ 379.95 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20012 | ALBUTEROL | 3,586.00 | 58 | $ 422.47 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20013 | ALBUTEROL | 1,707.00 | 28 | $ 206.43 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20014 | ALBUTEROL | 1,676.00 | 23 | $ 195.16 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20021 | ALBUTEROL | 1,345.00 | 20 | $ 182.10 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20022 | ALBUTEROL | 964.00 | 13 | $ 142.86 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20023 | ALBUTEROL | 1,617.00 | 21 | $ 234.99 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20024 | ALBUTEROL | 1,352.00 | 18 | $ 230.18 | 59930153001 |
| IA | 59930 | 1530 | 1 | 20031 | ALBUTEROL | 869.00 | 13 | $ 333.61 | 59930153001 |
| IA | 59930 | 1532 | 1 | 20004 | SUCRALFATE | 580.00 | 7 | $ 362.38 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20012 | SUCRALFATE | 600.00 | 7 | $ 237.22 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20013 | SUCRALFATE | 1,708.00 | 23 | $ 660.07 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20014 | SUCRALFATE | 6,229.00 | 79 | $ 2,485.22 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20021 | SUCRALFATE | 6,621.00 | 82 | $ 2,723.92 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20022 | SUCRALFATE | 8,615.00 | 111 | $ 3,548.58 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20023 | SUCRALFATE | 11,123.00 | 145 | $ 4,468.55 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20024 | SUCRALFATE | 6,618.00 | 81 | $ 2,634.14 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20031 | SUCRALFATE | 8,046.00 | 87 | $ 2,709.40 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 5,609.00 | 66 | $ 2,053.45 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 4,219.00 | 50 | $ 1,558.27 | 59930153201 |
| IA | 59930 | 1532 | 1 | 20034 | SUCRALFATE | 4,894.00 | 63 | $ 1,794.61 | 59930153201 |
| IA | 59930 | 1532 | 2 | 20004 | SUCRALFATE | 596.00 | 7 | $ 309.93 | 59930153202 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1532 | 2 | 20012 | SUCRALFATE | 1,200.00 | 22 | $ 515.75 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20013 | SUCRALFATE | 1,798.00 | 22 | $ 753.25 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20014 | SUCRALFATE | 4,983.00 | 69 | $ 2,021.91 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20021 | SUCRALFATE | 6,274.00 | 80 | $ 2,436.88 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20022 | SUCRALFATE | 8,924.00 | 111 | $ 3,744.83 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20023 | SUCRALFATE | 6,789.00 | 84 | $ 2,806.87 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20024 | SUCRALFATE | 6,767.00 | 84 | $ 2,746.25 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20031 | SUCRALFATE | 8,429.00 | 99 | $ 3,250.06 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20032 | SUCRALFATE | 7,710.00 | 95 | $ 2,845.24 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20033 | SUCRALFATE | 5,807.00 | 67 | $ 2,103.72 | 59930153202 |
| IA | 59930 | 1532 | 2 | 20034 | SUCRALFATE | 4,217.00 | 46 | $ 1,460.73 | 59930153202 |
| IA | 59930 | 1549 | 1 | 19984 | ISOSORBIDE | 613.00 | 21 | $ 739.40 | 59930154901 |
| IA | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 23,824.00 | 727 | $ 26,399.35 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 43,370.00 | 1,353 | $ 45,461.60 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 58,584.00 | 1,782 | $ 61,811.13 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 61,585.00 | 1,830 | $ 64,299.06 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 62,942.00 | 1,841 | $ 65,036.91 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 70,848.50 | 2,114 | $ 72,832.50 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 59,085.50 | 1,792 | $ 52,142.25 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 65,135.00 | 1,966 | $ 53,206.15 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 72,261.00 | 2,151 | $ 59,335.21 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 72,039.50 | 2,162 | $ 58,650.49 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 74,467.50 | 2,244 | $ 51,187.82 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 70,760.00 | 2,153 | $ 44,251.43 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 66,629.00 | 1,988 | $ 40,052.50 | 59930154901 |
| IA | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 67,190.00 | 2,007 | $ 37,519.78 | 59930154901 |
| IA | 59930 | 1560 | 1 | 19982 | ALBUTEROL | 125,476.00 | 6,485 | $ 74,187.23 | 59930156001 |
| IA | 59930 | 1560 | 1 | 19983 | ALBUTEROL | 130,487.00 | 6,751 | $ 76,455.77 | 59930156001 |
| IA | 59930 | 1560 | 1 | 19984 | ALBUTEROL | 141,261.00 | 7,327 | $ 83,784.77 | 59930156001 |
| IA | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 139,028.00 | 7,283 | $ 84,880.32 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 138,917.00 | 7,176 | $ 84,858.98 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 126,155.72 | 6,514 | $ 77,017.33 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 106,802.40 | 5,599 | $ 124,517.72 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 120,197.00 | 6,173 | $ 146,501.84 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 171,308.00 | 8,962 | $ 211,352.10 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 148,410.00 | 7,717 | $ 183,925.99 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 150,207.00 | 7,881 | $ 189,170.46 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 167,888.02 | 8,728 | $ 209,518.38 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 184,174.00 | 9,653 | $ 228,721.89 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 178,432.00 | 9,325 | $ 232,402.85 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 190,920.00 | 10,054 | $ 231,439.46 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 202,665.00 | 10,483 | $ 210,087.91 | 59930156001 |
| IA | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 222,560.00 | 11,583 | $ 230,275.12 | 59930156001 |
| IA | 59930 | 1560 | 2 | 19982 | ALBUTEROL | 19,819.00 | 981 | $ 11,182.70 | 59930156002 |
| IA | 59930 | 1560 | 2 | 19983 | ALBUTEROL | 20,007.00 | 1,019 | $ 11,271.30 | 59930156002 |
| IA | 59930 | 1560 | 2 | 19984 | ALBUTEROL | 19,676.00 | 985 | $ 11,123.94 | 59930156002 |
| IA | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 19,176.00 | 925 | $ 11,274.79 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 16,082.00 | 782 | $ 9,495.29 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 4,539.00 | 217 | $ 2,566.78 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 2,465.00 | 129 | $ 2,674.31 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 1,819.00 | 92 | $ 2,048.33 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 2,083.00 | 111 | $ 2,399.91 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 2,071.00 | 99 | $ 2,400.31 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 1,350.00 | 65 | $ 1,584.58 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 1,020.00 | 54 | $ 1,217.22 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 952.00 | 53 | $ 1,073.68 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 1,173.00 | 64 | $ 1,428.00 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 595.00 | 34 | $ 688.85 | 59930156002 |
| IA | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 493.00 | 25 | $ 482.38 | 59930156002 |
| IA | 59930 | 1570 | 1 | 19943 | CLOTRIMAZO | 30.00 | 2 | $ 26.62 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19944 | CLOTRIMAZO | 165.00 | 7 | $ 121.37 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19952 | CLOTRIMAZO | 210.00 | 7 | $ 140.57 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19953 | CLOTRIMAZO | 120.00 | 7 | $ 90.88 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19954 | CLOTRIMAZO | 75.00 | 5 | $ 64.01 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19961 | CLOTRIMAZO | 300.00 | 16 | $ 194.86 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19962 | CLOTRIMAZO | 375.00 | 24 | $ 270.60 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19963 | CLOTRIMAZO | 930.00 | 48 | $ 628.01 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19964 | CLOTRIMAZO | 720.00 | 32 | $ 468.15 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 1,080.00 | 61 | $ 76.68 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 1,530.00 | 84 | $ 113.34 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 1,215.00 | 65 | $ 87.12 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 15,975.00 | 78 | $ 117.74 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 1,200.00 | 64 | $ 90.24 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 1,514.00 | 84 | $ 115.70 | 59930157001 |
| IA | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 1,945.00 | 119 | $ 1,571.80 | 59930157001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 2,340.00 | 124 | $ 1,775.08 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 2,595.00 | 125 | $ 1,845.80 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 2,325.00 | 120 | $ 1,697.65 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 2,025.00 | 109 | $ 1,525.98 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 1,965.00 | 116 | $ 1,430.43 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 2,385.00 | 134 | $ 1,718.21 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 1,710.00 | 94 | $ 1,198.27 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 1,470.00 | 85 | $ 1,079.19 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 1,830.00 | 87 | $ 1,251.26 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 1,080.00 | 46 | $ 717.63 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 900.00 | 49 | $ 580.90 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 1,350.00 | 36 | $ 612.01 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 465.00 | 17 | $ 220.04 | 59930157001 |
| IA | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 765.00 | 25 | $ 346.96 | 59930157001 |
| IA | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 90.00 | 3 | $ 49.30 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 270.00 | 10 | $ 153.44 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 570.00 | 19 | $ 339.08 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 855.00 | 27 | $ 487.44 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 1,215.00 | 39 | $ 674.59 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 1,175.00 | 38 | $ 657.04 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 1,305.00 | 40 | $ 743.30 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 1,360.00 | 44 | $ 731.75 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 3,135.00 | 97 | $ 167.08 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 4,477.00 | 140 | $ 237.28 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 4,095.00 | 122 | $ 217.13 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 2,770.00 | 137 | $ 253.40 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 5,864.00 | 180 | $ 317.76 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 7,935.00 | 246 | $ 395.64 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 10,528.00 | 325 | $ 5,534.86 | 59930157002 |
| IA | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 9,850.00 | 277 | $ 4,378.24 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 9,182.00 | 267 | $ 4,836.82 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 11,579.00 | 346 | $ 6,252.56 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 21,090.00 | 508 | $ 11,030.45 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 22,424.00 | 464 | $ 10,851.57 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 16,514.33 | 495 | $ 8,569.26 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 13,814.00 | 287 | $ 6,659.11 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 14,649.01 | 246 | $ 6,759.78 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 8,175.00 | 241 | $ 4,184.05 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 6,105.00 | 180 | $ 3,121.93 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 5,745.00 | 166 | $ 2,775.16 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 5,505.00 | 158 | $ 2,514.19 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 3,900.00 | 108 | $ 1,704.39 | 59930157002 |
| IA | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 3,105.00 | 88 | $ 1,344.56 | 59930157002 |
| IA | 59930 | 1570 | 3 | 19942 | CLOTRIMAZO | 30.00 | 1 | $ 16.22 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19943 | CLOTRIMAZO | 105.00 | 3 | $ 53.63 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 360.00 | 10 | $ 164.09 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19953 | CLOTRIMAZO | 1,020.00 | 25 | $ 449.87 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19954 | CLOTRIMAZO | 840.00 | 21 | $ 364.31 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19961 | CLOTRIMAZO | 930.00 | 21 | $ 413.54 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19962 | CLOTRIMAZO | 1,590.00 | 36 | $ 652.77 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 1,695.00 | 41 | $ 688.56 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 2,085.00 | 48 | $ 892.80 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 2,805.00 | 66 | $ 121.32 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 3,900.00 | 81 | $ 165.36 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 5,250.00 | 105 | $ 215.78 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 3,960.00 | 149 | $ 318.17 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 8,900.00 | 174 | $ 376.36 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 7,675.00 | 162 | $ 327.94 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 8,475.00 | 182 | $ 3,676.43 | 59930157003 |
| IA | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 8,785.00 | 193 | $ 3,781.89 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 11,296.00 | 246 | $ 4,796.06 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 11,555.00 | 247 | $ 4,917.27 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 15,105.00 | 337 | $ 6,612.35 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 13,051.00 | 288 | $ 5,454.69 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 13,609.00 | 303 | $ 5,718.47 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 9,361.00 | 204 | $ 3,894.19 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 8,130.00 | 180 | $ 3,359.18 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 7,920.00 | 176 | $ 3,291.63 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 6,570.00 | 142 | $ 2,694.06 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 5,346.00 | 117 | $ 2,183.21 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 6,570.00 | 139 | $ 2,578.39 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 7,470.00 | 160 | $ 2,941.56 | 59930157003 |
| IA | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 5,775.00 | 128 | $ 2,278.05 | 59930157003 |
| IA | 59930 | 1570 | 9 | 19962 | CLOTRIMAZO | 45.00 | 1 | $ 12.10 | 59930157009 |
| IA | 59930 | 1570 | 9 | 19964 | CLOTRIMAZO | 45.00 | 1 | $ 12.10 | 59930157009 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1570 | 9 | 19973 | CLOTRIMAZO | 90.00 | 2 | $ 2.72 | 59930157009 |
| IA | 59930 | 1570 | 9 | 19974 | CLOTRIMAZO | 60.00 | 2 | $ 2.48 | 59930157009 |
| IA | 59930 | 1570 | 9 | 19981 | CLOTRIMAZO | 30.00 | 1 | $ 1.29 | 59930157009 |
| IA | 59930 | 1570 | 9 | 19982 | CLOTRIMAZO | 45.00 | 1 | $ 1.34 | 59930157009 |
| IA | 59930 | 1570 | 9 | 19984 | CLOTRIMAZO | 45.00 | 1 | $ 12.10 | 59930157009 |
| IA | 59930 | 1570 | 9 | 19992 | CLOTRIMAZO | 45.00 | 1 | $ 11.10 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20001 | CLOTRIMAZO | 60.00 | 1 | $ 19.73 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20004 | CLOTRIMAZO | 405.00 | 9 | $ 140.53 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20012 | CLOTRIMAZO | 645.00 | 16 | $ 227.23 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20013 | CLOTRIMAZO | 1,005.00 | 22 | $ 303.67 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20014 | CLOTRIMAZO | 1,290.00 | 26 | $ 381.49 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20021 | CLOTRIMAZO | 480.00 | 12 | $ 157.35 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 375.00 | 9 | $ 119.86 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 495.00 | 13 | $ 169.32 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 705.00 | 14 | $ 200.28 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 180.00 | 4 | $ 45.76 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 135.00 | 3 | $ 32.69 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20033 | CLOTRIMAZO | 90.00 | 2 | $ 28.10 | 59930157009 |
| IA | 59930 | 1570 | 9 | 20034 | CLOTRIMAZO | 495.00 | 11 | $ 154.55 | 59930157009 |
| IA | 59930 | 1575 | 1 | 19982 | AUGMENTED | 270.00 | 16 | $ 416.99 | 59930157501 |
| IA | 59930 | 1575 | 1 | 19983 | AUGMENTED | 30.00 | 2 | $ 48.65 | 59930157501 |
| IA | 59930 | 1575 | 1 | 19984 | AUGMENTED | 60.00 | 4 | $ 99.28 | 59930157501 |
| IA | 59930 | 1575 | 1 | 19992 | AUGMENTED | 333.00 | 10 | $ 482.79 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20001 | AUGMENTED | 150.00 | 10 | $ 242.83 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20004 | AUGMENTED | 345.00 | 22 | $ 487.14 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20012 | AUGMENTED | 300.00 | 17 | $ 472.19 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20013 | AUGMENTED | 285.00 | 14 | $ 361.94 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20014 | AUGMENTED | 255.00 | 14 | $ 369.55 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20021 | AUGMENTED | 270.00 | 14 | $ 387.19 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20022 | AUGMENTED | 390.00 | 19 | $ 575.04 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20023 | AUGMENTED | 210.00 | 14 | $ 330.51 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20024 | AUGMENTED | 185.00 | 9 | $ 251.20 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20031 | AUGMENTED | 250.00 | 12 | $ 370.99 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20032 | AUGMENTED | 135.00 | 9 | $ 204.60 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20033 | AUGMENTED | 105.00 | 4 | $ 97.82 | 59930157501 |
| IA | 59930 | 1575 | 1 | 20034 | AUGMENTED | 90.00 | 5 | $ 122.75 | 59930157501 |
| IA | 59930 | 1575 | 2 | 19982 | AUGMENTED | 1,035.00 | 22 | $ 999.88 | 59930157502 |
| IA | 59930 | 1575 | 2 | 19983 | AUGMENTED | 900.00 | 20 | $ 813.45 | 59930157502 |
| IA | 59930 | 1575 | 2 | 19984 | AUGMENTED | 1,127.00 | 25 | $ 993.16 | 59930157502 |
| IA | 59930 | 1575 | 2 | 19992 | AUGMENTED | 975.00 | 23 | $ 800.20 | 59930157502 |
| IA | 59930 | 1575 | 2 | 20001 | AUGMENTED | 690.00 | 14 | $ 545.72 | 59930157502 |
| IA | 59930 | 1575 | 2 | 20004 | AUGMENTED | 545.00 | 13 | $ 482.32 | 59930157502 |
| IA | 59930 | 1575 | 2 | 20012 | AUGMENTED | 180.00 | 4 | $ 154.28 | 59930157502 |
| IA | 59930 | 1575 | 2 | 20013 | AUGMENTED | 225.00 | 5 | $ 168.88 | 59930157502 |
| IA | 59930 | 1575 | 2 | 20014 | AUGMENTED | 805.00 | 12 | $ 507.43 | 59930157502 |
| IA | 59930 | 1575 | 2 | 20021 | AUGMENTED | 420.00 | 5 | $ 209.95 | 59930157502 |
| IA | 59930 | 1575 | 3 | 19992 | AUGMENTED | 100.00 | 2 | $ 99.41 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20001 | AUGMENTED | 215.00 | 5 | $ 219.31 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20004 | AUGMENTED | 400.00 | 8 | $ 356.14 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20012 | AUGMENTED | 544.00 | 9 | $ 412.75 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20013 | AUGMENTED | 550.00 | 11 | $ 499.16 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20014 | AUGMENTED | 765.00 | 16 | $ 655.88 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20021 | AUGMENTED | 550.00 | 11 | $ 459.72 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20022 | AUGMENTED | 400.00 | 8 | $ 376.24 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20023 | AUGMENTED | 450.00 | 9 | $ 347.69 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20024 | AUGMENTED | 500.00 | 10 | $ 388.48 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20031 | AUGMENTED | 450.00 | 9 | $ 351.96 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20032 | AUGMENTED | 300.00 | 6 | $ 228.06 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20033 | AUGMENTED | 150.00 | 3 | $ 141.10 | 59930157503 |
| IA | 59930 | 1575 | 3 | 20034 | AUGMENTED | 340.00 | 7 | $ 248.79 | 59930157503 |
| IA | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 3,735.00 | 109 | $ 6,572.49 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 4,870.00 | 142 | $ 8,555.31 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 5,176.00 | 147 | $ 8,932.35 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 5,820.00 | 168 | $ 10,066.15 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 5,168.50 | 161 | $ 8,778.16 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 2,438.00 | 76 | $ 4,289.22 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 4,143.00 | 130 | $ 7,423.24 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 4,723.00 | 152 | $ 8,066.63 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 4,581.00 | 147 | $ 7,764.76 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 4,946.00 | 149 | $ 8,334.30 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 5,638.00 | 175 | $ 9,053.85 | 59930158701 |
| IA | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 5,851.00 | 180 | $ 9,522.59 | 59930158701 |
| IA | 59930 | 1600 | 1 | 19954 | PERPHENAZI | 30.00 | 1 | $ 13.25 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19963 | PERPHENAZI | 270.00 | 3 | $ 49.77 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19972 | PERPHENAZI | 459.00 | 2 | $ 15.00 | 59930160001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1600 | 1 | 19973 | PERPHENAZI | 217.00 | 1 | $ 7.11 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19974 | PERPHENAZI | 1,710.00 | 8 | $ 40.76 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19981 | PERPHENAZI | 540.00 | 12 | $ 27.73 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19982 | PERPHENAZI | 1,177.00 | 16 | $ 31.47 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19983 | PERPHENAZI | 881.00 | 20 | $ 25.12 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19984 | PERPHENAZI | 953.00 | 20 | $ 269.36 | 59930160001 |
| IA | 59930 | 1600 | 1 | 19992 | PERPHENAZI | 858.00 | 20 | $ 244.11 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20001 | PERPHENAZI | 1,623.00 | 30 | $ 433.99 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20004 | PERPHENAZI | 4,793.00 | 44 | $ 1,204.64 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20012 | PERPHENAZI | 3,049.00 | 46 | $ 850.04 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20013 | PERPHENAZI | 2,439.00 | 33 | $ 774.56 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20014 | PERPHENAZI | 2,204.00 | 33 | $ 720.60 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20021 | PERPHENAZI | 2,007.00 | 29 | $ 680.31 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20022 | PERPHENAZI | 2,464.00 | 25 | $ 799.94 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20023 | PERPHENAZI | 1,356.00 | 17 | $ 456.85 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20024 | PERPHENAZI | 885.00 | 10 | $ 301.09 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20031 | PERPHENAZI | 733.00 | 9 | $ 253.66 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20032 | PERPHENAZI | 930.00 | 11 | $ 316.30 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20033 | PERPHENAZI | 784.00 | 10 | $ 280.47 | 59930160001 |
| IA | 59930 | 1600 | 1 | 20034 | PERPHENAZI | 396.00 | 5 | $ 161.20 | 59930160001 |
| IA | 59930 | 1602 | 1 | 19983 | LABETALOL | 245.00 | 6 | $ 131.44 | 59930160201 |
| IA | 59930 | 1602 | 1 | 19984 | LABETALOL | 2,583.00 | 49 | $ 1,333.34 | 59930160201 |
| IA | 59930 | 1602 | 1 | 19992 | LABETALOL | 7,237.00 | 102 | $ 2,793.19 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20001 | LABETALOL | 6,629.00 | 119 | $ 3,091.73 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20004 | LABETALOL | 7,303.00 | 137 | $ 3,516.45 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20012 | LABETALOL | 7,065.00 | 124 | $ 3,370.34 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20013 | LABETALOL | 5,905.00 | 105 | $ 2,949.22 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20014 | LABETALOL | 5,494.00 | 92 | $ 2,828.87 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20021 | LABETALOL | 3,623.00 | 63 | $ 1,562.18 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20022 | LABETALOL | 3,449.00 | 67 | $ 1,387.46 | 59930160201 |
| IA | 59930 | 1602 | 1 | 20023 | LABETALOL | 60.00 | 1 | $ 24.62 | 59930160201 |
| IA | 59930 | 1602 | 2 | 19992 | LABETALOL | 60.00 | 1 | $ 27.98 | 59930160202 |
| IA | 59930 | 1602 | 2 | 20001 | LABETALOL | 200.00 | 4 | $ 103.52 | 59930160202 |
| IA | 59930 | 1602 | 2 | 20004 | LABETALOL | 150.00 | 3 | $ 78.32 | 59930160202 |
| IA | 59930 | 1602 | 2 | 20012 | LABETALOL | 117.00 | 3 | $ 55.00 | 59930160202 |
| IA | 59930 | 1602 | 2 | 20013 | LABETALOL | 116.00 | 3 | $ 57.35 | 59930160202 |
| IA | 59930 | 1602 | 3 | 20012 | LABETALOL | 30.00 | 1 | $ 17.14 | 59930160203 |
| IA | 59930 | 1602 | 3 | 20014 | LABETALOL | 8.00 | 1 | $ 7.21 | 59930160203 |
| IA | 59930 | 1603 | 1 | 19952 | PERPHENAZI | 30.00 | 1 | $ 17.68 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19954 | PERPHENAZI | 215.00 | 3 | $ 102.21 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19961 | PERPHENAZI | 550.00 | 6 | $ 254.74 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19962 | PERPHENAZI | 370.00 | 4 | $ 171.22 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19963 | PERPHENAZI | 349.00 | 8 | $ 178.50 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19964 | PERPHENAZI | 180.00 | 6 | $ 99.60 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19972 | PERPHENAZI | 150.00 | 5 | $ 7.66 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19973 | PERPHENAZI | 240.00 | 7 | $ 12.06 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19974 | PERPHENAZI | 905.00 | 15 | $ 32.69 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19981 | PERPHENAZI | 1,256.00 | 38 | $ 85.77 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19982 | PERPHENAZI | 3,006.00 | 45 | $ 107.12 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19983 | PERPHENAZI | 2,577.00 | 41 | $ 89.96 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19984 | PERPHENAZI | 3,413.00 | 51 | $ 1,121.40 | 59930160301 |
| IA | 59930 | 1603 | 1 | 19992 | PERPHENAZI | 2,943.00 | 45 | $ 975.65 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20001 | PERPHENAZI | 3,334.00 | 46 | $ 1,057.30 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20004 | PERPHENAZI | 4,124.00 | 60 | $ 1,291.22 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20012 | PERPHENAZI | 2,331.00 | 37 | $ 804.06 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20013 | PERPHENAZI | 768.00 | 13 | $ 291.97 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20014 | PERPHENAZI | 270.00 | 6 | $ 110.07 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20021 | PERPHENAZI | 270.00 | 4 | $ 108.88 | 59930160301 |
| IA | 59930 | 1603 | 1 | 20023 | PERPHENAZI | 120.00 | 1 | $ 45.55 | 59930160301 |
| IA | 59930 | 1605 | 1 | 19952 | PERPHENAZI | 60.00 | 1 | $ 37.03 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19962 | PERPHENAZI | 31.00 | 1 | $ 19.59 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19963 | PERPHENAZI | 303.00 | 4 | $ 168.32 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19964 | PERPHENAZI | 31.00 | 1 | $ 19.59 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19972 | PERPHENAZI | 93.00 | 3 | $ 5.52 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19973 | PERPHENAZI | 62.00 | 2 | $ 3.68 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19974 | PERPHENAZI | 420.00 | 6 | $ 16.31 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19981 | PERPHENAZI | 300.00 | 11 | $ 36.98 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19982 | PERPHENAZI | 1,402.00 | 16 | $ 48.89 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19983 | PERPHENAZI | 2,682.00 | 26 | $ 94.31 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19984 | PERPHENAZI | 1,939.00 | 25 | $ 715.03 | 59930160501 |
| IA | 59930 | 1605 | 1 | 19992 | PERPHENAZI | 2,921.00 | 32 | $ 697.87 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20001 | PERPHENAZI | 2,211.00 | 29 | $ 817.97 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20004 | PERPHENAZI | 1,557.00 | 25 | $ 596.57 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20012 | PERPHENAZI | 2,087.00 | 30 | $ 989.23 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20013 | PERPHENAZI | 2,210.00 | 27 | $ 1,057.55 | 59930160501 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1605 | 1 | 20014 | PERPHENAZI | 1,347.00 | 17 | $ 648.75 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20021 | PERPHENAZI | 1,099.00 | 17 | $ 659.09 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20022 | PERPHENAZI | 1,084.00 | 16 | $ 802.23 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20023 | PERPHENAZI | 1,086.00 | 13 | $ 808.10 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20024 | PERPHENAZI | 655.00 | 8 | $ 484.68 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20031 | PERPHENAZI | 488.00 | 6 | $ 359.10 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20032 | PERPHENAZI | 124.00 | 1 | $ 91.22 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20033 | PERPHENAZI | 398.00 | 4 | $ 281.89 | 59930160501 |
| IA | 59930 | 1605 | 1 | 20034 | PERPHENAZI | 244.00 | 2 | $ 174.00 | 59930160501 |
| IA | 59930 | 1610 | 1 | 19974 | PERPHENAZI | 180.00 | 2 | $ 12.68 | 59930161001 |
| IA | 59930 | 1610 | 1 | 19981 | PERPHENAZI | 90.00 | 2 | $ 12.68 | 59930161001 |
| IA | 59930 | 1610 | 1 | 19982 | PERPHENAZI | 380.00 | 5 | $ 27.02 | 59930161001 |
| IA | 59930 | 1610 | 1 | 19983 | PERPHENAZI | 90.00 | 1 | $ 6.34 | 59930161001 |
| IA | 59930 | 1610 | 1 | 19984 | PERPHENAZI | 230.00 | 3 | $ 163.46 | 59930161001 |
| IA | 59930 | 1610 | 1 | 19992 | PERPHENAZI | 60.00 | 2 | $ 46.32 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20001 | PERPHENAZI | 336.00 | 4 | $ 237.96 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20004 | PERPHENAZI | 224.00 | 4 | $ 158.89 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20012 | PERPHENAZI | 168.00 | 3 | $ 110.19 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20013 | PERPHENAZI | 168.00 | 3 | $ 113.31 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20014 | PERPHENAZI | 224.00 | 4 | $ 151.08 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20021 | PERPHENAZI | 168.00 | 3 | $ 117.53 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20022 | PERPHENAZI | 124.00 | 3 | $ 91.59 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20023 | PERPHENAZI | 224.00 | 4 | $ 159.52 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20024 | PERPHENAZI | 168.00 | 3 | $ 119.64 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20031 | PERPHENAZI | 168.00 | 3 | $ 119.64 | 59930161001 |
| IA | 59930 | 1610 | 1 | 20032 | PERPHENAZI | 168.00 | 3 | $ 119.64 | 59930161001 |
| IA | 59930 | 1621 | 1 | 19952 | GRISEOFULV | 375.00 | 7 | $ 247.96 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19953 | GRISEOFULV | 302.00 | 7 | $ 199.52 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19954 | GRISEOFULV | 900.00 | 21 | $ 589.28 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19961 | GRISEOFULV | 1,391.00 | 30 | $ 901.62 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19962 | GRISEOFULV | 1,793.00 | 36 | $ 1,148.79 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19963 | GRISEOFULV | 1,223.00 | 24 | $ 753.59 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19964 | GRISEOFULV | 1,030.00 | 19 | $ 604.65 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19972 | GRISEOFULV | 1,579.00 | 39 | $ 106.53 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19973 | GRISEOFULV | 1,320.00 | 29 | $ 89.41 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19974 | GRISEOFULV | 1,073.00 | 23 | $ 60.86 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19981 | GRISEOFULV | 206.00 | 20 | $ 41.75 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19982 | GRISEOFULV | 730.00 | 22 | $ 45.13 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19983 | GRISEOFULV | 1,201.00 | 25 | $ 68.83 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19984 | GRISEOFULV | 1,458.00 | 29 | $ 847.61 | 59930162101 |
| IA | 59930 | 1621 | 1 | 19992 | GRISEOFULV | 1,831.00 | 44 | $ 1,100.44 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20001 | GRISEOFULV | 1,714.00 | 40 | $ 1,017.47 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20004 | GRISEOFULV | 2,920.00 | 62 | $ 1,703.36 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20012 | GRISEOFULV | 2,476.00 | 55 | $ 1,459.98 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20013 | GRISEOFULV | 3,239.00 | 75 | $ 1,957.14 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20014 | GRISEOFULV | 2,446.00 | 62 | $ 1,529.55 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20021 | GRISEOFULV | 975.00 | 28 | $ 660.39 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20022 | GRISEOFULV | 532.00 | 18 | $ 380.92 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20023 | GRISEOFULV | 339.00 | 12 | $ 247.87 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20024 | GRISEOFULV | 364.00 | 12 | $ 260.48 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20031 | GRISEOFULV | 134.00 | 6 | $ 88.30 | 59930162101 |
| IA | 59930 | 1621 | 1 | 20033 | GRISEOFULV | 21.00 | 1 | $ 16.26 | 59930162101 |
| IA | 59930 | 1624 | 1 | 19953 | GRISEOFULV | 90.00 | 4 | $ 91.80 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19954 | GRISEOFULV | 454.00 | 17 | $ 422.61 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19961 | GRISEOFULV | 53.00 | 3 | $ 50.73 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19962 | GRISEOFULV | 220.00 | 4 | $ 175.43 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19963 | GRISEOFULV | 299.00 | 8 | $ 248.90 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19964 | GRISEOFULV | 725.00 | 16 | $ 633.33 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19972 | GRISEOFULV | 461.00 | 11 | $ 33.96 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19973 | GRISEOFULV | 414.00 | 10 | $ 31.13 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19974 | GRISEOFULV | 400.00 | 11 | $ 20.10 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19981 | GRISEOFULV | 28.00 | 6 | $ 8.26 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19982 | GRISEOFULV | 350.00 | 10 | $ 17.22 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19983 | GRISEOFULV | 394.00 | 12 | $ 22.50 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19984 | GRISEOFULV | 421.00 | 12 | $ 323.90 | 59930162401 |
| IA | 59930 | 1624 | 1 | 19992 | GRISEOFULV | 321.00 | 14 | $ 263.25 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20001 | GRISEOFULV | 275.00 | 8 | $ 207.64 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20004 | GRISEOFULV | 134.00 | 4 | $ 104.17 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20012 | GRISEOFULV | 291.00 | 9 | $ 221.22 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20013 | GRISEOFULV | 120.00 | 4 | $ 95.61 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20014 | GRISEOFULV | 175.00 | 6 | $ 142.98 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20021 | GRISEOFULV | 315.00 | 12 | $ 260.54 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20022 | GRISEOFULV | 104.00 | 5 | $ 87.52 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20023 | GRISEOFULV | 138.00 | 5 | $ 122.64 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20024 | GRISEOFULV | 30.00 | 1 | $ 23.29 | 59930162401 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                      Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1624 | 1 | 20031 | GRISEOFULV | 74.00 | 3 | $ 65.29 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20032 | GRISEOFULV | 30.00 | 1 | $ 23.79 | 59930162401 |
| IA | 59930 | 1624 | 1 | 20034 | GRISEOFULV | 120.00 | 2 | $ 50.00 | 59930162401 |
| IA | 59930 | 1636 | 1 | 19983 | LABETALOL | 614.00 | 10 | $ 415.23 | 59930163601 |
| IA | 59930 | 1636 | 1 | 19984 | LABETALOL | 8,282.00 | 108 | $ 5,484.53 | 59930163601 |
| IA | 59930 | 1636 | 1 | 19992 | LABETALOL | 10,924.00 | 164 | $ 6,934.35 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20001 | LABETALOL | 11,840.00 | 181 | $ 7,335.65 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20004 | LABETALOL | 11,673.00 | 170 | $ 7,393.19 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20012 | LABETALOL | 10,106.00 | 142 | $ 6,345.44 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20013 | LABETALOL | 11,734.00 | 103 | $ 4,285.90 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20014 | LABETALOL | 7,768.00 | 112 | $ 5,027.51 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20021 | LABETALOL | 3,509.00 | 57 | $ 1,962.02 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20022 | LABETALOL | 3,049.00 | 49 | $ 1,552.13 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20023 | LABETALOL | 3,487.00 | 54 | $ 1,717.71 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20024 | LABETALOL | 3,999.00 | 61 | $ 1,990.95 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20031 | LABETALOL | 4,604.00 | 60 | $ 2,051.32 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20032 | LABETALOL | 4,421.00 | 54 | $ 1,868.46 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20033 | LABETALOL | 3,555.00 | 46 | $ 1,451.79 | 59930163601 |
| IA | 59930 | 1636 | 1 | 20034 | LABETALOL | 2,222.00 | 32 | $ 916.05 | 59930163601 |
| IA | 59930 | 1636 | 2 | 19983 | LABETALOL | 30.00 | 1 | $ 22.72 | 59930163602 |
| IA | 59930 | 1636 | 2 | 19984 | LABETALOL | 770.00 | 10 | $ 499.41 | 59930163602 |
| IA | 59930 | 1636 | 2 | 19992 | LABETALOL | 876.00 | 13 | $ 553.41 | 59930163602 |
| IA | 59930 | 1636 | 2 | 20001 | LABETALOL | 1,282.00 | 17 | $ 803.18 | 59930163602 |
| IA | 59930 | 1636 | 2 | 20004 | LABETALOL | 1,202.00 | 19 | $ 641.55 | 59930163602 |
| IA | 59930 | 1636 | 2 | 20012 | LABETALOL | 1,619.00 | 23 | $ 1,083.91 | 59930163602 |
| IA | 59930 | 1636 | 2 | 20013 | LABETALOL | 1,941.00 | 24 | $ 1,256.85 | 59930163602 |
| IA | 59930 | 1636 | 2 | 20014 | LABETALOL | 1,862.00 | 25 | $ 1,121.92 | 59930163602 |
| IA | 59930 | 1636 | 2 | 20021 | LABETALOL | 780.00 | 11 | $ 430.53 | 59930163602 |
| IA | 59930 | 1636 | 3 | 20004 | LABETALOL | 480.00 | 4 | $ 285.86 | 59930163603 |
| IA | 59930 | 1647 | 2 | 20023 | ALBUTEROL | 20.00 | 1 | $ 10.89 | 59930164702 |
| IA | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 1,160.00 | 53 | $ 653.77 | 59930164702 |
| IA | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 4,560.00 | 181 | $ 2,422.93 | 59930164702 |
| IA | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 4,060.00 | 148 | $ 2,079.70 | 59930164702 |
| IA | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 4,380.00 | 151 | $ 2,046.68 | 59930164702 |
| IA | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 6,860.00 | 234 | $ 3,216.85 | 59930164702 |
| IA | 59930 | 1653 | 1 | 19983 | LABETALOL | 34.00 | 1 | $ 32.98 | 59930165301 |
| IA | 59930 | 1653 | 1 | 19984 | LABETALOL | 838.00 | 15 | $ 702.82 | 59930165301 |
| IA | 59930 | 1653 | 1 | 19992 | LABETALOL | 1,681.00 | 28 | $ 1,380.95 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20001 | LABETALOL | 1,804.00 | 27 | $ 1,340.15 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20004 | LABETALOL | 2,254.00 | 31 | $ 1,703.75 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20012 | LABETALOL | 1,145.00 | 17 | $ 911.45 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20013 | LABETALOL | 795.00 | 13 | $ 669.85 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20014 | LABETALOL | 960.00 | 14 | $ 801.62 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20021 | LABETALOL | 582.00 | 10 | $ 358.56 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20022 | LABETALOL | 1,140.00 | 18 | $ 689.76 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20023 | LABETALOL | 985.00 | 16 | $ 635.68 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20024 | LABETALOL | 546.00 | 10 | $ 343.43 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20031 | LABETALOL | 663.00 | 12 | $ 426.72 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20032 | LABETALOL | 631.00 | 11 | $ 378.14 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20033 | LABETALOL | 422.00 | 7 | $ 236.61 | 59930165301 |
| IA | 59930 | 1653 | 1 | 20034 | LABETALOL | 394.00 | 6 | $ 215.36 | 59930165301 |
| IA | 59930 | 1653 | 2 | 19984 | LABETALOL | 270.00 | 1 | $ 214.34 | 59930165302 |
| IA | 59930 | 1653 | 2 | 19992 | LABETALOL | 180.00 | 3 | $ 155.13 | 59930165302 |
| IA | 59930 | 1653 | 2 | 20004 | LABETALOL | 30.00 | 1 | $ 23.79 | 59930165302 |
| IA | 59930 | 1653 | 2 | 20012 | LABETALOL | 120.00 | 2 | $ 78.45 | 59930165302 |
| IA | 59930 | 1653 | 2 | 20014 | LABETALOL | 240.00 | 1 | $ 213.09 | 59930165302 |
| IA | 59930 | 1660 | 1 | 19962 | THEOPHYLLI | 73.00 | 1 | $ 10.81 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19963 | THEOPHYLLI | 270.00 | 4 | $ 40.18 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19964 | THEOPHYLLI | 1,684.00 | 23 | $ 242.08 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 8,630.00 | 98 | $ 108.27 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 12,255.00 | 148 | $ 157.04 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 10,711.00 | 141 | $ 200.60 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 6,328.00 | 124 | $ 199.05 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 9,292.00 | 117 | $ 187.67 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 8,920.00 | 114 | $ 166.59 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 11,231.00 | 147 | $ 1,194.66 | 59930166001 |
| IA | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 14,222.00 | 186 | $ 1,492.49 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20001 | THEOPHYLLI | 15,335.00 | 214 | $ 1,698.52 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 20,036.50 | 296 | $ 2,407.20 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 24,711.00 | 361 | $ 3,594.47 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 13,827.00 | 207 | $ 2,519.67 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 5,518.00 | 91 | $ 1,044.08 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 2,422.00 | 45 | $ 484.74 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 1,751.00 | 36 | $ 363.33 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 2,109.00 | 40 | $ 422.28 | 59930166001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                 Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 1,622.00 | 35 | $ 327.70 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 1,341.00 | 35 | $ 304.53 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 1,012.00 | 27 | $ 223.00 | 59930166001 |
| IA | 59930 | 1660 | 1 | 20033 | THEOPHYLLI | 162.00 | 4 | $ 41.60 | 59930166001 |
| IA | 59930 | 1660 | 2 | 19953 | THEOPHYLLI | 780.00 | 10 | $ 112.22 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19954 | THEOPHYLLI | 3,870.00 | 43 | $ 523.12 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19961 | THEOPHYLLI | 3,510.00 | 34 | $ 481.90 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19962 | THEOPHYLLI | 3,646.00 | 40 | $ 489.71 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 3,116.00 | 40 | $ 448.12 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 6,270.00 | 68 | $ 810.18 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 9,227.00 | 107 | $ 116.72 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 8,749.00 | 103 | $ 104.70 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 9,011.00 | 106 | $ 175.93 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 6,803.00 | 125 | $ 209.53 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 10,802.00 | 124 | $ 212.50 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 10,092.00 | 131 | $ 175.80 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 11,019.00 | 143 | $ 1,143.97 | 59930166002 |
| IA | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 12,425.00 | 170 | $ 1,325.72 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 9,607.00 | 122 | $ 989.47 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 10,260.00 | 128 | $ 1,094.13 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 11,274.00 | 151 | $ 1,531.07 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 5,622.00 | 79 | $ 982.40 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 1,545.00 | 28 | $ 302.70 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 1,703.00 | 26 | $ 332.18 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 774.00 | 13 | $ 158.23 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 270.00 | 3 | $ 35.40 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 480.00 | 6 | $ 66.60 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 540.00 | 6 | $ 72.10 | 59930166002 |
| IA | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 600.00 | 7 | $ 82.60 | 59930166002 |
| IA | 59930 | 1660 | 3 | 19964 | THEOPHYLLI | 346.00 | 5 | $ 42.96 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19972 | THEOPHYLLI | 2,476.00 | 37 | $ 33.40 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 1,989.00 | 30 | $ 27.34 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 1,481.00 | 22 | $ 23.32 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 1,489.00 | 35 | $ 39.66 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 3,727.00 | 49 | $ 61.05 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 4,212.00 | 50 | $ 617.77 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 4,827.00 | 63 | $ 496.03 | 59930166003 |
| IA | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 3,824.00 | 52 | $ 405.76 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20001 | THEOPHYLLI | 5,131.00 | 74 | $ 571.28 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 9,077.00 | 139 | $ 1,091.52 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 8,401.00 | 128 | $ 1,258.06 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 6,393.00 | 91 | $ 1,204.10 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 3,781.00 | 54 | $ 709.43 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 1,896.00 | 27 | $ 362.65 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 2,112.00 | 21 | $ 376.53 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 2,016.00 | 24 | $ 376.06 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 1,075.00 | 12 | $ 201.36 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 755.00 | 13 | $ 149.83 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 536.00 | 9 | $ 105.97 | 59930166003 |
| IA | 59930 | 1660 | 3 | 20033 | THEOPHYLLI | 120.00 | 2 | $ 20.34 | 59930166003 |
| IA | 59930 | 1670 | 1 | 19962 | THEOPHYLLI | 60.00 | 1 | $ 11.44 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19963 | THEOPHYLLI | 1,658.00 | 27 | $ 312.02 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19964 | THEOPHYLLI | 4,948.00 | 69 | $ 884.16 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 10,067.00 | 148 | $ 159.09 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 20,825.00 | 170 | $ 185.32 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 29,569.00 | 155 | $ 260.70 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 6,919.00 | 166 | $ 269.25 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 11,417.00 | 168 | $ 279.52 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 12,852.00 | 198 | $ 269.13 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 12,605.00 | 185 | $ 1,622.21 | 59930167001 |
| IA | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 16,003.00 | 246 | $ 2,073.14 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20001 | THEOPHYLLI | 18,206.00 | 295 | $ 2,453.56 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 22,133.00 | 360 | $ 3,130.66 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 22,475.00 | 358 | $ 3,626.57 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 16,984.00 | 267 | $ 3,339.26 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 7,234.00 | 113 | $ 1,438.24 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 4,375.00 | 63 | $ 891.39 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 3,247.00 | 49 | $ 691.74 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 2,603.00 | 36 | $ 548.26 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 1,657.00 | 24 | $ 357.43 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 885.00 | 15 | $ 198.90 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 385.00 | 7 | $ 104.56 | 59930167001 |
| IA | 59930 | 1670 | 1 | 20033 | THEOPHYLLI | 209.00 | 3 | $ 53.45 | 59930167001 |
| IA | 59930 | 1670 | 2 | 19953 | THEOPHYLLI | 3,483.00 | 52 | $ 662.16 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19954 | THEOPHYLLI | 6,651.00 | 101 | $ 1,230.81 | 59930167002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1670 | 2 | 19961 | THEOPHYLLI | 8,475.00 | 125 | $ 1,546.68 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19962 | THEOPHYLLI | 7,995.00 | 118 | $ 1,473.97 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 9,333.00 | 135 | $ 1,673.36 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 10,246.00 | 153 | $ 1,833.33 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 12,526.00 | 179 | $ 192.87 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 12,841.00 | 187 | $ 198.34 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 15,013.00 | 214 | $ 332.73 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 14,704.00 | 221 | $ 345.46 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 16,033.00 | 239 | $ 373.12 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 18,750.00 | 275 | $ 370.97 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 19,164.00 | 281 | $ 2,404.04 | 59930167002 |
| IA | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 16,326.00 | 247 | $ 2,107.54 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 16,799.00 | 267 | $ 2,239.14 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 17,148.00 | 278 | $ 2,388.40 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 14,884.00 | 231 | $ 2,364.26 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 11,075.00 | 172 | $ 2,153.18 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 4,713.00 | 70 | $ 918.65 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 2,125.00 | 31 | $ 433.53 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 1,849.00 | 27 | $ 391.95 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 1,484.00 | 20 | $ 304.69 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 1,089.00 | 16 | $ 226.98 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 792.00 | 11 | $ 176.49 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 554.00 | 8 | $ 134.07 | 59930167002 |
| IA | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 60.00 | 1 | $ 13.61 | 59930167002 |
| IA | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 50.00 | 1 | $ 10.18 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 410.00 | 5 | $ 68.43 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 3,490.00 | 35 | $ 48.46 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 3,968.00 | 47 | $ 57.09 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 5,624.00 | 72 | $ 109.71 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 4,168.00 | 101 | $ 148.38 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 8,418.00 | 100 | $ 157.22 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 7,953.00 | 114 | $ 152.50 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 7,207.00 | 105 | $ 927.48 | 59930167003 |
| IA | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 8,373.00 | 123 | $ 1,090.36 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 13,848.00 | 215 | $ 1,834.84 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 13,995.00 | 212 | $ 1,901.24 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 13,012.00 | 196 | $ 2,016.07 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 11,662.00 | 172 | $ 2,168.97 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 5,266.00 | 79 | $ 1,008.49 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 2,138.00 | 27 | $ 432.92 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 1,890.00 | 23 | $ 397.74 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 1,176.00 | 12 | $ 238.40 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 956.00 | 11 | $ 183.02 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 796.00 | 10 | $ 142.21 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 930.00 | 12 | $ 195.17 | 59930167003 |
| IA | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 210.00 | 2 | $ 43.00 | 59930167003 |
| IA | 59930 | 1680 | 1 | 19953 | THEOPHYLLI | 180.00 | 2 | $ 57.44 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19954 | THEOPHYLLI | 948.00 | 12 | $ 311.45 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19961 | THEOPHYLLI | 1,130.00 | 14 | $ 360.13 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19962 | THEOPHYLLI | 1,270.00 | 19 | $ 427.26 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19963 | THEOPHYLLI | 1,580.00 | 23 | $ 512.52 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19964 | THEOPHYLLI | 1,980.00 | 27 | $ 638.34 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19972 | THEOPHYLLI | 2,110.00 | 30 | $ 66.50 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 1,833.00 | 26 | $ 56.15 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 3,031.00 | 39 | $ 86.72 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 1,501.00 | 38 | $ 80.92 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 3,771.00 | 54 | $ 115.77 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 2,506.00 | 38 | $ 79.74 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 3,109.00 | 46 | $ 983.44 | 59930168001 |
| IA | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 3,072.00 | 45 | $ 974.61 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20001 | THEOPHYLLI | 4,384.00 | 75 | $ 1,423.11 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 3,715.00 | 64 | $ 1,252.33 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 4,414.00 | 77 | $ 1,413.39 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 2,047.00 | 42 | $ 678.28 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 428.00 | 11 | $ 147.99 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20021 | THEOPHYLLI | 60.00 | 1 | $ 16.49 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20023 | THEOPHYLLI | 60.00 | 1 | $ 19.16 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20031 | THEOPHYLLI | 120.00 | 2 | $ 39.32 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20032 | THEOPHYLLI | 180.00 | 3 | $ 57.48 | 59930168001 |
| IA | 59930 | 1680 | 1 | 20033 | THEOPHYLLI | 60.00 | 1 | $ 17.91 | 59930168001 |
| IA | 59930 | 1714 | 1 | 20014 | POTASSIUM | 120.00 | 2 | $ 57.93 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20021 | POTASSIUM | 1,144.00 | 27 | $ 622.33 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20022 | POTASSIUM | 6,273.00 | 125 | $ 3,278.33 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20023 | POTASSIUM | 27,454.00 | 483 | $ 14,074.73 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20024 | POTASSIUM | 42,407.00 | 732 | $ 21,719.51 | 59930171401 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                                     Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IA | 59930 | 1714 | 1 | 20031 | POTASSIUM | 44,860.00 | 799 | $ 23,150.01 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20032 | POTASSIUM | 44,908.00 | 825 | $ 23,066.32 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20033 | POTASSIUM | 47,907.00 | 882 | $ 23,905.14 | 59930171401 |
| IA | 59930 | 1714 | 1 | 20034 | POTASSIUM | 47,069.00 | 918 | $ 23,460.82 | 59930171401 |
| IA | 59930 | 1714 | 2 | 20014 | POTASSIUM | 270.00 | 5 | $ 134.41 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20021 | POTASSIUM | 4,011.80 | 89 | $ 2,197.01 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20022 | POTASSIUM | 10,497.00 | 222 | $ 5,688.59 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20023 | POTASSIUM | 17,837.00 | 342 | $ 9,221.76 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20024 | POTASSIUM | 31,696.00 | 574 | $ 15,818.93 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20031 | POTASSIUM | 47,486.17 | 884 | $ 23,991.11 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20032 | POTASSIUM | 57,289.00 | 1,063 | $ 29,337.13 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20033 | POTASSIUM | 67,052.00 | 1,263 | $ 33,111.51 | 59930171402 |
| IA | 59930 | 1714 | 2 | 20034 | POTASSIUM | 71,543.00 | 1,372 | $ 34,932.95 | 59930171402 |
| IA | 59930 | 1714 | 3 | 20014 | POTASSIUM | 31.00 | 1 | $ 18.91 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20021 | POTASSIUM | 4,814.00 | 106 | $ 2,618.65 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20022 | POTASSIUM | 12,480.00 | 303 | $ 6,877.65 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20023 | POTASSIUM | 24,238.00 | 493 | $ 12,900.93 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20024 | POTASSIUM | 33,134.00 | 666 | $ 17,413.54 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20031 | POTASSIUM | 45,199.00 | 901 | $ 23,631.95 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20032 | POTASSIUM | 49,849.00 | 974 | $ 25,428.02 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20033 | POTASSIUM | 55,104.00 | 1,069 | $ 26,805.51 | 59930171403 |
| IA | 59930 | 1714 | 3 | 20034 | POTASSIUM | 52,008.00 | 994 | $ 25,220.05 | 59930171403 |
| IA | 59930 | 1715 | 1 | 20023 | POTASSIUM | 60.00 | 1 | $ 19.16 | 59930171501 |
| IA | 59930 | 1715 | 1 | 20024 | POTASSIUM | 240.00 | 5 | $ 69.54 | 59930171501 |
| IA | 59930 | 1715 | 1 | 20031 | POTASSIUM | 390.00 | 9 | $ 130.66 | 59930171501 |
| IA | 59930 | 1715 | 1 | 20032 | POTASSIUM | 1,185.00 | 33 | $ 434.64 | 59930171501 |
| IA | 59930 | 1715 | 1 | 20033 | POTASSIUM | 1,796.00 | 47 | $ 608.63 | 59930171501 |
| IA | 59930 | 1715 | 1 | 20034 | POTASSIUM | 2,417.00 | 38 | $ 737.99 | 59930171501 |
| IA | 59930 | 1802 | 3 | 19972 | CIMETIDINE | 60.00 | 1 | $ 2.34 | 59930180203 |
| IA | 59930 | 1802 | 3 | 19973 | CIMETIDINE | 180.00 | 3 | $ 7.03 | 59930180203 |
| IA | 59930 | 1802 | 3 | 19974 | CIMETIDINE | 240.00 | 4 | $ 5.45 | 59930180203 |
| IA | 59930 | 1802 | 3 | 19981 | CIMETIDINE | 240.00 | 6 | $ 7.65 | 59930180203 |
| IA | 59930 | 1802 | 3 | 19982 | CIMETIDINE | 180.00 | 3 | $ 4.09 | 59930180203 |
| IA | 59930 | 1802 | 3 | 19983 | CIMETIDINE | 180.00 | 3 | $ 4.09 | 59930180203 |
| IA | 59930 | 1802 | 3 | 19984 | CIMETIDINE | 240.00 | 3 | $ 51.54 | 59930180203 |
| IA | 59930 | 1802 | 3 | 20001 | CIMETIDINE | 90.00 | 3 | $ 25.23 | 59930180203 |
| IA | 59930 | 1802 | 3 | 20004 | CIMETIDINE | 30.00 | 1 | $ 8.44 | 59930180203 |
| IA | 59930 | 1802 | 3 | 20013 | CIMETIDINE | 30.00 | 1 | $ 7.70 | 59930180203 |
| IA | 59930 | 1802 | 3 | 20014 | CIMETIDINE | 30.00 | 1 | $ 7.70 | 59930180203 |
| ID | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 18,142.00 | 139 | $ 2,599.50 | 59930150008 |
| ID | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 6,204.00 | 43 | $ 870.66 | 59930150008 |
| ID | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 6,450.00 | 40 | $ 885.17 | 59930150008 |
| ID | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 16,966.00 | 551 | $ 13,190.74 | 59930150201 |
| ID | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 15,458.00 | 502 | $ 12,170.66 | 59930150201 |
| ID | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 3,726.00 | 67 | $ 2,784.82 | 59930150801 |
| ID | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 2,015.00 | 33 | $ 1,446.94 | 59930150801 |
| ID | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 1,515.00 | 25 | $ 1,100.01 | 59930150801 |
| ID | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 3,040.00 | 103 | $ 1,258.42 | 59930151504 |
| ID | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 2,355.00 | 85 | $ 998.53 | 59930151504 |
| ID | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 51,701.00 | 385 | $ 9,244.11 | 59930151701 |
| ID | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 41,382.00 | 304 | $ 7,433.91 | 59930151701 |
| ID | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 51,332.00 | 420 | $ 9,155.56 | 59930151701 |
| ID | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 4,578.00 | 58 | $ 1,941.64 | 59930153201 |
| ID | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 3,185.00 | 39 | $ 1,301.76 | 59930153201 |
| ID | 59930 | 1532 | 1 | 20034 | SUCRALFATE | 2,779.00 | 34 | $ 1,139.88 | 59930153201 |
| ID | 59930 | 1532 | 2 | 20032 | SUCRALFATE | 3,594.00 | 34 | $ 1,473.70 | 59930153202 |
| ID | 59930 | 1532 | 2 | 20033 | SUCRALFATE | 3,327.00 | 30 | $ 1,352.37 | 59930153202 |
| ID | 59930 | 1532 | 2 | 20034 | SUCRALFATE | 3,936.00 | 36 | $ 1,600.95 | 59930153202 |
| ID | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 20,445.00 | 573 | $ 16,418.02 | 59930154901 |
| ID | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 97,886.00 | 5,112 | $ 101,256.81 | 59930156001 |
| ID | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 99,850.00 | 5,143 | $ 102,789.77 | 59930156001 |
| ID | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 1,209.00 | 35 | $ 1,851.82 | 59930158701 |
| ID | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 1,875.00 | 48 | $ 2,440.99 | 59930158701 |
| ID | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 1,678.00 | 45 | $ 2,081.10 | 59930158701 |
| ID | 59930 | 1714 | 1 | 20032 | POTASSIUM | 21,627.00 | 441 | $ 9,627.21 | 59930171401 |
| ID | 59930 | 1714 | 1 | 20033 | POTASSIUM | 24,140.00 | 477 | $ 10,477.77 | 59930171401 |
| ID | 59930 | 1714 | 1 | 20034 | POTASSIUM | 25,810.00 | 486 | $ 11,001.92 | 59930171401 |
| ID | 59930 | 1714 | 2 | 20032 | POTASSIUM | 11,046.00 | 244 | $ 4,924.02 | 59930171402 |
| ID | 59930 | 1714 | 2 | 20033 | POTASSIUM | 12,673.00 | 250 | $ 5,471.88 | 59930171402 |
| ID | 59930 | 1714 | 2 | 20034 | POTASSIUM | 14,039.00 | 278 | $ 6,055.04 | 59930171402 |
| ID | 59930 | 1714 | 3 | 20032 | POTASSIUM | 14,219.00 | 293 | $ 6,207.14 | 59930171403 |
| ID | 59930 | 1714 | 3 | 20033 | POTASSIUM | 17,829.00 | 341 | $ 7,631.57 | 59930171403 |
| ID | 59930 | 1714 | 3 | 20034 | POTASSIUM | 16,314.00 | 327 | $ 6,915.74 | 59930171403 |
| IL | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 1,305.00 | 9 | $ 509.73 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 2,820.00 | 19 | $ 1,012.04 | 59930150006 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 3,111.00 | 16 | $ 1,243.58 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 6,120.00 | 29 | $ 2,374.91 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 27,555.00 | 121 | $ 10,632.08 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19961 | ALBUTEROL | 38,667.00 | 170 | $ 14,913.43 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 42,483.00 | 163 | $ 16,248.08 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 46,347.00 | 187 | $ 17,537.82 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19964 | ALBUTEROL | 36,951.00 | 147 | $ 14,131.52 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 49,624.00 | 179 | $ 18,959.81 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 60,131.00 | 214 | $ 22,935.54 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 61,503.00 | 213 | $ 23,722.44 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 67,416.00 | 245 | $ 16,068.87 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 70,629.00 | 258 | $ 15,452.37 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 70,608.00 | 289 | $ 15,510.35 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 83,059.00 | 341 | $ 18,256.15 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 107,615.00 | 425 | $ 23,740.68 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19991 | ALBUTEROL | 113,547.00 | 453 | $ 24,980.44 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 102,930.00 | 412 | $ 22,552.75 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 110,213.00 | 472 | $ 24,045.08 | 59930150006 |
| IL | 59930 | 1500 | 6 | 19994 | ALBUTEROL | 130,303.00 | 565 | $ 28,266.21 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 153,836.00 | 650 | $ 33,354.90 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 118,750.00 | 502 | $ 21,853.24 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 176,584.00 | 776 | $ 24,039.62 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 142,408.00 | 605 | $ 19,579.21 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 203,469.00 | 881 | $ 28,033.04 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 239,105.00 | 1,120 | $ 33,651.78 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 171,811.00 | 786 | $ 24,678.61 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 159,236.00 | 785 | $ 23,268.85 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 154,592.00 | 775 | $ 22,473.31 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 224,605.00 | 1,094 | $ 31,998.51 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 198,841.00 | 912 | $ 32,577.69 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 74,117.00 | 368 | $ 12,280.75 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 61,428.00 | 315 | $ 10,020.17 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 85,439.00 | 443 | $ 13,989.87 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 74,267.00 | 378 | $ 9,091.22 | 59930150006 |
| IL | 59930 | 1500 | 6 | 20034 | ALBUTEROL | 64,902.00 | 327 | $ 6,683.71 | 59930150006 |
| IL | 59930 | 1500 | 8 | 19941 | ALBUTEROL | 300.00 | 1 | $ 119.79 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 1,275.00 | 11 | $ 516.87 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 21,435.00 | 162 | $ 8,356.02 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 52,588.00 | 361 | $ 20,913.98 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 104,569.00 | 822 | $ 41,367.12 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 182,847.00 | 1,199 | $ 71,309.33 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 165,794.00 | 1,309 | $ 63,263.08 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 225,386.00 | 1,790 | $ 85,575.94 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 194,578.00 | 1,434 | $ 72,474.31 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 214,223.00 | 1,555 | $ 80,894.35 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 278,577.00 | 2,061 | $ 105,259.70 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 322,258.00 | 2,555 | $ 121,886.42 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 355,296.00 | 2,623 | $ 132,893.69 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 362,257.00 | 2,643 | $ 135,387.85 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 416,994.00 | 2,741 | $ 95,105.84 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 424,663.00 | 2,913 | $ 96,876.72 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 421,482.00 | 2,900 | $ 96,220.44 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 421,319.00 | 2,860 | $ 96,191.68 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 519,573.00 | 3,696 | $ 119,145.03 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 646,078.00 | 4,860 | $ 148,656.91 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 655,237.00 | 4,986 | $ 150,708.57 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 693,352.00 | 5,080 | $ 158,875.22 | 59930150008 |
| IL | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 1,002,724.00 | 7,802 | $ 230,747.32 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 1,193,522.00 | 9,455 | $ 274,376.17 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 934,796.00 | 7,068 | $ 183,652.59 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 1,168,706.00 | 8,648 | $ 172,667.90 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 1,221,572.00 | 9,543 | $ 184,576.44 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 1,301,663.00 | 9,900 | $ 198,084.24 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 1,014,081.00 | 7,141 | $ 151,331.23 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 642,261.00 | 4,265 | $ 97,510.72 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 765,326.00 | 5,507 | $ 119,091.53 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 820,554.00 | 5,936 | $ 126,785.39 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 1,221,092.00 | 8,637 | $ 186,736.52 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 1,081,602.00 | 6,880 | $ 186,845.27 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 444,755.00 | 3,133 | $ 78,518.16 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 198,019.00 | 1,532 | $ 34,865.39 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 205,317.00 | 1,535 | $ 35,621.38 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 156,335.00 | 1,016 | $ 20,753.38 | 59930150008 |
| IL | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 63,214.00 | 441 | $ 7,109.48 | 59930150008 |
| IL | 59930 | 1502 | 1 | 19991 | IMDUR TABL | 14,567.00 | 446 | $ 15,916.63 | 59930150201 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 48,893.00 | 1,523 | $ 53,283.41 | 59930150201 |
| IL | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 74,627.00 | 2,321 | $ 80,974.05 | 59930150201 |
| IL | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 91,164.00 | 2,833 | $ 97,751.41 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 101,884.00 | 3,192 | $ 108,396.66 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 81,200.00 | 2,609 | $ 86,571.88 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 116,746.00 | 3,756 | $ 122,883.49 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 93,346.00 | 2,982 | $ 98,046.86 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 120,365.00 | 3,850 | $ 125,545.08 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 150,850.00 | 4,834 | $ 158,443.33 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 136,080.00 | 4,381 | $ 137,038.61 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 135,592.00 | 4,344 | $ 135,120.54 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 137,854.00 | 4,424 | $ 136,280.47 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 230,102.00 | 7,437 | $ 230,736.41 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 423,028.00 | 13,479 | $ 412,661.84 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 324,674.00 | 10,357 | $ 298,656.64 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 237,181.00 | 7,574 | $ 184,340.97 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 223,486.00 | 7,217 | $ 190,710.77 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 491,296.00 | 15,674 | $ 302,597.20 | 59930150201 |
| IL | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 312,871.00 | 10,004 | $ 185,458.56 | 59930150201 |
| IL | 59930 | 1503 | 2 | 20022 | CLOTRIMAZO | 810.00 | 15 | $ 796.12 | 59930150302 |
| IL | 59930 | 1503 | 2 | 20023 | CLOTRIMAZO | 11,055.00 | 237 | $ 10,428.78 | 59930150302 |
| IL | 59930 | 1503 | 2 | 20024 | CLOTRIMAZO | 19,875.00 | 328 | $ 18,070.87 | 59930150302 |
| IL | 59930 | 1503 | 2 | 20031 | CLOTRIMAZO | 9,210.00 | 152 | $ 8,383.30 | 59930150302 |
| IL | 59930 | 1503 | 2 | 20032 | CLOTRIMAZO | 10,110.00 | 193 | $ 9,198.91 | 59930150302 |
| IL | 59930 | 1503 | 2 | 20033 | CLOTRIMAZO | 17,130.00 | 294 | $ 15,215.05 | 59930150302 |
| IL | 59930 | 1503 | 2 | 20034 | CLOTRIMAZO | 21,525.00 | 366 | $ 19,272.53 | 59930150302 |
| IL | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 8,151.00 | 156 | $ 10,475.95 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 11,806.00 | 224 | $ 13,571.01 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 13,972.00 | 263 | $ 15,849.61 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 12,799.00 | 232 | $ 14,526.52 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 19,169.00 | 351 | $ 21,187.11 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 27,826.00 | 519 | $ 29,202.07 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 21,040.00 | 376 | $ 21,021.05 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 13,957.00 | 255 | $ 10,704.57 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 18,708.00 | 337 | $ 13,221.78 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 19,747.00 | 351 | $ 13,943.60 | 59930150801 |
| IL | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 7,590.00 | 135 | $ 5,550.62 | 59930150801 |
| IL | 59930 | 1510 | 5 | 19934 | ALBUTEROL | 11,013.00 | 74 | $ 771.65 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19941 | ALBUTEROL | 68,534.00 | 500 | $ 4,888.59 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19942 | ALBUTEROL | 167,333.00 | 1,062 | $ 11,322.20 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19943 | ALBUTEROL | 1,030,190.00 | 6,439 | $ 66,939.75 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 1,911,764.00 | 11,931 | $ 125,886.75 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19952 | ALBUTEROL | 2,054,256.00 | 13,980 | $ 107,198.11 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19953 | ALBUTEROL | 2,609,906.00 | 16,901 | $ 130,457.60 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19954 | ALBUTEROL | 2,991,390.00 | 20,085 | $ 145,977.38 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19961 | ALBUTEROL | 3,183,486.00 | 23,042 | $ 161,212.77 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19962 | ALBUTEROL | 1,737,142.00 | 11,833 | $ 85,226.04 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19963 | ALBUTEROL | 1,262,986.00 | 8,183 | $ 56,883.89 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 2,877,009.00 | 19,334 | $ 125,186.90 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 2,804,057.00 | 20,550 | $ 118,459.65 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 2,171,634.00 | 15,578 | $ 89,376.20 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 1,315,168.00 | 8,747 | $ 51,588.81 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19974 | ALBUTEROL | 2,222,628.00 | 15,684 | $ 81,150.85 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19981 | ALBUTEROL | 2,213,527.00 | 16,599 | $ 83,932.58 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19982 | ALBUTEROL | 1,376,414.00 | 9,750 | $ 50,166.11 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 1,295,173.00 | 9,054 | $ 47,631.89 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19984 | ALBUTEROL | 2,683,086.00 | 19,643 | $ 102,145.00 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19991 | ALBUTEROL | 2,104,120.00 | 15,891 | $ 81,885.17 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 1,270,247.00 | 9,395 | $ 48,661.10 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19993 | ALBUTEROL | 949,115.00 | 6,760 | $ 35,750.36 | 59930151005 |
| IL | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 2,147,796.00 | 15,718 | $ 82,643.28 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 2,397,824.00 | 18,743 | $ 96,808.76 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 1,209,150.00 | 8,907 | $ 46,788.25 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20003 | ALBUTEROL | 879,083.00 | 6,300 | $ 33,332.26 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 422,026.00 | 2,853 | $ 15,343.36 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 311,755.00 | 2,172 | $ 18,325.03 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 149,199.00 | 1,032 | $ 9,282.42 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 49,931.00 | 286 | $ 3,056.09 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 63,739.00 | 377 | $ 4,093.98 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 80,724.00 | 491 | $ 5,367.89 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 56,573.00 | 334 | $ 3,942.35 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 25,390.00 | 151 | $ 1,686.57 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 29,605.00 | 160 | $ 1,848.49 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 14,208.00 | 86 | $ 935.15 | 59930151005 |
| IL | 59930 | 1510 | 5 | 20032 | ALBUTEROL | 7,205.00 | 56 | $ 512.90 | 59930151005 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1515 | 4 | 19934 | ALBUTEROL | 460.00 | 21 | $ 320.93 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19941 | ALBUTEROL | 34,380.00 | 1,584 | $ 24,812.73 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 61,837.00 | 2,802 | $ 44,195.17 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 149,529.00 | 6,361 | $ 103,930.03 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 190,858.00 | 8,437 | $ 135,523.48 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 175,865.00 | 7,717 | $ 128,357.91 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19953 | ALBUTEROL | 351,152.00 | 14,863 | $ 259,472.02 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 288,994.00 | 12,371 | $ 218,603.33 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 354,809.00 | 15,157 | $ 269,232.14 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 291,797.00 | 11,609 | $ 210,581.27 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 258,772.00 | 10,297 | $ 194,595.10 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 352,102.00 | 14,937 | $ 267,986.73 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 348,876.00 | 14,847 | $ 265,984.11 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 355,930.00 | 15,145 | $ 271,159.21 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 302,734.00 | 12,510 | $ 231,077.98 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 373,649.00 | 15,602 | $ 288,504.96 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 400,811.00 | 16,519 | $ 314,726.13 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 353,071.00 | 14,008 | $ 276,730.28 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 344,352.00 | 13,829 | $ 271,294.02 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 447,162.00 | 18,709 | $ 357,044.61 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 413,391.00 | 17,259 | $ 329,380.09 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 313,072.00 | 12,786 | $ 248,672.08 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 295,055.00 | 11,749 | $ 233,844.50 | 59930151504 |
| IL | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 355,670.00 | 14,703 | $ 281,419.31 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 380,087.00 | 15,839 | $ 301,433.41 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 249,385.00 | 10,114 | $ 164,336.95 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 274,315.00 | 10,941 | $ 117,422.79 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 232,604.00 | 9,559 | $ 101,114.30 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 265,973.00 | 10,926 | $ 119,047.97 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 296,386.00 | 12,098 | $ 133,045.83 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 167,357.00 | 6,462 | $ 77,623.88 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 187,329.00 | 7,573 | $ 90,806.79 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 180,047.00 | 7,452 | $ 87,517.43 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 242,793.00 | 9,954 | $ 116,405.68 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 168,862.00 | 6,447 | $ 82,936.55 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 77,440.00 | 3,194 | $ 40,174.02 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 40,642.00 | 1,720 | $ 21,194.56 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 65,140.00 | 2,788 | $ 34,007.71 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 66,090.00 | 2,782 | $ 34,312.50 | 59930151504 |
| IL | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 42,542.00 | 1,782 | $ 22,339.42 | 59930151504 |
| IL | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 7,386.00 | 37 | $ 1,226.18 | 59930151701 |
| IL | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 184,532.00 | 1,236 | $ 31,770.95 | 59930151701 |
| IL | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 187,513.00 | 1,309 | $ 32,081.13 | 59930151701 |
| IL | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 381,970.00 | 2,754 | $ 66,647.47 | 59930151701 |
| IL | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 273,832.00 | 1,745 | $ 34,871.17 | 59930151701 |
| IL | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 256,019.00 | 1,577 | $ 27,453.23 | 59930151701 |
| IL | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 1,908.00 | 9 | $ 309.80 | 59930151702 |
| IL | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 22,247.00 | 123 | $ 3,737.46 | 59930151702 |
| IL | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 70,721.00 | 370 | $ 8,555.96 | 59930151702 |
| IL | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 59,400.00 | 287 | $ 6,016.76 | 59930151702 |
| IL | 59930 | 1532 | 1 | 20003 | SUCRALFATE | 731.00 | 8 | $ 454.36 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20003 | SUCRALFATE | 1,880.00 | 22 | $ 1,150.86 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20004 | SUCRALFATE | 2,626.00 | 30 | $ 1,474.69 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20011 | SUCRALFATE | 5,109.00 | 51 | $ 1,713.73 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20012 | SUCRALFATE | 6,650.00 | 73 | $ 2,127.36 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20013 | SUCRALFATE | 9,146.00 | 96 | $ 3,611.56 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20014 | SUCRALFATE | 13,059.00 | 141 | $ 5,254.71 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20021 | SUCRALFATE | 14,249.00 | 158 | $ 5,761.30 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20022 | SUCRALFATE | 20,016.00 | 231 | $ 8,157.06 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20023 | SUCRALFATE | 20,605.00 | 249 | $ 8,830.80 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20024 | SUCRALFATE | 14,417.00 | 171 | $ 6,009.24 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20031 | SUCRALFATE | 13,528.00 | 163 | $ 5,490.00 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 16,285.00 | 185 | $ 6,499.16 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 26,627.00 | 288 | $ 9,855.57 | 59930153201 |
| IL | 59930 | 1532 | 1 | 20034 | SUCRALFATE | 15,978.00 | 171 | $ 5,809.04 | 59930153201 |
| IL | 59930 | 1549 | 1 | 19984 | IMDUR EXTE | 2,947.00 | 91 | $ 3,289.16 | 59930154901 |
| IL | 59930 | 1549 | 1 | 19991 | IMDUR EXTE | 24,819.00 | 773 | $ 27,633.16 | 59930154901 |
| IL | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 41,473.00 | 1,273 | $ 45,514.52 | 59930154901 |
| IL | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 63,514.00 | 1,919 | $ 68,582.19 | 59930154901 |
| IL | 59930 | 1549 | 1 | 19994 | ISOSORBIDE | 75,091.00 | 2,247 | $ 81,468.21 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 88,971.00 | 2,673 | $ 96,483.83 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 78,697.00 | 2,602 | $ 86,666.45 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 118,302.00 | 3,722 | $ 127,426.15 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 89,970.00 | 2,797 | $ 96,482.78 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 115,000.00 | 3,543 | $ 124,213.94 | 59930154901 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 139,267.00 | 4,278 | $ 150,685.13 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 118,932.00 | 3,640 | $ 124,200.41 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 117,623.00 | 3,617 | $ 121,629.96 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 122,435.00 | 3,746 | $ 121,727.88 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 186,798.00 | 5,680 | $ 162,984.39 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 351,361.00 | 10,735 | $ 319,457.89 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 259,670.00 | 7,952 | $ 214,899.03 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 195,732.00 | 6,006 | $ 135,448.26 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 177,121.00 | 5,432 | $ 141,385.54 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 368,317.00 | 11,368 | $ 199,545.46 | 59930154901 |
| IL | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 229,915.00 | 7,072 | $ 117,184.31 | 59930154901 |
| IL | 59930 | 1560 | 1 | 19964 |  | 649,228.00 | 35,818 | $ 764,830.65 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19971 | ALBUTEROL | 604,457.00 | 32,892 | $ 709,451.43 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19972 | ALBUTEROL | 628,906.00 | 34,205 | $ 730,863.44 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19973 | ALBUTEROL | 558,759.00 | 30,398 | $ 645,956.26 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19974 | ALBUTEROL | 646,938.00 | 35,290 | $ 427,278.46 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19981 |  | 637,540.00 | 34,879 | $ 405,060.06 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19982 | ALBUTEROL | 660,620.00 | 35,911 | $ 418,325.40 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19983 |  | 781,710.00 | 41,943 | $ 497,174.99 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19984 |  | 918,096.00 | 49,047 | $ 584,024.49 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19991 | ALBUTEROL | 853,459.00 | 45,491 | $ 542,312.52 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 795,318.00 | 42,035 | $ 503,374.46 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 882,688.00 | 46,678 | $ 560,679.46 | 59930156001 |
| IL | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 976,473.00 | 51,909 | $ 620,985.84 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 863,749.00 | 46,096 | $ 550,689.17 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 630,098.00 | 33,475 | $ 401,084.64 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 960,873.00 | 50,463 | $ 609,500.77 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 832,489.00 | 44,257 | $ 529,810.94 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 947,746.00 | 50,201 | $ 912,215.63 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 949,649.00 | 50,581 | $ 1,145,694.83 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 680,427.00 | 36,314 | $ 846,381.60 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 788,361.00 | 42,447 | $ 983,946.99 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 784,568.00 | 42,419 | $ 970,026.53 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 1,109,560.00 | 60,328 | $ 1,352,021.65 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 1,106,994.00 | 59,558 | $ 1,277,489.32 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 755,982.00 | 40,585 | $ 848,633.69 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 491,077.00 | 26,359 | $ 530,718.92 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 1,098,782.00 | 59,351 | $ 1,200,683.93 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 1,853,650.00 | 99,832 | $ 1,558,727.58 | 59930156001 |
| IL | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 1,475,093.00 | 78,125 | $ 1,119,107.40 | 59930156001 |
| IL | 59930 | 1560 | 2 | 19973 | ALBUTEROL | 20,878.00 | 1,022 | $ 22,082.66 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19974 | ALBUTEROL | 18,649.00 | 942 | $ 12,073.87 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19981 |  | 16,065.00 | 829 | $ 10,014.80 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19983 |  | 21,199.00 | 1,051 | $ 13,160.61 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19984 |  | 23,304.00 | 1,158 | $ 14,507.91 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19991 |  | 19,264.00 | 933 | $ 11,904.44 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 16,320.00 | 777 | $ 10,033.33 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 18,932.00 | 907 | $ 11,694.53 | 59930156002 |
| IL | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 18,003.00 | 879 | $ 11,157.61 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 17,425.00 | 856 | $ 10,808.78 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 8,704.00 | 442 | $ 5,455.16 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 9,431.00 | 504 | $ 6,021.96 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 7,803.00 | 408 | $ 4,944.61 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 7,514.00 | 405 | $ 6,594.88 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 14,314.00 | 774 | $ 16,679.87 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 8,800.00 | 481 | $ 10,446.72 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 10,523.00 | 577 | $ 12,629.11 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 8,090.00 | 449 | $ 9,624.96 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 11,135.00 | 615 | $ 13,047.05 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 6,528.00 | 351 | $ 7,167.35 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 3,094.00 | 165 | $ 3,301.29 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 1,802.00 | 97 | $ 1,822.44 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 4,777.00 | 262 | $ 5,209.20 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 3,349.00 | 182 | $ 2,863.74 | 59930156002 |
| IL | 59930 | 1560 | 2 | 20034 | ALBUTEROL | 1,343.00 | 74 | $ 1,010.61 | 59930156002 |
| IL | 59930 | 1570 | 1 | 19942 | CLOTRIMAZO | 45.00 | 3 | $ 31.95 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19943 | CLOTRIMAZO | 660.00 | 36 | $ 425.78 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19944 | CLOTRIMAZO | 750.00 | 43 | $ 503.92 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19952 | CLOTRIMAZO | 480.00 | 32 | $ 337.32 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19953 | CLOTRIMAZO | 2,560.00 | 158 | $ 1,712.21 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19954 | CLOTRIMAZO | 1,890.00 | 120 | $ 1,264.22 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19961 | CLOTRIMAZO | 2,190.00 | 142 | $ 1,460.48 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19962 | CLOTRIMAZO | 2,985.00 | 192 | $ 1,969.65 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19963 | CLOTRIMAZO | 2,850.00 | 186 | $ 1,903.64 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19964 | CLOTRIMAZO | 3,615.00 | 230 | $ 2,388.69 | 59930157001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,  **Appendix 6**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1570 | 1 | 19971 | CLOTRIMAZO | 4,005.00 | 251 | $ 2,675.94 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 4,740.00 | 294 | $ 3,184.67 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 5,055.00 | 321 | $ 3,436.17 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 4,290.00 | 262 | $ 2,832.33 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 4,560.00 | 272 | $ 3,045.29 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 5,280.00 | 299 | $ 3,439.75 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 7,440.00 | 426 | $ 4,908.63 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 8,828.00 | 521 | $ 5,916.86 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 8,280.00 | 491 | $ 5,549.59 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 7,485.00 | 450 | $ 5,043.70 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 8,593.00 | 501 | $ 5,767.89 | 59930157001 |
| IL | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 7,396.00 | 444 | $ 4,957.49 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 7,885.00 | 450 | $ 5,208.73 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 5,325.00 | 313 | $ 3,522.35 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 6,932.00 | 400 | $ 4,559.31 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 4,785.00 | 275 | $ 3,134.03 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 5,264.00 | 287 | $ 3,493.75 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 8,385.00 | 464 | $ 5,551.10 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 5,655.00 | 321 | $ 3,884.40 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 5,460.00 | 263 | $ 3,498.43 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 6,075.00 | 274 | $ 3,831.41 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 6,630.00 | 354 | $ 4,378.33 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 5,280.00 | 275 | $ 3,252.84 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 3,903.00 | 158 | $ 2,045.47 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 1,320.00 | 76 | $ 785.27 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 1,260.00 | 56 | $ 627.58 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 45.00 | 1 | $ 15.67 | 59930157001 |
| IL | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 165.00 | 9 | $ 103.59 | 59930157001 |
| IL | 59930 | 1570 | 2 | 19942 | CLOTRIMAZO | 120.00 | 4 | $ 62.56 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19943 | CLOTRIMAZO | 3,690.00 | 120 | $ 1,875.41 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 4,530.00 | 149 | $ 2,353.68 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 1,905.00 | 62 | $ 968.57 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 6,975.00 | 230 | $ 3,438.96 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 7,365.00 | 241 | $ 3,614.34 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 13,425.00 | 441 | $ 6,665.12 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 18,720.00 | 603 | $ 9,006.74 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 22,275.00 | 712 | $ 11,080.39 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 18,675.00 | 584 | $ 9,208.77 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 21,765.00 | 675 | $ 10,583.34 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 34,425.00 | 1,022 | $ 16,891.31 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 29,520.00 | 937 | $ 14,576.42 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 29,055.00 | 931 | $ 14,405.42 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 28,994.00 | 928 | $ 14,436.56 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 38,951.00 | 1,238 | $ 19,492.83 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 57,395.00 | 1,745 | $ 28,499.18 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 58,620.00 | 1,778 | $ 29,272.28 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 54,045.00 | 1,622 | $ 26,802.94 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 63,855.00 | 1,866 | $ 31,464.81 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 82,470.00 | 2,392 | $ 40,673.95 | 59930157002 |
| IL | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 90,238.00 | 2,567 | $ 44,333.30 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 78,075.00 | 2,161 | $ 38,252.20 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 67,890.00 | 1,944 | $ 33,130.12 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 81,367.00 | 2,268 | $ 39,269.94 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 46,396.00 | 1,312 | $ 22,443.19 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 62,365.00 | 1,720 | $ 30,693.62 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 121,189.00 | 3,165 | $ 59,151.04 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 72,624.00 | 1,871 | $ 34,778.43 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 59,516.00 | 1,601 | $ 28,510.13 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 50,658.00 | 1,353 | $ 23,907.75 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 54,477.00 | 1,466 | $ 25,618.12 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 43,280.00 | 1,162 | $ 19,719.08 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 14,409.00 | 403 | $ 6,487.14 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 7,455.00 | 209 | $ 3,330.36 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 4,515.00 | 141 | $ 2,041.07 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 60.00 | 2 | $ 29.30 | 59930157002 |
| IL | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 705.00 | 23 | $ 303.92 | 59930157002 |
| IL | 59930 | 1570 | 3 | 19942 | CLOTRIMAZO | 45.00 | 1 | $ 18.21 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19943 | CLOTRIMAZO | 2,160.00 | 46 | $ 866.90 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19944 | CLOTRIMAZO | 10,395.00 | 180 | $ 4,023.42 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 11,205.00 | 174 | $ 4,254.40 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19953 | CLOTRIMAZO | 13,486.00 | 280 | $ 5,227.67 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19954 | CLOTRIMAZO | 12,315.00 | 266 | $ 4,695.28 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19961 | CLOTRIMAZO | 11,640.00 | 246 | $ 4,402.96 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19962 | CLOTRIMAZO | 19,310.00 | 399 | $ 7,026.09 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 29,530.00 | 626 | $ 11,228.59 | 59930157003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                              Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 29,115.00 | 611 | $ 10,896.83 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 31,680.00 | 664 | $ 11,988.37 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 41,175.00 | 884 | $ 15,920.02 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 42,765.00 | 918 | $ 16,665.85 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 42,985.00 | 927 | $ 16,746.28 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 49,860.00 | 1,076 | $ 19,333.79 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 63,300.00 | 1,383 | $ 24,873.89 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 81,435.00 | 1,758 | $ 32,033.75 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 80,955.00 | 1,729 | $ 31,684.98 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 77,010.00 | 1,646 | $ 30,186.71 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 78,892.00 | 1,669 | $ 30,790.17 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 98,378.00 | 2,027 | $ 38,083.87 | 59930157003 |
| IL | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 93,370.00 | 1,969 | $ 36,461.34 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 91,578.00 | 1,932 | $ 35,782.51 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 80,249.00 | 1,687 | $ 31,470.04 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 105,268.00 | 2,225 | $ 41,402.11 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 59,519.00 | 1,255 | $ 23,315.74 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 83,587.00 | 1,747 | $ 33,125.56 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 156,268.00 | 3,202 | $ 62,112.18 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 103,730.00 | 2,090 | $ 40,306.20 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 68,084.00 | 1,397 | $ 26,424.12 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 49,435.00 | 1,016 | $ 18,813.14 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 72,495.00 | 1,461 | $ 26,959.94 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 64,255.00 | 1,265 | $ 22,781.88 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 36,260.00 | 727 | $ 12,665.19 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 24,975.00 | 519 | $ 8,907.08 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 12,495.00 | 265 | $ 4,490.28 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 90.00 | 2 | $ 36.90 | 59930157003 |
| IL | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 4,215.00 | 78 | $ 1,493.73 | 59930157003 |
| IL | 59930 | 1575 | 3 | 19981 | AUGMENTED | 50.00 | 1 | $ 49.66 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19982 | AUGMENTED | 150.00 | 3 | $ 148.98 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19983 | AUGMENTED | 50.00 | 1 | $ 49.79 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19984 | AUGMENTED | 400.00 | 7 | $ 389.03 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19991 | AUGMENTED | 600.00 | 12 | $ 550.92 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19992 | AUGMENTED | 1,245.00 | 25 | $ 1,196.57 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19993 | AUGMENTED | 2,100.00 | 42 | $ 2,056.72 | 59930157503 |
| IL | 59930 | 1575 | 3 | 19994 | AUGMENTED | 2,600.00 | 52 | $ 2,533.83 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20001 | AUGMENTED | 4,195.00 | 80 | $ 4,140.76 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20002 | AUGMENTED | 3,550.00 | 66 | $ 3,497.43 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20003 | AUGMENTED | 6,235.00 | 115 | $ 5,947.85 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20004 | BETAMETHAS | 4,380.00 | 83 | $ 4,304.46 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20011 | BETAMETHAS | 7,635.00 | 151 | $ 7,494.98 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20012 | BETAMETHAS | 17,140.00 | 313 | $ 16,451.54 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20013 | BETAMETHAS | 13,840.00 | 256 | $ 12,861.71 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20014 | BETAMETHAS | 9,330.00 | 177 | $ 8,513.45 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20021 | BETAMETHAS | 12,370.00 | 227 | $ 11,097.65 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20022 | BETAMETHAS | 17,840.00 | 334 | $ 15,815.73 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20023 | BETAMETHAS | 8,740.00 | 164 | $ 7,533.58 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20024 | BETAMETHAS | 8,275.00 | 156 | $ 6,964.58 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20031 | BETAMETHAS | 5,970.00 | 109 | $ 4,914.22 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20032 | BETAMETHAS | 9,600.00 | 178 | $ 7,708.75 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20033 | BETAMETHAS | 13,225.00 | 241 | $ 10,813.31 | 59930157503 |
| IL | 59930 | 1575 | 3 | 20034 | BETAMETHAS | 10,990.00 | 199 | $ 9,246.42 | 59930157503 |
| IL | 59930 | 1587 | 1 | 20002 | IMDUR EXTE | 930.00 | 30 | $ 1,681.94 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20003 | IMDUR EXTE | 4,470.00 | 136 | $ 8,090.57 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 5,219.00 | 162 | $ 9,474.41 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 7,278.00 | 228 | $ 12,973.90 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 10,143.00 | 317 | $ 18,150.64 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 9,360.00 | 293 | $ 15,649.43 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 9,112.00 | 299 | $ 15,107.44 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 10,420.00 | 339 | $ 17,124.57 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 13,424.00 | 425 | $ 21,980.34 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 23,523.00 | 747 | $ 36,821.12 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 17,140.00 | 540 | $ 26,418.56 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 13,366.00 | 422 | $ 17,219.88 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 13,122.00 | 413 | $ 18,814.20 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 28,141.00 | 865 | $ 37,871.72 | 59930158701 |
| IL | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 18,753.00 | 566 | $ 26,566.26 | 59930158701 |
| IL | 59930 | 1621 | 1 | 19952 | GRISEOFULV | 1,078.00 | 23 | $ 721.84 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19953 | GRISEOFULV | 8,834.00 | 248 | $ 5,978.21 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19954 | GRISEOFULV | 7,415.00 | 180 | $ 4,910.98 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19961 | GRISEOFULV | 8,967.00 | 231 | $ 5,948.72 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19962 | GRISEOFULV | 10,465.00 | 262 | $ 6,879.56 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19963 | GRISEOFULV | 10,437.00 | 249 | $ 6,836.66 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19964 | GRISEOFULV | 10,372.00 | 276 | $ 6,890.54 | 59930162101 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1621 | 1 | 19971 | GRISEOFULV | 11,104.00 | 290 | $ 7,359.13 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19972 | GRISEOFULV | 12,645.00 | 331 | $ 8,363.29 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19973 | GRISEOFULV | 13,077.00 | 338 | $ 8,705.72 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19974 | GRISEOFULV | 10,110.00 | 268 | $ 6,111.52 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19981 | GRISEOFULV | 10,705.00 | 292 | $ 6,504.31 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19982 | GRISEOFULV | 15,410.00 | 417 | $ 9,340.08 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19983 | GRISEOFULV | 16,921.00 | 447 | $ 10,189.82 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19984 | GRISEOFULV | 15,156.00 | 411 | $ 9,224.45 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19991 | GRISEOFULV | 13,504.00 | 351 | $ 8,137.54 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19992 | GRISEOFULV | 14,407.00 | 386 | $ 8,716.01 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19993 | GRISEOFULV | 16,364.00 | 415 | $ 9,873.48 | 59930162101 |
| IL | 59930 | 1621 | 1 | 19994 | GRISEOFULV | 15,731.00 | 393 | $ 9,446.28 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20001 | GRISEOFULV | 17,756.00 | 461 | $ 10,672.99 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20002 | GRISEOFULV | 17,461.00 | 429 | $ 10,425.68 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20003 | GRISEOFULV | 22,209.00 | 578 | $ 13,447.53 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20004 | GRISEOFULV | 15,854.00 | 412 | $ 9,599.09 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20011 | GRISEOFULV | 16,697.00 | 430 | $ 10,188.75 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20012 | GRISEOFULV | 24,551.00 | 616 | $ 14,989.38 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20013 | GRISEOFULV | 18,757.00 | 456 | $ 11,642.97 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20014 | GRISEOFULV | 11,426.00 | 319 | $ 7,344.62 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20021 | GRISEOFULV | 6,144.00 | 171 | $ 3,935.21 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20022 | GRISEOFULV | 5,400.00 | 145 | $ 3,397.82 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20023 | GRISEOFULV | 1,859.00 | 62 | $ 1,162.69 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20024 | GRISEOFULV | 532.00 | 18 | $ 330.45 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20031 | GRISEOFULV | 452.00 | 9 | $ 256.60 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20032 | GRISEOFULV | 934.00 | 26 | $ 528.80 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20033 | GRISEOFULV | 492.00 | 11 | $ 274.44 | 59930162101 |
| IL | 59930 | 1621 | 1 | 20034 | GRISEOFULV | 160.00 | 4 | $ 96.34 | 59930162101 |
| IL | 59930 | 1636 | 1 | 19983 | NORMODYNE | 2,212.00 | 27 | $ 1,444.95 | 59930163601 |
| IL | 59930 | 1636 | 1 | 19984 | NORMODYNE | 16,067.00 | 214 | $ 10,305.59 | 59930163601 |
| IL | 59930 | 1636 | 1 | 19991 | NORMODYNE | 22,256.00 | 302 | $ 14,378.19 | 59930163601 |
| IL | 59930 | 1636 | 1 | 19992 | LABETALOL | 21,337.00 | 277 | $ 13,524.17 | 59930163601 |
| IL | 59930 | 1636 | 1 | 19993 | LABETALOL | 26,065.00 | 375 | $ 16,064.78 | 59930163601 |
| IL | 59930 | 1636 | 1 | 19994 | LABETALOL | 27,245.00 | 382 | $ 16,526.31 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20001 | LABETALOL | 31,718.00 | 437 | $ 19,258.71 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20002 | LABETALOL | 29,024.00 | 390 | $ 17,618.16 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20003 | LABETALOL | 37,138.00 | 499 | $ 22,533.92 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20004 | LABETALOL | 24,367.00 | 342 | $ 15,117.93 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20011 | LABETALOL | 26,523.00 | 366 | $ 16,191.44 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20012 | LABETALOL | 26,226.00 | 356 | $ 15,999.08 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20013 | LABETALOL | 18,729.00 | 253 | $ 11,161.85 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20014 | LABETALOL | 17,021.00 | 232 | $ 9,938.97 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20021 | LABETALOL | 16,586.00 | 237 | $ 9,506.61 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20022 | LABETALOL | 20,385.00 | 274 | $ 10,321.76 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20023 | LABETALOL | 27,073.00 | 377 | $ 14,334.18 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20024 | LABETALOL | 15,110.00 | 212 | $ 7,800.99 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20031 | LABETALOL | 12,132.00 | 166 | $ 5,834.06 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20032 | LABETALOL | 14,236.00 | 185 | $ 7,053.57 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20033 | LABETALOL | 21,971.00 | 292 | $ 9,303.67 | 59930163601 |
| IL | 59930 | 1636 | 1 | 20034 | LABETALOL | 10,738.00 | 139 | $ 4,352.44 | 59930163601 |
| IL | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 16,380.00 | 718 | $ 8,710.28 | 59930164702 |
| IL | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 20,399.00 | 891 | $ 10,832.65 | 59930164702 |
| IL | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 73,584.00 | 3,238 | $ 39,130.47 | 59930164702 |
| IL | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 78,594.00 | 3,275 | $ 40,836.76 | 59930164702 |
| IL | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 81,740.00 | 3,526 | $ 43,254.27 | 59930164702 |
| IL | 59930 | 1653 | 1 | 19983 | NORMODYNE | 870.00 | 9 | $ 724.07 | 59930165301 |
| IL | 59930 | 1653 | 1 | 19984 | NORMODYNE | 4,660.00 | 57 | $ 3,931.53 | 59930165301 |
| IL | 59930 | 1653 | 1 | 19991 | NORMODYNE | 6,070.00 | 76 | $ 4,987.84 | 59930165301 |
| IL | 59930 | 1653 | 1 | 19992 | LABETALOL | 6,778.00 | 92 | $ 5,642.72 | 59930165301 |
| IL | 59930 | 1653 | 1 | 19993 | LABETALOL | 9,372.00 | 120 | $ 7,731.28 | 59930165301 |
| IL | 59930 | 1653 | 1 | 19994 | LABETALOL | 9,450.00 | 133 | $ 7,807.41 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20001 | LABETALOL | 10,431.00 | 143 | $ 8,471.35 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20002 | LABETALOL | 9,581.00 | 134 | $ 7,873.10 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20003 | LABETALOL | 12,983.00 | 185 | $ 10,460.07 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20004 | LABETALOL | 9,581.00 | 143 | $ 7,676.62 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20011 | LABETALOL | 13,488.00 | 182 | $ 10,493.26 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20012 | LABETALOL | 9,485.00 | 134 | $ 7,601.39 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20013 | LABETALOL | 5,299.00 | 78 | $ 4,167.85 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20014 | LABETALOL | 3,750.00 | 60 | $ 2,936.29 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20021 | LABETALOL | 3,958.00 | 62 | $ 3,052.05 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20022 | LABETALOL | 3,720.00 | 52 | $ 2,473.65 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20023 | LABETALOL | 5,520.00 | 81 | $ 3,820.37 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20024 | LABETALOL | 3,612.00 | 58 | $ 2,473.02 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20031 | LABETALOL | 2,460.00 | 37 | $ 1,660.07 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20032 | LABETALOL | 2,820.00 | 41 | $ 1,887.88 | 59930165301 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1653 | 1 | 20033 | LABETALOL | 4,551.00 | 70 | $ 2,852.40 | 59930165301 |
| IL | 59930 | 1653 | 1 | 20034 | LABETALOL | 2,400.00 | 38 | $ 1,435.20 | 59930165301 |
| IL | 59930 | 1660 | 2 | 19953 | THEOPHYLLI | 12,204.00 | 186 | $ 1,792.79 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19954 | THEOPHYLLI | 28,220.00 | 418 | $ 4,100.35 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19961 | THEOPHYLLI | 36,040.00 | 534 | $ 5,399.61 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19962 | THEOPHYLLI | 31,146.00 | 435 | $ 4,566.78 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 37,413.00 | 537 | $ 5,467.43 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 42,474.00 | 620 | $ 6,111.70 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 40,246.00 | 596 | $ 5,733.84 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 41,080.00 | 585 | $ 5,751.99 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 33,697.00 | 506 | $ 4,809.06 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 35,708.00 | 541 | $ 6,534.62 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 33,182.00 | 481 | $ 6,042.13 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 35,594.00 | 513 | $ 6,554.93 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 37,459.00 | 552 | $ 6,361.94 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 35,695.00 | 535 | $ 4,182.53 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 34,584.00 | 516 | $ 4,045.75 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 29,947.00 | 446 | $ 3,500.81 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 35,411.00 | 514 | $ 4,103.47 | 59930166002 |
| IL | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 37,479.00 | 574 | $ 4,459.67 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 35,654.00 | 529 | $ 4,160.40 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 26,883.00 | 383 | $ 3,103.00 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 37,855.00 | 536 | $ 4,315.02 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 28,462.00 | 405 | $ 3,233.56 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 34,124.00 | 497 | $ 4,425.51 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 37,428.00 | 551 | $ 4,842.96 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 19,068.00 | 286 | $ 3,086.00 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 6,926.00 | 107 | $ 1,337.87 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 3,775.00 | 61 | $ 751.33 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 4,352.00 | 75 | $ 869.41 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 4,147.00 | 71 | $ 770.72 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 911.00 | 18 | $ 164.28 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 795.00 | 13 | $ 126.15 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 165.00 | 4 | $ 30.09 | 59930166002 |
| IL | 59930 | 1660 | 2 | 20033 | THEOPHYLLI | 285.00 | 7 | $ 46.44 | 59930166002 |
| IL | 59930 | 1670 | 2 | 19953 | THEOPHYLLI | 28,498.00 | 449 | $ 5,013.42 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19954 | THEOPHYLLI | 44,974.00 | 705 | $ 7,906.55 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19961 | THEOPHYLLI | 57,182.00 | 884 | $ 10,163.75 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19962 | THEOPHYLLI | 47,978.00 | 756 | $ 8,568.32 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 62,747.00 | 971 | $ 11,216.77 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 69,546.00 | 1,065 | $ 12,376.94 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 68,223.00 | 1,036 | $ 11,514.99 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 70,709.00 | 1,091 | $ 11,828.02 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 63,833.00 | 986 | $ 10,659.36 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 65,499.00 | 1,029 | $ 13,708.09 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 59,111.00 | 922 | $ 12,591.15 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 64,190.00 | 992 | $ 13,679.64 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 62,033.00 | 950 | $ 11,998.20 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 56,853.00 | 873 | $ 7,862.40 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 52,352.00 | 815 | $ 7,274.78 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 47,168.00 | 741 | $ 6,572.11 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 51,369.00 | 836 | $ 7,307.07 | 59930167002 |
| IL | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 59,232.00 | 961 | $ 8,427.20 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 60,503.00 | 968 | $ 8,564.24 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 48,315.00 | 770 | $ 6,820.47 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 63,151.00 | 1,003 | $ 8,854.64 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 45,200.00 | 720 | $ 6,345.99 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 54,873.00 | 843 | $ 8,326.92 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 65,797.00 | 1,061 | $ 10,195.17 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 36,111.00 | 567 | $ 6,750.71 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 16,623.00 | 270 | $ 3,500.29 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 9,414.00 | 151 | $ 1,987.46 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 8,512.00 | 138 | $ 1,832.65 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 5,216.00 | 83 | $ 1,085.47 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 2,424.00 | 38 | $ 490.94 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 1,918.00 | 32 | $ 396.07 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 3,410.00 | 51 | $ 689.83 | 59930167002 |
| IL | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 1,944.00 | 31 | $ 388.88 | 59930167002 |
| IL | 59930 | 1670 | 3 | 19953 | THEOPHYLLI | 420.00 | 7 | $ 75.46 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19954 | THEOPHYLLI | 863.00 | 14 | $ 153.68 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19961 | THEOPHYLLI | 365.00 | 8 | $ 73.57 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19962 | THEOPHYLLI | 75.00 | 1 | $ 12.87 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 8,774.00 | 140 | $ 1,583.60 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 17,425.00 | 274 | $ 3,125.98 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 12,453.00 | 199 | $ 2,123.82 | 59930167003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| IL | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 15,265.00 | 249 | $ 2,607.55 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 14,286.00 | 231 | $ 2,426.91 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 15,910.00 | 256 | $ 3,679.34 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 10,787.00 | 176 | $ 2,510.17 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 14,300.00 | 246 | $ 3,500.23 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 15,969.00 | 262 | $ 3,400.96 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 13,318.00 | 220 | $ 1,899.50 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 15,473.00 | 258 | $ 2,208.65 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 19,525.00 | 335 | $ 2,818.73 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 26,959.00 | 441 | $ 3,836.33 | 59930167003 |
| IL | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 51,100.00 | 826 | $ 7,257.36 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 47,536.00 | 783 | $ 6,810.18 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 35,764.00 | 601 | $ 5,158.57 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 48,174.00 | 789 | $ 6,853.82 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 33,258.00 | 551 | $ 4,761.16 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 41,077.00 | 674 | $ 6,450.47 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 58,036.00 | 938 | $ 9,101.93 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 48,748.00 | 796 | $ 9,513.34 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 27,903.00 | 450 | $ 5,850.15 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 14,584.00 | 245 | $ 3,101.55 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 12,871.00 | 213 | $ 2,805.66 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 8,298.00 | 139 | $ 1,652.35 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 3,960.00 | 65 | $ 765.47 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 2,240.00 | 37 | $ 424.87 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 2,585.00 | 40 | $ 494.10 | 59930167003 |
| IL | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 4,395.00 | 70 | $ 825.28 | 59930167003 |
| IL | 59930 | 1714 | 1 | 20014 | POTASSIUM | 8,549.00 | 182 | $ 4,267.24 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20021 | POTASSIUM | 28,412.00 | 610 | $ 14,210.09 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20022 | POTASSIUM | 64,185.00 | 1,404 | $ 31,048.25 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20023 | POTASSIUM | 129,036.00 | 2,843 | $ 58,977.25 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20024 | POTASSIUM | 121,991.00 | 2,653 | $ 53,568.76 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20031 | POTASSIUM | 95,562.00 | 2,062 | $ 38,801.28 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20032 | POTASSIUM | 111,156.00 | 2,449 | $ 48,668.24 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20033 | POTASSIUM | 314,717.00 | 6,833 | $ 128,905.94 | 59930171401 |
| IL | 59930 | 1714 | 1 | 20034 | POTASSIUM | 209,463.00 | 4,549 | $ 83,969.44 | 59930171401 |
| IL | 59930 | 1714 | 2 | 20014 | POTASSIUM | 270.00 | 1 | $ 114.18 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20021 | POTASSIUM | 4,490.00 | 79 | $ 2,137.05 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20022 | POTASSIUM | 18,606.00 | 354 | $ 8,910.38 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20023 | POTASSIUM | 41,948.00 | 843 | $ 18,449.41 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20024 | POTASSIUM | 54,457.00 | 1,177 | $ 23,363.37 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20031 | POTASSIUM | 52,955.00 | 1,165 | $ 20,938.09 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20032 | POTASSIUM | 58,386.00 | 1,351 | $ 24,424.45 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20033 | POTASSIUM | 152,408.00 | 3,419 | $ 60,130.38 | 59930171402 |
| IL | 59930 | 1714 | 2 | 20034 | POTASSIUM | 117,454.00 | 2,626 | $ 46,115.50 | 59930171402 |
| IL | 59930 | 1714 | 3 | 20021 | POTASSIUM | 3,396.00 | 71 | $ 1,622.50 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20022 | POTASSIUM | 26,579.00 | 567 | $ 12,908.95 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20023 | POTASSIUM | 64,072.00 | 1,434 | $ 29,585.25 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20024 | POTASSIUM | 62,019.00 | 1,361 | $ 27,871.64 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20031 | POTASSIUM | 60,022.00 | 1,362 | $ 25,983.98 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20032 | POTASSIUM | 79,502.00 | 1,817 | $ 36,368.10 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20033 | POTASSIUM | 198,714.00 | 4,531 | $ 85,139.43 | 59930171403 |
| IL | 59930 | 1714 | 3 | 20034 | POTASSIUM | 144,008.00 | 3,334 | $ 60,976.35 | 59930171403 |
| KS | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 180.00 | 1 | $ 70.62 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 6,600.00 | 23 | $ 2,079.18 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19964 | ALBUTEROL | 9,180.00 | 39 | $ 3,331.49 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 15,918.00 | 80 | $ 5,916.84 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 14,510.00 | 66 | $ 5,113.78 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 12,600.00 | 72 | $ 4,541.51 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 13,245.00 | 63 | $ 3,093.74 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 12,943.00 | 70 | $ 2,856.83 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 12,500.00 | 59 | $ 2,697.28 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 16,210.00 | 71 | $ 3,479.44 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 16,027.00 | 81 | $ 3,410.22 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19991 | ALBUTEROL | 16,290.00 | 83 | $ 3,474.13 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 14,625.00 | 70 | $ 3,179.80 | 59930150006 |
| KS | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 15,087.00 | 68 | $ 3,247.92 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 23,142.00 | 123 | $ 4,092.08 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 15,586.00 | 81 | $ 2,247.33 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 15,815.00 | 81 | $ 3,575.65 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 19,725.00 | 97 | $ 6,587.08 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 15,300.00 | 84 | $ 4,868.77 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 13,500.00 | 69 | $ 4,795.31 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 15,930.00 | 78 | $ 5,266.15 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 22,929.00 | 120 | $ 3,713.10 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 25,823.00 | 128 | $ 4,066.78 | 59930150006 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 23,497.00 | 118 | $ 3,727.73 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 18,450.00 | 99 | $ 2,783.73 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 12,762.00 | 72 | $ 2,004.16 | 59930150006 |
| KS | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 7,452.00 | 43 | $ 1,177.58 | 59930150006 |
| KS | 59930 | 1500 | 8 | 19941 | ALBUTEROL | 150.00 | 2 | $ 59.58 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 6,115.00 | 47 | $ 2,378.47 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 14,520.00 | 136 | $ 5,643.64 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 18,391.00 | 158 | $ 6,839.50 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 29,812.00 | 273 | $ 10,475.38 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 67,558.00 | 513 | $ 24,814.30 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 81,199.00 | 660 | $ 30,213.45 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 113,475.00 | 971 | $ 41,379.00 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 115,635.00 | 988 | $ 41,556.38 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 118,962.00 | 1,227 | $ 42,773.57 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 152,427.00 | 1,361 | $ 39,381.93 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 179,291.00 | 1,537 | $ 41,579.86 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 160,293.00 | 1,299 | $ 36,733.37 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 164,258.00 | 1,268 | $ 36,902.48 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 206,013.00 | 1,599 | $ 45,974.08 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 213,364.00 | 1,701 | $ 47,770.50 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 218,894.00 | 1,665 | $ 48,398.34 | 59930150008 |
| KS | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 226,890.00 | 1,707 | $ 50,665.25 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 228,254.00 | 1,801 | $ 41,019.36 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 185,183.00 | 1,405 | $ 27,566.52 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 238,469.00 | 1,886 | $ 52,266.72 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 247,152.00 | 2,012 | $ 80,523.33 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 208,810.00 | 1,637 | $ 68,074.44 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 189,779.00 | 1,377 | $ 63,081.21 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 227,118.00 | 1,718 | $ 75,250.27 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 209,421.00 | 1,503 | $ 35,021.79 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 160,166.00 | 1,136 | $ 25,631.31 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 144,419.00 | 1,055 | $ 23,196.02 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 68,895.00 | 553 | $ 11,337.09 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 27,887.00 | 212 | $ 4,499.05 | 59930150008 |
| KS | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 19,644.00 | 146 | $ 3,215.50 | 59930150008 |
| KS | 59930 | 1502 | 1 | 19991 | ISOSORBIDE | 897.00 | 29 | $ 1,007.06 | 59930150201 |
| KS | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 5,089.00 | 157 | $ 5,720.90 | 59930150201 |
| KS | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 6,805.00 | 211 | $ 7,672.23 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 9,200.00 | 292 | $ 10,187.68 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 11,176.00 | 360 | $ 12,437.19 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 12,992.00 | 418 | $ 13,998.45 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 14,389.00 | 472 | $ 15,377.88 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 16,277.00 | 535 | $ 17,311.87 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 17,403.00 | 552 | $ 18,516.67 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 19,143.00 | 607 | $ 20,245.60 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 19,658.00 | 607 | $ 20,639.41 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 18,395.00 | 560 | $ 18,967.58 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 22,006.00 | 669 | $ 19,176.73 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 21,238.00 | 666 | $ 17,871.52 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 19,127.00 | 605 | $ 16,196.79 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 26,543.00 | 817 | $ 22,604.89 | 59930150201 |
| KS | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 21,466.00 | 661 | $ 18,243.38 | 59930150201 |
| KS | 59930 | 1510 | 5 | 19941 | ALBUTEROL | 480.00 | 4 | $ 34.08 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19942 | ALBUTEROL | 4,515.00 | 33 | $ 309.95 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19943 | ALBUTEROL | 22,815.00 | 163 | $ 1,502.83 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 57,280.00 | 373 | $ 3,722.90 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19952 | ALBUTEROL | 93,484.00 | 624 | $ 5,502.04 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19963 | ALBUTEROL | 46,330.00 | 290 | $ 2,388.20 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 105,748.00 | 687 | $ 5,252.13 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 179,354.00 | 1,207 | $ 8,463.08 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 95,079.00 | 669 | $ 4,504.92 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 67,669.00 | 486 | $ 2,954.07 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19974 | ALBUTEROL | 153,741.00 | 1,010 | $ 6,650.26 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19981 | ALBUTEROL | 167,524.00 | 1,190 | $ 7,542.18 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19982 | ALBUTEROL | 91,487.00 | 514 | $ 3,287.97 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 69,018.00 | 453 | $ 2,907.66 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19984 | ALBUTEROL | 105,909.00 | 730 | $ 4,558.98 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19991 | ALBUTEROL | 146,646.00 | 1,074 | $ 6,644.24 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 82,665.00 | 574 | $ 3,618.39 | 59930151005 |
| KS | 59930 | 1510 | 5 | 19993 | ALBUTEROL | 60,617.00 | 416 | $ 2,635.64 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 76,415.00 | 566 | $ 3,547.43 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20003 | ALBUTEROL | 42,589.00 | 281 | $ 1,742.56 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 39,552.00 | 274 | $ 1,740.76 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 31,725.00 | 227 | $ 1,991.12 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 12,550.00 | 104 | $ 858.41 | 59930151005 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 5,090.00 | 34 | $ 316.62 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 7,088.00 | 56 | $ 489.35 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 4,250.00 | 29 | $ 296.29 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 2,440.00 | 14 | $ 174.76 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 1,220.00 | 11 | $ 91.63 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 1,315.00 | 10 | $ 82.18 | 59930151005 |
| KS | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 630.00 | 6 | $ 44.13 | 59930151005 |
| KS | 59930 | 1515 | 4 | 19941 | ALBUTEROL | 3,460.00 | 153 | $ 2,579.93 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 21,017.00 | 878 | $ 15,405.28 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 29,599.00 | 1,216 | $ 21,442.41 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 36,967.00 | 1,545 | $ 26,561.12 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 48,635.00 | 2,019 | $ 35,062.56 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 47,363.00 | 1,980 | $ 37,147.85 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 52,704.00 | 2,187 | $ 41,493.10 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 70,693.00 | 3,019 | $ 54,543.50 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 61,174.00 | 2,576 | $ 47,068.23 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 60,470.00 | 3,046 | $ 46,525.82 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 71,466.00 | 2,989 | $ 55,833.78 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 84,214.00 | 3,561 | $ 66,512.57 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 62,360.00 | 2,536 | $ 48,111.16 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 69,299.00 | 2,727 | $ 52,504.56 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 76,620.00 | 3,084 | $ 58,842.93 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 73,510.00 | 3,024 | $ 56,752.49 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 69,438.00 | 2,811 | $ 53,721.07 | 59930151504 |
| KS | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 69,364.00 | 2,803 | $ 53,769.02 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 74,727.00 | 2,972 | $ 45,432.91 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 68,828.00 | 2,585 | $ 29,473.80 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 70,963.00 | 2,820 | $ 30,810.14 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 67,978.00 | 2,665 | $ 29,581.42 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 58,295.00 | 2,318 | $ 24,961.44 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 53,890.00 | 1,990 | $ 22,548.01 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 56,560.00 | 2,169 | $ 24,077.55 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 41,987.00 | 1,558 | $ 17,890.47 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 33,540.00 | 1,246 | $ 12,660.41 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 29,437.00 | 1,139 | $ 10,895.25 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 35,092.00 | 1,414 | $ 13,816.32 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 13,595.00 | 488 | $ 5,192.82 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 18,995.00 | 705 | $ 7,421.00 | 59930151504 |
| KS | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 8,480.00 | 297 | $ 3,224.28 | 59930151504 |
| KS | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 43,830.00 | 340 | $ 6,978.97 | 59930151701 |
| KS | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 90,232.00 | 703 | $ 14,320.28 | 59930151701 |
| KS | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 62,686.00 | 457 | $ 9,800.85 | 59930151701 |
| KS | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 83,466.00 | 609 | $ 13,329.28 | 59930151701 |
| KS | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 79,364.00 | 631 | $ 12,766.70 | 59930151701 |
| KS | 59930 | 1517 | 2 | 20024 | ALBUTEROL | 720.00 | 4 | $ 118.00 | 59930151702 |
| KS | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 1,920.00 | 10 | $ 312.40 | 59930151702 |
| KS | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 1,980.00 | 11 | $ 318.50 | 59930151702 |
| KS | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 11,367.00 | 55 | $ 1,727.95 | 59930151702 |
| KS | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 18,258.00 | 93 | $ 2,868.31 | 59930151702 |
| KS | 59930 | 1520 | 1 | 19963 | ALBUTEROL | 814.00 | 10 | $ 78.94 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19964 | ALBUTEROL | 482.00 | 5 | $ 39.97 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19971 | ALBUTEROL | 353.00 | 5 | $ 36.17 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19972 | ALBUTEROL | 442.00 | 6 | $ 43.88 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19973 | ALBUTEROL | 675.00 | 11 | $ 53.52 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19974 | ALBUTEROL | 680.00 | 10 | $ 71.29 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19981 | ALBUTEROL | 644.00 | 12 | $ 78.87 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19982 | ALBUTEROL | 548.00 | 8 | $ 55.81 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19983 | ALBUTEROL | 894.00 | 13 | $ 92.12 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19984 | ALBUTEROL | 1,156.00 | 15 | $ 103.44 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19991 | ALBUTEROL | 931.00 | 15 | $ 101.94 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19992 | ALBUTEROL | 1,594.00 | 21 | $ 140.98 | 59930152001 |
| KS | 59930 | 1520 | 1 | 19993 | ALBUTEROL | 1,251.00 | 15 | $ 103.88 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20002 | ALBUTEROL | 601.00 | 8 | $ 58.05 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20003 | ALBUTEROL | 1,161.00 | 17 | $ 110.91 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20004 | ALBUTEROL | 1,074.00 | 15 | $ 90.82 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20011 | ALBUTEROL | 1,257.00 | 16 | $ 111.77 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20012 | ALBUTEROL | 536.00 | 7 | $ 49.87 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20014 | ALBUTEROL | 60.00 | 1 | $ 6.78 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20022 | ALBUTEROL | 136.00 | 5 | $ 21.58 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20023 | ALBUTEROL | 50.00 | 1 | $ 2.79 | 59930152001 |
| KS | 59930 | 1520 | 1 | 20024 | ALBUTEROL | 120.00 | 1 | $ 9.12 | 59930152001 |
| KS | 59930 | 1520 | 2 | 19963 | ALBUTEROL | 90.00 | 1 | $ 5.83 | 59930152002 |
| KS | 59930 | 1520 | 2 | 19964 | ALBUTEROL | 360.00 | 4 | $ 23.52 | 59930152002 |
| KS | 59930 | 1520 | 2 | 19971 | ALBUTEROL | 270.00 | 3 | $ 23.52 | 59930152002 |
| KS | 59930 | 1520 | 2 | 19972 | ALBUTEROL | 90.00 | 1 | $ 7.84 | 59930152002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1520 | 2 | 19981 | ALBUTEROL | 61.00 | 3 | $ 15.49 | 59930152002 |
| KS | 59930 | 1520 | 2 | 19993 | ALBUTEROL | 90.00 | 2 | $ 12.04 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20002 | ALBUTEROL | 1,549.00 | 14 | $ 110.08 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20003 | ALBUTEROL | 1,606.00 | 14 | $ 111.22 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20004 | ALBUTEROL | 1,092.00 | 10 | $ 75.19 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20011 | ALBUTEROL | 1,047.00 | 11 | $ 89.28 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20012 | ALBUTEROL | 623.00 | 8 | $ 59.67 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20013 | ALBUTEROL | 120.00 | 2 | $ 13.56 | 59930152002 |
| KS | 59930 | 1520 | 2 | 20022 | ALBUTEROL | 11.00 | 1 | $ 5.02 | 59930152002 |
| KS | 59930 | 1530 | 1 | 19963 | ALBUTEROL | 15.00 | 1 | $ 5.35 | 59930153001 |
| KS | 59930 | 1530 | 1 | 19964 | ALBUTEROL | 15.00 | 1 | $ 5.35 | 59930153001 |
| KS | 59930 | 1530 | 1 | 19973 | ALBUTEROL | 15.00 | 1 | $ 5.35 | 59930153001 |
| KS | 59930 | 1530 | 1 | 19981 | ALBUTEROL | 134.00 | 3 | $ 17.20 | 59930153001 |
| KS | 59930 | 1530 | 1 | 19984 | ALBUTEROL | 200.00 | 2 | $ 18.54 | 59930153001 |
| KS | 59930 | 1530 | 1 | 19992 | ALBUTEROL | 41.00 | 2 | $ 10.65 | 59930153001 |
| KS | 59930 | 1530 | 1 | 19993 | ALBUTEROL | 121.00 | 2 | $ 13.56 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20002 | ALBUTEROL | 441.00 | 5 | $ 40.78 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20003 | ALBUTEROL | 384.00 | 6 | $ 39.79 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20004 | ALBUTEROL | 320.00 | 5 | $ 32.60 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20013 | ALBUTEROL | 30.00 | 1 | $ 6.15 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20014 | ALBUTEROL | 334.00 | 6 | $ 37.38 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20021 | ALBUTEROL | 585.00 | 11 | $ 82.58 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20022 | ALBUTEROL | 390.00 | 7 | $ 58.60 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20023 | ALBUTEROL | 630.00 | 11 | $ 76.40 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20024 | ALBUTEROL | 438.00 | 8 | $ 56.11 | 59930153001 |
| KS | 59930 | 1530 | 1 | 20031 | ALBUTEROL | 120.00 | 2 | $ 31.64 | 59930153001 |
| KS | 59930 | 1530 | 2 | 19981 | ALBUTEROL | 210.00 | 3 | $ 24.26 | 59930153002 |
| KS | 59930 | 1530 | 2 | 19982 | ALBUTEROL | 186.00 | 3 | $ 23.34 | 59930153002 |
| KS | 59930 | 1530 | 2 | 19983 | ALBUTEROL | 686.00 | 8 | $ 66.34 | 59930153002 |
| KS | 59930 | 1530 | 2 | 19984 | ALBUTEROL | 686.00 | 8 | $ 66.34 | 59930153002 |
| KS | 59930 | 1530 | 2 | 19991 | ALBUTEROL | 462.00 | 5 | $ 42.18 | 59930153002 |
| KS | 59930 | 1530 | 2 | 19992 | ALBUTEROL | 462.00 | 5 | $ 42.18 | 59930153002 |
| KS | 59930 | 1530 | 2 | 19993 | ALBUTEROL | 686.00 | 8 | $ 66.34 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20002 | ALBUTEROL | 896.00 | 13 | $ 87.00 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20003 | ALBUTEROL | 858.00 | 13 | $ 86.90 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20004 | ALBUTEROL | 1,126.00 | 14 | $ 104.07 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20011 | ALBUTEROL | 1,146.00 | 15 | $ 124.53 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20012 | ALBUTEROL | 1,309.00 | 16 | $ 140.00 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20013 | ALBUTEROL | 1,220.00 | 15 | $ 126.60 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20014 | ALBUTEROL | 931.00 | 13 | $ 99.71 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20021 | ALBUTEROL | 754.00 | 12 | $ 92.60 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20022 | ALBUTEROL | 540.00 | 7 | $ 72.20 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20023 | ALBUTEROL | 320.00 | 4 | $ 36.40 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20024 | ALBUTEROL | 592.00 | 7 | $ 95.98 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20031 | ALBUTEROL | 360.00 | 4 | $ 99.02 | 59930153002 |
| KS | 59930 | 1530 | 2 | 20032 | ALBUTEROL | 100.00 | 1 | $ 27.96 | 59930153002 |
| KS | 59930 | 1549 | 1 | 19991 | ISOSORBIDE | 2,715.00 | 80 | $ 2,873.76 | 59930154901 |
| KS | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 8,711.00 | 242 | $ 9,371.80 | 59930154901 |
| KS | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 13,143.00 | 363 | $ 14,168.33 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 16,337.00 | 521 | $ 17,785.44 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 18,557.00 | 596 | $ 19,976.77 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 20,328.00 | 651 | $ 21,832.06 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 20,964.00 | 674 | $ 22,967.71 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 21,657.00 | 670 | $ 23,019.11 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 21,167.00 | 647 | $ 22,120.24 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 23,105.00 | 715 | $ 23,854.75 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 25,194.00 | 774 | $ 20,417.11 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 25,241.00 | 777 | $ 19,803.41 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 24,236.00 | 745 | $ 19,054.79 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 27,995.00 | 842 | $ 21,664.35 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 20,762.00 | 640 | $ 16,525.33 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 26,024.00 | 784 | $ 20,489.57 | 59930154901 |
| KS | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 20,356.00 | 626 | $ 16,444.43 | 59930154901 |
| KS | 59930 | 1560 | 1 | 19971 | ALBUTEROL | 89,351.00 | 4,525 | $ 103,311.66 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19972 | ALBUTEROL | 84,644.00 | 4,298 | $ 98,639.29 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19973 | ALBUTEROL | 86,099.00 | 5,191 | $ 98,701.58 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19974 | ALBUTEROL | 96,601.00 | 4,794 | $ 70,449.71 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19981 | ALBUTEROL | 93,061.00 | 4,677 | $ 71,975.36 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19982 | ALBUTEROL | 86,121.00 | 4,296 | $ 94,849.38 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19983 | ALBUTEROL | 98,003.00 | 4,854 | $ 60,768.08 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19984 | ALBUTEROL | 111,439.00 | 5,507 | $ 69,148.05 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19991 | ALBUTEROL | 101,891.00 | 5,078 | $ 63,382.39 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 102,345.00 | 5,057 | $ 63,365.82 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 120,480.00 | 5,888 | $ 74,286.19 | 59930156001 |
| KS | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 120,975.00 | 5,983 | $ 75,061.01 | 59930156001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 107,072.00 | 5,463 | $ 66,990.33 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 80,109.00 | 4,072 | $ 49,912.10 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 93,738.00 | 4,707 | $ 57,369.74 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 94,523.00 | 4,869 | $ 61,708.61 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 94,635.00 | 4,887 | $ 102,784.65 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 79,803.00 | 4,164 | $ 91,471.71 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 85,578.00 | 4,333 | $ 102,203.46 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 105,301.00 | 5,389 | $ 127,813.13 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 97,391.00 | 4,967 | $ 118,600.04 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 100,447.00 | 5,073 | $ 121,261.43 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 90,605.00 | 4,568 | $ 103,963.08 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 109,139.00 | 5,594 | $ 106,773.14 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 112,758.00 | 5,798 | $ 107,878.75 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 92,488.00 | 4,902 | $ 86,107.43 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 123,595.00 | 6,650 | $ 114,587.19 | 59930156001 |
| KS | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 131,613.40 | 7,065 | $ 122,411.16 | 59930156001 |
| KS | 59930 | 1560 | 2 | 19971 | ALBUTEROL | 10,898.00 | 492 | $ 11,097.67 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19972 | ALBUTEROL | 11,322.00 | 505 | $ 11,666.81 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19973 | ALBUTEROL | 8,938.00 | 513 | $ 9,558.11 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19974 | ALBUTEROL | 9,010.00 | 415 | $ 6,224.64 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19981 | ALBUTEROL | 8,024.00 | 371 | $ 4,733.57 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19982 | ALBUTEROL | 7,616.00 | 363 | $ 4,517.30 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19983 | ALBUTEROL | 8,024.00 | 379 | $ 4,815.05 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19984 | ALBUTEROL | 8,296.00 | 376 | $ 4,918.19 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19991 | ALBUTEROL | 7,650.00 | 336 | $ 4,593.82 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 7,420.00 | 331 | $ 4,492.03 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 6,930.00 | 292 | $ 4,060.47 | 59930156002 |
| KS | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 6,851.00 | 302 | $ 4,017.00 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 5,899.00 | 278 | $ 3,532.98 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 3,023.00 | 137 | $ 1,776.21 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 1,513.00 | 79 | $ 897.16 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 1,666.00 | 84 | $ 1,037.61 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 1,581.00 | 76 | $ 1,420.72 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 1,190.00 | 59 | $ 1,205.17 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 629.00 | 31 | $ 688.59 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 884.00 | 42 | $ 979.41 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 748.00 | 40 | $ 849.35 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 476.00 | 27 | $ 536.05 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 323.00 | 17 | $ 318.78 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 289.00 | 15 | $ 275.63 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 255.00 | 11 | $ 213.59 | 59930156002 |
| KS | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 102.00 | 6 | $ 93.37 | 59930156002 |
| KS | 59930 | 1570 | 1 | 19944 | CLOTRIMAZO | 30.00 | 2 | $ 24.28 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19952 | CLOTRIMAZO | 195.00 | 11 | $ 138.22 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19963 | CLOTRIMAZO | 255.00 | 15 | $ 174.87 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19964 | CLOTRIMAZO | 735.00 | 29 | $ 477.46 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19971 | CLOTRIMAZO | 1,035.00 | 34 | $ 623.40 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 690.00 | 29 | $ 443.45 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 675.00 | 33 | $ 450.14 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 810.00 | 32 | $ 507.26 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 285.00 | 15 | $ 212.25 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 375.00 | 15 | $ 251.73 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 330.00 | 17 | $ 231.14 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 1,115.00 | 42 | $ 697.93 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 885.00 | 44 | $ 545.45 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 1,020.00 | 46 | $ 687.06 | 59930157001 |
| KS | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 1,140.00 | 47 | $ 691.85 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 870.00 | 40 | $ 486.65 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 1,485.00 | 59 | $ 918.96 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 1,050.00 | 39 | $ 614.59 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 1,500.00 | 56 | $ 843.17 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 1,021.00 | 48 | $ 671.49 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 405.00 | 22 | $ 262.94 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 405.00 | 24 | $ 289.79 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 398.00 | 23 | $ 278.56 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 390.00 | 20 | $ 217.76 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 300.00 | 10 | $ 95.55 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 420.00 | 23 | $ 213.27 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 165.00 | 8 | $ 76.81 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 195.00 | 12 | $ 108.29 | 59930157001 |
| KS | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 300.00 | 19 | $ 158.20 | 59930157001 |
| KS | 59930 | 1570 | 2 | 19943 | CLOTRIMAZO | 60.00 | 2 | $ 35.79 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 210.00 | 7 | $ 126.29 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 195.00 | 7 | $ 118.03 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 510.00 | 17 | $ 278.49 | 59930157002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                          Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 600.00 | 20 | $ 341.37 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 645.00 | 22 | $ 361.26 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 660.00 | 21 | $ 356.66 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 1,170.00 | 37 | $ 635.71 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 615.00 | 21 | $ 331.33 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 1,065.00 | 31 | $ 543.89 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 1,155.00 | 32 | $ 557.95 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 1,695.00 | 51 | $ 893.49 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 1,485.00 | 44 | $ 717.73 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 1,860.00 | 58 | $ 983.18 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 2,415.00 | 73 | $ 1,282.29 | 59930157002 |
| KS | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 3,420.00 | 110 | $ 1,862.76 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 5,055.00 | 161 | $ 2,743.53 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 5,745.00 | 189 | $ 3,077.45 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 5,445.00 | 171 | $ 2,902.58 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 5,205.00 | 167 | $ 2,732.39 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 6,960.00 | 226 | $ 3,732.05 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 6,143.00 | 200 | $ 3,281.00 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 6,210.00 | 198 | $ 3,288.24 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 4,665.00 | 122 | $ 2,047.96 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 2,580.00 | 74 | $ 1,035.13 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 2,220.00 | 55 | $ 819.38 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 2,325.00 | 52 | $ 795.33 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 1,155.00 | 27 | $ 408.21 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 1,153.00 | 24 | $ 383.03 | 59930157002 |
| KS | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 1,110.00 | 29 | $ 412.99 | 59930157002 |
| KS | 59930 | 1570 | 3 | 19944 | CLOTRIMAZO | 540.00 | 12 | $ 236.40 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 855.00 | 21 | $ 383.62 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 555.00 | 13 | $ 201.96 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 930.00 | 23 | $ 328.18 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 1,845.00 | 38 | $ 605.41 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 1,155.00 | 25 | $ 340.90 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 1,485.00 | 32 | $ 589.11 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 1,260.00 | 29 | $ 484.74 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 960.00 | 23 | $ 371.78 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 1,125.00 | 23 | $ 439.69 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 945.00 | 21 | $ 391.74 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 2,160.00 | 48 | $ 909.53 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 2,085.00 | 46 | $ 828.49 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 3,565.00 | 71 | $ 1,272.77 | 59930157003 |
| KS | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 3,450.00 | 69 | $ 1,236.49 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 5,015.00 | 101 | $ 2,062.87 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 5,100.00 | 101 | $ 2,079.58 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 6,210.00 | 126 | $ 2,420.57 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 4,920.00 | 94 | $ 1,884.27 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 7,605.00 | 139 | $ 2,839.04 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 6,110.00 | 118 | $ 2,313.59 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 3,685.00 | 73 | $ 1,436.58 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 2,430.00 | 53 | $ 994.01 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 1,605.00 | 36 | $ 638.00 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 2,745.00 | 56 | $ 915.06 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 1,440.00 | 30 | $ 475.52 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 1,440.00 | 31 | $ 478.92 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 2,115.00 | 47 | $ 701.50 | 59930157003 |
| KS | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 1,185.00 | 28 | $ 379.38 | 59930157003 |
| KS | 59930 | 1570 | 9 | 19981 | CLOTRIMAZO | 150.00 | 4 | $ 51.67 | 59930157009 |
| KS | 59930 | 1570 | 9 | 19982 | CLOTRIMAZO | 135.00 | 3 | $ 42.64 | 59930157009 |
| KS | 59930 | 1570 | 9 | 19983 | CLOTRIMAZO | 30.00 | 1 | $ 10.33 | 59930157009 |
| KS | 59930 | 1570 | 9 | 19984 | CLOTRIMAZO | 165.00 | 5 | $ 55.96 | 59930157009 |
| KS | 59930 | 1570 | 9 | 19991 | CLOTRIMAZO | 270.00 | 6 | $ 89.28 | 59930157009 |
| KS | 59930 | 1570 | 9 | 19992 | CLOTRIMAZO | 285.00 | 8 | $ 97.22 | 59930157009 |
| KS | 59930 | 1570 | 9 | 19993 | CLOTRIMAZO | 570.00 | 15 | $ 153.68 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20002 | CLOTRIMAZO | 180.00 | 4 | $ 53.84 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20003 | CLOTRIMAZO | 405.00 | 9 | $ 106.25 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20004 | CLOTRIMAZO | 270.00 | 6 | $ 66.46 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20011 | CLOTRIMAZO | 225.00 | 5 | $ 61.75 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20012 | CLOTRIMAZO | 135.00 | 3 | $ 35.93 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20013 | CLOTRIMAZO | 135.00 | 4 | $ 44.03 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20014 | CLOTRIMAZO | 90.00 | 3 | $ 31.52 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 270.00 | 6 | $ 87.07 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 180.00 | 6 | $ 60.45 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 225.00 | 5 | $ 61.39 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 450.00 | 5 | $ 86.20 | 59930157009 |
| KS | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 30.00 | 1 | $ 8.81 | 59930157009 |
| KS | 59930 | 1587 | 1 | 20003 | ISOSORBIDE | 935.00 | 28 | $ 1,678.91 | 59930158701 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 1,376.00 | 43 | $ 2,409.29 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 1,564.00 | 52 | $ 2,764.81 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 2,228.00 | 69 | $ 3,946.25 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 2,378.00 | 73 | $ 4,270.68 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 2,749.00 | 86 | $ 4,976.87 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 2,746.00 | 87 | $ 4,803.61 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 1,061.00 | 34 | $ 1,869.01 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 1,827.00 | 55 | $ 3,155.60 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 2,151.00 | 65 | $ 3,150.51 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 2,090.00 | 65 | $ 2,966.92 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 1,936.00 | 54 | $ 2,621.87 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 2,486.00 | 62 | $ 3,362.42 | 59930158701 |
| KS | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 2,314.00 | 59 | $ 3,253.82 | 59930158701 |
| KS | 59930 | 1602 | 1 | 19984 | LABETALOL | 1,526.00 | 25 | $ 764.98 | 59930160201 |
| KS | 59930 | 1602 | 1 | 19991 | LABETALOL | 1,802.00 | 30 | $ 838.01 | 59930160201 |
| KS | 59930 | 1602 | 1 | 19992 | LABETALOL | 2,216.00 | 35 | $ 1,034.52 | 59930160201 |
| KS | 59930 | 1602 | 1 | 19993 | LABETALOL | 2,798.00 | 45 | $ 1,269.35 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20002 | LABETALOL | 4,817.00 | 69 | $ 2,305.93 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20003 | LABETALOL | 4,494.00 | 74 | $ 1,772.49 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20004 | LABETALOL | 6,091.00 | 97 | $ 1,997.89 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20011 | LABETALOL | 5,067.00 | 90 | $ 1,653.81 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20012 | LABETALOL | 4,069.00 | 76 | $ 1,377.42 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20013 | LABETALOL | 2,727.00 | 48 | $ 901.72 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20014 | LABETALOL | 2,722.00 | 47 | $ 946.24 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20021 | LABETALOL | 1,426.00 | 25 | $ 494.82 | 59930160201 |
| KS | 59930 | 1602 | 1 | 20022 | LABETALOL | 742.00 | 13 | $ 259.24 | 59930160201 |
| KS | 59930 | 1602 | 2 | 20002 | LABETALOL | 150.00 | 3 | $ 79.35 | 59930160202 |
| KS | 59930 | 1602 | 2 | 20003 | LABETALOL | 60.00 | 1 | $ 19.38 | 59930160202 |
| KS | 59930 | 1602 | 2 | 20014 | LABETALOL | 60.00 | 1 | $ 21.38 | 59930160202 |
| KS | 59930 | 1602 | 2 | 20021 | LABETALOL | 180.00 | 3 | $ 64.14 | 59930160202 |
| KS | 59930 | 1602 | 2 | 20034 | LABETALOL | 60.00 | 2 | $ 19.40 | 59930160202 |
| KS | 59930 | 1636 | 1 | 19983 | LABETALOL | 24.00 | 2 | $ 21.14 | 59930163601 |
| KS | 59930 | 1636 | 1 | 19984 | LABETALOL | 3,120.00 | 35 | $ 1,981.34 | 59930163601 |
| KS | 59930 | 1636 | 1 | 19991 | LABETALOL | 5,826.00 | 65 | $ 3,584.05 | 59930163601 |
| KS | 59930 | 1636 | 1 | 19992 | LABETALOL | 5,568.00 | 68 | $ 3,553.13 | 59930163601 |
| KS | 59930 | 1636 | 1 | 19993 | LABETALOL | 6,999.00 | 81 | $ 4,222.80 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20002 | LABETALOL | 9,822.00 | 121 | $ 6,267.37 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20003 | LABETALOL | 10,028.00 | 132 | $ 4,832.40 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20004 | LABETALOL | 12,140.00 | 154 | $ 3,787.65 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20011 | LABETALOL | 9,797.00 | 124 | $ 3,081.67 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20012 | LABETALOL | 9,486.00 | 129 | $ 2,980.16 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20013 | LABETALOL | 6,359.00 | 94 | $ 2,050.45 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20014 | LABETALOL | 6,080.00 | 80 | $ 1,962.94 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20021 | LABETALOL | 4,249.00 | 60 | $ 1,390.61 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20022 | LABETALOL | 4,180.00 | 55 | $ 1,356.33 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20023 | LABETALOL | 3,051.00 | 44 | $ 936.19 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20024 | LABETALOL | 2,761.00 | 46 | $ 849.13 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20031 | LABETALOL | 2,781.00 | 39 | $ 732.35 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20032 | LABETALOL | 1,801.00 | 30 | $ 603.00 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20033 | LABETALOL | 1,844.00 | 28 | $ 705.81 | 59930163601 |
| KS | 59930 | 1636 | 1 | 20034 | LABETALOL | 1,809.00 | 25 | $ 686.82 | 59930163601 |
| KS | 59930 | 1636 | 2 | 19984 | LABETALOL | 240.00 | 2 | $ 147.76 | 59930163602 |
| KS | 59930 | 1636 | 2 | 19992 | LABETALOL | 360.00 | 3 | $ 217.24 | 59930163602 |
| KS | 59930 | 1636 | 2 | 19993 | LABETALOL | 126.00 | 3 | $ 58.32 | 59930163602 |
| KS | 59930 | 1636 | 2 | 19994 | LABETALOL | 90.00 | 1 | $ 39.54 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20002 | LABETALOL | 91.00 | 3 | $ 44.76 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20003 | LABETALOL | 237.00 | 8 | $ 112.74 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20004 | LABETALOL | 811.00 | 12 | $ 266.72 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20011 | LABETALOL | 536.00 | 9 | $ 177.74 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20012 | LABETALOL | 488.00 | 7 | $ 155.90 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20013 | LABETALOL | 458.00 | 6 | $ 145.38 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20014 | LABETALOL | 518.00 | 6 | $ 165.40 | 59930163602 |
| KS | 59930 | 1636 | 2 | 20021 | LABETALOL | 416.00 | 5 | $ 133.65 | 59930163602 |
| KS | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 3,660.00 | 144 | $ 1,606.13 | 59930164702 |
| KS | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 11,077.00 | 428 | $ 4,822.56 | 59930164702 |
| KS | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 11,660.00 | 402 | $ 4,857.97 | 59930164702 |
| KS | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 14,360.00 | 449 | $ 5,909.15 | 59930164702 |
| KS | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 16,345.00 | 582 | $ 6,959.62 | 59930164702 |
| KS | 59930 | 1650 | 1 | 19963 | THEOPHYLLI | 220.00 | 3 | $ 27.51 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19964 | THEOPHYLLI | 180.00 | 3 | $ 27.78 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19971 | THEOPHYLLI | 131.00 | 3 | $ 23.49 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19972 | THEOPHYLLI | 211.00 | 5 | $ 38.17 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19973 | THEOPHYLLI | 240.00 | 4 | $ 32.12 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19974 | THEOPHYLLI | 300.00 | 5 | $ 50.38 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19981 | THEOPHYLLI | 300.00 | 5 | $ 45.57 | 59930165001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1650 | 1 | 19982 | THEOPHYLLI | 370.00 | 6 | $ 56.80 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19983 | THEOPHYLLI | 620.00 | 9 | $ 95.19 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19984 | THEOPHYLLI | 725.00 | 10 | $ 91.20 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19991 | THEOPHYLLI | 610.00 | 9 | $ 79.02 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19992 | THEOPHYLLI | 570.00 | 9 | $ 76.30 | 59930165001 |
| KS | 59930 | 1650 | 1 | 19993 | THEOPHYLLI | 420.00 | 7 | $ 52.05 | 59930165001 |
| KS | 59930 | 1653 | 1 | 19984 | LABETALOL | 605.00 | 7 | $ 523.50 | 59930165301 |
| KS | 59930 | 1653 | 1 | 19991 | LABETALOL | 758.00 | 11 | $ 662.53 | 59930165301 |
| KS | 59930 | 1653 | 1 | 19992 | LABETALOL | 545.00 | 8 | $ 480.09 | 59930165301 |
| KS | 59930 | 1653 | 1 | 19993 | LABETALOL | 1,166.00 | 15 | $ 949.81 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20002 | LABETALOL | 1,577.00 | 27 | $ 1,249.29 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20003 | LABETALOL | 1,776.00 | 28 | $ 1,159.86 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20004 | LABETALOL | 2,269.00 | 35 | $ 1,119.12 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20011 | LABETALOL | 2,335.00 | 39 | $ 1,222.32 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20012 | LABETALOL | 1,745.00 | 29 | $ 926.60 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20013 | LABETALOL | 919.00 | 14 | $ 481.85 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20014 | LABETALOL | 589.00 | 9 | $ 310.64 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20022 | LABETALOL | 636.00 | 8 | $ 334.17 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20023 | LABETALOL | 586.00 | 7 | $ 290.51 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20024 | LABETALOL | 828.00 | 11 | $ 416.47 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20031 | LABETALOL | 780.00 | 10 | $ 390.68 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20032 | LABETALOL | 874.00 | 12 | $ 462.72 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20033 | LABETALOL | 728.00 | 10 | $ 418.29 | 59930165301 |
| KS | 59930 | 1653 | 1 | 20034 | LABETALOL | 167.00 | 3 | $ 96.04 | 59930165301 |
| KS | 59930 | 1660 | 1 | 19963 | THEOPHYLLI | 570.00 | 10 | $ 77.99 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19964 | THEOPHYLLI | 810.00 | 12 | $ 105.44 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19971 | THEOPHYLLI | 710.00 | 10 | $ 85.59 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 1,634.00 | 22 | $ 192.86 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 2,136.00 | 33 | $ 270.33 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 2,482.00 | 35 | $ 403.31 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 2,482.00 | 37 | $ 383.04 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 3,217.00 | 43 | $ 495.24 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 3,233.00 | 44 | $ 533.87 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 3,789.00 | 48 | $ 433.60 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19991 | THEOPHYLLI | 3,558.00 | 48 | $ 432.97 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 4,394.00 | 58 | $ 516.68 | 59930166001 |
| KS | 59930 | 1660 | 1 | 19993 | THEOPHYLLI | 4,772.00 | 64 | $ 558.82 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 5,323.00 | 77 | $ 645.19 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 5,428.00 | 73 | $ 638.42 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 5,350.00 | 75 | $ 634.93 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 5,996.00 | 82 | $ 820.49 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 7,494.00 | 106 | $ 1,098.68 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 4,500.00 | 62 | $ 770.92 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 2,154.00 | 34 | $ 411.98 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 1,342.00 | 21 | $ 286.56 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 887.00 | 11 | $ 180.01 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 375.00 | 6 | $ 74.85 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 330.00 | 5 | $ 56.76 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 450.00 | 8 | $ 79.22 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 374.00 | 16 | $ 99.20 | 59930166001 |
| KS | 59930 | 1660 | 1 | 20033 | THEOPHYLLI | 149.00 | 6 | $ 40.46 | 59930166001 |
| KS | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 2,627.00 | 34 | $ 337.13 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 2,418.00 | 32 | $ 315.68 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 2,099.00 | 27 | $ 271.55 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 2,696.00 | 34 | $ 361.28 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 3,994.00 | 42 | $ 501.20 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 2,305.00 | 27 | $ 314.95 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 3,156.00 | 35 | $ 465.34 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 3,865.00 | 50 | $ 620.08 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 3,014.00 | 34 | $ 388.31 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 1,810.00 | 21 | $ 192.46 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 1,854.00 | 23 | $ 206.16 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 2,332.00 | 28 | $ 240.20 | 59930166002 |
| KS | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 2,573.00 | 35 | $ 291.64 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 2,186.00 | 31 | $ 261.07 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 3,060.00 | 41 | $ 343.40 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 3,431.00 | 51 | $ 420.46 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 2,504.00 | 41 | $ 390.02 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 2,018.00 | 24 | $ 274.80 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 2,055.00 | 24 | $ 326.24 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 456.00 | 12 | $ 95.63 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 300.00 | 7 | $ 72.11 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 210.00 | 4 | $ 47.08 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 120.00 | 2 | $ 15.16 | 59930166002 |
| KS | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 120.00 | 2 | $ 15.16 | 59930166002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1660 | 3 | 19963 | THEOPHYLLI | 180.00 | 1 | $ 19.89 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 300.00 | 2 | $ 33.45 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 540.00 | 7 | $ 88.20 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 1,400.00 | 16 | $ 237.33 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 1,810.00 | 22 | $ 325.80 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 1,404.00 | 14 | $ 224.48 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 1,663.00 | 14 | $ 165.46 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19991 | THEOPHYLLI | 1,138.00 | 12 | $ 115.09 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 1,402.00 | 17 | $ 155.83 | 59930166003 |
| KS | 59930 | 1660 | 3 | 19993 | THEOPHYLLI | 1,819.00 | 18 | $ 180.34 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 3,699.00 | 54 | $ 457.01 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 4,768.00 | 69 | $ 593.23 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 6,862.00 | 102 | $ 864.85 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 7,414.00 | 104 | $ 1,087.19 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 5,819.00 | 87 | $ 879.86 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 4,806.00 | 68 | $ 842.19 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 1,815.00 | 22 | $ 304.55 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 871.00 | 11 | $ 136.15 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 600.00 | 7 | $ 103.20 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 180.00 | 3 | $ 28.41 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 240.00 | 5 | $ 32.15 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 210.00 | 5 | $ 28.75 | 59930166003 |
| KS | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 180.00 | 3 | $ 27.57 | 59930166003 |
| KS | 59930 | 1670 | 1 | 19964 | THEOPHYLLI | 120.00 | 2 | $ 18.51 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19971 | THEOPHYLLI | 320.00 | 4 | $ 44.99 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 828.00 | 12 | $ 141.08 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 1,575.00 | 24 | $ 270.51 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 2,149.00 | 29 | $ 403.63 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 2,478.00 | 38 | $ 531.09 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 3,317.00 | 53 | $ 720.25 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 4,004.00 | 55 | $ 773.30 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 3,774.00 | 56 | $ 534.36 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19991 | THEOPHYLLI | 2,547.00 | 37 | $ 359.59 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 2,600.00 | 37 | $ 364.56 | 59930167001 |
| KS | 59930 | 1670 | 1 | 19993 | THEOPHYLLI | 2,658.00 | 46 | $ 412.38 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 5,138.00 | 74 | $ 729.13 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 5,538.00 | 87 | $ 787.52 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 6,016.00 | 96 | $ 868.76 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 8,298.00 | 138 | $ 1,366.55 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 13,188.00 | 210 | $ 2,161.55 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 12,039.00 | 185 | $ 2,239.75 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 7,572.00 | 115 | $ 1,403.53 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 1,050.00 | 18 | $ 234.65 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 1,074.00 | 17 | $ 213.66 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 481.00 | 8 | $ 91.38 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 330.00 | 6 | $ 70.02 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 270.00 | 5 | $ 57.38 | 59930167001 |
| KS | 59930 | 1670 | 1 | 20033 | THEOPHYLLI | 120.00 | 2 | $ 23.08 | 59930167001 |
| KS | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 4,891.00 | 68 | $ 764.66 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 4,727.00 | 68 | $ 758.78 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 4,895.00 | 68 | $ 735.55 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 5,400.00 | 69 | $ 813.41 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 6,980.00 | 95 | $ 1,103.14 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 5,300.00 | 69 | $ 923.53 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 5,685.00 | 83 | $ 1,093.66 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 6,357.00 | 92 | $ 1,265.53 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 6,445.00 | 93 | $ 1,174.99 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 5,272.00 | 76 | $ 719.54 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 4,296.00 | 63 | $ 606.27 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 4,893.00 | 69 | $ 673.81 | 59930167002 |
| KS | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 5,257.00 | 72 | $ 714.40 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 7,144.00 | 119 | $ 1,088.15 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 7,904.00 | 126 | $ 1,124.23 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 8,133.00 | 130 | $ 1,150.99 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 6,772.00 | 106 | $ 1,087.45 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 6,933.00 | 109 | $ 1,103.82 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 5,146.00 | 82 | $ 941.33 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 3,083.00 | 44 | $ 545.40 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 945.00 | 11 | $ 188.05 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 375.00 | 6 | $ 74.15 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 120.00 | 2 | $ 23.96 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 101.00 | 2 | $ 16.43 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 112.00 | 2 | $ 17.18 | 59930167002 |
| KS | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 56.00 | 1 | $ 8.59 | 59930167002 |
| KS | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 300.00 | 5 | $ 48.80 | 59930167003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                     Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KS | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 60.00 | 1 | $ 9.77 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 450.00 | 7 | $ 66.65 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 1,010.00 | 13 | $ 96.39 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 1,582.00 | 25 | $ 215.23 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 780.00 | 16 | $ 168.92 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 1,800.00 | 30 | $ 408.96 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 2,487.00 | 46 | $ 645.87 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 2,087.00 | 35 | $ 464.09 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 2,543.00 | 42 | $ 377.54 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 2,535.00 | 37 | $ 356.01 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 2,863.00 | 43 | $ 405.37 | 59930167003 |
| KS | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 2,679.00 | 41 | $ 381.07 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 3,670.00 | 53 | $ 527.39 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 4,895.00 | 72 | $ 712.34 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 4,994.00 | 76 | $ 726.72 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 4,652.00 | 67 | $ 757.84 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 4,274.00 | 62 | $ 699.90 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 3,746.00 | 54 | $ 677.67 | 59930167003 |
| KS | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 2,611.00 | 39 | $ 465.06 | 59930167003 |
| KS | 59930 | 1680 | 1 | 19971 | THEOPHYLLI | 280.00 | 4 | $ 77.10 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 160.00 | 2 | $ 39.38 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 280.00 | 4 | $ 64.76 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 280.00 | 4 | $ 73.44 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 320.00 | 4 | $ 86.12 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 560.00 | 8 | $ 159.59 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 570.00 | 7 | $ 157.53 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19991 | THEOPHYLLI | 510.00 | 6 | $ 138.80 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 100.00 | 1 | $ 24.69 | 59930168001 |
| KS | 59930 | 1680 | 1 | 19993 | THEOPHYLLI | 60.00 | 2 | $ 23.26 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20002 | THEOPHYLLI | 436.00 | 7 | $ 134.41 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20003 | THEOPHYLLI | 324.00 | 5 | $ 92.85 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 376.00 | 6 | $ 112.04 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20011 | THEOPHYLLI | 564.00 | 10 | $ 172.13 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 894.00 | 16 | $ 270.44 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 587.00 | 12 | $ 184.63 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 225.00 | 5 | $ 72.71 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20022 | THEOPHYLLI | 180.00 | 3 | $ 52.47 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20023 | THEOPHYLLI | 120.00 | 2 | $ 30.78 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20024 | THEOPHYLLI | 195.00 | 4 | $ 41.09 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20031 | THEOPHYLLI | 195.00 | 4 | $ 41.09 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20032 | THEOPHYLLI | 135.00 | 3 | $ 28.54 | 59930168001 |
| KS | 59930 | 1680 | 1 | 20033 | THEOPHYLLI | 225.00 | 4 | $ 53.17 | 59930168001 |
| KS | 59930 | 1714 | 1 | 20014 | POTASSIUM | 1,059.00 | 20 | $ 551.76 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20022 | POTASSIUM | 5,297.00 | 108 | $ 2,656.80 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20023 | POTASSIUM | 8,228.00 | 172 | $ 4,084.37 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20024 | POTASSIUM | 17,004.00 | 322 | $ 7,050.91 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20031 | POTASSIUM | 22,048.00 | 412 | $ 8,689.84 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20032 | POTASSIUM | 22,870.00 | 413 | $ 9,273.46 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20033 | POTASSIUM | 36,964.00 | 665 | $ 15,029.92 | 59930171401 |
| KS | 59930 | 1714 | 1 | 20034 | POTASSIUM | 35,894.00 | 672 | $ 14,702.18 | 59930171401 |
| KS | 59930 | 1714 | 2 | 20014 | POTASSIUM | 552.00 | 9 | $ 281.14 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20022 | POTASSIUM | 19,508.00 | 443 | $ 10,032.94 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20023 | POTASSIUM | 21,322.00 | 441 | $ 10,482.19 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20024 | POTASSIUM | 19,155.00 | 344 | $ 7,993.35 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20031 | POTASSIUM | 19,698.00 | 344 | $ 8,096.61 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20032 | POTASSIUM | 18,863.00 | 318 | $ 7,537.99 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20033 | POTASSIUM | 24,192.00 | 426 | $ 9,792.29 | 59930171402 |
| KS | 59930 | 1714 | 2 | 20034 | POTASSIUM | 22,243.00 | 397 | $ 9,020.18 | 59930171402 |
| KS | 59930 | 1714 | 3 | 20014 | POTASSIUM | 1,030.00 | 19 | $ 523.71 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20022 | POTASSIUM | 23,951.00 | 462 | $ 11,973.28 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20023 | POTASSIUM | 32,831.00 | 667 | $ 15,885.60 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20024 | POTASSIUM | 51,122.00 | 1,081 | $ 21,209.09 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20031 | POTASSIUM | 55,919.00 | 1,179 | $ 22,819.86 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20032 | POTASSIUM | 48,710.00 | 1,001 | $ 19,877.40 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20033 | POTASSIUM | 79,595.00 | 1,576 | $ 32,005.45 | 59930171403 |
| KS | 59930 | 1714 | 3 | 20034 | POTASSIUM | 67,258.00 | 1,304 | $ 27,106.80 | 59930171403 |
| KS | 59930 | 1715 | 1 | 20024 | POTASSIUM | 529.00 | 16 | $ 146.58 | 59930171501 |
| KS | 59930 | 1715 | 1 | 20031 | POTASSIUM | 944.00 | 30 | $ 268.86 | 59930171501 |
| KS | 59930 | 1715 | 1 | 20032 | POTASSIUM | 61.00 | 3 | $ 22.56 | 59930171501 |
| KS | 59930 | 1715 | 1 | 20033 | POTASSIUM | 1,301.00 | 29 | $ 339.65 | 59930171501 |
| KS | 59930 | 1715 | 1 | 20034 | POTASSIUM | 3,234.00 | 61 | $ 801.64 | 59930171501 |
| KY | 59930 | 1500 | 6 | 19994 | ALBUTEROL | 157,337.00 | 739 | $ 32,608.58 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 204,027.00 | 939 | $ 42,449.76 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 178,499.00 | 788 | $ 35,191.88 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 196,319.00 | 854 | $ 41,270.31 | 59930150006 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| KY | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 221,614.00 | 1,005 | $ 50,867.75 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 274,913.00 | 1,213 | $ 86,015.97 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 288,072.00 | 1,205 | $ 93,660.97 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 291,683.00 | 1,156 | $ 96,001.93 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 354,741.00 | 1,346 | $ 116,410.09 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 378,786.00 | 1,477 | $ 81,668.11 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 305,832.00 | 1,136 | $ 49,675.92 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 308,738.00 | 1,159 | $ 49,010.77 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 318,346.00 | 1,215 | $ 49,668.53 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 190,656.00 | 694 | $ 29,501.43 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 78,491.00 | 303 | $ 12,180.04 | 59930150006 |
| KY | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 47,492.00 | 182 | $ 7,276.73 | 59930150006 |
| KY | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 849,637.00 | 5,004 | $ 186,704.03 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 999,095.00 | 5,869 | $ 222,752.78 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 819,164.00 | 4,395 | $ 167,452.27 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 997,988.00 | 5,410 | $ 218,026.95 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 1,574,838.00 | 6,731 | $ 301,477.90 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 1,373,689.00 | 7,346 | $ 449,396.68 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 1,457,700.00 | 5,740 | $ 378,619.57 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 1,419,955.00 | 4,849 | $ 347,666.57 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 1,812,109.00 | 6,573 | $ 446,327.24 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 1,836,698.00 | 7,354 | $ 290,690.26 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 1,303,210.00 | 5,051 | $ 171,400.84 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 1,202,595.00 | 4,537 | $ 159,954.23 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 882,598.00 | 4,410 | $ 143,412.99 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 484,142.00 | 2,448 | $ 78,597.92 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 216,804.00 | 1,140 | $ 35,182.65 | 59930150008 |
| KY | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 147,698.00 | 687 | $ 23,655.14 | 59930150008 |
| KY | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 73,828.00 | 2,229 | $ 81,582.83 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 90,252.00 | 2,782 | $ 99,872.18 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 88,190.00 | 2,728 | $ 97,375.84 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 124,219.00 | 3,892 | $ 137,281.54 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 130,716.00 | 4,066 | $ 142,763.48 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 144,444.00 | 4,581 | $ 156,907.22 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 150,013.00 | 4,732 | $ 161,009.52 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 152,308.00 | 4,856 | $ 163,546.50 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 155,063.00 | 4,978 | $ 166,498.81 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 162,163.00 | 5,214 | $ 173,809.29 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 147,262.00 | 4,789 | $ 154,811.19 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 179,275.00 | 5,734 | $ 186,067.43 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 184,803.00 | 5,883 | $ 189,164.60 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 191,934.00 | 6,041 | $ 193,983.33 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 176,184.00 | 5,501 | $ 169,411.41 | 59930150201 |
| KY | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 184,356.00 | 5,733 | $ 174,207.41 | 59930150201 |
| KY | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 310,451.00 | 2,328 | $ 14,638.45 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 357,377.00 | 2,888 | $ 17,525.08 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 186,572.00 | 1,413 | $ 8,740.16 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20003 | ALBUTEROL | 177,906.00 | 1,236 | $ 7,886.77 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 236,766.00 | 1,794 | $ 12,224.22 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 217,516.00 | 1,672 | $ 14,734.43 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 77,832.00 | 520 | $ 4,929.17 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 58,758.00 | 378 | $ 3,554.69 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 86,083.00 | 628 | $ 5,683.52 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 83,384.00 | 565 | $ 5,885.57 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 31,584.00 | 211 | $ 2,304.78 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 27,915.00 | 143 | $ 1,871.19 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 29,602.00 | 182 | $ 2,037.95 | 59930151005 |
| KY | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 16,560.00 | 90 | $ 1,063.92 | 59930151005 |
| KY | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 159,123.00 | 5,464 | $ 119,602.87 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 168,995.00 | 6,107 | $ 126,953.47 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 111,584.00 | 3,816 | $ 77,432.15 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 112,869.00 | 3,837 | $ 86,211.93 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 119,350.00 | 4,453 | $ 85,707.27 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 133,616.00 | 4,696 | $ 62,360.55 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 83,931.00 | 3,110 | $ 40,973.07 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 74,343.00 | 2,624 | $ 35,432.78 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 85,530.00 | 3,089 | $ 41,089.42 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 89,301.00 | 3,258 | $ 42,982.58 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 51,942.00 | 1,802 | $ 24,430.88 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 52,467.00 | 1,740 | $ 24,636.59 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 45,675.00 | 1,560 | $ 21,369.32 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 32,495.00 | 1,140 | $ 15,450.96 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 23,039.00 | 816 | $ 10,956.81 | 59930151504 |
| KY | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 20,389.00 | 664 | $ 9,447.46 | 59930151504 |
| KY | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 1,395.00 | 8 | $ 233.38 | 59930151701 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KY | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 151,443.00 | 706 | $ 24,617.07 | 59930151701 |
| KY | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 476,539.00 | 2,264 | $ 77,915.29 | 59930151701 |
| KY | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 355,420.00 | 1,840 | $ 58,891.09 | 59930151701 |
| KY | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 292,416.00 | 1,447 | $ 47,771.93 | 59930151701 |
| KY | 59930 | 1517 | 2 | 20024 | ALBUTEROL | 276.00 | 3 | $ 15.03 | 59930151702 |
| KY | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 21,924.00 | 94 | $ 3,563.83 | 59930151702 |
| KY | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 31,140.00 | 128 | $ 4,983.97 | 59930151702 |
| KY | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 18,210.00 | 65 | $ 2,872.63 | 59930151702 |
| KY | 59930 | 1532 | 1 | 20001 | SUCRALFATE | 2,876.00 | 28 | $ 1,831.15 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20002 | SUCRALFATE | 8,161.00 | 83 | $ 5,225.68 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20003 | SUCRALFATE | 13,685.00 | 143 | $ 8,796.83 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20004 | SUCRALFATE | 13,627.00 | 152 | $ 7,976.59 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20011 | SUCRALFATE | 15,185.00 | 157 | $ 6,293.32 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20012 | SUCRALFATE | 16,106.00 | 169 | $ 6,683.22 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20013 | SUCRALFATE | 22,080.00 | 229 | $ 9,026.63 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20014 | SUCRALFATE | 23,480.00 | 246 | $ 9,571.24 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20021 | SUCRALFATE | 28,644.00 | 296 | $ 11,602.74 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20022 | SUCRALFATE | 28,100.00 | 287 | $ 11,351.35 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20023 | SUCRALFATE | 33,672.00 | 339 | $ 13,296.21 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20024 | SUCRALFATE | 27,282.00 | 278 | $ 10,672.00 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20031 | SUCRALFATE | 27,636.00 | 287 | $ 11,051.20 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 31,756.00 | 302 | $ 12,357.87 | 59930153201 |
| KY | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 22,722.00 | 211 | $ 8,410.42 | 59930153201 |
| KY | 59930 | 1532 | 2 | 20001 | SUCRALFATE | 1,588.00 | 16 | $ 1,023.27 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20002 | SUCRALFATE | 3,855.00 | 36 | $ 2,390.43 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20003 | SUCRALFATE | 5,188.00 | 53 | $ 3,318.12 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20004 | SUCRALFATE | 7,673.00 | 84 | $ 4,546.99 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20011 | SUCRALFATE | 7,834.00 | 83 | $ 3,281.55 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20012 | SUCRALFATE | 8,811.00 | 89 | $ 3,550.57 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20013 | SUCRALFATE | 10,124.00 | 100 | $ 4,121.07 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20014 | SUCRALFATE | 20,276.00 | 245 | $ 8,354.19 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20021 | SUCRALFATE | 24,853.00 | 303 | $ 10,297.30 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20022 | SUCRALFATE | 23,775.00 | 293 | $ 9,930.82 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20023 | SUCRALFATE | 28,586.00 | 322 | $ 11,959.02 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20024 | SUCRALFATE | 19,150.00 | 209 | $ 7,889.14 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20031 | SUCRALFATE | 21,293.00 | 223 | $ 8,785.89 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20032 | SUCRALFATE | 21,012.00 | 212 | $ 8,667.07 | 59930153202 |
| KY | 59930 | 1532 | 2 | 20033 | SUCRALFATE | 21,530.00 | 213 | $ 8,671.23 | 59930153202 |
| KY | 59930 | 1549 | 1 | 19994 | ISOSORBIDE | 109,767.00 | 3,251 | $ 123,215.19 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 121,446.00 | 3,535 | $ 137,364.41 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 116,242.00 | 3,459 | $ 133,448.23 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 145,499.00 | 4,329 | $ 165,032.67 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 152,910.00 | 4,478 | $ 172,999.21 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 158,648.00 | 4,755 | $ 178,916.28 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 160,824.00 | 4,751 | $ 180,378.95 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 164,071.00 | 4,882 | $ 182,649.37 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 164,704.00 | 4,953 | $ 183,275.95 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 176,158.00 | 5,288 | $ 161,889.20 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 155,198.00 | 4,656 | $ 131,577.57 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 180,396.00 | 5,324 | $ 149,790.81 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 174,987.00 | 5,170 | $ 143,313.62 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 174,627.00 | 5,205 | $ 143,348.35 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 158,631.00 | 4,774 | $ 130,458.38 | 59930154901 |
| KY | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 165,694.00 | 4,971 | $ 135,685.97 | 59930154901 |
| KY | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 413,936.00 | 21,825 | $ 284,233.86 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 427,138.00 | 22,584 | $ 293,000.86 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 307,269.00 | 16,088 | $ 210,051.79 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 418,070.00 | 22,028 | $ 285,824.59 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 438,686.00 | 23,423 | $ 316,381.64 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 474,420.00 | 25,559 | $ 557,049.52 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 407,597.00 | 22,000 | $ 500,275.05 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 444,826.00 | 23,935 | $ 566,144.21 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 530,551.00 | 28,776 | $ 683,362.35 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 565,869.00 | 30,690 | $ 731,317.84 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 442,607.00 | 23,976 | $ 563,310.24 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 479,962.00 | 25,744 | $ 600,392.78 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 511,535.00 | 27,574 | $ 620,081.27 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 503,841.00 | 27,297 | $ 605,160.34 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 459,293.00 | 25,054 | $ 480,253.53 | 59930156001 |
| KY | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 485,612.00 | 26,338 | $ 507,629.42 | 59930156001 |
| KY | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 8,177.00 | 409 | $ 5,401.77 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 7,669.00 | 387 | $ 5,087.90 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 4,539.00 | 226 | $ 3,031.67 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 4,539.00 | 232 | $ 3,088.62 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 4,466.00 | 239 | $ 3,295.44 | 59930156002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KY | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 4,114.00 | 221 | $ 4,704.84 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 2,856.00 | 152 | $ 3,452.45 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 3,264.00 | 183 | $ 4,021.45 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 3,433.00 | 196 | $ 4,191.41 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 2,312.00 | 130 | $ 2,879.16 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 1,530.00 | 80 | $ 1,855.72 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 1,989.00 | 105 | $ 2,430.05 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 2,159.00 | 115 | $ 2,527.27 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 2,550.00 | 137 | $ 2,983.95 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 2,329.00 | 126 | $ 2,468.69 | 59930156002 |
| KY | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 2,347.00 | 127 | $ 2,547.65 | 59930156002 |
| KY | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 21,645.00 | 1,053 | $ 14,890.84 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 20,122.00 | 1,015 | $ 14,041.05 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 17,700.00 | 923 | $ 12,381.61 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 20,505.00 | 1,116 | $ 14,607.43 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 20,430.00 | 1,083 | $ 14,342.11 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 21,329.00 | 1,174 | $ 15,057.13 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 17,865.00 | 949 | $ 12,305.91 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 21,713.00 | 1,068 | $ 14,598.25 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 16,753.00 | 819 | $ 11,231.39 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 14,880.00 | 704 | $ 9,867.83 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 11,430.00 | 533 | $ 7,523.34 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 13,116.00 | 619 | $ 8,525.18 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 9,435.00 | 464 | $ 6,094.80 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 6,690.00 | 299 | $ 4,044.34 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 4,725.00 | 214 | $ 2,357.92 | 59930157001 |
| KY | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 4,516.00 | 213 | $ 2,749.14 | 59930157001 |
| KY | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 55,430.00 | 1,668 | $ 28,867.55 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 71,164.00 | 2,111 | $ 37,226.41 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 68,980.00 | 2,057 | $ 36,019.77 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 88,385.00 | 2,613 | $ 45,756.78 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 92,665.00 | 2,710 | $ 47,813.60 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 97,266.00 | 2,880 | $ 49,460.91 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 93,634.00 | 2,714 | $ 47,761.66 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 99,695.00 | 2,862 | $ 51,117.01 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 92,797.00 | 2,682 | $ 47,230.25 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 78,948.00 | 2,255 | $ 40,833.41 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 60,535.00 | 1,735 | $ 30,757.21 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 64,171.00 | 1,797 | $ 32,270.60 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 43,069.00 | 1,232 | $ 21,208.54 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 24,842.00 | 719 | $ 12,029.00 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 20,655.00 | 590 | $ 7,677.42 | 59930157002 |
| KY | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 18,660.00 | 476 | $ 8,622.60 | 59930157002 |
| KY | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 34,930.00 | 740 | $ 14,255.68 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 39,790.00 | 825 | $ 15,813.96 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 36,590.00 | 764 | $ 14,855.58 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 49,832.00 | 1,008 | $ 20,166.16 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 48,410.00 | 970 | $ 19,592.46 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 47,435.00 | 941 | $ 18,917.38 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 45,660.00 | 891 | $ 18,018.47 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 51,752.00 | 1,057 | $ 20,506.74 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 39,427.00 | 816 | $ 15,679.07 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 37,640.00 | 743 | $ 15,093.13 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 27,570.00 | 590 | $ 11,100.50 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 26,745.00 | 563 | $ 10,626.06 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 21,375.00 | 426 | $ 8,340.03 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 15,750.00 | 308 | $ 6,087.02 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 13,535.00 | 235 | $ 4,162.80 | 59930157003 |
| KY | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 12,375.00 | 269 | $ 4,878.94 | 59930157003 |
| KY | 59930 | 1587 | 1 | 20003 | ISOSORBIDE | 8,574.00 | 260 | $ 15,144.35 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 12,065.00 | 378 | $ 21,444.67 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 14,709.00 | 459 | $ 26,353.71 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 16,424.00 | 523 | $ 29,149.38 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 18,463.00 | 593 | $ 32,947.45 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 19,768.00 | 642 | $ 35,252.54 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 20,742.00 | 666 | $ 37,227.03 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 12,208.00 | 385 | $ 21,273.55 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 16,125.00 | 509 | $ 27,805.97 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 18,661.00 | 596 | $ 30,987.29 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 20,530.00 | 652 | $ 33,800.41 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 20,862.00 | 655 | $ 34,373.02 | 59930158701 |
| KY | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 21,966.00 | 679 | $ 36,625.67 | 59930158701 |
| KY | 59930 | 1602 | 1 | 19994 | LABETALOL | 15,295.00 | 261 | $ 7,389.69 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20001 | LABETALOL | 15,899.00 | 270 | $ 7,697.62 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20002 | LABETALOL | 15,653.00 | 256 | $ 7,501.40 | 59930160201 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KY | 59930 | 1602 | 1 | 20003 | LABETALOL | 16,257.00 | 271 | $ 7,892.23 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20004 | LABETALOL | 17,534.00 | 281 | $ 8,217.62 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20011 | LABETALOL | 18,873.00 | 295 | $ 9,125.40 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20012 | LABETALOL | 16,551.00 | 265 | $ 7,936.43 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20013 | LABETALOL | 14,084.00 | 237 | $ 6,860.43 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20014 | LABETALOL | 12,192.00 | 190 | $ 5,956.94 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20021 | LABETALOL | 8,291.00 | 142 | $ 3,468.98 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20022 | LABETALOL | 6,569.00 | 119 | $ 2,695.69 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20023 | LABETALOL | 468.00 | 9 | $ 201.51 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20024 | LABETALOL | 29.00 | 1 | $ 14.78 | 59930160201 |
| KY | 59930 | 1602 | 1 | 20031 | LABETALOL | 22.00 | 1 | $ 15.10 | 59930160201 |
| KY | 59930 | 1636 | 1 | 19994 | LABETALOL | 25,984.00 | 344 | $ 16,474.32 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20001 | LABETALOL | 28,708.00 | 389 | $ 18,015.20 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20002 | LABETALOL | 28,612.00 | 367 | $ 17,894.13 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20003 | LABETALOL | 32,437.00 | 434 | $ 20,184.45 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20004 | LABETALOL | 33,601.00 | 471 | $ 20,782.49 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20011 | LABETALOL | 34,242.00 | 469 | $ 20,978.47 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20012 | LABETALOL | 33,805.00 | 466 | $ 20,942.48 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20013 | LABETALOL | 30,579.00 | 431 | $ 19,019.36 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20014 | LABETALOL | 25,818.00 | 362 | $ 16,217.24 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20021 | LABETALOL | 21,239.00 | 304 | $ 11,446.00 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20022 | LABETALOL | 17,876.00 | 261 | $ 9,019.00 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20023 | LABETALOL | 20,388.00 | 274 | $ 9,963.76 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20024 | LABETALOL | 18,805.00 | 250 | $ 9,064.97 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20031 | LABETALOL | 15,833.00 | 202 | $ 7,605.97 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20032 | LABETALOL | 9,555.00 | 126 | $ 4,401.51 | 59930163601 |
| KY | 59930 | 1636 | 1 | 20033 | LABETALOL | 8,640.00 | 108 | $ 3,438.80 | 59930163601 |
| KY | 59930 | 1647 | 2 | 20023 | ALBUTEROL | 40.00 | 2 | $ 22.46 | 59930164702 |
| KY | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 5,610.00 | 201 | $ 2,693.98 | 59930164702 |
| KY | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 14,452.00 | 577 | $ 7,252.95 | 59930164702 |
| KY | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 14,560.00 | 559 | $ 7,137.00 | 59930164702 |
| KY | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 11,202.00 | 435 | $ 5,466.65 | 59930164702 |
| KY | 59930 | 1653 | 1 | 19994 | LABETALOL | 6,713.00 | 90 | $ 5,541.56 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20001 | LABETALOL | 7,234.00 | 97 | $ 5,941.01 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20002 | LABETALOL | 7,007.00 | 95 | $ 5,761.26 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20003 | LABETALOL | 8,886.00 | 119 | $ 6,865.88 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20004 | LABETALOL | 10,120.00 | 132 | $ 7,724.29 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20011 | LABETALOL | 9,719.00 | 135 | $ 7,221.05 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20012 | LABETALOL | 8,992.00 | 119 | $ 6,741.35 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20013 | LABETALOL | 5,332.00 | 75 | $ 4,428.16 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20014 | LABETALOL | 6,572.00 | 82 | $ 5,434.54 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20021 | LABETALOL | 7,468.00 | 94 | $ 4,973.92 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20022 | LABETALOL | 5,538.00 | 68 | $ 3,550.17 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20023 | LABETALOL | 5,125.00 | 63 | $ 3,267.47 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20024 | LABETALOL | 4,190.00 | 46 | $ 2,602.38 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20031 | LABETALOL | 3,490.00 | 43 | $ 2,199.57 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20032 | LABETALOL | 3,030.00 | 38 | $ 1,827.27 | 59930165301 |
| KY | 59930 | 1653 | 1 | 20033 | LABETALOL | 2,378.00 | 31 | $ 1,360.99 | 59930165301 |
| KY | 59930 | 1660 | 1 | 19994 | THEOPHYLLI | 28,711.00 | 388 | $ 3,631.98 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20001 | THEOPHYLLI | 31,735.00 | 447 | $ 4,097.36 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 31,801.00 | 440 | $ 4,132.32 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 35,075.00 | 495 | $ 4,472.60 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 37,187.00 | 530 | $ 5,025.70 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 36,422.00 | 523 | $ 5,500.40 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 35,086.00 | 500 | $ 5,416.95 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 23,297.00 | 342 | $ 4,096.95 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 17,246.00 | 248 | $ 3,107.86 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 12,258.00 | 180 | $ 2,361.01 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 6,825.00 | 101 | $ 1,456.55 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 6,150.00 | 83 | $ 1,280.53 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 4,485.00 | 63 | $ 935.88 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 3,555.00 | 51 | $ 751.62 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 3,040.00 | 47 | $ 604.78 | 59930166001 |
| KY | 59930 | 1660 | 1 | 20033 | THEOPHYLLI | 1,095.00 | 17 | $ 203.31 | 59930166001 |
| KY | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 27,184.00 | 394 | $ 3,477.35 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 29,674.00 | 438 | $ 3,856.36 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 26,589.00 | 387 | $ 3,458.57 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 30,888.00 | 454 | $ 4,106.88 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 31,374.00 | 473 | $ 4,443.01 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 30,734.00 | 467 | $ 4,925.04 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 30,160.00 | 459 | $ 4,930.30 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 20,744.00 | 317 | $ 3,926.15 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 15,778.00 | 231 | $ 2,972.12 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 11,968.00 | 181 | $ 2,408.50 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 8,090.00 | 119 | $ 1,671.36 | 59930166002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KY | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 6,550.00 | 100 | $ 1,331.87 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 5,310.00 | 82 | $ 1,052.87 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 3,530.00 | 56 | $ 694.07 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 2,840.00 | 41 | $ 525.97 | 59930166002 |
| KY | 59930 | 1660 | 2 | 20033 | THEOPHYLLI | 690.00 | 13 | $ 135.19 | 59930166002 |
| KY | 59930 | 1660 | 3 | 19994 | THEOPHYLLI | 81,350.00 | 1,195 | $ 10,642.40 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20001 | THEOPHYLLI | 84,841.00 | 1,262 | $ 11,166.35 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 81,113.00 | 1,219 | $ 10,726.22 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 96,864.00 | 1,429 | $ 12,583.94 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 93,498.00 | 1,394 | $ 12,948.69 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 94,227.00 | 1,425 | $ 15,032.41 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 89,788.00 | 1,333 | $ 14,440.95 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 70,437.00 | 1,041 | $ 12,707.89 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 55,402.00 | 789 | $ 9,995.37 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 32,092.00 | 481 | $ 6,036.35 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 11,892.00 | 184 | $ 2,365.97 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 9,657.00 | 140 | $ 1,890.51 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 5,910.00 | 85 | $ 1,103.76 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 5,280.00 | 74 | $ 980.78 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 3,390.00 | 48 | $ 607.22 | 59930166003 |
| KY | 59930 | 1660 | 3 | 20033 | THEOPHYLLI | 930.00 | 13 | $ 171.05 | 59930166003 |
| KY | 59930 | 1670 | 1 | 19994 | THEOPHYLLI | 29,261.00 | 450 | $ 4,518.11 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20001 | THEOPHYLLI | 32,492.00 | 496 | $ 5,058.53 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 29,915.00 | 454 | $ 4,652.46 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 38,299.00 | 582 | $ 5,862.02 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 40,184.00 | 621 | $ 6,408.83 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 42,066.00 | 654 | $ 7,417.70 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 47,826.00 | 743 | $ 8,461.70 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 35,717.00 | 558 | $ 7,087.47 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 25,649.00 | 401 | $ 5,115.35 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 19,064.00 | 293 | $ 4,151.69 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 9,757.00 | 158 | $ 2,249.64 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 6,802.00 | 111 | $ 1,526.85 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 4,915.00 | 79 | $ 1,061.41 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 4,440.00 | 73 | $ 965.31 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 2,580.00 | 42 | $ 507.65 | 59930167001 |
| KY | 59930 | 1670 | 1 | 20033 | THEOPHYLLI | 840.00 | 14 | $ 174.58 | 59930167001 |
| KY | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 31,348.00 | 495 | $ 4,844.94 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 34,982.00 | 546 | $ 5,371.44 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 31,864.00 | 482 | $ 4,861.77 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 36,457.00 | 564 | $ 5,621.21 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 40,068.00 | 618 | $ 6,375.03 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 42,171.00 | 662 | $ 7,392.03 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 40,620.00 | 635 | $ 7,230.36 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 32,396.00 | 497 | $ 6,316.37 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 23,259.00 | 361 | $ 4,558.69 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 14,622.00 | 221 | $ 3,111.97 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 10,679.00 | 162 | $ 2,347.51 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 7,624.00 | 121 | $ 1,621.87 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 5,186.00 | 89 | $ 1,113.61 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 4,374.00 | 78 | $ 961.49 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 3,086.00 | 53 | $ 611.32 | 59930167002 |
| KY | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 1,100.00 | 18 | $ 229.70 | 59930167002 |
| KY | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 127,974.00 | 1,918 | $ 19,387.69 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 143,944.00 | 2,157 | $ 21,717.92 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 136,949.00 | 2,063 | $ 20,724.71 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 162,614.00 | 2,469 | $ 24,641.42 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 166,295.00 | 2,538 | $ 26,164.08 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 164,653.00 | 2,500 | $ 28,444.32 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 160,528.00 | 2,409 | $ 27,951.55 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 115,652.00 | 1,723 | $ 22,511.32 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 79,513.00 | 1,217 | $ 15,662.70 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 65,685.00 | 977 | $ 14,040.87 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 30,509.00 | 445 | $ 6,769.37 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 24,203.00 | 361 | $ 5,238.05 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 14,785.00 | 222 | $ 3,058.41 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 12,260.00 | 178 | $ 2,491.80 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 6,389.00 | 92 | $ 1,191.76 | 59930167003 |
| KY | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 2,890.00 | 41 | $ 567.10 | 59930167003 |
| KY | 59930 | 1714 | 1 | 20014 | POTASSIUM | 24,713.00 | 568 | $ 13,568.65 | 59930171401 |
| KY | 59930 | 1714 | 1 | 20021 | POTASSIUM | 52,011.00 | 1,242 | $ 28,844.94 | 59930171401 |
| KY | 59930 | 1714 | 1 | 20022 | POTASSIUM | 64,173.00 | 1,569 | $ 35,037.05 | 59930171401 |
| KY | 59930 | 1714 | 1 | 20023 | POTASSIUM | 84,696.00 | 1,964 | $ 45,836.61 | 59930171401 |
| KY | 59930 | 1714 | 1 | 20024 | POTASSIUM | 87,591.00 | 2,087 | $ 46,495.50 | 59930171401 |
| KY | 59930 | 1714 | 1 | 20031 | POTASSIUM | 89,010.00 | 2,105 | $ 47,168.87 | 59930171401 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| KY | 59930 | 1714 | 1 | 20032 | POTASSIUM | 87,026.00 | 2,050 | $ 46,070.12 | 59930171401 |
| KY | 59930 | 1714 | 1 | 20033 | POTASSIUM | 92,648.00 | 2,195 | $ 48,981.20 | 59930171401 |
| KY | 59930 | 1714 | 2 | 20014 | POTASSIUM | 3,155.00 | 61 | $ 1,609.42 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20021 | POTASSIUM | 11,231.00 | 251 | $ 5,500.15 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20022 | POTASSIUM | 16,253.00 | 327 | $ 8,517.59 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20023 | POTASSIUM | 34,178.00 | 773 | $ 18,235.15 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20024 | POTASSIUM | 54,778.00 | 1,455 | $ 30,156.58 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20031 | POTASSIUM | 58,213.00 | 1,552 | $ 31,597.11 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20032 | POTASSIUM | 50,705.00 | 1,361 | $ 27,616.28 | 59930171402 |
| KY | 59930 | 1714 | 2 | 20033 | POTASSIUM | 58,358.00 | 1,575 | $ 31,553.33 | 59930171402 |
| KY | 59930 | 1714 | 3 | 20014 | POTASSIUM | 4,780.00 | 151 | $ 2,860.94 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20021 | POTASSIUM | 24,672.00 | 801 | $ 14,927.94 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20022 | POTASSIUM | 22,770.00 | 582 | $ 12,494.56 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20023 | POTASSIUM | 30,409.00 | 648 | $ 15,420.36 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20024 | POTASSIUM | 48,161.00 | 978 | $ 23,700.90 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20031 | POTASSIUM | 66,118.00 | 1,318 | $ 32,148.60 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20032 | POTASSIUM | 68,459.00 | 1,417 | $ 33,744.57 | 59930171403 |
| KY | 59930 | 1714 | 3 | 20033 | POTASSIUM | 83,150.00 | 1,757 | $ 40,942.12 | 59930171403 |
| KY | 59930 | 1715 | 1 | 20023 | POTASSIUM | 90.00 | 3 | $ 33.52 | 59930171501 |
| KY | 59930 | 1715 | 1 | 20024 | POTASSIUM | 1,270.00 | 29 | $ 393.77 | 59930171501 |
| KY | 59930 | 1715 | 1 | 20031 | POTASSIUM | 3,381.00 | 79 | $ 1,047.32 | 59930171501 |
| KY | 59930 | 1715 | 1 | 20032 | POTASSIUM | 4,730.00 | 109 | $ 1,454.71 | 59930171501 |
| KY | 59930 | 1715 | 1 | 20033 | POTASSIUM | 5,125.00 | 130 | $ 1,585.87 | 59930171501 |
| MA | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 282,614.00 | 2,112 | $ 136,451.48 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 439,181.00 | 3,157 | $ 136,571.62 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 327,816.00 | 2,433 | $ 97,613.56 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 532,745.00 | 3,871 | $ 184,503.16 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 590,464.00 | 4,196 | $ 202,835.25 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 539,992.00 | 3,627 | $ 185,050.18 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 829,747.00 | 5,913 | $ 278,483.34 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 846,601.00 | 6,329 | $ 287,087.69 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 1,066,742.00 | 7,632 | $ 360,062.57 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 925,959.00 | 6,316 | $ 310,556.61 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 1,173,485.00 | 8,393 | $ 391,361.37 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 1,236,675.00 | 9,006 | $ 419,138.10 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 936,107.00 | 6,451 | $ 305,218.82 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 1,040,481.00 | 6,841 | $ 341,743.53 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 1,294,109.00 | 9,171 | $ 425,808.05 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 1,323,860.00 | 9,486 | $ 444,121.89 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 961,980.00 | 6,625 | $ 318,726.61 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 1,001,910.00 | 6,627 | $ 345,362.27 | 59930150008 |
| MA | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 1,097,294.00 | 8,069 | $ 380,897.98 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 1,128,848.00 | 8,109 | $ 390,559.00 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 1,025,684.00 | 7,107 | $ 353,662.62 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 933,440.00 | 6,044 | $ 236,724.25 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 1,264,027.00 | 8,799 | $ 284,507.12 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 1,204,103.00 | 8,145 | $ 418,528.15 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 876,088.00 | 5,780 | $ 303,145.43 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 803,348.00 | 4,961 | $ 278,355.18 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 987,421.00 | 6,508 | $ 339,056.77 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 911,423.00 | 6,078 | $ 220,021.92 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 725,307.00 | 4,691 | $ 116,221.18 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 715,526.03 | 4,730 | $ 122,414.80 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 503,692.90 | 3,365 | $ 81,531.36 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 197,457.50 | 1,307 | $ 33,554.03 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 108,051.00 | 667 | $ 17,689.36 | 59930150008 |
| MA | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 59,740.00 | 383 | $ 9,912.57 | 59930150008 |
| MA | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 137,192.00 | 5,891 | $ 78,494.83 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19953 | ALBUTEROL | 176,149.00 | 7,529 | $ 88,823.14 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 118,313.00 | 5,112 | $ 61,250.40 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 216,746.00 | 9,156 | $ 127,775.29 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 196,704.00 | 8,264 | $ 115,270.49 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 156,716.00 | 6,451 | $ 91,333.02 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 235,439.00 | 9,972 | $ 141,112.60 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 218,209.00 | 9,326 | $ 131,352.31 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 231,654.00 | 9,584 | $ 137,497.51 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 165,242.00 | 6,531 | $ 97,004.60 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 216,184.00 | 8,961 | $ 128,409.93 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 218,945.00 | 9,131 | $ 129,669.42 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 144,722.00 | 5,949 | $ 83,522.90 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 135,948.00 | 5,461 | $ 78,973.87 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 206,802.00 | 8,783 | $ 121,166.55 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 204,386.00 | 8,816 | $ 121,228.97 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 143,692.00 | 6,000 | $ 83,462.54 | 59930151504 |
| MA | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 151,079.00 | 6,016 | $ 89,148.27 | 59930151504 |

77 of 121

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| MA | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 202,791.00 | 8,267 | $ 120,700.81 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 198,878.00 | 8,076 | $ 118,276.87 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 157,647.00 | 6,187 | $ 91,917.44 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 122,802.00 | 4,474 | $ 69,145.93 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 160,547.00 | 6,227 | $ 89,043.48 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 160,025.00 | 6,464 | $ 68,157.66 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 117,059.00 | 4,638 | $ 49,177.95 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 95,386.00 | 3,500 | $ 39,635.00 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 122,984.00 | 4,774 | $ 51,878.92 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 115,017.00 | 4,621 | $ 50,793.21 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 78,427.00 | 3,064 | $ 33,745.66 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 62,150.00 | 2,601 | $ 29,806.70 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 55,140.00 | 2,202 | $ 24,209.10 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 31,862.00 | 1,252 | $ 15,950.07 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 23,047.00 | 837 | $ 11,276.33 | 59930151504 |
| MA | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 13,320.00 | 471 | $ 6,459.74 | 59930151504 |
| MA | 59930 | 1560 | 1 | 19961 | ALBUTEROL | 135,908.00 | 7,154 | $ 144,173.33 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19962 | ALBUTEROL | 490,668.00 | 25,878 | $ 518,304.37 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19963 | ALBUTEROL | 512,196.00 | 27,075 | $ 548,621.31 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19964 | ALBUTEROL | 721,097.00 | 37,900 | $ 768,047.91 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19971 | ALBUTEROL | 635,418.00 | 33,307 | $ 676,020.64 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19972 | ALBUTEROL | 771,607.00 | 39,996 | $ 818,855.86 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19973 | ALBUTEROL | 709,939.00 | 36,740 | $ 773,711.06 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19974 | ALBUTEROL | 767,185.00 | 39,775 | $ 501,352.05 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19981 | ALBUTEROL | 740,661.00 | 38,637 | $ 427,526.61 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19982 | ALBUTEROL | 668,586.00 | 35,039 | $ 384,365.26 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19983 | ALBUTEROL | 752,573.00 | 39,359 | $ 457,921.91 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19984 | ALBUTEROL | 844,953.00 | 44,232 | $ 485,711.85 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19991 | ALBUTEROL | 808,348.00 | 42,550 | $ 463,964.29 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 685,417.00 | 36,017 | $ 394,303.18 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 884,132.00 | 46,139 | $ 506,973.50 | 59930156001 |
| MA | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 894,302.00 | 46,709 | $ 512,980.71 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 780,692.00 | 40,894 | $ 446,802.25 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 682,171.00 | 35,747 | $ 371,319.64 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 682,409.00 | 35,413 | $ 383,780.95 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 848,231.00 | 43,966 | $ 467,207.92 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 776,366.00 | 40,731 | $ 353,991.66 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 701,920.00 | 36,764 | $ 734,447.39 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 693,093.00 | 35,978 | $ 755,478.96 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 792,847.00 | 40,950 | $ 862,039.01 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 786,160.00 | 41,480 | $ 883,708.12 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 717,277.00 | 36,498 | $ 773,563.26 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 758,379.43 | 41,729 | $ 898,421.06 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 794,441.70 | 41,206 | $ 568,925.96 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 718,896.90 | 37,826 | $ 403,558.00 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 746,920.00 | 39,046 | $ 553,011.98 | 59930156001 |
| MA | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 672,851.70 | 34,928 | $ 680,963.57 | 59930156001 |
| MS | 59930 | 1500 | 6 | 19934 | ALBUTEROL | 2,220.00 | 12 | $ 814.57 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19941 | ALBUTEROL | 2,865.00 | 18 | $ 1,098.96 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19942 | ALBUTEROL | 2,262.00 | 15 | $ 821.10 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 4,617.00 | 24 | $ 1,462.25 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 8,735.00 | 53 | $ 2,700.22 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19951 | ALBUTEROL | 11,070.00 | 62 | $ 3,698.36 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 16,357.00 | 91 | $ 5,824.22 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 22,975.00 | 113 | $ 7,680.82 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 29,121.00 | 154 | $ 9,332.41 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 35,824.00 | 171 | $ 11,659.84 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 49,553.00 | 233 | $ 17,117.20 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 97,841.00 | 441 | $ 32,712.66 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 88,121.00 | 401 | $ 29,155.56 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 81,081.00 | 413 | $ 25,789.68 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 123,229.00 | 596 | $ 27,482.45 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 157,588.00 | 669 | $ 33,593.35 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 124,797.00 | 538 | $ 26,821.24 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 124,577.00 | 542 | $ 26,911.69 | 59930150006 |
| MS | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 157,746.00 | 690 | $ 33,941.20 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 146,289.00 | 654 | $ 31,537.77 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 209,000.22 | 946 | $ 51,178.30 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 209,618.00 | 1,026 | $ 69,040.07 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 198,807.01 | 953 | $ 68,658.52 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 185,815.13 | 856 | $ 38,250.61 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 184,081.31 | 798 | $ 29,582.62 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 155,535.31 | 659 | $ 24,828.49 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 127,108.02 | 566 | $ 20,368.24 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 97,045.12 | 429 | $ 15,482.46 | 59930150006 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| MS | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 40,184.83 | 175 | $ 6,384.68 | 59930150006 |
| MS | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 37,741.02 | 169 | $ 6,013.54 | 59930150006 |
| MS | 59930 | 1500 | 8 | 19941 | ALBUTEROL | 225.00 | 3 | $ 82.69 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 6,020.00 | 42 | $ 2,244.24 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 12,665.00 | 88 | $ 4,412.99 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 31,095.00 | 210 | $ 11,112.29 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19951 | ALBUTEROL | 52,156.00 | 338 | $ 19,071.66 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 51,142.00 | 335 | $ 18,015.37 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 53,805.00 | 327 | $ 18,842.24 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 68,398.00 | 444 | $ 23,716.04 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 100,883.00 | 614 | $ 34,566.71 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 109,416.00 | 667 | $ 37,455.55 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 219,394.00 | 1,269 | $ 74,177.67 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 191,509.00 | 1,127 | $ 64,701.01 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 266,708.00 | 1,008 | $ 61,966.02 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 290,491.00 | 1,595 | $ 63,150.48 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 328,871.00 | 1,824 | $ 69,629.30 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 303,581.00 | 1,657 | $ 63,874.55 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 289,783.00 | 1,529 | $ 62,031.86 | 59930150008 |
| MS | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 382,242.00 | 2,031 | $ 81,771.33 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 415,111.00 | 2,216 | $ 85,831.47 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 507,796.89 | 2,916 | $ 118,879.44 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 538,519.13 | 3,096 | $ 159,735.27 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 538,297.01 | 2,903 | $ 169,103.02 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 506,896.81 | 2,847 | $ 104,121.84 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 419,558.69 | 2,217 | $ 68,649.91 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 353,738.81 | 1,846 | $ 57,876.98 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 298,388.59 | 1,652 | $ 49,051.14 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 193,684.93 | 1,069 | $ 31,719.75 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 79,195.03 | 392 | $ 12,767.38 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 36,279.01 | 178 | $ 5,810.47 | 59930150008 |
| MS | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 72.00 | 1 | $ 15.35 | 59930150008 |
| MS | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 48,904.00 | 1,219 | $ 52,195.30 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 70,233.00 | 1,745 | $ 74,737.38 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 85,403.00 | 2,092 | $ 90,310.77 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 89,577.00 | 2,234 | $ 93,964.60 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 95,913.00 | 2,410 | $ 100,568.63 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 114,552.00 | 2,779 | $ 120,240.81 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 111,992.00 | 3,227 | $ 117,017.65 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 112,802.00 | 3,324 | $ 115,249.80 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 112,973.00 | 3,322 | $ 114,482.90 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 117,123.02 | 3,443 | $ 118,209.00 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 120,306.00 | 3,542 | $ 121,455.69 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 121,802.00 | 3,596 | $ 122,915.34 | 59930150201 |
| MS | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 110,322.00 | 3,235 | $ 110,490.41 | 59930150201 |
| MS | 59930 | 1508 | 1 | 20011 | OXAPROZIN | 580.00 | 9 | $ 722.93 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 5,868.00 | 92 | $ 7,485.89 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 9,711.50 | 149 | $ 12,432.08 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 12,161.00 | 189 | $ 15,906.33 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 10,713.00 | 173 | $ 14,049.23 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 12,155.00 | 204 | $ 15,860.42 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 13,932.00 | 246 | $ 17,558.49 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 17,337.00 | 294 | $ 18,900.30 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 21,948.00 | 392 | $ 16,021.16 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 16,458.00 | 289 | $ 11,950.82 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 7,620.00 | 131 | $ 5,481.05 | 59930150801 |
| MS | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 3,032.00 | 47 | $ 2,226.89 | 59930150801 |
| MS | 59930 | 1510 | 5 | 19933 | ALBUTEROL | 720.00 | 5 | $ 57.97 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19934 | ALBUTEROL | 17,740.00 | 101 | $ 1,267.04 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19941 | ALBUTEROL | 22,841.00 | 151 | $ 1,653.72 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19942 | ALBUTEROL | 19,290.00 | 113 | $ 1,360.67 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 61,856.00 | 348 | $ 4,353.41 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19954 | ALBUTEROL | 170,693.00 | 970 | $ 8,881.03 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19961 | ALBUTEROL | 179,841.00 | 1,128 | $ 9,733.12 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19962 | ALBUTEROL | 158,224.00 | 933 | $ 8,341.08 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 255,947.00 | 1,571 | $ 12,524.73 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 366,761.00 | 2,535 | $ 17,987.68 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 283,716.00 | 1,859 | $ 13,417.90 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 217,077.00 | 1,362 | $ 9,943.55 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 193,421.00 | 1,284 | $ 8,346.60 | 59930151005 |
| MS | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 437,971.00 | 3,234 | $ 20,598.17 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 384,855.00 | 2,175 | $ 14,387.21 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 385,464.58 | 2,180 | $ 15,652.16 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 192,526.45 | 1,522 | $ 13,594.68 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 62,471.09 | 434 | $ 4,172.54 | 59930151005 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                      Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| MS | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 39,155.21 | 282 | $ 2,679.62 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 71,064.65 | 486 | $ 4,795.66 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 60,477.39 | 451 | $ 4,858.13 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 22,396.66 | 142 | $ 1,621.69 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 14,083.00 | 104 | $ 1,040.31 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 16,587.00 | 129 | $ 1,241.38 | 59930151005 |
| MS | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 4,660.00 | 35 | $ 338.13 | 59930151005 |
| MS | 59930 | 1515 | 4 | 19934 | ALBUTEROL | 750.00 | 20 | $ 427.14 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19941 | ALBUTEROL | 4,986.00 | 236 | $ 3,737.63 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 12,155.00 | 519 | $ 8,770.49 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 16,691.00 | 705 | $ 11,789.70 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 23,775.00 | 1,042 | $ 17,097.98 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19951 | ALBUTEROL | 29,776.00 | 1,285 | $ 21,458.45 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 26,148.00 | 1,131 | $ 19,470.67 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 33,758.00 | 1,466 | $ 26,172.80 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 36,518.00 | 1,587 | $ 28,341.71 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 31,512.00 | 1,340 | $ 24,628.82 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 30,205.00 | 1,307 | $ 23,937.52 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 50,347.00 | 2,202 | $ 40,305.86 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 42,162.00 | 1,757 | $ 33,184.92 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 36,180.00 | 1,543 | $ 29,074.91 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 59,729.00 | 2,469 | $ 47,102.48 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 42,045.00 | 1,797 | $ 34,283.74 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 37,017.00 | 1,507 | $ 29,775.47 | 59930151504 |
| MS | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 47,705.00 | 2,006 | $ 38,890.16 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 29,809.00 | 1,233 | $ 24,325.86 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 41,882.00 | 1,731 | $ 31,614.46 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 47,998.40 | 2,009 | $ 25,770.92 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 23,934.00 | 914 | $ 12,295.21 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 35,887.20 | 1,434 | $ 18,832.04 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 32,219.20 | 1,322 | $ 17,133.36 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 20,472.00 | 832 | $ 10,366.59 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 16,123.00 | 647 | $ 7,876.12 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 15,062.20 | 615 | $ 7,405.64 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 14,208.00 | 570 | $ 6,958.86 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 6,618.00 | 265 | $ 3,201.86 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 6,164.00 | 236 | $ 2,969.86 | 59930151504 |
| MS | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 7,756.00 | 250 | $ 3,528.76 | 59930151504 |
| MS | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 36,065.31 | 196 | $ 5,943.69 | 59930151701 |
| MS | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 84,680.75 | 450 | $ 13,913.69 | 59930151701 |
| MS | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 98,216.38 | 536 | $ 16,106.24 | 59930151701 |
| MS | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 127,420.25 | 678 | $ 20,830.90 | 59930151701 |
| MS | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 153,586.50 | 842 | $ 25,391.17 | 59930151701 |
| MS | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 95,085.00 | 2,194 | $ 101,996.14 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 103,277.00 | 2,463 | $ 110,903.76 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 108,130.00 | 2,528 | $ 115,768.48 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 111,149.00 | 2,637 | $ 118,779.60 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 131,349.06 | 3,058 | $ 141,282.63 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 115,910.00 | 2,746 | $ 103,781.82 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 109,233.00 | 3,004 | $ 89,145.39 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 111,611.00 | 3,298 | $ 90,608.02 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 109,470.00 | 3,211 | $ 88,558.15 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 113,126.00 | 3,303 | $ 91,551.70 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 111,366.00 | 3,238 | $ 90,499.98 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 105,570.00 | 3,063 | $ 85,954.21 | 59930154901 |
| MS | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 87,257.00 | 2,537 | $ 70,208.51 | 59930154901 |
| MS | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 173,181.00 | 7,439 | $ 107,054.51 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 179,314.81 | 8,086 | $ 205,990.34 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 257,572.86 | 11,762 | $ 327,612.08 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 245,559.15 | 11,140 | $ 313,468.75 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 199,150.21 | 9,278 | $ 250,412.97 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 180,047.28 | 8,536 | $ 217,759.32 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 213,037.28 | 10,298 | $ 256,102.05 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 224,973.68 | 10,911 | $ 263,558.26 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 222,837.57 | 10,640 | $ 227,635.66 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 226,831.70 | 10,789 | $ 231,437.09 | 59930156001 |
| MS | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 218,291.00 | 10,823 | $ 222,901.15 | 59930156001 |
| MS | 59930 | 1570 | 2 | 19943 | CLOTRIMAZO | 600.00 | 20 | $ 258.25 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 1,410.00 | 44 | $ 702.94 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19951 | CLOTRIMAZO | 1,704.00 | 55 | $ 871.93 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 1,875.00 | 55 | $ 958.50 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 1,750.00 | 57 | $ 903.39 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 2,025.00 | 57 | $ 1,046.53 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 3,510.00 | 93 | $ 1,832.67 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 4,185.00 | 107 | $ 2,158.07 | 59930157002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|-------------------------|----------------------|-----|
| MS | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 4,275.00 | 139 | $ 2,354.63 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 5,640.00 | 180 | $ 3,064.90 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 3,990.00 | 131 | $ 2,197.49 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 6,300.00 | 203 | $ 3,422.03 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 5,220.00 | 167 | $ 2,810.81 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 9,060.00 | 281 | $ 4,877.15 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 7,665.00 | 243 | $ 4,167.61 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 7,425.00 | 237 | $ 3,954.85 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 7,260.00 | 237 | $ 3,883.60 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 8,461.00 | 276 | $ 4,515.57 | 59930157002 |
| MS | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 7,935.00 | 259 | $ 4,201.81 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 12,015.00 | 387 | $ 6,437.24 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 12,810.30 | 414 | $ 6,871.78 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 14,507.00 | 471 | $ 7,725.88 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 15,964.00 | 507 | $ 8,529.87 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 19,753.80 | 638 | $ 10,623.29 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 9,570.03 | 311 | $ 5,207.18 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 4,455.30 | 147 | $ 2,283.81 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 3,450.00 | 115 | $ 1,755.01 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 2,319.00 | 74 | $ 1,170.20 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 3,690.00 | 92 | $ 1,783.77 | 59930157002 |
| MS | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 3,510.00 | 94 | $ 1,734.16 | 59930157002 |
| MS | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 9,469.00 | 232 | $ 16,539.42 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 12,868.00 | 303 | $ 22,709.32 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 741.00 | 23 | $ 1,307.47 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 6,708.00 | 201 | $ 11,286.09 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 9,389.00 | 278 | $ 15,934.20 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 11,504.00 | 339 | $ 19,578.09 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 11,199.52 | 337 | $ 19,215.67 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 11,358.54 | 343 | $ 19,281.61 | 59930158701 |
| MS | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 9,383.80 | 295 | $ 15,780.26 | 59930158701 |
| MS | 59930 | 1636 | 1 | 20011 | LABETALOL | 33,967.00 | 425 | $ 21,125.16 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20012 | LABETALOL | 27,031.00 | 336 | $ 16,820.10 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20013 | LABETALOL | 22,045.00 | 276 | $ 13,843.85 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20014 | LABETALOL | 18,121.00 | 246 | $ 11,199.59 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20023 | LABETALOL | 14,474.00 | 203 | $ 6,924.86 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20024 | LABETALOL | 12,723.00 | 178 | $ 6,159.52 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20031 | LABETALOL | 11,706.00 | 164 | $ 5,634.40 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20032 | LABETALOL | 17,126.00 | 225 | $ 7,576.29 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20033 | LABETALOL | 14,880.00 | 183 | $ 5,883.87 | 59930163601 |
| MS | 59930 | 1636 | 1 | 20034 | LABETALOL | 8,879.00 | 121 | $ 3,536.09 | 59930163601 |
| MS | 59930 | 1714 | 1 | 20021 | POTASSIUM | 32,323.00 | 614 | $ 17,049.78 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20022 | POTASSIUM | 37,914.00 | 785 | $ 19,636.07 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20023 | POTASSIUM | 47,974.00 | 1,019 | $ 24,148.24 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20024 | POTASSIUM | 58,144.00 | 1,275 | $ 29,340.34 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20031 | POTASSIUM | 72,496.00 | 1,574 | $ 36,299.66 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20032 | POTASSIUM | 95,124.00 | 2,028 | $ 47,630.50 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20033 | POTASSIUM | 100,803.00 | 2,152 | $ 50,369.67 | 59930171401 |
| MS | 59930 | 1714 | 1 | 20034 | POTASSIUM | 90,637.00 | 1,943 | $ 45,383.83 | 59930171401 |
| MS | 59930 | 1714 | 2 | 20021 | POTASSIUM | 12,260.00 | 216 | $ 6,309.00 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20022 | POTASSIUM | 36,984.00 | 790 | $ 19,397.32 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20023 | POTASSIUM | 48,438.60 | 1,058 | $ 24,410.79 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20024 | POTASSIUM | 46,655.00 | 964 | $ 23,118.59 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20031 | POTASSIUM | 49,369.00 | 1,003 | $ 24,703.69 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20032 | POTASSIUM | 50,623.00 | 1,060 | $ 25,525.62 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20033 | POTASSIUM | 56,375.00 | 1,152 | $ 28,334.36 | 59930171402 |
| MS | 59930 | 1714 | 2 | 20034 | POTASSIUM | 58,815.00 | 1,215 | $ 29,354.55 | 59930171402 |
| MS | 59930 | 1714 | 3 | 20021 | POTASSIUM | 37,466.00 | 741 | $ 19,964.34 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20022 | POTASSIUM | 46,016.00 | 947 | $ 23,690.44 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20023 | POTASSIUM | 77,779.40 | 1,625 | $ 38,206.62 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20024 | POTASSIUM | 92,004.00 | 1,946 | $ 44,736.33 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20031 | POTASSIUM | 118,723.90 | 2,495 | $ 57,469.11 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20032 | POTASSIUM | 145,142.00 | 3,137 | $ 70,499.32 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20033 | POTASSIUM | 165,594.00 | 3,568 | $ 80,689.21 | 59930171403 |
| MS | 59930 | 1714 | 3 | 20034 | POTASSIUM | 149,739.00 | 3,249 | $ 73,856.98 | 59930171403 |
| NY | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 104,631.00 | 514 | $ 37,743.00 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 142,550.00 | 636 | $ 52,483.84 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 120,280.00 | 545 | $ 44,011.06 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 174,833.00 | 829 | $ 44,438.84 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 204,997.00 | 969 | $ 45,509.81 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 192,633.00 | 862 | $ 42,429.92 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 184,112.00 | 855 | $ 40,177.36 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 317,043.00 | 1,561 | $ 68,845.26 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19991 | ALBUTEROL | 350,446.00 | 1,744 | $ 76,245.65 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 236,805.00 | 1,096 | $ 51,231.83 | 59930150006 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                      Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|-------------------------|----------------------|-----|
| NY | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 202,813.00 | 922 | $ 43,446.76 | 59930150006 |
| NY | 59930 | 1500 | 6 | 19994 | ALBUTEROL | 250,373.00 | 1,243 | $ 54,023.30 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 247,097.00 | 1,148 | $ 53,218.51 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 234,748.00 | 1,070 | $ 50,510.44 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 211,093.00 | 897 | $ 45,307.19 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 285,826.00 | 1,391 | $ 59,863.04 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 284,168.00 | 1,325 | $ 35,867.63 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 237,118.00 | 1,151 | $ 30,239.45 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 195,422.00 | 896 | $ 24,470.25 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 266,686.00 | 1,286 | $ 34,015.03 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 241,542.00 | 1,144 | $ 36,536.07 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 229,523.00 | 1,068 | $ 37,246.37 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 207,650.00 | 950 | $ 32,533.41 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 223,602.00 | 1,084 | $ 35,432.79 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 184,345.00 | 901 | $ 29,088.17 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 135,210.00 | 686 | $ 21,479.71 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 93,509.00 | 472 | $ 14,897.47 | 59930150006 |
| NY | 59930 | 1500 | 6 | 20034 | NO DESCRIP | 131,251.00 | 674 | $ 21,487.80 | 59930150006 |
| NY | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 3,030,037.00 | 19,486 | $ 1,172,935.39 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 2,877,075.00 | 18,079 | $ 1,107,821.82 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 2,459,784.00 | 14,965 | $ 940,147.85 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 3,622,274.00 | 23,702 | $ 960,954.78 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 3,993,076.00 | 25,794 | $ 924,566.86 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 3,642,206.00 | 22,814 | $ 833,714.75 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 3,436,562.00 | 21,545 | $ 778,318.38 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 5,786,632.00 | 39,674 | $ 1,318,599.22 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 6,219,962.00 | 42,363 | $ 1,417,965.75 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 5,476,349.00 | 36,064 | $ 1,238,338.90 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 4,838,812.00 | 30,805 | $ 1,086,186.60 | 59930150008 |
| NY | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 7,346,435.00 | 49,879 | $ 1,664,843.61 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 7,065,643.00 | 47,160 | $ 1,600,987.08 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 6,385,900.00 | 41,731 | $ 1,436,579.47 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 5,024,249.00 | 31,682 | $ 1,126,273.85 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 7,116,437.00 | 48,509 | $ 1,556,770.19 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 5,937,012.00 | 41,911 | $ 832,197.89 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 5,110,835.00 | 34,349 | $ 704,785.21 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 3,922,588.00 | 25,001 | $ 534,418.72 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 6,093,741.00 | 41,739 | $ 846,004.46 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 5,628,789.00 | 38,402 | $ 914,862.32 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 5,506,000.00 | 36,437 | $ 947,810.41 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 5,065,736.00 | 32,324 | $ 834,026.47 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 5,676,965.00 | 38,630 | $ 968,694.03 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 3,318,053.00 | 21,722 | $ 553,021.49 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 2,198,328.00 | 14,542 | $ 367,796.14 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 994,831.00 | 6,274 | $ 165,761.37 | 59930150008 |
| NY | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 9,363.00 | 55 | $ 1,544.81 | 59930150008 |
| NY | 59930 | 1502 | 1 | 19991 | NO DESCRIP | 10,244.00 | 290 | $ 11,323.03 | 59930150201 |
| NY | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 270,399.00 | 7,905 | $ 297,265.12 | 59930150201 |
| NY | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 452,016.00 | 13,300 | $ 497,149.15 | 59930150201 |
| NY | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 540,220.00 | 15,941 | $ 594,863.93 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 579,209.00 | 17,036 | $ 638,932.87 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 615,899.00 | 18,027 | $ 677,831.74 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 629,076.00 | 18,495 | $ 690,590.36 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 657,232.00 | 19,221 | $ 721,820.41 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 658,733.00 | 19,161 | $ 727,086.45 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 679,884.00 | 19,758 | $ 749,609.43 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 685,876.00 | 19,889 | $ 753,851.69 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 769,012.00 | 22,394 | $ 847,598.57 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 677,875.00 | 19,642 | $ 750,129.07 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 757,618.00 | 21,941 | $ 833,249.09 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 772,684.00 | 22,251 | $ 849,721.91 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 722,439.00 | 20,704 | $ 782,953.60 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 745,584.00 | 21,500 | $ 798,580.57 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 760,292.00 | 21,722 | $ 812,819.92 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 744,531.00 | 21,388 | $ 777,190.25 | 59930150201 |
| NY | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 742,356.00 | 21,121 | $ 781,369.03 | 59930150201 |
| NY | 59930 | 1503 | 1 | 20022 | CLOTRIMAZO | 225.00 | 12 | $ 369.03 | 59930150301 |
| NY | 59930 | 1503 | 1 | 20023 | CLOTRIMAZO | 1,380.00 | 69 | $ 2,210.47 | 59930150301 |
| NY | 59930 | 1503 | 1 | 20024 | CLOTRIMAZO | 2,760.00 | 138 | $ 4,482.49 | 59930150301 |
| NY | 59930 | 1503 | 1 | 20031 | CLOTRIMAZO | 4,185.00 | 210 | $ 6,712.96 | 59930150301 |
| NY | 59930 | 1503 | 1 | 20032 | CLOTRIMAZO | 7,539.00 | 334 | $ 11,738.77 | 59930150301 |
| NY | 59930 | 1503 | 1 | 20033 | CLOTRIMAZO | 10,185.00 | 436 | $ 14,936.74 | 59930150301 |
| NY | 59930 | 1503 | 1 | 20034 | CLOTRIMAZO | 7,065.00 | 326 | $ 10,223.08 | 59930150301 |
| NY | 59930 | 1503 | 2 | 20022 | CLOTRIMAZO | 4,065.00 | 90 | $ 4,499.02 | 59930150302 |
| NY | 59930 | 1503 | 2 | 20023 | CLOTRIMAZO | 39,526.00 | 854 | $ 43,101.46 | 59930150302 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1503 | 2 | 20024 | CLOTRIMAZO | 47,070.00 | 1,009 | $ 51,442.89 | 59930150302 |
| NY | 59930 | 1503 | 2 | 20031 | CLOTRIMAZO | 68,503.00 | 1,466 | $ 73,675.87 | 59930150302 |
| NY | 59930 | 1503 | 2 | 20032 | CLOTRIMAZO | 89,695.00 | 1,942 | $ 96,745.02 | 59930150302 |
| NY | 59930 | 1503 | 2 | 20033 | CLOTRIMAZO | 143,365.00 | 3,113 | $ 151,646.16 | 59930150302 |
| NY | 59930 | 1503 | 2 | 20034 | CLOTRIMAZO | 158,675.00 | 3,416 | $ 167,930.42 | 59930150302 |
| NY | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 28,929.00 | 521 | $ 40,384.24 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 41,274.00 | 726 | $ 57,364.29 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 47,434.00 | 861 | $ 65,905.71 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 40,626.00 | 720 | $ 56,375.02 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 43,724.00 | 806 | $ 60,630.65 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 45,414.00 | 821 | $ 63,167.22 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 45,178.00 | 816 | $ 55,729.07 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 39,959.00 | 715 | $ 28,766.18 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 31,687.00 | 559 | $ 22,714.17 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 19,884.00 | 346 | $ 14,149.07 | 59930150801 |
| NY | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 11,090.00 | 202 | $ 7,835.63 | 59930150801 |
| NY | 59930 | 1508 | 2 | 20012 | OXAPROZIN | 660.00 | 12 | $ 929.28 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20013 | OXAPROZIN | 470.00 | 9 | $ 664.01 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20014 | OXAPROZIN | 210.00 | 4 | $ 297.93 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20021 | OXAPROZIN | 210.00 | 4 | $ 297.42 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20022 | OXAPROZIN | 240.00 | 5 | $ 340.41 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20023 | OXAPROZIN | 720.00 | 12 | $ 1,009.26 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20024 | OXAPROZIN | 1,290.00 | 19 | $ 1,503.34 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20031 | OXAPROZIN | 1,110.00 | 19 | $ 830.16 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20032 | OXAPROZIN | 1,080.00 | 16 | $ 795.88 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20033 | OXAPROZIN | 780.00 | 13 | $ 492.05 | 59930150802 |
| NY | 59930 | 1508 | 2 | 20034 | OXAPROZIN | 600.00 | 8 | $ 392.94 | 59930150802 |
| NY | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 2,231,342.00 | 12,810 | $ 104,944.66 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 1,881,070.00 | 10,552 | $ 86,124.57 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 1,193,891.00 | 6,228 | $ 51,848.36 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19974 | ALBUTEROL | 2,609,169.00 | 14,171 | $ 107,991.58 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19981 | ALBUTEROL | 2,549,072.00 | 14,655 | $ 107,287.04 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19982 | ALBUTEROL | 1,661,127.00 | 9,268 | $ 68,510.13 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 1,427,847.00 | 7,778 | $ 53,270.53 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19984 | ALBUTEROL | 3,867,090.00 | 21,546 | $ 139,351.36 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19991 | ALBUTEROL | 3,716,357.00 | 20,955 | $ 135,031.56 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 2,636,827.00 | 14,702 | $ 95,045.04 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19993 | ALBUTEROL | 1,703,248.00 | 9,341 | $ 60,708.34 | 59930151005 |
| NY | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 3,954,608.00 | 22,581 | $ 145,187.11 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 3,252,113.00 | 18,809 | $ 120,275.63 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 2,322,802.00 | 13,139 | $ 84,567.50 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20003 | ALBUTEROL | 1,521,019.00 | 8,547 | $ 55,118.02 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 2,939,009.00 | 16,961 | $ 115,179.01 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 1,893,619.00 | 11,093 | $ 114,927.86 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 724,276.00 | 3,915 | $ 42,554.00 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 308,734.00 | 1,643 | $ 18,038.05 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 624,585.00 | 3,363 | $ 36,419.97 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 345,355.00 | 1,866 | $ 23,359.01 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 180,556.00 | 901 | $ 12,134.54 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 119,248.00 | 590 | $ 8,086.03 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 215,303.00 | 1,124 | $ 14,622.65 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 70,445.00 | 351 | $ 4,609.54 | 59930151005 |
| NY | 59930 | 1510 | 5 | 20033 | ALBUTEROL | 180.00 | 1 | $ 12.67 | 59930151005 |
| NY | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 178,312.00 | 6,938 | $ 149,306.31 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 158,983.00 | 6,065 | $ 130,129.94 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 124,674.00 | 4,546 | $ 99,916.11 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 172,313.00 | 6,514 | $ 140,086.49 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 185,092.00 | 7,037 | $ 151,290.94 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 148,216.00 | 5,532 | $ 119,299.92 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 138,452.00 | 4,986 | $ 109,224.67 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 213,073.00 | 8,209 | $ 172,936.37 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 214,218.00 | 8,262 | $ 175,346.03 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 168,333.00 | 6,313 | $ 136,476.32 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 131,858.00 | 4,681 | $ 105,603.92 | 59930151504 |
| NY | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 194,005.00 | 7,321 | $ 156,121.09 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 173,256.00 | 6,440 | $ 140,357.28 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 136,493.00 | 4,970 | $ 103,941.64 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 97,671.00 | 3,490 | $ 38,943.27 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 136,565.00 | 5,175 | $ 57,167.96 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 130,839.00 | 4,862 | $ 63,072.92 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 103,870.00 | 3,764 | $ 49,393.86 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 73,519.00 | 2,447 | $ 33,706.81 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 104,880.00 | 3,732 | $ 49,650.77 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 88,777.00 | 3,301 | $ 43,318.65 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 73,080.00 | 2,509 | $ 34,604.66 | 59930151504 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 58,600.00 | 1,945 | $ 27,365.27 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 65,128.00 | 2,295 | $ 30,011.31 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 48,904.00 | 1,646 | $ 20,568.14 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 35,544.00 | 1,158 | $ 15,110.90 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 28,214.00 | 826 | $ 11,487.17 | 59930151504 |
| NY | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 32,080.00 | 989 | $ 13,197.54 | 59930151504 |
| NY | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 8,569.00 | 54 | $ 1,719.58 | 59930151701 |
| NY | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 975,475.00 | 6,954 | $ 162,178.83 | 59930151701 |
| NY | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 3,244,633.00 | 22,856 | $ 537,557.72 | 59930151701 |
| NY | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 3,520,472.00 | 24,497 | $ 588,027.21 | 59930151701 |
| NY | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 3,284,031.00 | 21,949 | $ 544,572.93 | 59930151701 |
| NY | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 4,885,253.00 | 34,795 | $ 825,638.84 | 59930151701 |
| NY | 59930 | 1517 | 2 | 20024 | ALBUTEROL | 6,025.00 | 28 | $ 949.68 | 59930151702 |
| NY | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 38,441.00 | 278 | $ 6,540.65 | 59930151702 |
| NY | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 24,738.00 | 107 | $ 3,775.73 | 59930151702 |
| NY | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 21,108.00 | 92 | $ 3,272.74 | 59930151702 |
| NY | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 41,364.00 | 180 | $ 6,495.90 | 59930151702 |
| NY | 59930 | 1520 | 1 | 19971 | ALBUTEROL | 4,692.00 | 86 | $ 598.75 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19972 | ALBUTEROL | 4,676.00 | 77 | $ 547.10 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19973 | ALBUTEROL | 4,615.00 | 68 | $ 499.79 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19974 | ALBUTEROL | 9,813.00 | 140 | $ 996.95 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19981 | ALBUTEROL | 16,812.00 | 235 | $ 1,678.72 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19982 | ALBUTEROL | 17,886.00 | 238 | $ 1,676.85 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19983 | ALBUTEROL | 17,703.00 | 238 | $ 1,511.66 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19984 | ALBUTEROL | 19,903.00 | 290 | $ 1,746.19 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19991 | ALBUTEROL | 20,758.00 | 321 | $ 1,909.35 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19992 | ALBUTEROL | 25,790.00 | 364 | $ 2,206.75 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19993 | ALBUTEROL | 26,069.00 | 353 | $ 2,168.79 | 59930152001 |
| NY | 59930 | 1520 | 1 | 19994 | ALBUTEROL | 30,006.00 | 460 | $ 2,747.59 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20001 | ALBUTEROL | 30,626.00 | 476 | $ 2,835.31 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20002 | ALBUTEROL | 26,356.00 | 391 | $ 2,318.23 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20003 | ALBUTEROL | 25,069.00 | 358 | $ 2,141.70 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20004 | ALBUTEROL | 29,743.00 | 483 | $ 2,868.81 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20011 | ALBUTEROL | 28,202.00 | 459 | $ 3,004.11 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20012 | ALBUTEROL | 24,535.00 | 400 | $ 2,623.74 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20013 | ALBUTEROL | 13,609.00 | 209 | $ 1,391.11 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20014 | ALBUTEROL | 15,010.00 | 256 | $ 1,668.87 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20021 | ALBUTEROL | 14,518.00 | 289 | $ 1,813.16 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20022 | ALBUTEROL | 13,682.00 | 235 | $ 1,641.44 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20023 | ALBUTEROL | 9,220.00 | 157 | $ 1,102.89 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20024 | ALBUTEROL | 9,414.00 | 163 | $ 1,547.89 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20031 | ALBUTEROL | 8,873.00 | 148 | $ 2,427.51 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20032 | ALBUTEROL | 2,455.00 | 43 | $ 670.97 | 59930152001 |
| NY | 59930 | 1520 | 1 | 20033 | ALBUTEROL | 120.00 | 2 | $ 14.72 | 59930152001 |
| NY | 59930 | 1520 | 2 | 19971 | ALBUTEROL | 1,430.00 | 33 | $ 219.25 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19972 | ALBUTEROL | 1,688.00 | 37 | $ 250.57 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19973 | ALBUTEROL | 1,370.00 | 29 | $ 196.80 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19974 | ALBUTEROL | 2,637.00 | 59 | $ 383.65 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19981 | ALBUTEROL | 1,990.00 | 49 | $ 314.08 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19982 | ALBUTEROL | 2,870.00 | 48 | $ 323.25 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19983 | ALBUTEROL | 2,981.00 | 42 | $ 269.51 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19984 | ALBUTEROL | 4,136.00 | 69 | $ 407.81 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19991 | ALBUTEROL | 3,895.00 | 68 | $ 398.39 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19992 | ALBUTEROL | 3,395.00 | 48 | $ 294.03 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19993 | ALBUTEROL | 3,161.00 | 49 | $ 292.32 | 59930152002 |
| NY | 59930 | 1520 | 2 | 19994 | ALBUTEROL | 4,237.00 | 75 | $ 432.11 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20001 | ALBUTEROL | 5,435.00 | 96 | $ 553.34 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20002 | ALBUTEROL | 5,817.00 | 101 | $ 583.35 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20003 | ALBUTEROL | 4,955.00 | 76 | $ 455.22 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20004 | ALBUTEROL | 7,048.00 | 129 | $ 749.51 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20011 | ALBUTEROL | 5,927.00 | 103 | $ 659.53 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20012 | ALBUTEROL | 5,264.00 | 78 | $ 516.56 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20013 | ALBUTEROL | 5,208.00 | 69 | $ 477.00 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20014 | ALBUTEROL | 4,962.00 | 79 | $ 519.24 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20021 | ALBUTEROL | 3,360.00 | 59 | $ 377.43 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20022 | ALBUTEROL | 5,855.00 | 78 | $ 606.33 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20023 | ALBUTEROL | 5,211.00 | 75 | $ 672.68 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20024 | ALBUTEROL | 4,089.00 | 58 | $ 605.88 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20031 | ALBUTEROL | 4,070.00 | 62 | $ 951.16 | 59930152002 |
| NY | 59930 | 1520 | 2 | 20032 | ALBUTEROL | 1,470.00 | 26 | $ 351.79 | 59930152002 |
| NY | 59930 | 1530 | 1 | 19971 | ALBUTEROL | 5,133.00 | 84 | $ 721.74 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19972 | ALBUTEROL | 3,684.00 | 58 | $ 496.94 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19973 | ALBUTEROL | 4,259.00 | 68 | $ 578.99 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19974 | ALBUTEROL | 7,069.00 | 109 | $ 849.44 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19981 | ALBUTEROL | 11,667.00 | 164 | $ 1,287.25 | 59930153001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|-------------------------|----------------------|-----|
| NY | 59930 | 1530 | 1 | 19982 | ALBUTEROL | 12,802.00 | 188 | $ 1,445.96 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19983 | ALBUTEROL | 12,859.00 | 190 | $ 1,344.93 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19984 | ALBUTEROL | 14,661.00 | 252 | $ 1,616.43 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19991 | ALBUTEROL | 17,772.00 | 292 | $ 1,901.58 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19992 | ALBUTEROL | 21,854.00 | 358 | $ 2,313.66 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19993 | ALBUTEROL | 21,942.00 | 321 | $ 2,157.04 | 59930153001 |
| NY | 59930 | 1530 | 1 | 19994 | ALBUTEROL | 28,321.00 | 479 | $ 3,094.43 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20001 | ALBUTEROL | 30,148.00 | 502 | $ 3,278.10 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20002 | ALBUTEROL | 28,425.00 | 455 | $ 2,976.12 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20003 | ALBUTEROL | 28,597.00 | 427 | $ 2,864.09 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20004 | ALBUTEROL | 29,442.00 | 493 | $ 3,253.26 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20011 | ALBUTEROL | 26,416.00 | 433 | $ 3,298.57 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20012 | ALBUTEROL | 19,674.00 | 322 | $ 2,436.82 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20013 | ALBUTEROL | 14,519.00 | 221 | $ 1,722.06 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20014 | ALBUTEROL | 15,883.00 | 275 | $ 2,027.47 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20021 | ALBUTEROL | 11,675.00 | 229 | $ 1,772.61 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20022 | ALBUTEROL | 11,939.00 | 234 | $ 2,030.63 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20023 | ALBUTEROL | 7,494.00 | 136 | $ 1,235.30 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20024 | ALBUTEROL | 6,578.00 | 133 | $ 1,430.71 | 59930153001 |
| NY | 59930 | 1530 | 1 | 20031 | ALBUTEROL | 3,519.00 | 84 | $ 1,391.68 | 59930153001 |
| NY | 59930 | 1530 | 2 | 19971 | ALBUTEROL | 1,102.00 | 14 | $ 131.51 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19972 | ALBUTEROL | 1,105.00 | 20 | $ 161.53 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19973 | ALBUTEROL | 1,300.00 | 23 | $ 189.06 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19974 | ALBUTEROL | 1,615.00 | 25 | $ 192.28 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19981 | ALBUTEROL | 2,480.00 | 30 | $ 248.05 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19982 | ALBUTEROL | 2,500.00 | 31 | $ 251.98 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19983 | ALBUTEROL | 2,138.00 | 30 | $ 212.81 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19984 | ALBUTEROL | 1,914.00 | 32 | $ 205.35 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19991 | ALBUTEROL | 3,118.00 | 49 | $ 323.83 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19992 | ALBUTEROL | 3,547.00 | 44 | $ 313.07 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19993 | ALBUTEROL | 3,537.00 | 52 | $ 343.23 | 59930153002 |
| NY | 59930 | 1530 | 2 | 19994 | ALBUTEROL | 5,476.00 | 102 | $ 631.56 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20001 | ALBUTEROL | 5,703.00 | 88 | $ 586.60 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20002 | ALBUTEROL | 6,378.00 | 83 | $ 584.12 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20003 | ALBUTEROL | 5,793.00 | 76 | $ 532.98 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20004 | ALBUTEROL | 6,566.00 | 112 | $ 728.10 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20011 | ALBUTEROL | 6,498.00 | 102 | $ 787.91 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20012 | ALBUTEROL | 6,786.00 | 104 | $ 800.65 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20013 | ALBUTEROL | 5,685.00 | 83 | $ 645.59 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20014 | ALBUTEROL | 6,220.00 | 126 | $ 857.61 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20021 | ALBUTEROL | 8,147.00 | 132 | $ 1,079.22 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20022 | ALBUTEROL | 6,230.00 | 99 | $ 921.85 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20023 | ALBUTEROL | 6,542.00 | 107 | $ 1,273.35 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20024 | ALBUTEROL | 6,092.00 | 107 | $ 1,298.83 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20031 | ALBUTEROL | 5,241.00 | 91 | $ 1,788.74 | 59930153002 |
| NY | 59930 | 1530 | 2 | 20032 | ALBUTEROL | 2,079.00 | 36 | $ 702.08 | 59930153002 |
| NY | 59930 | 1532 | 1 | 19994 | SUCRALFATE | 40.00 | 1 | $ 30.76 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20001 | SUCRALFATE | 8,661.00 | 92 | $ 6,002.85 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20002 | SUCRALFATE | 32,002.00 | 348 | $ 21,985.47 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20003 | SUCRALFATE | 45,405.00 | 477 | $ 31,038.67 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20004 | SUCRALFATE | 53,251.00 | 545 | $ 34,623.85 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20011 | SUCRALFATE | 57,267.00 | 605 | $ 23,505.38 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20012 | SUCRALFATE | 62,234.00 | 624 | $ 25,298.04 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20013 | SUCRALFATE | 60,182.00 | 603 | $ 24,418.55 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20014 | SUCRALFATE | 67,964.00 | 696 | $ 27,728.55 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20021 | SUCRALFATE | 63,482.00 | 636 | $ 25,709.36 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20022 | SUCRALFATE | 69,007.00 | 681 | $ 27,901.60 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20023 | SUCRALFATE | 78,287.00 | 813 | $ 31,721.33 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20024 | SUCRALFATE | 73,938.00 | 759 | $ 28,766.89 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20031 | SUCRALFATE | 82,342.00 | 842 | $ 31,240.52 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 83,410.00 | 847 | $ 31,344.99 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 51,274.00 | 537 | $ 19,979.95 | 59930153201 |
| NY | 59930 | 1532 | 1 | 20034 | SUCRALFATE | 41,998.00 | 434 | $ 16,906.33 | 59930153201 |
| NY | 59930 | 1532 | 2 | 20001 | SUCRALFATE | 1,520.00 | 16 | $ 976.01 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20002 | SUCRALFATE | 5,684.00 | 53 | $ 3,721.31 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20003 | SUCRALFATE | 10,606.00 | 106 | $ 6,704.88 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20004 | SUCRALFATE | 15,006.00 | 148 | $ 9,087.64 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20011 | SUCRALFATE | 15,560.00 | 162 | $ 6,300.43 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20012 | SUCRALFATE | 20,234.00 | 215 | $ 8,073.96 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20013 | SUCRALFATE | 23,384.00 | 236 | $ 9,401.85 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20014 | SUCRALFATE | 27,678.00 | 290 | $ 11,120.25 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20021 | SUCRALFATE | 25,011.00 | 270 | $ 10,178.97 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20022 | SUCRALFATE | 32,112.00 | 341 | $ 12,931.50 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20023 | SUCRALFATE | 33,590.00 | 380 | $ 13,661.98 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20024 | SUCRALFATE | 29,324.00 | 308 | $ 11,928.20 | 59930153202 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1532 | 2 | 20031 | SUCRALFATE | 27,138.00 | 293 | $ 11,121.79 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20032 | SUCRALFATE | 25,849.00 | 285 | $ 10,598.05 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20033 | SUCRALFATE | 25,728.00 | 270 | $ 10,361.72 | 59930153202 |
| NY | 59930 | 1532 | 2 | 20034 | SUCRALFATE | 27,328.00 | 273 | $ 10,630.60 | 59930153202 |
| NY | 59930 | 1549 | 1 | 19991 | NO DESCRIP | 158,146.00 | 4,456 | $ 180,545.85 | 59930154901 |
| NY | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 324,729.00 | 9,106 | $ 364,565.69 | 59930154901 |
| NY | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 411,567.00 | 11,642 | $ 461,046.06 | 59930154901 |
| NY | 59930 | 1549 | 1 | 19994 | ISOSORBIDE | 468,520.00 | 13,297 | $ 525,374.62 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 490,343.00 | 13,859 | $ 551,734.32 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 507,798.00 | 14,312 | $ 569,799.00 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 516,878.00 | 14,566 | $ 575,399.94 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 532,258.00 | 14,887 | $ 594,790.35 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 532,411.00 | 14,775 | $ 602,816.66 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 549,027.00 | 15,219 | $ 623,401.24 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 535,667.00 | 14,827 | $ 607,934.05 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 582,770.00 | 16,110 | $ 664,302.18 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 511,198.00 | 14,059 | $ 488,216.14 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 562,512.00 | 15,437 | $ 481,062.12 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 603,827.00 | 16,598 | $ 515,865.16 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 593,231.00 | 16,126 | $ 497,877.74 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 619,637.00 | 16,947 | $ 515,577.17 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 607,134.00 | 16,440 | $ 503,283.02 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 568,852.00 | 15,460 | $ 466,592.81 | 59930154901 |
| NY | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 523,409.00 | 14,313 | $ 435,147.96 | 59930154901 |
| NY | 59930 | 1560 | 1 | 19991 | NO DESCRIP | 2,023,115.00 | 105,806 | $ 1,337,846.22 | 59930156001 |
| NY | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 1,985,169.00 | 103,827 | $ 1,306,086.27 | 59930156001 |
| NY | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 1,896,056.00 | 98,906 | $ 1,244,465.71 | 59930156001 |
| NY | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 2,376,634.00 | 124,223 | $ 1,565,842.16 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 2,117,369.00 | 111,068 | $ 1,401,305.35 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 1,775,505.00 | 92,992 | $ 1,167,062.05 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 1,822,597.00 | 95,589 | $ 1,198,026.67 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 2,213,096.00 | 116,642 | $ 1,443,901.37 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 2,192,092.00 | 116,218 | $ 2,365,463.64 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 1,926,782.00 | 102,119 | $ 2,524,982.57 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 1,816,536.00 | 95,604 | $ 2,410,472.18 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 2,509,639.00 | 132,355 | $ 3,344,925.35 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 2,245,443.00 | 119,235 | $ 2,999,664.36 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 2,266,303.00 | 120,309 | $ 3,025,104.37 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 2,262,152.00 | 119,063 | $ 3,019,763.84 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 2,747,672.00 | 144,391 | $ 3,603,213.50 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 2,786,951.00 | 147,191 | $ 3,492,372.78 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 2,906,896.00 | 154,336 | $ 3,098,490.74 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 2,718,918.00 | 143,169 | $ 2,878,063.01 | 59930156001 |
| NY | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 3,335,639.00 | 176,569 | $ 3,565,261.46 | 59930156001 |
| NY | 59930 | 1560 | 2 | 19991 | NO DESCRIP | 6,564.00 | 332 | $ 4,240.28 | 59930156002 |
| NY | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 6,297.00 | 323 | $ 4,082.66 | 59930156002 |
| NY | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 6,461.00 | 342 | $ 4,250.24 | 59930156002 |
| NY | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 8,483.00 | 431 | $ 5,533.35 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 7,190.00 | 348 | $ 4,604.55 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 6,188.00 | 320 | $ 4,038.51 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 5,204.00 | 257 | $ 3,270.79 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 6,409.00 | 330 | $ 4,075.77 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 5,685.00 | 288 | $ 5,566.28 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 6,137.00 | 330 | $ 7,397.61 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 4,651.00 | 247 | $ 5,675.09 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 5,407.00 | 287 | $ 6,748.61 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 5,804.00 | 312 | $ 7,342.56 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 5,968.00 | 317 | $ 7,472.91 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 4,063.00 | 215 | $ 5,079.62 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 5,889.00 | 312 | $ 7,233.05 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 4,250.00 | 232 | $ 4,443.26 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 4,492.00 | 229 | $ 4,622.79 | 59930156002 |
| NY | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 4,661.00 | 244 | $ 4,623.08 | 59930156002 |
| NY | 59930 | 1570 | 1 | 19971 | CLOTRIMAZO | 23,146.00 | 1,403 | $ 17,702.00 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 24,401.00 | 1,452 | $ 18,672.53 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 25,793.00 | 1,515 | $ 19,795.00 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 29,225.00 | 1,764 | $ 22,659.13 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 33,240.00 | 1,927 | $ 25,389.99 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 35,521.00 | 2,024 | $ 26,838.75 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 44,102.00 | 2,575 | $ 32,478.73 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 52,170.00 | 3,027 | $ 37,344.31 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 50,817.00 | 2,853 | $ 35,853.90 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 54,703.00 | 3,047 | $ 38,448.31 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 65,080.00 | 3,338 | $ 44,342.45 | 59930157001 |
| NY | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 68,880.00 | 3,647 | $ 47,649.45 | 59930157001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 50,958.00 | 2,915 | $ 36,286.62 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 54,985.00 | 3,147 | $ 39,031.48 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 55,173.00 | 3,183 | $ 39,013.73 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 56,296.00 | 3,238 | $ 39,994.08 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 51,045.00 | 2,967 | $ 36,451.74 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 56,870.00 | 3,289 | $ 40,466.43 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 53,824.00 | 3,157 | $ 38,361.99 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 87,085.00 | 2,657 | $ 33,232.66 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 36,486.00 | 2,051 | $ 25,772.71 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 45,295.00 | 2,601 | $ 32,199.59 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 47,747.00 | 2,744 | $ 33,969.84 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 34,710.00 | 1,982 | $ 24,227.91 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 22,262.00 | 1,226 | $ 14,510.22 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 21,870.00 | 1,185 | $ 14,395.00 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 18,630.00 | 1,033 | $ 12,403.65 | 59930157001 |
| NY | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 16,455.00 | 919 | $ 11,100.85 | 59930157001 |
| NY | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 78,150.00 | 2,293 | $ 43,265.64 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 84,398.00 | 2,476 | $ 46,478.62 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 91,381.00 | 2,627 | $ 50,058.07 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 100,291.00 | 2,907 | $ 55,224.82 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 102,110.00 | 2,933 | $ 56,245.30 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 116,177.00 | 3,344 | $ 63,818.22 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 154,575.00 | 4,522 | $ 82,682.44 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 171,192.00 | 5,053 | $ 90,281.61 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 166,595.00 | 4,771 | $ 87,353.63 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 181,377.00 | 5,226 | $ 94,905.25 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 175,125.00 | 5,080 | $ 91,362.78 | 59930157002 |
| NY | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 179,573.00 | 5,183 | $ 93,287.39 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 176,711.00 | 4,923 | $ 91,184.40 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 195,237.00 | 5,577 | $ 101,191.78 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 205,573.00 | 5,866 | $ 106,346.23 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 192,690.00 | 5,539 | $ 99,895.48 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 175,966.00 | 5,031 | $ 91,319.14 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 204,835.00 | 5,900 | $ 105,700.83 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 208,096.00 | 5,966 | $ 107,701.43 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 256,941.00 | 7,333 | $ 133,612.68 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 177,760.00 | 5,124 | $ 92,644.04 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 181,065.00 | 5,208 | $ 94,507.02 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 174,072.00 | 4,980 | $ 91,170.88 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 111,470.00 | 3,196 | $ 57,660.33 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 63,120.00 | 1,808 | $ 31,586.36 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 59,740.00 | 1,680 | $ 29,699.20 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 55,547.00 | 1,576 | $ 27,420.32 | 59930157002 |
| NY | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 54,119.00 | 1,485 | $ 26,636.38 | 59930157002 |
| NY | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 103,385.00 | 2,121 | $ 44,442.17 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 112,806.00 | 2,308 | $ 48,248.90 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 131,085.00 | 2,648 | $ 56,025.00 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 148,079.00 | 2,994 | $ 63,479.22 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 148,561.00 | 2,981 | $ 62,956.87 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 154,175.00 | 3,161 | $ 66,164.31 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 196,747.00 | 4,068 | $ 82,323.89 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 223,830.00 | 4,657 | $ 92,298.06 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 210,750.00 | 4,356 | $ 86,965.37 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 220,739.00 | 4,601 | $ 90,848.97 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 247,606.00 | 5,183 | $ 102,026.11 | 59930157003 |
| NY | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 244,880.00 | 5,118 | $ 100,768.55 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 228,620.00 | 4,790 | $ 94,322.98 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 253,826.00 | 5,320 | $ 104,540.32 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 278,404.00 | 5,805 | $ 114,533.98 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 248,280.00 | 5,200 | $ 102,208.43 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 230,690.00 | 4,834 | $ 94,871.58 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 258,792.00 | 5,478 | $ 106,597.96 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 238,845.00 | 5,055 | $ 98,191.62 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 305,870.00 | 4,787 | $ 92,981.36 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 177,664.00 | 3,785 | $ 73,532.68 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 255,149.00 | 5,382 | $ 104,982.00 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 258,035.00 | 5,382 | $ 106,188.08 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 190,515.00 | 3,973 | $ 77,327.04 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 157,485.00 | 3,163 | $ 62,489.96 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 152,013.00 | 3,218 | $ 60,353.45 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 132,046.00 | 2,760 | $ 51,202.27 | 59930157003 |
| NY | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 118,955.00 | 2,476 | $ 46,835.66 | 59930157003 |
| NY | 59930 | 1570 | 9 | 19971 | CLOTRIMAZO | 1,005.00 | 18 | $ 266.88 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19972 | CLOTRIMAZO | 810.00 | 14 | $ 253.68 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19973 | CLOTRIMAZO | 1,230.00 | 22 | $ 390.12 | 59930157009 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                               Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| NY | 59930 | 1570 | 9 | 19974 | CLOTRIMAZO | 765.00 | 16 | $ 256.69 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19981 | CLOTRIMAZO | 1,125.00 | 15 | $ 332.24 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19982 | CLOTRIMAZO | 1,485.00 | 11 | $ 387.27 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19983 | CLOTRIMAZO | 2,475.00 | 29 | $ 668.72 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19984 | CLOTRIMAZO | 1,995.00 | 24 | $ 541.42 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19991 | CLOTRIMAZO | 1,620.00 | 34 | $ 495.29 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19992 | CLOTRIMAZO | 1,440.00 | 29 | $ 443.32 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19993 | CLOTRIMAZO | 2,025.00 | 38 | $ 613.45 | 59930157009 |
| NY | 59930 | 1570 | 9 | 19994 | CLOTRIMAZO | 3,720.00 | 64 | $ 1,103.37 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20001 | CLOTRIMAZO | 1,620.00 | 35 | $ 511.36 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20002 | CLOTRIMAZO | 1,695.00 | 34 | $ 489.17 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20003 | CLOTRIMAZO | 2,700.00 | 42 | $ 775.78 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20004 | CLOTRIMAZO | 765.00 | 15 | $ 235.45 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20011 | CLOTRIMAZO | 1,080.00 | 16 | $ 292.53 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20012 | CLOTRIMAZO | 1,320.00 | 19 | $ 358.16 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20013 | CLOTRIMAZO | 1,140.00 | 20 | $ 339.56 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20014 | CLOTRIMAZO | 1,695.00 | 29 | $ 504.02 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20021 | CLOTRIMAZO | 2,160.00 | 43 | $ 662.09 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 1,830.00 | 43 | $ 567.97 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 2,310.00 | 41 | $ 687.34 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 3,075.00 | 57 | $ 893.55 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 3,045.00 | 62 | $ 870.25 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 2,100.00 | 52 | $ 540.52 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20033 | CLOTRIMAZO | 930.00 | 23 | $ 253.57 | 59930157009 |
| NY | 59930 | 1570 | 9 | 20034 | CLOTRIMAZO | 855.00 | 15 | $ 185.48 | 59930157009 |
| NY | 59930 | 1575 | 1 | 19991 | NO DESCRIP | 3,755.00 | 150 | $ 5,350.28 | 59930157501 |
| NY | 59930 | 1575 | 1 | 19992 | AUGMENTED | 4,000.00 | 153 | $ 5,532.23 | 59930157501 |
| NY | 59930 | 1575 | 1 | 19993 | AUGMENTED | 4,065.00 | 176 | $ 5,823.06 | 59930157501 |
| NY | 59930 | 1575 | 1 | 19994 | AUGMENTED | 5,575.00 | 194 | $ 7,511.07 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20001 | AUGMENTED | 4,940.00 | 167 | $ 6,774.34 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20002 | AUGMENTED | 3,855.00 | 152 | $ 5,309.41 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20003 | AUGMENTED | 3,620.00 | 165 | $ 5,268.43 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20004 | AUGMENTED | 4,915.00 | 198 | $ 6,763.34 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20011 | AUGMENTED | 5,355.00 | 192 | $ 7,488.23 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20012 | AUGMENTED | 6,495.00 | 234 | $ 8,850.75 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20013 | AUGMENTED | 5,745.00 | 228 | $ 7,929.45 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20014 | AUGMENTED | 5,431.00 | 213 | $ 7,487.33 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20021 | AUGMENTED | 6,347.00 | 236 | $ 8,803.92 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20022 | AUGMENTED | 8,440.00 | 315 | $ 11,556.99 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20023 | AUGMENTED | 6,020.00 | 232 | $ 8,227.97 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20024 | AUGMENTED | 3,645.00 | 152 | $ 4,916.92 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20031 | AUGMENTED | 3,695.00 | 156 | $ 4,986.00 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20032 | AUGMENTED | 3,990.00 | 159 | $ 4,855.63 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20033 | AUGMENTED | 3,930.00 | 158 | $ 5,101.32 | 59930157501 |
| NY | 59930 | 1575 | 1 | 20034 | AUGMENTED | 3,300.00 | 137 | $ 4,430.96 | 59930157501 |
| NY | 59930 | 1575 | 2 | 19991 | NO DESCRIP | 24,770.00 | 507 | $ 23,197.84 | 59930157502 |
| NY | 59930 | 1575 | 2 | 19992 | AUGMENTED | 28,705.00 | 597 | $ 26,781.69 | 59930157502 |
| NY | 59930 | 1575 | 2 | 19993 | AUGMENTED | 31,988.00 | 605 | $ 29,804.13 | 59930157502 |
| NY | 59930 | 1575 | 2 | 19994 | AUGMENTED | 33,505.00 | 653 | $ 31,156.95 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20001 | AUGMENTED | 32,850.00 | 639 | $ 30,445.30 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20002 | AUGMENTED | 34,010.00 | 687 | $ 31,515.48 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20003 | AUGMENTED | 27,840.00 | 576 | $ 26,030.62 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20004 | AUGMENTED | 25,180.00 | 528 | $ 23,557.10 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20011 | AUGMENTED | 22,185.00 | 467 | $ 20,770.45 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20012 | AUGMENTED | 16,940.00 | 357 | $ 15,921.71 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20013 | AUGMENTED | 14,195.00 | 300 | $ 13,364.15 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20014 | AUGMENTED | 13,100.00 | 270 | $ 12,370.30 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20021 | AUGMENTED | 14,315.00 | 289 | $ 13,299.08 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20022 | AUGMENTED | 12,355.00 | 255 | $ 11,630.34 | 59930157502 |
| NY | 59930 | 1575 | 2 | 20023 | AUGMENTED | 148.00 | 3 | $ 138.76 | 59930157502 |
| NY | 59930 | 1575 | 3 | 19972 | AUGMENTED | 45.00 | 1 | $ 46.55 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19973 | AUGMENTED | 300.00 | 6 | $ 310.02 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19974 | AUGMENTED | 690.00 | 14 | $ 703.70 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19981 | AUGMENTED | 695.00 | 13 | $ 707.29 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19982 | AUGMENTED | 1,095.00 | 21 | $ 1,100.85 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19983 | AUGMENTED | 1,540.00 | 29 | $ 1,547.81 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19984 | AUGMENTED | 1,535.00 | 31 | $ 1,501.65 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19991 | AUGMENTED | 2,275.00 | 44 | $ 2,279.39 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19992 | AUGMENTED | 2,485.00 | 49 | $ 2,445.93 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19993 | AUGMENTED | 2,830.00 | 58 | $ 2,799.42 | 59930157503 |
| NY | 59930 | 1575 | 3 | 19994 | AUGMENTED | 3,505.00 | 61 | $ 3,405.68 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20001 | AUGMENTED | 8,855.00 | 138 | $ 8,663.95 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20002 | AUGMENTED | 10,910.00 | 187 | $ 10,725.48 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20003 | AUGMENTED | 9,375.00 | 161 | $ 9,201.84 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20004 | AUGMENTED | 16,725.00 | 292 | $ 16,581.17 | 59930157503 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1575 | 3 | 20011 | AUGMENTED | 20,245.00 | 372 | $ 19,809.34 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20012 | AUGMENTED | 26,385.00 | 490 | $ 25,823.37 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20013 | AUGMENTED | 24,205.00 | 453 | $ 23,570.08 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20014 | AUGMENTED | 30,155.00 | 569 | $ 29,615.15 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20021 | AUGMENTED | 35,650.00 | 661 | $ 34,591.61 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20022 | AUGMENTED | 36,825.00 | 700 | $ 35,744.08 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20023 | AUGMENTED | 26,305.00 | 505 | $ 26,048.49 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20024 | AUGMENTED | 26,945.00 | 519 | $ 25,194.28 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20031 | AUGMENTED | 33,690.00 | 615 | $ 31,267.92 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20032 | AUGMENTED | 35,695.00 | 631 | $ 32,286.03 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20033 | AUGMENTED | 38,060.00 | 706 | $ 34,321.81 | 59930157503 |
| NY | 59930 | 1575 | 3 | 20034 | AUGMENTED | 38,310.00 | 692 | $ 34,900.54 | 59930157503 |
| NY | 59930 | 1587 | 1 | 20003 | NO DESCRIP | 38,105.00 | 1,070 | $ 66,847.23 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 60,761.00 | 1,711 | $ 108,081.67 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 66,077.00 | 1,862 | $ 117,987.27 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 68,072.00 | 1,929 | $ 121,821.34 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 72,153.00 | 2,040 | $ 128,551.79 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 83,212.00 | 2,349 | $ 147,974.25 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 75,710.00 | 2,086 | $ 135,003.92 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 75,433.00 | 2,126 | $ 133,766.20 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 79,532.00 | 2,261 | $ 139,772.60 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 75,110.00 | 2,095 | $ 128,540.56 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 81,935.00 | 2,344 | $ 140,797.12 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 82,250.00 | 2,370 | $ 140,448.26 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 81,753.00 | 2,344 | $ 135,347.08 | 59930158701 |
| NY | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 82,248.00 | 2,333 | $ 136,471.52 | 59930158701 |
| NY | 59930 | 1600 | 1 | 19971 | PERPHENAZI | 26,590.00 | 397 | $ 10,138.50 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19972 | PERPHENAZI | 26,821.00 | 422 | $ 10,259.15 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19973 | PERPHENAZI | 27,588.00 | 414 | $ 10,394.42 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19974 | PERPHENAZI | 33,795.00 | 516 | $ 10,780.28 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19981 | PERPHENAZI | 33,043.00 | 520 | $ 10,253.44 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19982 | PERPHENAZI | 30,207.00 | 473 | $ 9,316.38 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19983 | PERPHENAZI | 22,275.00 | 368 | $ 6,693.69 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19984 | PERPHENAZI | 20,945.00 | 333 | $ 5,748.82 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19991 | PERPHENAZI | 22,665.00 | 350 | $ 6,204.89 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19992 | PERPHENAZI | 19,825.00 | 327 | $ 5,496.88 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19993 | PERPHENAZI | 18,892.00 | 296 | $ 5,162.02 | 59930160001 |
| NY | 59930 | 1600 | 1 | 19994 | PERPHENAZI | 17,957.00 | 264 | $ 4,781.41 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20001 | PERPHENAZI | 16,937.00 | 271 | $ 4,586.04 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20002 | PERPHENAZI | 14,139.00 | 232 | $ 3,858.08 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20003 | PERPHENAZI | 12,401.00 | 221 | $ 3,498.50 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20004 | PERPHENAZI | 13,046.00 | 229 | $ 3,731.90 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20011 | PERPHENAZI | 13,371.00 | 218 | $ 4,186.64 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20012 | PERPHENAZI | 12,272.00 | 211 | $ 4,003.06 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20013 | PERPHENAZI | 9,189.00 | 151 | $ 2,884.64 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20014 | PERPHENAZI | 9,027.00 | 143 | $ 2,943.93 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20021 | PERPHENAZI | 5,279.00 | 90 | $ 1,827.64 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20022 | PERPHENAZI | 5,891.00 | 98 | $ 2,068.23 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20023 | PERPHENAZI | 6,218.00 | 89 | $ 2,120.05 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20024 | PERPHENAZI | 5,114.00 | 72 | $ 1,740.72 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20031 | PERPHENAZI | 3,235.00 | 58 | $ 1,167.11 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20032 | PERPHENAZI | 3,255.00 | 55 | $ 1,108.16 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20033 | PERPHENAZI | 1,915.00 | 41 | $ 744.99 | 59930160001 |
| NY | 59930 | 1600 | 1 | 20034 | PERPHENAZI | 1,390.00 | 23 | $ 583.44 | 59930160001 |
| NY | 59930 | 1602 | 1 | 19991 | NO DESCRIP | 49,177.00 | 787 | $ 23,981.96 | 59930160201 |
| NY | 59930 | 1602 | 1 | 19992 | LABETALOL | 63,699.00 | 988 | $ 30,974.25 | 59930160201 |
| NY | 59930 | 1602 | 1 | 19993 | LABETALOL | 63,365.00 | 1,007 | $ 30,987.03 | 59930160201 |
| NY | 59930 | 1602 | 1 | 19994 | LABETALOL | 74,169.00 | 1,138 | $ 36,226.72 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20001 | LABETALOL | 79,696.00 | 1,219 | $ 39,068.19 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20002 | LABETALOL | 83,922.00 | 1,284 | $ 40,887.71 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20003 | LABETALOL | 85,407.00 | 1,296 | $ 41,560.28 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20004 | LABETALOL | 89,608.00 | 1,371 | $ 43,768.06 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20011 | LABETALOL | 88,709.00 | 1,356 | $ 45,989.07 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20012 | LABETALOL | 84,242.00 | 1,288 | $ 43,568.19 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20013 | LABETALOL | 80,641.00 | 1,215 | $ 41,854.06 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20014 | LABETALOL | 76,242.00 | 1,128 | $ 39,369.30 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20021 | LABETALOL | 52,197.00 | 794 | $ 22,029.63 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20022 | LABETALOL | 51,543.00 | 826 | $ 19,400.51 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20023 | LABETALOL | 35,394.00 | 544 | $ 13,124.51 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20024 | LABETALOL | 30.00 | 1 | $ 13.42 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20031 | LABETALOL | 120.00 | 2 | $ 64.04 | 59930160201 |
| NY | 59930 | 1602 | 1 | 20032 | LABETALOL | 90.00 | 1 | $ 32.27 | 59930160201 |
| NY | 59930 | 1602 | 2 | 19991 | NO DESCRIP | 1,095.00 | 13 | $ 503.29 | 59930160202 |
| NY | 59930 | 1602 | 2 | 19992 | LABETALOL | 1,140.00 | 14 | $ 523.40 | 59930160202 |
| NY | 59930 | 1602 | 2 | 19993 | LABETALOL | 1,363.00 | 21 | $ 643.33 | 59930160202 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1602 | 2 | 19994 | LABETALOL | 945.00 | 18 | $ 464.95 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20001 | LABETALOL | 630.00 | 7 | $ 287.30 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20002 | LABETALOL | 1,260.00 | 16 | $ 580.60 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20003 | LABETALOL | 990.00 | 15 | $ 462.47 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20004 | LABETALOL | 1,050.00 | 18 | $ 499.70 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20011 | LABETALOL | 1,130.00 | 18 | $ 571.70 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20012 | LABETALOL | 390.00 | 7 | $ 203.79 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20013 | LABETALOL | 1,260.00 | 9 | $ 365.25 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20014 | LABETALOL | 480.00 | 6 | $ 248.16 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20021 | LABETALOL | 360.00 | 6 | $ 140.74 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20022 | LABETALOL | 540.00 | 6 | $ 193.62 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20023 | LABETALOL | 300.00 | 5 | $ 114.25 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20024 | LABETALOL | 540.00 | 9 | $ 206.65 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20031 | LABETALOL | 480.00 | 8 | $ 184.80 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20032 | LABETALOL | 675.00 | 12 | $ 214.57 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20033 | LABETALOL | 360.00 | 6 | $ 103.14 | 59930160202 |
| NY | 59930 | 1602 | 2 | 20034 | LABETALOL | 180.00 | 3 | $ 51.32 | 59930160202 |
| NY | 59930 | 1602 | 3 | 19991 | NO DESCRIP | 2,100.00 | 36 | $ 950.80 | 59930160203 |
| NY | 59930 | 1602 | 3 | 19992 | LABETALOL | 2,622.00 | 45 | $ 1,180.96 | 59930160203 |
| NY | 59930 | 1602 | 3 | 19993 | LABETALOL | 2,250.00 | 39 | $ 1,012.75 | 59930160203 |
| NY | 59930 | 1602 | 3 | 19994 | LABETALOL | 2,070.00 | 38 | $ 948.41 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20001 | LABETALOL | 2,376.00 | 43 | $ 1,088.58 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20002 | LABETALOL | 1,710.00 | 30 | $ 773.22 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20003 | LABETALOL | 2,370.00 | 35 | $ 1,046.27 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20004 | LABETALOL | 720.00 | 6 | $ 300.33 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20011 | LABETALOL | 1,140.00 | 11 | $ 493.31 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20012 | LABETALOL | 600.00 | 6 | $ 262.77 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20013 | LABETALOL | 180.00 | 2 | $ 92.06 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20014 | LABETALOL | 420.00 | 6 | $ 220.14 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20021 | LABETALOL | 390.00 | 5 | $ 157.27 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20022 | LABETALOL | 330.00 | 6 | $ 128.16 | 59930160203 |
| NY | 59930 | 1602 | 3 | 20023 | LABETALOL | 420.00 | 7 | $ 159.94 | 59930160203 |
| NY | 59930 | 1603 | 1 | 19971 | PERPHENAZI | 50,112.00 | 775 | $ 24,840.43 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19972 | PERPHENAZI | 57,503.00 | 878 | $ 28,383.57 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19973 | PERPHENAZI | 57,712.00 | 891 | $ 28,556.54 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19974 | PERPHENAZI | 65,113.00 | 1,005 | $ 27,103.80 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19981 | PERPHENAZI | 65,578.00 | 999 | $ 25,875.12 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19982 | PERPHENAZI | 62,797.00 | 947 | $ 24,655.24 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19983 | PERPHENAZI | 56,299.00 | 898 | $ 21,536.41 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19984 | PERPHENAZI | 52,185.00 | 806 | $ 18,328.56 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19991 | PERPHENAZI | 54,423.00 | 835 | $ 19,130.57 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19992 | PERPHENAZI | 53,215.00 | 825 | $ 18,668.83 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19993 | PERPHENAZI | 48,666.00 | 740 | $ 16,996.59 | 59930160301 |
| NY | 59930 | 1603 | 1 | 19994 | PERPHENAZI | 50,540.00 | 747 | $ 17,537.57 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20001 | PERPHENAZI | 43,810.00 | 640 | $ 15,259.17 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20002 | PERPHENAZI | 43,645.00 | 647 | $ 15,189.62 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20003 | PERPHENAZI | 39,620.00 | 589 | $ 13,828.73 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20004 | PERPHENAZI | 41,371.00 | 599 | $ 14,410.62 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20011 | PERPHENAZI | 38,176.00 | 571 | $ 14,430.01 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20012 | PERPHENAZI | 38,262.00 | 550 | $ 14,361.17 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20013 | PERPHENAZI | 24,808.00 | 357 | $ 9,387.75 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20014 | PERPHENAZI | 21,582.00 | 320 | $ 8,172.63 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20021 | PERPHENAZI | 16,541.00 | 260 | $ 6,692.93 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20022 | PERPHENAZI | 13,458.00 | 229 | $ 5,645.68 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20023 | PERPHENAZI | 11,928.00 | 200 | $ 4,793.73 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20024 | PERPHENAZI | 9,664.00 | 156 | $ 3,987.46 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20031 | PERPHENAZI | 8,524.00 | 135 | $ 3,361.02 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20032 | PERPHENAZI | 6,078.00 | 107 | $ 2,577.04 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20033 | PERPHENAZI | 5,662.00 | 100 | $ 2,416.37 | 59930160301 |
| NY | 59930 | 1603 | 1 | 20034 | PERPHENAZI | 1,335.00 | 22 | $ 594.73 | 59930160301 |
| NY | 59930 | 1605 | 1 | 19971 | PERPHENAZI | 55,289.00 | 800 | $ 31,863.34 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19972 | PERPHENAZI | 53,932.00 | 795 | $ 31,003.47 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19973 | PERPHENAZI | 58,488.00 | 854 | $ 33,588.45 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19974 | PERPHENAZI | 70,623.00 | 1,030 | $ 33,485.80 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19981 | PERPHENAZI | 75,569.00 | 1,127 | $ 33,578.33 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19982 | PERPHENAZI | 78,978.00 | 1,140 | $ 34,870.59 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19983 | PERPHENAZI | 75,043.00 | 1,069 | $ 31,696.61 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19984 | PERPHENAZI | 66,771.00 | 917 | $ 26,012.01 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19991 | PERPHENAZI | 67,542.00 | 938 | $ 26,409.67 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19992 | PERPHENAZI | 63,490.00 | 860 | $ 24,687.41 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19993 | PERPHENAZI | 52,082.00 | 751 | $ 20,461.21 | 59930160501 |
| NY | 59930 | 1605 | 1 | 19994 | PERPHENAZI | 47,973.00 | 672 | $ 18,694.93 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20001 | PERPHENAZI | 44,383.00 | 623 | $ 17,345.12 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20002 | PERPHENAZI | 47,133.00 | 654 | $ 18,400.50 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20003 | PERPHENAZI | 47,470.00 | 647 | $ 18,521.43 | 59930160501 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                            Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|-------------------------|----------------------|-----|
| NY | 59930 | 1605 | 1 | 20004 | PERPHENAZI | 48,048.00 | 646 | $ 18,963.89 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20011 | PERPHENAZI | 46,384.00 | 635 | $ 22,600.56 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20012 | PERPHENAZI | 48,374.00 | 653 | $ 23,560.98 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20013 | PERPHENAZI | 32,034.00 | 438 | $ 15,653.68 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20014 | PERPHENAZI | 28,066.00 | 366 | $ 13,687.32 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20021 | PERPHENAZI | 19,799.00 | 268 | $ 13,990.14 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20022 | PERPHENAZI | 19,477.00 | 261 | $ 14,803.95 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20023 | PERPHENAZI | 16,797.00 | 236 | $ 12,829.13 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20024 | PERPHENAZI | 14,511.00 | 211 | $ 10,999.46 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20031 | PERPHENAZI | 13,908.00 | 192 | $ 10,037.19 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20032 | PERPHENAZI | 14,773.00 | 187 | $ 10,631.42 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20033 | PERPHENAZI | 9,976.00 | 137 | $ 7,271.20 | 59930160501 |
| NY | 59930 | 1605 | 1 | 20034 | PERPHENAZI | 2,420.00 | 33 | $ 1,771.75 | 59930160501 |
| NY | 59930 | 1610 | 1 | 19971 | PERPHENAZI | 13,615.00 | 234 | $ 10,854.83 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19972 | PERPHENAZI | 14,225.00 | 279 | $ 11,055.00 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19973 | PERPHENAZI | 13,633.00 | 279 | $ 10,592.79 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19974 | PERPHENAZI | 15,461.00 | 299 | $ 11,902.20 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19981 | PERPHENAZI | 16,857.00 | 318 | $ 13,004.50 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19982 | PERPHENAZI | 19,962.00 | 354 | $ 15,256.89 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19983 | PERPHENAZI | 20,083.00 | 361 | $ 15,245.57 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19984 | PERPHENAZI | 20,656.00 | 372 | $ 15,496.85 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19991 | PERPHENAZI | 20,823.00 | 375 | $ 15,656.64 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19992 | PERPHENAZI | 17,220.00 | 297 | $ 12,886.99 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19993 | PERPHENAZI | 14,234.00 | 250 | $ 10,674.19 | 59930161001 |
| NY | 59930 | 1610 | 1 | 19994 | PERPHENAZI | 12,480.00 | 230 | $ 9,400.53 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20001 | PERPHENAZI | 11,875.00 | 223 | $ 8,969.41 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20002 | PERPHENAZI | 14,028.00 | 255 | $ 10,563.29 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20003 | PERPHENAZI | 13,421.00 | 247 | $ 10,030.01 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20004 | PERPHENAZI | 11,102.00 | 205 | $ 8,281.49 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20011 | PERPHENAZI | 11,711.00 | 216 | $ 8,001.49 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20012 | PERPHENAZI | 10,597.00 | 192 | $ 7,222.20 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20013 | PERPHENAZI | 4,967.00 | 100 | $ 3,430.20 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20014 | PERPHENAZI | 4,153.00 | 76 | $ 2,835.94 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20021 | PERPHENAZI | 2,836.00 | 46 | $ 1,971.45 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20022 | PERPHENAZI | 3,101.00 | 55 | $ 2,221.11 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20023 | PERPHENAZI | 3,043.00 | 52 | $ 2,173.03 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20024 | PERPHENAZI | 1,950.00 | 35 | $ 1,400.95 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20031 | PERPHENAZI | 2,010.00 | 32 | $ 1,402.08 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20032 | PERPHENAZI | 2,192.00 | 40 | $ 1,411.22 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20033 | PERPHENAZI | 1,766.00 | 33 | $ 1,449.12 | 59930161001 |
| NY | 59930 | 1610 | 1 | 20034 | PERPHENAZI | 461.00 | 8 | $ 567.88 | 59930161001 |
| NY | 59930 | 1621 | 1 | 19971 | GRISEOFULV | 7,343.00 | 168 | $ 6,076.55 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19972 | GRISEOFULV | 15,419.00 | 214 | $ 7,738.55 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19973 | GRISEOFULV | 7,737.00 | 174 | $ 6,173.93 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19974 | GRISEOFULV | 9,386.00 | 192 | $ 6,181.16 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19981 | GRISEOFULV | 19,233.00 | 224 | $ 6,739.95 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19982 | GRISEOFULV | 19,895.00 | 257 | $ 7,197.50 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19983 | GRISEOFULV | 12,060.00 | 274 | $ 7,390.19 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19984 | GRISEOFULV | 14,983.00 | 320 | $ 8,996.21 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19991 | GRISEOFULV | 21,787.00 | 439 | $ 12,985.39 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19992 | GRISEOFULV | 23,555.00 | 489 | $ 14,040.66 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19993 | GRISEOFULV | 22,781.00 | 454 | $ 13,562.09 | 59930162101 |
| NY | 59930 | 1621 | 1 | 19994 | GRISEOFULV | 27,496.00 | 536 | $ 16,219.11 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20001 | GRISEOFULV | 24,644.00 | 501 | $ 14,718.21 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20002 | GRISEOFULV | 30,024.00 | 595 | $ 17,739.48 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20003 | GRISEOFULV | 30,994.00 | 602 | $ 18,360.92 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20004 | GRISEOFULV | 26,117.00 | 495 | $ 15,345.87 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20011 | GRISEOFULV | 28,032.00 | 524 | $ 16,446.37 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20012 | GRISEOFULV | 32,554.00 | 619 | $ 19,173.74 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20013 | GRISEOFULV | 31,332.00 | 630 | $ 18,636.13 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20014 | GRISEOFULV | 22,618.00 | 482 | $ 13,306.75 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20021 | GRISEOFULV | 12,087.00 | 246 | $ 7,939.26 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20022 | GRISEOFULV | 12,071.00 | 230 | $ 7,862.40 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20023 | GRISEOFULV | 4,741.00 | 99 | $ 3,087.47 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20024 | GRISEOFULV | 6,563.00 | 91 | $ 3,038.89 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20031 | GRISEOFULV | 5,882.00 | 104 | $ 1,574.76 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20032 | GRISEOFULV | 6,228.00 | 119 | $ 1,615.51 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20033 | GRISEOFULV | 3,973.00 | 83 | $ 1,459.89 | 59930162101 |
| NY | 59930 | 1621 | 1 | 20034 | GRISEOFULV | 5,473.00 | 105 | $ 1,436.50 | 59930162101 |
| NY | 59930 | 1622 | 1 | 19971 | GLYBURIDE | 42,938.00 | 1,067 | $ 13,798.04 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19972 | GLYBURIDE | 47,623.00 | 1,198 | $ 15,570.98 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19973 | GLYBURIDE | 50,763.00 | 1,253 | $ 16,539.08 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19974 | GLYBURIDE | 38,516.00 | 947 | $ 12,881.59 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19981 | GLYBURIDE | 28,241.00 | 717 | $ 9,408.79 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19982 | GLYBURIDE | 24,131.00 | 604 | $ 7,924.24 | 59930162201 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1622 | 1 | 19983 | GLYBURIDE | 27,778.00 | 642 | $ 9,289.99 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19984 | GLYBURIDE | 20,496.00 | 489 | $ 6,994.52 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19991 | GLYBURIDE | 15,425.00 | 371 | $ 5,024.36 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19992 | GLYBURIDE | 11,879.00 | 297 | $ 3,937.79 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19993 | GLYBURIDE | 5,010.00 | 108 | $ 1,748.02 | 59930162201 |
| NY | 59930 | 1622 | 1 | 19994 | GLYBURIDE | 2,290.00 | 52 | $ 824.01 | 59930162201 |
| NY | 59930 | 1622 | 1 | 20001 | GLYBURIDE | 1,200.00 | 32 | $ 450.71 | 59930162201 |
| NY | 59930 | 1622 | 1 | 20002 | GLYBURIDE | 1,375.00 | 30 | $ 491.75 | 59930162201 |
| NY | 59930 | 1622 | 1 | 20003 | GLYBURIDE | 615.00 | 15 | $ 219.89 | 59930162201 |
| NY | 59930 | 1622 | 1 | 20004 | GLYBURIDE | 450.00 | 13 | $ 169.41 | 59930162201 |
| NY | 59930 | 1622 | 1 | 20011 | GLYBURIDE | 610.00 | 17 | $ 226.23 | 59930162201 |
| NY | 59930 | 1622 | 1 | 20012 | GLYBURIDE | 1,075.00 | 26 | $ 394.40 | 59930162201 |
| NY | 59930 | 1624 | 1 | 19971 | GRISEOFULV | 1,019.00 | 25 | $ 836.94 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19972 | GRISEOFULV | 910.00 | 28 | $ 751.48 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19973 | GRISEOFULV | 797.00 | 28 | $ 670.32 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19974 | GRISEOFULV | 1,894.00 | 45 | $ 1,131.98 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19981 | GRISEOFULV | 1,646.00 | 40 | $ 877.74 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19982 | GRISEOFULV | 2,125.00 | 47 | $ 1,105.41 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19983 | GRISEOFULV | 1,611.00 | 43 | $ 924.56 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19984 | GRISEOFULV | 2,948.00 | 65 | $ 2,207.80 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19991 | GRISEOFULV | 1,438.00 | 48 | $ 1,127.87 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19992 | GRISEOFULV | 2,339.00 | 72 | $ 1,868.39 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19993 | GRISEOFULV | 2,885.00 | 68 | $ 2,220.77 | 59930162401 |
| NY | 59930 | 1624 | 1 | 19994 | GRISEOFULV | 2,801.00 | 69 | $ 2,152.37 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20001 | GRISEOFULV | 3,055.00 | 74 | $ 2,336.04 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20002 | GRISEOFULV | 3,425.00 | 87 | $ 2,670.00 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20003 | GRISEOFULV | 3,063.00 | 74 | $ 2,303.69 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20004 | GRISEOFULV | 2,644.00 | 66 | $ 2,048.92 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20011 | GRISEOFULV | 3,254.00 | 79 | $ 2,487.47 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20012 | GRISEOFULV | 2,785.00 | 72 | $ 2,171.73 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20013 | GRISEOFULV | 2,472.00 | 69 | $ 1,930.17 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20014 | GRISEOFULV | 3,533.00 | 80 | $ 2,656.58 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20021 | GRISEOFULV | 2,547.00 | 72 | $ 2,125.91 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20022 | GRISEOFULV | 2,272.00 | 57 | $ 1,892.85 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20023 | GRISEOFULV | 1,184.00 | 23 | $ 969.34 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20024 | GRISEOFULV | 657.00 | 17 | $ 561.17 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20031 | GRISEOFULV | 799.00 | 23 | $ 399.92 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20032 | GRISEOFULV | 601.00 | 12 | $ 130.76 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20033 | GRISEOFULV | 60.00 | 2 | $ 26.27 | 59930162401 |
| NY | 59930 | 1624 | 1 | 20034 | GRISEOFULV | 374.00 | 7 | $ 26.27 | 59930162401 |
| NY | 59930 | 1636 | 1 | 19991 | NO DESCRIP | 147,603.00 | 1,725 | $ 95,749.32 | 59930163601 |
| NY | 59930 | 1636 | 1 | 19992 | LABETALOL | 182,338.00 | 2,104 | $ 117,888.37 | 59930163601 |
| NY | 59930 | 1636 | 1 | 19993 | LABETALOL | 187,910.00 | 2,199 | $ 121,762.51 | 59930163601 |
| NY | 59930 | 1636 | 1 | 19994 | LABETALOL | 205,500.00 | 2,352 | $ 133,168.89 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20001 | LABETALOL | 210,850.00 | 2,415 | $ 136,331.58 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20002 | LABETALOL | 216,663.00 | 2,511 | $ 139,258.21 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20003 | LABETALOL | 217,514.00 | 2,515 | $ 139,490.81 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20004 | LABETALOL | 218,104.00 | 2,583 | $ 141,281.66 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20011 | LABETALOL | 215,082.00 | 2,491 | $ 147,944.41 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20012 | LABETALOL | 213,347.00 | 2,460 | $ 145,838.66 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20013 | LABETALOL | 200,422.00 | 2,292 | $ 138,268.86 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20014 | LABETALOL | 199,869.00 | 2,225 | $ 136,479.88 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20021 | LABETALOL | 158,117.00 | 1,809 | $ 87,892.30 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20022 | LABETALOL | 163,366.00 | 1,857 | $ 79,832.39 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20023 | LABETALOL | 161,230.00 | 1,839 | $ 79,128.75 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20024 | LABETALOL | 145,970.00 | 1,690 | $ 70,727.11 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20031 | LABETALOL | 142,771.00 | 1,616 | $ 68,727.02 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20032 | LABETALOL | 135,424.00 | 1,512 | $ 59,285.90 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20033 | LABETALOL | 118,597.00 | 1,384 | $ 47,184.67 | 59930163601 |
| NY | 59930 | 1636 | 1 | 20034 | LABETALOL | 112,784.00 | 1,291 | $ 44,959.29 | 59930163601 |
| NY | 59930 | 1636 | 2 | 19991 | NO DESCRIP | 7,974.00 | 92 | $ 4,921.66 | 59930163602 |
| NY | 59930 | 1636 | 2 | 19992 | LABETALOL | 10,828.00 | 133 | $ 6,710.50 | 59930163602 |
| NY | 59930 | 1636 | 2 | 19993 | LABETALOL | 13,202.00 | 155 | $ 8,276.58 | 59930163602 |
| NY | 59930 | 1636 | 2 | 19994 | LABETALOL | 14,028.00 | 157 | $ 8,788.08 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20001 | LABETALOL | 12,704.00 | 148 | $ 7,984.97 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20002 | LABETALOL | 17,518.00 | 204 | $ 10,941.55 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20003 | LABETALOL | 16,407.00 | 180 | $ 10,199.83 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20004 | LABETALOL | 11,546.00 | 130 | $ 7,235.65 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20011 | LABETALOL | 11,486.00 | 137 | $ 7,892.28 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20012 | LABETALOL | 8,853.00 | 105 | $ 6,046.71 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20013 | LABETALOL | 8,310.00 | 105 | $ 5,623.05 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20014 | LABETALOL | 7,734.00 | 97 | $ 5,365.05 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20021 | LABETALOL | 8,733.00 | 100 | $ 4,846.52 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20022 | LABETALOL | 7,113.00 | 89 | $ 3,517.35 | 59930163602 |
| NY | 59930 | 1636 | 2 | 20023 | LABETALOL | 60.00 | 1 | $ 43.72 | 59930163602 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1636 | 2 | 20024 | LABETALOL | 60.00 | 1 | $ 30.62 | 59930163602 |
| NY | 59930 | 1636 | 3 | 19991 | NO DESCRIP | 4,185.00 | 51 | $ 2,527.83 | 59930163603 |
| NY | 59930 | 1636 | 3 | 19992 | LABETALOL | 3,630.00 | 49 | $ 2,206.94 | 59930163603 |
| NY | 59930 | 1636 | 3 | 19993 | LABETALOL | 3,600.00 | 48 | $ 2,131.61 | 59930163603 |
| NY | 59930 | 1636 | 3 | 19994 | LABETALOL | 2,313.00 | 32 | $ 1,409.79 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20001 | LABETALOL | 2,070.00 | 28 | $ 1,200.59 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20002 | LABETALOL | 3,326.00 | 33 | $ 1,918.09 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20003 | LABETALOL | 4,848.00 | 54 | $ 2,879.15 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20004 | LABETALOL | 5,412.00 | 60 | $ 3,256.79 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20011 | LABETALOL | 5,790.00 | 48 | $ 3,054.96 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20012 | LABETALOL | 5,310.00 | 55 | $ 3,441.88 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20013 | LABETALOL | 5,480.00 | 54 | $ 3,515.65 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20014 | LABETALOL | 5,460.00 | 58 | $ 3,441.18 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20021 | LABETALOL | 2,670.00 | 26 | $ 1,517.38 | 59930163603 |
| NY | 59930 | 1636 | 3 | 20022 | LABETALOL | 810.00 | 7 | $ 288.72 | 59930163603 |
| NY | 59930 | 1639 | 1 | 19971 | GLYBURIDE | 34,495.00 | 461 | $ 15,080.22 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19972 | GLYBURIDE | 36,298.00 | 450 | $ 15,502.18 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19973 | GLYBURIDE | 43,278.00 | 580 | $ 17,945.93 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19974 | GLYBURIDE | 60,074.00 | 821 | $ 24,152.73 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19981 | GLYBURIDE | 49,755.00 | 674 | $ 21,193.64 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19982 | GLYBURIDE | 29,531.00 | 393 | $ 14,813.45 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19983 | GLYBURIDE | 19,680.00 | 252 | $ 9,701.70 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19984 | GLYBURIDE | 16,819.00 | 227 | $ 7,954.05 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19991 | GLYBURIDE | 18,176.00 | 226 | $ 8,334.15 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19992 | GLYBURIDE | 18,590.00 | 236 | $ 8,328.79 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19993 | GLYBURIDE | 10,222.00 | 143 | $ 5,286.19 | 59930163901 |
| NY | 59930 | 1639 | 1 | 19994 | GLYBURIDE | 8,450.00 | 122 | $ 4,487.89 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20001 | GLYBURIDE | 6,112.00 | 82 | $ 3,231.71 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20002 | GLYBURIDE | 3,350.00 | 55 | $ 1,822.46 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20003 | GLYBURIDE | 3,345.00 | 57 | $ 1,826.81 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20004 | GLYBURIDE | 2,430.00 | 35 | $ 1,303.36 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20011 | GLYBURIDE | 2,150.00 | 26 | $ 1,117.34 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20012 | GLYBURIDE | 2,190.00 | 29 | $ 1,141.86 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20013 | GLYBURIDE | 1,710.00 | 16 | $ 857.27 | 59930163901 |
| NY | 59930 | 1639 | 1 | 20014 | GLYBURIDE | 120.00 | 1 | $ 61.24 | 59930163901 |
| NY | 59930 | 1639 | 2 | 19971 | GLYBURIDE | 6,220.00 | 93 | $ 2,866.35 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19972 | GLYBURIDE | 41,492.00 | 563 | $ 18,551.30 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19973 | GLYBURIDE | 47,215.00 | 595 | $ 20,165.27 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19974 | GLYBURIDE | 38,628.00 | 496 | $ 16,128.06 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19981 | GLYBURIDE | 30,433.00 | 389 | $ 12,346.88 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19982 | GLYBURIDE | 25,069.00 | 328 | $ 9,098.85 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19983 | GLYBURIDE | 23,095.00 | 299 | $ 9,418.84 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19984 | GLYBURIDE | 17,920.00 | 232 | $ 7,543.94 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19991 | GLYBURIDE | 19,605.00 | 258 | $ 8,326.89 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19992 | GLYBURIDE | 15,056.00 | 196 | $ 6,328.51 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19993 | GLYBURIDE | 18,991.00 | 247 | $ 8,107.60 | 59930163902 |
| NY | 59930 | 1639 | 2 | 19994 | GLYBURIDE | 13,214.00 | 172 | $ 5,816.81 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20001 | GLYBURIDE | 9,944.00 | 134 | $ 4,455.23 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20002 | GLYBURIDE | 9,190.00 | 120 | $ 4,128.41 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20003 | GLYBURIDE | 9,365.00 | 127 | $ 4,201.43 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20004 | GLYBURIDE | 9,255.00 | 122 | $ 4,258.98 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20011 | GLYBURIDE | 6,000.00 | 77 | $ 2,761.77 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20012 | GLYBURIDE | 8,292.00 | 133 | $ 3,913.16 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20013 | GLYBURIDE | 3,217.00 | 53 | $ 1,538.17 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20014 | GLYBURIDE | 435.00 | 10 | $ 220.00 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20021 | GLYBURIDE | 120.00 | 2 | $ 58.24 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20022 | GLYBURIDE | 140.00 | 3 | $ 69.45 | 59930163902 |
| NY | 59930 | 1639 | 2 | 20032 | NO DESCRIP | 60.00 | 1 | $ 28.62 | 59930163902 |
| NY | 59930 | 1639 | 3 | 19971 | GLYBURIDE | 233,545.00 | 3,116 | $ 96,864.18 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19972 | GLYBURIDE | 233,850.00 | 3,116 | $ 95,226.71 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19973 | GLYBURIDE | 243,838.00 | 3,225 | $ 98,118.61 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19974 | GLYBURIDE | 175,551.00 | 2,301 | $ 71,791.35 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19981 | GLYBURIDE | 171,344.00 | 2,200 | $ 67,903.94 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19982 | GLYBURIDE | 173,610.00 | 2,279 | $ 68,833.73 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19983 | GLYBURIDE | 175,746.00 | 2,308 | $ 74,470.03 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19984 | GLYBURIDE | 122,899.00 | 1,593 | $ 51,805.38 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19991 | GLYBURIDE | 82,701.00 | 1,086 | $ 33,784.65 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19992 | GLYBURIDE | 97,073.00 | 1,261 | $ 39,363.82 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19993 | GLYBURIDE | 67,005.00 | 860 | $ 27,454.56 | 59930163903 |
| NY | 59930 | 1639 | 3 | 19994 | GLYBURIDE | 23,295.00 | 307 | $ 9,828.18 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20001 | GLYBURIDE | 16,335.00 | 202 | $ 7,161.30 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20002 | GLYBURIDE | 17,798.00 | 234 | $ 7,950.29 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20003 | GLYBURIDE | 18,040.00 | 246 | $ 8,106.90 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20004 | GLYBURIDE | 17,445.00 | 247 | $ 7,887.86 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20011 | GLYBURIDE | 15,860.00 | 227 | $ 7,126.60 | 59930163903 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|-------------------------|----------------------|-----|
| NY | 59930 | 1639 | 3 | 20012 | GLYBURIDE | 18,971.00 | 258 | $ 8,504.10 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20013 | GLYBURIDE | 16,435.00 | 222 | $ 7,402.90 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20014 | GLYBURIDE | 15,735.00 | 217 | $ 7,126.06 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20021 | GLYBURIDE | 15,360.00 | 221 | $ 7,003.06 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20022 | GLYBURIDE | 12,050.00 | 164 | $ 5,441.30 | 59930163903 |
| NY | 59930 | 1639 | 3 | 20023 | GLYBURIDE | 210.00 | 7 | $ 111.16 | 59930163903 |
| NY | 59930 | 1647 | 2 | 20023 | ALBUTEROL | 80.00 | 4 | $ 41.95 | 59930164702 |
| NY | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 8,274.00 | 328 | $ 3,569.63 | 59930164702 |
| NY | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 20,201.00 | 841 | $ 9,126.77 | 59930164702 |
| NY | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 21,172.00 | 816 | $ 9,142.36 | 59930164702 |
| NY | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 18,054.00 | 668 | $ 7,669.64 | 59930164702 |
| NY | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 25,815.00 | 1,021 | $ 11,307.09 | 59930164702 |
| NY | 59930 | 1650 | 1 | 19971 | THEOPHYLLI | 11,072.00 | 166 | $ 1,532.44 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19972 | THEOPHYLLI | 13,981.00 | 202 | $ 1,867.64 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19973 | THEOPHYLLI | 13,559.00 | 195 | $ 1,757.41 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19974 | THEOPHYLLI | 16,044.00 | 243 | $ 2,485.73 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19981 | THEOPHYLLI | 16,565.00 | 242 | $ 2,577.24 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19982 | THEOPHYLLI | 16,063.00 | 234 | $ 2,404.02 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19983 | THEOPHYLLI | 16,993.00 | 254 | $ 2,532.76 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19984 | THEOPHYLLI | 18,924.00 | 268 | $ 2,031.66 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19991 | THEOPHYLLI | 17,760.00 | 248 | $ 1,908.62 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19992 | THEOPHYLLI | 17,034.00 | 240 | $ 1,806.28 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19993 | THEOPHYLLI | 13,423.00 | 191 | $ 1,417.44 | 59930165001 |
| NY | 59930 | 1650 | 1 | 19994 | THEOPHYLLI | 11,712.00 | 164 | $ 1,225.07 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20001 | THEOPHYLLI | 8,253.00 | 134 | $ 939.71 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20002 | THEOPHYLLI | 7,384.00 | 111 | $ 788.59 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20003 | THEOPHYLLI | 7,309.00 | 118 | $ 825.80 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20004 | THEOPHYLLI | 4,929.00 | 86 | $ 592.00 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20011 | THEOPHYLLI | 5,514.00 | 85 | $ 734.64 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20012 | THEOPHYLLI | 3,009.00 | 76 | $ 523.14 | 59930165001 |
| NY | 59930 | 1650 | 1 | 20013 | THEOPHYLLI | 1,624.00 | 45 | $ 301.85 | 59930165001 |
| NY | 59930 | 1653 | 1 | 19991 | NO DESCRIP | 48,180.00 | 634 | 40,879.49 | 59930165301 |
| NY | 59930 | 1653 | 1 | 19992 | LABETALOL | 64,291.00 | 808 | $ 54,008.00 | 59930165301 |
| NY | 59930 | 1653 | 1 | 19993 | LABETALOL | 68,980.00 | 841 | $ 58,701.21 | 59930165301 |
| NY | 59930 | 1653 | 1 | 19994 | LABETALOL | 72,710.00 | 904 | $ 62,133.20 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20001 | LABETALOL | 81,182.00 | 1,011 | $ 69,185.62 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20002 | LABETALOL | 86,166.00 | 1,059 | $ 72,867.01 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20003 | LABETALOL | 87,908.00 | 1,116 | $ 74,522.00 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20004 | LABETALOL | 91,527.00 | 1,158 | $ 78,082.09 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20011 | LABETALOL | 89,767.00 | 1,110 | $ 81,026.76 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20012 | LABETALOL | 82,332.00 | 1,041 | $ 74,237.46 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20013 | LABETALOL | 73,653.00 | 880 | $ 66,962.68 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20014 | LABETALOL | 77,397.00 | 923 | $ 70,552.10 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20021 | LABETALOL | 69,049.00 | 804 | $ 49,870.86 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20022 | LABETALOL | 72,232.00 | 857 | $ 46,263.87 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20023 | LABETALOL | 65,230.00 | 771 | $ 41,658.61 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20024 | LABETALOL | 60,653.00 | 711 | $ 38,089.51 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20031 | LABETALOL | 55,584.00 | 652 | $ 35,220.12 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20032 | LABETALOL | 51,678.00 | 612 | $ 30,897.68 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20033 | LABETALOL | 49,491.00 | 558 | $ 28,146.63 | 59930165301 |
| NY | 59930 | 1653 | 1 | 20034 | LABETALOL | 46,636.00 | 547 | $ 26,756.42 | 59930165301 |
| NY | 59930 | 1653 | 2 | 19991 | NO DESCRIP | 1,380.00 | 24 | $ 1,174.12 | 59930165302 |
| NY | 59930 | 1653 | 2 | 19992 | LABETALOL | 2,250.00 | 38 | $ 1,896.79 | 59930165302 |
| NY | 59930 | 1653 | 2 | 19993 | LABETALOL | 2,700.00 | 43 | $ 2,262.77 | 59930165302 |
| NY | 59930 | 1653 | 2 | 19994 | LABETALOL | 2,220.00 | 31 | $ 1,848.61 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20001 | LABETALOL | 1,920.00 | 27 | $ 1,599.80 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20002 | LABETALOL | 3,060.00 | 47 | $ 2,543.73 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20003 | LABETALOL | 2,535.00 | 42 | $ 2,132.05 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20004 | LABETALOL | 2,940.00 | 48 | $ 2,486.69 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20011 | LABETALOL | 3,660.00 | 54 | $ 3,345.61 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20012 | LABETALOL | 3,795.00 | 52 | $ 3,438.82 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20013 | LABETALOL | 3,120.00 | 41 | $ 2,860.92 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20014 | LABETALOL | 3,120.00 | 46 | $ 2,891.50 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20021 | LABETALOL | 1,500.00 | 22 | $ 1,157.75 | 59930165302 |
| NY | 59930 | 1653 | 2 | 20022 | LABETALOL | 1,470.00 | 15 | $ 931.58 | 59930165302 |
| NY | 59930 | 1660 | 1 | 19971 | THEOPHYLLI | 70,401.00 | 1,005 | $ 11,341.60 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 63,554.00 | 919 | $ 10,109.69 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 54,437.00 | 787 | $ 8,327.66 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 61,355.00 | 882 | $ 9,991.56 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 73,992.00 | 1,044 | $ 12,243.83 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 76,300.00 | 1,076 | $ 12,735.25 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 66,307.00 | 957 | $ 12,050.08 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 62,928.00 | 924 | $ 7,641.28 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19991 | THEOPHYLLI | 66,788.00 | 996 | $ 8,281.10 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 61,934.00 | 942 | $ 7,632.84 | 59930166001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1660 | 1 | 19993 | THEOPHYLLI | 68,080.00 | 1,001 | $ 8,246.21 | 59930166001 |
| NY | 59930 | 1660 | 1 | 19994 | THEOPHYLLI | 108,437.00 | 1,570 | $ 13,075.97 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20001 | THEOPHYLLI | 107,269.00 | 1,571 | $ 13,176.29 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 112,750.00 | 1,631 | $ 13,542.21 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 114,684.00 | 1,698 | $ 13,948.66 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 114,026.00 | 1,652 | $ 14,044.55 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 104,871.00 | 1,536 | $ 15,511.63 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 100,558.00 | 1,477 | $ 14,711.85 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 56,926.00 | 840 | $ 9,177.10 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 28,071.00 | 423 | $ 5,138.03 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 11,914.00 | 186 | $ 2,399.30 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 9,801.00 | 157 | $ 2,149.70 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 7,362.00 | 128 | $ 1,626.26 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 7,406.00 | 117 | $ 1,654.85 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 6,386.00 | 93 | $ 1,405.48 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 5,986.00 | 89 | $ 1,324.11 | 59930166001 |
| NY | 59930 | 1660 | 1 | 20033 | THEOPHYLLI | 570.00 | 7 | $ 125.63 | 59930166001 |
| NY | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 20,988.00 | 279 | $ 3,237.10 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 28,248.00 | 382 | $ 4,175.55 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 28,565.00 | 383 | $ 3,916.80 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 32,156.00 | 442 | $ 4,803.07 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 35,450.00 | 492 | $ 5,357.34 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 33,323.00 | 451 | $ 4,906.58 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 21,601.00 | 297 | $ 3,603.69 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 12,628.00 | 173 | $ 1,505.00 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 10,875.00 | 148 | $ 1,277.77 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 10,490.00 | 137 | $ 1,232.72 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 8,134.00 | 117 | $ 970.74 | 59930166002 |
| NY | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 9,668.00 | 135 | $ 1,136.20 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 9,410.00 | 126 | $ 1,109.15 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 7,330.00 | 100 | $ 845.86 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 7,320.00 | 102 | $ 847.64 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 7,950.00 | 115 | $ 977.26 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 8,100.00 | 114 | $ 1,172.25 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 7,290.00 | 105 | $ 1,056.29 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 7,445.00 | 102 | $ 1,173.10 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 7,809.00 | 117 | $ 1,412.72 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 6,635.00 | 105 | $ 1,295.13 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 4,117.00 | 63 | $ 818.06 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 2,054.00 | 35 | $ 430.43 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 1,124.00 | 21 | $ 246.72 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 750.00 | 15 | $ 165.06 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 510.00 | 11 | $ 104.84 | 59930166002 |
| NY | 59930 | 1660 | 2 | 20033 | THEOPHYLLI | 60.00 | 1 | $ 12.66 | 59930166002 |
| NY | 59930 | 1660 | 3 | 19971 | THEOPHYLLI | 59,957.00 | 864 | $ 9,746.94 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19972 | THEOPHYLLI | 67,538.00 | 957 | $ 10,640.07 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 64,742.00 | 941 | $ 10,342.96 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 74,497.00 | 1,107 | $ 14,770.85 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 89,139.00 | 1,297 | $ 18,542.10 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 85,268.00 | 1,227 | $ 17,577.45 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 86,128.00 | 1,264 | $ 16,190.91 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 87,874.00 | 1,296 | $ 10,905.43 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19991 | THEOPHYLLI | 91,042.00 | 1,368 | $ 11,382.70 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 82,231.00 | 1,242 | $ 10,043.79 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19993 | THEOPHYLLI | 80,399.00 | 1,203 | $ 9,804.47 | 59930166003 |
| NY | 59930 | 1660 | 3 | 19994 | THEOPHYLLI | 80,550.00 | 1,240 | $ 10,073.06 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20001 | THEOPHYLLI | 85,007.00 | 1,311 | $ 10,737.13 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 77,227.00 | 1,198 | $ 9,656.23 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 75,819.00 | 1,181 | $ 9,461.16 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 72,551.00 | 1,128 | $ 9,367.79 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 66,121.00 | 1,030 | $ 10,454.69 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 69,260.00 | 1,068 | $ 10,754.49 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 63,030.00 | 971 | $ 11,047.34 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 61,527.00 | 948 | $ 11,417.21 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 37,956.00 | 598 | $ 7,531.35 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 19,165.00 | 305 | $ 4,034.88 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 10,974.00 | 172 | $ 2,397.77 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 7,718.00 | 131 | $ 1,750.53 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 6,222.00 | 98 | $ 1,372.43 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 6,465.00 | 110 | $ 1,401.70 | 59930166003 |
| NY | 59930 | 1660 | 3 | 20033 | THEOPHYLLI | 445.00 | 8 | $ 85.93 | 59930166003 |
| NY | 59930 | 1670 | 1 | 19971 | THEOPHYLLI | 92,447.00 | 1,391 | $ 17,584.35 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 87,688.00 | 1,334 | $ 15,630.14 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 78,119.00 | 1,204 | $ 13,165.39 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 85,585.00 | 1,316 | $ 15,887.68 | 59930167001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   **Appendix 6**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 91,633.00 | 1,414 | $ 17,984.36 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 86,553.00 | 1,316 | $ 16,844.32 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 87,188.00 | 1,348 | $ 17,955.77 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 84,166.00 | 1,336 | $ 12,185.99 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19991 | THEOPHYLLI | 88,245.00 | 1,395 | $ 12,731.35 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 78,819.00 | 1,248 | $ 11,331.02 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19993 | THEOPHYLLI | 84,328.00 | 1,365 | $ 12,248.68 | 59930167001 |
| NY | 59930 | 1670 | 1 | 19994 | THEOPHYLLI | 115,011.00 | 1,849 | $ 16,644.05 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20001 | THEOPHYLLI | 118,536.00 | 1,872 | $ 17,243.77 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 119,437.00 | 1,881 | $ 17,159.05 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 114,865.00 | 1,809 | $ 16,478.63 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 109,717.00 | 1,749 | $ 16,111.15 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 108,225.00 | 1,752 | $ 17,812.71 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 108,685.00 | 1,757 | $ 17,714.40 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 80,417.00 | 1,325 | $ 14,039.87 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 48,170.00 | 801 | $ 9,031.07 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 30,825.00 | 504 | $ 6,444.07 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 27,000.00 | 431 | $ 5,889.08 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 15,715.00 | 259 | $ 3,544.73 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 11,630.00 | 192 | $ 2,566.14 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 9,590.00 | 159 | $ 2,129.95 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 8,662.00 | 150 | $ 2,275.29 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20033 | THEOPHYLLI | 630.00 | 12 | $ 173.07 | 59930167001 |
| NY | 59930 | 1670 | 1 | 20034 | THEOPHYLLI | 120.00 | 2 | $ 27.12 | 59930167001 |
| NY | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 28,608.00 | 437 | $ 5,401.22 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 41,151.00 | 624 | $ 6,912.13 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 47,455.00 | 696 | $ 6,981.49 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 49,482.00 | 743 | $ 7,669.45 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 53,817.00 | 803 | $ 8,648.90 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 54,646.00 | 827 | $ 8,604.96 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 41,932.00 | 631 | $ 8,351.38 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 20,387.00 | 298 | $ 2,918.52 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 20,935.00 | 303 | $ 2,994.46 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 19,690.00 | 284 | $ 2,785.91 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 26,682.00 | 385 | $ 3,672.03 | 59930167002 |
| NY | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 40,573.00 | 596 | $ 5,591.24 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 39,480.00 | 590 | $ 5,566.88 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 41,022.00 | 603 | $ 5,655.43 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 39,264.00 | 580 | $ 5,450.53 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 38,201.00 | 562 | $ 5,342.55 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 38,499.00 | 561 | $ 5,872.03 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 35,468.00 | 534 | $ 5,406.67 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 24,899.00 | 374 | $ 4,034.69 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 12,090.00 | 174 | $ 2,225.07 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 6,420.00 | 96 | $ 1,340.80 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 6,535.00 | 102 | $ 1,436.37 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 5,603.00 | 86 | $ 1,237.72 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 3,810.00 | 59 | $ 839.49 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 3,430.00 | 52 | $ 762.03 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 2,185.00 | 30 | $ 492.37 | 59930167002 |
| NY | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 60.00 | 1 | $ 14.85 | 59930167002 |
| NY | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 99,934.00 | 1,555 | $ 19,418.51 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 105,814.00 | 1,633 | $ 20,058.74 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 109,576.00 | 1,687 | $ 20,600.82 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 126,311.00 | 1,971 | $ 28,597.11 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 121,579.00 | 1,915 | $ 29,551.78 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 114,691.00 | 1,814 | $ 27,573.28 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 126,756.00 | 2,024 | $ 27,790.08 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 137,727.00 | 2,220 | $ 20,417.46 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 142,580.00 | 2,300 | $ 21,373.66 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 141,890.00 | 2,287 | $ 20,856.29 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 132,223.00 | 2,115 | $ 19,389.24 | 59930167003 |
| NY | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 141,080.00 | 2,279 | $ 20,919.41 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 133,014.00 | 2,156 | $ 19,881.27 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 129,925.00 | 2,136 | $ 19,317.72 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 129,016.00 | 2,110 | $ 19,131.69 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 125,384.00 | 2,059 | $ 19,065.41 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 122,194.00 | 1,985 | $ 21,417.19 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 124,865.00 | 2,020 | $ 21,565.33 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 114,339.00 | 1,852 | $ 21,095.17 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 104,959.00 | 1,726 | $ 20,240.98 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 66,906.00 | 1,124 | $ 13,942.16 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 41,296.00 | 698 | $ 9,265.16 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 25,752.00 | 451 | $ 5,753.90 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 23,162.00 | 397 | $ 5,269.11 | 59930167003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                           Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 19,434.00 | 341 | $ 4,480.58 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 17,026.00 | 306 | $ 4,071.66 | 59930167003 |
| NY | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 4,485.00 | 81 | $ 1,069.60 | 59930167003 |
| NY | 59930 | 1680 | 1 | 19971 | THEOPHYLLI | 5,073.00 | 79 | $ 1,674.51 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19972 | THEOPHYLLI | 5,968.00 | 96 | $ 1,967.25 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 7,918.00 | 124 | $ 2,598.49 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 8,748.00 | 136 | $ 2,832.41 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 8,960.00 | 139 | $ 2,959.96 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 9,273.00 | 142 | $ 3,007.44 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 11,703.00 | 182 | $ 3,719.52 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 12,005.00 | 181 | $ 3,688.72 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19991 | THEOPHYLLI | 11,145.00 | 176 | $ 3,408.15 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 9,430.00 | 148 | $ 2,911.85 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19993 | THEOPHYLLI | 11,885.00 | 191 | $ 3,740.10 | 59930168001 |
| NY | 59930 | 1680 | 1 | 19994 | THEOPHYLLI | 10,458.00 | 177 | $ 3,260.71 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20001 | THEOPHYLLI | 10,580.00 | 168 | $ 3,236.78 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20002 | THEOPHYLLI | 11,430.00 | 200 | $ 3,520.55 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20003 | THEOPHYLLI | 10,604.00 | 175 | $ 3,273.74 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 11,091.00 | 186 | $ 3,465.12 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20011 | THEOPHYLLI | 10,323.00 | 174 | $ 3,418.66 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 11,220.00 | 185 | $ 3,624.98 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 8,505.00 | 140 | $ 2,687.93 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 1,498.00 | 28 | $ 473.53 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20021 | THEOPHYLLI | 1,065.00 | 20 | $ 355.40 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20022 | THEOPHYLLI | 287.00 | 9 | $ 110.18 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20023 | THEOPHYLLI | 753.00 | 15 | $ 239.51 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20024 | THEOPHYLLI | 1,130.00 | 18 | $ 361.22 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20031 | THEOPHYLLI | 450.00 | 11 | $ 129.41 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20032 | THEOPHYLLI | 570.00 | 13 | $ 142.40 | 59930168001 |
| NY | 59930 | 1680 | 1 | 20033 | THEOPHYLLI | 542.00 | 9 | $ 123.41 | 59930168001 |
| NY | 59930 | 1714 | 1 | 20014 | POTASSIUM | 57,330.00 | 1,228 | $ 30,595.61 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20021 | POTASSIUM | 88,377.00 | 1,940 | $ 47,618.85 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20022 | POTASSIUM | 118,210.00 | 2,554 | $ 63,158.82 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20023 | POTASSIUM | 156,360.00 | 3,349 | $ 83,210.16 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20024 | POTASSIUM | 174,940.00 | 3,701 | $ 90,810.27 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20031 | POTASSIUM | 191,841.00 | 4,038 | $ 98,585.05 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20032 | POTASSIUM | 198,500.00 | 4,183 | $ 101,860.02 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20033 | POTASSIUM | 204,822.00 | 4,366 | $ 102,388.08 | 59930171401 |
| NY | 59930 | 1714 | 1 | 20034 | POTASSIUM | 202,017.00 | 4,245 | $ 101,186.62 | 59930171401 |
| NY | 59930 | 1714 | 2 | 20014 | POTASSIUM | 330.00 | 8 | $ 181.87 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20021 | POTASSIUM | 2,470.00 | 53 | $ 1,282.00 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20022 | POTASSIUM | 10,017.00 | 210 | $ 4,984.02 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20023 | POTASSIUM | 25,699.00 | 565 | $ 13,355.67 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20024 | POTASSIUM | 43,302.00 | 949 | $ 22,193.30 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20031 | POTASSIUM | 51,203.00 | 1,117 | $ 26,706.61 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20032 | POTASSIUM | 61,118.00 | 1,248 | $ 31,388.57 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20033 | POTASSIUM | 58,474.00 | 1,235 | $ 29,352.16 | 59930171402 |
| NY | 59930 | 1714 | 2 | 20034 | POTASSIUM | 52,362.00 | 1,127 | $ 26,103.10 | 59930171402 |
| NY | 59930 | 1714 | 3 | 20014 | POTASSIUM | 90.00 | 3 | $ 52.40 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20021 | POTASSIUM | 2,586.00 | 60 | $ 1,264.35 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20022 | POTASSIUM | 6,397.00 | 158 | $ 3,192.32 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20023 | POTASSIUM | 14,397.00 | 336 | $ 7,355.84 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20024 | POTASSIUM | 22,036.00 | 499 | $ 11,039.84 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20031 | POTASSIUM | 35,658.00 | 801 | $ 18,126.79 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20032 | POTASSIUM | 42,057.00 | 954 | $ 21,592.23 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20033 | POTASSIUM | 48,463.00 | 1,057 | $ 24,366.90 | 59930171403 |
| NY | 59930 | 1714 | 3 | 20034 | POTASSIUM | 35,520.00 | 791 | $ 17,683.41 | 59930171403 |
| NY | 59930 | 1715 | 1 | 20023 | POTASSIUM | 540.00 | 13 | $ 188.03 | 59930171501 |
| NY | 59930 | 1715 | 1 | 20024 | POTASSIUM | 11,838.00 | 282 | $ 3,491.70 | 59930171501 |
| NY | 59930 | 1715 | 1 | 20031 | POTASSIUM | 28,388.00 | 683 | $ 8,518.39 | 59930171501 |
| NY | 59930 | 1715 | 1 | 20032 | POTASSIUM | 38,755.00 | 891 | $ 11,385.44 | 59930171501 |
| NY | 59930 | 1715 | 1 | 20033 | POTASSIUM | 51,347.00 | 1,166 | $ 15,148.88 | 59930171501 |
| NY | 59930 | 1715 | 1 | 20034 | POTASSIUM | 59,312.00 | 1,324 | $ 17,231.83 | 59930171501 |
| NY | 59930 | 1802 | 1 | 19971 | CIMETIDINE | 6,696.00 | 136 | $ 3,033.17 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19972 | CIMETIDINE | 7,163.00 | 144 | $ 3,161.32 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19973 | CIMETIDINE | 9,178.00 | 169 | $ 3,968.17 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19974 | CIMETIDINE | 8,435.00 | 159 | $ 2,622.74 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19981 | CIMETIDINE | 7,330.00 | 140 | $ 2,012.41 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19982 | CIMETIDINE | 6,141.00 | 123 | $ 1,703.47 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19983 | CIMETIDINE | 7,378.00 | 150 | $ 1,987.23 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19984 | CIMETIDINE | 4,927.00 | 102 | $ 1,305.59 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19991 | CIMETIDINE | 5,433.00 | 108 | $ 1,430.15 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19992 | CIMETIDINE | 3,346.00 | 70 | $ 890.75 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19993 | CIMETIDINE | 5,886.00 | 113 | $ 1,516.70 | 59930180201 |
| NY | 59930 | 1802 | 1 | 19994 | CIMETIDINE | 5,008.00 | 101 | $ 1,292.86 | 59930180201 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| NY | 59930 | 1802 | 1 | 20001 | CIMETIDINE | 4,253.00 | 88 | $ 1,127.53 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20002 | CIMETIDINE | 2,662.00 | 63 | $ 736.78 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20003 | CIMETIDINE | 2,902.00 | 57 | $ 752.16 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20004 | CIMETIDINE | 2,949.00 | 58 | $ 748.28 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20011 | CIMETIDINE | 2,281.00 | 49 | $ 482.71 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20012 | CIMETIDINE | 1,952.00 | 38 | $ 387.45 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20013 | CIMETIDINE | 1,127.00 | 27 | $ 245.25 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20014 | CIMETIDINE | 1,154.00 | 26 | $ 245.92 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20021 | CIMETIDINE | 1,550.00 | 31 | $ 351.39 | 59930180201 |
| NY | 59930 | 1802 | 1 | 20022 | CIMETIDINE | 1,626.00 | 34 | $ 389.36 | 59930180201 |
| NY | 59930 | 1802 | 3 | 19971 | CIMETIDINE | 1,998.00 | 51 | $ 949.23 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19972 | CIMETIDINE | 2,026.00 | 47 | $ 896.92 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19973 | CIMETIDINE | 2,556.00 | 55 | $ 1,083.48 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19974 | CIMETIDINE | 1,804.00 | 42 | $ 594.45 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19981 | CIMETIDINE | 1,490.00 | 33 | $ 418.48 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19982 | CIMETIDINE | 1,847.00 | 37 | $ 501.52 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19983 | CIMETIDINE | 1,990.00 | 30 | $ 487.73 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19984 | CIMETIDINE | 914.00 | 17 | $ 233.78 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19991 | CIMETIDINE | 870.00 | 16 | $ 222.99 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19992 | CIMETIDINE | 251.00 | 8 | $ 79.43 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19993 | CIMETIDINE | 277.00 | 7 | $ 79.03 | 59930180203 |
| NY | 59930 | 1802 | 3 | 19994 | CIMETIDINE | 240.00 | 4 | $ 58.98 | 59930180203 |
| NY | 59930 | 1802 | 3 | 20001 | CIMETIDINE | 300.00 | 5 | $ 77.60 | 59930180203 |
| NY | 59930 | 1802 | 3 | 20002 | CIMETIDINE | 90.00 | 1 | $ 19.93 | 59930180203 |
| PA | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 88,344.00 | 2,680 | $ 102,530.45 | 59930150201 |
| PA | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 113,961.00 | 3,525 | $ 124,664.17 | 59930150201 |
| PA | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 195,442.00 | 6,114 | $ 214,219.04 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 166,179.00 | 5,303 | $ 182,923.34 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 191,995.00 | 6,184 | $ 209,768.35 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 198,614.00 | 6,373 | $ 217,028.86 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 201,617.00 | 6,408 | $ 221,191.43 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 186,613.00 | 5,867 | $ 204,312.87 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 190,927.00 | 5,934 | $ 208,550.38 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 205,738.00 | 6,420 | $ 225,310.26 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 210,853.00 | 6,549 | $ 230,302.24 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 222,876.00 | 6,959 | $ 241,588.58 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 237,099.00 | 7,622 | $ 256,888.37 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 256,854.00 | 8,586 | $ 278,221.52 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 255,690.00 | 8,631 | $ 276,144.63 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 264,066.00 | 8,762 | $ 286,237.09 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 243,742.00 | 7,867 | $ 264,882.38 | 59930150201 |
| PA | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 253,850.00 | 7,986 | $ 276,305.69 | 59930150201 |
| PA | 59930 | 1503 | 1 | 20023 | CLOTRIMAZO | 15.00 | 1 | $ 24.20 | 59930150301 |
| PA | 59930 | 1503 | 1 | 20024 | CLOTRIMAZO | 270.00 | 16 | $ 411.08 | 59930150301 |
| PA | 59930 | 1503 | 1 | 20031 | CLOTRIMAZO | 195.00 | 8 | $ 281.30 | 59930150301 |
| PA | 59930 | 1503 | 1 | 20032 | CLOTRIMAZO | 1,230.00 | 69 | $ 1,932.72 | 59930150301 |
| PA | 59930 | 1503 | 1 | 20033 | CLOTRIMAZO | 1,320.00 | 79 | $ 2,142.47 | 59930150301 |
| PA | 59930 | 1503 | 1 | 20034 | CLOTRIMAZO | 855.00 | 49 | $ 1,373.18 | 59930150301 |
| PA | 59930 | 1503 | 2 | 20023 | CLOTRIMAZO | 1,710.00 | 38 | $ 1,872.08 | 59930150302 |
| PA | 59930 | 1503 | 2 | 20024 | CLOTRIMAZO | 1,530.00 | 33 | $ 1,628.30 | 59930150302 |
| PA | 59930 | 1503 | 2 | 20031 | CLOTRIMAZO | 4,035.00 | 84 | $ 4,332.72 | 59930150302 |
| PA | 59930 | 1503 | 2 | 20032 | CLOTRIMAZO | 21,585.00 | 469 | $ 23,101.27 | 59930150302 |
| PA | 59930 | 1503 | 2 | 20033 | CLOTRIMAZO | 22,719.00 | 496 | $ 24,254.25 | 59930150302 |
| PA | 59930 | 1503 | 2 | 20034 | CLOTRIMAZO | 24,410.00 | 532 | $ 26,124.01 | 59930150302 |
| PA | 59930 | 1508 | 1 | 20012 | OXAPROZIN | 14,078.00 | 247 | $ 18,696.48 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20013 | OXAPROZIN | 23,052.00 | 405 | $ 30,086.37 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20014 | OXAPROZIN | 23,876.00 | 429 | $ 31,302.64 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20021 | OXAPROZIN | 21,502.00 | 374 | $ 28,332.87 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20022 | OXAPROZIN | 17,316.00 | 300 | $ 22,523.17 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20023 | OXAPROZIN | 14,820.00 | 256 | $ 19,599.36 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20024 | OXAPROZIN | 12,915.00 | 225 | $ 17,044.20 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20031 | OXAPROZIN | 13,747.00 | 236 | $ 18,059.04 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20032 | OXAPROZIN | 10,664.00 | 190 | $ 10,552.07 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20033 | OXAPROZIN | 4,296.00 | 79 | $ 3,142.88 | 59930150801 |
| PA | 59930 | 1508 | 1 | 20034 | OXAPROZIN | 1,930.00 | 38 | $ 1,420.04 | 59930150801 |
| PA | 59930 | 1508 | 2 | 20022 | OXAPROZIN | 300.00 | 5 | $ 414.85 | 59930150802 |
| PA | 59930 | 1508 | 2 | 20023 | OXAPROZIN | 840.00 | 14 | $ 1,161.58 | 59930150802 |
| PA | 59930 | 1508 | 2 | 20024 | OXAPROZIN | 790.00 | 14 | $ 1,094.93 | 59930150802 |
| PA | 59930 | 1508 | 2 | 20031 | OXAPROZIN | 960.00 | 16 | $ 1,327.52 | 59930150802 |
| PA | 59930 | 1508 | 2 | 20032 | OXAPROZIN | 1,020.00 | 18 | $ 1,031.98 | 59930150802 |
| PA | 59930 | 1508 | 2 | 20033 | OXAPROZIN | 840.00 | 13 | $ 606.25 | 59930150802 |
| PA | 59930 | 1508 | 2 | 20034 | OXAPROZIN | 180.00 | 3 | $ 130.62 | 59930150802 |
| PA | 59930 | 1532 | 1 | 20002 | SUCRALFATE | 7,816.00 | 81 | $ 5,266.66 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20003 | SUCRALFATE | 10,862.00 | 129 | $ 7,433.72 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20004 | SUCRALFATE | 14,564.00 | 167 | $ 9,878.35 | 59930153201 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1532 | 1 | 20011 | SUCRALFATE | 15,812.00 | 180 | $ 7,139.48 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20012 | SUCRALFATE | 16,639.00 | 184 | $ 6,694.14 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20013 | SUCRALFATE | 16,407.00 | 175 | $ 6,596.17 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20014 | SUCRALFATE | 17,035.00 | 187 | $ 6,759.72 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20021 | SUCRALFATE | 21,407.00 | 228 | $ 8,505.82 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20022 | SUCRALFATE | 20,178.00 | 216 | $ 8,107.57 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20023 | SUCRALFATE | 20,093.00 | 201 | $ 7,935.05 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20024 | SUCRALFATE | 12,209.00 | 130 | $ 4,786.68 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20031 | SUCRALFATE | 17,287.00 | 160 | $ 6,052.90 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20032 | SUCRALFATE | 19,201.00 | 179 | $ 6,810.62 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20033 | SUCRALFATE | 14,555.00 | 148 | $ 4,866.11 | 59930153201 |
| PA | 59930 | 1532 | 1 | 20034 | SUCRALFATE | 8,439.00 | 85 | $ 2,951.01 | 59930153201 |
| PA | 59930 | 1532 | 2 | 20002 | SUCRALFATE | 2,670.00 | 25 | $ 1,619.54 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20003 | SUCRALFATE | 3,180.00 | 33 | $ 2,146.85 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20004 | SUCRALFATE | 3,570.00 | 39 | $ 2,381.19 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20011 | SUCRALFATE | 3,246.00 | 35 | $ 1,445.37 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20012 | SUCRALFATE | 6,578.00 | 81 | $ 2,716.97 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20013 | SUCRALFATE | 6,513.00 | 75 | $ 2,568.74 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20014 | SUCRALFATE | 16,247.00 | 184 | $ 6,444.27 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20021 | SUCRALFATE | 20,307.00 | 227 | $ 7,996.46 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20022 | SUCRALFATE | 19,574.00 | 218 | $ 7,862.55 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20023 | SUCRALFATE | 12,923.00 | 136 | $ 4,996.19 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20024 | SUCRALFATE | 11,161.00 | 112 | $ 4,338.62 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20031 | SUCRALFATE | 10,604.00 | 102 | $ 4,121.97 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20032 | SUCRALFATE | 10,620.00 | 133 | $ 4,202.96 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20033 | SUCRALFATE | 7,849.00 | 93 | $ 3,199.09 | 59930153202 |
| PA | 59930 | 1532 | 2 | 20034 | SUCRALFATE | 16,812.00 | 218 | $ 6,853.11 | 59930153202 |
| PA | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 131,559.00 | 3,807 | $ 151,663.27 | 59930154901 |
| PA | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 134,486.00 | 3,932 | $ 149,025.70 | 59930154901 |
| PA | 59930 | 1549 | 1 | 19994 | ISOSORBIDE | 203,656.00 | 5,981 | $ 226,291.59 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 172,176.00 | 5,138 | $ 192,282.18 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 191,912.00 | 5,696 | $ 212,728.15 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 204,049.00 | 6,028 | $ 225,563.47 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 203,387.00 | 5,996 | $ 227,836.42 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 194,538.00 | 5,731 | $ 217,903.93 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 189,020.00 | 5,559 | $ 213,353.95 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 183,842.00 | 5,403 | $ 207,726.07 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 184,097.00 | 5,412 | $ 186,376.31 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 185,769.00 | 5,494 | $ 157,578.34 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 196,586.00 | 5,964 | $ 166,947.54 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 216,021.00 | 6,740 | $ 182,272.48 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 212,863.00 | 6,574 | $ 179,532.78 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 221,918.00 | 6,715 | $ 188,440.26 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 210,753.00 | 6,370 | $ 178,816.97 | 59930154901 |
| PA | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 193,695.00 | 5,770 | $ 164,549.86 | 59930154901 |
| PA | 59930 | 1560 | 1 | 19961 | ALBUTEROL | 165,985.00 | 8,842 | $ 205,187.59 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19962 | ALBUTEROL | 474,479.00 | 25,193 | $ 585,414.43 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19963 | ALBUTEROL | 515,853.00 | 27,283 | $ 635,712.89 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19964 | ALBUTEROL | 607,639.00 | 32,113 | $ 742,817.16 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19971 | ALBUTEROL | 564,666.00 | 29,594 | $ 684,986.74 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19972 | ALBUTEROL | 488,886.00 | 25,666 | $ 585,933.27 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19973 | ALBUTEROL | 439,461.00 | 22,874 | $ 521,757.11 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19974 | ALBUTEROL | 450,400.00 | 23,521 | $ 410,722.52 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19981 | ALBUTEROL | 454,685.00 | 23,685 | $ 275,844.73 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19982 | ALBUTEROL | 446,325.00 | 23,174 | $ 269,487.08 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19983 | ALBUTEROL | 428,530.00 | 22,120 | $ 257,475.33 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19984 | ALBUTEROL | 489,556.00 | 25,273 | $ 423,516.46 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 441,661.00 | 22,906 | $ 518,601.17 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 346,542.00 | 17,984 | $ 208,362.02 | 59930156001 |
| PA | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 492,948.00 | 25,632 | $ 297,289.26 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 277,938.00 | 14,456 | $ 167,195.43 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 275,391.00 | 14,391 | $ 165,481.84 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 350,180.00 | 18,113 | $ 210,621.09 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 334,647.00 | 17,502 | $ 351,787.06 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 293,177.00 | 15,414 | $ 354,172.54 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 369,531.00 | 19,357 | $ 459,140.40 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 369,531.00 | 19,357 | $ 459,140.40 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 355,091.00 | 18,750 | $ 443,391.31 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 298,330.00 | 15,700 | $ 369,098.33 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 233,997.00 | 12,234 | $ 289,446.53 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 283,877.00 | 14,782 | $ 347,847.10 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 269,890.00 | 14,118 | $ 333,812.61 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 280,408.00 | 14,710 | $ 299,019.24 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 274,892.00 | 14,458 | $ 280,245.47 | 59930156001 |
| PA | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 331,513.00 | 17,444 | $ 337,649.44 | 59930156001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|------------------------|---------------------|-----|
| PA | 59930 | 1560 | 2 | 19961 | ALBUTEROL | 5,440.00 | 287 | $ 6,230.69 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19962 | ALBUTEROL | 15,043.00 | 800 | $ 17,118.15 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19963 | ALBUTEROL | 18,224.00 | 949 | $ 20,469.46 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19964 | ALBUTEROL | 20,781.00 | 1,084 | $ 23,025.97 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19971 | ALBUTEROL | 22,642.00 | 1,157 | $ 24,592.22 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19972 | ALBUTEROL | 19,258.00 | 971 | $ 20,736.71 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19973 | ALBUTEROL | 17,510.00 | 866 | $ 18,855.44 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19974 | ALBUTEROL | 15,929.00 | 775 | $ 13,461.81 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19981 | ALBUTEROL | 15,300.00 | 750 | $ 9,065.49 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19982 | ALBUTEROL | 15,352.00 | 746 | $ 9,019.96 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19983 | ALBUTEROL | 13,174.00 | 630 | $ 7,676.46 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19984 | ALBUTEROL | 13,450.00 | 651 | $ 10,319.86 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 10,676.00 | 516 | $ 10,819.09 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 10,030.00 | 495 | $ 5,938.36 | 59930156002 |
| PA | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 12,305.00 | 629 | $ 7,298.58 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 5,066.00 | 267 | $ 3,032.90 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 2,567.00 | 136 | $ 1,555.06 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 3,213.00 | 172 | $ 1,872.03 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 1,768.00 | 96 | $ 1,535.21 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 1,258.00 | 66 | $ 1,290.98 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 952.00 | 51 | $ 1,066.77 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 952.00 | 51 | $ 1,066.77 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 1,207.00 | 62 | $ 1,296.43 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 799.00 | 41 | $ 904.67 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 493.00 | 28 | $ 567.10 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 561.00 | 29 | $ 641.83 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 306.00 | 17 | $ 342.08 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 357.00 | 21 | $ 362.10 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 544.00 | 26 | $ 553.69 | 59930156002 |
| PA | 59930 | 1560 | 2 | 20034 | ALBUTEROL | 629.00 | 29 | $ 632.94 | 59930156002 |
| PA | 59930 | 1570 | 1 | 19942 | CLOTRIMAZO | 45.00 | 3 | $ 20.60 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19943 | CLOTRIMAZO | 1,680.00 | 96 | $ 1,039.92 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19944 | CLOTRIMAZO | 4,649.00 | 259 | $ 3,259.62 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19951 | CLOTRIMAZO | 4,260.00 | 242 | $ 2,985.29 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19952 | CLOTRIMAZO | 5,071.00 | 264 | $ 3,458.33 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19953 | CLOTRIMAZO | 5,803.00 | 324 | $ 4,002.48 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19954 | CLOTRIMAZO | 6,795.00 | 390 | $ 4,544.61 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19961 | CLOTRIMAZO | 5,130.00 | 301 | $ 3,350.82 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19962 | CLOTRIMAZO | 6,434.00 | 352 | $ 4,040.06 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19963 | CLOTRIMAZO | 10,980.00 | 619 | $ 6,842.64 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19964 | CLOTRIMAZO | 14,620.00 | 810 | $ 9,072.75 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19971 | CLOTRIMAZO | 12,736.00 | 739 | $ 8,103.96 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 10,725.00 | 613 | $ 6,656.73 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 11,610.00 | 647 | $ 6,887.69 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 12,570.00 | 705 | $ 7,411.49 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 12,060.00 | 681 | $ 7,137.88 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 11,760.00 | 660 | $ 7,290.35 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 11,997.00 | 687 | $ 7,507.80 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 14,915.00 | 849 | $ 9,767.79 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 12,564.00 | 730 | $ 9,116.32 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 13,115.00 | 755 | $ 8,959.60 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 12,955.00 | 689 | $ 7,537.18 | 59930157001 |
| PA | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 18,915.00 | 991 | $ 10,946.65 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 11,543.00 | 627 | $ 6,809.37 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 12,472.00 | 687 | $ 7,523.10 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 11,490.00 | 643 | $ 7,003.70 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 11,835.00 | 632 | $ 7,029.50 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 11,587.00 | 631 | $ 6,935.27 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 10,207.00 | 581 | $ 6,461.19 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 9,167.00 | 498 | $ 5,543.17 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 5,262.00 | 297 | $ 3,155.56 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 3,765.00 | 226 | $ 2,346.20 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 3,915.00 | 229 | $ 2,417.23 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 2,685.00 | 152 | $ 1,635.14 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 1,590.00 | 82 | $ 834.51 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 990.00 | 53 | $ 532.16 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 630.00 | 34 | $ 327.37 | 59930157001 |
| PA | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 525.00 | 25 | $ 259.95 | 59930157001 |
| PA | 59930 | 1570 | 2 | 19942 | CLOTRIMAZO | 390.00 | 13 | $ 135.83 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19943 | CLOTRIMAZO | 2,940.00 | 96 | $ 1,272.63 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 8,580.00 | 275 | $ 4,653.90 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19951 | CLOTRIMAZO | 8,820.00 | 270 | $ 4,784.40 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 12,572.00 | 313 | $ 6,623.69 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 13,774.00 | 440 | $ 7,523.77 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 16,785.00 | 516 | $ 8,751.22 | 59930157002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 16,020.00 | 481 | $ 8,234.77 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 22,159.00 | 655 | $ 11,329.16 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 32,629.00 | 982 | $ 16,361.73 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 36,609.00 | 1,145 | $ 18,584.00 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 44,215.00 | 1,308 | $ 22,519.34 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 34,680.00 | 1,040 | $ 17,462.82 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 30,975.00 | 919 | $ 12,960.83 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 37,440.00 | 1,122 | $ 15,248.77 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 33,950.00 | 1,023 | $ 13,784.65 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 30,105.00 | 924 | $ 13,061.37 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 33,075.00 | 1,015 | $ 14,407.41 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 36,827.00 | 1,135 | $ 17,742.45 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 37,141.00 | 1,104 | $ 20,398.45 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 36,661.00 | 1,093 | $ 18,889.90 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 27,638.00 | 787 | $ 11,449.27 | 59930157002 |
| PA | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 39,315.00 | 1,171 | $ 16,675.84 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 42,555.00 | 1,293 | $ 18,102.44 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 51,830.00 | 1,578 | $ 20,919.18 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 52,465.00 | 1,545 | $ 20,729.88 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 46,827.00 | 1,393 | $ 18,716.26 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 48,230.00 | 1,523 | $ 19,739.03 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 48,094.00 | 1,515 | $ 21,850.88 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 56,072.00 | 1,733 | $ 23,432.41 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 43,924.00 | 1,368 | $ 17,523.01 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 26,760.00 | 802 | $ 10,358.93 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 22,882.00 | 698 | $ 8,938.93 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 18,690.00 | 542 | $ 7,218.79 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 4,785.00 | 139 | $ 1,853.87 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 4,080.00 | 119 | $ 1,407.48 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 1,680.00 | 50 | $ 576.43 | 59930157002 |
| PA | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 2,214.00 | 67 | $ 757.93 | 59930157002 |
| PA | 59930 | 1570 | 3 | 19942 | CLOTRIMAZO | 180.00 | 4 | $ 56.48 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19943 | CLOTRIMAZO | 1,700.00 | 41 | $ 668.56 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19944 | CLOTRIMAZO | 7,630.00 | 181 | $ 3,300.39 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19951 | CLOTRIMAZO | 6,420.00 | 146 | $ 2,775.54 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 11,824.00 | 275 | $ 5,148.53 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19953 | CLOTRIMAZO | 14,075.00 | 325 | $ 6,093.42 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19954 | CLOTRIMAZO | 13,095.00 | 297 | $ 5,402.05 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19961 | CLOTRIMAZO | 15,370.00 | 350 | $ 6,282.02 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19962 | CLOTRIMAZO | 31,275.00 | 667 | $ 12,401.39 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 39,380.00 | 829 | $ 15,443.97 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 45,075.00 | 931 | $ 17,691.65 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 42,758.00 | 889 | $ 17,252.53 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 40,300.00 | 837 | $ 15,635.74 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 37,440.00 | 771 | $ 14,761.38 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 34,357.00 | 695 | $ 13,429.62 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 37,191.00 | 782 | $ 14,691.96 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 41,490.00 | 869 | $ 16,498.10 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 46,800.00 | 947 | $ 18,414.38 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 51,675.00 | 1,070 | $ 21,456.46 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 48,204.00 | 1,036 | $ 20,505.09 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 47,885.00 | 995 | $ 19,805.77 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 38,040.00 | 799 | $ 14,975.31 | 59930157003 |
| PA | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 53,925.00 | 1,098 | $ 21,180.82 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 31,485.00 | 654 | $ 12,271.71 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 46,192.00 | 950 | $ 18,147.74 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 42,908.00 | 868 | $ 16,715.06 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 39,035.00 | 799 | $ 15,102.82 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 46,119.00 | 967 | $ 17,760.66 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 39,128.00 | 837 | $ 14,965.67 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 30,465.00 | 654 | $ 11,650.90 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 21,140.00 | 459 | $ 8,230.16 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 24,160.00 | 528 | $ 9,343.44 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 26,145.00 | 554 | $ 9,941.89 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 25,990.00 | 554 | $ 9,940.49 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 15,455.00 | 323 | $ 5,864.69 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 11,954.00 | 250 | $ 4,525.92 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 14,565.00 | 277 | $ 5,561.07 | 59930157003 |
| PA | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 24,360.00 | 471 | $ 9,561.32 | 59930157003 |
| PA | 59930 | 1570 | 9 | 19944 | CLOTRIMAZO | 90.00 | 1 | $ 25.74 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19951 | CLOTRIMAZO | 90.00 | 1 | $ 25.74 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19953 | CLOTRIMAZO | 150.00 | 4 | $ 46.20 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19954 | CLOTRIMAZO | 90.00 | 2 | $ 26.00 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19961 | CLOTRIMAZO | 90.00 | 2 | $ 27.00 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19962 | CLOTRIMAZO | 45.00 | 1 | $ 14.00 | 59930157009 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1570 | 9 | 19963 | CLOTRIMAZO | 240.00 | 5 | $ 71.30 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19964 | CLOTRIMAZO | 45.00 | 1 | $ 13.01 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19972 | CLOTRIMAZO | 225.00 | 5 | $ 69.00 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19973 | CLOTRIMAZO | 1,215.00 | 27 | $ 373.99 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19974 | CLOTRIMAZO | 2,385.00 | 50 | $ 700.22 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19981 | CLOTRIMAZO | 1,845.00 | 38 | $ 543.04 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19982 | CLOTRIMAZO | 1,635.00 | 35 | $ 470.37 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19983 | CLOTRIMAZO | 1,440.00 | 32 | $ 413.96 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19984 | CLOTRIMAZO | 1,770.00 | 36 | $ 601.73 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19991 | CLOTRIMAZO | 1,755.00 | 32 | $ 544.89 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19992 | CLOTRIMAZO | 525.00 | 10 | $ 152.49 | 59930157009 |
| PA | 59930 | 1570 | 9 | 19993 | CLOTRIMAZO | 225.00 | 3 | $ 58.19 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20002 | CLOTRIMAZO | 45.00 | 1 | $ 13.00 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20004 | CLOTRIMAZO | 285.00 | 5 | $ 78.35 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20011 | CLOTRIMAZO | 225.00 | 3 | $ 58.15 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20012 | CLOTRIMAZO | 1,050.00 | 17 | $ 287.23 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20013 | CLOTRIMAZO | 885.00 | 13 | $ 221.48 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20014 | CLOTRIMAZO | 375.00 | 7 | $ 99.66 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20021 | CLOTRIMAZO | 660.00 | 9 | $ 152.00 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 390.00 | 5 | $ 97.39 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 525.00 | 8 | $ 135.39 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 285.00 | 5 | $ 78.69 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 105.00 | 2 | $ 27.68 | 59930157009 |
| PA | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 255.00 | 5 | $ 66.36 | 59930157009 |
| PA | 59930 | 1587 | 1 | 20002 | ISOSORBIDE | 4,375.00 | 116 | $ 7,815.21 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 22,237.00 | 656 | $ 39,730.35 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 25,151.00 | 734 | $ 44,231.88 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 27,441.00 | 807 | $ 48,489.42 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 30,621.00 | 882 | $ 53,933.25 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 31,665.00 | 909 | $ 55,580.17 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 31,453.00 | 910 | $ 55,663.08 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 30,761.00 | 877 | $ 53,666.25 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 31,268.00 | 910 | $ 54,577.81 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 31,831.00 | 959 | $ 55,558.66 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 31,159.00 | 957 | $ 54,670.93 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 34,224.00 | 1,059 | $ 60,026.79 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 35,658.00 | 1,089 | $ 62,319.23 | 59930158701 |
| PA | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 38,707.00 | 1,169 | $ 67,316.47 | 59930158701 |
| PA | 59930 | 1600 | 1 | 19944 | PERPHENAZI | 339.00 | 7 | $ 146.54 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19951 | PERPHENAZI | 7,185.00 | 151 | $ 3,114.62 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19952 | PERPHENAZI | 10,089.00 | 209 | $ 4,528.47 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19953 | PERPHENAZI | 11,574.00 | 217 | $ 5,443.15 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19954 | PERPHENAZI | 12,334.00 | 197 | $ 4,796.11 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19961 | PERPHENAZI | 11,304.00 | 200 | $ 4,315.69 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19962 | PERPHENAZI | 21,022.00 | 370 | $ 7,955.21 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19963 | PERPHENAZI | 24,113.00 | 453 | $ 9,314.94 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19964 | PERPHENAZI | 14,476.00 | 266 | $ 5,607.32 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19971 | PERPHENAZI | 14,044.00 | 273 | $ 5,347.24 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19972 | PERPHENAZI | 16,027.00 | 273 | $ 5,858.30 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19973 | PERPHENAZI | 18,046.00 | 297 | $ 6,453.94 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19974 | PERPHENAZI | 21,286.00 | 333 | $ 6,764.85 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19981 | PERPHENAZI | 21,640.00 | 373 | $ 6,239.73 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19982 | PERPHENAZI | 23,838.00 | 391 | $ 6,816.90 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19983 | PERPHENAZI | 19,029.00 | 334 | $ 5,541.20 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19984 | PERPHENAZI | 16,900.00 | 285 | $ 6,303.93 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19991 | PERPHENAZI | 13,988.00 | 241 | $ 7,782.62 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19992 | PERPHENAZI | 10,810.00 | 195 | $ 5,333.78 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19993 | PERPHENAZI | 6,115.00 | 119 | $ 1,746.48 | 59930160001 |
| PA | 59930 | 1600 | 1 | 19994 | PERPHENAZI | 7,192.00 | 136 | $ 2,048.27 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20002 | PERPHENAZI | 3,481.00 | 62 | $ 968.15 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20003 | PERPHENAZI | 3,904.00 | 66 | $ 1,076.65 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20004 | PERPHENAZI | 3,753.00 | 65 | $ 1,023.14 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20011 | PERPHENAZI | 3,911.00 | 70 | $ 1,238.63 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20012 | PERPHENAZI | 3,751.00 | 69 | $ 1,230.72 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20013 | PERPHENAZI | 2,637.00 | 49 | $ 864.38 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20014 | PERPHENAZI | 1,703.00 | 31 | $ 558.24 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20021 | PERPHENAZI | 832.00 | 15 | $ 278.91 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20022 | PERPHENAZI | 630.00 | 8 | $ 208.43 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20023 | PERPHENAZI | 630.00 | 9 | $ 212.44 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20024 | PERPHENAZI | 90.00 | 3 | $ 37.20 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20031 | PERPHENAZI | 90.00 | 3 | $ 37.20 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20032 | PERPHENAZI | 60.00 | 2 | $ 24.80 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20033 | PERPHENAZI | 90.00 | 3 | $ 37.20 | 59930160001 |
| PA | 59930 | 1600 | 1 | 20034 | PERPHENAZI | 460.00 | 8 | $ 191.70 | 59930160001 |
| PA | 59930 | 1603 | 1 | 19944 | PERPHENAZI | 677.00 | 15 | $ 387.59 | 59930160301 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1603 | 1 | 19951 | PERPHENAZI | 9,743.00 | 170 | $ 5,412.96 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19952 | PERPHENAZI | 14,591.00 | 244 | $ 8,407.92 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19953 | PERPHENAZI | 16,203.00 | 293 | $ 9,989.04 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19954 | PERPHENAZI | 16,935.00 | 306 | $ 8,739.72 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19961 | PERPHENAZI | 17,441.00 | 310 | $ 8,550.64 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19962 | PERPHENAZI | 36,609.00 | 666 | $ 17,925.85 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19963 | PERPHENAZI | 44,406.00 | 768 | $ 21,620.73 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19964 | PERPHENAZI | 36,991.00 | 620 | $ 17,986.36 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19971 | PERPHENAZI | 28,434.00 | 458 | $ 13,754.29 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19972 | PERPHENAZI | 25,287.00 | 428 | $ 12,096.08 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19973 | PERPHENAZI | 27,936.00 | 459 | $ 13,271.87 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19974 | PERPHENAZI | 31,658.00 | 511 | $ 13,262.23 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19981 | PERPHENAZI | 35,760.00 | 569 | $ 13,185.67 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19982 | PERPHENAZI | 35,562.00 | 579 | $ 13,263.94 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19983 | PERPHENAZI | 29,288.00 | 461 | $ 10,834.36 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19984 | PERPHENAZI | 22,799.00 | 383 | $ 11,297.53 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19991 | PERPHENAZI | 17,225.00 | 272 | $ 12,606.76 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19992 | PERPHENAZI | 14,839.00 | 227 | $ 9,204.96 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19993 | PERPHENAZI | 9,567.00 | 136 | $ 3,242.54 | 59930160301 |
| PA | 59930 | 1603 | 1 | 19994 | PERPHENAZI | 11,847.00 | 184 | $ 4,067.53 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20002 | PERPHENAZI | 6,031.00 | 85 | $ 2,048.54 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20003 | PERPHENAZI | 5,703.00 | 89 | $ 1,972.79 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20004 | PERPHENAZI | 6,606.00 | 106 | $ 2,294.37 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20011 | PERPHENAZI | 5,526.00 | 97 | $ 2,099.67 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20012 | PERPHENAZI | 5,185.00 | 80 | $ 1,953.06 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20013 | PERPHENAZI | 2,804.00 | 53 | $ 1,091.24 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20014 | PERPHENAZI | 720.00 | 17 | $ 294.80 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20021 | PERPHENAZI | 570.00 | 14 | $ 225.31 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20022 | PERPHENAZI | 770.00 | 15 | $ 292.04 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20023 | PERPHENAZI | 712.00 | 14 | $ 274.74 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20024 | PERPHENAZI | 844.00 | 15 | $ 350.96 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20031 | PERPHENAZI | 722.00 | 9 | $ 284.91 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20032 | PERPHENAZI | 333.00 | 6 | $ 138.80 | 59930160301 |
| PA | 59930 | 1603 | 1 | 20033 | PERPHENAZI | 208.00 | 3 | $ 83.70 | 59930160301 |
| PA | 59930 | 1605 | 1 | 19944 | PERPHENAZI | 590.00 | 11 | $ 391.30 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19951 | PERPHENAZI | 10,371.00 | 182 | $ 6,838.63 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19952 | PERPHENAZI | 14,591.00 | 247 | $ 10,030.04 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19953 | PERPHENAZI | 16,592.00 | 291 | $ 12,195.80 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19954 | PERPHENAZI | 18,497.00 | 313 | $ 11,265.72 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19961 | PERPHENAZI | 15,990.00 | 253 | $ 9,016.43 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19962 | PERPHENAZI | 25,309.00 | 431 | $ 14,370.20 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19963 | PERPHENAZI | 29,811.00 | 515 | $ 17,011.22 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19964 | PERPHENAZI | 24,271.00 | 383 | $ 13,723.08 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19971 | PERPHENAZI | 20,478.00 | 349 | $ 11,832.40 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19972 | PERPHENAZI | 20,842.00 | 370 | $ 11,826.55 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19973 | PERPHENAZI | 22,880.00 | 382 | $ 12,882.57 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19974 | PERPHENAZI | 24,508.00 | 402 | $ 12,147.01 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19981 | PERPHENAZI | 27,181.00 | 427 | $ 11,551.33 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19982 | PERPHENAZI | 27,534.00 | 435 | $ 11,706.95 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19983 | PERPHENAZI | 21,682.00 | 353 | $ 9,255.85 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19984 | PERPHENAZI | 19,417.00 | 320 | $ 11,241.40 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19991 | PERPHENAZI | 13,734.00 | 240 | $ 12,602.03 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19992 | PERPHENAZI | 10,707.00 | 187 | $ 8,214.69 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19993 | PERPHENAZI | 5,909.00 | 103 | $ 2,357.07 | 59930160501 |
| PA | 59930 | 1605 | 1 | 19994 | PERPHENAZI | 7,929.00 | 135 | $ 3,091.50 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20002 | PERPHENAZI | 5,749.00 | 95 | $ 2,225.74 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20003 | PERPHENAZI | 5,907.00 | 86 | $ 2,266.74 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20004 | PERPHENAZI | 5,930.00 | 85 | $ 2,248.12 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20011 | PERPHENAZI | 5,364.00 | 75 | $ 2,514.50 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20012 | PERPHENAZI | 3,877.00 | 74 | $ 1,899.30 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20013 | PERPHENAZI | 2,331.00 | 40 | $ 1,130.53 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20014 | PERPHENAZI | 1,687.00 | 39 | $ 871.40 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20021 | PERPHENAZI | 758.00 | 16 | $ 474.00 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20022 | PERPHENAZI | 902.00 | 11 | $ 660.91 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20023 | PERPHENAZI | 606.00 | 6 | $ 449.40 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20024 | PERPHENAZI | 608.00 | 6 | $ 450.80 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20031 | PERPHENAZI | 631.00 | 9 | $ 478.95 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20032 | PERPHENAZI | 426.00 | 4 | $ 315.04 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20033 | PERPHENAZI | 1,159.00 | 14 | $ 675.14 | 59930160501 |
| PA | 59930 | 1605 | 1 | 20034 | PERPHENAZI | 898.00 | 10 | $ 526.11 | 59930160501 |
| PA | 59930 | 1610 | 1 | 19944 | PERPHENAZI | 252.00 | 4 | $ 217.11 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19951 | PERPHENAZI | 5,155.00 | 94 | $ 4,464.78 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19952 | PERPHENAZI | 7,158.00 | 128 | $ 6,488.32 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19953 | PERPHENAZI | 8,751.00 | 158 | $ 8,316.22 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19954 | PERPHENAZI | 9,038.00 | 171 | $ 7,239.13 | 59930161001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1610 | 1 | 19961 | PERPHENAZI | 7,376.00 | 139 | $ 6,230.51 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19962 | PERPHENAZI | 9,698.00 | 166 | $ 8,475.61 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19963 | PERPHENAZI | 10,801.00 | 196 | $ 9,478.55 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19964 | PERPHENAZI | 8,404.00 | 155 | $ 7,351.71 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19971 | PERPHENAZI | 7,096.00 | 128 | $ 5,705.04 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19972 | PERPHENAZI | 7,048.00 | 126 | $ 5,220.75 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19973 | PERPHENAZI | 7,874.00 | 133 | $ 5,806.48 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19974 | PERPHENAZI | 9,240.00 | 151 | $ 6,795.34 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19981 | PERPHENAZI | 10,178.00 | 172 | $ 7,514.82 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19982 | PERPHENAZI | 8,573.00 | 157 | $ 6,377.50 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19983 | PERPHENAZI | 7,589.00 | 153 | $ 5,698.13 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19984 | PERPHENAZI | 5,129.00 | 111 | $ 4,534.49 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19991 | PERPHENAZI | 4,299.00 | 95 | $ 5,169.40 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19992 | PERPHENAZI | 3,239.00 | 70 | $ 3,530.14 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19993 | PERPHENAZI | 1,734.00 | 40 | $ 1,278.31 | 59930161001 |
| PA | 59930 | 1610 | 1 | 19994 | PERPHENAZI | 1,885.00 | 39 | $ 1,330.62 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20002 | PERPHENAZI | 1,337.00 | 28 | $ 941.64 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20003 | PERPHENAZI | 1,179.00 | 31 | $ 839.73 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20004 | PERPHENAZI | 919.00 | 31 | $ 717.97 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20011 | PERPHENAZI | 1,039.00 | 35 | $ 774.76 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20012 | PERPHENAZI | 614.00 | 12 | $ 416.40 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20013 | PERPHENAZI | 328.00 | 6 | $ 220.80 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20014 | PERPHENAZI | 270.00 | 6 | $ 186.00 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20021 | PERPHENAZI | 180.00 | 3 | $ 122.26 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20022 | PERPHENAZI | 540.00 | 6 | $ 368.34 | 59930161001 |
| PA | 59930 | 1610 | 1 | 20023 | PERPHENAZI | 360.00 | 4 | $ 245.56 | 59930161001 |
| PA | 59930 | 1620 | 1 | 19951 | GRISEOFULV | 230.00 | 3 | $ 85.64 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19952 | GRISEOFULV | 216.00 | 5 | $ 88.60 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19953 | GRISEOFULV | 190.00 | 3 | $ 73.40 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19964 | GRISEOFULV | 365.00 | 7 | $ 139.36 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19961 | GRISEOFULV | 247.00 | 5 | $ 93.56 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19962 | GRISEOFULV | 294.00 | 5 | $ 104.57 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19963 | GRISEOFULV | 208.00 | 5 | $ 79.94 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19964 | GRISEOFULV | 611.00 | 11 | $ 224.96 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19971 | GRISEOFULV | 374.00 | 8 | $ 175.90 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19972 | GRISEOFULV | 578.00 | 8 | $ 204.14 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19973 | GRISEOFULV | 165.00 | 3 | $ 61.14 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19974 | GRISEOFULV | 235.00 | 4 | $ 85.99 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19981 | GRISEOFULV | 248.00 | 4 | $ 89.87 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19982 | GRISEOFULV | 90.00 | 1 | $ 30.81 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19983 | GRISEOFULV | 430.00 | 5 | $ 147.08 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19984 | GRISEOFULV | 180.00 | 5 | $ 74.58 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19991 | GRISEOFULV | 246.00 | 5 | $ 98.43 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19992 | GRISEOFULV | 280.00 | 3 | $ 102.20 | 59930162001 |
| PA | 59930 | 1620 | 1 | 19993 | GRISEOFULV | 60.00 | 1 | $ 21.87 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20002 | GRISEOFULV | 414.00 | 6 | $ 146.31 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20003 | GRISEOFULV | 350.00 | 7 | $ 132.24 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20004 | GRISEOFULV | 230.00 | 4 | $ 84.50 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20011 | GRISEOFULV | 363.00 | 7 | $ 133.11 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20012 | GRISEOFULV | 726.00 | 9 | $ 248.24 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20013 | GRISEOFULV | 423.00 | 5 | $ 144.01 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20014 | GRISEOFULV | 830.00 | 11 | $ 283.21 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20021 | GRISEOFULV | 583.00 | 8 | $ 203.66 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20022 | GRISEOFULV | 168.00 | 3 | $ 62.04 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20032 | GRISEOFULV | 20.00 | 1 | $ 9.95 | 59930162001 |
| PA | 59930 | 1620 | 1 | 20033 | GRISEOFULV | 100.00 | 1 | $ 33.79 | 59930162001 |
| PA | 59930 | 1621 | 1 | 19951 | GRISEOFULV | 90.00 | 2 | $ 64.44 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19952 | GRISEOFULV | 464.00 | 9 | $ 326.86 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19953 | GRISEOFULV | 1,068.00 | 23 | $ 752.93 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19954 | GRISEOFULV | 760.00 | 14 | $ 498.59 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19961 | GRISEOFULV | 1,031.00 | 27 | $ 697.40 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19962 | GRISEOFULV | 1,949.00 | 45 | $ 1,302.05 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19963 | GRISEOFULV | 1,775.00 | 35 | $ 1,165.86 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19964 | GRISEOFULV | 2,326.00 | 55 | $ 1,540.38 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19971 | GRISEOFULV | 1,685.00 | 43 | $ 1,138.08 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19972 | GRISEOFULV | 1,823.00 | 39 | $ 1,192.00 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19973 | GRISEOFULV | 1,641.00 | 39 | $ 1,067.10 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19974 | GRISEOFULV | 1,753.00 | 35 | $ 1,073.43 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19981 | GRISEOFULV | 1,371.00 | 34 | $ 812.21 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19982 | GRISEOFULV | 2,038.00 | 45 | $ 1,204.35 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19983 | GRISEOFULV | 1,434.00 | 25 | $ 801.85 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19984 | GRISEOFULV | 1,352.00 | 30 | $ 833.43 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19991 | GRISEOFULV | 1,333.00 | 27 | $ 948.78 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19992 | GRISEOFULV | 1,662.00 | 38 | $ 1,171.78 | 59930162101 |
| PA | 59930 | 1621 | 1 | 19993 | GRISEOFULV | 2,746.00 | 52 | $ 1,565.04 | 59930162101 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1621 | 1 | 19994 | GRISEOFULV | 3,369.00 | 61 | $ 1,877.99 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20002 | GRISEOFULV | 2,959.00 | 62 | $ 1,680.37 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20003 | GRISEOFULV | 2,913.00 | 65 | $ 1,691.57 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20004 | GRISEOFULV | 2,600.00 | 64 | $ 1,529.89 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20011 | GRISEOFULV | 2,366.00 | 46 | $ 1,273.15 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20012 | GRISEOFULV | 2,858.00 | 60 | $ 1,557.91 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20013 | GRISEOFULV | 2,465.00 | 54 | $ 1,439.23 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20014 | GRISEOFULV | 2,302.00 | 59 | $ 1,360.47 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20021 | GRISEOFULV | 1,339.00 | 34 | $ 832.43 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20022 | GRISEOFULV | 417.00 | 11 | $ 279.78 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20023 | GRISEOFULV | 349.00 | 8 | $ 204.59 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20024 | GRISEOFULV | 310.00 | 13 | $ 229.50 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20031 | GRISEOFULV | 279.00 | 7 | $ 184.34 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20032 | GRISEOFULV | 180.00 | 4 | $ 78.90 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20033 | GRISEOFULV | 110.00 | 2 | $ 72.30 | 59930162101 |
| PA | 59930 | 1621 | 1 | 20034 | GRISEOFULV | 56.00 | 1 | $ 36.73 | 59930162101 |
| PA | 59930 | 1624 | 1 | 19951 | GRISEOFULV | 60.00 | 2 | $ 55.44 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19952 | GRISEOFULV | 198.00 | 6 | $ 181.27 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19953 | GRISEOFULV | 517.00 | 11 | $ 450.45 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19954 | GRISEOFULV | 641.00 | 18 | $ 530.52 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19961 | GRISEOFULV | 508.00 | 15 | $ 425.97 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19962 | GRISEOFULV | 970.00 | 24 | $ 756.93 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19963 | GRISEOFULV | 696.00 | 23 | $ 524.60 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19964 | GRISEOFULV | 501.00 | 17 | $ 420.58 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19971 | GRISEOFULV | 800.00 | 26 | $ 661.74 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19972 | GRISEOFULV | 603.00 | 19 | $ 470.46 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19973 | GRISEOFULV | 1,043.00 | 28 | $ 790.68 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19974 | GRISEOFULV | 1,286.00 | 36 | $ 841.01 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19981 | GRISEOFULV | 721.00 | 19 | $ 355.60 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19982 | GRISEOFULV | 856.00 | 28 | $ 435.94 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19983 | GRISEOFULV | 626.00 | 18 | $ 311.31 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19984 | GRISEOFULV | 559.00 | 19 | $ 438.96 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19991 | GRISEOFULV | 615.00 | 21 | $ 552.83 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19992 | GRISEOFULV | 743.00 | 23 | $ 630.87 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19993 | GRISEOFULV | 625.00 | 21 | $ 474.37 | 59930162401 |
| PA | 59930 | 1624 | 1 | 19994 | GRISEOFULV | 891.00 | 25 | $ 682.56 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20002 | GRISEOFULV | 516.00 | 18 | $ 409.03 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20003 | GRISEOFULV | 690.00 | 20 | $ 522.98 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20004 | GRISEOFULV | 996.00 | 27 | $ 752.64 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20011 | GRISEOFULV | 613.00 | 16 | $ 463.95 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20012 | GRISEOFULV | 606.00 | 14 | $ 413.28 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20013 | GRISEOFULV | 765.00 | 21 | $ 581.97 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20014 | GRISEOFULV | 812.00 | 23 | $ 620.44 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20021 | GRISEOFULV | 1,404.00 | 26 | $ 1,065.25 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20022 | GRISEOFULV | 298.00 | 10 | $ 258.12 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20023 | GRISEOFULV | 146.00 | 6 | $ 128.76 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20024 | GRISEOFULV | 45.00 | 1 | $ 36.39 | 59930162401 |
| PA | 59930 | 1624 | 1 | 20034 | GRISEOFULV | 14.00 | 1 | $ 14.39 | 59930162401 |
| PA | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 1,900.00 | 69 | $ 831.51 | 59930164702 |
| PA | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 16,835.00 | 652 | $ 7,366.98 | 59930164702 |
| PA | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 29,350.00 | 1,157 | $ 12,678.60 | 59930164702 |
| PA | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 46,420.00 | 1,991 | $ 20,103.28 | 59930164702 |
| PA | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 35,160.00 | 1,369 | $ 14,807.20 | 59930164702 |
| PA | 59930 | 1650 | 1 | 19953 | THEOPHYLLI | 660.00 | 9 | $ 86.62 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19954 | THEOPHYLLI | 1,510.00 | 24 | $ 179.31 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19961 | THEOPHYLLI | 2,025.00 | 31 | $ 234.18 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19962 | THEOPHYLLI | 3,660.00 | 54 | $ 423.92 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19963 | THEOPHYLLI | 8,597.00 | 126 | $ 998.56 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19964 | THEOPHYLLI | 11,820.00 | 164 | $ 1,297.93 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19971 | THEOPHYLLI | 10,898.00 | 165 | $ 1,249.84 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19972 | THEOPHYLLI | 9,982.00 | 156 | $ 1,113.75 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19973 | THEOPHYLLI | 9,059.00 | 144 | $ 990.31 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19974 | THEOPHYLLI | 9,399.00 | 148 | $ 1,136.37 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19981 | THEOPHYLLI | 10,472.00 | 160 | $ 1,424.02 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19982 | THEOPHYLLI | 10,678.00 | 179 | $ 1,464.72 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19983 | THEOPHYLLI | 9,924.00 | 162 | $ 1,393.53 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19984 | THEOPHYLLI | 9,188.00 | 151 | $ 1,268.04 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19991 | THEOPHYLLI | 9,521.00 | 159 | $ 1,564.57 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19992 | THEOPHYLLI | 9,288.00 | 145 | $ 1,350.28 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19993 | THEOPHYLLI | 6,054.00 | 103 | $ 611.01 | 59930165001 |
| PA | 59930 | 1650 | 1 | 19994 | THEOPHYLLI | 5,242.00 | 88 | $ 530.43 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20002 | THEOPHYLLI | 2,944.00 | 50 | $ 319.83 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20003 | THEOPHYLLI | 1,651.00 | 27 | $ 169.24 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20004 | THEOPHYLLI | 1,363.00 | 23 | $ 138.42 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20011 | THEOPHYLLI | 1,557.00 | 21 | $ 175.76 | 59930165001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                           Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1650 | 1 | 20012 | THEOPHYLLI | 1,932.00 | 27 | $ 232.15 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20013 | THEOPHYLLI | 1,342.00 | 22 | $ 162.24 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20014 | THEOPHYLLI | 864.00 | 13 | $ 104.33 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20021 | THEOPHYLLI | 1,020.00 | 13 | $ 123.77 | 59930165001 |
| PA | 59930 | 1650 | 1 | 20022 | THEOPHYLLI | 1,380.00 | 17 | $ 199.02 | 59930165001 |
| PA | 59930 | 1650 | 2 | 19964 | THEOPHYLLI | 270.00 | 4 | $ 34.20 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19971 | THEOPHYLLI | 405.00 | 6 | $ 50.70 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19972 | THEOPHYLLI | 135.00 | 3 | $ 20.49 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19973 | THEOPHYLLI | 477.00 | 8 | $ 62.03 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19974 | THEOPHYLLI | 936.00 | 17 | $ 127.35 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19981 | THEOPHYLLI | 707.00 | 13 | $ 106.97 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19982 | THEOPHYLLI | 660.00 | 13 | $ 107.52 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19983 | THEOPHYLLI | 1,013.00 | 18 | $ 156.44 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19984 | THEOPHYLLI | 1,398.00 | 24 | $ 199.94 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19991 | THEOPHYLLI | 754.00 | 13 | $ 125.69 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19992 | THEOPHYLLI | 667.00 | 8 | $ 90.72 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19993 | THEOPHYLLI | 232.00 | 3 | $ 22.12 | 59930165002 |
| PA | 59930 | 1650 | 2 | 19994 | THEOPHYLLI | 176.00 | 2 | $ 15.44 | 59930165002 |
| PA | 59930 | 1650 | 2 | 20002 | THEOPHYLLI | 286.00 | 5 | $ 33.72 | 59930165002 |
| PA | 59930 | 1650 | 2 | 20003 | THEOPHYLLI | 180.00 | 3 | $ 20.64 | 59930165002 |
| PA | 59930 | 1650 | 2 | 20004 | THEOPHYLLI | 60.00 | 1 | $ 6.88 | 59930165002 |
| PA | 59930 | 1660 | 1 | 19944 | THEOPHYLLI | 60.00 | 1 | $ 11.24 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19951 | THEOPHYLLI | 490.00 | 7 | $ 87.78 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19952 | THEOPHYLLI | 1,430.00 | 21 | $ 264.19 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19953 | THEOPHYLLI | 17,403.00 | 243 | $ 2,831.31 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19954 | THEOPHYLLI | 28,926.00 | 404 | $ 4,082.45 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19961 | THEOPHYLLI | 33,427.00 | 464 | $ 4,583.70 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19962 | THEOPHYLLI | 32,674.00 | 453 | $ 4,517.92 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19963 | THEOPHYLLI | 40,960.00 | 565 | $ 5,586.49 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19964 | THEOPHYLLI | 44,699.00 | 632 | $ 6,006.20 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19971 | THEOPHYLLI | 51,390.00 | 737 | $ 6,863.01 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 42,841.00 | 634 | $ 5,706.36 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 42,195.00 | 611 | $ 5,551.88 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 41,968.00 | 594 | $ 6,050.67 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 54,173.00 | 773 | $ 8,402.00 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 55,796.00 | 793 | $ 8,648.59 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 51,706.00 | 732 | $ 8,929.59 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 42,204.00 | 590 | $ 6,913.44 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19991 | THEOPHYLLI | 41,915.00 | 608 | $ 8,988.19 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 39,691.00 | 578 | $ 7,529.93 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19993 | THEOPHYLLI | 33,249.00 | 479 | $ 3,503.69 | 59930166001 |
| PA | 59930 | 1660 | 1 | 19994 | THEOPHYLLI | 56,195.00 | 803 | $ 5,922.62 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 39,671.00 | 579 | $ 4,183.23 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 42,786.00 | 626 | $ 4,541.98 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 42,258.00 | 625 | $ 4,520.81 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 40,875.00 | 594 | $ 5,329.75 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 42,229.00 | 626 | $ 5,761.09 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 26,071.00 | 391 | $ 3,785.57 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 10,221.00 | 153 | $ 1,702.53 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 5,164.00 | 81 | $ 929.79 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 2,646.00 | 45 | $ 537.82 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 1,774.00 | 30 | $ 354.49 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 1,129.00 | 21 | $ 236.32 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 670.00 | 12 | $ 132.82 | 59930166001 |
| PA | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 383.00 | 7 | $ 78.07 | 59930166001 |
| PA | 59930 | 1660 | 2 | 19953 | THEOPHYLLI | 6,384.00 | 96 | $ 1,282.29 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19954 | THEOPHYLLI | 11,535.00 | 178 | $ 1,756.80 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19961 | THEOPHYLLI | 10,172.00 | 153 | $ 1,377.96 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19962 | THEOPHYLLI | 13,874.00 | 210 | $ 1,916.14 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 27,594.00 | 433 | $ 3,935.63 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 30,502.00 | 474 | $ 4,300.95 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 34,459.00 | 528 | $ 4,765.59 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 36,047.00 | 563 | $ 5,005.80 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 36,310.00 | 559 | $ 5,036.05 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 32,682.00 | 515 | $ 5,226.97 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 34,142.00 | 519 | $ 6,300.71 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 31,444.00 | 473 | $ 5,770.02 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 24,503.00 | 365 | $ 4,668.31 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 13,195.00 | 198 | $ 2,265.57 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 8,785.00 | 140 | $ 2,300.53 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 6,121.00 | 93 | $ 1,227.07 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 3,215.00 | 48 | $ 341.32 | 59930166002 |
| PA | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 7,612.00 | 135 | $ 911.74 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 11,815.00 | 175 | $ 1,266.79 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 8,057.00 | 130 | $ 915.22 | 59930166002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|-------------------------|----------------------|-----|
| PA | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 6,454.00 | 119 | $ 741.67 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 7,054.00 | 123 | $ 1,026.60 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 7,615.00 | 125 | $ 1,097.44 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 5,687.00 | 92 | $ 885.21 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 2,689.00 | 49 | $ 500.68 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 2,225.00 | 32 | $ 346.88 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 640.00 | 10 | $ 118.15 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 180.00 | 3 | $ 35.55 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 60.00 | 1 | $ 9.29 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 120.00 | 2 | $ 23.70 | 59930166002 |
| PA | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 60.00 | 1 | $ 11.85 | 59930166002 |
| PA | 59930 | 1660 | 3 | 19962 | THEOPHYLLI | 11,851.00 | 172 | $ 1,689.71 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19963 | THEOPHYLLI | 38,007.00 | 536 | $ 5,310.84 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19964 | THEOPHYLLI | 49,375.00 | 721 | $ 6,772.74 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19971 | THEOPHYLLI | 54,492.00 | 771 | $ 7,530.52 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19972 | THEOPHYLLI | 51,282.00 | 730 | $ 6,784.92 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 50,976.00 | 717 | $ 6,718.13 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 53,505.00 | 754 | $ 9,025.62 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 56,018.00 | 781 | $ 11,455.90 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 51,376.00 | 707 | $ 10,303.02 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 51,475.00 | 701 | $ 10,376.64 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 48,908.00 | 693 | $ 8,735.24 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19991 | THEOPHYLLI | 45,583.00 | 633 | $ 10,775.23 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 42,694.00 | 597 | $ 8,851.75 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19993 | THEOPHYLLI | 36,317.00 | 515 | $ 3,806.86 | 59930166003 |
| PA | 59930 | 1660 | 3 | 19994 | THEOPHYLLI | 44,125.00 | 639 | $ 4,672.54 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 41,342.00 | 617 | $ 4,539.88 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 40,479.00 | 608 | $ 4,422.74 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 37,735.00 | 570 | $ 4,169.32 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 37,309.00 | 564 | $ 5,113.18 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 37,125.00 | 561 | $ 5,256.85 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 33,398.00 | 514 | $ 4,940.81 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 22,874.00 | 354 | $ 3,540.77 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 11,308.00 | 183 | $ 1,736.67 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 3,148.00 | 53 | $ 507.46 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 736.00 | 16 | $ 136.05 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 1,120.00 | 14 | $ 186.90 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 521.00 | 10 | $ 92.15 | 59930166003 |
| PA | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 237.00 | 5 | $ 39.78 | 59930166003 |
| PA | 59930 | 1670 | 1 | 19951 | THEOPHYLLI | 640.00 | 10 | $ 124.40 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19952 | THEOPHYLLI | 2,018.00 | 33 | $ 412.63 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19953 | THEOPHYLLI | 22,861.00 | 341 | $ 4,286.57 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19954 | THEOPHYLLI | 46,081.00 | 692 | $ 7,738.21 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19961 | THEOPHYLLI | 48,035.00 | 720 | $ 7,939.28 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19962 | THEOPHYLLI | 53,414.00 | 782 | $ 8,792.14 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19963 | THEOPHYLLI | 58,282.00 | 848 | $ 9,601.09 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19964 | THEOPHYLLI | 67,440.00 | 1,008 | $ 11,186.77 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19971 | THEOPHYLLI | 74,434.00 | 1,096 | $ 11,997.75 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 61,863.00 | 932 | $ 9,611.65 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 61,988.00 | 925 | $ 9,415.45 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 59,272.00 | 895 | $ 9,958.44 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 72,750.00 | 1,111 | $ 13,526.61 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 77,557.00 | 1,196 | $ 14,264.00 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 72,900.00 | 1,118 | $ 14,762.66 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 57,742.00 | 880 | $ 10,977.50 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19991 | THEOPHYLLI | 56,982.00 | 868 | $ 13,550.88 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 53,422.00 | 811 | $ 11,326.39 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19993 | THEOPHYLLI | 49,944.00 | 764 | $ 6,373.03 | 59930167001 |
| PA | 59930 | 1670 | 1 | 19994 | THEOPHYLLI | 78,327.00 | 1,184 | $ 9,971.36 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 57,721.00 | 891 | $ 7,377.99 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 59,331.00 | 928 | $ 7,586.20 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 59,880.00 | 932 | $ 7,658.17 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 60,809.00 | 948 | $ 8,812.17 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 60,432.00 | 947 | $ 8,889.12 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 50,906.00 | 801 | $ 7,893.88 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 17,702.00 | 267 | $ 2,981.99 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 8,869.00 | 128 | $ 1,624.29 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 6,488.00 | 101 | $ 1,305.76 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 2,832.00 | 41 | $ 578.01 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 2,835.00 | 41 | $ 577.23 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 1,920.00 | 28 | $ 393.65 | 59930167001 |
| PA | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 457.00 | 7 | $ 95.75 | 59930167001 |
| PA | 59930 | 1670 | 2 | 19953 | THEOPHYLLI | 7,179.00 | 109 | $ 1,279.75 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19954 | THEOPHYLLI | 20,018.00 | 311 | $ 3,267.86 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19961 | THEOPHYLLI | 25,025.00 | 385 | $ 3,877.04 | 59930167002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1670 | 2 | 19962 | THEOPHYLLI | 30,158.00 | 470 | $ 4,645.90 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 45,505.00 | 731 | $ 7,358.53 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 52,846.00 | 831 | $ 8,542.02 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 56,229.00 | 877 | $ 8,910.91 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 47,482.00 | 749 | $ 7,347.50 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 48,535.00 | 776 | $ 7,480.29 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 46,848.00 | 760 | $ 7,700.71 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 45,061.00 | 736 | $ 8,575.88 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 40,583.00 | 659 | $ 7,439.89 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 32,311.00 | 526 | $ 6,570.97 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 17,829.00 | 287 | $ 3,580.25 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 13,432.00 | 219 | $ 3,688.15 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 10,702.00 | 170 | $ 2,413.42 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 6,997.00 | 115 | $ 927.20 | 59930167002 |
| PA | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 14,299.00 | 239 | $ 1,867.14 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 10,687.00 | 185 | $ 1,431.10 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 11,881.00 | 211 | $ 1,603.66 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 10,424.00 | 183 | $ 1,402.30 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 9,666.00 | 184 | $ 1,489.19 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 11,821.00 | 203 | $ 1,790.20 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 8,645.00 | 148 | $ 1,331.48 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 3,539.00 | 65 | $ 641.65 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 1,491.00 | 24 | $ 286.39 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 1,013.00 | 19 | $ 209.36 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 366.00 | 8 | $ 82.47 | 59930167002 |
| PA | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 306.00 | 5 | $ 64.71 | 59930167002 |
| PA | 59930 | 1670 | 3 | 19961 | THEOPHYLLI | 160.00 | 2 | $ 26.80 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19962 | THEOPHYLLI | 29,849.00 | 451 | $ 5,079.53 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 71,607.00 | 1,071 | $ 12,189.63 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 93,441.00 | 1,397 | $ 15,810.19 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 96,338.00 | 1,478 | $ 16,248.88 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 86,626.00 | 1,301 | $ 13,633.11 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 88,213.00 | 1,328 | $ 13,913.00 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 84,366.00 | 1,279 | $ 16,471.65 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 84,827.00 | 1,265 | $ 19,860.66 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 79,782.00 | 1,185 | $ 18,628.81 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 76,318.00 | 1,134 | $ 17,876.50 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 70,876.00 | 1,073 | $ 15,064.13 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 68,047.00 | 1,033 | $ 18,770.00 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 66,811.00 | 1,001 | $ 16,025.92 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 54,115.00 | 801 | $ 6,817.28 | 59930167003 |
| PA | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 71,664.00 | 1,066 | $ 9,049.75 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 51,588.00 | 803 | $ 6,704.89 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 51,785.00 | 775 | $ 6,624.31 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 49,123.00 | 744 | $ 6,283.30 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 50,560.00 | 761 | $ 7,508.16 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 53,759.00 | 831 | $ 8,230.71 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 45,234.00 | 679 | $ 7,286.99 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 30,716.00 | 465 | $ 5,238.81 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 20,723.00 | 314 | $ 3,642.44 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 8,193.00 | 126 | $ 1,598.54 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 1,029.00 | 16 | $ 210.72 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 608.00 | 12 | $ 129.72 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 858.00 | 18 | $ 196.65 | 59930167003 |
| PA | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 298.00 | 7 | $ 71.39 | 59930167003 |
| PA | 59930 | 1680 | 1 | 19953 | THEOPHYLLI | 460.00 | 7 | $ 145.15 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19954 | THEOPHYLLI | 1,320.00 | 20 | $ 396.53 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19961 | THEOPHYLLI | 1,970.00 | 29 | $ 578.86 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19962 | THEOPHYLLI | 4,720.00 | 71 | $ 1,391.46 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19963 | THEOPHYLLI | 9,060.00 | 131 | $ 2,655.05 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19964 | THEOPHYLLI | 11,760.00 | 178 | $ 3,435.54 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19971 | THEOPHYLLI | 11,537.00 | 183 | $ 3,432.86 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19972 | THEOPHYLLI | 12,935.00 | 201 | $ 3,754.89 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 13,305.00 | 208 | $ 3,848.05 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 12,772.00 | 201 | $ 3,772.53 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 13,000.00 | 205 | $ 3,850.52 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 13,784.00 | 220 | $ 4,060.79 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 14,114.00 | 231 | $ 4,151.95 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 13,810.00 | 218 | $ 4,191.78 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19991 | THEOPHYLLI | 13,396.00 | 219 | $ 4,200.69 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 13,900.00 | 228 | $ 4,249.53 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19993 | THEOPHYLLI | 11,390.00 | 192 | $ 3,295.16 | 59930168001 |
| PA | 59930 | 1680 | 1 | 19994 | THEOPHYLLI | 15,147.00 | 256 | $ 4,411.40 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20002 | THEOPHYLLI | 10,194.00 | 176 | $ 2,933.04 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20003 | THEOPHYLLI | 10,816.00 | 184 | $ 3,214.46 | 59930168001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| PA | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 10,789.00 | 178 | $ 3,179.29 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20011 | THEOPHYLLI | 10,517.00 | 177 | $ 3,121.17 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 11,080.00 | 189 | $ 3,262.66 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 8,411.00 | 150 | $ 2,512.86 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 2,251.00 | 42 | $ 680.94 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20021 | THEOPHYLLI | 546.00 | 9 | $ 155.09 | 59930168001 |
| PA | 59930 | 1680 | 1 | 20031 | THEOPHYLLI | 21.00 | 1 | $ 9.24 | 59930168001 |
| PA | 59930 | 1714 | 1 | 20014 | POTASSIUM | 33,139.00 | 651 | $ 16,679.82 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20021 | POTASSIUM | 85,930.00 | 1,728 | $ 43,751.35 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20022 | POTASSIUM | 106,351.00 | 2,180 | $ 54,344.65 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20023 | POTASSIUM | 105,945.00 | 2,188 | $ 53,984.31 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20024 | POTASSIUM | 117,983.00 | 2,373 | $ 59,876.08 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20031 | POTASSIUM | 119,621.00 | 2,300 | $ 60,189.26 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20032 | POTASSIUM | 113,192.00 | 2,256 | $ 57,521.24 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20033 | POTASSIUM | 113,595.00 | 2,310 | $ 57,666.54 | 59930171401 |
| PA | 59930 | 1714 | 1 | 20034 | POTASSIUM | 128,393.00 | 2,594 | $ 65,174.03 | 59930171401 |
| PA | 59930 | 1714 | 2 | 20014 | POTASSIUM | 30.00 | 1 | $ 16.63 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20021 | POTASSIUM | 11,799.00 | 222 | $ 5,651.62 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20022 | POTASSIUM | 19,594.00 | 355 | $ 9,432.97 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20023 | POTASSIUM | 36,397.00 | 688 | $ 17,826.28 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20024 | POTASSIUM | 64,338.00 | 1,300 | $ 31,702.64 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20031 | POTASSIUM | 77,274.00 | 1,602 | $ 38,533.42 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20032 | POTASSIUM | 83,448.00 | 1,721 | $ 42,388.99 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20033 | POTASSIUM | 69,673.00 | 1,403 | $ 35,136.36 | 59930171402 |
| PA | 59930 | 1714 | 2 | 20034 | POTASSIUM | 68,279.00 | 1,326 | $ 34,345.49 | 59930171402 |
| PA | 59930 | 1714 | 3 | 20021 | POTASSIUM | 37,895.00 | 808 | $ 19,461.56 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20022 | POTASSIUM | 65,272.00 | 1,315 | $ 32,844.60 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20023 | POTASSIUM | 70,494.00 | 1,440 | $ 35,686.02 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20024 | POTASSIUM | 84,012.00 | 1,731 | $ 42,407.74 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20031 | POTASSIUM | 86,923.00 | 1,746 | $ 43,389.14 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20032 | POTASSIUM | 91,831.00 | 1,914 | $ 46,168.75 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20033 | POTASSIUM | 103,635.00 | 2,227 | $ 52,515.07 | 59930171403 |
| PA | 59930 | 1714 | 3 | 20034 | POTASSIUM | 139,658.00 | 3,020 | $ 70,560.35 | 59930171403 |
| PA | 59930 | 1715 | 1 | 20024 | POTASSIUM | 2,575.00 | 45 | $ 730.42 | 59930171501 |
| PA | 59930 | 1715 | 1 | 20031 | POTASSIUM | 10,410.00 | 186 | $ 2,974.17 | 59930171501 |
| PA | 59930 | 1715 | 1 | 20032 | POTASSIUM | 13,225.00 | 258 | $ 3,895.38 | 59930171501 |
| PA | 59930 | 1715 | 1 | 20033 | POTASSIUM | 14,700.00 | 316 | $ 4,411.70 | 59930171501 |
| PA | 59930 | 1715 | 1 | 20034 | POTASSIUM | 18,318.00 | 369 | $ 5,469.34 | 59930171501 |
| SC | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 34,541.00 | 223 | $ 5,745.19 | 59930150008 |
| SC | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 75.00 | 1 | $ 13.84 | 59930150008 |
| SC | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 139,679.00 | 4,372 | $ 33,738.95 | 59930150201 |
| SC | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 119,937.00 | 3,650 | $ 27,338.07 | 59930150201 |
| SC | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 2,416.00 | 56 | $ 982.50 | 59930151504 |
| SC | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 1,897.00 | 59 | $ 806.84 | 59930151504 |
| SC | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 179,267.00 | 5,612 | $ 127,626.44 | 59930154901 |
| SC | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 143,541.00 | 4,470 | $ 55,119.99 | 59930154901 |
| SC | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 326,335.20 | 15,877 | $ 222,948.23 | 59930156001 |
| SC | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 367,297.70 | 18,215 | $ 252,832.30 | 59930156001 |
| SC | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 18,453.00 | 555 | $ 30,064.52 | 59930158701 |
| SC | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 18,245.00 | 547 | $ 29,424.10 | 59930158701 |
| SC | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 4,629.00 | 158 | $ 1,954.60 | 59930164702 |
| SC | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 5,824.00 | 225 | $ 2,508.62 | 59930164702 |
| SC | 59930 | 1714 | 1 | 20033 | POTASSIUM | 249,464.00 | 5,867 | $ 80,984.53 | 59930171401 |
| SC | 59930 | 1714 | 1 | 20034 | POTASSIUM | 260,067.00 | 6,129 | $ 83,597.66 | 59930171401 |
| SC | 59930 | 1714 | 2 | 20033 | POTASSIUM | 40,162.00 | 898 | $ 13,067.16 | 59930171402 |
| SC | 59930 | 1714 | 2 | 20034 | POTASSIUM | 44,704.00 | 1,045 | $ 14,178.47 | 59930171402 |
| SC | 59930 | 1714 | 3 | 20033 | POTASSIUM | 33,562.00 | 785 | $ 10,720.08 | 59930171403 |
| SC | 59930 | 1714 | 3 | 20034 | POTASSIUM | 31,138.00 | 707 | $ 10,077.06 | 59930171403 |
| UT | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 12,630.00 | 76 | $ 1,823.45 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 10,500.00 | 63 | $ 1,520.36 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 7,272.00 | 40 | $ 1,038.71 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 9,210.00 | 47 | $ 1,289.56 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 6,990.00 | 37 | $ 938.00 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 5,970.00 | 30 | $ 815.71 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 4,368.00 | 24 | $ 605.16 | 59930150006 |
| UT | 59930 | 1500 | 6 | 20034 | ALBUTEROL | 5,040.00 | 26 | $ 671.55 | 59930150006 |
| UT | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 238,302.00 | 2,126 | $ 37,422.81 | 59930150008 |
| UT | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 159,510.00 | 1,305 | $ 24,456.67 | 59930150008 |
| UT | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 123,396.00 | 971 | $ 18,627.57 | 59930150008 |
| UT | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 95,289.00 | 788 | $ 14,440.37 | 59930150008 |
| UT | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 63,645.00 | 586 | $ 9,758.19 | 59930150008 |
| UT | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 25,326.00 | 204 | $ 3,717.44 | 59930150008 |
| UT | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 14,418.00 | 93 | $ 2,039.25 | 59930150008 |
| UT | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 7,964.00 | 234 | $ 8,359.21 | 59930150201 |
| UT | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 8,386.00 | 252 | $ 8,849.75 | 59930150201 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SUDU)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| UT | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 9,781.00 | 296 | $ 10,333.59 | 59930150201 |
| UT | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 10,835.00 | 318 | $ 11,590.92 | 59930150201 |
| UT | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 10,583.00 | 306 | $ 10,599.40 | 59930150201 |
| UT | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 9,619.00 | 282 | $ 9,704.47 | 59930150201 |
| UT | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 9,384.00 | 275 | $ 8,972.35 | 59930150201 |
| UT | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 10,186.00 | 303 | $ 8,906.37 | 59930150201 |
| UT | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 10,425.00 | 96 | $ 819.76 | 59930151005 |
| UT | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 1,950.00 | 14 | $ 144.91 | 59930151005 |
| UT | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 1,065.00 | 10 | $ 88.42 | 59930151005 |
| UT | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 1,875.00 | 15 | $ 146.50 | 59930151005 |
| UT | 59930 | 1510 | 5 | 20031 | ALBUTEROL | 645.00 | 8 | $ 62.44 | 59930151005 |
| UT | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 22,520.00 | 836 | $ 9,371.76 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 13,020.00 | 486 | $ 5,369.59 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 14,380.00 | 444 | $ 5,271.66 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 9,920.00 | 394 | $ 3,989.80 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 9,840.00 | 390 | $ 3,926.57 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 7,040.00 | 245 | $ 2,640.50 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 2,980.00 | 127 | $ 1,152.90 | 59930151504 |
| UT | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 2,700.00 | 119 | $ 1,075.12 | 59930151504 |
| UT | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 35,592.00 | 299 | $ 6,255.56 | 59930151701 |
| UT | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 80,283.00 | 723 | $ 14,211.47 | 59930151701 |
| UT | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 57,906.00 | 532 | $ 10,212.01 | 59930151701 |
| UT | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 48,543.00 | 430 | $ 8,382.30 | 59930151701 |
| UT | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 69,324.00 | 634 | $ 11,930.63 | 59930151701 |
| UT | 59930 | 1517 | 2 | 20031 | ALBUTEROL | 1,080.00 | 6 | $ 178.00 | 59930151702 |
| UT | 59930 | 1517 | 2 | 20032 | ALBUTEROL | 1,320.00 | 8 | $ 222.03 | 59930151702 |
| UT | 59930 | 1517 | 2 | 20033 | ALBUTEROL | 720.00 | 4 | $ 117.00 | 59930151702 |
| UT | 59930 | 1517 | 2 | 20034 | ALBUTEROL | 2,340.00 | 13 | $ 389.50 | 59930151702 |
| UT | 59930 | 1520 | 1 | 20021 | ALBUTEROL | 740.00 | 5 | $ 44.28 | 59930152001 |
| UT | 59930 | 1520 | 1 | 20022 | ALBUTEROL | 446.00 | 3 | $ 29.96 | 59930152001 |
| UT | 59930 | 1520 | 1 | 20024 | ALBUTEROL | 20.00 | 1 | $ 5.35 | 59930152001 |
| UT | 59930 | 1520 | 1 | 20031 | ALBUTEROL | 30.00 | 2 | $ 13.83 | 59930152001 |
| UT | 59930 | 1520 | 1 | 20032 | ALBUTEROL | 60.00 | 1 | $ 15.96 | 59930152001 |
| UT | 59930 | 1530 | 1 | 20021 | ALBUTEROL | 1,453.00 | 19 | $ 172.40 | 59930153001 |
| UT | 59930 | 1530 | 1 | 20022 | ALBUTEROL | 1,456.00 | 19 | $ 202.82 | 59930153001 |
| UT | 59930 | 1530 | 1 | 20023 | ALBUTEROL | 1,342.00 | 17 | $ 186.08 | 59930153001 |
| UT | 59930 | 1530 | 1 | 20024 | ALBUTEROL | 1,339.00 | 16 | $ 261.80 | 59930153001 |
| UT | 59930 | 1530 | 1 | 20031 | ALBUTEROL | 683.00 | 10 | $ 239.81 | 59930153001 |
| UT | 59930 | 1530 | 2 | 20023 | ALBUTEROL | 30.00 | 1 | $ 4.35 | 59930153002 |
| UT | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 8,152.00 | 245 | $ 7,352.84 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 8,515.00 | 251 | $ 7,145.61 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 8,868.00 | 261 | $ 7,390.94 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 8,371.00 | 250 | $ 6,953.17 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 8,495.00 | 249 | $ 6,877.12 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 7,174.00 | 205 | $ 5,733.74 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 6,715.00 | 200 | $ 5,254.22 | 59930154901 |
| UT | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 6,496.00 | 193 | $ 4,968.02 | 59930154901 |
| UT | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 74,188.00 | 3,993 | $ 93,672.72 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 65,348.00 | 3,505 | $ 83,496.56 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 59,602.00 | 3,135 | $ 74,078.63 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 77,146.00 | 4,077 | $ 95,406.85 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 95,098.00 | 5,087 | $ 109,762.13 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 91,069.00 | 4,845 | $ 91,631.41 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 89,488.00 | 4,767 | $ 88,209.67 | 59930156001 |
| UT | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 111,418.00 | 5,947 | $ 108,134.97 | 59930156001 |
| UT | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 561.00 | 29 | $ 659.05 | 59930156002 |
| UT | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 799.00 | 39 | $ 947.49 | 59930156002 |
| UT | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 442.00 | 23 | $ 537.96 | 59930156002 |
| UT | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 493.00 | 27 | $ 596.73 | 59930156002 |
| UT | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 765.00 | 45 | $ 876.23 | 59930156002 |
| UT | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 663.00 | 37 | $ 718.43 | 59930156002 |
| UT | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 391.00 | 20 | $ 384.30 | 59930156002 |
| UT | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 390.00 | 23 | $ 266.63 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 330.00 | 17 | $ 207.39 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 555.00 | 26 | $ 347.93 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 210.00 | 12 | $ 134.79 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 780.00 | 38 | $ 474.04 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 365.00 | 18 | $ 231.99 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 135.00 | 7 | $ 86.33 | 59930157001 |
| UT | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 60.00 | 4 | $ 36.78 | 59930157001 |
| UT | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 2,993.00 | 105 | $ 1,461.22 | 59930157002 |
| UT | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 3,975.00 | 133 | $ 2,041.18 | 59930157002 |
| UT | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 2,550.00 | 85 | $ 1,295.83 | 59930157002 |
| UT | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 1,411.00 | 49 | $ 723.59 | 59930157002 |
| UT | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 955.00 | 35 | $ 497.85 | 59930157002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| UT | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 1,267.50 | 43 | $ 637.85 | 59930157002 |
| UT | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 697.50 | 24 | $ 326.27 | 59930157002 |
| UT | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 480.00 | 18 | $ 249.01 | 59930157002 |
| UT | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 3,961.00 | 95 | $ 1,612.94 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 4,110.00 | 92 | $ 1,655.95 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 3,632.00 | 80 | $ 1,455.85 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 2,865.00 | 61 | $ 1,156.15 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 2,775.00 | 61 | $ 1,063.93 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 2,520.00 | 52 | $ 954.46 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 2,910.00 | 66 | $ 1,102.15 | 59930157003 |
| UT | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 2,771.00 | 61 | $ 1,079.68 | 59930157003 |
| UT | 59930 | 1570 | 9 | 20021 | CLOTRIMAZO | 300.00 | 8 | $ 97.40 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20022 | CLOTRIMAZO | 270.00 | 9 | $ 93.78 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20023 | CLOTRIMAZO | 135.00 | 3 | $ 40.04 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20024 | CLOTRIMAZO | 285.00 | 7 | $ 88.24 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20031 | CLOTRIMAZO | 31.00 | 2 | $ 12.31 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20032 | CLOTRIMAZO | 60.00 | 2 | $ 18.40 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20033 | CLOTRIMAZO | 135.00 | 4 | $ 35.95 | 59930157009 |
| UT | 59930 | 1570 | 9 | 20034 | CLOTRIMAZO | 30.00 | 1 | $ 10.20 | 59930157009 |
| UT | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 60.00 | 2 | $ 107.60 | 59930158701 |
| UT | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 30.00 | 1 | $ 53.80 | 59930158701 |
| UT | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 120.00 | 2 | $ 206.42 | 59930158701 |
| UT | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 270.00 | 6 | $ 453.73 | 59930158701 |
| UT | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 300.00 | 8 | $ 499.72 | 59930158701 |
| UT | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 510.00 | 15 | $ 819.62 | 59930158701 |
| UT | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 420.00 | 14 | $ 705.40 | 59930158701 |
| UT | 59930 | 1602 | 1 | 20021 | LABETALOL | 990.00 | 15 | $ 355.35 | 59930160201 |
| UT | 59930 | 1602 | 1 | 20022 | LABETALOL | 510.00 | 9 | $ 161.94 | 59930160201 |
| UT | 59930 | 1602 | 2 | 20024 | LABETALOL | 30.00 | 1 | $ 13.82 | 59930160202 |
| UT | 59930 | 1636 | 1 | 20021 | LABETALOL | 1,020.00 | 16 | $ 568.38 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20022 | LABETALOL | 1,662.00 | 18 | $ 804.56 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20023 | LABETALOL | 1,468.00 | 19 | $ 721.89 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20024 | LABETALOL | 548.00 | 4 | $ 257.72 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20031 | LABETALOL | 514.00 | 5 | $ 232.54 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20032 | LABETALOL | 510.00 | 7 | $ 220.91 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20033 | LABETALOL | 420.00 | 4 | $ 161.53 | 59930163601 |
| UT | 59930 | 1636 | 1 | 20034 | LABETALOL | 360.00 | 3 | $ 133.14 | 59930163601 |
| UT | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 1,340.00 | 53 | $ 592.25 | 59930164702 |
| UT | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 5,300.00 | 208 | $ 2,290.15 | 59930164702 |
| UT | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 4,880.00 | 170 | $ 2,011.33 | 59930164702 |
| UT | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 4,220.00 | 142 | $ 1,691.05 | 59930164702 |
| UT | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 6,320.00 | 228 | $ 2,583.90 | 59930164702 |
| UT | 59930 | 1653 | 1 | 20021 | LABETALOL | 248.00 | 5 | $ 174.75 | 59930165301 |
| UT | 59930 | 1653 | 1 | 20022 | LABETALOL | 279.00 | 3 | $ 121.74 | 59930165301 |
| UT | 59930 | 1653 | 1 | 20023 | LABETALOL | 180.00 | 3 | $ 115.03 | 59930165301 |
| UT | 59930 | 1653 | 1 | 20024 | LABETALOL | 360.00 | 6 | $ 229.91 | 59930165301 |
| UT | 59930 | 1653 | 1 | 20031 | LABETALOL | 180.00 | 3 | $ 118.73 | 59930165301 |
| UT | 59930 | 1653 | 1 | 20032 | LABETALOL | 180.00 | 3 | $ 116.39 | 59930165301 |
| UT | 59930 | 1653 | 1 | 20033 | LABETALOL | 120.00 | 2 | $ 67.14 | 59930165301 |
| UT | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 2,102.00 | 27 | $ 406.91 | 59930166001 |
| UT | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 990.00 | 12 | $ 206.36 | 59930166001 |
| UT | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 930.00 | 10 | $ 186.28 | 59930166001 |
| UT | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 850.00 | 8 | $ 166.80 | 59930166001 |
| UT | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 512.00 | 5 | $ 102.26 | 59930166001 |
| UT | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 212.00 | 3 | $ 46.26 | 59930166001 |
| UT | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 540.00 | 6 | $ 100.34 | 59930166002 |
| UT | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 540.00 | 6 | $ 104.16 | 59930166002 |
| UT | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 480.00 | 5 | $ 79.62 | 59930166002 |
| UT | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 540.00 | 6 | $ 92.16 | 59930166002 |
| UT | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 540.00 | 6 | $ 95.16 | 59930166002 |
| UT | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 540.00 | 6 | $ 89.24 | 59930166002 |
| UT | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 420.00 | 9 | $ 89.80 | 59930166003 |
| UT | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 1,877.00 | 24 | $ 373.48 | 59930167001 |
| UT | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 928.00 | 17 | $ 209.00 | 59930167001 |
| UT | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 580.00 | 10 | $ 130.82 | 59930167001 |
| UT | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 754.00 | 11 | $ 161.43 | 59930167001 |
| UT | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 180.00 | 3 | $ 36.35 | 59930167001 |
| UT | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 195.00 | 4 | $ 42.33 | 59930167001 |
| UT | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 1,106.00 | 17 | $ 229.27 | 59930167002 |
| UT | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 1,260.00 | 19 | $ 264.67 | 59930167002 |
| UT | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 960.00 | 14 | $ 202.92 | 59930167002 |
| UT | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 720.00 | 11 | $ 153.01 | 59930167002 |
| UT | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 480.00 | 7 | $ 95.00 | 59930167002 |
| UT | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 240.00 | 4 | $ 49.88 | 59930167002 |
| UT | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 450.00 | 7 | $ 87.05 | 59930167003 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

Appendix 6

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| UT | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 320.00 | 4 | $ 69.56 | 59930167003 |
| UT | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 200.00 | 2 | $ 40.66 | 59930167003 |
| UT | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 293.00 | 5 | $ 67.15 | 59930167003 |
| UT | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 200.00 | 2 | $ 39.66 | 59930167003 |
| UT | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 100.00 | 1 | $ 21.12 | 59930167003 |
| UT | 59930 | 1680 | 1 | 20021 | THEOPHYLLI | 150.00 | 2 | $ 43.42 | 59930168001 |
| UT | 59930 | 1714 | 1 | 20021 | POTASSIUM | 1,428.00 | 31 | $ 743.13 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20022 | POTASSIUM | 3,236.00 | 76 | $ 1,703.67 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20023 | POTASSIUM | 6,567.00 | 155 | $ 3,434.85 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20024 | POTASSIUM | 12,401.00 | 260 | $ 6,360.20 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20031 | POTASSIUM | 18,595.00 | 368 | $ 9,262.97 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20032 | POTASSIUM | 17,879.00 | 360 | $ 8,640.89 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20033 | POTASSIUM | 15,636.00 | 352 | $ 7,350.98 | 59930171401 |
| UT | 59930 | 1714 | 1 | 20034 | POTASSIUM | 17,369.00 | 353 | $ 8,134.18 | 59930171401 |
| UT | 59930 | 1714 | 2 | 20021 | POTASSIUM | 1,245.00 | 24 | $ 618.40 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20022 | POTASSIUM | 4,779.00 | 91 | $ 2,440.18 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20023 | POTASSIUM | 13,460.00 | 253 | $ 6,797.58 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20024 | POTASSIUM | 16,426.00 | 308 | $ 8,001.27 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20031 | POTASSIUM | 20,748.00 | 359 | $ 10,215.13 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20032 | POTASSIUM | 23,654.00 | 467 | $ 11,783.83 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20033 | POTASSIUM | 24,870.00 | 484 | $ 12,273.82 | 59930171402 |
| UT | 59930 | 1714 | 2 | 20034 | POTASSIUM | 22,568.00 | 459 | $ 11,027.95 | 59930171402 |
| UT | 59930 | 1714 | 3 | 20021 | POTASSIUM | 1,025.00 | 20 | $ 494.94 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20022 | POTASSIUM | 1,904.00 | 37 | $ 939.06 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20023 | POTASSIUM | 2,400.00 | 46 | $ 1,165.62 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20024 | POTASSIUM | 3,755.00 | 57 | $ 1,793.84 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20031 | POTASSIUM | 5,398.00 | 86 | $ 2,389.93 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20032 | POTASSIUM | 9,241.00 | 164 | $ 4,599.76 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20033 | POTASSIUM | 9,979.00 | 168 | $ 4,906.80 | 59930171403 |
| UT | 59930 | 1714 | 3 | 20034 | POTASSIUM | 12,104.00 | 227 | $ 6,058.79 | 59930171403 |
| UT | 59930 | 1715 | 1 | 20031 | POTASSIUM | 90.00 | 2 | $ 29.02 | 59930171501 |
| UT | 59930 | 1715 | 1 | 20032 | POTASSIUM | 120.00 | 4 | $ 39.88 | 59930171501 |
| UT | 59930 | 1715 | 1 | 20033 | POTASSIUM | 120.00 | 4 | $ 28.88 | 59930171501 |
| UT | 59930 | 1715 | 1 | 20034 | POTASSIUM | 620.00 | 13 | $ 161.47 | 59930171501 |
| WI | 59930 | 1500 | 6 | 19942 | ALBUTEROL | 9,815.00 | 76 | $ 3,840.83 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19943 | ALBUTEROL | 3,885.00 | 24 | $ 1,500.63 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19944 | ALBUTEROL | 4,521.00 | 32 | $ 1,749.32 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19951 | ALBUTEROL | 9,267.00 | 48 | $ 3,478.26 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19952 | ALBUTEROL | 4,283.00 | 20 | $ 1,580.36 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19953 | ALBUTEROL | 4,140.00 | 22 | $ 1,577.53 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19954 | ALBUTEROL | 22,119.93 | 108 | $ 8,256.17 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19961 | ALBUTEROL | 21,197.00 | 100 | $ 7,622.90 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19962 | ALBUTEROL | 27,351.00 | 130 | $ 9,405.99 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19963 | ALBUTEROL | 34,493.00 | 172 | $ 11,137.72 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19964 | ALBUTEROL | 31,963.00 | 170 | $ 10,693.52 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19971 | ALBUTEROL | 32,683.60 | 179 | $ 10,984.81 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19972 | ALBUTEROL | 32,068.00 | 175 | $ 10,324.05 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19973 | ALBUTEROL | 38,903.00 | 201 | $ 12,287.18 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19974 | ALBUTEROL | 42,041.00 | 233 | $ 10,648.97 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19981 | ALBUTEROL | 45,898.00 | 245 | $ 9,192.22 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19982 | ALBUTEROL | 59,434.00 | 308 | $ 11,228.62 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19983 | ALBUTEROL | 40,002.00 | 201 | $ 8,132.85 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19984 | ALBUTEROL | 38,017.00 | 195 | $ 7,086.99 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19991 | ALBUTEROL | 32,375.00 | 140 | $ 5,964.84 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19992 | ALBUTEROL | 22,500.00 | 112 | $ 4,075.92 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19993 | ALBUTEROL | 24,934.00 | 108 | $ 4,541.71 | 59930150006 |
| WI | 59930 | 1500 | 6 | 19994 | ALBUTEROL | 28,587.65 | 144 | $ 5,287.97 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20001 | ALBUTEROL | 33,878.73 | 164 | $ 6,019.36 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20002 | ALBUTEROL | 34,246.00 | 159 | $ 6,233.55 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20003 | ALBUTEROL | 37,173.00 | 167 | $ 6,769.71 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20004 | ALBUTEROL | 49,419.00 | 235 | $ 8,619.62 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20011 | ALBUTEROL | 53,758.00 | 269 | $ 9,387.79 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20012 | ALBUTEROL | 48,193.00 | 246 | $ 8,558.58 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20013 | ALBUTEROL | 35,266.00 | 170 | $ 4,544.56 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20014 | ALBUTEROL | 42,753.50 | 202 | $ 5,274.33 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20021 | ALBUTEROL | 46,968.50 | 223 | $ 5,676.30 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20022 | ALBUTEROL | 49,036.00 | 227 | $ 6,060.95 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20023 | ALBUTEROL | 46,697.00 | 201 | $ 5,593.77 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20024 | ALBUTEROL | 29,105.00 | 124 | $ 3,110.01 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20031 | ALBUTEROL | 8,904.00 | 43 | $ 851.51 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20032 | ALBUTEROL | 4,972.00 | 26 | $ 457.71 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20033 | ALBUTEROL | 3,016.25 | 16 | $ 273.48 | 59930150006 |
| WI | 59930 | 1500 | 6 | 20034 | ALBUTEROL | 912.00 | 6 | $ 87.62 | 59930150006 |
| WI | 59930 | 1500 | 8 | 19934 | ALBUTEROL | 97.00 | 2 | $ 37.32 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19941 | ALBUTEROL | 600.00 | 7 | $ 218.94 | 59930150008 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| WI | 59930 | 1500 | 8 | 19942 | ALBUTEROL | 7,890.00 | 70 | $ 2,866.91 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19943 | ALBUTEROL | 56,245.00 | 400 | $ 21,340.48 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19944 | ALBUTEROL | 85,941.00 | 583 | $ 32,053.66 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19951 | ALBUTEROL | 114,966.00 | 814 | $ 42,716.03 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19952 | ALBUTEROL | 89,327.86 | 680 | $ 32,705.87 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19953 | ALBUTEROL | 75,386.00 | 558 | $ 27,539.87 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19954 | ALBUTEROL | 121,245.92 | 858 | $ 43,686.45 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19961 | ALBUTEROL | 151,911.24 | 1,086 | $ 53,711.96 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19962 | ALBUTEROL | 190,092.00 | 1,350 | $ 68,873.32 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19963 | ALBUTEROL | 188,746.00 | 1,331 | $ 67,869.58 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19964 | ALBUTEROL | 232,370.00 | 1,625 | $ 84,251.07 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19971 | ALBUTEROL | 234,617.11 | 1,571 | $ 83,184.48 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19972 | ALBUTEROL | 205,190.00 | 1,383 | $ 73,154.99 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19973 | ALBUTEROL | 219,821.67 | 1,368 | $ 77,701.07 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19974 | ALBUTEROL | 214,333.25 | 1,480 | $ 75,288.07 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19981 | ALBUTEROL | 269,336.51 | 1,875 | $ 55,696.91 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19982 | ALBUTEROL | 266,482.18 | 1,775 | $ 52,110.19 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19983 | ALBUTEROL | 237,062.00 | 1,650 | $ 45,773.85 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19984 | ALBUTEROL | 260,477.45 | 1,764 | $ 49,800.84 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19991 | ALBUTEROL | 276,147.44 | 1,820 | $ 52,100.83 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19992 | ALBUTEROL | 240,607.98 | 1,664 | $ 45,874.98 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19993 | ALBUTEROL | 293,437.62 | 1,987 | $ 56,465.71 | 59930150008 |
| WI | 59930 | 1500 | 8 | 19994 | ALBUTEROL | 348,145.50 | 2,491 | $ 65,634.45 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20001 | ALBUTEROL | 496,305.00 | 2,718 | $ 78,220.55 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20002 | ALBUTEROL | 409,479.75 | 2,781 | $ 78,507.91 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20003 | ALBUTEROL | 398,791.83 | 2,654 | $ 74,166.16 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20004 | ALBUTEROL | 441,685.50 | 3,212 | $ 79,550.18 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20011 | ALBUTEROL | 342,844.66 | 2,558 | $ 61,391.73 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20012 | ALBUTEROL | 280,519.10 | 1,883 | $ 49,052.74 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20013 | ALBUTEROL | 235,885.00 | 1,515 | $ 30,585.19 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20014 | ALBUTEROL | 245,871.83 | 1,683 | $ 30,829.12 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20021 | ALBUTEROL | 261,505.00 | 1,799 | $ 32,368.57 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20022 | ALBUTEROL | 239,805.20 | 1,559 | $ 29,240.49 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20023 | ALBUTEROL | 197,699.50 | 1,273 | $ 24,067.23 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20024 | ALBUTEROL | 156,766.70 | 1,039 | $ 19,008.42 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20031 | ALBUTEROL | 92,057.00 | 619 | $ 9,202.96 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20032 | ALBUTEROL | 37,858.50 | 259 | $ 3,624.82 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20033 | ALBUTEROL | 24,060.00 | 165 | $ 2,264.93 | 59930150008 |
| WI | 59930 | 1500 | 8 | 20034 | ALBUTEROL | 10,631.00 | 79 | $ 1,045.01 | 59930150008 |
| WI | 59930 | 1502 | 1 | 19991 | ISOSORBIDE | 3,603.00 | 115 | $ 3,975.41 | 59930150201 |
| WI | 59930 | 1502 | 1 | 19992 | ISOSORBIDE | 17,412.00 | 548 | $ 19,118.37 | 59930150201 |
| WI | 59930 | 1502 | 1 | 19993 | ISOSORBIDE | 24,688.00 | 797 | $ 27,497.59 | 59930150201 |
| WI | 59930 | 1502 | 1 | 19994 | ISOSORBIDE | 35,238.00 | 1,126 | $ 39,129.89 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20001 | ISOSORBIDE | 38,263.00 | 1,220 | $ 42,048.31 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20002 | ISOSORBIDE | 38,949.00 | 1,251 | $ 42,457.77 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20003 | ISOSORBIDE | 42,708.00 | 1,368 | $ 39,633.58 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20004 | ISOSORBIDE | 48,043.00 | 1,552 | $ 27,001.23 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20011 | ISOSORBIDE | 85,290.00 | 1,585 | $ 26,869.23 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20012 | ISOSORBIDE | 65,747.00 | 1,505 | $ 20,580.70 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20013 | ISOSORBIDE | 50,154.00 | 1,608 | $ 22,222.34 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20014 | ISOSORBIDE | 50,801.00 | 1,635 | $ 22,401.87 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20021 | ISOSORBIDE | 52,521.00 | 1,678 | $ 23,198.57 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20022 | ISOSORBIDE | 54,531.00 | 1,747 | $ 23,847.11 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20023 | ISOSORBIDE | 62,536.00 | 2,021 | $ 26,731.55 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20024 | ISOSORBIDE | 91,143.00 | 2,925 | $ 35,241.76 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20031 | ISOSORBIDE | 112,426.00 | 3,616 | $ 23,189.08 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20032 | ISOSORBIDE | 124,988.00 | 3,985 | $ 21,754.67 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20033 | ISOSORBIDE | 122,183.00 | 3,915 | $ 18,930.14 | 59930150201 |
| WI | 59930 | 1502 | 1 | 20034 | ISOSORBIDE | 119,860.00 | 3,864 | $ 17,829.50 | 59930150201 |
| WI | 59930 | 1510 | 5 | 19934 | ALBUTEROL | 600.00 | 4 | $ 46.61 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19941 | ALBUTEROL | 4,735.00 | 44 | $ 391.68 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19942 | ALBUTEROL | 25,115.00 | 176 | $ 1,678.81 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19943 | ALBUTEROL | 70,414.00 | 467 | $ 4,591.56 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19944 | ALBUTEROL | 137,450.00 | 900 | $ 8,886.63 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19951 | ALBUTEROL | 196,044.00 | 1,398 | $ 11,629.53 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19952 | ALBUTEROL | 173,736.00 | 1,220 | $ 9,854.84 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19953 | ALBUTEROL | 97,534.00 | 627 | $ 4,754.50 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19954 | ALBUTEROL | 184,857.50 | 1,199 | $ 8,503.15 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19961 | ALBUTEROL | 223,453.00 | 1,639 | $ 10,955.04 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19962 | ALBUTEROL | 131,540.00 | 910 | $ 6,206.07 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19963 | ALBUTEROL | 80,020.00 | 531 | $ 3,459.46 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19964 | ALBUTEROL | 127,696.00 | 864 | $ 5,139.69 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19971 | ALBUTEROL | 130,032.00 | 919 | $ 5,358.63 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19972 | ALBUTEROL | 80,943.00 | 528 | $ 3,132.32 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19973 | ALBUTEROL | 47,770.80 | 292 | $ 1,754.73 | 59930151005 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1510 | 5 | 19974 | ALBUTEROL | 66,228.20 | 429 | $ 2,416.22 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19981 | ALBUTEROL | 94,545.00 | 667 | $ 3,721.55 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19982 | ALBUTEROL | 61,059.20 | 366 | $ 2,119.81 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19983 | ALBUTEROL | 42,855.00 | 246 | $ 1,457.98 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19984 | ALBUTEROL | 69,516.00 | 448 | $ 2,598.48 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19991 | ALBUTEROL | 79,307.20 | 563 | $ 3,182.99 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19992 | ALBUTEROL | 48,865.80 | 337 | $ 1,932.75 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19993 | ALBUTEROL | 38,002.00 | 248 | $ 1,435.29 | 59930151005 |
| WI | 59930 | 1510 | 5 | 19994 | ALBUTEROL | 77,862.00 | 494 | $ 2,950.18 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20001 | ALBUTEROL | 85,711.00 | 573 | $ 3,449.18 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20002 | ALBUTEROL | 71,945.00 | 462 | $ 2,748.54 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20003 | ALBUTEROL | 43,255.00 | 243 | $ 1,561.86 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20004 | ALBUTEROL | 38,263.00 | 200 | $ 1,351.28 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20011 | ALBUTEROL | 33,216.00 | 204 | $ 1,331.43 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20012 | ALBUTEROL | 20,927.00 | 63 | $ 520.48 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20013 | ALBUTEROL | 13,439.00 | 35 | $ 291.93 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20014 | ALBUTEROL | 12,846.00 | 35 | $ 312.23 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20021 | ALBUTEROL | 8,028.00 | 33 | $ 207.67 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20022 | ALBUTEROL | 4,313.00 | 13 | $ 97.07 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20023 | ALBUTEROL | 4,070.00 | 10 | $ 92.52 | 59930151005 |
| WI | 59930 | 1510 | 5 | 20024 | ALBUTEROL | 2,093.00 | 5 | $ 49.99 | 59930151005 |
| WI | 59930 | 1515 | 4 | 19941 | ALBUTEROL | 8,290.00 | 277 | $ 5,653.20 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19942 | ALBUTEROL | 22,805.00 | 708 | $ 15,356.10 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19943 | ALBUTEROL | 27,297.80 | 822 | $ 17,987.99 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19944 | ALBUTEROL | 32,178.80 | 999 | $ 21,427.63 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19951 | ALBUTEROL | 40,787.00 | 1,284 | $ 27,146.23 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19952 | ALBUTEROL | 41,380.00 | 1,301 | $ 24,913.57 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19953 | ALBUTEROL | 35,770.20 | 1,125 | $ 20,786.84 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19954 | ALBUTEROL | 43,069.00 | 1,324 | $ 24,386.59 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19961 | ALBUTEROL | 51,175.00 | 1,589 | $ 28,979.88 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19962 | ALBUTEROL | 52,090.00 | 1,620 | $ 29,388.69 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19963 | ALBUTEROL | 52,370.00 | 1,579 | $ 29,441.77 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19964 | ALBUTEROL | 58,488.00 | 1,832 | $ 32,970.49 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19971 | ALBUTEROL | 61,940.00 | 1,918 | $ 34,706.70 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19972 | ALBUTEROL | 58,265.00 | 1,756 | $ 32,572.18 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19973 | ALBUTEROL | 53,135.00 | 1,549 | $ 29,422.73 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19974 | ALBUTEROL | 61,279.40 | 1,786 | $ 33,900.91 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19981 | ALBUTEROL | 65,069.00 | 1,878 | $ 35,677.84 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19982 | ALBUTEROL | 53,340.20 | 1,536 | $ 29,258.93 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19983 | ALBUTEROL | 54,984.01 | 1,474 | $ 29,948.25 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19984 | ALBUTEROL | 60,475.00 | 1,780 | $ 33,659.82 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19991 | ALBUTEROL | 65,135.00 | 1,793 | $ 35,481.95 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19992 | ALBUTEROL | 57,149.00 | 1,592 | $ 31,126.52 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19993 | ALBUTEROL | 56,212.00 | 1,524 | $ 29,688.29 | 59930151504 |
| WI | 59930 | 1515 | 4 | 19994 | ALBUTEROL | 74,957.00 | 2,062 | $ 39,299.12 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20001 | ALBUTEROL | 76,466.00 | 2,211 | $ 40,063.45 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20002 | ALBUTEROL | 80,452.00 | 2,429 | $ 44,135.08 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20003 | ALBUTEROL | 82,045.00 | 2,523 | $ 44,785.21 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20004 | ALBUTEROL | 84,157.00 | 2,613 | $ 45,633.05 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20011 | ALBUTEROL | 78,121.00 | 2,473 | $ 42,218.64 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20012 | ALBUTEROL | 70,750.00 | 2,123 | $ 37,188.16 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20013 | ALBUTEROL | 70,027.00 | 2,026 | $ 29,555.83 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20014 | ALBUTEROL | 65,980.00 | 2,006 | $ 26,075.77 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20021 | ALBUTEROL | 64,553.00 | 1,910 | $ 25,357.00 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20022 | ALBUTEROL | 54,450.00 | 1,632 | $ 21,735.20 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20023 | ALBUTEROL | 50,762.00 | 1,458 | $ 19,880.42 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20024 | ALBUTEROL | 39,104.00 | 1,242 | $ 15,823.18 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20031 | ALBUTEROL | 23,442.00 | 700 | $ 7,543.62 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20032 | ALBUTEROL | 19,198.00 | 598 | $ 5,812.43 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20033 | ALBUTEROL | 16,445.00 | 500 | $ 4,952.09 | 59930151504 |
| WI | 59930 | 1515 | 4 | 20034 | ALBUTEROL | 10,204.00 | 296 | $ 2,983.37 | 59930151504 |
| WI | 59930 | 1517 | 1 | 20023 | ALBUTEROL | 699.00 | 14 | $ 128.76 | 59930151701 |
| WI | 59930 | 1517 | 1 | 20024 | ALBUTEROL | 61,564.00 | 391 | $ 8,214.88 | 59930151701 |
| WI | 59930 | 1517 | 1 | 20031 | ALBUTEROL | 98,200.00 | 630 | $ 10,752.16 | 59930151701 |
| WI | 59930 | 1517 | 1 | 20032 | ALBUTEROL | 83,366.00 | 566 | $ 9,294.31 | 59930151701 |
| WI | 59930 | 1517 | 1 | 20033 | ALBUTEROL | 76,519.00 | 475 | $ 8,217.76 | 59930151701 |
| WI | 59930 | 1517 | 1 | 20034 | ALBUTEROL | 89,490.12 | 607 | $ 8,456.90 | 59930151701 |
| WI | 59930 | 1549 | 1 | 19991 | | 11,341.00 | 339 | $ 12,478.16 | 59930154901 |
| WI | 59930 | 1549 | 1 | 19992 | ISOSORBIDE | 24,756.00 | 730 | $ 27,704.43 | 59930154901 |
| WI | 59930 | 1549 | 1 | 19993 | ISOSORBIDE | 33,743.00 | 1,016 | $ 36,548.27 | 59930154901 |
| WI | 59930 | 1549 | 1 | 19994 | ISOSORBIDE | 45,890.00 | 1,351 | $ 48,785.48 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20001 | ISOSORBIDE | 46,469.00 | 1,340 | $ 48,971.13 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20002 | ISOSORBIDE | 49,557.00 | 1,447 | $ 51,822.94 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20003 | ISOSORBIDE | 52,612.00 | 1,586 | $ 44,704.82 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20004 | ISOSORBIDE | 54,534.00 | 1,628 | $ 18,241.18 | 59930154901 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                        Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1549 | 1 | 20011 | ISOSORBIDE | 51,327.00 | 1,548 | $ 15,957.37 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20012 | ISOSORBIDE | 56,518.00 | 1,690 | $ 15,313.48 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20013 | ISOSORBIDE | 54,989.00 | 1,627 | $ 14,723.07 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20014 | ISOSORBIDE | 54,516.00 | 1,603 | $ 14,578.01 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20021 | ISOSORBIDE | 57,512.00 | 1,571 | $ 14,202.28 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20022 | ISOSORBIDE | 55,652.00 | 1,635 | $ 14,764.75 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20023 | ISOSORBIDE | 61,291.00 | 1,837 | $ 15,841.72 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20024 | ISOSORBIDE | 90,422.00 | 2,673 | $ 19,554.55 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20031 | ISOSORBIDE | 108,488.00 | 3,241 | $ 25,942.29 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20032 | ISOSORBIDE | 111,860.00 | 3,330 | $ 27,043.14 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20033 | ISOSORBIDE | 107,513.00 | 3,218 | $ 16,015.35 | 59930154901 |
| WI | 59930 | 1549 | 1 | 20034 | ISOSORBIDE | 102,099.00 | 3,019 | $ 13,691.15 | 59930154901 |
| WI | 59930 | 1560 | 1 | 19991 | | 232,080.00 | 12,260 | $ 145,891.49 | 59930156001 |
| WI | 59930 | 1560 | 1 | 19992 | ALBUTEROL | 215,914.12 | 11,382 | $ 135,689.90 | 59930156001 |
| WI | 59930 | 1560 | 1 | 19993 | ALBUTEROL | 245,675.10 | 12,912 | $ 158,213.96 | 59930156001 |
| WI | 59930 | 1560 | 1 | 19994 | ALBUTEROL | 281,019.74 | 14,789 | $ 176,118.70 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20001 | ALBUTEROL | 245,291.08 | 12,894 | $ 153,248.41 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20002 | ALBUTEROL | 212,491.24 | 11,176 | $ 132,805.32 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20003 | ALBUTEROL | 214,320.02 | 11,268 | $ 98,552.72 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20004 | ALBUTEROL | 222,749.04 | 11,690 | $ 102,214.76 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20011 | ALBUTEROL | 225,459.02 | 11,937 | $ 224,211.66 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20012 | ALBUTEROL | 174,680.51 | 9,313 | $ 207,384.36 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20013 | ALBUTEROL | 189,640.19 | 10,025 | $ 241,593.15 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20014 | ALBUTEROL | 228,640.00 | 12,104 | $ 256,001.25 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20021 | ALBUTEROL | 244,192.00 | 13,066 | $ 279,966.66 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20022 | ALBUTEROL | 287,144.00 | 11,636 | $ 201,752.21 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20023 | ALBUTEROL | 217,834.00 | 11,549 | $ 146,674.15 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20024 | ALBUTEROL | 268,817.00 | 14,303 | $ 173,035.22 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20031 | ALBUTEROL | 282,864.00 | 14,995 | $ 150,685.42 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20032 | ALBUTEROL | 295,525.00 | 15,675 | $ 151,955.82 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20033 | ALBUTEROL | 304,313.00 | 16,127 | $ 157,181.74 | 59930156001 |
| WI | 59930 | 1560 | 1 | 20034 | ALBUTEROL | 337,938.00 | 17,936 | $ 174,305.57 | 59930156001 |
| WI | 59930 | 1560 | 2 | 19991 | | 20,074.00 | 938 | $ 11,937.07 | 59930156002 |
| WI | 59930 | 1560 | 2 | 19992 | ALBUTEROL | 19,091.00 | 882 | $ 11,315.40 | 59930156002 |
| WI | 59930 | 1560 | 2 | 19993 | ALBUTEROL | 17,986.00 | 831 | $ 10,729.44 | 59930156002 |
| WI | 59930 | 1560 | 2 | 19994 | ALBUTEROL | 19,177.00 | 909 | $ 11,504.12 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20001 | ALBUTEROL | 16,689.00 | 771 | $ 9,966.65 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20002 | ALBUTEROL | 6,565.00 | 325 | $ 3,979.65 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20003 | ALBUTEROL | 4,760.00 | 244 | $ 2,190.79 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20004 | ALBUTEROL | 4,386.00 | 223 | $ 1,996.48 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20011 | ALBUTEROL | 3,706.00 | 174 | $ 3,491.42 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20012 | ALBUTEROL | 3,468.00 | 174 | $ 4,110.39 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20013 | ALBUTEROL | 2,176.00 | 118 | $ 2,672.04 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20014 | ALBUTEROL | 2,363.00 | 127 | $ 2,776.72 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20021 | ALBUTEROL | 2,890.00 | 162 | $ 3,517.92 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20022 | ALBUTEROL | 1,581.00 | 87 | $ 1,490.21 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20023 | ALBUTEROL | 1,275.00 | 73 | $ 888.22 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20024 | ALBUTEROL | 1,394.00 | 75 | $ 909.97 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20031 | ALBUTEROL | 1,446.00 | 79 | $ 763.33 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20032 | ALBUTEROL | 818.00 | 43 | $ 398.85 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20033 | ALBUTEROL | 782.00 | 39 | $ 361.14 | 59930156002 |
| WI | 59930 | 1560 | 2 | 20034 | ALBUTEROL | 255.00 | 14 | $ 116.67 | 59930156002 |
| WI | 59930 | 1570 | 1 | 19941 | CLOTRIMAZO | 15.00 | 1 | $ 10.11 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19944 | CLOTRIMAZO | 90.00 | 6 | $ 60.66 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19951 | CLOTRIMAZO | 60.00 | 4 | $ 39.44 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19952 | CLOTRIMAZO | 45.00 | 3 | $ 30.33 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19953 | CLOTRIMAZO | 45.00 | 3 | $ 29.08 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19954 | CLOTRIMAZO | 230.00 | 15 | $ 137.45 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19961 | CLOTRIMAZO | 645.00 | 34 | $ 377.02 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19962 | CLOTRIMAZO | 2,745.00 | 109 | $ 1,436.57 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19963 | CLOTRIMAZO | 2,550.00 | 107 | $ 1,365.73 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19964 | CLOTRIMAZO | 2,865.00 | 151 | $ 1,626.99 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19971 | CLOTRIMAZO | 2,190.00 | 119 | $ 1,260.20 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19972 | CLOTRIMAZO | 1,474.00 | 82 | $ 828.23 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19973 | CLOTRIMAZO | 750.00 | 37 | $ 382.84 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19974 | CLOTRIMAZO | 570.00 | 32 | $ 331.56 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19981 | CLOTRIMAZO | 840.00 | 46 | $ 445.61 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19982 | CLOTRIMAZO | 1,170.00 | 48 | $ 578.78 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19983 | CLOTRIMAZO | 2,235.00 | 101 | $ 1,113.70 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19984 | CLOTRIMAZO | 750.00 | 37 | $ 411.38 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19991 | CLOTRIMAZO | 1,185.00 | 44 | $ 593.63 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19992 | CLOTRIMAZO | 945.00 | 39 | $ 484.88 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19993 | CLOTRIMAZO | 945.00 | 39 | $ 478.15 | 59930157001 |
| WI | 59930 | 1570 | 1 | 19994 | CLOTRIMAZO | 1,215.00 | 50 | $ 617.64 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20001 | CLOTRIMAZO | 2,385.00 | 102 | $ 1,169.43 | 59930157001 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1570 | 1 | 20002 | CLOTRIMAZO | 1,905.00 | 106 | $ 1,063.10 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20003 | CLOTRIMAZO | 2,925.00 | 157 | $ 1,142.53 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20004 | CLOTRIMAZO | 2,235.00 | 125 | $ 934.56 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20011 | CLOTRIMAZO | 2,060.00 | 119 | $ 867.06 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20012 | CLOTRIMAZO | 2,490.00 | 109 | $ 886.26 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20013 | CLOTRIMAZO | 2,035.00 | 118 | $ 826.19 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20014 | CLOTRIMAZO | 2,176.00 | 100 | $ 832.67 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20021 | CLOTRIMAZO | 1,321.00 | 73 | $ 538.02 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20022 | CLOTRIMAZO | 1,110.00 | 61 | $ 454.71 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20023 | CLOTRIMAZO | 1,755.00 | 97 | $ 705.58 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20024 | CLOTRIMAZO | 1,995.00 | 111 | $ 802.18 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20031 | CLOTRIMAZO | 1,455.00 | 87 | $ 618.78 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20032 | CLOTRIMAZO | 600.00 | 26 | $ 185.75 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20033 | CLOTRIMAZO | 285.00 | 14 | $ 115.69 | 59930157001 |
| WI | 59930 | 1570 | 1 | 20034 | CLOTRIMAZO | 315.00 | 16 | $ 163.85 | 59930157001 |
| WI | 59930 | 1570 | 2 | 19942 | CLOTRIMAZO | 225.00 | 7 | $ 114.13 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19943 | CLOTRIMAZO | 300.00 | 10 | $ 153.30 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19944 | CLOTRIMAZO | 600.00 | 20 | $ 309.60 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19951 | CLOTRIMAZO | 1,230.00 | 37 | $ 609.97 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19952 | CLOTRIMAZO | 2,625.00 | 80 | $ 1,291.36 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19953 | CLOTRIMAZO | 1,230.00 | 38 | $ 605.12 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19954 | CLOTRIMAZO | 1,800.00 | 53 | $ 861.73 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19961 | CLOTRIMAZO | 1,065.00 | 25 | $ 473.54 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19962 | CLOTRIMAZO | 1,921.00 | 47 | $ 861.77 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19963 | CLOTRIMAZO | 2,160.00 | 59 | $ 979.09 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19964 | CLOTRIMAZO | 2,940.00 | 83 | $ 1,374.62 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19971 | CLOTRIMAZO | 2,865.00 | 82 | $ 1,349.54 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19972 | CLOTRIMAZO | 4,590.00 | 125 | $ 2,089.93 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19973 | CLOTRIMAZO | 5,205.00 | 142 | $ 2,365.42 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19974 | CLOTRIMAZO | 6,480.00 | 178 | $ 2,982.81 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19981 | CLOTRIMAZO | 8,734.00 | 195 | $ 3,834.14 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19982 | CLOTRIMAZO | 8,248.32 | 229 | $ 3,796.09 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19983 | CLOTRIMAZO | 8,221.00 | 240 | $ 3,782.32 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19984 | CLOTRIMAZO | 8,046.43 | 252 | $ 3,804.18 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19991 | CLOTRIMAZO | 8,557.00 | 247 | $ 3,951.48 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19992 | CLOTRIMAZO | 9,630.00 | 296 | $ 4,483.44 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19993 | CLOTRIMAZO | 9,900.00 | 298 | $ 4,562.97 | 59930157002 |
| WI | 59930 | 1570 | 2 | 19994 | CLOTRIMAZO | 9,420.00 | 264 | $ 4,324.91 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20001 | CLOTRIMAZO | 11,221.00 | 333 | $ 5,149.77 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20002 | CLOTRIMAZO | 14,235.00 | 438 | $ 6,667.35 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20003 | CLOTRIMAZO | 18,165.00 | 554 | $ 5,825.59 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20004 | CLOTRIMAZO | 18,030.00 | 532 | $ 5,463.96 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20011 | CLOTRIMAZO | 18,967.50 | 565 | $ 5,809.30 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20012 | CLOTRIMAZO | 19,563.80 | 607 | $ 6,125.83 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20013 | CLOTRIMAZO | 15,961.00 | 485 | $ 5,045.45 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20014 | CLOTRIMAZO | 16,380.00 | 505 | $ 5,177.76 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20021 | CLOTRIMAZO | 11,370.00 | 333 | $ 3,528.61 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20022 | CLOTRIMAZO | 8,190.00 | 214 | $ 2,395.17 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20023 | CLOTRIMAZO | 13,755.00 | 162 | $ 1,745.67 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20024 | CLOTRIMAZO | 3,450.00 | 88 | $ 1,029.48 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20031 | CLOTRIMAZO | 6,150.00 | 84 | $ 995.65 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20032 | CLOTRIMAZO | 3,630.00 | 92 | $ 1,072.54 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20033 | CLOTRIMAZO | 2,514.00 | 70 | $ 724.16 | 59930157002 |
| WI | 59930 | 1570 | 2 | 20034 | CLOTRIMAZO | 2,256.00 | 60 | $ 752.27 | 59930157002 |
| WI | 59930 | 1570 | 3 | 19942 | CLOTRIMAZO | 135.00 | 4 | $ 64.25 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19943 | CLOTRIMAZO | 645.00 | 18 | $ 282.20 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19944 | CLOTRIMAZO | 840.00 | 22 | $ 363.75 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19951 | CLOTRIMAZO | 1,200.00 | 29 | $ 537.50 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19952 | CLOTRIMAZO | 3,300.00 | 73 | $ 1,469.22 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19953 | CLOTRIMAZO | 4,429.00 | 104 | $ 1,951.30 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19954 | CLOTRIMAZO | 2,100.00 | 55 | $ 886.84 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19961 | CLOTRIMAZO | 2,535.00 | 58 | $ 1,027.79 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19962 | CLOTRIMAZO | 2,940.00 | 67 | $ 1,214.60 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19963 | CLOTRIMAZO | 3,540.00 | 87 | $ 1,449.51 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19964 | CLOTRIMAZO | 3,672.50 | 89 | $ 1,558.80 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19971 | CLOTRIMAZO | 5,723.00 | 140 | $ 2,377.70 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19972 | CLOTRIMAZO | 5,424.00 | 127 | $ 2,202.65 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19973 | CLOTRIMAZO | 6,067.00 | 137 | $ 2,406.78 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19974 | CLOTRIMAZO | 7,812.00 | 166 | $ 3,310.60 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19981 | CLOTRIMAZO | 7,370.00 | 146 | $ 2,989.16 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19982 | CLOTRIMAZO | 7,819.00 | 165 | $ 3,141.11 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19983 | CLOTRIMAZO | 7,718.00 | 166 | $ 3,167.40 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19984 | CLOTRIMAZO | 7,104.85 | 149 | $ 2,868.74 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19991 | CLOTRIMAZO | 8,414.70 | 179 | $ 3,411.92 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19992 | CLOTRIMAZO | 8,340.00 | 182 | $ 3,325.70 | 59930157003 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1570 | 3 | 19993 | CLOTRIMAZO | 12,675.00 | 262 | $ 5,068.12 | 59930157003 |
| WI | 59930 | 1570 | 3 | 19994 | CLOTRIMAZO | 12,810.00 | 267 | $ 5,076.82 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20001 | CLOTRIMAZO | 9,615.00 | 202 | $ 3,842.32 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20002 | CLOTRIMAZO | 10,560.00 | 235 | $ 4,393.21 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20003 | CLOTRIMAZO | 14,900.00 | 317 | $ 4,397.67 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20004 | CLOTRIMAZO | 15,195.00 | 311 | $ 4,254.22 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20011 | CLOTRIMAZO | 14,280.00 | 309 | $ 4,102.35 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20012 | CLOTRIMAZO | 14,716.00 | 317 | $ 4,167.12 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20013 | CLOTRIMAZO | 15,331.00 | 340 | $ 4,288.28 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20014 | CLOTRIMAZO | 11,377.50 | 250 | $ 3,120.05 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20021 | CLOTRIMAZO | 8,684.70 | 194 | $ 2,463.09 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20022 | CLOTRIMAZO | 6,700.00 | 145 | $ 1,826.00 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20023 | CLOTRIMAZO | 8,692.50 | 195 | $ 2,463.64 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20024 | CLOTRIMAZO | 6,277.20 | 143 | $ 1,734.56 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20031 | CLOTRIMAZO | 8,987.50 | 208 | $ 2,379.18 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20032 | CLOTRIMAZO | 9,630.00 | 196 | $ 2,439.45 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20033 | CLOTRIMAZO | 9,960.00 | 208 | $ 2,604.21 | 59930157003 |
| WI | 59930 | 1570 | 3 | 20034 | CLOTRIMAZO | 9,255.00 | 192 | $ 2,925.10 | 59930157003 |
| WI | 59930 | 1587 | 1 | 20003 | | 814.00 | 23 | $ 1,437.77 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20004 | ISOSORBIDE | 1,335.00 | 44 | $ 1,875.36 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20011 | ISOSORBIDE | 1,784.00 | 58 | $ 2,458.94 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20012 | ISOSORBIDE | 1,951.00 | 64 | $ 2,137.92 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20013 | ISOSORBIDE | 1,789.00 | 60 | $ 1,946.61 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20014 | ISOSORBIDE | 2,533.00 | 86 | $ 2,746.57 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20021 | ISOSORBIDE | 2,663.00 | 89 | $ 2,887.22 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20022 | ISOSORBIDE | 2,699.00 | 88 | $ 2,862.62 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20023 | ISOSORBIDE | 4,014.00 | 128 | $ 4,177.59 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20024 | ISOSORBIDE | 6,610.00 | 210 | $ 5,924.25 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20031 | ISOSORBIDE | 8,320.00 | 261 | $ 3,131.56 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20032 | ISOSORBIDE | 8,467.00 | 271 | $ 2,511.52 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20033 | ISOSORBIDE | 9,250.00 | 286 | $ 1,767.82 | 59930158701 |
| WI | 59930 | 1587 | 1 | 20034 | ISOSORBIDE | 9,529.00 | 291 | $ 1,909.78 | 59930158701 |
| WI | 59930 | 1602 | 1 | 19991 | | 4,720.00 | 84 | $ 1,650.04 | 59930160201 |
| WI | 59930 | 1602 | 1 | 19992 | LABETALOL | 5,568.00 | 102 | $ 1,756.00 | 59930160201 |
| WI | 59930 | 1602 | 1 | 19993 | LABETALOL | 8,658.00 | 140 | $ 2,528.80 | 59930160201 |
| WI | 59930 | 1602 | 1 | 19994 | LABETALOL | 8,876.00 | 147 | $ 2,712.30 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20001 | LABETALOL | 10,605.00 | 172 | $ 3,229.14 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20002 | LABETALOL | 12,254.00 | 200 | $ 3,878.66 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20003 | LABETALOL | 11,141.00 | 194 | $ 3,549.95 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20004 | LABETALOL | 12,579.00 | 214 | $ 3,908.70 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20011 | LABETALOL | 10,530.00 | 186 | $ 3,317.51 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20012 | LABETALOL | 9,303.00 | 155 | $ 2,816.76 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20013 | LABETALOL | 7,584.00 | 119 | $ 1,709.57 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20014 | LABETALOL | 4,610.00 | 68 | $ 923.81 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20021 | LABETALOL | 4,854.00 | 80 | $ 1,046.53 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20022 | LABETALOL | 2,580.00 | 45 | $ 587.90 | 59930160201 |
| WI | 59930 | 1602 | 1 | 20023 | LABETALOL | 120.00 | 3 | $ 37.92 | 59930160201 |
| WI | 59930 | 1636 | 1 | 19991 | | 8,034.00 | 118 | $ 3,440.33 | 59930163601 |
| WI | 59930 | 1636 | 1 | 19992 | LABETALOL | 8,260.00 | 118 | $ 3,286.15 | 59930163601 |
| WI | 59930 | 1636 | 1 | 19993 | LABETALOL | 11,131.00 | 163 | $ 4,455.32 | 59930163601 |
| WI | 59930 | 1636 | 1 | 19994 | LABETALOL | 13,446.00 | 203 | $ 5,402.15 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20001 | LABETALOL | 12,164.00 | 181 | $ 4,846.58 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20002 | LABETALOL | 15,549.00 | 219 | $ 6,167.35 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20003 | LABETALOL | 14,356.00 | 210 | $ 5,766.50 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20004 | LABETALOL | 13,259.00 | 200 | $ 5,303.64 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20011 | LABETALOL | 14,003.00 | 214 | $ 5,711.16 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20012 | LABETALOL | 11,927.00 | 177 | $ 4,846.22 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20013 | LABETALOL | 10,623.00 | 148 | $ 3,004.49 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20014 | LABETALOL | 8,819.00 | 132 | $ 2,242.70 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20021 | LABETALOL | 8,981.00 | 129 | $ 2,266.59 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20022 | LABETALOL | 8,013.00 | 115 | $ 3,429.06 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20023 | LABETALOL | 6,029.00 | 84 | $ 1,408.81 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20024 | LABETALOL | 5,929.00 | 92 | $ 1,102.12 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20031 | LABETALOL | 7,858.00 | 115 | $ 3,253.38 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20032 | LABETALOL | 7,201.00 | 102 | $ 3,794.42 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20033 | LABETALOL | 5,493.00 | 74 | $ 2,902.06 | 59930163601 |
| WI | 59930 | 1636 | 1 | 20034 | LABETALOL | 5,482.00 | 69 | $ 2,873.31 | 59930163601 |
| WI | 59930 | 1647 | 2 | 20023 | ALBUTEROL | 20.00 | 1 | $ 10.38 | 59930164702 |
| WI | 59930 | 1647 | 2 | 20024 | ALBUTEROL | 7,940.00 | 221 | $ 3,191.64 | 59930164702 |
| WI | 59930 | 1647 | 2 | 20031 | ALBUTEROL | 20,027.00 | 596 | $ 6,352.51 | 59930164702 |
| WI | 59930 | 1647 | 2 | 20032 | ALBUTEROL | 20,260.00 | 600 | $ 6,227.61 | 59930164702 |
| WI | 59930 | 1647 | 2 | 20033 | ALBUTEROL | 20,580.00 | 565 | $ 6,036.48 | 59930164702 |
| WI | 59930 | 1647 | 2 | 20034 | ALBUTEROL | 23,740.00 | 650 | $ 6,868.53 | 59930164702 |
| WI | 59930 | 1653 | 1 | 19991 | | 1,726.00 | 27 | $ 942.13 | 59930165301 |
| WI | 59930 | 1653 | 1 | 19992 | LABETALOL | 1,952.00 | 33 | $ 1,001.39 | 59930165301 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1653 | 1 | 19993 | LABETALOL | 2,657.00 | 46 | $ 1,367.38 | 59930165301 |
| WI | 59930 | 1653 | 1 | 19994 | LABETALOL | 3,869.00 | 60 | $ 1,934.54 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20001 | LABETALOL | 4,061.00 | 65 | $ 2,085.94 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20002 | LABETALOL | 4,422.00 | 66 | $ 2,246.90 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20003 | LABETALOL | 4,092.00 | 64 | $ 2,100.31 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20004 | LABETALOL | 3,586.00 | 56 | $ 1,748.15 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20011 | LABETALOL | 2,842.00 | 45 | $ 1,366.87 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20012 | LABETALOL | 2,526.00 | 44 | $ 1,212.10 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20013 | LABETALOL | 1,936.00 | 29 | $ 999.24 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20014 | LABETALOL | 1,628.00 | 26 | $ 841.78 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20021 | LABETALOL | 2,027.00 | 30 | $ 1,023.91 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20022 | LABETALOL | 1,434.00 | 20 | $ 745.82 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20023 | LABETALOL | 1,794.00 | 25 | $ 440.07 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20024 | LABETALOL | 1,860.00 | 25 | $ 436.20 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20031 | LABETALOL | 1,720.00 | 25 | $ 579.47 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20032 | LABETALOL | 1,766.00 | 22 | $ 869.56 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20033 | LABETALOL | 1,886.00 | 21 | $ 902.07 | 59930165301 |
| WI | 59930 | 1653 | 1 | 20034 | LABETALOL | 560.00 | 7 | $ 263.83 | 59930165301 |
| WI | 59930 | 1660 | 1 | 19963 | THEOPHYLLI | 657.00 | 11 | $ 99.75 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19964 | THEOPHYLLI | 1,770.00 | 30 | $ 274.44 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19971 | THEOPHYLLI | 3,113.00 | 53 | $ 482.10 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19972 | THEOPHYLLI | 4,170.00 | 63 | $ 589.80 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19973 | THEOPHYLLI | 4,698.00 | 75 | $ 678.38 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19974 | THEOPHYLLI | 6,718.00 | 103 | $ 963.34 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19981 | THEOPHYLLI | 7,122.00 | 107 | $ 1,027.54 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19982 | THEOPHYLLI | 8,208.00 | 125 | $ 1,206.50 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19983 | THEOPHYLLI | 8,341.00 | 113 | $ 1,173.39 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19984 | THEOPHYLLI | 8,036.00 | 115 | $ 967.63 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19991 | THEOPHYLLI | 10,473.00 | 142 | $ 1,201.33 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19992 | THEOPHYLLI | 10,614.00 | 156 | $ 1,268.76 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19993 | THEOPHYLLI | 11,648.00 | 174 | $ 1,425.72 | 59930166001 |
| WI | 59930 | 1660 | 1 | 19994 | THEOPHYLLI | 13,978.00 | 207 | $ 1,756.33 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20001 | THEOPHYLLI | 12,678.00 | 181 | $ 1,592.19 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20002 | THEOPHYLLI | 13,857.00 | 198 | $ 1,768.57 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20003 | THEOPHYLLI | 16,378.00 | 232 | $ 2,036.88 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20004 | THEOPHYLLI | 18,396.00 | 272 | $ 2,329.15 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20011 | THEOPHYLLI | 21,097.00 | 328 | $ 2,765.78 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20012 | THEOPHYLLI | 18,850.00 | 303 | $ 2,498.58 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20013 | THEOPHYLLI | 10,351.00 | 178 | $ 1,420.68 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20014 | THEOPHYLLI | 3,961.00 | 69 | $ 565.48 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20021 | THEOPHYLLI | 2,054.00 | 38 | $ 311.24 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20022 | THEOPHYLLI | 1,041.00 | 21 | $ 156.09 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20023 | THEOPHYLLI | 1,160.00 | 18 | $ 142.94 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20024 | THEOPHYLLI | 990.00 | 17 | $ 108.67 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20031 | THEOPHYLLI | 701.00 | 13 | $ 73.19 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20032 | THEOPHYLLI | 1,032.00 | 18 | $ 166.58 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20033 | THEOPHYLLI | 838.00 | 13 | $ 170.16 | 59930166001 |
| WI | 59930 | 1660 | 1 | 20034 | THEOPHYLLI | 562.00 | 8 | $ 115.25 | 59930166001 |
| WI | 59930 | 1660 | 2 | 19953 | THEOPHYLLI | 30.00 | 1 | $ 6.46 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19954 | THEOPHYLLI | 1,392.00 | 18 | $ 183.60 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19961 | THEOPHYLLI | 2,565.00 | 34 | $ 333.85 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19962 | THEOPHYLLI | 2,662.00 | 35 | $ 336.64 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19963 | THEOPHYLLI | 5,142.00 | 68 | $ 691.21 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19964 | THEOPHYLLI | 7,978.00 | 108 | $ 1,088.93 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19971 | THEOPHYLLI | 11,155.00 | 146 | $ 1,492.52 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19972 | THEOPHYLLI | 9,111.00 | 128 | $ 1,250.42 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19973 | THEOPHYLLI | 9,390.00 | 140 | $ 1,306.08 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19974 | THEOPHYLLI | 8,980.00 | 144 | $ 1,263.69 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19981 | THEOPHYLLI | 10,134.00 | 162 | $ 1,411.71 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19982 | THEOPHYLLI | 9,806.00 | 157 | $ 1,426.04 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19983 | THEOPHYLLI | 9,082.00 | 142 | $ 1,307.66 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19984 | THEOPHYLLI | 9,923.00 | 159 | $ 1,262.43 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19991 | THEOPHYLLI | 10,880.00 | 172 | $ 1,357.78 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19992 | THEOPHYLLI | 9,528.00 | 154 | $ 1,208.10 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19993 | THEOPHYLLI | 11,767.00 | 184 | $ 1,478.95 | 59930166002 |
| WI | 59930 | 1660 | 2 | 19994 | THEOPHYLLI | 10,678.00 | 176 | $ 1,400.43 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20001 | THEOPHYLLI | 11,575.00 | 194 | $ 1,504.78 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20002 | THEOPHYLLI | 11,488.00 | 195 | $ 1,516.01 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20003 | THEOPHYLLI | 11,865.00 | 194 | $ 1,553.10 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20004 | THEOPHYLLI | 13,585.00 | 218 | $ 1,787.90 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20011 | THEOPHYLLI | 14,601.00 | 232 | $ 1,904.14 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20012 | THEOPHYLLI | 15,588.00 | 244 | $ 2,024.72 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20013 | THEOPHYLLI | 10,968.00 | 179 | $ 1,509.48 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20014 | THEOPHYLLI | 5,243.00 | 96 | $ 787.03 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20021 | THEOPHYLLI | 3,169.00 | 56 | $ 475.31 | 59930166002 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                    Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|-------|--------------|--------------|----------------|----------------|--------------|------------------|------------------------|----------------------|-----|
| WI | 59930 | 1660 | 2 | 20022 | THEOPHYLLI | 946.00 | 17 | $ 146.45 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20023 | THEOPHYLLI | 818.00 | 13 | $ 124.29 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20024 | THEOPHYLLI | 735.00 | 12 | $ 100.18 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20031 | THEOPHYLLI | 465.00 | 7 | $ 58.88 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20032 | THEOPHYLLI | 300.00 | 5 | $ 40.19 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20033 | THEOPHYLLI | 225.00 | 5 | $ 42.47 | 59930166002 |
| WI | 59930 | 1660 | 2 | 20034 | THEOPHYLLI | 255.00 | 6 | $ 47.67 | 59930166002 |
| WI | 59930 | 1660 | 3 | 19963 | THEOPHYLLI | 998.00 | 12 | $ 130.11 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19964 | THEOPHYLLI | 1,704.00 | 29 | $ 256.59 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19971 | THEOPHYLLI | 3,948.00 | 79 | $ 616.01 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19972 | THEOPHYLLI | 5,223.00 | 106 | $ 826.31 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19973 | THEOPHYLLI | 5,953.00 | 117 | $ 927.37 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19974 | THEOPHYLLI | 4,804.00 | 97 | $ 771.63 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19981 | THEOPHYLLI | 5,682.00 | 92 | $ 834.64 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19982 | THEOPHYLLI | 8,516.00 | 124 | $ 1,164.89 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19983 | THEOPHYLLI | 9,652.00 | 140 | $ 1,319.99 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19984 | THEOPHYLLI | 8,927.00 | 129 | $ 1,062.23 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19991 | THEOPHYLLI | 12,001.00 | 171 | $ 1,349.30 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19992 | THEOPHYLLI | 13,269.00 | 182 | $ 1,514.46 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19993 | THEOPHYLLI | 17,059.00 | 233 | $ 1,945.54 | 59930166003 |
| WI | 59930 | 1660 | 3 | 19994 | THEOPHYLLI | 16,366.00 | 228 | $ 1,882.14 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20001 | THEOPHYLLI | 16,510.00 | 231 | $ 1,916.93 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20002 | THEOPHYLLI | 16,230.00 | 231 | $ 1,941.15 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20003 | THEOPHYLLI | 18,369.00 | 273 | $ 2,283.68 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20004 | THEOPHYLLI | 16,814.00 | 240 | $ 1,993.73 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20011 | THEOPHYLLI | 18,345.00 | 257 | $ 2,162.80 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20012 | THEOPHYLLI | 15,622.00 | 234 | $ 1,945.37 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20013 | THEOPHYLLI | 12,801.00 | 188 | $ 1,625.64 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20014 | THEOPHYLLI | 6,976.00 | 115 | $ 927.22 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20021 | THEOPHYLLI | 3,172.00 | 54 | $ 413.09 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20022 | THEOPHYLLI | 1,288.00 | 23 | $ 174.97 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20023 | THEOPHYLLI | 899.00 | 15 | $ 118.88 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20024 | THEOPHYLLI | 498.00 | 9 | $ 70.82 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20031 | THEOPHYLLI | 557.00 | 12 | $ 95.91 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20032 | THEOPHYLLI | 557.00 | 9 | $ 90.55 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20033 | THEOPHYLLI | 160.00 | 2 | $ 23.37 | 59930166003 |
| WI | 59930 | 1660 | 3 | 20034 | THEOPHYLLI | 200.00 | 2 | $ 23.14 | 59930166003 |
| WI | 59930 | 1670 | 1 | 19963 | THEOPHYLLI | 1,123.00 | 17 | $ 195.67 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19964 | THEOPHYLLI | 3,584.00 | 58 | $ 635.10 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19971 | THEOPHYLLI | 4,031.00 | 67 | $ 704.57 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19972 | THEOPHYLLI | 5,288.00 | 87 | $ 907.88 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19973 | THEOPHYLLI | 5,690.00 | 97 | $ 1,008.26 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19974 | THEOPHYLLI | 7,309.00 | 127 | $ 1,291.50 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19981 | THEOPHYLLI | 8,764.00 | 143 | $ 1,506.19 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19982 | THEOPHYLLI | 8,441.00 | 135 | $ 1,449.53 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19983 | THEOPHYLLI | 9,219.00 | 140 | $ 1,568.51 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19984 | THEOPHYLLI | 9,394.00 | 144 | $ 1,374.94 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19991 | THEOPHYLLI | 11,666.00 | 186 | $ 1,705.50 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19992 | THEOPHYLLI | 12,498.00 | 201 | $ 1,862.04 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19993 | THEOPHYLLI | 11,804.00 | 194 | $ 1,748.56 | 59930167001 |
| WI | 59930 | 1670 | 1 | 19994 | THEOPHYLLI | 12,709.00 | 205 | $ 1,879.37 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20001 | THEOPHYLLI | 14,851.00 | 233 | $ 2,192.30 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20002 | THEOPHYLLI | 14,671.00 | 247 | $ 2,261.55 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20003 | THEOPHYLLI | 14,554.00 | 238 | $ 2,239.53 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20004 | THEOPHYLLI | 16,253.00 | 263 | $ 2,477.17 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20011 | THEOPHYLLI | 16,281.00 | 271 | $ 2,510.25 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20012 | THEOPHYLLI | 15,844.00 | 273 | $ 2,463.59 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20013 | THEOPHYLLI | 11,137.00 | 196 | $ 1,747.29 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20014 | THEOPHYLLI | 5,483.00 | 94 | $ 1,251.48 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20021 | THEOPHYLLI | 4,180.00 | 79 | $ 1,276.64 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20022 | THEOPHYLLI | 2,885.00 | 55 | $ 910.07 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20023 | THEOPHYLLI | 2,376.00 | 46 | $ 758.39 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20024 | THEOPHYLLI | 2,150.00 | 40 | $ 701.96 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20031 | THEOPHYLLI | 2,092.00 | 39 | $ 679.66 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20032 | THEOPHYLLI | 1,672.00 | 34 | $ 578.44 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20033 | THEOPHYLLI | 1,316.00 | 27 | $ 442.44 | 59930167001 |
| WI | 59930 | 1670 | 1 | 20034 | THEOPHYLLI | 831.00 | 15 | $ 278.05 | 59930167001 |
| WI | 59930 | 1670 | 2 | 19953 | THEOPHYLLI | 270.00 | 5 | $ 49.65 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19954 | THEOPHYLLI | 2,362.00 | 43 | $ 412.82 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19961 | THEOPHYLLI | 3,365.00 | 56 | $ 549.63 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19962 | THEOPHYLLI | 4,341.00 | 71 | $ 708.75 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19963 | THEOPHYLLI | 9,495.00 | 144 | $ 1,553.65 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19964 | THEOPHYLLI | 14,581.00 | 221 | $ 2,436.03 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19971 | THEOPHYLLI | 15,159.00 | 240 | $ 2,509.08 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19972 | THEOPHYLLI | 15,480.00 | 236 | $ 2,528.91 | 59930167002 |

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1670 | 2 | 19973 | THEOPHYLLI | 16,528.00 | 259 | $ 2,714.86 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19974 | THEOPHYLLI | 18,729.00 | 284 | $ 3,033.41 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19981 | THEOPHYLLI | 21,305.00 | 339 | $ 3,519.17 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19982 | THEOPHYLLI | 19,503.00 | 313 | $ 3,266.54 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19983 | THEOPHYLLI | 20,489.00 | 326 | $ 3,439.44 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19984 | THEOPHYLLI | 20,079.18 | 319 | $ 2,882.69 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19991 | THEOPHYLLI | 18,956.00 | 325 | $ 2,639.90 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19992 | THEOPHYLLI | 18,529.00 | 290 | $ 2,566.21 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19993 | THEOPHYLLI | 18,598.00 | 291 | $ 2,612.16 | 59930167002 |
| WI | 59930 | 1670 | 2 | 19994 | THEOPHYLLI | 19,585.00 | 313 | $ 2,792.10 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20001 | THEOPHYLLI | 17,491.00 | 290 | $ 2,535.21 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20002 | THEOPHYLLI | 18,147.00 | 300 | $ 2,704.70 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20003 | THEOPHYLLI | 21,332.00 | 351 | $ 3,184.61 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20004 | THEOPHYLLI | 21,813.00 | 357 | $ 3,245.13 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20011 | THEOPHYLLI | 22,564.00 | 374 | $ 3,392.86 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20012 | THEOPHYLLI | 21,181.00 | 349 | $ 3,162.40 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20013 | THEOPHYLLI | 16,069.00 | 262 | $ 2,399.25 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20014 | THEOPHYLLI | 9,068.00 | 135 | $ 1,839.39 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20021 | THEOPHYLLI | 3,993.00 | 66 | $ 1,020.06 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20022 | THEOPHYLLI | 3,154.00 | 52 | $ 798.04 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20023 | THEOPHYLLI | 1,350.00 | 26 | $ 317.30 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20024 | THEOPHYLLI | 1,387.00 | 25 | $ 349.06 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20031 | THEOPHYLLI | 1,138.00 | 18 | $ 228.98 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20032 | THEOPHYLLI | 964.00 | 15 | $ 169.64 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20033 | THEOPHYLLI | 722.00 | 11 | $ 116.79 | 59930167002 |
| WI | 59930 | 1670 | 2 | 20034 | THEOPHYLLI | 360.00 | 6 | $ 64.26 | 59930167002 |
| WI | 59930 | 1670 | 3 | 19963 | THEOPHYLLI | 780.00 | 11 | $ 131.69 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19964 | THEOPHYLLI | 1,725.00 | 26 | $ 297.94 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19971 | THEOPHYLLI | 2,720.00 | 43 | $ 459.56 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19972 | THEOPHYLLI | 5,166.00 | 86 | $ 894.88 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19973 | THEOPHYLLI | 7,458.00 | 120 | $ 1,292.39 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19974 | THEOPHYLLI | 8,030.00 | 126 | $ 1,367.40 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19981 | THEOPHYLLI | 10,272.00 | 159 | $ 1,759.86 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19982 | THEOPHYLLI | 13,153.00 | 211 | $ 2,257.98 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19983 | THEOPHYLLI | 17,445.00 | 274 | $ 2,993.04 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19984 | THEOPHYLLI | 14,531.00 | 227 | $ 2,138.00 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19991 | THEOPHYLLI | 15,105.00 | 242 | $ 2,222.99 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19992 | THEOPHYLLI | 14,246.50 | 237 | $ 2,094.10 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19993 | THEOPHYLLI | 18,695.00 | 311 | $ 2,823.42 | 59930167003 |
| WI | 59930 | 1670 | 3 | 19994 | THEOPHYLLI | 17,353.00 | 277 | $ 2,584.59 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20001 | THEOPHYLLI | 15,435.00 | 256 | $ 2,358.03 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20002 | THEOPHYLLI | 15,650.00 | 256 | $ 2,357.61 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20003 | THEOPHYLLI | 16,832.00 | 266 | $ 2,501.32 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20004 | THEOPHYLLI | 20,565.00 | 336 | $ 3,066.55 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20011 | THEOPHYLLI | 22,900.00 | 376 | $ 3,426.56 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20012 | THEOPHYLLI | 22,497.00 | 361 | $ 3,353.72 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20013 | THEOPHYLLI | 17,881.00 | 296 | $ 2,716.26 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20014 | THEOPHYLLI | 10,886.00 | 180 | $ 2,378.62 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20021 | THEOPHYLLI | 6,379.00 | 117 | $ 1,731.24 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20022 | THEOPHYLLI | 4,837.00 | 88 | $ 1,339.01 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20023 | THEOPHYLLI | 2,992.00 | 52 | $ 767.88 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20024 | THEOPHYLLI | 3,835.00 | 60 | $ 958.83 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20031 | THEOPHYLLI | 2,822.00 | 43 | $ 741.84 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20032 | THEOPHYLLI | 2,392.00 | 38 | $ 652.40 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20033 | THEOPHYLLI | 1,244.00 | 20 | $ 335.80 | 59930167003 |
| WI | 59930 | 1670 | 3 | 20034 | THEOPHYLLI | 484.00 | 8 | $ 113.89 | 59930167003 |
| WI | 59930 | 1680 | 1 | 19954 | THEOPHYLLI | 180.00 | 2 | $ 44.38 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19961 | THEOPHYLLI | 270.00 | 5 | $ 76.42 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19962 | THEOPHYLLI | 510.00 | 9 | $ 143.69 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19963 | THEOPHYLLI | 840.00 | 15 | $ 251.28 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19964 | THEOPHYLLI | 900.00 | 17 | $ 270.65 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19971 | THEOPHYLLI | 1,000.00 | 20 | $ 298.19 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19972 | THEOPHYLLI | 1,140.00 | 21 | $ 325.09 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19973 | THEOPHYLLI | 846.00 | 14 | $ 246.09 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19974 | THEOPHYLLI | 1,782.00 | 33 | $ 511.49 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19981 | THEOPHYLLI | 2,265.00 | 39 | $ 665.29 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19982 | THEOPHYLLI | 1,950.00 | 35 | $ 579.06 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19983 | THEOPHYLLI | 2,328.00 | 41 | $ 699.87 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19984 | THEOPHYLLI | 2,220.00 | 39 | $ 676.54 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19991 | THEOPHYLLI | 1,950.00 | 35 | $ 591.12 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19992 | THEOPHYLLI | 2,010.00 | 35 | $ 598.22 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19993 | THEOPHYLLI | 2,066.00 | 35 | $ 598.65 | 59930168001 |
| WI | 59930 | 1680 | 1 | 19994 | THEOPHYLLI | 2,580.00 | 45 | $ 752.14 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20001 | THEOPHYLLI | 2,592.00 | 47 | $ 780.17 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20002 | THEOPHYLLI | 3,354.00 | 61 | $ 999.80 | 59930168001 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                                                                     Appendix 6
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
State Drug Utilization Data (SDUD)

| State | Labeler Code | Product Code | Pack Size Code | Period Covered | Product Name | Units Reimbursed | Number of Prescriptions | Reimbursement Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|
| WI | 59930 | 1680 | 1 | 20003 | THEOPHYLLI | 3,468.00 | 65 | $ 1,047.68 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20004 | THEOPHYLLI | 3,492.00 | 65 | $ 1,054.38 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20011 | THEOPHYLLI | 4,126.00 | 73 | $ 1,316.05 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20012 | THEOPHYLLI | 3,792.00 | 67 | $ 1,222.09 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20013 | THEOPHYLLI | 1,576.00 | 32 | $ 516.06 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20014 | THEOPHYLLI | 180.00 | 3 | $ 52.45 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20022 | THEOPHYLLI | 120.00 | 2 | $ 40.85 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20024 | THEOPHYLLI | 62.00 | 1 | $ 22.05 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20031 | THEOPHYLLI | 212.00 | 5 | $ 72.34 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20032 | THEOPHYLLI | 424.00 | 7 | $ 142.00 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20033 | THEOPHYLLI | 346.00 | 6 | $ 116.49 | 59930168001 |
| WI | 59930 | 1680 | 1 | 20034 | THEOPHYLLI | 62.00 | 1 | $ 22.05 | 59930168001 |
| WI | 59930 | 1714 | 1 | 20014 | POTASSIUM | 90.00 | 3 | $ 49.09 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20021 | POTASSIUM | 5,677.00 | 109 | $ 2,456.62 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20022 | POTASSIUM | 18,833.00 | 343 | $ 7,754.48 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20023 | POTASSIUM | 32,973.00 | 598 | $ 12,244.68 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20024 | POTASSIUM | 61,066.00 | 1,258 | $ 21,414.89 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20031 | POTASSIUM | 81,623.00 | 1,694 | $ 25,264.93 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20032 | POTASSIUM | 98,413.00 | 1,981 | $ 29,363.05 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20033 | POTASSIUM | 102,821.00 | 2,025 | $ 28,435.82 | 59930171401 |
| WI | 59930 | 1714 | 1 | 20034 | POTASSIUM | 94,663.00 | 1,873 | $ 24,146.07 | 59930171401 |
| WI | 59930 | 1714 | 2 | 20014 | POTASSIUM | 380.00 | 9 | $ 200.46 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20021 | POTASSIUM | 20,077.00 | 378 | $ 9,221.35 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20022 | POTASSIUM | 30,181.00 | 608 | $ 13,247.36 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20023 | POTASSIUM | 55,614.00 | 1,191 | $ 23,014.26 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20024 | POTASSIUM | 103,886.00 | 2,168 | $ 40,179.95 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20031 | POTASSIUM | 125,828.00 | 2,614 | $ 42,925.38 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20032 | POTASSIUM | 131,714.00 | 2,721 | $ 43,317.18 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20033 | POTASSIUM | 140,211.00 | 2,982 | $ 43,383.52 | 59930171402 |
| WI | 59930 | 1714 | 2 | 20034 | POTASSIUM | 161,853.00 | 3,434 | $ 45,343.37 | 59930171402 |
| WI | 59930 | 1714 | 3 | 20014 | POTASSIUM | 674.00 | 15 | $ 319.49 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20021 | POTASSIUM | 4,408.00 | 88 | $ 1,867.57 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20022 | POTASSIUM | 15,781.00 | 346 | $ 6,531.70 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20023 | POTASSIUM | 24,532.00 | 491 | $ 9,288.39 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20024 | POTASSIUM | 46,989.00 | 994 | $ 17,353.56 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20031 | POTASSIUM | 68,501.00 | 1,372 | $ 22,299.07 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20032 | POTASSIUM | 113,032.00 | 2,367 | $ 34,680.92 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20033 | POTASSIUM | 149,397.00 | 3,156 | $ 43,211.86 | 59930171403 |
| WI | 59930 | 1714 | 3 | 20034 | POTASSIUM | 131,492.00 | 2,746 | $ 35,390.70 | 59930171403 |

**Source:**
Spreadsheet, Schering_SDUD_Litigating_States_NDCs_Periods_Updated.xlsx. Provided by Counsel on September 3, 2009.
Data originally downloaded in July 2008 from the Centers for Medicare & Medicaid Services website.

**Notes:**
[A] Only Warrick Pharmaceuticals Corporation drugs, as identified by the first five digits of the National Drug Code (the Labeler Code) and at issue in
     this matter per Appendix 4 are shown.
[B] Only records for states and time periods listed in Appendix 3 are shown.
[C] Only records for the 1993-2003 time period are shown.

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 7
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Dispensing Fees per Prescription by State and Period

| State | Effective Date | Term Date | Dispensing Fee [A] | Huron Quarter Begin Date | Huron Quarter End Date |
|-------|----------------|-----------|--------------------|--------------------------|------------------------|
| AK | 2/1/1989 | 12/31/2049 | $3.45 | 1/1/1989 | 12/31/2049 |
| AL | 10/1/1991 | 12/31/2049 | $5.40 | 10/1/1991 | 12/31/2049 |
| CA | 10/16/1989 | 8/31/2004 | $4.05 | 10/1/1989 | 9/30/2004 |
| CA | 9/1/2004 | 12/31/2049 | $7.25 | 10/1/2004 | 12/31/2049 |
| FL | 3/11/1986 | 12/31/2049 | $4.23 | 4/1/1986 | 12/31/2049 |
| HI | 5/9/1990 | 12/31/2049 | $4.67 | 4/1/1990 | 12/31/2049 |
| IA | 7/1/1990 | 7/20/1999 | $4.02 | 7/1/1990 | 6/30/1999 |
| IA | 7/21/1999 | 6/30/2000 | $4.10 | 7/1/1999 | 6/30/2000 |
| IA | 7/1/2000 | 6/30/2002 | $4.13 | 7/1/2000 | 6/30/2002 |
| IA | 7/1/2002 | 6/30/2003 | $5.17 | 7/1/2002 | 6/30/2003 |
| IA | 7/1/2003 | 6/30/2005 | $4.26 | 7/1/2003 | 6/30/2005 |
| IA | 7/1/2005 | 6/30/2006 | $4.39 | 7/1/2005 | 6/30/2006 |
| IA | 7/1/2006 | 12/31/2049 | $4.52 | 7/1/2006 | 12/31/2049 |
| ID | 1/1/1991 | 7/31/1991 | $4.30 | 1/1/1991 | 6/30/1991 |
| ID | 8/1/1991 | 1/31/1993 | $4.60 | 7/1/1991 | 12/31/1992 |
| ID | 2/1/1993 | 6/30/1995 | $4.30 | 1/1/1993 | 6/30/1995 |
| ID | 7/1/1995 | 6/30/1996 | $4.41 | 7/1/1995 | 6/30/1996 |
| ID | 7/1/1996 | 3/16/1999 | $4.54 | 7/1/1996 | 3/31/1999 |
| ID | 3/17/1999 | 12/31/2049 | $4.94 | 4/1/1999 | 12/31/2049 |
| IL | 9/1/1989 | 6/30/1998 | $3.58 | 10/1/1989 | 6/30/1998 |
| IL | 7/1/1998 | 6/30/1999 | $3.69 | 7/1/1998 | 6/30/1999 |
| IL | 7/1/1999 | 12/14/2000 | $3.75 | 7/1/1999 | 12/31/2000 |
| IL | 12/15/2000 | 6/30/2001 | $4.17 | 1/1/2001 | 6/30/2001 |
| IL | 7/1/2001 | 6/30/2002 | $5.10 | 7/1/2001 | 6/30/2002 |
| IL | 7/1/2002 | 12/31/2049 | $4.60 | 7/1/2002 | 12/31/2049 |
| KS | x/x/1991 | x/x/1992 | $3.75 | 1/1/1991 | 12/31/1992 |
| KS | x/x/1992 | 4/30/1996 | $3.85 | 1/1/1993 | 3/31/1996 |
| KS | 5/1/1996 | x/x/1997 | $2.52 | 4/1/1996 | 12/31/1997 |
| KS | x/x/1997 | x/x/1998 | $4.82 | 1/1/1998 | 12/31/1998 |
| KS | x/x/1998 | x/x/1999 | $4.95 | 1/1/1999 | 12/31/1999 |
| KS | x/x/1999 | 7/31/2000 | $2.78 | 1/1/2000 | 6/30/2000 |
| KS | 8/1/2000 | 6/30/2002 | $4.50 | 7/1/2000 | 6/30/2002 |
| KS | 7/1/2002 | 12/31/2049 | $3.40 | 7/1/2002 | 12/31/2049 |
| KY | 7/1/1988 | 3/31/1991 | $3.25 | 7/1/1988 | 3/31/1991 |
| KY | 4/1/1991 | 1/15/2001 | $4.75 | 4/1/1991 | 12/31/2000 |
| KY | 1/16/2001 | 2/22/2005 | $4.51 | 1/1/2001 | 3/31/2005 |
| KY | 2/23/2005 | 12/31/2049 | $5.00 | 4/1/2005 | 12/31/2049 |
| MA | 11/1/1989 | 1/31/1995 | $4.06 | 10/1/1989 | 12/31/1994 |
| MA | 2/1/1995 | 8/2/2002 | $3.00 | 1/1/1995 | 6/30/2002 |
| MA | 8/3/2002 | 11/30/2003 | $3.50 | 7/1/2002 | 12/31/2003 |
| MA | 12/1/2003 | 12/31/2049 | $3.00 | 1/1/2004 | 12/31/2049 |
| MS | 5/1/1990 | 3/31/2002 | $4.91 | 4/1/1990 | 3/31/2002 |
| MS | 4/1/2002 | 12/31/2049 | $3.91 | 4/1/2002 | 12/31/2049 |
| NY | 7/1/1990 | 12/31/1994 | $2.60 | 7/1/1990 | 12/31/1994 |
| NY | 1/1/1995 | 7/31/1998 | $5.50 | 1/1/1995 | 6/30/1998 |
| NY | 8/1/1998 | 12/31/2049 | $4.50 | 7/1/1998 | 12/31/2049 |
| PA | 3/1/1987 | 1/9/1991 | $2.75 | 4/1/1987 | 12/31/1990 |
| PA | 1/10/1991 | 9/30/1995 | $3.50 | 1/1/1991 | 9/30/1995 |
| PA | 10/1/1995 | 12/31/2049 | $4.00 | 10/1/1995 | 12/31/2049 |
| SC | 7/1/1990 | 8/31/1991 | $3.05 | 7/1/1990 | 9/30/1991 |
| SC | 9/1/1991 | 12/31/2049 | $4.05 | 10/1/1991 | 12/31/2049 |
| UT | 1/1/1989 | 6/30/1990 | $3.65 | 1/1/1989 | 6/30/1990 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**                    **Appendix 7**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Dispensing Fees per Prescription by State and Period

| State | Effective Date | Term Date | Dispensing Fee [A] | Huron Quarter Begin Date | Huron Quarter End Date |
|-------|----------------|-----------|--------------------|--------------------------|------------------------|
| UT | 7/1/1990 | 12/31/2049 | $3.90 | 7/1/1990 | 12/31/2049 |
| WI | 7/1/1990 | 6/30/1997 | $4.69 | 7/1/1990 | 6/30/1997 |
| WI | 7/1/1997 | 6/30/1998 | $4.78 | 7/1/1997 | 6/30/1998 |
| WI | 7/1/1998 | 12/31/2049 | $4.88 | 7/1/1998 | 12/31/2049 |

**Source:**

Myers and Stauffer Pharmacy Reimbursement Methodologies. Provided in pdf form by Counsel on September 2, 2009.

**Notes:**

[A] The Dispensing Fee was identified using the following criteria:

When a range was provided; the lowest dispensing fee in the range.

Where "Retail", "Institution", or "Compound" fees were shown; the "Retail" figures.

Where "Brand or Generic", "Brand/Generic", or "Generic" versus other types of fees were shown; the generic figures.

Where "MAC and Schedule II drugs" or "Non-MAC drugs" fees were shown; the "MAC and Schedule II drugs" figures.

Where "Independent" or "Institutional" fees were shown; the "Independent" figures.

Where "Traditional" or "Unit Dose" fees were shown; the "Traditional" figures.

Where single source or multiple source fees were shown; the single source figures.

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**          Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|------|------|---------|----------|
| 59930150006 | 1993 | 4 | 0.186771 |
| 59930150006 | 1994 | 1 | 0.186546 |
| 59930150006 | 1994 | 2 | 0.176353 |
| 59930150006 | 1994 | 3 | 0.174172 |
| 59930150006 | 1994 | 4 | 0.161752 |
| 59930150006 | 1995 | 1 | 0.157687 |
| 59930150006 | 1995 | 2 | 0.123073 |
| 59930150006 | 1995 | 3 | 0.141495 |
| 59930150006 | 1995 | 4 | 0.112967 |
| 59930150006 | 1996 | 1 | 0.109828 |
| 59930150006 | 1996 | 2 | 0.106218 |
| 59930150006 | 1996 | 3 | 0.109854 |
| 59930150006 | 1996 | 4 | 0.092237 |
| 59930150006 | 1997 | 1 | 0.094673 |
| 59930150006 | 1997 | 2 | 0.089768 |
| 59930150006 | 1997 | 3 | 0.091167 |
| 59930150006 | 1997 | 4 | 0.087763 |
| 59930150006 | 1998 | 1 | 0.084457 |
| 59930150006 | 1998 | 2 | 0.088307 |
| 59930150006 | 1998 | 3 | 0.093711 |
| 59930150006 | 1998 | 4 | 0.081650 |
| 59930150006 | 1999 | 1 | 0.094494 |
| 59930150006 | 1999 | 2 | 0.083576 |
| 59930150006 | 1999 | 3 | 0.078316 |
| 59930150006 | 1999 | 4 | 0.053423 |
| 59930150006 | 2000 | 1 | 0.062597 |
| 59930150006 | 2000 | 2 | 0.068502 |
| 59930150006 | 2000 | 3 | 0.069562 |
| 59930150006 | 2000 | 4 | 0.051513 |
| 59930150006 | 2001 | 1 | 0.051796 |
| 59930150006 | 2001 | 2 | 0.049184 |
| 59930150006 | 2001 | 3 | 0.058270 |
| 59930150006 | 2001 | 4 | 0.060601 |
| 59930150006 | 2002 | 1 | 0.059738 |
| 59930150006 | 2002 | 2 | 0.050377 |
| 59930150006 | 2002 | 3 | 0.050377 |
| 59930150006 | 2002 | 4 | 0.050377 |
| 59930150006 | 2003 | 1 | 0.050377 |
| 59930150006 | 2003 | 2 | 0.050377 |
| 59930150008 | 1993 | 4 | 0.186771 |
| 59930150008 | 1994 | 1 | 0.186546 |
| 59930150008 | 1994 | 2 | 0.176353 |
| 59930150008 | 1994 | 3 | 0.174172 |
| 59930150008 | 1994 | 4 | 0.161752 |
| 59930150008 | 1995 | 1 | 0.157687 |
| 59930150008 | 1995 | 2 | 0.123073 |
| 59930150008 | 1995 | 3 | 0.141495 |
| 59930150008 | 1995 | 4 | 0.112967 |
| 59930150008 | 1996 | 1 | 0.109828 |
| 59930150008 | 1996 | 2 | 0.106218 |
| 59930150008 | 1996 | 3 | 0.109854 |
| 59930150008 | 1996 | 4 | 0.092237 |
| 59930150008 | 1997 | 1 | 0.094673 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**      Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930150008 | 1997 | 2 | 0.089768 |
| 59930150008 | 1997 | 3 | 0.091167 |
| 59930150008 | 1997 | 4 | 0.087763 |
| 59930150008 | 1998 | 1 | 0.084457 |
| 59930150008 | 1998 | 2 | 0.088307 |
| 59930150008 | 1998 | 3 | 0.093711 |
| 59930150008 | 1998 | 4 | 0.081650 |
| 59930150008 | 1999 | 1 | 0.094494 |
| 59930150008 | 1999 | 2 | 0.083576 |
| 59930150008 | 1999 | 3 | 0.078316 |
| 59930150008 | 1999 | 4 | 0.053423 |
| 59930150008 | 2000 | 1 | 0.062597 |
| 59930150008 | 2000 | 2 | 0.068502 |
| 59930150008 | 2000 | 3 | 0.069562 |
| 59930150008 | 2000 | 4 | 0.051513 |
| 59930150008 | 2001 | 1 | 0.051796 |
| 59930150008 | 2001 | 2 | 0.049184 |
| 59930150008 | 2001 | 3 | 0.058270 |
| 59930150008 | 2001 | 4 | 0.060601 |
| 59930150008 | 2002 | 1 | 0.059738 |
| 59930150008 | 2002 | 2 | 0.050377 |
| 59930150008 | 2002 | 3 | 0.050377 |
| 59930150008 | 2002 | 4 | 0.050377 |
| 59930150008 | 2003 | 1 | 0.050377 |
| 59930150008 | 2003 | 2 | 0.050377 |
| 59930150008 | 2003 | 3 | 0.050377 |
| 59930150008 | 2003 | 4 | 0.050377 |
| 59930150008 | 2004 | 1 | 0.050377 |
| 59930150008 | 2004 | 2 | 0.050377 |
| 59930150008 | 2004 | 3 | 0.050377 |
| 59930150201 | 1999 | 1 | 0.474343 |
| 59930150201 | 1999 | 2 | 0.424542 |
| 59930150201 | 1999 | 3 | 0.366061 |
| 59930150201 | 1999 | 4 | 0.357783 |
| 59930150201 | 2000 | 1 | 0.330407 |
| 59930150201 | 2000 | 2 | 0.235991 |
| 59930150201 | 2000 | 3 | 0.226327 |
| 59930150201 | 2000 | 4 | 0.118738 |
| 59930150201 | 2001 | 1 | 0.111795 |
| 59930150201 | 2001 | 2 | 0.143578 |
| 59930150201 | 2001 | 3 | 0.129154 |
| 59930150201 | 2001 | 4 | 0.080799 |
| 59930150201 | 2002 | 1 | 0.100799 |
| 59930150201 | 2002 | 2 | 0.094733 |
| 59930150201 | 2002 | 3 | 0.071123 |
| 59930150201 | 2002 | 4 | 0.039335 |
| 59930150201 | 2003 | 1 | 0.051914 |
| 59930150201 | 2003 | 2 | 0.048972 |
| 59930150201 | 2003 | 3 | 0.056188 |
| 59930150201 | 2003 | 4 | 0.051928 |
| 59930150201 | 2004 | 1 | 0.047377 |
| 59930150201 | 2004 | 2 | 0.042778 |
| 59930150201 | 2004 | 3 | 0.034856 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**          **Appendix 8**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930150201 | 2004 | 4 | 0.045298 |
| 59930150201 | 2005 | 1 | 0.041919 |
| 59930150201 | 2005 | 2 | 0.043775 |
| 59930150201 | 2005 | 3 | 0.041219 |
| 59930150201 | 2005 | 4 | 0.041219 |
| 59930150301 | 2002 | 2 | 0.645582 |
| 59930150301 | 2002 | 3 | 0.360730 |
| 59930150301 | 2002 | 4 | 0.030856 |
| 59930150301 | 2003 | 1 | 0.247121 |
| 59930150301 | 2003 | 2 | 0.165143 |
| 59930150301 | 2003 | 3 | 0.292327 |
| 59930150301 | 2003 | 4 | 0.292327 |
| 59930150301 | 2004 | 1 | 0.153619 |
| 59930150301 | 2004 | 2 | 0.187460 |
| 59930150301 | 2004 | 3 | 0.137735 |
| 59930150301 | 2004 | 4 | 0.110642 |
| 59930150301 | 2005 | 1 | 0.126023 |
| 59930150301 | 2005 | 2 | 0.112031 |
| 59930150301 | 2005 | 3 | 0.207519 |
| 59930150301 | 2005 | 4 | 0.173589 |
| 59930150302 | 2002 | 2 | 0.645582 |
| 59930150302 | 2002 | 3 | 0.360730 |
| 59930150302 | 2002 | 4 | 0.030856 |
| 59930150302 | 2003 | 1 | 0.247121 |
| 59930150302 | 2003 | 2 | 0.165143 |
| 59930150302 | 2003 | 3 | 0.292327 |
| 59930150302 | 2003 | 4 | 0.292327 |
| 59930150302 | 2004 | 1 | 0.153619 |
| 59930150302 | 2004 | 2 | 0.187460 |
| 59930150302 | 2004 | 3 | 0.137735 |
| 59930150302 | 2004 | 4 | 0.110642 |
| 59930150302 | 2005 | 1 | 0.126023 |
| 59930150302 | 2005 | 2 | 0.112031 |
| 59930150302 | 2005 | 3 | 0.207519 |
| 59930150302 | 2005 | 4 | 0.173589 |
| 59930150801 | 2001 | 1 | 0.356354 |
| 59930150801 | 2001 | 2 | 0.507683 |
| 59930150801 | 2001 | 3 | 0.423230 |
| 59930150801 | 2001 | 4 | 0.313563 |
| 59930150801 | 2002 | 1 | 0.309667 |
| 59930150801 | 2002 | 2 | 0.195919 |
| 59930150801 | 2002 | 3 | 0.219354 |
| 59930150801 | 2002 | 4 | 0.053608 |
| 59930150801 | 2003 | 1 | 0.053608 |
| 59930150801 | 2003 | 2 | 0.053608 |
| 59930150801 | 2003 | 3 | 0.053608 |
| 59930150801 | 2003 | 4 | 0.053608 |
| 59930150801 | 2004 | 1 | 0.053608 |
| 59930150801 | 2004 | 2 | 0.053608 |
| 59930150801 | 2004 | 3 | 0.053608 |
| 59930150801 | 2004 | 4 | 0.053608 |
| 59930150801 | 2005 | 1 | 0.053608 |
| 59930150802 | 2001 | 2 | 0.507683 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930150802 | 2001 | 3 | 0.423230 |
| 59930150802 | 2001 | 4 | 0.313563 |
| 59930150802 | 2002 | 1 | 0.309667 |
| 59930150802 | 2002 | 2 | 0.195919 |
| 59930150802 | 2002 | 3 | 0.219354 |
| 59930150802 | 2002 | 4 | 0.053608 |
| 59930150802 | 2003 | 1 | 0.053608 |
| 59930150802 | 2003 | 2 | 0.053608 |
| 59930150802 | 2003 | 3 | 0.053608 |
| 59930150802 | 2003 | 4 | 0.053608 |
| 59930151005 | 1993 | 3 | 0.022534 |
| 59930151005 | 1993 | 4 | 0.014384 |
| 59930151005 | 1994 | 1 | 0.014506 |
| 59930151005 | 1994 | 2 | 0.012863 |
| 59930151005 | 1994 | 3 | 0.013516 |
| 59930151005 | 1994 | 4 | 0.012915 |
| 59930151005 | 1995 | 1 | 0.012384 |
| 59930151005 | 1995 | 2 | 0.007637 |
| 59930151005 | 1995 | 3 | 0.009743 |
| 59930151005 | 1995 | 4 | 0.008577 |
| 59930151005 | 1996 | 1 | 0.007234 |
| 59930151005 | 1996 | 2 | 0.006433 |
| 59930151005 | 1996 | 3 | 0.007037 |
| 59930151005 | 1996 | 4 | 0.006280 |
| 59930151005 | 1997 | 1 | 0.005716 |
| 59930151005 | 1997 | 2 | 0.004989 |
| 59930151005 | 1997 | 3 | 0.005368 |
| 59930151005 | 1997 | 4 | 0.004425 |
| 59930151005 | 1998 | 1 | 0.004805 |
| 59930151005 | 1998 | 2 | 0.004437 |
| 59930151005 | 1998 | 3 | 0.004448 |
| 59930151005 | 1998 | 4 | 0.005665 |
| 59930151005 | 1999 | 1 | 0.005515 |
| 59930151005 | 1999 | 2 | 0.004701 |
| 59930151005 | 1999 | 3 | 0.004053 |
| 59930151005 | 1999 | 4 | 0.004536 |
| 59930151005 | 2000 | 1 | 0.004556 |
| 59930151005 | 2000 | 2 | 0.004022 |
| 59930151005 | 2000 | 3 | 0.001957 |
| 59930151005 | 2000 | 4 | 0.001957 |
| 59930151005 | 2001 | 1 | 0.001957 |
| 59930151005 | 2001 | 2 | 0.001957 |
| 59930151005 | 2001 | 3 | 0.001957 |
| 59930151005 | 2001 | 4 | 0.001957 |
| 59930151005 | 2002 | 1 | 0.001957 |
| 59930151005 | 2002 | 2 | 0.001957 |
| 59930151005 | 2002 | 3 | 0.001957 |
| 59930151005 | 2002 | 4 | 0.001957 |
| 59930151005 | 2003 | 1 | 0.001957 |
| 59930151005 | 2003 | 2 | 0.001957 |
| 59930151005 | 2003 | 3 | 0.001957 |
| 59930151504 | 1993 | 4 | 0.299996 |
| 59930151504 | 1994 | 1 | 0.307796 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930151504 | 1994 | 2 | 0.259379 |
| 59930151504 | 1994 | 3 | 0.299066 |
| 59930151504 | 1994 | 4 | 0.297883 |
| 59930151504 | 1995 | 1 | 0.309973 |
| 59930151504 | 1995 | 2 | 0.293563 |
| 59930151504 | 1995 | 3 | 0.321808 |
| 59930151504 | 1995 | 4 | 0.309547 |
| 59930151504 | 1996 | 1 | 0.311913 |
| 59930151504 | 1996 | 2 | 0.273636 |
| 59930151504 | 1996 | 3 | 0.258615 |
| 59930151504 | 1996 | 4 | 0.250183 |
| 59930151504 | 1997 | 1 | 0.250637 |
| 59930151504 | 1997 | 2 | 0.229514 |
| 59930151504 | 1997 | 3 | 0.224101 |
| 59930151504 | 1997 | 4 | 0.225068 |
| 59930151504 | 1998 | 1 | 0.226525 |
| 59930151504 | 1998 | 2 | 0.225799 |
| 59930151504 | 1998 | 3 | 0.247102 |
| 59930151504 | 1998 | 4 | 0.189789 |
| 59930151504 | 1999 | 1 | 0.218021 |
| 59930151504 | 1999 | 2 | 0.214669 |
| 59930151504 | 1999 | 3 | 0.187687 |
| 59930151504 | 1999 | 4 | 0.151437 |
| 59930151504 | 2000 | 1 | 0.145681 |
| 59930151504 | 2000 | 2 | 0.174662 |
| 59930151504 | 2000 | 3 | 0.181543 |
| 59930151504 | 2000 | 4 | 0.139386 |
| 59930151504 | 2001 | 1 | 0.134424 |
| 59930151504 | 2001 | 2 | 0.153408 |
| 59930151504 | 2001 | 3 | 0.141175 |
| 59930151504 | 2001 | 4 | 0.157852 |
| 59930151504 | 2002 | 1 | 0.165886 |
| 59930151504 | 2002 | 2 | 0.142265 |
| 59930151504 | 2002 | 3 | 0.142265 |
| 59930151504 | 2002 | 4 | 0.142265 |
| 59930151504 | 2003 | 1 | 0.142265 |
| 59930151504 | 2003 | 2 | 0.142265 |
| 59930151504 | 2003 | 3 | 0.142265 |
| 59930151504 | 2003 | 4 | 0.142265 |
| 59930151504 | 2004 | 1 | 0.142265 |
| 59930151504 | 2004 | 2 | 0.142265 |
| 59930151504 | 2004 | 3 | 0.142265 |
| 59930151504 | 2004 | 4 | 0.142265 |
| 59930151504 | 2005 | 1 | 0.142265 |
| 59930151504 | 2005 | 2 | 0.142265 |
| 59930151701 | 2002 | 3 | 0.043590 |
| 59930151701 | 2002 | 4 | 0.051389 |
| 59930151701 | 2003 | 1 | 0.046656 |
| 59930151701 | 2003 | 2 | 0.039349 |
| 59930151701 | 2003 | 3 | 0.035493 |
| 59930151701 | 2003 | 4 | 0.037817 |
| 59930151701 | 2004 | 1 | 0.030533 |
| 59930151701 | 2004 | 2 | 0.032518 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930151701 | 2004 | 3 | 0.031955 |
| 59930151701 | 2004 | 4 | 0.027257 |
| 59930151701 | 2005 | 1 | 0.033427 |
| 59930151701 | 2005 | 2 | 0.035397 |
| 59930151701 | 2005 | 3 | 0.030055 |
| 59930151701 | 2005 | 4 | 0.031595 |
| 59930151702 | 2002 | 4 | 0.051389 |
| 59930151702 | 2003 | 1 | 0.046656 |
| 59930151702 | 2003 | 2 | 0.039349 |
| 59930151702 | 2003 | 3 | 0.035493 |
| 59930151702 | 2003 | 4 | 0.037817 |
| 59930151702 | 2004 | 1 | 0.030533 |
| 59930151702 | 2004 | 2 | 0.032518 |
| 59930151702 | 2004 | 3 | 0.031955 |
| 59930151702 | 2004 | 4 | 0.027257 |
| 59930151702 | 2005 | 1 | 0.033427 |
| 59930151702 | 2005 | 2 | 0.035397 |
| 59930151702 | 2005 | 3 | 0.030055 |
| 59930151702 | 2005 | 4 | 0.031595 |
| 59930152001 | 1995 | 1 | 0.016373 |
| 59930152001 | 1995 | 2 | 0.015134 |
| 59930152001 | 1995 | 3 | 0.016949 |
| 59930152001 | 1995 | 4 | 0.015391 |
| 59930152001 | 1996 | 1 | 0.015291 |
| 59930152001 | 1996 | 2 | 0.015056 |
| 59930152001 | 1996 | 3 | 0.017890 |
| 59930152001 | 1996 | 4 | 0.013807 |
| 59930152001 | 1997 | 1 | 0.014776 |
| 59930152001 | 1997 | 2 | 0.010310 |
| 59930152001 | 1997 | 3 | 0.011484 |
| 59930152001 | 1997 | 4 | 0.013731 |
| 59930152001 | 1998 | 1 | 0.012518 |
| 59930152001 | 1998 | 2 | 0.011962 |
| 59930152001 | 1998 | 3 | 0.012840 |
| 59930152001 | 1998 | 4 | 0.015150 |
| 59930152001 | 1999 | 1 | 0.012456 |
| 59930152001 | 1999 | 2 | 0.011473 |
| 59930152001 | 1999 | 3 | 0.011377 |
| 59930152001 | 1999 | 4 | 0.010855 |
| 59930152001 | 2000 | 1 | 0.011530 |
| 59930152001 | 2000 | 2 | 0.011597 |
| 59930152001 | 2000 | 3 | 0.010162 |
| 59930152001 | 2000 | 4 | 0.010309 |
| 59930152001 | 2001 | 1 | 0.010309 |
| 59930152001 | 2001 | 2 | 0.010309 |
| 59930152001 | 2001 | 3 | 0.010309 |
| 59930152001 | 2001 | 4 | 0.010309 |
| 59930152001 | 2002 | 1 | 0.010309 |
| 59930152001 | 2002 | 2 | 0.010309 |
| 59930152001 | 2002 | 3 | 0.010309 |
| 59930152001 | 2002 | 4 | 0.010309 |
| 59930152001 | 2003 | 1 | 0.010309 |
| 59930152001 | 2003 | 2 | 0.010309 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**    Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930152001 | 2003 | 3 | 0.010309 |
| 59930152001 | 2003 | 4 | 0.010309 |
| 59930152001 | 2004 | 1 | 0.010309 |
| 59930152001 | 2004 | 2 | 0.010309 |
| 59930152002 | 1995 | 3 | 0.016949 |
| 59930152002 | 1995 | 4 | 0.015391 |
| 59930152002 | 1996 | 1 | 0.015291 |
| 59930152002 | 1996 | 2 | 0.015056 |
| 59930152002 | 1996 | 3 | 0.017890 |
| 59930152002 | 1996 | 4 | 0.013807 |
| 59930152002 | 1997 | 1 | 0.014776 |
| 59930152002 | 1997 | 2 | 0.010310 |
| 59930152002 | 1997 | 3 | 0.011484 |
| 59930152002 | 1997 | 4 | 0.013731 |
| 59930152002 | 1998 | 1 | 0.012518 |
| 59930152002 | 1998 | 2 | 0.011962 |
| 59930152002 | 1998 | 3 | 0.012840 |
| 59930152002 | 1998 | 4 | 0.015150 |
| 59930152002 | 1999 | 1 | 0.012456 |
| 59930152002 | 1999 | 2 | 0.011473 |
| 59930152002 | 1999 | 3 | 0.011377 |
| 59930152002 | 1999 | 4 | 0.010855 |
| 59930152002 | 2000 | 1 | 0.011530 |
| 59930152002 | 2000 | 2 | 0.011597 |
| 59930152002 | 2000 | 3 | 0.010162 |
| 59930152002 | 2000 | 4 | 0.010309 |
| 59930152002 | 2001 | 1 | 0.010309 |
| 59930152002 | 2001 | 2 | 0.010309 |
| 59930152002 | 2001 | 3 | 0.010309 |
| 59930152002 | 2001 | 4 | 0.010309 |
| 59930152002 | 2002 | 1 | 0.010309 |
| 59930152002 | 2002 | 2 | 0.010309 |
| 59930152002 | 2002 | 3 | 0.010309 |
| 59930152002 | 2002 | 4 | 0.010309 |
| 59930152002 | 2003 | 1 | 0.010309 |
| 59930152002 | 2003 | 2 | 0.010309 |
| 59930152002 | 2003 | 3 | 0.010309 |
| 59930152002 | 2003 | 4 | 0.010309 |
| 59930152002 | 2004 | 1 | 0.010309 |
| 59930152002 | 2004 | 2 | 0.010309 |
| 59930153001 | 1995 | 1 | 0.030711 |
| 59930153001 | 1995 | 3 | 0.033031 |
| 59930153001 | 1995 | 4 | 0.030141 |
| 59930153001 | 1996 | 1 | 0.030524 |
| 59930153001 | 1996 | 2 | 0.029830 |
| 59930153001 | 1996 | 3 | 0.036517 |
| 59930153001 | 1996 | 4 | 0.027447 |
| 59930153001 | 1997 | 1 | 0.022265 |
| 59930153001 | 1997 | 2 | 0.012881 |
| 59930153001 | 1997 | 3 | 0.020986 |
| 59930153001 | 1997 | 4 | 0.020986 |
| 59930153001 | 1998 | 1 | 0.017290 |
| 59930153001 | 1998 | 2 | 0.019049 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930153001 | 1998 | 3 | 0.018904 |
| 59930153001 | 1998 | 4 | 0.024479 |
| 59930153001 | 1999 | 1 | 0.017907 |
| 59930153001 | 1999 | 2 | 0.016816 |
| 59930153001 | 1999 | 3 | 0.015061 |
| 59930153001 | 1999 | 4 | 0.014608 |
| 59930153001 | 2000 | 1 | 0.016762 |
| 59930153001 | 2000 | 2 | 0.016591 |
| 59930153001 | 2000 | 3 | 0.015340 |
| 59930153001 | 2000 | 4 | 0.011889 |
| 59930153001 | 2001 | 1 | 0.011889 |
| 59930153001 | 2001 | 2 | 0.011889 |
| 59930153001 | 2001 | 3 | 0.011889 |
| 59930153001 | 2001 | 4 | 0.011889 |
| 59930153001 | 2002 | 1 | 0.011889 |
| 59930153001 | 2002 | 2 | 0.011889 |
| 59930153001 | 2002 | 3 | 0.011889 |
| 59930153001 | 2002 | 4 | 0.011889 |
| 59930153001 | 2003 | 1 | 0.011889 |
| 59930153001 | 2003 | 2 | 0.011889 |
| 59930153001 | 2003 | 3 | 0.011889 |
| 59930153001 | 2003 | 4 | 0.011889 |
| 59930153001 | 2004 | 1 | 0.011889 |
| 59930153002 | 1994 | 4 | 0.027538 |
| 59930153002 | 1995 | 2 | 0.029919 |
| 59930153002 | 1995 | 4 | 0.030141 |
| 59930153002 | 1996 | 1 | 0.030524 |
| 59930153002 | 1996 | 2 | 0.029830 |
| 59930153002 | 1996 | 3 | 0.036517 |
| 59930153002 | 1996 | 4 | 0.027447 |
| 59930153002 | 1997 | 1 | 0.022265 |
| 59930153002 | 1997 | 2 | 0.012881 |
| 59930153002 | 1997 | 3 | 0.020986 |
| 59930153002 | 1997 | 4 | 0.020986 |
| 59930153002 | 1998 | 1 | 0.017290 |
| 59930153002 | 1998 | 2 | 0.019049 |
| 59930153002 | 1998 | 3 | 0.018904 |
| 59930153002 | 1998 | 4 | 0.024479 |
| 59930153002 | 1999 | 1 | 0.017907 |
| 59930153002 | 1999 | 2 | 0.016816 |
| 59930153002 | 1999 | 3 | 0.015061 |
| 59930153002 | 1999 | 4 | 0.014608 |
| 59930153002 | 2000 | 1 | 0.016762 |
| 59930153002 | 2000 | 2 | 0.016591 |
| 59930153002 | 2000 | 3 | 0.015340 |
| 59930153002 | 2000 | 4 | 0.011889 |
| 59930153002 | 2001 | 1 | 0.011889 |
| 59930153002 | 2001 | 2 | 0.011889 |
| 59930153002 | 2001 | 3 | 0.011889 |
| 59930153002 | 2001 | 4 | 0.011889 |
| 59930153002 | 2002 | 1 | 0.011889 |
| 59930153002 | 2002 | 2 | 0.011889 |
| 59930153002 | 2002 | 3 | 0.011889 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930153002 | 2002 | 4 | 0.011889 |
| 59930153002 | 2003 | 1 | 0.011889 |
| 59930153002 | 2003 | 2 | 0.011889 |
| 59930153002 | 2003 | 3 | 0.011889 |
| 59930153002 | 2003 | 4 | 0.011889 |
| 59930153002 | 2004 | 1 | 0.011889 |
| 59930153201 | 1999 | 4 | 0.142354 |
| 59930153201 | 2000 | 1 | 0.004990 |
| 59930153201 | 2000 | 2 | 0.114166 |
| 59930153201 | 2000 | 3 | 0.112589 |
| 59930153201 | 2000 | 4 | 0.098120 |
| 59930153201 | 2001 | 1 | 0.091820 |
| 59930153201 | 2001 | 2 | 0.096812 |
| 59930153201 | 2001 | 3 | 0.105498 |
| 59930153201 | 2001 | 4 | 0.104753 |
| 59930153201 | 2002 | 1 | 0.077670 |
| 59930153201 | 2002 | 2 | 0.100518 |
| 59930153201 | 2002 | 3 | 0.096724 |
| 59930153201 | 2002 | 4 | 0.107392 |
| 59930153201 | 2003 | 1 | 0.107273 |
| 59930153201 | 2003 | 2 | 0.101308 |
| 59930153201 | 2003 | 3 | 0.091774 |
| 59930153201 | 2003 | 4 | 0.092156 |
| 59930153201 | 2004 | 1 | 0.077107 |
| 59930153201 | 2004 | 2 | 0.086576 |
| 59930153201 | 2004 | 3 | 0.075241 |
| 59930153201 | 2004 | 4 | 0.071488 |
| 59930153201 | 2005 | 1 | 0.103445 |
| 59930153201 | 2005 | 2 | 0.096320 |
| 59930153201 | 2005 | 3 | 0.087408 |
| 59930153201 | 2005 | 4 | 0.080557 |
| 59930153202 | 2000 | 1 | 0.004990 |
| 59930153202 | 2000 | 2 | 0.114166 |
| 59930153202 | 2000 | 3 | 0.112589 |
| 59930153202 | 2000 | 4 | 0.098120 |
| 59930153202 | 2001 | 1 | 0.091820 |
| 59930153202 | 2001 | 2 | 0.096812 |
| 59930153202 | 2001 | 3 | 0.105498 |
| 59930153202 | 2001 | 4 | 0.104753 |
| 59930153202 | 2002 | 1 | 0.077670 |
| 59930153202 | 2002 | 2 | 0.100518 |
| 59930153202 | 2002 | 3 | 0.096724 |
| 59930153202 | 2002 | 4 | 0.107392 |
| 59930153202 | 2003 | 1 | 0.107273 |
| 59930153202 | 2003 | 2 | 0.101308 |
| 59930153202 | 2003 | 3 | 0.091774 |
| 59930153202 | 2003 | 4 | 0.092156 |
| 59930153202 | 2004 | 1 | 0.077107 |
| 59930153202 | 2004 | 2 | 0.086576 |
| 59930153202 | 2004 | 3 | 0.075241 |
| 59930153202 | 2004 | 4 | 0.071488 |
| 59930153202 | 2005 | 1 | 0.103445 |
| 59930153202 | 2005 | 2 | 0.096320 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**      Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930153202 | 2005 | 3 | 0.087408 |
| 59930153202 | 2005 | 4 | 0.080557 |
| 59930153701 | 1997 | 2 | 0.521996 |
| 59930153701 | 1997 | 3 | 0.436800 |
| 59930153701 | 1997 | 4 | 0.855578 |
| 59930153701 | 1998 | 1 | 0.855578 |
| 59930153701 | 1998 | 2 | 0.855578 |
| 59930153701 | 1998 | 3 | 0.548450 |
| 59930153701 | 1998 | 4 | 0.548450 |
| 59930154901 | 1998 | 4 | 0.629512 |
| 59930154901 | 1999 | 1 | 0.225682 |
| 59930154901 | 1999 | 2 | 0.233651 |
| 59930154901 | 1999 | 3 | 0.151711 |
| 59930154901 | 1999 | 4 | 0.058515 |
| 59930154901 | 2000 | 1 | 0.131802 |
| 59930154901 | 2000 | 2 | 0.117659 |
| 59930154901 | 2000 | 3 | 0.106793 |
| 59930154901 | 2000 | 4 | 0.055203 |
| 59930154901 | 2001 | 1 | 0.038564 |
| 59930154901 | 2001 | 2 | 0.074098 |
| 59930154901 | 2001 | 3 | 0.072140 |
| 59930154901 | 2001 | 4 | 0.062994 |
| 59930154901 | 2002 | 1 | 0.065942 |
| 59930154901 | 2002 | 2 | 0.071554 |
| 59930154901 | 2002 | 3 | 0.057475 |
| 59930154901 | 2002 | 4 | 0.043475 |
| 59930154901 | 2003 | 1 | 0.048632 |
| 59930154901 | 2003 | 2 | 0.048832 |
| 59930154901 | 2003 | 3 | 0.049703 |
| 59930154901 | 2003 | 4 | 0.048063 |
| 59930154901 | 2004 | 1 | 0.043980 |
| 59930154901 | 2004 | 2 | 0.042098 |
| 59930154901 | 2004 | 3 | 0.043176 |
| 59930154901 | 2004 | 4 | 0.037229 |
| 59930154901 | 2005 | 1 | 0.046410 |
| 59930154901 | 2005 | 2 | 0.044387 |
| 59930154901 | 2005 | 3 | 0.013963 |
| 59930154901 | 2005 | 4 | 0.013963 |
| 59930156001 | 1996 | 1 | 0.578646 |
| 59930156001 | 1996 | 2 | 0.478673 |
| 59930156001 | 1996 | 3 | 0.326522 |
| 59930156001 | 1996 | 4 | 0.208472 |
| 59930156001 | 1997 | 1 | 0.215093 |
| 59930156001 | 1997 | 2 | 0.192240 |
| 59930156001 | 1997 | 3 | 0.198746 |
| 59930156001 | 1997 | 4 | 0.159314 |
| 59930156001 | 1998 | 1 | 0.160689 |
| 59930156001 | 1998 | 2 | 0.148112 |
| 59930156001 | 1998 | 3 | 0.187478 |
| 59930156001 | 1998 | 4 | 0.168321 |
| 59930156001 | 1999 | 1 | 0.163375 |
| 59930156001 | 1999 | 2 | 0.160366 |
| 59930156001 | 1999 | 3 | 0.159992 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930156001 | 1999 | 4 | 0.130463 |
| 59930156001 | 2000 | 1 | 0.136476 |
| 59930156001 | 2000 | 2 | 0.159645 |
| 59930156001 | 2000 | 3 | 0.119592 |
| 59930156001 | 2000 | 4 | 0.125014 |
| 59930156001 | 2001 | 1 | 0.126283 |
| 59930156001 | 2001 | 2 | 0.198797 |
| 59930156001 | 2001 | 3 | 0.376580 |
| 59930156001 | 2001 | 4 | 0.401805 |
| 59930156001 | 2002 | 1 | 0.411495 |
| 59930156001 | 2002 | 2 | 0.299272 |
| 59930156001 | 2002 | 3 | 0.272395 |
| 59930156001 | 2002 | 4 | 0.195180 |
| 59930156001 | 2003 | 1 | 0.198353 |
| 59930156001 | 2003 | 2 | 0.193062 |
| 59930156001 | 2003 | 3 | 0.176718 |
| 59930156001 | 2003 | 4 | 0.189258 |
| 59930156001 | 2004 | 1 | 0.162536 |
| 59930156001 | 2004 | 2 | 0.161797 |
| 59930156001 | 2004 | 3 | 0.132624 |
| 59930156001 | 2004 | 4 | 0.150379 |
| 59930156001 | 2005 | 1 | 0.147564 |
| 59930156001 | 2005 | 2 | 0.147306 |
| 59930156001 | 2005 | 3 | 0.139931 |
| 59930156001 | 2005 | 4 | 0.144829 |
| 59930156002 | 1996 | 1 | 0.578646 |
| 59930156002 | 1996 | 2 | 0.478673 |
| 59930156002 | 1996 | 3 | 0.326522 |
| 59930156002 | 1996 | 4 | 0.208472 |
| 59930156002 | 1997 | 1 | 0.215093 |
| 59930156002 | 1997 | 2 | 0.192240 |
| 59930156002 | 1997 | 3 | 0.198746 |
| 59930156002 | 1997 | 4 | 0.159314 |
| 59930156002 | 1998 | 1 | 0.160689 |
| 59930156002 | 1998 | 2 | 0.148112 |
| 59930156002 | 1998 | 3 | 0.187478 |
| 59930156002 | 1998 | 4 | 0.168321 |
| 59930156002 | 1999 | 1 | 0.163375 |
| 59930156002 | 1999 | 2 | 0.160366 |
| 59930156002 | 1999 | 3 | 0.159992 |
| 59930156002 | 1999 | 4 | 0.130463 |
| 59930156002 | 2000 | 1 | 0.136476 |
| 59930156002 | 2000 | 2 | 0.159645 |
| 59930156002 | 2000 | 3 | 0.119592 |
| 59930156002 | 2000 | 4 | 0.125014 |
| 59930156002 | 2001 | 1 | 0.126283 |
| 59930156002 | 2001 | 2 | 0.198797 |
| 59930156002 | 2001 | 3 | 0.376580 |
| 59930156002 | 2001 | 4 | 0.401805 |
| 59930156002 | 2002 | 1 | 0.411495 |
| 59930156002 | 2002 | 2 | 0.299272 |
| 59930156002 | 2002 | 3 | 0.272395 |
| 59930156002 | 2002 | 4 | 0.195180 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,      **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930156002 | 2003 | 1 | 0.198353 |
| 59930156002 | 2003 | 2 | 0.193062 |
| 59930156002 | 2003 | 3 | 0.176718 |
| 59930156002 | 2003 | 4 | 0.189258 |
| 59930156002 | 2004 | 1 | 0.162536 |
| 59930156002 | 2004 | 2 | 0.161797 |
| 59930157001 | 1994 | 1 | 0.253282 |
| 59930157001 | 1994 | 2 | 0.208523 |
| 59930157001 | 1994 | 3 | 0.222334 |
| 59930157001 | 1994 | 4 | 0.181678 |
| 59930157001 | 1995 | 1 | 0.177318 |
| 59930157001 | 1995 | 2 | 0.142683 |
| 59930157001 | 1995 | 3 | 0.169513 |
| 59930157001 | 1995 | 4 | 0.148536 |
| 59930157001 | 1996 | 1 | 0.133167 |
| 59930157001 | 1996 | 2 | 0.133336 |
| 59930157001 | 1996 | 3 | 0.147095 |
| 59930157001 | 1996 | 4 | 0.096545 |
| 59930157001 | 1997 | 1 | 0.117785 |
| 59930157001 | 1997 | 2 | 0.110125 |
| 59930157001 | 1997 | 3 | 0.108404 |
| 59930157001 | 1997 | 4 | 0.113913 |
| 59930157001 | 1998 | 1 | 0.106450 |
| 59930157001 | 1998 | 2 | 0.116196 |
| 59930157001 | 1998 | 3 | 0.110880 |
| 59930157001 | 1998 | 4 | 0.124754 |
| 59930157001 | 1999 | 1 | 0.128114 |
| 59930157001 | 1999 | 2 | 0.122916 |
| 59930157001 | 1999 | 3 | 0.109601 |
| 59930157001 | 1999 | 4 | 0.094815 |
| 59930157001 | 2000 | 1 | 0.072478 |
| 59930157001 | 2000 | 2 | 0.119857 |
| 59930157001 | 2000 | 3 | 0.099755 |
| 59930157001 | 2000 | 4 | 0.079802 |
| 59930157001 | 2001 | 1 | 0.072335 |
| 59930157001 | 2001 | 2 | 0.090030 |
| 59930157001 | 2001 | 3 | 0.087574 |
| 59930157001 | 2001 | 4 | 0.082978 |
| 59930157001 | 2002 | 1 | 0.095503 |
| 59930157001 | 2002 | 2 | 0.062773 |
| 59930157001 | 2002 | 3 | 0.051461 |
| 59930157001 | 2002 | 4 | 0.060953 |
| 59930157001 | 2003 | 1 | 0.060953 |
| 59930157001 | 2003 | 2 | 0.060953 |
| 59930157001 | 2003 | 3 | 0.060953 |
| 59930157001 | 2003 | 4 | 0.060953 |
| 59930157001 | 2004 | 1 | 0.060953 |
| 59930157001 | 2004 | 2 | 0.060953 |
| 59930157001 | 2004 | 3 | 0.060953 |
| 59930157001 | 2004 | 4 | 0.060953 |
| 59930157001 | 2005 | 1 | 0.060953 |
| 59930157001 | 2005 | 2 | 0.060953 |
| 59930157001 | 2005 | 3 | 0.060953 |

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930157001 | 2005 | 4 | 0.060953 |
| 59930157002 | 1994 | 2 | 0.208523 |
| 59930157002 | 1994 | 3 | 0.222334 |
| 59930157002 | 1994 | 4 | 0.181678 |
| 59930157002 | 1995 | 1 | 0.177318 |
| 59930157002 | 1995 | 2 | 0.142683 |
| 59930157002 | 1995 | 3 | 0.169513 |
| 59930157002 | 1995 | 4 | 0.148536 |
| 59930157002 | 1996 | 1 | 0.133167 |
| 59930157002 | 1996 | 2 | 0.133336 |
| 59930157002 | 1996 | 3 | 0.147095 |
| 59930157002 | 1996 | 4 | 0.096545 |
| 59930157002 | 1997 | 1 | 0.117785 |
| 59930157002 | 1997 | 2 | 0.110125 |
| 59930157002 | 1997 | 3 | 0.108404 |
| 59930157002 | 1997 | 4 | 0.113913 |
| 59930157002 | 1998 | 1 | 0.106450 |
| 59930157002 | 1998 | 2 | 0.116196 |
| 59930157002 | 1998 | 3 | 0.110880 |
| 59930157002 | 1998 | 4 | 0.124754 |
| 59930157002 | 1999 | 1 | 0.128114 |
| 59930157002 | 1999 | 2 | 0.122916 |
| 59930157002 | 1999 | 3 | 0.109601 |
| 59930157002 | 1999 | 4 | 0.094815 |
| 59930157002 | 2000 | 1 | 0.072478 |
| 59930157002 | 2000 | 2 | 0.119857 |
| 59930157002 | 2000 | 3 | 0.099755 |
| 59930157002 | 2000 | 4 | 0.079802 |
| 59930157002 | 2001 | 1 | 0.072335 |
| 59930157002 | 2001 | 2 | 0.090030 |
| 59930157002 | 2001 | 3 | 0.087574 |
| 59930157002 | 2001 | 4 | 0.082978 |
| 59930157002 | 2002 | 1 | 0.095503 |
| 59930157002 | 2002 | 2 | 0.062773 |
| 59930157002 | 2002 | 3 | 0.051461 |
| 59930157002 | 2002 | 4 | 0.060953 |
| 59930157002 | 2003 | 1 | 0.060953 |
| 59930157002 | 2003 | 2 | 0.060953 |
| 59930157002 | 2003 | 3 | 0.060953 |
| 59930157002 | 2003 | 4 | 0.060953 |
| 59930157002 | 2004 | 1 | 0.060953 |
| 59930157002 | 2004 | 2 | 0.060953 |
| 59930157002 | 2004 | 3 | 0.060953 |
| 59930157002 | 2004 | 4 | 0.060953 |
| 59930157002 | 2005 | 1 | 0.060953 |
| 59930157002 | 2005 | 2 | 0.060953 |
| 59930157002 | 2005 | 3 | 0.060953 |
| 59930157002 | 2005 | 4 | 0.060953 |
| 59930157003 | 1994 | 2 | 0.208523 |
| 59930157003 | 1994 | 3 | 0.222334 |
| 59930157003 | 1994 | 4 | 0.181678 |
| 59930157003 | 1995 | 1 | 0.177318 |
| 59930157003 | 1995 | 2 | 0.142683 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930157003 | 1995 | 3 | 0.169513 |
| 59930157003 | 1995 | 4 | 0.148536 |
| 59930157003 | 1996 | 1 | 0.133167 |
| 59930157003 | 1996 | 2 | 0.133336 |
| 59930157003 | 1996 | 3 | 0.147095 |
| 59930157003 | 1996 | 4 | 0.096545 |
| 59930157003 | 1997 | 1 | 0.117785 |
| 59930157003 | 1997 | 2 | 0.110125 |
| 59930157003 | 1997 | 3 | 0.108404 |
| 59930157003 | 1997 | 4 | 0.113913 |
| 59930157003 | 1998 | 1 | 0.106450 |
| 59930157003 | 1998 | 2 | 0.116196 |
| 59930157003 | 1998 | 3 | 0.110880 |
| 59930157003 | 1998 | 4 | 0.124754 |
| 59930157003 | 1999 | 1 | 0.128114 |
| 59930157003 | 1999 | 2 | 0.122916 |
| 59930157003 | 1999 | 3 | 0.109601 |
| 59930157003 | 1999 | 4 | 0.094815 |
| 59930157003 | 2000 | 1 | 0.072478 |
| 59930157003 | 2000 | 2 | 0.119857 |
| 59930157003 | 2000 | 3 | 0.099755 |
| 59930157003 | 2000 | 4 | 0.079802 |
| 59930157003 | 2001 | 1 | 0.072335 |
| 59930157003 | 2001 | 2 | 0.090030 |
| 59930157003 | 2001 | 3 | 0.087574 |
| 59930157003 | 2001 | 4 | 0.082978 |
| 59930157003 | 2002 | 1 | 0.095503 |
| 59930157003 | 2002 | 2 | 0.062773 |
| 59930157003 | 2002 | 3 | 0.051461 |
| 59930157003 | 2002 | 4 | 0.060953 |
| 59930157003 | 2003 | 1 | 0.060953 |
| 59930157003 | 2003 | 2 | 0.060953 |
| 59930157003 | 2003 | 3 | 0.060953 |
| 59930157003 | 2003 | 4 | 0.060953 |
| 59930157003 | 2004 | 1 | 0.060953 |
| 59930157003 | 2004 | 2 | 0.060953 |
| 59930157003 | 2004 | 3 | 0.060953 |
| 59930157003 | 2004 | 4 | 0.060953 |
| 59930157003 | 2005 | 1 | 0.060953 |
| 59930157003 | 2005 | 2 | 0.060953 |
| 59930157003 | 2005 | 3 | 0.060953 |
| 59930157003 | 2005 | 4 | 0.060953 |
| 59930157009 | 1994 | 4 | 0.181678 |
| 59930157009 | 1995 | 1 | 0.177318 |
| 59930157009 | 1995 | 3 | 0.169513 |
| 59930157009 | 1995 | 4 | 0.148536 |
| 59930157009 | 1996 | 1 | 0.133167 |
| 59930157009 | 1996 | 2 | 0.133336 |
| 59930157009 | 1996 | 3 | 0.147095 |
| 59930157009 | 1996 | 4 | 0.096545 |
| 59930157009 | 1997 | 1 | 0.117785 |
| 59930157009 | 1997 | 2 | 0.110125 |
| 59930157009 | 1997 | 3 | 0.108404 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930157009 | 1997 | 4 | 0.113913 |
| 59930157009 | 1998 | 1 | 0.106450 |
| 59930157009 | 1998 | 2 | 0.116196 |
| 59930157009 | 1998 | 3 | 0.110880 |
| 59930157009 | 1998 | 4 | 0.124754 |
| 59930157009 | 1999 | 1 | 0.128114 |
| 59930157009 | 1999 | 2 | 0.122916 |
| 59930157009 | 1999 | 3 | 0.109601 |
| 59930157009 | 1999 | 4 | 0.094815 |
| 59930157009 | 2000 | 1 | 0.072478 |
| 59930157009 | 2000 | 2 | 0.119857 |
| 59930157009 | 2000 | 3 | 0.099755 |
| 59930157009 | 2000 | 4 | 0.079802 |
| 59930157009 | 2001 | 1 | 0.072335 |
| 59930157009 | 2001 | 2 | 0.090030 |
| 59930157009 | 2001 | 3 | 0.087574 |
| 59930157009 | 2001 | 4 | 0.082978 |
| 59930157009 | 2002 | 1 | 0.095503 |
| 59930157009 | 2002 | 2 | 0.062773 |
| 59930157009 | 2002 | 3 | 0.051461 |
| 59930157009 | 2002 | 4 | 0.060953 |
| 59930157009 | 2003 | 1 | 0.060953 |
| 59930157009 | 2003 | 2 | 0.060953 |
| 59930157009 | 2003 | 3 | 0.060953 |
| 59930157009 | 2003 | 4 | 0.060953 |
| 59930157009 | 2004 | 1 | 0.060953 |
| 59930157009 | 2004 | 2 | 0.060953 |
| 59930157009 | 2004 | 3 | 0.060953 |
| 59930157009 | 2004 | 4 | 0.060953 |
| 59930157009 | 2005 | 1 | 0.060953 |
| 59930157009 | 2005 | 2 | 0.060953 |
| 59930157009 | 2005 | 3 | 0.060953 |
| 59930157501 | 1998 | 2 | 0.390151 |
| 59930157501 | 1998 | 3 | 0.415695 |
| 59930157501 | 1998 | 4 | 0.440964 |
| 59930157501 | 1999 | 1 | 0.435480 |
| 59930157501 | 1999 | 2 | 0.373878 |
| 59930157501 | 1999 | 3 | 0.250271 |
| 59930157501 | 1999 | 4 | 0.141836 |
| 59930157501 | 2000 | 1 | 0.202002 |
| 59930157501 | 2000 | 2 | 0.245508 |
| 59930157501 | 2000 | 3 | 0.199599 |
| 59930157501 | 2000 | 4 | 0.155366 |
| 59930157501 | 2001 | 1 | 0.193347 |
| 59930157501 | 2001 | 2 | 0.204872 |
| 59930157501 | 2001 | 3 | 0.205960 |
| 59930157501 | 2001 | 4 | 0.179794 |
| 59930157501 | 2002 | 1 | 0.144646 |
| 59930157501 | 2002 | 2 | 0.006301 |
| 59930157501 | 2002 | 3 | 0.165733 |
| 59930157501 | 2002 | 4 | 0.134812 |
| 59930157501 | 2003 | 1 | 0.143714 |
| 59930157501 | 2003 | 2 | 0.140709 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,     **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930157501 | 2003 | 3 | 0.094844 |
| 59930157501 | 2003 | 4 | 0.088036 |
| 59930157501 | 2004 | 1 | 0.103467 |
| 59930157501 | 2004 | 2 | 0.116378 |
| 59930157501 | 2004 | 3 | 0.111524 |
| 59930157501 | 2004 | 4 | 0.105242 |
| 59930157501 | 2005 | 1 | 0.118618 |
| 59930157501 | 2005 | 2 | 0.117063 |
| 59930157501 | 2005 | 3 | 0.110251 |
| 59930157502 | 1998 | 2 | 0.390151 |
| 59930157502 | 1998 | 3 | 0.415695 |
| 59930157502 | 1998 | 4 | 0.440964 |
| 59930157502 | 1999 | 1 | 0.435480 |
| 59930157502 | 1999 | 2 | 0.373878 |
| 59930157502 | 1999 | 3 | 0.250271 |
| 59930157502 | 1999 | 4 | 0.141836 |
| 59930157502 | 2000 | 1 | 0.202002 |
| 59930157502 | 2000 | 2 | 0.245508 |
| 59930157502 | 2000 | 3 | 0.199599 |
| 59930157502 | 2000 | 4 | 0.155366 |
| 59930157502 | 2001 | 1 | 0.193347 |
| 59930157502 | 2001 | 2 | 0.204872 |
| 59930157502 | 2001 | 3 | 0.205960 |
| 59930157502 | 2001 | 4 | 0.179794 |
| 59930157502 | 2002 | 1 | 0.144646 |
| 59930157502 | 2002 | 2 | 0.006301 |
| 59930157502 | 2002 | 3 | 0.165733 |
| 59930157502 | 2002 | 4 | 0.134812 |
| 59930157503 | 1997 | 2 | 0.468156 |
| 59930157503 | 1997 | 3 | 0.448046 |
| 59930157503 | 1997 | 4 | 0.402780 |
| 59930157503 | 1998 | 1 | 0.411203 |
| 59930157503 | 1998 | 2 | 0.390151 |
| 59930157503 | 1998 | 3 | 0.415695 |
| 59930157503 | 1998 | 4 | 0.440964 |
| 59930157503 | 1999 | 1 | 0.435480 |
| 59930157503 | 1999 | 2 | 0.373878 |
| 59930157503 | 1999 | 3 | 0.250271 |
| 59930157503 | 1999 | 4 | 0.141836 |
| 59930157503 | 2000 | 1 | 0.202002 |
| 59930157503 | 2000 | 2 | 0.245508 |
| 59930157503 | 2000 | 3 | 0.199599 |
| 59930157503 | 2000 | 4 | 0.155366 |
| 59930157503 | 2001 | 1 | 0.193347 |
| 59930157503 | 2001 | 2 | 0.204872 |
| 59930157503 | 2001 | 3 | 0.205960 |
| 59930157503 | 2001 | 4 | 0.179794 |
| 59930157503 | 2002 | 1 | 0.144646 |
| 59930157503 | 2002 | 2 | 0.006301 |
| 59930157503 | 2002 | 3 | 0.165733 |
| 59930157503 | 2002 | 4 | 0.134812 |
| 59930157503 | 2003 | 1 | 0.143714 |
| 59930157503 | 2003 | 2 | 0.140709 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930157503 | 2003 | 3 | 0.094844 |
| 59930157503 | 2003 | 4 | 0.088036 |
| 59930157503 | 2004 | 1 | 0.103467 |
| 59930157503 | 2004 | 2 | 0.116378 |
| 59930157503 | 2004 | 3 | 0.111524 |
| 59930157503 | 2004 | 4 | 0.105242 |
| 59930157503 | 2005 | 1 | 0.118618 |
| 59930157503 | 2005 | 2 | 0.117063 |
| 59930157503 | 2005 | 3 | 0.110251 |
| 59930157503 | 2005 | 4 | 0.109360 |
| 59930158701 | 2000 | 2 | 0.918995 |
| 59930158701 | 2000 | 3 | 0.783835 |
| 59930158701 | 2000 | 4 | 0.482667 |
| 59930158701 | 2001 | 1 | 0.343966 |
| 59930158701 | 2001 | 2 | 0.433928 |
| 59930158701 | 2001 | 3 | 0.525719 |
| 59930158701 | 2001 | 4 | 0.207687 |
| 59930158701 | 2002 | 1 | 0.274860 |
| 59930158701 | 2002 | 2 | 0.220167 |
| 59930158701 | 2002 | 3 | 0.217479 |
| 59930158701 | 2002 | 4 | 0.088425 |
| 59930158701 | 2003 | 1 | 0.101562 |
| 59930158701 | 2003 | 2 | 0.104266 |
| 59930158701 | 2003 | 3 | 0.119756 |
| 59930158701 | 2003 | 4 | 0.089029 |
| 59930158701 | 2004 | 1 | 0.077283 |
| 59930158701 | 2004 | 2 | 0.084858 |
| 59930158701 | 2004 | 3 | 0.054499 |
| 59930158701 | 2004 | 4 | 0.074455 |
| 59930158701 | 2005 | 1 | 0.082933 |
| 59930158701 | 2005 | 2 | 0.088907 |
| 59930158701 | 2005 | 3 | 0.088907 |
| 59930158701 | 2005 | 4 | 0.088907 |
| 59930160001 | 1994 | 4 | 0.173058 |
| 59930160001 | 1995 | 1 | 0.152720 |
| 59930160001 | 1995 | 2 | 0.137587 |
| 59930160001 | 1995 | 3 | 0.148988 |
| 59930160001 | 1995 | 4 | 0.108474 |
| 59930160001 | 1996 | 1 | 0.093450 |
| 59930160001 | 1996 | 2 | 0.096592 |
| 59930160001 | 1996 | 3 | 0.125263 |
| 59930160001 | 1996 | 4 | 0.113178 |
| 59930160001 | 1997 | 1 | 0.106802 |
| 59930160001 | 1997 | 2 | 0.071869 |
| 59930160001 | 1997 | 3 | 0.103561 |
| 59930160001 | 1997 | 4 | 0.086539 |
| 59930160001 | 1998 | 1 | 0.091840 |
| 59930160001 | 1998 | 2 | 0.087629 |
| 59930160001 | 1998 | 3 | 0.102234 |
| 59930160001 | 1998 | 4 | 0.105978 |
| 59930160001 | 1999 | 1 | 0.117517 |
| 59930160001 | 1999 | 2 | 0.108467 |
| 59930160001 | 1999 | 3 | 0.092364 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930160001 | 1999 | 4 | 0.106005 |
| 59930160001 | 2000 | 1 | 0.099004 |
| 59930160001 | 2000 | 2 | 0.110271 |
| 59930160001 | 2000 | 3 | 0.113108 |
| 59930160001 | 2000 | 4 | 0.070322 |
| 59930160001 | 2001 | 1 | 0.070322 |
| 59930160001 | 2001 | 2 | 0.070322 |
| 59930160001 | 2001 | 3 | 0.070322 |
| 59930160001 | 2001 | 4 | 0.070322 |
| 59930160001 | 2002 | 1 | 0.070322 |
| 59930160001 | 2002 | 2 | 0.070322 |
| 59930160001 | 2002 | 3 | 0.070322 |
| 59930160001 | 2002 | 4 | 0.070322 |
| 59930160001 | 2003 | 1 | 0.070322 |
| 59930160001 | 2003 | 2 | 0.070322 |
| 59930160001 | 2003 | 3 | 0.070322 |
| 59930160001 | 2003 | 4 | 0.070322 |
| 59930160001 | 2004 | 1 | 0.070322 |
| 59930160001 | 2004 | 4 | 0.070322 |
| 59930160201 | 1998 | 3 | 0.169743 |
| 59930160201 | 1998 | 4 | 0.102205 |
| 59930160201 | 1999 | 1 | 0.124792 |
| 59930160201 | 1999 | 2 | 0.115101 |
| 59930160201 | 1999 | 3 | 0.120465 |
| 59930160201 | 1999 | 4 | 0.054349 |
| 59930160201 | 2000 | 1 | 0.060371 |
| 59930160201 | 2000 | 2 | 0.094745 |
| 59930160201 | 2000 | 3 | 0.101698 |
| 59930160201 | 2000 | 4 | 0.101698 |
| 59930160201 | 2001 | 1 | 0.101698 |
| 59930160201 | 2001 | 2 | 0.101698 |
| 59930160201 | 2001 | 3 | 0.074372 |
| 59930160201 | 2001 | 4 | 0.074372 |
| 59930160201 | 2002 | 1 | 0.074372 |
| 59930160201 | 2002 | 2 | 0.045978 |
| 59930160201 | 2002 | 3 | 0.045978 |
| 59930160201 | 2002 | 4 | 0.045978 |
| 59930160201 | 2003 | 1 | 0.045978 |
| 59930160201 | 2003 | 2 | 0.045978 |
| 59930160201 | 2003 | 3 | 0.045978 |
| 59930160201 | 2003 | 4 | 0.045978 |
| 59930160201 | 2004 | 1 | 0.045978 |
| 59930160201 | 2004 | 2 | 0.045978 |
| 59930160201 | 2004 | 3 | 0.045978 |
| 59930160202 | 1998 | 4 | 0.102205 |
| 59930160202 | 1999 | 1 | 0.124792 |
| 59930160202 | 1999 | 2 | 0.115101 |
| 59930160202 | 1999 | 3 | 0.120465 |
| 59930160202 | 1999 | 4 | 0.054349 |
| 59930160202 | 2000 | 1 | 0.060371 |
| 59930160202 | 2000 | 2 | 0.094745 |
| 59930160202 | 2000 | 3 | 0.101698 |
| 59930160202 | 2000 | 4 | 0.101698 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,          Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930160202 | 2001 | 1 | 0.101698 |
| 59930160202 | 2001 | 2 | 0.101698 |
| 59930160202 | 2001 | 3 | 0.074372 |
| 59930160202 | 2001 | 4 | 0.074372 |
| 59930160202 | 2002 | 1 | 0.074372 |
| 59930160202 | 2002 | 2 | 0.045978 |
| 59930160202 | 2002 | 3 | 0.045978 |
| 59930160202 | 2002 | 4 | 0.045978 |
| 59930160202 | 2003 | 1 | 0.045978 |
| 59930160202 | 2003 | 2 | 0.045978 |
| 59930160203 | 1999 | 1 | 0.124792 |
| 59930160203 | 1999 | 2 | 0.115101 |
| 59930160203 | 1999 | 3 | 0.120465 |
| 59930160203 | 1999 | 4 | 0.054349 |
| 59930160203 | 2000 | 1 | 0.060371 |
| 59930160203 | 2000 | 2 | 0.094745 |
| 59930160203 | 2000 | 3 | 0.101698 |
| 59930160203 | 2000 | 4 | 0.101698 |
| 59930160203 | 2001 | 1 | 0.101698 |
| 59930160203 | 2001 | 2 | 0.101698 |
| 59930160203 | 2001 | 3 | 0.074372 |
| 59930160203 | 2001 | 4 | 0.074372 |
| 59930160203 | 2002 | 1 | 0.074372 |
| 59930160203 | 2002 | 2 | 0.045978 |
| 59930160203 | 2002 | 3 | 0.045978 |
| 59930160203 | 2002 | 4 | 0.045978 |
| 59930160301 | 1994 | 4 | 0.237616 |
| 59930160301 | 1995 | 1 | 0.217475 |
| 59930160301 | 1995 | 2 | 0.193119 |
| 59930160301 | 1995 | 3 | 0.206480 |
| 59930160301 | 1995 | 4 | 0.181516 |
| 59930160301 | 1996 | 1 | 0.126280 |
| 59930160301 | 1996 | 2 | 0.121394 |
| 59930160301 | 1996 | 3 | 0.174425 |
| 59930160301 | 1996 | 4 | 0.155905 |
| 59930160301 | 1997 | 1 | 0.129433 |
| 59930160301 | 1997 | 2 | 0.118887 |
| 59930160301 | 1997 | 3 | 0.133066 |
| 59930160301 | 1997 | 4 | 0.134855 |
| 59930160301 | 1998 | 1 | 0.121062 |
| 59930160301 | 1998 | 2 | 0.124407 |
| 59930160301 | 1998 | 3 | 0.141730 |
| 59930160301 | 1998 | 4 | 0.130451 |
| 59930160301 | 1999 | 1 | 0.159866 |
| 59930160301 | 1999 | 2 | 0.153157 |
| 59930160301 | 1999 | 3 | 0.147709 |
| 59930160301 | 1999 | 4 | 0.156901 |
| 59930160301 | 2000 | 1 | 0.110610 |
| 59930160301 | 2000 | 2 | 0.149447 |
| 59930160301 | 2000 | 3 | 0.151203 |
| 59930160301 | 2000 | 4 | 0.093106 |
| 59930160301 | 2001 | 1 | 0.058892 |
| 59930160301 | 2001 | 2 | 0.058892 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**      Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930160301 | 2001 | 3 | 0.058892 |
| 59930160301 | 2001 | 4 | 0.058892 |
| 59930160301 | 2002 | 1 | 0.058892 |
| 59930160301 | 2002 | 2 | 0.058892 |
| 59930160301 | 2002 | 3 | 0.058892 |
| 59930160301 | 2002 | 4 | 0.058892 |
| 59930160301 | 2003 | 1 | 0.058892 |
| 59930160301 | 2003 | 2 | 0.058892 |
| 59930160301 | 2003 | 3 | 0.058892 |
| 59930160301 | 2003 | 4 | 0.058892 |
| 59930160301 | 2004 | 1 | 0.058892 |
| 59930160301 | 2004 | 2 | 0.058892 |
| 59930160301 | 2004 | 3 | 0.058892 |
| 59930160301 | 2004 | 4 | 0.058892 |
| 59930160501 | 1994 | 4 | 0.296975 |
| 59930160501 | 1995 | 1 | 0.267845 |
| 59930160501 | 1995 | 2 | 0.238075 |
| 59930160501 | 1995 | 3 | 0.259352 |
| 59930160501 | 1995 | 4 | 0.243008 |
| 59930160501 | 1996 | 1 | 0.154734 |
| 59930160501 | 1996 | 2 | 0.194884 |
| 59930160501 | 1996 | 3 | 0.225959 |
| 59930160501 | 1996 | 4 | 0.209412 |
| 59930160501 | 1997 | 1 | 0.080422 |
| 59930160501 | 1997 | 2 | 0.137367 |
| 59930160501 | 1997 | 3 | 0.161974 |
| 59930160501 | 1997 | 4 | 0.161997 |
| 59930160501 | 1998 | 1 | 0.142980 |
| 59930160501 | 1998 | 2 | 0.141948 |
| 59930160501 | 1998 | 3 | 0.178706 |
| 59930160501 | 1998 | 4 | 0.155055 |
| 59930160501 | 1999 | 1 | 0.188816 |
| 59930160501 | 1999 | 2 | 0.179571 |
| 59930160501 | 1999 | 3 | 0.134533 |
| 59930160501 | 1999 | 4 | 0.195123 |
| 59930160501 | 2000 | 1 | 0.173987 |
| 59930160501 | 2000 | 2 | 0.188596 |
| 59930160501 | 2000 | 3 | 0.203291 |
| 59930160501 | 2000 | 4 | 0.042186 |
| 59930160501 | 2001 | 1 | 0.006656 |
| 59930160501 | 2001 | 2 | 0.006656 |
| 59930160501 | 2001 | 3 | 0.006656 |
| 59930160501 | 2001 | 4 | 0.006656 |
| 59930160501 | 2002 | 1 | 0.006656 |
| 59930160501 | 2002 | 2 | 0.006656 |
| 59930160501 | 2002 | 3 | 0.006656 |
| 59930160501 | 2002 | 4 | 0.006656 |
| 59930160501 | 2003 | 1 | 0.006656 |
| 59930160501 | 2003 | 2 | 0.006656 |
| 59930160501 | 2003 | 3 | 0.006656 |
| 59930160501 | 2003 | 4 | 0.006656 |
| 59930160501 | 2004 | 1 | 0.006656 |
| 59930160501 | 2004 | 2 | 0.006656 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**     Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930160501 | 2004 | 3 | 0.006656 |
| 59930161001 | 1994 | 4 | 0.411223 |
| 59930161001 | 1995 | 1 | 0.374126 |
| 59930161001 | 1995 | 2 | 0.296058 |
| 59930161001 | 1995 | 3 | 0.378506 |
| 59930161001 | 1995 | 4 | 0.336894 |
| 59930161001 | 1996 | 1 | 0.155530 |
| 59930161001 | 1996 | 2 | 0.264927 |
| 59930161001 | 1996 | 3 | 0.302572 |
| 59930161001 | 1996 | 4 | 0.282762 |
| 59930161001 | 1997 | 1 | 0.279505 |
| 59930161001 | 1997 | 2 | 0.216578 |
| 59930161001 | 1997 | 3 | 0.247148 |
| 59930161001 | 1997 | 4 | 0.235744 |
| 59930161001 | 1998 | 1 | 0.226352 |
| 59930161001 | 1998 | 2 | 0.227915 |
| 59930161001 | 1998 | 3 | 0.287383 |
| 59930161001 | 1998 | 4 | 0.252173 |
| 59930161001 | 1999 | 1 | 0.272544 |
| 59930161001 | 1999 | 2 | 0.293880 |
| 59930161001 | 1999 | 3 | 0.193913 |
| 59930161001 | 1999 | 4 | 0.290474 |
| 59930161001 | 2000 | 1 | 0.274978 |
| 59930161001 | 2000 | 2 | 0.230516 |
| 59930161001 | 2000 | 3 | 0.284854 |
| 59930161001 | 2000 | 4 | 0.284854 |
| 59930161001 | 2001 | 1 | 0.284854 |
| 59930161001 | 2001 | 2 | 0.284854 |
| 59930161001 | 2001 | 3 | 0.284854 |
| 59930161001 | 2001 | 4 | 0.284854 |
| 59930161001 | 2002 | 1 | 0.284854 |
| 59930161001 | 2002 | 2 | 0.284854 |
| 59930161001 | 2002 | 3 | 0.284854 |
| 59930161001 | 2002 | 4 | 0.284854 |
| 59930161001 | 2003 | 1 | 0.284854 |
| 59930161001 | 2003 | 2 | 0.284854 |
| 59930161001 | 2003 | 3 | 0.284854 |
| 59930161001 | 2003 | 4 | 0.284854 |
| 59930162001 | 1995 | 1 | 0.233038 |
| 59930162001 | 1995 | 2 | 0.176588 |
| 59930162001 | 1995 | 3 | 0.244055 |
| 59930162001 | 1995 | 4 | 0.206784 |
| 59930162001 | 1996 | 1 | 0.160403 |
| 59930162001 | 1996 | 2 | 0.203268 |
| 59930162001 | 1996 | 3 | 0.216656 |
| 59930162001 | 1996 | 4 | 0.205850 |
| 59930162001 | 1997 | 1 | 0.207502 |
| 59930162001 | 1997 | 2 | 0.195167 |
| 59930162001 | 1997 | 3 | 0.196688 |
| 59930162001 | 1997 | 4 | 0.207708 |
| 59930162001 | 1998 | 1 | 0.190269 |
| 59930162001 | 1998 | 2 | 0.188184 |
| 59930162001 | 1998 | 3 | 0.222214 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,      **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930162001 | 1998 | 4 | 0.227386 |
| 59930162001 | 1999 | 1 | 0.208964 |
| 59930162001 | 1999 | 2 | 0.225676 |
| 59930162001 | 1999 | 3 | 0.208558 |
| 59930162001 | 1999 | 4 | 0.192246 |
| 59930162001 | 2000 | 1 | 0.190929 |
| 59930162001 | 2000 | 2 | 0.205495 |
| 59930162001 | 2000 | 3 | 0.213528 |
| 59930162001 | 2000 | 4 | 0.204403 |
| 59930162001 | 2001 | 1 | 0.186190 |
| 59930162001 | 2001 | 2 | 0.200510 |
| 59930162001 | 2001 | 3 | 0.197943 |
| 59930162001 | 2001 | 4 | 0.197943 |
| 59930162001 | 2002 | 1 | 0.197943 |
| 59930162001 | 2002 | 2 | 0.197943 |
| 59930162001 | 2002 | 3 | 0.197943 |
| 59930162001 | 2002 | 4 | 0.197943 |
| 59930162001 | 2003 | 1 | 0.197943 |
| 59930162001 | 2003 | 2 | 0.197943 |
| 59930162001 | 2003 | 3 | 0.197943 |
| 59930162001 | 2003 | 4 | 0.197943 |
| 59930162001 | 2004 | 2 | 0.197943 |
| 59930162001 | 2004 | 3 | 0.197943 |
| 59930162101 | 1995 | 1 | 0.451196 |
| 59930162101 | 1995 | 2 | 0.399228 |
| 59930162101 | 1995 | 3 | 0.422583 |
| 59930162101 | 1995 | 4 | 0.354336 |
| 59930162101 | 1996 | 1 | 0.299266 |
| 59930162101 | 1996 | 2 | 0.313353 |
| 59930162101 | 1996 | 3 | 0.340140 |
| 59930162101 | 1996 | 4 | 0.278245 |
| 59930162101 | 1997 | 1 | 0.243254 |
| 59930162101 | 1997 | 2 | 0.264649 |
| 59930162101 | 1997 | 3 | 0.303145 |
| 59930162101 | 1997 | 4 | 0.221633 |
| 59930162101 | 1998 | 1 | 0.224281 |
| 59930162101 | 1998 | 2 | 0.237279 |
| 59930162101 | 1998 | 3 | 0.260451 |
| 59930162101 | 1998 | 4 | 0.262675 |
| 59930162101 | 1999 | 1 | 0.278080 |
| 59930162101 | 1999 | 2 | 0.270528 |
| 59930162101 | 1999 | 3 | 0.252079 |
| 59930162101 | 1999 | 4 | 0.249146 |
| 59930162101 | 2000 | 1 | 0.232626 |
| 59930162101 | 2000 | 2 | 0.256776 |
| 59930162101 | 2000 | 3 | 0.257666 |
| 59930162101 | 2000 | 4 | 0.177768 |
| 59930162101 | 2001 | 1 | 0.191180 |
| 59930162101 | 2001 | 2 | 0.202808 |
| 59930162101 | 2001 | 3 | 0.202808 |
| 59930162101 | 2001 | 4 | 0.202808 |
| 59930162101 | 2002 | 1 | 0.202808 |
| 59930162101 | 2002 | 2 | 0.202808 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,          Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930162101 | 2002 | 3 | 0.202808 |
| 59930162101 | 2002 | 4 | 0.202808 |
| 59930162101 | 2003 | 1 | 0.202808 |
| 59930162101 | 2003 | 2 | 0.202808 |
| 59930162101 | 2003 | 3 | 0.202808 |
| 59930162101 | 2003 | 4 | 0.202808 |
| 59930162101 | 2004 | 1 | 0.202808 |
| 59930162101 | 2004 | 2 | 0.202808 |
| 59930162101 | 2004 | 3 | 0.202808 |
| 59930162101 | 2004 | 4 | 0.202808 |
| 59930162101 | 2005 | 1 | 0.202808 |
| 59930162101 | 2005 | 2 | 0.202808 |
| 59930162201 | 1997 | 1 | 0.036716 |
| 59930162201 | 1997 | 2 | 0.038946 |
| 59930162201 | 1997 | 3 | 0.025311 |
| 59930162201 | 1997 | 4 | 0.053699 |
| 59930162201 | 1998 | 1 | 0.044198 |
| 59930162201 | 1998 | 2 | 0.035496 |
| 59930162201 | 1998 | 3 | 0.054106 |
| 59930162201 | 1998 | 4 | 0.056416 |
| 59930162201 | 1999 | 1 | 0.061559 |
| 59930162201 | 1999 | 2 | 0.061559 |
| 59930162201 | 1999 | 3 | 0.061559 |
| 59930162201 | 1999 | 4 | 0.061559 |
| 59930162201 | 2000 | 1 | 0.061559 |
| 59930162201 | 2000 | 2 | 0.061559 |
| 59930162201 | 2000 | 3 | 0.061559 |
| 59930162401 | 1995 | 1 | 0.566143 |
| 59930162401 | 1995 | 2 | 0.549094 |
| 59930162401 | 1995 | 3 | 0.347837 |
| 59930162401 | 1995 | 4 | 0.304991 |
| 59930162401 | 1996 | 1 | 0.322255 |
| 59930162401 | 1996 | 2 | 0.330754 |
| 59930162401 | 1996 | 3 | 0.362419 |
| 59930162401 | 1996 | 4 | 0.289673 |
| 59930162401 | 1997 | 1 | 0.153701 |
| 59930162401 | 1997 | 2 | 0.276471 |
| 59930162401 | 1997 | 3 | 0.267251 |
| 59930162401 | 1997 | 4 | 0.265301 |
| 59930162401 | 1998 | 1 | 0.247946 |
| 59930162401 | 1998 | 2 | 0.256470 |
| 59930162401 | 1998 | 3 | 0.275082 |
| 59930162401 | 1998 | 4 | 0.256641 |
| 59930162401 | 1999 | 1 | 0.281499 |
| 59930162401 | 1999 | 2 | 0.298866 |
| 59930162401 | 1999 | 3 | 0.255795 |
| 59930162401 | 1999 | 4 | 0.257271 |
| 59930162401 | 2000 | 1 | 0.243534 |
| 59930162401 | 2000 | 2 | 0.273066 |
| 59930162401 | 2000 | 3 | 0.286147 |
| 59930162401 | 2000 | 4 | 0.199198 |
| 59930162401 | 2001 | 1 | 0.169909 |
| 59930162401 | 2001 | 2 | 0.233989 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,          **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930162401 | 2001 | 3 | 0.233989 |
| 59930162401 | 2001 | 4 | 0.233989 |
| 59930162401 | 2002 | 1 | 0.233989 |
| 59930162401 | 2002 | 2 | 0.233989 |
| 59930162401 | 2002 | 3 | 0.233989 |
| 59930162401 | 2002 | 4 | 0.233989 |
| 59930162401 | 2003 | 1 | 0.233989 |
| 59930162401 | 2003 | 2 | 0.233989 |
| 59930162401 | 2003 | 3 | 0.233989 |
| 59930162401 | 2003 | 4 | 0.233989 |
| 59930162401 | 2004 | 2 | 0.233989 |
| 59930162401 | 2004 | 3 | 0.233989 |
| 59930162401 | 2005 | 1 | 0.233989 |
| 59930163601 | 1998 | 3 | 0.241486 |
| 59930163601 | 1998 | 4 | 0.161805 |
| 59930163601 | 1999 | 1 | 0.169713 |
| 59930163601 | 1999 | 2 | 0.171444 |
| 59930163601 | 1999 | 3 | 0.168456 |
| 59930163601 | 1999 | 4 | 0.106434 |
| 59930163601 | 2000 | 1 | 0.081867 |
| 59930163601 | 2000 | 2 | 0.131908 |
| 59930163601 | 2000 | 3 | 0.096160 |
| 59930163601 | 2000 | 4 | 0.096073 |
| 59930163601 | 2001 | 1 | 0.096073 |
| 59930163601 | 2001 | 2 | 0.096073 |
| 59930163601 | 2001 | 3 | 0.117541 |
| 59930163601 | 2001 | 4 | 0.117541 |
| 59930163601 | 2002 | 1 | 0.117541 |
| 59930163601 | 2002 | 2 | 0.064371 |
| 59930163601 | 2002 | 3 | 0.064371 |
| 59930163601 | 2002 | 4 | 0.064371 |
| 59930163601 | 2003 | 1 | 0.064371 |
| 59930163601 | 2003 | 2 | 0.064371 |
| 59930163601 | 2003 | 3 | 0.064371 |
| 59930163601 | 2003 | 4 | 0.064371 |
| 59930163601 | 2004 | 1 | 0.064371 |
| 59930163601 | 2004 | 2 | 0.064371 |
| 59930163601 | 2004 | 3 | 0.064371 |
| 59930163601 | 2004 | 4 | 0.064371 |
| 59930163602 | 1998 | 3 | 0.241486 |
| 59930163602 | 1998 | 4 | 0.161805 |
| 59930163602 | 1999 | 1 | 0.169713 |
| 59930163602 | 1999 | 2 | 0.171444 |
| 59930163602 | 1999 | 3 | 0.168456 |
| 59930163602 | 1999 | 4 | 0.106434 |
| 59930163602 | 2000 | 1 | 0.081867 |
| 59930163602 | 2000 | 2 | 0.131908 |
| 59930163602 | 2000 | 3 | 0.096160 |
| 59930163602 | 2000 | 4 | 0.096073 |
| 59930163602 | 2001 | 1 | 0.096073 |
| 59930163602 | 2001 | 2 | 0.096073 |
| 59930163602 | 2001 | 3 | 0.117541 |
| 59930163602 | 2001 | 4 | 0.117541 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,   **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930163602 | 2002 | 1 | 0.117541 |
| 59930163602 | 2002 | 2 | 0.064371 |
| 59930163602 | 2002 | 3 | 0.064371 |
| 59930163602 | 2002 | 4 | 0.064371 |
| 59930163602 | 2003 | 1 | 0.064371 |
| 59930163603 | 1999 | 1 | 0.169713 |
| 59930163603 | 1999 | 2 | 0.171444 |
| 59930163603 | 1999 | 3 | 0.168456 |
| 59930163603 | 1999 | 4 | 0.106434 |
| 59930163603 | 2000 | 1 | 0.081867 |
| 59930163603 | 2000 | 2 | 0.131908 |
| 59930163603 | 2000 | 3 | 0.096160 |
| 59930163603 | 2000 | 4 | 0.096073 |
| 59930163603 | 2001 | 1 | 0.096073 |
| 59930163603 | 2001 | 2 | 0.096073 |
| 59930163603 | 2001 | 3 | 0.117541 |
| 59930163603 | 2001 | 4 | 0.117541 |
| 59930163603 | 2002 | 1 | 0.117541 |
| 59930163603 | 2002 | 2 | 0.064371 |
| 59930163603 | 2002 | 3 | 0.064371 |
| 59930163604 | 1999 | 2 | 0.171444 |
| 59930163604 | 1999 | 3 | 0.168456 |
| 59930163604 | 1999 | 4 | 0.106434 |
| 59930163604 | 2000 | 1 | 0.081867 |
| 59930163604 | 2000 | 2 | 0.131908 |
| 59930163604 | 2000 | 3 | 0.096160 |
| 59930163604 | 2000 | 4 | 0.096073 |
| 59930163604 | 2001 | 1 | 0.096073 |
| 59930163604 | 2001 | 2 | 0.096073 |
| 59930163901 | 1997 | 1 | 0.047759 |
| 59930163901 | 1997 | 2 | 0.051272 |
| 59930163901 | 1997 | 3 | 0.028420 |
| 59930163901 | 1997 | 4 | 0.056509 |
| 59930163901 | 1998 | 1 | 0.049220 |
| 59930163901 | 1998 | 2 | 0.057896 |
| 59930163901 | 1998 | 3 | 0.070214 |
| 59930163901 | 1998 | 4 | 0.073330 |
| 59930163901 | 1999 | 1 | 0.088779 |
| 59930163901 | 1999 | 2 | 0.044320 |
| 59930163901 | 1999 | 3 | 0.093110 |
| 59930163901 | 1999 | 4 | 0.102858 |
| 59930163901 | 2000 | 1 | 0.102858 |
| 59930163901 | 2000 | 2 | 0.145184 |
| 59930163901 | 2000 | 3 | 0.145184 |
| 59930163901 | 2000 | 4 | 0.145184 |
| 59930163901 | 2001 | 1 | 0.145184 |
| 59930163902 | 1997 | 1 | 0.047759 |
| 59930163902 | 1997 | 2 | 0.051272 |
| 59930163902 | 1997 | 3 | 0.028420 |
| 59930163902 | 1997 | 4 | 0.056509 |
| 59930163902 | 1998 | 1 | 0.049220 |
| 59930163902 | 1998 | 2 | 0.057896 |
| 59930163902 | 1998 | 3 | 0.070214 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,        Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930163902 | 1998 | 4 | 0.073330 |
| 59930163902 | 1999 | 1 | 0.088779 |
| 59930163902 | 1999 | 2 | 0.044320 |
| 59930163902 | 1999 | 3 | 0.093110 |
| 59930163902 | 1999 | 4 | 0.102858 |
| 59930163902 | 2000 | 1 | 0.102858 |
| 59930163902 | 2000 | 2 | 0.145184 |
| 59930163902 | 2000 | 3 | 0.145184 |
| 59930163902 | 2000 | 4 | 0.145184 |
| 59930163902 | 2001 | 1 | 0.145184 |
| 59930163902 | 2001 | 2 | 0.145184 |
| 59930163902 | 2001 | 3 | 0.145184 |
| 59930163902 | 2001 | 4 | 0.145184 |
| 59930163902 | 2002 | 1 | 0.145184 |
| 59930163903 | 1997 | 1 | 0.047759 |
| 59930163903 | 1997 | 2 | 0.051272 |
| 59930163903 | 1997 | 3 | 0.028420 |
| 59930163903 | 1997 | 4 | 0.056509 |
| 59930163903 | 1998 | 1 | 0.049220 |
| 59930163903 | 1998 | 2 | 0.057896 |
| 59930163903 | 1998 | 3 | 0.070214 |
| 59930163903 | 1998 | 4 | 0.073330 |
| 59930163903 | 1999 | 1 | 0.088779 |
| 59930163903 | 1999 | 2 | 0.044320 |
| 59930163903 | 1999 | 3 | 0.093110 |
| 59930163903 | 1999 | 4 | 0.102858 |
| 59930163903 | 2000 | 1 | 0.102858 |
| 59930163903 | 2000 | 2 | 0.145184 |
| 59930163903 | 2000 | 3 | 0.145184 |
| 59930163903 | 2000 | 4 | 0.145184 |
| 59930163903 | 2001 | 1 | 0.145184 |
| 59930163903 | 2001 | 2 | 0.145184 |
| 59930163903 | 2001 | 3 | 0.145184 |
| 59930163903 | 2001 | 4 | 0.145184 |
| 59930163903 | 2002 | 1 | 0.145184 |
| 59930163903 | 2002 | 2 | 0.145184 |
| 59930163903 | 2002 | 3 | 0.145184 |
| 59930164702 | 2002 | 3 | 0.148688 |
| 59930164702 | 2002 | 4 | 0.138927 |
| 59930164702 | 2003 | 1 | 0.131641 |
| 59930164702 | 2003 | 2 | 0.122758 |
| 59930164702 | 2003 | 3 | 0.118498 |
| 59930164702 | 2003 | 4 | 0.125035 |
| 59930164702 | 2004 | 1 | 0.116477 |
| 59930164702 | 2004 | 2 | 0.107563 |
| 59930164702 | 2004 | 3 | 0.099445 |
| 59930164702 | 2004 | 4 | 0.113234 |
| 59930164702 | 2005 | 1 | 0.084101 |
| 59930164702 | 2005 | 2 | 0.121441 |
| 59930164702 | 2005 | 3 | 0.116900 |
| 59930164702 | 2005 | 4 | 0.100550 |
| 59930165001 | 1994 | 4 | 0.043729 |
| 59930165001 | 1995 | 1 | 0.025569 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930165001 | 1995 | 2 | 0.032029 |
| 59930165001 | 1995 | 3 | 0.030757 |
| 59930165001 | 1995 | 4 | 0.023256 |
| 59930165001 | 1996 | 1 | 0.027140 |
| 59930165001 | 1996 | 2 | 0.026495 |
| 59930165001 | 1996 | 3 | 0.018090 |
| 59930165001 | 1996 | 4 | 0.019672 |
| 59930165001 | 1997 | 1 | 0.021426 |
| 59930165001 | 1997 | 2 | 0.021154 |
| 59930165001 | 1997 | 3 | 0.019123 |
| 59930165001 | 1997 | 4 | 0.017026 |
| 59930165001 | 1998 | 1 | 0.017973 |
| 59930165001 | 1998 | 2 | 0.016333 |
| 59930165001 | 1998 | 3 | 0.017179 |
| 59930165001 | 1998 | 4 | 0.019077 |
| 59930165001 | 1999 | 1 | 0.019198 |
| 59930165001 | 1999 | 2 | 0.012524 |
| 59930165001 | 1999 | 3 | 0.012524 |
| 59930165001 | 1999 | 4 | 0.012524 |
| 59930165001 | 2000 | 1 | 0.012524 |
| 59930165001 | 2000 | 2 | 0.012524 |
| 59930165001 | 2000 | 3 | 0.012524 |
| 59930165001 | 2000 | 4 | 0.012524 |
| 59930165001 | 2001 | 1 | 0.012524 |
| 59930165001 | 2001 | 2 | 0.012524 |
| 59930165001 | 2001 | 3 | 0.012524 |
| 59930165001 | 2001 | 4 | 0.012524 |
| 59930165001 | 2002 | 1 | 0.012524 |
| 59930165001 | 2002 | 2 | 0.012524 |
| 59930165002 | 1996 | 3 | 0.018090 |
| 59930165002 | 1996 | 4 | 0.019672 |
| 59930165002 | 1997 | 1 | 0.021426 |
| 59930165002 | 1997 | 2 | 0.021154 |
| 59930165002 | 1997 | 3 | 0.019123 |
| 59930165002 | 1997 | 4 | 0.017026 |
| 59930165002 | 1998 | 1 | 0.017973 |
| 59930165002 | 1998 | 2 | 0.016333 |
| 59930165002 | 1998 | 3 | 0.017179 |
| 59930165002 | 1998 | 4 | 0.019077 |
| 59930165002 | 1999 | 1 | 0.019198 |
| 59930165002 | 1999 | 2 | 0.012524 |
| 59930165002 | 1999 | 3 | 0.012524 |
| 59930165002 | 1999 | 4 | 0.012524 |
| 59930165002 | 2000 | 1 | 0.012524 |
| 59930165002 | 2000 | 2 | 0.012524 |
| 59930165002 | 2000 | 3 | 0.012524 |
| 59930165002 | 2000 | 4 | 0.012524 |
| 59930165002 | 2001 | 1 | 0.012524 |
| 59930165002 | 2001 | 2 | 0.012524 |
| 59930165002 | 2001 | 3 | 0.012524 |
| 59930165002 | 2001 | 4 | 0.012524 |
| 59930165002 | 2002 | 1 | 0.012524 |
| 59930165002 | 2002 | 2 | 0.012524 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**                    Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930165003 | 1996 | 4 | 0.019672 |
| 59930165003 | 1997 | 4 | 0.017026 |
| 59930165003 | 1998 | 1 | 0.017973 |
| 59930165003 | 1998 | 2 | 0.016333 |
| 59930165003 | 1998 | 3 | 0.017179 |
| 59930165003 | 1998 | 4 | 0.019077 |
| 59930165003 | 1999 | 1 | 0.019198 |
| 59930165003 | 1999 | 2 | 0.012524 |
| 59930165003 | 1999 | 3 | 0.012524 |
| 59930165301 | 1998 | 3 | 0.318987 |
| 59930165301 | 1998 | 4 | 0.159485 |
| 59930165301 | 1999 | 1 | 0.200114 |
| 59930165301 | 1999 | 2 | 0.197438 |
| 59930165301 | 1999 | 3 | 0.190824 |
| 59930165301 | 1999 | 4 | 0.153270 |
| 59930165301 | 2000 | 1 | 0.130008 |
| 59930165301 | 2000 | 2 | 0.174214 |
| 59930165301 | 2000 | 3 | 0.150444 |
| 59930165301 | 2000 | 4 | 0.072861 |
| 59930165301 | 2001 | 1 | 0.072861 |
| 59930165301 | 2001 | 2 | 0.072861 |
| 59930165301 | 2001 | 3 | 0.072861 |
| 59930165301 | 2001 | 4 | 0.072861 |
| 59930165301 | 2002 | 1 | 0.072861 |
| 59930165301 | 2002 | 2 | 0.072861 |
| 59930165301 | 2002 | 3 | 0.072861 |
| 59930165301 | 2002 | 4 | 0.072861 |
| 59930165301 | 2003 | 1 | 0.072861 |
| 59930165301 | 2003 | 2 | 0.072861 |
| 59930165301 | 2003 | 3 | 0.072861 |
| 59930165301 | 2003 | 4 | 0.072861 |
| 59930165301 | 2004 | 1 | 0.072861 |
| 59930165301 | 2004 | 2 | 0.072861 |
| 59930165301 | 2004 | 3 | 0.072861 |
| 59930165302 | 1998 | 4 | 0.159485 |
| 59930165302 | 1999 | 1 | 0.200114 |
| 59930165302 | 1999 | 2 | 0.197438 |
| 59930165302 | 1999 | 3 | 0.190824 |
| 59930165302 | 1999 | 4 | 0.153270 |
| 59930165302 | 2000 | 1 | 0.130008 |
| 59930165302 | 2000 | 2 | 0.174214 |
| 59930165302 | 2000 | 3 | 0.150444 |
| 59930165302 | 2000 | 4 | 0.072861 |
| 59930165302 | 2001 | 1 | 0.072861 |
| 59930165302 | 2001 | 2 | 0.072861 |
| 59930165302 | 2001 | 3 | 0.072861 |
| 59930165302 | 2001 | 4 | 0.072861 |
| 59930165302 | 2002 | 1 | 0.072861 |
| 59930165302 | 2002 | 2 | 0.072861 |
| 59930165302 | 2002 | 3 | 0.072861 |
| 59930165303 | 2000 | 1 | 0.130008 |
| 59930165303 | 2000 | 4 | 0.072861 |
| 59930166001 | 1994 | 3 | 0.042753 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,    Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930166001 | 1994 | 4 | 0.047782 |
| 59930166001 | 1995 | 1 | 0.036346 |
| 59930166001 | 1995 | 2 | 0.042495 |
| 59930166001 | 1995 | 3 | 0.038479 |
| 59930166001 | 1995 | 4 | 0.030682 |
| 59930166001 | 1996 | 1 | 0.031113 |
| 59930166001 | 1996 | 2 | 0.029900 |
| 59930166001 | 1996 | 3 | 0.030293 |
| 59930166001 | 1996 | 4 | 0.025029 |
| 59930166001 | 1997 | 1 | 0.025602 |
| 59930166001 | 1997 | 2 | 0.026124 |
| 59930166001 | 1997 | 3 | 0.024211 |
| 59930166001 | 1997 | 4 | 0.025270 |
| 59930166001 | 1998 | 1 | 0.023144 |
| 59930166001 | 1998 | 2 | 0.022590 |
| 59930166001 | 1998 | 3 | 0.024131 |
| 59930166001 | 1998 | 4 | 0.026456 |
| 59930166001 | 1999 | 1 | 0.026134 |
| 59930166001 | 1999 | 2 | 0.024007 |
| 59930166001 | 1999 | 3 | 0.024597 |
| 59930166001 | 1999 | 4 | 0.023238 |
| 59930166001 | 2000 | 1 | 0.020401 |
| 59930166001 | 2000 | 2 | 0.022150 |
| 59930166001 | 2000 | 3 | 0.024579 |
| 59930166001 | 2000 | 4 | 0.016892 |
| 59930166001 | 2001 | 1 | 0.020113 |
| 59930166001 | 2001 | 2 | 0.012080 |
| 59930166001 | 2001 | 3 | 0.012080 |
| 59930166001 | 2001 | 4 | 0.012080 |
| 59930166001 | 2002 | 1 | 0.012080 |
| 59930166001 | 2002 | 2 | 0.012080 |
| 59930166001 | 2002 | 3 | 0.012080 |
| 59930166001 | 2002 | 4 | 0.012080 |
| 59930166001 | 2003 | 1 | 0.012080 |
| 59930166001 | 2003 | 2 | 0.012080 |
| 59930166001 | 2003 | 3 | 0.012080 |
| 59930166001 | 2003 | 4 | 0.012080 |
| 59930166001 | 2004 | 1 | 0.012080 |
| 59930166001 | 2004 | 2 | 0.012080 |
| 59930166001 | 2004 | 3 | 0.012080 |
| 59930166002 | 1995 | 3 | 0.038479 |
| 59930166002 | 1995 | 4 | 0.030682 |
| 59930166002 | 1996 | 1 | 0.031113 |
| 59930166002 | 1996 | 2 | 0.029900 |
| 59930166002 | 1996 | 3 | 0.030293 |
| 59930166002 | 1996 | 4 | 0.025029 |
| 59930166002 | 1997 | 1 | 0.025602 |
| 59930166002 | 1997 | 2 | 0.026124 |
| 59930166002 | 1997 | 3 | 0.024211 |
| 59930166002 | 1997 | 4 | 0.025270 |
| 59930166002 | 1998 | 1 | 0.023144 |
| 59930166002 | 1998 | 2 | 0.022590 |
| 59930166002 | 1998 | 3 | 0.024131 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,                    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930166002 | 1998 | 4 | 0.026456 |
| 59930166002 | 1999 | 1 | 0.026134 |
| 59930166002 | 1999 | 2 | 0.024007 |
| 59930166002 | 1999 | 3 | 0.024597 |
| 59930166002 | 1999 | 4 | 0.023238 |
| 59930166002 | 2000 | 1 | 0.020401 |
| 59930166002 | 2000 | 2 | 0.022150 |
| 59930166002 | 2000 | 3 | 0.024579 |
| 59930166002 | 2000 | 4 | 0.016892 |
| 59930166002 | 2001 | 1 | 0.020113 |
| 59930166002 | 2001 | 2 | 0.012080 |
| 59930166002 | 2001 | 3 | 0.012080 |
| 59930166002 | 2001 | 4 | 0.012080 |
| 59930166002 | 2002 | 1 | 0.012080 |
| 59930166002 | 2002 | 2 | 0.012080 |
| 59930166002 | 2002 | 3 | 0.012080 |
| 59930166002 | 2002 | 4 | 0.012080 |
| 59930166002 | 2003 | 1 | 0.012080 |
| 59930166002 | 2003 | 2 | 0.012080 |
| 59930166002 | 2003 | 3 | 0.012080 |
| 59930166002 | 2003 | 4 | 0.012080 |
| 59930166002 | 2004 | 1 | 0.012080 |
| 59930166002 | 2004 | 2 | 0.012080 |
| 59930166002 | 2004 | 3 | 0.012080 |
| 59930166003 | 1995 | 3 | 0.038479 |
| 59930166003 | 1995 | 4 | 0.030682 |
| 59930166003 | 1996 | 1 | 0.031113 |
| 59930166003 | 1996 | 2 | 0.029900 |
| 59930166003 | 1996 | 3 | 0.030293 |
| 59930166003 | 1996 | 4 | 0.025029 |
| 59930166003 | 1997 | 1 | 0.025602 |
| 59930166003 | 1997 | 2 | 0.026124 |
| 59930166003 | 1997 | 3 | 0.024211 |
| 59930166003 | 1997 | 4 | 0.025270 |
| 59930166003 | 1998 | 1 | 0.023144 |
| 59930166003 | 1998 | 2 | 0.022590 |
| 59930166003 | 1998 | 3 | 0.024131 |
| 59930166003 | 1998 | 4 | 0.026456 |
| 59930166003 | 1999 | 1 | 0.026134 |
| 59930166003 | 1999 | 2 | 0.024007 |
| 59930166003 | 1999 | 3 | 0.024597 |
| 59930166003 | 1999 | 4 | 0.023238 |
| 59930166003 | 2000 | 1 | 0.020401 |
| 59930166003 | 2000 | 2 | 0.022150 |
| 59930166003 | 2000 | 3 | 0.024579 |
| 59930166003 | 2000 | 4 | 0.016892 |
| 59930166003 | 2001 | 1 | 0.020113 |
| 59930166003 | 2001 | 2 | 0.012080 |
| 59930166003 | 2001 | 3 | 0.012080 |
| 59930166003 | 2001 | 4 | 0.012080 |
| 59930166003 | 2002 | 1 | 0.012080 |
| 59930166003 | 2002 | 2 | 0.012080 |
| 59930166003 | 2002 | 3 | 0.012080 |

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930166003 | 2002 | 4 | 0.012080 |
| 59930166003 | 2003 | 1 | 0.012080 |
| 59930166003 | 2003 | 2 | 0.012080 |
| 59930166003 | 2003 | 3 | 0.012080 |
| 59930166003 | 2003 | 4 | 0.012080 |
| 59930166003 | 2004 | 1 | 0.012080 |
| 59930166003 | 2004 | 2 | 0.012080 |
| 59930166003 | 2004 | 3 | 0.012080 |
| 59930167001 | 1994 | 3 | 0.055963 |
| 59930167001 | 1994 | 4 | 0.058972 |
| 59930167001 | 1995 | 1 | 0.050793 |
| 59930167001 | 1995 | 2 | 0.054043 |
| 59930167001 | 1995 | 3 | 0.047954 |
| 59930167001 | 1995 | 4 | 0.039810 |
| 59930167001 | 1996 | 1 | 0.039753 |
| 59930167001 | 1996 | 2 | 0.038938 |
| 59930167001 | 1996 | 3 | 0.038257 |
| 59930167001 | 1996 | 4 | 0.031924 |
| 59930167001 | 1997 | 1 | 0.031913 |
| 59930167001 | 1997 | 2 | 0.033834 |
| 59930167001 | 1997 | 3 | 0.030309 |
| 59930167001 | 1997 | 4 | 0.031104 |
| 59930167001 | 1998 | 1 | 0.028711 |
| 59930167001 | 1998 | 2 | 0.026817 |
| 59930167001 | 1998 | 3 | 0.030619 |
| 59930167001 | 1998 | 4 | 0.032715 |
| 59930167001 | 1999 | 1 | 0.032998 |
| 59930167001 | 1999 | 2 | 0.030860 |
| 59930167001 | 1999 | 3 | 0.029210 |
| 59930167001 | 1999 | 4 | 0.028269 |
| 59930167001 | 2000 | 1 | 0.024689 |
| 59930167001 | 2000 | 2 | 0.027549 |
| 59930167001 | 2000 | 3 | 0.029700 |
| 59930167001 | 2000 | 4 | 0.022641 |
| 59930167001 | 2001 | 1 | 0.025214 |
| 59930167001 | 2001 | 2 | 0.019280 |
| 59930167001 | 2001 | 3 | 0.019280 |
| 59930167001 | 2001 | 4 | 0.019280 |
| 59930167001 | 2002 | 1 | 0.019280 |
| 59930167001 | 2002 | 2 | 0.019280 |
| 59930167001 | 2002 | 3 | 0.019280 |
| 59930167001 | 2002 | 4 | 0.019280 |
| 59930167001 | 2003 | 1 | 0.019280 |
| 59930167001 | 2003 | 2 | 0.019280 |
| 59930167001 | 2003 | 3 | 0.019280 |
| 59930167001 | 2003 | 4 | 0.019280 |
| 59930167001 | 2004 | 1 | 0.019280 |
| 59930167001 | 2004 | 2 | 0.019280 |
| 59930167001 | 2004 | 3 | 0.019280 |
| 59930167002 | 1995 | 3 | 0.047954 |
| 59930167002 | 1995 | 4 | 0.039810 |
| 59930167002 | 1996 | 1 | 0.039753 |
| 59930167002 | 1996 | 2 | 0.038938 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,     **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930167002 | 1996 | 3 | 0.038257 |
| 59930167002 | 1996 | 4 | 0.031924 |
| 59930167002 | 1997 | 1 | 0.031913 |
| 59930167002 | 1997 | 2 | 0.033834 |
| 59930167002 | 1997 | 3 | 0.030309 |
| 59930167002 | 1997 | 4 | 0.031104 |
| 59930167002 | 1998 | 1 | 0.028711 |
| 59930167002 | 1998 | 2 | 0.026817 |
| 59930167002 | 1998 | 3 | 0.030619 |
| 59930167002 | 1998 | 4 | 0.032715 |
| 59930167002 | 1999 | 1 | 0.032998 |
| 59930167002 | 1999 | 2 | 0.030860 |
| 59930167002 | 1999 | 3 | 0.029210 |
| 59930167002 | 1999 | 4 | 0.028269 |
| 59930167002 | 2000 | 1 | 0.024689 |
| 59930167002 | 2000 | 2 | 0.027549 |
| 59930167002 | 2000 | 3 | 0.029700 |
| 59930167002 | 2000 | 4 | 0.022641 |
| 59930167002 | 2001 | 1 | 0.025214 |
| 59930167002 | 2001 | 2 | 0.019280 |
| 59930167002 | 2001 | 3 | 0.019280 |
| 59930167002 | 2001 | 4 | 0.019280 |
| 59930167002 | 2002 | 1 | 0.019280 |
| 59930167002 | 2002 | 2 | 0.019280 |
| 59930167002 | 2002 | 3 | 0.019280 |
| 59930167002 | 2002 | 4 | 0.019280 |
| 59930167002 | 2003 | 1 | 0.019280 |
| 59930167002 | 2003 | 2 | 0.019280 |
| 59930167002 | 2003 | 3 | 0.019280 |
| 59930167002 | 2003 | 4 | 0.019280 |
| 59930167002 | 2004 | 1 | 0.019280 |
| 59930167002 | 2004 | 2 | 0.019280 |
| 59930167003 | 1995 | 3 | 0.047954 |
| 59930167003 | 1995 | 4 | 0.039810 |
| 59930167003 | 1996 | 1 | 0.039753 |
| 59930167003 | 1996 | 2 | 0.038938 |
| 59930167003 | 1996 | 3 | 0.038257 |
| 59930167003 | 1996 | 4 | 0.031924 |
| 59930167003 | 1997 | 1 | 0.031913 |
| 59930167003 | 1997 | 2 | 0.033834 |
| 59930167003 | 1997 | 3 | 0.030309 |
| 59930167003 | 1997 | 4 | 0.031104 |
| 59930167003 | 1998 | 1 | 0.028711 |
| 59930167003 | 1998 | 2 | 0.026817 |
| 59930167003 | 1998 | 3 | 0.030619 |
| 59930167003 | 1998 | 4 | 0.032715 |
| 59930167003 | 1999 | 1 | 0.032998 |
| 59930167003 | 1999 | 2 | 0.030860 |
| 59930167003 | 1999 | 3 | 0.029210 |
| 59930167003 | 1999 | 4 | 0.028269 |
| 59930167003 | 2000 | 1 | 0.024689 |
| 59930167003 | 2000 | 2 | 0.027549 |
| 59930167003 | 2000 | 3 | 0.029700 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,     Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930167003 | 2000 | 4 | 0.022641 |
| 59930167003 | 2001 | 1 | 0.025214 |
| 59930167003 | 2001 | 2 | 0.019280 |
| 59930167003 | 2001 | 3 | 0.019280 |
| 59930167003 | 2001 | 4 | 0.019280 |
| 59930167003 | 2002 | 1 | 0.019280 |
| 59930167003 | 2002 | 2 | 0.019280 |
| 59930167003 | 2002 | 3 | 0.019280 |
| 59930167003 | 2002 | 4 | 0.019280 |
| 59930167003 | 2003 | 1 | 0.019280 |
| 59930167003 | 2003 | 2 | 0.019280 |
| 59930167003 | 2003 | 3 | 0.019280 |
| 59930167003 | 2003 | 4 | 0.019280 |
| 59930167003 | 2004 | 1 | 0.019280 |
| 59930167003 | 2004 | 2 | 0.019280 |
| 59930167003 | 2004 | 3 | 0.019280 |
| 59930168001 | 1995 | 1 | 0.213287 |
| 59930168001 | 1995 | 2 | 0.141619 |
| 59930168001 | 1995 | 3 | 0.157573 |
| 59930168001 | 1995 | 4 | 0.127928 |
| 59930168001 | 1996 | 1 | 0.137076 |
| 59930168001 | 1996 | 2 | 0.122075 |
| 59930168001 | 1996 | 3 | 0.126960 |
| 59930168001 | 1996 | 4 | 0.105013 |
| 59930168001 | 1997 | 1 | 0.105862 |
| 59930168001 | 1997 | 2 | 0.104915 |
| 59930168001 | 1997 | 3 | 0.103508 |
| 59930168001 | 1997 | 4 | 0.098080 |
| 59930168001 | 1998 | 1 | 0.095717 |
| 59930168001 | 1998 | 2 | 0.091565 |
| 59930168001 | 1998 | 3 | 0.099533 |
| 59930168001 | 1998 | 4 | 0.100053 |
| 59930168001 | 1999 | 1 | 0.100773 |
| 59930168001 | 1999 | 2 | 0.095314 |
| 59930168001 | 1999 | 3 | 0.096928 |
| 59930168001 | 1999 | 4 | 0.094725 |
| 59930168001 | 2000 | 1 | 0.080253 |
| 59930168001 | 2000 | 2 | 0.090275 |
| 59930168001 | 2000 | 3 | 0.087218 |
| 59930168001 | 2000 | 4 | 0.075450 |
| 59930168001 | 2001 | 1 | 0.082030 |
| 59930168001 | 2001 | 2 | 0.054229 |
| 59930168001 | 2001 | 3 | 0.054229 |
| 59930168001 | 2001 | 4 | 0.054229 |
| 59930168001 | 2002 | 1 | 0.054229 |
| 59930168001 | 2002 | 2 | 0.054229 |
| 59930168001 | 2002 | 3 | 0.054229 |
| 59930168001 | 2002 | 4 | 0.054229 |
| 59930168001 | 2003 | 1 | 0.054229 |
| 59930168001 | 2003 | 2 | 0.054229 |
| 59930168001 | 2003 | 3 | 0.054229 |
| 59930168001 | 2003 | 4 | 0.054229 |
| 59930168501 | 1996 | 3 | 0.493493 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**    Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|-----|------|---------|-----|
| 59930168501 | 1996 | 4 | 0.310223 |
| 59930168501 | 1997 | 1 | 0.363903 |
| 59930168501 | 1997 | 2 | 0.332269 |
| 59930168501 | 1997 | 3 | 0.269978 |
| 59930168501 | 1997 | 4 | 0.174459 |
| 59930168501 | 1998 | 1 | 0.192078 |
| 59930168501 | 1998 | 2 | 0.186215 |
| 59930168501 | 1998 | 3 | 0.225479 |
| 59930168501 | 1998 | 4 | 0.225479 |
| 59930168501 | 1999 | 1 | 0.250174 |
| 59930168501 | 1999 | 2 | 0.053583 |
| 59930168501 | 1999 | 3 | 0.345514 |
| 59930168501 | 1999 | 4 | 0.345514 |
| 59930168501 | 2000 | 1 | 0.345514 |
| 59930168501 | 2000 | 2 | 0.345514 |
| 59930168501 | 2000 | 3 | 0.345514 |
| 59930168501 | 2000 | 4 | 0.345514 |
| 59930168501 | 2001 | 1 | 0.345514 |
| 59930168501 | 2001 | 2 | 0.345514 |
| 59930168501 | 2001 | 3 | 0.345514 |
| 59930168501 | 2001 | 4 | 0.345514 |
| 59930168501 | 2002 | 1 | 0.345514 |
| 59930168501 | 2002 | 2 | 0.345514 |
| 59930168601 | 1996 | 3 | 0.569237 |
| 59930168601 | 1996 | 4 | 0.378429 |
| 59930168601 | 1997 | 1 | 0.434770 |
| 59930168601 | 1997 | 2 | 0.390061 |
| 59930168601 | 1997 | 3 | 0.305037 |
| 59930168601 | 1997 | 4 | 0.253164 |
| 59930168601 | 1998 | 1 | 0.274536 |
| 59930168601 | 1998 | 2 | 0.241891 |
| 59930168601 | 1998 | 3 | 0.285860 |
| 59930168601 | 1998 | 4 | 0.285860 |
| 59930168601 | 1999 | 1 | 0.285860 |
| 59930168601 | 1999 | 2 | 0.329153 |
| 59930168601 | 1999 | 3 | 0.329153 |
| 59930168601 | 1999 | 4 | 0.329153 |
| 59930168601 | 2000 | 1 | 0.329153 |
| 59930168601 | 2000 | 2 | 0.329153 |
| 59930168601 | 2000 | 3 | 0.329153 |
| 59930168601 | 2000 | 4 | 0.329153 |
| 59930168601 | 2001 | 1 | 0.329153 |
| 59930168601 | 2001 | 2 | 0.329153 |
| 59930168601 | 2001 | 3 | 0.329153 |
| 59930168601 | 2001 | 4 | 0.329153 |
| 59930168601 | 2002 | 1 | 0.329153 |
| 59930168701 | 1997 | 2 | 0.417578 |
| 59930168701 | 1997 | 3 | 0.417578 |
| 59930168701 | 1997 | 4 | 0.262749 |
| 59930168701 | 1998 | 1 | 0.414212 |
| 59930168701 | 1998 | 2 | 0.313801 |
| 59930168701 | 1998 | 3 | 0.267403 |
| 59930168701 | 1998 | 4 | 0.338773 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,      **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930168701 | 1999 | 1 | 0.338773 |
| 59930168701 | 1999 | 2 | 0.069967 |
| 59930168701 | 1999 | 3 | 0.069967 |
| 59930171401 | 2001 | 4 | 0.254131 |
| 59930171401 | 2002 | 1 | 0.243504 |
| 59930171401 | 2002 | 2 | 0.170270 |
| 59930171401 | 2002 | 3 | 0.136365 |
| 59930171401 | 2002 | 4 | 0.023235 |
| 59930171401 | 2003 | 1 | 0.125735 |
| 59930171401 | 2003 | 2 | 0.125061 |
| 59930171401 | 2003 | 3 | 0.120091 |
| 59930171401 | 2003 | 4 | 0.107817 |
| 59930171401 | 2004 | 1 | 0.109939 |
| 59930171401 | 2004 | 2 | 0.109604 |
| 59930171401 | 2004 | 3 | 0.084610 |
| 59930171401 | 2004 | 4 | 0.091983 |
| 59930171401 | 2005 | 1 | 0.080797 |
| 59930171401 | 2005 | 2 | 0.111255 |
| 59930171401 | 2005 | 3 | 0.087919 |
| 59930171401 | 2005 | 4 | 0.090725 |
| 59930171402 | 2001 | 4 | 0.254131 |
| 59930171402 | 2002 | 1 | 0.243504 |
| 59930171402 | 2002 | 2 | 0.170270 |
| 59930171402 | 2002 | 3 | 0.136365 |
| 59930171402 | 2002 | 4 | 0.023235 |
| 59930171402 | 2003 | 1 | 0.125735 |
| 59930171402 | 2003 | 2 | 0.125061 |
| 59930171402 | 2003 | 3 | 0.120091 |
| 59930171402 | 2003 | 4 | 0.107817 |
| 59930171402 | 2004 | 1 | 0.109939 |
| 59930171402 | 2004 | 2 | 0.109604 |
| 59930171402 | 2004 | 3 | 0.084610 |
| 59930171402 | 2004 | 4 | 0.091983 |
| 59930171402 | 2005 | 1 | 0.080797 |
| 59930171402 | 2005 | 2 | 0.111255 |
| 59930171402 | 2005 | 3 | 0.087919 |
| 59930171402 | 2005 | 4 | 0.090725 |
| 59930171403 | 2001 | 4 | 0.254131 |
| 59930171403 | 2002 | 1 | 0.243504 |
| 59930171403 | 2002 | 2 | 0.170270 |
| 59930171403 | 2002 | 3 | 0.136365 |
| 59930171403 | 2002 | 4 | 0.023235 |
| 59930171403 | 2003 | 1 | 0.125735 |
| 59930171403 | 2003 | 2 | 0.125061 |
| 59930171403 | 2003 | 3 | 0.120091 |
| 59930171403 | 2003 | 4 | 0.107817 |
| 59930171403 | 2004 | 1 | 0.109939 |
| 59930171403 | 2004 | 2 | 0.109604 |
| 59930171403 | 2004 | 3 | 0.084610 |
| 59930171403 | 2004 | 4 | 0.091983 |
| 59930171403 | 2005 | 1 | 0.080797 |
| 59930171403 | 2005 | 2 | 0.111255 |
| 59930171403 | 2005 | 3 | 0.087919 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,     Appendix 8
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930171403 | 2005 | 4 | 0.090725 |
| 59930171501 | 2002 | 3 | 0.143754 |
| 59930171501 | 2002 | 4 | 0.117925 |
| 59930171501 | 2003 | 1 | 0.081940 |
| 59930171501 | 2003 | 2 | 0.046300 |
| 59930171501 | 2003 | 3 | 0.060588 |
| 59930171501 | 2003 | 4 | 0.056251 |
| 59930171501 | 2004 | 1 | 0.088364 |
| 59930171501 | 2004 | 2 | 0.046634 |
| 59930171501 | 2004 | 3 | 0.067843 |
| 59930171501 | 2004 | 4 | 0.057227 |
| 59930171501 | 2005 | 1 | 0.075709 |
| 59930171501 | 2005 | 2 | 0.065239 |
| 59930171501 | 2005 | 3 | 0.072949 |
| 59930171501 | 2005 | 4 | 0.063690 |
| 59930177101 | 1996 | 1 | 0.389821 |
| 59930177101 | 1997 | 2 | 0.255368 |
| 59930177101 | 1998 | 4 | 0.429433 |
| 59930177201 | 1995 | 4 | 0.473551 |
| 59930177201 | 1996 | 1 | 0.326995 |
| 59930177201 | 1996 | 2 | 0.037667 |
| 59930177201 | 1996 | 3 | 0.037667 |
| 59930177201 | 1996 | 4 | 0.037667 |
| 59930177201 | 1997 | 1 | 0.037667 |
| 59930177201 | 1997 | 2 | 0.037667 |
| 59930177201 | 1997 | 3 | 0.362164 |
| 59930177201 | 1997 | 4 | 0.081235 |
| 59930177201 | 1999 | 1 | 0.059878 |
| 59930180001 | 1995 | 1 | 0.304845 |
| 59930180101 | 1994 | 2 | 0.485394 |
| 59930180101 | 1994 | 3 | 0.485394 |
| 59930180101 | 1994 | 4 | 0.315328 |
| 59930180101 | 1995 | 1 | 0.234944 |
| 59930180101 | 1995 | 2 | 0.148518 |
| 59930180101 | 1995 | 3 | 0.158474 |
| 59930180101 | 1995 | 4 | 0.090086 |
| 59930180101 | 1996 | 1 | 0.074341 |
| 59930180101 | 1996 | 2 | 0.074341 |
| 59930180101 | 1996 | 3 | 0.086029 |
| 59930180101 | 1996 | 4 | 0.079511 |
| 59930180101 | 1997 | 1 | 0.099925 |
| 59930180101 | 1997 | 2 | 0.026671 |
| 59930180101 | 1997 | 3 | 0.010252 |
| 59930180101 | 1997 | 4 | 0.010252 |
| 59930180101 | 1998 | 1 | 0.010252 |
| 59930180101 | 1998 | 2 | 0.010252 |
| 59930180101 | 1998 | 3 | 0.094730 |
| 59930180101 | 1998 | 4 | 0.094730 |
| 59930180101 | 1999 | 1 | 0.094730 |
| 59930180101 | 1999 | 2 | 0.094730 |
| 59930180101 | 1999 | 3 | 0.094730 |
| 59930180101 | 1999 | 4 | 0.094730 |
| 59930180101 | 2000 | 1 | 0.094730 |

United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,    **Appendix 8**
Schering-Plough Corporation and Warrick Pharmaceuticals Corporation
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930180101 | 2000 | 2 | 0.094730 |
| 59930180101 | 2000 | 3 | 0.094730 |
| 59930180101 | 2000 | 4 | 0.094730 |
| 59930180101 | 2001 | 1 | 0.094730 |
| 59930180101 | 2001 | 2 | 0.094730 |
| 59930180101 | 2001 | 3 | 0.094730 |
| 59930180101 | 2001 | 4 | 0.094730 |
| 59930180101 | 2002 | 1 | 0.094730 |
| 59930180101 | 2002 | 2 | 0.094730 |
| 59930180101 | 2002 | 3 | 0.094730 |
| 59930180101 | 2002 | 4 | 0.094730 |
| 59930180102 | 1995 | 3 | 0.158474 |
| 59930180102 | 1995 | 4 | 0.090086 |
| 59930180102 | 1996 | 1 | 0.074341 |
| 59930180102 | 1996 | 2 | 0.074341 |
| 59930180102 | 1996 | 3 | 0.086029 |
| 59930180102 | 1996 | 4 | 0.079511 |
| 59930180102 | 1997 | 1 | 0.099925 |
| 59930180102 | 1997 | 2 | 0.026671 |
| 59930180102 | 1997 | 3 | 0.010252 |
| 59930180102 | 1997 | 4 | 0.010252 |
| 59930180102 | 1998 | 1 | 0.010252 |
| 59930180102 | 1998 | 2 | 0.010252 |
| 59930180102 | 1998 | 3 | 0.094730 |
| 59930180102 | 1998 | 4 | 0.094730 |
| 59930180102 | 1999 | 1 | 0.094730 |
| 59930180102 | 1999 | 2 | 0.094730 |
| 59930180102 | 1999 | 3 | 0.094730 |
| 59930180102 | 1999 | 4 | 0.094730 |
| 59930180102 | 2000 | 1 | 0.094730 |
| 59930180102 | 2000 | 2 | 0.094730 |
| 59930180102 | 2000 | 3 | 0.094730 |
| 59930180102 | 2000 | 4 | 0.094730 |
| 59930180102 | 2001 | 1 | 0.094730 |
| 59930180102 | 2001 | 2 | 0.094730 |
| 59930180103 | 1995 | 3 | 0.158474 |
| 59930180103 | 1995 | 4 | 0.090086 |
| 59930180103 | 1996 | 1 | 0.074341 |
| 59930180103 | 1996 | 2 | 0.074341 |
| 59930180103 | 1996 | 3 | 0.086029 |
| 59930180103 | 1996 | 4 | 0.079511 |
| 59930180103 | 1997 | 1 | 0.099925 |
| 59930180103 | 1997 | 2 | 0.026671 |
| 59930180103 | 1997 | 3 | 0.010252 |
| 59930180103 | 1997 | 4 | 0.010252 |
| 59930180103 | 1998 | 1 | 0.010252 |
| 59930180103 | 1998 | 2 | 0.010252 |
| 59930180103 | 1998 | 3 | 0.094730 |
| 59930180103 | 1998 | 4 | 0.094730 |
| 59930180103 | 1999 | 1 | 0.094730 |
| 59930180103 | 1999 | 2 | 0.094730 |
| 59930180103 | 1999 | 3 | 0.094730 |
| 59930180103 | 1999 | 4 | 0.094730 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**    Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930180103 | 2002 | 1 | 0.094730 |
| 59930180103 | 2002 | 2 | 0.094730 |
| 59930180103 | 2002 | 3 | 0.094730 |
| 59930180201 | 1994 | 2 | 0.805266 |
| 59930180201 | 1994 | 3 | 0.805266 |
| 59930180201 | 1994 | 4 | 0.489468 |
| 59930180201 | 1995 | 1 | 0.367031 |
| 59930180201 | 1995 | 2 | 0.251921 |
| 59930180201 | 1995 | 3 | 0.282920 |
| 59930180201 | 1995 | 4 | 0.172965 |
| 59930180201 | 1996 | 1 | 0.164817 |
| 59930180201 | 1996 | 2 | 0.003459 |
| 59930180201 | 1996 | 3 | 0.182969 |
| 59930180201 | 1996 | 4 | 0.209441 |
| 59930180201 | 1997 | 1 | 0.168652 |
| 59930180201 | 1997 | 2 | 0.059706 |
| 59930180201 | 1997 | 3 | 0.059706 |
| 59930180201 | 1997 | 4 | 0.059706 |
| 59930180201 | 1998 | 1 | 0.059706 |
| 59930180201 | 1998 | 2 | 0.059706 |
| 59930180201 | 1998 | 3 | 0.066647 |
| 59930180201 | 1998 | 4 | 0.066647 |
| 59930180201 | 1999 | 1 | 0.066647 |
| 59930180201 | 1999 | 2 | 0.066647 |
| 59930180201 | 1999 | 3 | 0.066647 |
| 59930180201 | 1999 | 4 | 0.066647 |
| 59930180201 | 2000 | 1 | 0.066647 |
| 59930180201 | 2000 | 2 | 0.066647 |
| 59930180201 | 2000 | 3 | 0.066647 |
| 59930180201 | 2000 | 4 | 0.066647 |
| 59930180201 | 2001 | 1 | 0.066647 |
| 59930180201 | 2001 | 2 | 0.066647 |
| 59930180201 | 2001 | 3 | 0.066647 |
| 59930180201 | 2001 | 4 | 0.066647 |
| 59930180201 | 2002 | 1 | 0.066647 |
| 59930180201 | 2002 | 2 | 0.066647 |
| 59930180201 | 2002 | 3 | 0.066647 |
| 59930180201 | 2002 | 4 | 0.066647 |
| 59930180202 | 1995 | 3 | 0.282920 |
| 59930180202 | 1995 | 4 | 0.172965 |
| 59930180202 | 1996 | 1 | 0.164817 |
| 59930180202 | 1996 | 2 | 0.003459 |
| 59930180202 | 1996 | 3 | 0.182969 |
| 59930180202 | 1996 | 4 | 0.209441 |
| 59930180202 | 1997 | 1 | 0.168652 |
| 59930180202 | 1997 | 2 | 0.059706 |
| 59930180202 | 1997 | 3 | 0.059706 |
| 59930180202 | 1997 | 4 | 0.059706 |
| 59930180202 | 1998 | 1 | 0.059706 |
| 59930180202 | 1998 | 2 | 0.059706 |
| 59930180202 | 1998 | 3 | 0.066647 |
| 59930180202 | 1998 | 4 | 0.066647 |
| 59930180202 | 1999 | 1 | 0.066647 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**     Appendix 8
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930180202 | 1999 | 2 | 0.066647 |
| 59930180202 | 1999 | 3 | 0.066647 |
| 59930180202 | 1999 | 4 | 0.066647 |
| 59930180202 | 2000 | 1 | 0.066647 |
| 59930180202 | 2000 | 2 | 0.066647 |
| 59930180202 | 2000 | 3 | 0.066647 |
| 59930180202 | 2000 | 4 | 0.066647 |
| 59930180202 | 2001 | 1 | 0.066647 |
| 59930180202 | 2001 | 2 | 0.066647 |
| 59930180202 | 2001 | 4 | 0.066647 |
| 59930180202 | 2002 | 1 | 0.066647 |
| 59930180202 | 2002 | 2 | 0.066647 |
| 59930180202 | 2002 | 3 | 0.066647 |
| 59930180203 | 1995 | 3 | 0.282920 |
| 59930180203 | 1995 | 4 | 0.172965 |
| 59930180203 | 1996 | 1 | 0.164817 |
| 59930180203 | 1996 | 2 | 0.003459 |
| 59930180203 | 1996 | 3 | 0.182969 |
| 59930180203 | 1996 | 4 | 0.209441 |
| 59930180203 | 1997 | 1 | 0.168652 |
| 59930180203 | 1997 | 2 | 0.059706 |
| 59930180203 | 1997 | 3 | 0.059706 |
| 59930180203 | 1997 | 4 | 0.059706 |
| 59930180203 | 1998 | 1 | 0.059706 |
| 59930180203 | 1998 | 2 | 0.059706 |
| 59930180203 | 1998 | 3 | 0.066647 |
| 59930180203 | 1998 | 4 | 0.066647 |
| 59930180203 | 1999 | 1 | 0.066647 |
| 59930180203 | 1999 | 2 | 0.066647 |
| 59930180203 | 1999 | 3 | 0.066647 |
| 59930180203 | 1999 | 4 | 0.066647 |
| 59930180203 | 2000 | 1 | 0.066647 |
| 59930180203 | 2000 | 2 | 0.066647 |
| 59930180203 | 2000 | 3 | 0.066647 |
| 59930180203 | 2000 | 4 | 0.066647 |
| 59930180203 | 2001 | 1 | 0.066647 |
| 59930180203 | 2001 | 2 | 0.066647 |
| 59930180203 | 2001 | 3 | 0.066647 |
| 59930180203 | 2001 | 4 | 0.066647 |
| 59930180203 | 2002 | 1 | 0.066647 |
| 59930180203 | 2002 | 2 | 0.066647 |
| 59930180203 | 2002 | 3 | 0.066647 |
| 59930180203 | 2002 | 4 | 0.066647 |
| 59930180301 | 1994 | 2 | 1.427272 |
| 59930180301 | 1994 | 3 | 1.427272 |
| 59930180301 | 1994 | 4 | 0.916467 |
| 59930180301 | 1995 | 1 | 0.608561 |
| 59930180301 | 1995 | 2 | 0.274698 |
| 59930180301 | 1995 | 3 | 0.426145 |
| 59930180301 | 1995 | 4 | 0.254539 |
| 59930180301 | 1996 | 1 | 0.210836 |
| 59930180301 | 1996 | 2 | 0.210836 |
| 59930180301 | 1996 | 3 | 0.676705 |

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**  **Appendix 8**
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Average Manufacturer Price Data

| NDC | Year | Quarter | AMP |
|---|---|---|---|
| 59930180301 | 1996 | 4 | 0.109034 |
| 59930180301 | 1997 | 1 | 0.203151 |
| 59930180301 | 1997 | 2 | 0.203151 |
| 59930180301 | 1997 | 3 | 0.203151 |
| 59930180301 | 1997 | 4 | 0.203151 |
| 59930180301 | 1998 | 1 | 0.203151 |
| 59930180301 | 1998 | 2 | 0.203151 |
| 59930180301 | 1998 | 3 | 0.235817 |
| 59930180301 | 1998 | 4 | 0.235817 |
| 59930180301 | 1999 | 1 | 0.235817 |
| 59930180301 | 1999 | 2 | 0.235817 |
| 59930180301 | 1999 | 3 | 0.235817 |
| 59930180301 | 1999 | 4 | 0.235817 |
| 59930180301 | 2000 | 1 | 0.235817 |
| 59930180301 | 2000 | 2 | 0.235817 |
| 59930180301 | 2000 | 3 | 0.235817 |
| 59930180301 | 2000 | 4 | 0.235817 |
| 59930180301 | 2001 | 1 | 0.235817 |
| 59930180301 | 2001 | 2 | 0.235817 |
| 59930180301 | 2001 | 3 | 0.235817 |
| 59930180301 | 2001 | 4 | 0.235817 |
| 59930180301 | 2002 | 1 | 0.235817 |
| 59930180301 | 2002 | 2 | 0.235817 |
| 59930180301 | 2002 | 3 | 0.235817 |
| 59930180301 | 2003 | 1 | 0.235817 |
| 59930180302 | 1996 | 2 | 0.210836 |
| 59930180302 | 1996 | 3 | 0.676705 |
| 59930180302 | 1996 | 4 | 0.109034 |
| 59930180302 | 1997 | 1 | 0.203151 |
| 59930180302 | 1997 | 2 | 0.203151 |
| 59930180302 | 1998 | 1 | 0.203151 |
| 59930180302 | 1998 | 2 | 0.203151 |
| 59930180302 | 1998 | 3 | 0.235817 |
| 59930180302 | 1999 | 3 | 0.235817 |

**Source:**
Spreadsheet, Schering_AMP_Data_Exposure_NDC_Quarters.xlsx. Provided by Counsel on September 2, 2009.

**United States ex rel Ven-A-Care of the Florida Keys, Inc. v. Schering Corporation,**   Appendix 9
**Schering-Plough Corporation and Warrick Pharmaceuticals Corporation**
Federal Medical Assistance Percentages

| State | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 0.7273 | 0.7293 | 0.7145 | 0.7122 | 0.6985 | 0.6985 | 0.6954 | 0.6932 | 0.6927 | 0.6957 | 0.6999 | 0.7045 | 0.7060 | 0.7075 | 0.7083 |
| Alaska | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5980 | 0.5980 | 0.5604 | 0.5738 | 0.5827 | 0.5839 | 0.5758 |
| Arizona | 0.6172 | 0.6261 | 0.6589 | 0.6590 | 0.6640 | 0.6585 | 0.6553 | 0.6533 | 0.6550 | 0.6592 | 0.6577 | 0.6498 | 0.6725 | 0.6726 | 0.6745 |
| California | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5023 | 0.5123 | 0.5155 | 0.5167 | 0.5125 | 0.5140 | 0.5000 | 0.5000 | 0.5000 |
| Florida | 0.5446 | 0.5469 | 0.5503 | 0.5478 | 0.5628 | 0.5576 | 0.5579 | 0.5565 | 0.5582 | 0.5652 | 0.5662 | 0.5643 | 0.5883 | 0.5893 | 0.5890 |
| Hawaii | 0.5414 | 0.5257 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5101 | 0.5385 | 0.5634 | 0.5877 | 0.5890 | 0.5847 |
| Idaho | 0.7365 | 0.7324 | 0.7120 | 0.7092 | 0.7014 | 0.6878 | 0.6797 | 0.6959 | 0.6985 | 0.7015 | 0.7076 | 0.7102 | 0.7096 | 0.7046 | 0.7062 |
| Illinois | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 |
| Iowa | 0.6341 | 0.6504 | 0.6274 | 0.6333 | 0.6262 | 0.6422 | 0.6294 | 0.6375 | 0.6332 | 0.6306 | 0.6267 | 0.6286 | 0.6350 | 0.6393 | 0.6355 |
| Kansas | 0.5735 | 0.5923 | 0.5818 | 0.5952 | 0.5890 | 0.5904 | 0.5887 | 0.5971 | 0.6005 | 0.6003 | 0.5985 | 0.6020 | 0.6015 | 0.6082 | 0.6101 |
| Kentucky | 0.7296 | 0.7282 | 0.7169 | 0.7091 | 0.6958 | 0.7030 | 0.7009 | 0.7037 | 0.7053 | 0.7055 | 0.7039 | 0.6994 | 0.6989 | 0.7009 | 0.6960 |
| Massachusetts | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 |
| Mississippi | 0.7993 | 0.7999 | 0.7901 | 0.7885 | 0.7858 | 0.7807 | 0.7822 | 0.7709 | 0.7678 | 0.7680 | 0.7682 | 0.7609 | 0.7662 | 0.7708 | 0.7708 |
| New York | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 | 0.5000 |
| Pennsylvania | 0.5664 | 0.5684 | 0.5548 | 0.5461 | 0.5427 | 0.5293 | 0.5285 | 0.5339 | 0.5377 | 0.5382 | 0.5362 | 0.5465 | 0.5469 | 0.5476 | 0.5384 |
| South Carolina | 0.7258 | 0.7266 | 0.7128 | 0.7108 | 0.7071 | 0.7077 | 0.7043 | 0.7023 | 0.6985 | 0.6995 | 0.7044 | 0.6934 | 0.6981 | 0.6986 | 0.6989 |
| Utah | 0.7489 | 0.7511 | 0.7529 | 0.7435 | 0.7348 | 0.7321 | 0.7233 | 0.7258 | 0.7178 | 0.7155 | 0.7144 | 0.7000 | 0.7124 | 0.7172 | 0.7214 |
| Wisconsin | 0.5962 | 0.6038 | 0.6042 | 0.6047 | 0.5981 | 0.5967 | 0.5900 | 0.5884 | 0.5885 | 0.5878 | 0.5929 | 0.5857 | 0.5843 | 0.5841 | 0.5832 |

**Source:**
[1] File, Federal_Medical_Assistance_Percentages_1985_2004.htm. Provided by Counsel on September 3, 2009.
   Data originally downloaded on February 18, 2009 from the Department of Health and Human Services website.
[2] Federal Medical Assistance Percentages, 2005. Department of Health and Human Services. http://aspe.hhs.gov/health/fmap05.htm.
   Accessed September 3, 2009.