**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) |
| | MDL NO. 1456<br>Civil Action No. 01-12257-PBS<br>Subcategory Case No. 03-10643 |
| THIS DOCUMENT RELATES TO: | ) ) |
| | Judge Patti B. Saris |
| *The City of New York, et al.* | ) ) |
| *v.* | Magistrate Judge Bowler |
| *Abbott Laboratories, et al.* | ) ) ) ) |

**DECLARATION OF HARRIS L. DEVOR IN SUPPORT OF PLAINTIFFS' MOTION**
**TO COMPEL DISCOVERY FROM DEFENDANT MERCK & CO., INC.**

Harris L. Devor, under penalty of perjury, hereby submits this declaration in support of Plaintiffs' motion to compel discovery from Defendant Merck & Co., Inc. (hereinafter referred to as "Merck").

1. Attached as Exhibit A attached hereto is a spreadsheet identifying Merck drugs/NDCs at-issue in *The City of New York, et al v. Abbott Laboratories, et al.*, with annual average AWP to AMP spreads greater than 30%.

2. The annual average spreads measure the difference between the AMP - as provided by defendant Merck - and the published AWP[1] for the corresponding NDC.

3. To determine the AWP to AMP spreads on an annual basis for the Merck drugs listed in Exhibits A and B attached hereto, I performed the following steps:

   (a) I first computed the per unit difference between the AMP - as provided by defendant Merck - and the published AWP for each NDC on each day for which an AMP and AWP was available in a particular year, for each year in the relevant timeframe; [2]

   (b) I then computed an average of the daily spreads during each year, for each NDC.

4. Exhibits A and B attached hereto list only those NDCs and years for which the resulting average AWP to AMP spread for a particular NDC was greater than 30% for the year.

Dated:  September 4, 2009

Harris L. Devor, C.P.A.

---

[1] The First DataBank NDDF file (Alabama Production, FDB-AWP 030785-030795) is the source for the published AWPs.

[2] I have only computed a spread for days on which both an AWP and an AMP were available for the particular NDC.

2

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| COSOPT EYE DROPS | 00006362835 | MERCK & CO. | 2004 | 30.19% | 1/1/2004 | 1/7/2004 | $10.08 | | $1,724,958 |
| | | | | | 1/8/2004 | 3/31/2004 | $10.08 | | |
| | | | | | 4/1/2004 | 4/30/2004 | $10.08 | | |
| | | | | | 5/1/2004 | 6/30/2004 | $10.53 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $10.53 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $10.53 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $10.53 | | |
| | | | 2005 | 30.51% | 1/1/2005 | 1/31/2005 | $10.53 | | $2,133,518 |
| | | | | | 2/1/2005 | 3/31/2005 | $11.15 | | |
| | | | | | 4/1/2005 | 5/22/2005 | $11.15 | | |
| | | | | | 5/23/2005 | 6/30/2005 | $11.15 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $11.15 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $11.15 | | |
| | 00006362836 | MERCK & CO. | 2004 | 30.25% | 1/1/2004 | 1/7/2004 | $10.08 | | $3,942,781 |
| | | | | | 1/8/2004 | 3/31/2004 | $10.08 | | |
| | | | | | 4/1/2004 | 4/30/2004 | $10.08 | | |
| | | | | | 5/1/2004 | 6/30/2004 | $10.53 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $10.53 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $10.53 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $10.53 | | |
| | | | 2005 | 30.58% | 1/1/2005 | 1/31/2005 | $10.53 | | $5,162,993 |
| | | | | | 2/1/2005 | 3/31/2005 | $11.15 | | |
| | | | | | 4/1/2005 | 5/22/2005 | $11.15 | | |
| | | | | | 5/23/2005 | 6/30/2005 | $11.15 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $11.15 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $11.15 | | |
| COZAAR 100MG TABLET | 00006096031 | MERCK & CO. | 2003 | 31.53% | 1/1/2003 | 2/27/2003 | $2.06 | | $1,127,031 |
| | | | | | 2/28/2003 | 3/31/2003 | $2.16 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.16 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.16 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $2.16 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $2.26 | | |
| | | | 2004 | 31.46% | 1/1/2004 | 1/7/2004 | $2.26 | | $1,545,819 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.26 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $2.26 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $2.37 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.37 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.37 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.37 | | |
| | | | 2005 | 31.37% | 1/1/2005 | 1/31/2005 | $2.37 | | $2,051,776 |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs' Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006096054 | MERCK & CO. | 2003 | 36.23% | 2/1/2005 | 3/31/2005 | $2.50 | | $5,272 |
| | | | | | 4/1/2005 | 6/30/2005 | $2.50 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.50 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $2.50 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $2.50 | | |
| | | | 2004 | 31.48% | 11/3/2003 | 12/2/2003 | $2.16 | | $873,982 |
| | | | | | 12/3/2003 | 12/31/2003 | $2.26 | | |
| | | | | | 1/1/2004 | 3/31/2004 | $2.26 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $2.26 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $2.37 | | |
| | | | | | 7/1/2004 | 9/26/2004 | $2.37 | | |
| | | | | | 9/27/2004 | 9/30/2004 | $2.37 | | |
| | | | | | 10/1/2004 | 12/31/2004 | $2.37 | | |
| | | | 2005 | 31.38% | 1/1/2005 | 1/31/2005 | $2.37 | | $1,717,741 |
| | | | | | 2/1/2005 | 3/31/2005 | $2.50 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $2.50 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.50 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $2.50 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $2.50 | | |
| | 00006096058 | MERCK & CO. | 2003 | 31.53% | 1/1/2003 | 2/27/2003 | $2.06 | | $1,915,271 |
| | | | | | 2/28/2003 | 3/31/2003 | $2.16 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.16 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.16 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $2.16 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $2.26 | | |
| | | | 2004 | 31.47% | 1/1/2004 | 1/7/2004 | $2.26 | | $1,533,031 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.26 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $2.26 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $2.37 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.37 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.37 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.37 | | |
| | | | 2005 | 31.38% | 1/1/2005 | 1/31/2005 | $2.37 | | $1,508,338 |
| | | | | | 2/1/2005 | 3/31/2005 | $2.50 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $2.50 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.50 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $2.50 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $2.50 | | |
| | 00006096082 | MERCK & CO. | 2004 | 31.47% | 1/1/2004 | 3/31/2004 | $2.26 | | $1,073 |
| | | | | | 4/1/2004 | 5/28/2004 | $2.26 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | 31.39% | 5/29/2004 | 6/30/2004 | $2.37 | | |
| | | | | | 7/1/2004 | 9/26/2004 | $2.37 | | |
| | | | | | 9/27/2004 | 9/30/2004 | $2.37 | | |
| | | | | | 10/1/2004 | 12/31/2004 | $2.37 | | |
| | | | | | 1/1/2005 | 1/31/2005 | $2.37 | | |
| | | | | | 2/1/2005 | 3/31/2005 | $2.50 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $2.50 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.50 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $2.50 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $2.50 | | $3,149 |
| COZAAR 25MG TABLET | 0000695154 | MERCK & CO. | 2001 | 30.63% | 1/1/2001 | 3/31/2001 | $1.36 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $1.36 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $1.36 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $1.43 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.43 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.43 | | $330,216 |
| | | | 2002 | 30.25% | 1/1/2002 | 2/28/2002 | $1.43 | | |
| | | | | | 3/1/2002 | 3/31/2002 | $1.51 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.51 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.51 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.51 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.51 | | $444,850 |
| | | | 2003 | 34.83% | 1/1/2003 | 2/27/2003 | $1.51 | | |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | $581,182 |
| | | | 2004 | 31.04% | 1/1/2004 | 1/7/2004 | $1.66 | | |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | $906,757 |
| | | | 2005 | 31.20% | 1/1/2005 | 1/31/2005 | $1.74 | | |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | $1,428,944 |

HIGHLY CONFIDENTIAL

3

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006095158 | MERCK & CO. | 2001 | 30.62% | 12/9/2005 | 12/31/2005 | $1.84 | | $576,757 |
| | | | | | 1/1/2001 | 3/31/2001 | $1.36 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $1.36 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $1.36 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $1.43 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.43 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.43 | | |
| | | | 2002 | 30.25% | 1/1/2002 | 2/28/2002 | $1.43 | | $786,478 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.51 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.51 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.51 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.51 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.51 | | |
| | | | 2003 | 34.82% | 1/1/2003 | 2/27/2003 | $1.51 | | $928,425 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 31.02% | 1/1/2004 | 1/7/2004 | $1.66 | | $836,265 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.19% | 1/1/2005 | 1/31/2005 | $1.74 | | $829,252 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | 00006095182 | MERCK & CO. | 2003 | 44.28% | 12/1/2003 | 12/2/2003 | $1.59 | | $11 |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 31.04% | 1/1/2004 | 3/31/2004 | $1.66 | | $2,212 |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/26/2004 | $1.74 | | |
| | | | | | 9/27/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 12/31/2004 | $1.74 | | |

4

HIGHLY CONFIDENTIAL

Case 1:01-cv-12257-PBS   Document 6489   Filed 09/04/09   Page 7 of 56

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | 31.20% | 1/1/2005 | 1/31/2005 | $1.74 | [redacted] | $1,441 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| COZAAR 50MG TABLET | 0006095231 | MERCK & CO. | 2001 | 30.27% | 1/1/2001 | 3/31/2001 | $1.36 | | $1,179,845 |
| | | | | | 4/1/2001 | 6/30/2001 | $1.36 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $1.36 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $1.43 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.43 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.43 | | |
| | | | 2002 | 30.16% | 1/1/2002 | 2/28/2002 | $1.43 | | $1,377,668 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.51 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.51 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.51 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.51 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.51 | | |
| | | | 2003 | 31.69% | 1/1/2003 | 2/27/2003 | $1.51 | | $1,584,068 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.81% | 1/1/2004 | 1/7/2004 | $1.66 | | $1,756,046 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.30% | 1/1/2005 | 1/31/2005 | $1.74 | | $2,163,233 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | 0006095254 | MERCK & CO. | 2001 | 30.31% | 1/1/2001 | 3/31/2001 | $1.36 | | $911,714 |
| | | | | | 4/1/2001 | 6/30/2001 | $1.36 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $1.36 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006095258 | MERCK & CO. | 2002 | 30.16% | 9/1/2001 | 9/30/2001 | $1.43 | | $1,056,601 |
| | | | | | 10/1/2001 | 12/11/2001 | $1.43 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.43 | | |
| | | | | | 1/1/2002 | 2/28/2002 | $1.43 | | |
| | | | | | 3/1/2002 | 3/31/2002 | $1.51 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.51 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.51 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.51 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.51 | | |
| | | | 2003 | 31.67% | 1/1/2003 | 2/27/2003 | $1.51 | | $1,108,238 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.82% | 1/1/2004 | 1/7/2004 | $1.66 | | $1,751,862 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.31% | 1/1/2005 | 1/31/2005 | $1.74 | | $2,736,456 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | | | 2001 | 30.30% | 1/1/2001 | 3/31/2001 | $1.36 | | $2,729,436 |
| | | | | | 4/1/2001 | 6/30/2001 | $1.36 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $1.36 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $1.43 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.43 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.43 | | |
| | | | 2002 | 30.16% | 1/1/2002 | 2/28/2002 | $1.43 | | $3,219,274 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.51 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.51 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.51 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.51 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.51 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | 31.66% | 1/1/2003 | 2/27/2003 | $1.51 | | $3,322,329 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.81% | 1/1/2004 | 1/7/2004 | $1.66 | | $2,517,602 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.31% | 1/1/2005 | 1/31/2005 | $1.74 | | $2,114,855 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.74 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | 00006095282 | MERCK & CO. | 2001 | 30.31% | 1/1/2001 | 3/31/2001 | $1.36 | | $37,319 |
| | | | | | 4/1/2001 | 6/30/2001 | $1.36 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $1.36 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $1.43 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.43 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.43 | | |
| | | | 2002 | 30.16% | 1/1/2002 | 2/28/2002 | $1.43 | | $53,625 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.51 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.51 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.51 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.51 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.51 | | |
| | | | 2003 | 31.67% | 1/1/2003 | 2/27/2003 | $1.51 | | $80,029 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.82% | 1/1/2004 | 1/7/2004 | $1.66 | | $139,722 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.31% | 1/1/2005 | 1/31/2005 | $1.74 | | $193,607 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| CRIXIVAN 200MG CAPSULE | 00006057143 | MERCK & CO. | 2004 | 30.93% | 1/1/2004 | 1/7/2004 | $1.52 | | $80,228 |
| | | | | | 1/8/2004 | 3/5/2004 | $1.52 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $1.59 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $1.59 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.59 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.59 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.59 | | |
| CRIXIVAN 333MG CAPSULE | 00006057465 | MERCK & CO. | 2004 | 30.32% | 1/1/2004 | 1/7/2004 | $2.53 | | $82,767 |
| | | | | | 1/8/2004 | 3/5/2004 | $2.53 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $2.64 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.64 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.64 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.64 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.64 | | |
| CRIXIVAN 400MG CAPSULE | 00006057318 | MERCK & CO. | 2004 | 31.53% | 1/1/2004 | 1/7/2004 | $3.04 | | $1,844 |
| | | | | | 1/8/2004 | 3/5/2004 | $3.04 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $3.17 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.17 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.17 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.17 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.17 | | |
| | 00006057340 | MERCK & CO. | 2004 | 31.52% | 1/1/2004 | 1/7/2004 | $3.04 | | $591,058 |
| | | | | | 1/8/2004 | 3/5/2004 | $3.04 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $3.17 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.17 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.17 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.17 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.17 | | |
| | 00006057354 | MERCK & CO. | 2004 | 31.52% | 1/1/2004 | 1/7/2004 | $3.04 | | $412,487 |
| | | | | | 1/8/2004 | 3/5/2004 | $3.04 | | |

HIGHLY CONFIDENTIAL

8

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3/6/2004 | 3/31/2004 | $3.17 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.17 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.17 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.17 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.17 | | |
| | 00006057362 | MERCK & CO. | 2004 | 31.52% | 1/1/2004 | 1/7/2004 | $3.04 | | $4,181,970 |
| | | | | | 1/8/2004 | 3/5/2004 | $3.04 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $3.17 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.17 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.17 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.17 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.17 | | |
| FOSAMAX 10MG TABLET | 00006093628 | MERCK & CO. | 2002 | 31.66% | 1/1/2002 | 3/29/2002 | $2.31 | | $124 |
| | | | | | 3/30/2002 | 3/31/2002 | $2.45 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.45 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.45 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.45 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.45 | | |
| | | | 2003 | 31.35% | 1/1/2003 | 3/31/2003 | $2.45 | | $117 |
| | | | | | 4/1/2003 | 6/30/2003 | $2.57 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $2.57 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $2.62 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $2.62 | | |
| | 00006093631 | MERCK & CO. | 2001 | 30.40% | 1/1/2001 | 3/31/2001 | $2.21 | | $2,244,958 |
| | | | | | 4/1/2001 | 5/30/2001 | $2.21 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.31 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.31 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.31 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.31 | | |
| | | | 2002 | 31.67% | 1/1/2002 | 3/29/2002 | $2.31 | | $1,296,601 |
| | | | | | 3/30/2002 | 3/31/2002 | $2.45 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.45 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.45 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.45 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.45 | | |
| | | | 2003 | 31.36% | 1/1/2003 | 3/31/2003 | $2.45 | | $830,535 |
| | | | | | 4/1/2003 | 6/30/2003 | $2.57 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $2.57 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $2.62 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $2.62 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006093658 | MERCK & CO. | 2004 | 30.84% | 1/1/2004 | 1/7/2004 | $2.62 | | $622,487 |
| | | | | | 1/8/2004 | 3/5/2004 | $2.62 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $2.75 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.75 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.75 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.75 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.75 | | |
| | | | 2005 | 30.12% | 1/1/2005 | 1/31/2005 | $2.75 | | $556,755 |
| | | | | | 2/1/2005 | 3/31/2005 | $2.87 | | |
| | | | | | 4/1/2005 | 4/13/2005 | $2.87 | | |
| | | | | | 4/14/2005 | 6/30/2005 | $2.87 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.87 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $2.87 | | |
| | | | 2001 | 30.40% | 1/1/2001 | 3/31/2001 | $2.21 | | $2,087,963 |
| | | | | | 4/1/2001 | 5/30/2001 | $2.21 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.31 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.31 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.31 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.31 | | |
| | | | 2002 | 31.66% | 1/1/2002 | 3/29/2002 | $2.31 | | $1,317,089 |
| | | | | | 3/30/2002 | 3/31/2002 | $2.45 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.45 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.45 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.45 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.45 | | |
| | | | 2003 | 31.35% | 1/1/2003 | 3/31/2003 | $2.45 | | $844,764 |
| | | | | | 4/1/2003 | 6/30/2003 | $2.57 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $2.57 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $2.62 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $2.62 | | |
| | | | 2004 | 30.83% | 1/1/2004 | 1/7/2004 | $2.62 | | $621,881 |
| | | | | | 1/8/2004 | 3/5/2004 | $2.62 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $2.75 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.75 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.75 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.75 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.75 | | |
| | | | 2005 | 30.11% | 1/1/2005 | 1/31/2005 | $2.75 | | $482,831 |
| | | | | | 2/1/2005 | 3/31/2005 | $2.87 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $2.87 | | |

10

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

11

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006093682 | MERCK & CO. | | | 7/1/2005 | 9/30/2005 | $2.87 | | |
| | | | | | 10/1/2005 | 11/30/2005 | $2.87 | | |
| | | | | | 12/1/2005 | 12/31/2005 | $2.87 | | |
| | | | 2001 | 30.40% | 1/1/2001 | 3/31/2001 | $2.21 | | $49,457 |
| | | | | | 4/1/2001 | 5/30/2001 | $2.21 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.31 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.31 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.31 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.31 | | |
| | | | 2002 | 31.67% | 1/1/2002 | 3/29/2002 | $2.31 | | $29,071 |
| | | | | | 3/30/2002 | 3/31/2002 | $2.45 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.45 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.45 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.45 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.45 | | |
| | | | 2003 | 31.35% | 1/1/2003 | 3/31/2003 | $2.45 | | $19,229 |
| | | | | | 4/1/2003 | 6/30/2003 | $2.57 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $2.57 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $2.62 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $2.62 | | |
| | | | 2004 | 30.83% | 1/1/2004 | 1/7/2004 | $2.62 | | $14,425 |
| | | | | | 1/8/2004 | 3/5/2004 | $2.62 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $2.75 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.75 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.75 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.75 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.75 | | |
| | | | 2005 | 30.11% | 1/1/2005 | 1/31/2005 | $2.75 | | $16,338 |
| | | | | | 2/1/2005 | 3/31/2005 | $2.75 | | |
| | | | | | 4/1/2005 | 4/13/2005 | $2.87 | | |
| | | | | | 4/14/2005 | 6/30/2005 | $2.87 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.87 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $2.87 | | |
| FOSAMAX 35MG TABLET | 00006007721 | MERCK & CO. | 2002 | 30.28% | 1/1/2002 | 3/29/2002 | $16.19 | | $58 |
| | | | | | 3/30/2002 | 3/31/2002 | $17.15 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $17.15 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $17.15 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $17.15 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $17.15 | | |
| | | | 2003 | 30.66% | 1/1/2003 | 3/31/2003 | $17.15 | | $55 |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006007744 | MERCK & CO. | 2002 | 30.26% | 4/1/2003 | 6/30/2003 | $17.97 | | $735 |
| | | | | | 7/1/2003 | 9/21/2003 | $17.97 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $18.33 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $18.33 | | |
| | | | | | 1/1/2002 | 3/29/2002 | $16.19 | | |
| | | | | | 3/30/2002 | 3/31/2002 | $17.14 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $17.14 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $17.14 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $17.14 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $17.14 | | |
| | | | 2003 | 30.66% | 1/1/2003 | 3/31/2003 | $17.14 | | $915 |
| | | | | | 4/1/2003 | 6/30/2003 | $17.97 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $17.97 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $18.33 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $18.33 | | |
| FOSAMAX 40MG TABLET | 00006021231 | MERCK & CO. | 1999 | 36.48% | 1/1/1999 | 2/26/1999 | $4.80 | | $57,208 |
| | | | | | 2/27/1999 | 3/31/1999 | $4.96 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $4.96 | | |
| | | | | | 7/1/1999 | 8/24/1999 | $4.96 | | |
| | | | | | 8/25/1999 | 9/30/1999 | $5.30 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $5.30 | | |
| FOSAMAX 5MG TABLET | 00006092531 | MERCK & CO. | 2001 | 30.21% | 1/1/2001 | 3/31/2001 | $2.21 | | $562,955 |
| | | | | | 4/1/2001 | 5/30/2001 | $2.21 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.31 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.31 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.31 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.31 | | |
| | | | 2002 | 31.66% | 1/1/2002 | 3/29/2002 | $2.31 | | $508,736 |
| | | | | | 3/30/2002 | 3/31/2002 | $2.45 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.45 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.45 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.45 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.45 | | |
| | | | 2003 | 31.31% | 1/1/2003 | 3/31/2003 | $2.45 | | $421,306 |
| | | | | | 4/1/2003 | 6/30/2003 | $2.57 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $2.57 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $2.62 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $2.62 | | |
| | | | 2004 | 30.68% | 1/1/2004 | 1/7/2004 | $2.62 | | $296,118 |
| | | | | | 1/8/2004 | 3/5/2004 | $2.62 | | |

12

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AMP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006092558 | MERCK & CO. | | | 3/6/2004 | 3/31/2004 | $2.75 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.75 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.75 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.75 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.75 | | |
| | | | 2001 | 30.21% | | | | | $309,123 |
| | | | | | 1/1/2001 | 3/31/2001 | $2.21 | | |
| | | | | | 4/1/2001 | 5/30/2001 | $2.21 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.31 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.31 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.31 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.31 | | |
| | | | 2002 | 31.66% | | | | | $278,646 |
| | | | | | 1/1/2002 | 3/29/2002 | $2.31 | | |
| | | | | | 3/30/2002 | 3/31/2002 | $2.45 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.45 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.45 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.45 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.45 | | |
| | | | 2003 | 31.31% | | | | | $204,263 |
| | | | | | 1/1/2003 | 3/31/2003 | $2.45 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.57 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $2.57 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $2.62 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $2.62 | | |
| | | | 2004 | 30.67% | | | | | $156,294 |
| | | | | | 1/1/2004 | 1/7/2004 | $2.62 | | |
| | | | | | 1/8/2004 | 3/5/2004 | $2.62 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $2.75 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.75 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.75 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.75 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.75 | | |
| FOSAMAX 70MG TABLET | 00006003144 | MERCK & CO. | 2002 | 30.44% | | | | | $12,745,724 |
| | | | | | 1/1/2002 | 3/29/2002 | $16.19 | | |
| | | | | | 3/30/2002 | 3/31/2002 | $17.14 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $17.14 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $17.14 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $17.14 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $17.14 | | |
| | | | 2003 | 30.59% | | | | | $17,620,467 |
| | | | | | 1/1/2003 | 3/31/2003 | $17.14 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $17.97 | | |
| | | | | | 7/1/2003 | 9/21/2003 | $17.97 | | |
| | | | | | 9/22/2003 | 9/30/2003 | $18.33 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $18.33 | | |

13

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual /Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2004 | 30.82% | 1/1/2004 | 1/7/2004 | $18.33 | | $20,979,440 |
| | | | | | 1/8/2004 | 3/5/2004 | $18.33 | | |
| | | | | | 3/6/2004 | 3/31/2004 | $19.23 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $19.23 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $19.23 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $19.23 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $19.23 | | |
| | | | 2005 | 30.74% | 1/1/2005 | 1/31/2005 | $19.23 | | $26,866,124 |
| | | | | | 2/1/2005 | 3/31/2005 | $20.09 | | |
| | | | | | 4/1/2005 | 4/13/2005 | $20.09 | | |
| | | | | | 4/14/2005 | 6/30/2005 | $20.09 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $20.09 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $20.09 | | |
| HYZAAR 100-12.5 TABLET | 00006074528 | MERCK & CO. | 2005 | 37.47% | 10/24/2005 | 12/31/2005 | $2.50 | | $140 |
| | 00006074531 | MERCK & CO. | 2005 | 37.46% | 10/24/2005 | 12/31/2005 | $2.50 | | $1,132 |
| | 00006074554 | MERCK & CO. | 2005 | 37.47% | 10/24/2005 | 12/31/2005 | $2.50 | | $559 |
| HYZAAR 100-25 TABLET | 00006074731 | MERCK & CO. | 2003 | 31.21% | 1/1/2003 | 2/27/2003 | $2.06 | | $1,966,627 |
| | | | | | 2/28/2003 | 3/31/2003 | $2.16 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.16 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.16 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $2.16 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $2.26 | | |
| | | | 2004 | 31.35% | 1/1/2004 | 1/7/2004 | $2.26 | | $2,400,687 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.26 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $2.26 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $2.37 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.37 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.37 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.37 | | |
| | | | 2005 | 31.66% | 1/1/2005 | 1/31/2005 | $2.37 | | $3,002,063 |
| | | | | | 2/1/2005 | 3/31/2005 | $2.50 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $2.50 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $2.50 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $2.50 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $2.50 | | |
| | 00006074754 | MERCK & CO. | 2003 | 35.28% | 11/3/2003 | 12/2/2003 | $2.16 | | $1,997 |
| | | | | | 12/3/2003 | 12/31/2003 | $2.16 | | |
| | | | 2004 | 31.37% | 1/1/2004 | 3/31/2004 | $2.26 | | $523,555 |
| | | | | | 4/1/2004 | 5/27/2004 | $2.26 | | |
| | | | | | 5/28/2004 | 5/28/2004 | $2.26 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
|  | 00006074758 | MERCK & CO. | 2005 | 31.67% | 5/29/2004 | 6/30/2004 | $2.37 |  | $1,040,517 |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $2.37 |  |  |
|  |  |  |  |  | 10/1/2004 | 12/31/2004 | $2.37 |  |  |
|  |  |  |  |  | 1/1/2005 | 1/31/2005 | $2.37 |  |  |
|  |  |  |  |  | 2/1/2005 | 3/31/2005 | $2.50 |  |  |
|  |  |  |  |  | 4/1/2005 | 6/30/2005 | $2.50 |  |  |
|  |  |  |  |  | 7/1/2005 | 9/30/2005 | $2.50 |  |  |
|  |  |  |  |  | 10/1/2005 | 12/8/2005 | $2.50 |  |  |
|  |  |  |  |  | 12/9/2005 | 12/31/2005 | $2.50 |  |  |
|  |  |  | 2003 | 31.21% | 1/1/2003 | 2/27/2003 | $2.06 |  | $2,097,408 |
|  |  |  |  |  | 2/28/2003 | 3/31/2003 | $2.16 |  |  |
|  |  |  |  |  | 4/1/2003 | 6/30/2003 | $2.16 |  |  |
|  |  |  |  |  | 7/1/2003 | 9/30/2003 | $2.16 |  |  |
|  |  |  |  |  | 10/1/2003 | 12/2/2003 | $2.16 |  |  |
|  |  |  |  |  | 12/3/2003 | 12/31/2003 | $2.26 |  |  |
|  |  |  | 2004 | 31.36% | 1/1/2004 | 1/7/2004 | $2.26 |  | $1,907,926 |
|  |  |  |  |  | 1/8/2004 | 3/31/2004 | $2.26 |  |  |
|  |  |  |  |  | 4/1/2004 | 5/28/2004 | $2.26 |  |  |
|  |  |  |  |  | 5/29/2004 | 6/30/2004 | $2.37 |  |  |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $2.37 |  |  |
|  |  |  |  |  | 10/1/2004 | 10/6/2004 | $2.37 |  |  |
|  |  |  |  |  | 10/7/2004 | 12/31/2004 | $2.37 |  |  |
|  |  |  | 2005 | 31.67% | 1/1/2005 | 1/31/2005 | $2.37 |  | $1,646,370 |
|  |  |  |  |  | 2/1/2005 | 3/31/2005 | $2.50 |  |  |
|  |  |  |  |  | 4/1/2005 | 6/30/2005 | $2.50 |  |  |
|  |  |  |  |  | 7/1/2005 | 9/30/2005 | $2.50 |  |  |
|  |  |  |  |  | 10/1/2005 | 12/8/2005 | $2.50 |  |  |
|  |  |  |  |  | 12/9/2005 | 12/31/2005 | $2.50 |  |  |
|  | 00006074782 | MERCK & CO. | 2004 | 31.37% | 1/1/2004 | 3/31/2004 | $2.26 |  | $17,341 |
|  |  |  |  |  | 4/1/2004 | 5/27/2004 | $2.26 |  |  |
|  |  |  |  |  | 5/28/2004 | 5/28/2004 | $2.26 |  |  |
|  |  |  |  |  | 5/29/2004 | 6/30/2004 | $2.37 |  |  |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $2.37 |  |  |
|  |  |  |  |  | 10/1/2004 | 12/31/2004 | $2.37 |  |  |
|  |  |  | 2005 | 31.67% | 1/1/2005 | 1/31/2005 | $2.37 |  | $34,834 |
|  |  |  |  |  | 2/1/2005 | 3/31/2005 | $2.50 |  |  |
|  |  |  |  |  | 4/1/2005 | 6/30/2005 | $2.50 |  |  |
|  |  |  |  |  | 7/1/2005 | 9/30/2005 | $2.50 |  |  |
|  |  |  |  |  | 10/1/2005 | 12/8/2005 | $2.50 |  |  |
|  |  |  |  |  | 12/9/2005 | 12/31/2005 | $2.50 |  |  |

15

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AMP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| HYZAAR 50-12.5 TABLET | 00006071731 | MERCK & CO. | 2003 | 31.15% | 1/1/2003 | 2/27/2003 | $1.51 | | $1,321,054 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.85% | 1/1/2004 | 1/7/2004 | $1.66 | | $1,362,204 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.63% | 1/1/2005 | 1/31/2005 | $1.74 | | $1,504,240 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | 00006071754 | MERCK & CO. | 2003 | 31.13% | 1/1/2003 | 2/27/2003 | $1.51 | | $253,172 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.86% | 1/1/2004 | 1/7/2004 | $1.66 | | $576,353 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.64% | 1/1/2005 | 1/31/2005 | $1.74 | | $928,634 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | 00006071758 | MERCK & CO. | 2003 | 31.13% | 1/1/2003 | 2/27/2003 | $1.51 | | $1,559,750 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2004 | 30.85% | 4/1/2003 | 6/30/2003 | $1.59 | | $1,298,647 |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | | | 1/1/2004 | 1/7/2004 | $1.66 | | |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.64% | 1/1/2005 | 1/31/2005 | $1.74 | | $1,020,314 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| | 00006071782 | MERCK & CO. | 2003 | 31.13% | 1/1/2003 | 2/27/2003 | $1.51 | | $22,352 |
| | | | | | 2/28/2003 | 3/31/2003 | $1.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.59 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $1.59 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $1.66 | | |
| | | | 2004 | 30.86% | 1/1/2004 | 1/7/2004 | $1.66 | | $34,784 |
| | | | | | 1/8/2004 | 3/31/2004 | $1.66 | | |
| | | | | | 4/1/2004 | 5/28/2004 | $1.66 | | |
| | | | | | 5/29/2004 | 6/30/2004 | $1.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $1.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $1.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $1.74 | | |
| | | | 2005 | 31.64% | 1/1/2005 | 1/31/2005 | $1.74 | | $29,472 |
| | | | | | 2/1/2005 | 3/31/2005 | $1.84 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $1.84 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $1.84 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $1.84 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $1.84 | | |
| MAXALT 10 MG TABLET | 00006026706 | MERCK & CO. | 2005 | 30.31% | 1/1/2005 | 3/31/2005 | $19.46 | | $599,368 |
| | | | | | 4/1/2005 | 6/30/2005 | $19.46 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $19.46 | | |
| | | | | | 10/1/2005 | 11/29/2005 | $19.46 | | |

HIGHLY CONFIDENTIAL

17

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

18

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006026709 | MERCK & CO. | 2005 | 30.31% | 11/30/2005 | 11/30/2005 | $19.46 | | $1,143,916 |
| | | | | | 12/1/2005 | 12/31/2005 | $20.51 | | |
| | | | | | 1/1/2005 | 3/31/2005 | $19.46 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $19.46 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $19.46 | | |
| | | | | | 10/1/2005 | 11/29/2005 | $19.46 | | |
| | | | | | 11/30/2005 | 11/30/2005 | $19.46 | | |
| | | | | | 12/1/2005 | 12/31/2005 | $20.51 | | |
| MAXALT 5 MG TABLET | 00006026606 | MERCK & CO. | 2005 | 32.09% | 1/1/2005 | 3/31/2005 | $19.46 | | $126,062 |
| | | | | | 4/1/2005 | 6/30/2005 | $19.46 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $19.46 | | |
| | | | | | 10/1/2005 | 11/29/2005 | $19.46 | | |
| | | | | | 11/30/2005 | 11/30/2005 | $19.46 | | |
| | | | | | 12/1/2005 | 12/31/2005 | $20.51 | | |
| | 00006026609 | MERCK & CO. | 2005 | 32.09% | 1/1/2005 | 3/31/2005 | $19.46 | | $61,848 |
| | | | | | 4/1/2005 | 6/30/2005 | $19.46 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $19.46 | | |
| | | | | | 10/1/2005 | 11/29/2005 | $19.46 | | |
| | | | | | 11/30/2005 | 11/30/2005 | $19.46 | | |
| | | | | | 12/1/2005 | 12/31/2005 | $20.51 | | |
| MEVACOR 10MG TABLET | 00006073061 | MERCK & CO. | 1997 | 32.92% | 1/1/1997 | 3/31/1997 | $1.28 | | $161,360 |
| | | | | | 4/1/1997 | 6/30/1997 | $1.28 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.28 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.28 | | |
| | | | 1998 | 44.06% | 1/1/1998 | 3/31/1998 | $1.32 | | $152,272 |
| | | | | | 4/1/1998 | 6/30/1998 | $1.32 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.32 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.32 | | |
| | | | 1999 | 34.47% | 1/1/1999 | 3/31/1999 | $1.32 | | $119,157 |
| | | | | | 4/1/1999 | 6/30/1999 | $1.32 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $1.37 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $1.37 | | |
| | | | 2000 | 40.34% | 1/1/2000 | 3/31/2000 | $1.37 | | $106,292 |
| | | | | | 4/1/2000 | 6/30/2000 | $1.37 | | |
| | | | | | 7/1/2000 | 7/2/2000 | $1.37 | | |
| | | | | | 7/3/2000 | 9/30/2000 | $1.43 | | |
| | | | | | 10/1/2000 | 12/31/2000 | $1.43 | | |
| | | | 2001 | 47.01% | 1/1/2001 | 3/31/2001 | $1.43 | | $87,781 |
| | | | | | 4/1/2001 | 5/30/2001 | $1.43 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.50 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

19

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 7/1/2001 | 9/30/2001 | $1.50 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $1.50 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $1.50 | | |
| | | | 2002 | 34.55% | 1/1/2002 | 3/18/2002 | $1.50 | | $41,234 |
| | | | | | 3/19/2002 | 3/31/2002 | $1.50 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.50 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.50 | | |
| | | | | | 10/1/2002 | 11/30/2002 | $1.50 | | |
| | | | | | 12/1/2002 | 12/31/2002 | $1.50 | | |
| MEVACOR 20MG TABLET | 00006073161 | MERCK & CO. | 2000 | 30.15% | 1/1/2000 | 3/31/2000 | $2.42 | | $2,428,720 |
| | | | | | 4/1/2000 | 6/30/2000 | $2.42 | | |
| | | | | | 7/1/2000 | 7/2/2000 | $2.42 | | |
| | | | | | 7/3/2000 | 9/30/2000 | $2.51 | | |
| | | | | | 10/1/2000 | 12/31/2000 | $2.51 | | |
| | | | 2001 | 30.52% | 1/1/2001 | 3/31/2001 | $2.51 | | $1,959,543 |
| | | | | | 4/1/2001 | 5/30/2001 | $2.51 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.64 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.64 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $2.64 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $2.64 | | |
| | 00006073182 | MERCK & CO. | 2000 | 30.15% | 1/1/2000 | 3/31/2000 | $2.42 | | $56,104 |
| | | | | | 4/1/2000 | 6/30/2000 | $2.42 | | |
| | | | | | 7/1/2000 | 7/2/2000 | $2.42 | | |
| | | | | | 7/3/2000 | 9/30/2000 | $2.51 | | |
| | | | | | 10/1/2000 | 12/31/2000 | $2.51 | | |
| | | | 2001 | 30.52% | 1/1/2001 | 3/31/2001 | $2.51 | | $36,540 |
| | | | | | 4/1/2001 | 5/30/2001 | $2.51 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $2.64 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.64 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $2.64 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $2.64 | | |
| MEVACOR 40MG TABLET | 00006073261 | MERCK & CO. | 1999 | 30.47% | 1/1/1999 | 3/31/1999 | $4.19 | | $2,110,364 |
| | | | | | 4/1/1999 | 6/30/1999 | $4.19 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $4.35 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $4.35 | | |
| | | | 2000 | 30.36% | 1/1/2000 | 3/31/2000 | $4.35 | | $1,781,627 |
| | | | | | 4/1/2000 | 6/30/2000 | $4.35 | | |
| | | | | | 7/1/2000 | 7/2/2000 | $4.35 | | |
| | | | | | 7/3/2000 | 9/30/2000 | $4.52 | | |
| | | | | | 10/1/2000 | 12/31/2000 | $4.52 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

20

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2001 | 30.60% | 1/1/2001 | 3/31/2001 | $4.52 | ■ | $1,596,244 |
| | | | | | 4/1/2001 | 5/30/2001 | $4.52 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $4.75 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $4.75 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $4.75 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $4.75 | | |
| | | | 2003 | 32.36% | 1/1/2003 | 3/31/2003 | $4.75 | | $30,661 |
| | | | | | 4/1/2003 | 6/30/2003 | $4.75 | | |
| | | | | | 7/1/2003 | 8/23/2003 | $4.75 | | |
| | | | | | 8/24/2003 | 9/30/2003 | $4.75 | | |
| | | | | | 10/1/2003 | 11/1/2003 | $4.75 | | |
| | | | | | 11/2/2003 | 12/31/2003 | $4.75 | | |
| | 0006073282 | MERCK & CO. | 1999 | 30.47% | 1/1/1999 | 3/31/1999 | $4.19 | | $33,858 |
| | | | | | 4/1/1999 | 6/30/1999 | $4.19 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $4.35 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $4.35 | | |
| | | | 2000 | 30.36% | 1/1/2000 | 3/31/2000 | $4.35 | | $25,126 |
| | | | | | 4/1/2000 | 6/30/2000 | $4.35 | | |
| | | | | | 7/1/2000 | 7/2/2000 | $4.35 | | |
| | | | | | 7/3/2000 | 9/30/2000 | $4.52 | | |
| | | | | | 10/1/2000 | 12/31/2000 | $4.52 | | |
| | | | 2001 | 30.60% | 1/1/2001 | 3/31/2001 | $4.52 | | $25,315 |
| | | | | | 4/1/2001 | 5/30/2001 | $4.52 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $4.75 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $4.75 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $4.75 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $4.75 | | |
| | | | 2003 | 32.36% | 1/1/2003 | 3/31/2003 | $4.75 | | $132 |
| | | | | | 4/1/2003 | 6/30/2003 | $4.75 | | |
| | | | | | 7/1/2003 | 8/23/2003 | $4.75 | | |
| | | | | | 8/24/2003 | 9/30/2003 | $4.75 | | |
| | | | | | 10/1/2003 | 11/1/2003 | $4.75 | | |
| | | | | | 11/2/2003 | 12/31/2003 | $4.75 | | |
| PEPCID 10MG/ML VIAL | 0006353904 | MERCK & CO. | 1997 | 47.70% | 1/1/1997 | 2/28/1997 | $1.87 | | $1,936 |
| | | | | | 3/1/1997 | 3/31/1997 | $1.93 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $1.93 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.93 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.93 | | |
| | | | 1998 | 31.39% | 1/1/1998 | 2/27/1998 | $1.93 | | $3,319 |
| | | | | | 2/28/1998 | 3/31/1998 | $1.99 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

21

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1999 | 152.15% | 4/1/1998 | 6/30/1998 | $1.99 | | $3,304 |
| | | | | | 7/1/1998 | 9/30/1998 | $1.99 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.99 | | |
| | | | | | 1/1/1999 | 2/26/1999 | $1.99 | | |
| | | | | | 2/27/1999 | 3/31/1999 | $2.07 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $2.07 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $2.07 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $2.07 | | |
| | | | 2000 | 37.81% | 1/1/2000 | 3/3/2000 | $2.07 | | $6,307 |
| | | | | | 3/4/2000 | 3/31/2000 | $2.15 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $2.15 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $2.15 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $2.15 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $2.26 | | |
| | | | 2001 | 49.89% | 1/1/2001 | 3/31/2001 | $2.26 | | $3,919 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.26 | | |
| | | | | | 7/1/2001 | 8/1/2001 | $2.26 | | |
| | | | | | 8/2/2001 | 9/30/2001 | $2.26 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $2.26 | | |
| | 00006354114 | MERCK & CO. | 1997 | 61.48% | 1/1/1997 | 2/28/1997 | $1.86 | | $3,455 |
| | | | | | 3/1/1997 | 3/31/1997 | $1.93 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $1.93 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.93 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.93 | | |
| | | | 1998 | 33.25% | 1/1/1998 | 2/27/1998 | $1.93 | | $8,837 |
| | | | | | 2/28/1998 | 3/31/1998 | $1.98 | | |
| | | | | | 4/1/1998 | 6/30/1998 | $1.98 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.98 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.98 | | |
| | | | 1999 | 45.31% | 1/1/1999 | 2/26/1999 | $1.98 | | $5,314 |
| | | | | | 2/27/1999 | 3/31/1999 | $2.06 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $2.06 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $2.06 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $2.06 | | |
| | | | 2000 | 41.84% | 1/1/2000 | 3/3/2000 | $2.06 | | $7,939 |
| | | | | | 3/4/2000 | 3/31/2000 | $2.14 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $2.14 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $2.14 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $2.14 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $2.25 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

22

| Drug Name | NDC | Manufacturer | Year | Annual / Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006354120 | MERCK & CO. | 2001 | 38.29% | 1/1/2001 | 3/31/2001 | $2.25 | | $3,223 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.25 | | |
| | | | | | 7/1/2001 | 8/1/2001 | $2.25 | | |
| | | | | | 8/2/2001 | 9/30/2001 | $2.25 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $2.25 | | |
| | | | 1997 | 61.66% | 1/1/1997 | 2/28/1997 | $1.86 | | $22 |
| | | | | | 3/1/1997 | 3/31/1997 | $1.93 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $1.93 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.93 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.93 | | |
| | | | 1998 | 33.42% | 1/1/1998 | 2/27/1998 | $1.93 | | $2,658 |
| | | | | | 2/28/1998 | 3/31/1998 | $1.99 | | |
| | | | | | 4/1/1998 | 6/30/1998 | $1.99 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.99 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.99 | | |
| | | | 1999 | 45.60% | 1/1/1999 | 2/26/1999 | $1.99 | | $2,226 |
| | | | | | 2/27/1999 | 3/31/1999 | $2.06 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $2.06 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $2.06 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $2.06 | | |
| | | | 2000 | 42.15% | 1/1/2000 | 3/3/2000 | $2.06 | | $2,353 |
| | | | | | 3/4/2000 | 3/31/2000 | $2.15 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $2.15 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $2.15 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $2.15 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $2.25 | | |
| | | | 2001 | 38.68% | 1/1/2001 | 3/31/2001 | $2.25 | | $2,982 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.25 | | |
| | | | | | 7/1/2001 | 8/1/2001 | $2.25 | | |
| | | | | | 8/2/2001 | 9/30/2001 | $2.25 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $2.25 | | |
| | 00006354149 | MERCK & CO. | 1997 | 61.68% | 1/1/1997 | 2/28/1997 | $1.86 | | $711 |
| | | | | | 3/1/1997 | 3/31/1997 | $1.93 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $1.93 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.93 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.93 | | |
| | | | 1998 | 33.45% | 1/1/1998 | 2/27/1998 | $1.93 | | $126 |
| | | | | | 2/28/1998 | 3/31/1998 | $1.99 | | |
| | | | | | 4/1/1998 | 6/30/1998 | $1.99 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.99 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

23

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1999 | 45.68% | 10/1/1998 | 12/31/1998 | $1.99 | | $3,454 |
| | | | | | 1/1/1999 | 2/26/1999 | $1.99 | | |
| | | | | | 2/27/1999 | 3/31/1999 | $2.06 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $2.06 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $2.06 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $2.06 | | |
| | | | 2000 | 42.24% | 1/1/2000 | 3/3/2000 | $2.06 | | $221 |
| | | | | | 3/4/2000 | 3/31/2000 | $2.15 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $2.15 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $2.15 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $2.15 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $2.25 | | |
| | | | 2001 | 38.78% | 1/1/2001 | 3/31/2001 | $2.25 | | $8 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.25 | | |
| | | | | | 7/1/2001 | 8/1/2001 | $2.25 | | |
| | | | | | 8/2/2001 | 9/30/2001 | $2.25 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $2.25 | | |
| PEPCID 20MG PIGGYBACK | 00006353750 | MERCK & CO. | 1997 | 45.68% | 1/1/1997 | 2/28/1997 | $0.13 | | $78 |
| | | | | | 3/1/1997 | 3/31/1997 | $0.14 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $0.14 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $0.14 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $0.14 | | |
| | | | 1998 | 32.47% | 1/1/1998 | 2/27/1998 | $0.14 | | $450 |
| | | | | | 2/28/1998 | 3/31/1998 | $0.14 | | |
| | | | | | 4/1/1998 | 6/30/1998 | $0.14 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $0.14 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $0.14 | | |
| | | | 1999 | 30.82% | 1/1/1999 | 2/26/1999 | $0.14 | | $7 |
| | | | | | 2/27/1999 | 3/31/1999 | $0.15 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $0.15 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $0.15 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $0.15 | | |
| | | | 2000 | 35.01% | 1/1/2000 | 3/3/2000 | $0.15 | | $136 |
| | | | | | 3/4/2000 | 3/31/2000 | $0.15 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $0.15 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $0.15 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $0.15 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $0.16 | | |
| PEPCID 20MG TABLET | 00006096331 | MERCK & CO. | 1997 | 32.09% | 1/1/1997 | 2/28/1997 | $1.60 | | $4,577,263 |
| | | | | | 3/1/1997 | 3/31/1997 | $1.65 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

24

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 1998 | 31.86% | 4/1/1997 | 6/30/1997 | $1.65 |  | $5,436,975 |
|  |  |  |  |  | 7/1/1997 | 9/30/1997 | $1.65 |  |  |
|  |  |  |  |  | 10/1/1997 | 12/31/1997 | $1.65 |  |  |
|  |  |  |  |  | 1/1/1998 | 2/27/1998 | $1.65 |  |  |
|  |  |  |  |  | 2/28/1998 | 3/31/1998 | $1.70 |  |  |
|  |  |  |  |  | 4/1/1998 | 6/30/1998 | $1.70 |  |  |
|  |  |  |  |  | 7/1/1998 | 9/30/1998 | $1.70 |  |  |
|  |  |  |  |  | 10/1/1998 | 12/31/1998 | $1.70 |  |  |
|  |  |  | 1999 | 31.78% | 1/1/1999 | 2/26/1999 | $1.70 |  | $5,853,835 |
|  |  |  |  |  | 2/27/1999 | 3/31/1999 | $1.77 |  |  |
|  |  |  |  |  | 4/1/1999 | 6/30/1999 | $1.77 |  |  |
|  |  |  |  |  | 7/1/1999 | 9/30/1999 | $1.77 |  |  |
|  |  |  |  |  | 10/1/1999 | 12/31/1999 | $1.77 |  |  |
|  |  |  | 2000 | 30.16% | 1/1/2000 | 3/3/2000 | $1.77 |  | $5,885,486 |
|  |  |  |  |  | 3/4/2000 | 3/31/2000 | $1.84 |  |  |
|  |  |  |  |  | 4/1/2000 | 6/30/2000 | $1.84 |  |  |
|  |  |  |  |  | 7/1/2000 | 9/30/2000 | $1.84 |  |  |
|  |  |  |  |  | 10/1/2000 | 11/17/2000 | $1.84 |  |  |
|  |  |  |  |  | 11/18/2000 | 12/31/2000 | $1.93 |  |  |
|  |  |  | 2001 | 31.87% | 1/1/2001 | 3/31/2001 | $1.93 |  | $3,397,489 |
|  |  |  |  |  | 4/1/2001 | 6/30/2001 | $1.93 |  |  |
|  |  |  |  |  | 7/1/2001 | 9/30/2001 | $1.93 |  |  |
|  |  |  |  |  | 10/1/2001 | 12/11/2001 | $1.93 |  |  |
|  |  |  |  |  | 12/12/2001 | 12/31/2001 | $1.93 |  |  |
|  | 00006096358 | MERCK & CO. | 1997 | 32.09% | 1/1/1997 | 2/28/1997 | $1.60 |  | $4,532,526 |
|  |  |  |  |  | 3/1/1997 | 3/31/1997 | $1.65 |  |  |
|  |  |  |  |  | 4/1/1997 | 6/30/1997 | $1.65 |  |  |
|  |  |  |  |  | 7/1/1997 | 9/30/1997 | $1.65 |  |  |
|  |  |  |  |  | 10/1/1997 | 12/31/1997 | $1.65 |  |  |
|  |  |  | 1998 | 31.86% | 1/1/1998 | 2/27/1998 | $1.65 |  | $6,405,386 |
|  |  |  |  |  | 2/28/1998 | 3/31/1998 | $1.70 |  |  |
|  |  |  |  |  | 4/1/1998 | 6/30/1998 | $1.70 |  |  |
|  |  |  |  |  | 7/1/1998 | 9/30/1998 | $1.70 |  |  |
|  |  |  |  |  | 10/1/1998 | 12/31/1998 | $1.70 |  |  |
|  |  |  | 1999 | 31.78% | 1/1/1999 | 2/26/1999 | $1.70 |  | $7,851,473 |
|  |  |  |  |  | 2/27/1999 | 3/31/1999 | $1.77 |  |  |
|  |  |  |  |  | 4/1/1999 | 6/30/1999 | $1.77 |  |  |
|  |  |  |  |  | 7/1/1999 | 9/30/1999 | $1.77 |  |  |
|  |  |  |  |  | 10/1/1999 | 12/31/1999 | $1.77 |  |  |
|  |  |  | 2000 | 30.15% | 1/1/2000 | 3/3/2000 | $1.77 |  | $8,437,685 |

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006096382 | MERCK & CO. | 2001 | 31.86% | 3/4/2000 | 3/31/2000 | $1.84 | | $5,281,057 |
| | | | | | 4/1/2000 | 6/30/2000 | $1.84 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $1.84 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $1.84 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $1.93 | | |
| | | | | | 1/1/2001 | 3/31/2001 | $1.93 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $1.93 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.93 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.93 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.93 | | |
| | | | 1997 | 32.09% | 1/1/1997 | 2/28/1997 | $1.60 | | $347,166 |
| | | | | | 3/1/1997 | 3/31/1997 | $1.65 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $1.65 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.65 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.65 | | |
| | | | 1998 | 31.86% | 1/1/1998 | 2/27/1998 | $1.65 | | $548,969 |
| | | | | | 2/28/1998 | 3/31/1998 | $1.70 | | |
| | | | | | 4/1/1998 | 6/30/1998 | $1.70 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.70 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.70 | | |
| | | | 1999 | 31.78% | 1/1/1999 | 2/26/1999 | $1.70 | | $734,961 |
| | | | | | 2/27/1999 | 3/31/1999 | $1.77 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $1.77 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $1.77 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $1.77 | | |
| | | | 2000 | 30.16% | 1/1/2000 | 3/3/2000 | $1.77 | | $1,034,677 |
| | | | | | 3/4/2000 | 3/31/2000 | $1.84 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $1.84 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $1.84 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $1.84 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $1.93 | | |
| | | | 2001 | 31.87% | 1/1/2001 | 3/31/2001 | $1.93 | | $561,227 |
| | | | | | 4/1/2001 | 6/30/2001 | $1.93 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.93 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.93 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.93 | | |
| PEPCID 40MG TABLET | 00006096431 | MERCK & CO. | 2000 | 30.41% | 1/1/2000 | 3/3/2000 | $3.42 | | $1,082,415 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.56 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.56 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.56 | | |

25

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2001 | 30.52% | 10/1/2000 | 11/17/2000 | $3.56 | | $698,953 |
| | | | | | 11/18/2000 | 12/31/2000 | $3.74 | | |
| | | | | | 1/1/2001 | 3/31/2001 | $3.74 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $3.74 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $3.74 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $3.74 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $3.74 | | |
| | | | 2002 | 31.00% | 1/1/2002 | 1/21/2002 | $3.92 | | $196,270 |
| | | | | | 1/22/2002 | 3/27/2002 | $3.92 | | |
| | | | | | 3/28/2002 | 3/31/2002 | $3.92 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $3.92 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $3.92 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $3.92 | | |
| | 00006096458 | MERCK & CO. | 2000 | 30.41% | 1/1/2000 | 3/3/2000 | $3.42 | | $793,374 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.56 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.56 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.56 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $3.56 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $3.74 | | |
| | | | 2001 | 30.52% | 1/1/2001 | 3/31/2001 | $3.74 | | $496,341 |
| | | | | | 4/1/2001 | 6/30/2001 | $3.74 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $3.74 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $3.74 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $3.74 | | |
| | | | 2002 | 30.99% | 1/1/2002 | 1/21/2002 | $3.92 | | $128,845 |
| | | | | | 1/22/2002 | 3/27/2002 | $3.92 | | |
| | | | | | 3/28/2002 | 3/31/2002 | $3.92 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $3.92 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $3.92 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $3.92 | | |
| | 00006096482 | MERCK & CO. | 2000 | 30.41% | 1/1/2000 | 3/3/2000 | $3.42 | | $7,562 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.56 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.56 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.56 | | |
| | | | | | 10/1/2000 | 11/17/2000 | $3.56 | | |
| | | | | | 11/18/2000 | 12/31/2000 | $3.74 | | |
| | | | 2001 | 30.52% | 1/1/2001 | 3/31/2001 | $3.74 | | $8,753 |
| | | | | | 4/1/2001 | 6/30/2001 | $3.74 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $3.74 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $3.74 | | |

26

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

27

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AMP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| PEPCID 40MG/5ML ORAL SUSP | 00006355892 | MERCK & CO. | 1997 | 49.11% | 12/12/2001 | 12/31/2001 | $3.74 | | $159,301 |
| | | | | | 1/1/1997 | 2/28/1997 | $1.70 | | |
| | | | | | 3/1/1997 | 3/31/1997 | $1.76 | | |
| | | | | | 4/1/1997 | 6/30/1997 | $1.76 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.76 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.76 | | |
| | | | 1998 | 37.79% | 1/1/1998 | 2/27/1998 | $1.76 | | $104,172 |
| | | | | | 2/28/1998 | 3/31/1998 | $1.81 | | |
| | | | | | 4/1/1998 | 6/30/1998 | $1.81 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.81 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.81 | | |
| PEPCID RPD 20MG TABLET | 00006355331 | MERCK & CO. | 1999 | 30.83% | 1/1/1999 | 2/26/1999 | $1.88 | | $9,884 |
| | | | | | 2/27/1999 | 3/31/1999 | $1.95 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $1.95 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $1.95 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $1.95 | | |
| | 00006355348 | MERCK & CO. | 1999 | 30.84% | 1/1/1999 | 2/26/1999 | $1.88 | | $11,505 |
| | | | | | 2/27/1999 | 3/31/1999 | $1.95 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $1.95 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $1.95 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $1.95 | | |
| PEPCID RPD 40MG TABLET | 00006355431 | MERCK & CO. | 2001 | 31.94% | 1/1/2001 | 3/31/2001 | $3.92 | | $1,079 |
| | | | | | 4/1/2001 | 6/30/2001 | $3.92 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $3.92 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $3.92 | | |
| PRINIVIL 10MG TABLET | 00006010631 | MERCK & CO. | 2001 | 39.03% | 1/1/2001 | 3/31/2001 | $0.96 | | $70,391 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.96 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.01 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.01 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $1.01 | | |
| | | | 2002 | 32.88% | 1/1/2002 | 2/28/2002 | $1.01 | | $72,915 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.12 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.12 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.12 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.12 | | |
| | 00006010654 | MERCK & CO. | 2002 | 32.73% | 3/29/2002 | 3/31/2002 | $1.12 | | $390 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.12 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.12 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.12 | | |
| | 00006010658 | MERCK & CO. | 2001 | 39.02% | 1/1/2001 | 3/31/2001 | $0.96 | | $1,042,510 |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs' Motion to Compel Discovery from Merck

28

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4/1/2001 | 5/30/2001 | $0.96 | ■ | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.01 | ■ | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.01 | ■ | |
| | | | | | 10/1/2001 | 11/28/2001 | $1.01 | ■ | |
| | | | | | 11/29/2001 | 12/31/2001 | $1.01 | ■ | |
| | 00006010682 | MERCK & CO. | 2002 | 32.87% | 1/1/2002 | 2/28/2002 | $1.01 | ■ | $813,337 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.12 | ■ | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.12 | ■ | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.12 | ■ | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.12 | ■ | |
| | 00006010686 | MERCK & CO. | 2001 | 37.71% | 1/1/2001 | 3/31/2001 | $0.96 | ■ | $60,545 |
| | | | | | 4/1/2001 | 5/30/2001 | $1.00 | ■ | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.00 | ■ | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.00 | ■ | |
| | | | | | 10/1/2001 | 11/28/2001 | $1.00 | ■ | |
| | | | | | 11/29/2001 | 12/31/2001 | $1.00 | ■ | |
| | | | 2002 | 31.63% | 1/1/2002 | 2/28/2002 | $1.00 | ■ | $46,325 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.11 | ■ | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.11 | ■ | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.11 | ■ | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.11 | ■ | |
| | 00006010687 | MERCK & CO. | 2001 | 32.37% | 1/1/2001 | 3/31/2001 | $0.95 | ■ | $618 |
| | | | | | 4/1/2001 | 5/31/2001 | $0.95 | ■ | |
| | | | | | 6/1/2001 | 6/30/2001 | $0.95 | ■ | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.95 | ■ | |
| | | | | | 10/1/2001 | 12/31/2001 | $0.95 | ■ | |
| | | | 2001 | 36.31% | 1/1/2001 | 3/31/2001 | $0.95 | ■ | $5,340 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.95 | ■ | |
| | | | | | 5/31/2001 | 6/30/2001 | $0.99 | ■ | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.99 | ■ | |
| | | | | | 10/1/2001 | 12/31/2001 | $0.99 | ■ | |
| | | | 2002 | 30.29% | 1/1/2002 | 2/28/2002 | $0.99 | ■ | $3,678 |
| | | | | | 3/1/2002 | 3/31/2002 | $0.99 | ■ | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.09 | ■ | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.09 | ■ | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.09 | ■ | |
| PRINIVIL 2.5MG TABLET | 00006001531 | MERCK & CO. | 2001 | 38.38% | 1/1/2001 | 3/31/2001 | $0.62 | ■ | $9,475 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.62 | ■ | |
| | | | | | 5/31/2001 | 6/30/2001 | $0.65 | ■ | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.65 | ■ | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | 37.40% | 10/1/2001 | 12/31/2001 | $0.65 | | $10,814 |
| | | | | | 1/1/2002 | 2/28/2002 | $0.65 | | |
| | | | | | 3/1/2002 | 3/31/2002 | $0.72 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $0.72 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $0.72 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $0.72 | | |
| | 00006001558 | MERCK & CO. | 2001 | 38.39% | 1/1/2001 | 3/31/2001 | $0.62 | | $69,517 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.62 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $0.65 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.65 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $0.65 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $0.65 | | |
| | | | 2002 | 37.43% | 1/1/2002 | 2/28/2002 | $0.65 | | $63,997 |
| | | | | | 3/1/2002 | 3/31/2002 | $0.72 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $0.72 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $0.72 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $0.72 | | |
| PRINIVIL 20MG TABLET | 00006020731 | MERCK & CO. | 2001 | 34.77% | 1/1/2001 | 3/31/2001 | $1.03 | | $67,981 |
| | | | | | 4/1/2001 | 5/30/2001 | $1.03 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.08 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.08 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $1.08 | | |
| | | | 2002 | 32.84% | 1/1/2002 | 2/28/2002 | $1.08 | | $73,717 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.19 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.19 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.19 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.19 | | |
| | 00006020754 | MERCK & CO. | 2002 | 32.72% | 3/29/2002 | 3/31/2002 | $1.19 | | $481 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.19 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.19 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.19 | | |
| | 00006020758 | MERCK & CO. | 2001 | 34.78% | 1/1/2001 | 3/31/2001 | $1.03 | | $1,053,392 |
| | | | | | 4/1/2001 | 5/30/2001 | $1.03 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.08 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.08 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $1.08 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $1.08 | | |
| | | | 2002 | 32.88% | 1/1/2002 | 2/28/2002 | $1.08 | | $889,299 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.19 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.19 | | |

29

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006020782 | MERCK & CO. | 2001 | 33.46% | 7/1/2002 | 9/30/2002 | $1.19 | | $49,307 |
| | | | | | 10/1/2002 | 12/31/2002 | $1.19 | | |
| | | | | | 1/1/2001 | 3/31/2001 | $1.02 | | |
| | | | | | 4/1/2001 | 5/30/2001 | $1.02 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.07 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.07 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $1.07 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $1.07 | | |
| | | | 2002 | 31.59% | 1/1/2002 | 2/28/2002 | $1.07 | | $45,185 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.18 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.18 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.18 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.18 | | |
| | 00006020787 | MERCK & CO. | 2001 | 30.11% | 1/1/2001 | 3/31/2001 | $0.97 | | $367 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.97 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.06 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.06 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $1.06 | | |
| | | | 2002 | 30.25% | 1/1/2002 | 2/28/2002 | $1.06 | | $546 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.17 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.17 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.17 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.17 | | |
| PRINIVIL 40MG TABLET | 00006023758 | MERCK & CO. | 2001 | 40.30% | 1/1/2001 | 3/31/2001 | $1.51 | | $1,200,702 |
| | | | | | 4/1/2001 | 5/30/2001 | $1.51 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $1.58 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.58 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $1.58 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $1.58 | | |
| | | | 2002 | 34.59% | 1/1/2002 | 2/28/2002 | $1.58 | | $1,142,684 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.75 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.75 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.75 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.75 | | |
| PRINIVIL 5MG TABLET | 00006001954 | MERCK & CO. | 2002 | 32.92% | 3/29/2002 | 3/31/2002 | $1.08 | | $641 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.08 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.08 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.08 | | |
| | 00006001958 | MERCK & CO. | 2001 | 37.69% | 1/1/2001 | 3/31/2001 | $0.93 | | $491,455 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.93 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006001982 | MERCK & CO. | 2002 | 33.19% | 5/31/2001 | 6/30/2001 | $0.98 | | $413,828 |
| | | | | | 7/1/2001 | 9/30/2001 | $0.98 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $0.98 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $0.98 | | |
| | | | | | 1/1/2002 | 2/28/2002 | $0.98 | | |
| | | | | | 3/1/2002 | 3/31/2002 | $1.08 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.08 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.08 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.08 | | |
| | | | 2001 | 36.23% | 1/1/2001 | 3/31/2001 | $0.92 | | $24,800 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.92 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $0.97 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.97 | | |
| | | | | | 10/1/2001 | 11/28/2001 | $0.97 | | |
| | | | | | 11/29/2001 | 12/31/2001 | $0.97 | | |
| | | | 2002 | 31.79% | 1/1/2002 | 2/28/2002 | $0.97 | | $20,457 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.07 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.07 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.07 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.07 | | |
| | 00006001986 | MERCK & CO. | 2001 | 36.24% | 1/1/2001 | 3/31/2001 | $0.92 | | $172 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.92 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $0.97 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.97 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $0.97 | | |
| | | | 2002 | 31.80% | 1/1/2002 | 2/28/2002 | $0.97 | | $530 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.07 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.07 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.07 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.07 | | |
| | 00006001987 | MERCK & CO. | 2001 | 36.24% | 1/1/2001 | 3/31/2001 | $0.92 | | $1,227 |
| | | | | | 4/1/2001 | 5/30/2001 | $0.92 | | |
| | | | | | 5/31/2001 | 6/30/2001 | $0.97 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $0.97 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $0.97 | | |
| | | | 2002 | 31.80% | 1/1/2002 | 2/28/2002 | $0.97 | | $825 |
| | | | | | 3/1/2002 | 3/31/2002 | $1.07 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $1.07 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.07 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $1.07 | | |

31

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| PROSCAR 5MG TABLET | 00006007231 | MERCK & CO. | 2002 | 30.50% | 1/1/2002 | 3/31/2002 | $2.66 | | $1,221,198 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.66 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.66 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $2.66 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $2.72 | | |
| | | | 2003 | 30.23% | 1/1/2003 | 1/1/2003 | $2.72 | | $1,548,370 |
| | | | | | 1/2/2003 | 3/31/2003 | $2.72 | | |
| | | | | | 4/1/2003 | 6/23/2003 | $2.72 | | |
| | | | | | 6/24/2003 | 6/30/2003 | $2.79 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.79 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $2.79 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $2.88 | | |
| | | | 2004 | 30.26% | 1/1/2004 | 3/31/2004 | $2.88 | | $1,872,226 |
| | | | | | 4/1/2004 | 4/30/2004 | $2.88 | | |
| | | | | | 5/1/2004 | 6/30/2004 | $3.02 | | |
| | | | | | 7/1/2004 | 9/26/2004 | $3.02 | | |
| | | | | | 9/27/2004 | 9/30/2004 | $3.02 | | |
| | | | | | 10/1/2004 | 12/31/2004 | $3.02 | | |
| | | | 2005 | 30.10% | 1/1/2005 | 1/30/2005 | $3.02 | | $2,202,223 |
| | | | | | 1/31/2005 | 1/31/2005 | $3.02 | | |
| | | | | | 2/1/2005 | 3/31/2005 | $3.19 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $3.19 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $3.19 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $3.19 | | |
| | 00006007258 | MERCK & CO. | 2002 | 30.50% | 1/1/2002 | 3/31/2002 | $2.66 | | $2,306,980 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.66 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.66 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $2.66 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $2.72 | | |
| | | | 2003 | 30.22% | 1/1/2003 | 1/1/2003 | $2.72 | | $2,743,044 |
| | | | | | 1/2/2003 | 3/31/2003 | $2.72 | | |
| | | | | | 4/1/2003 | 6/23/2003 | $2.72 | | |
| | | | | | 6/24/2003 | 6/30/2003 | $2.79 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.79 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $2.79 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $2.88 | | |
| | | | 2004 | 30.24% | 1/1/2004 | 3/31/2004 | $2.88 | | $3,065,298 |
| | | | | | 4/1/2004 | 4/30/2004 | $2.88 | | |
| | | | | | 5/1/2004 | 6/30/2004 | $3.02 | | |
| | | | | | 7/1/2004 | 9/26/2004 | $3.02 | | |

32

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006007282 | MERCK & CO. | 2005 | 30.08% | 9/27/2004 | 9/30/2004 | $3.02 | | $3,521,183 |
| | | | | | 10/1/2004 | 12/31/2004 | $3.02 | | |
| | | | | | 1/1/2005 | 1/31/2005 | $3.02 | | |
| | | | | | 2/1/2005 | 3/31/2005 | $3.19 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $3.19 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $3.19 | | |
| | | | | | 10/1/2005 | 11/30/2005 | $3.19 | | |
| | | | | | 12/1/2005 | 12/31/2005 | $3.19 | | |
| | | | 2003 | 30.32% | 3/6/2003 | 3/31/2003 | $2.72 | | $64 |
| | | | | | 4/1/2003 | 6/23/2003 | $2.72 | | |
| | | | | | 6/24/2003 | 6/30/2003 | $2.79 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.79 | | |
| | | | | | 10/1/2003 | 12/2/2003 | $2.79 | | |
| | | | | | 12/3/2003 | 12/31/2003 | $2.88 | | |
| | | | 2004 | 30.24% | 1/1/2004 | 3/31/2004 | $2.88 | | $685 |
| | | | | | 4/1/2004 | 4/30/2004 | $2.88 | | |
| | | | | | 5/1/2004 | 6/30/2004 | $3.02 | | |
| | | | | | 7/1/2004 | 9/26/2004 | $3.02 | | |
| | | | | | 9/27/2004 | 9/30/2004 | $3.02 | | |
| | | | | | 10/1/2004 | 12/31/2004 | $3.02 | | |
| | | | 2005 | 30.08% | 1/1/2005 | 1/30/2005 | $3.02 | | $313 |
| | | | | | 1/31/2005 | 1/31/2005 | $3.02 | | |
| | | | | | 2/1/2005 | 3/31/2005 | $3.19 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $3.19 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $3.19 | | |
| | | | | | 10/1/2005 | 12/31/2005 | $3.19 | | |
| SINGULAIR 10 MG TABLET | 00006011731 | MERCK & CO. | 2005 | 30.28% | 1/1/2005 | 3/31/2005 | $3.28 | | $25,253,558 |
| | | | | | 4/1/2005 | 5/31/2005 | $3.28 | | |
| | | | | | 6/1/2005 | 6/30/2005 | $3.44 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $3.44 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $3.44 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $3.44 | | |
| | 00006011754 | MERCK & CO. | 2005 | 30.27% | 1/1/2005 | 3/31/2005 | $3.28 | | $13,256,238 |
| | | | | | 4/1/2005 | 5/31/2005 | $3.28 | | |
| | | | | | 6/1/2005 | 6/30/2005 | $3.44 | | |
| | | | | | 7/1/2005 | 9/30/2005 | $3.44 | | |
| | | | | | 10/1/2005 | 12/8/2005 | $3.44 | | |
| | | | | | 12/9/2005 | 12/31/2005 | $3.44 | | |
| TRUSOPT 2% EYE DROPS | 00006351935 | MERCK & CO. | 2004 | 30.05% | 1/1/2004 | 1/7/2004 | $5.82 | | $174,397 |
| | | | | | 1/8/2004 | 3/31/2004 | $5.82 | | |

33

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
|  | 00006351936 | MERCK & CO. | 2004 | 30.16% | 4/1/2004 | 6/30/2004 | $5.82 |  | $382,961 |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $5.82 |  |  |
|  |  |  |  |  | 10/1/2004 | 10/6/2004 | $5.82 |  |  |
|  |  |  |  |  | 10/7/2004 | 12/30/2004 | $5.82 |  |  |
|  |  |  |  |  | 12/31/2004 | 12/31/2004 | $6.08 |  |  |
|  |  |  |  |  | 1/1/2004 | 1/7/2004 | $5.82 |  |  |
|  |  |  |  |  | 1/8/2004 | 3/31/2004 | $5.82 |  |  |
|  |  |  |  |  | 4/1/2004 | 6/30/2004 | $5.82 |  |  |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $5.82 |  |  |
|  |  |  |  |  | 10/1/2004 | 10/6/2004 | $5.82 |  |  |
|  |  |  |  |  | 10/7/2004 | 12/30/2004 | $5.82 |  |  |
|  |  |  |  |  | 12/31/2004 | 12/31/2004 | $6.08 |  |  |
|  |  |  | 2005 | 30.03% | 1/1/2005 | 3/31/2005 | $6.08 |  | $526,581 |
|  |  |  |  |  | 4/1/2005 | 6/30/2005 | $6.08 |  |  |
|  |  |  |  |  | 7/1/2005 | 7/18/2005 | $6.08 |  |  |
|  |  |  |  |  | 7/19/2005 | 9/30/2005 | $6.08 |  |  |
|  |  |  |  |  | 10/1/2005 | 12/31/2005 | $6.08 |  |  |
| VASOTEC 10MG TABLET | 00006071368 | MERCK & CO. | 2002 | 32.81% | 1/1/2002 | 3/31/2002 | $1.25 |  | $611,736 |
|  |  |  |  |  | 4/1/2002 | 6/30/2002 | $1.25 |  |  |
|  |  |  |  |  | 7/1/2002 | 9/30/2002 | $1.25 |  |  |
|  |  |  |  |  | 10/1/2002 | 12/4/2002 | $1.25 |  |  |
|  |  |  |  |  | 12/5/2002 | 12/31/2002 | $1.25 |  |  |
|  |  |  | 2003 | 31.39% | 1/1/2003 | 3/31/2003 | $1.25 |  | $36,991 |
|  |  |  |  |  | 4/1/2003 | 6/30/2003 | $1.25 |  |  |
|  |  |  |  |  | 7/1/2003 | 8/23/2003 | $1.25 |  |  |
|  |  |  |  |  | 8/24/2003 | 9/30/2003 | $1.25 |  |  |
|  |  |  |  |  | 10/1/2003 | 12/10/2003 | $1.25 |  |  |
|  |  |  |  |  | 12/11/2003 | 12/31/2003 | $1.25 |  |  |
|  | 00006071382 | MERCK & CO. | 2002 | 32.79% | 1/1/2002 | 3/31/2002 | $1.25 |  | $7,339 |
|  |  |  |  |  | 4/1/2002 | 6/30/2002 | $1.25 |  |  |
|  |  |  |  |  | 7/1/2002 | 9/30/2002 | $1.25 |  |  |
|  |  |  |  |  | 10/1/2002 | 12/18/2002 | $1.25 |  |  |
| VASOTEC 2.5MG TABLET | 00006001468 | MERCK & CO. | 2003 | 31.57% | 1/1/2003 | 3/31/2003 | $0.94 |  | $5,157 |
|  |  |  |  |  | 4/1/2003 | 6/30/2003 | $0.94 |  |  |
|  |  |  |  |  | 7/1/2003 | 8/23/2003 | $0.94 |  |  |
|  |  |  |  |  | 8/24/2003 | 9/30/2003 | $0.94 |  |  |
|  |  |  |  |  | 10/1/2003 | 12/10/2003 | $0.94 |  |  |
|  |  |  |  |  | 12/11/2003 | 12/31/2003 | $0.94 |  |  |
| VASOTEC 20MG TABLET | 00006071468 | MERCK & CO. | 2002 | 35.55% | 1/1/2002 | 3/31/2002 | $1.78 |  | $733,076 |
|  |  |  |  |  | 4/1/2002 | 6/30/2002 | $1.78 |  |  |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| VASOTEC 5MG TABLET | 00006071482 | MERCK & CO. | 2002 | 35.64% | 7/1/2002 | 9/30/2002 | $1.78 | | $11,513 |
| | | | | | 10/1/2002 | 12/4/2002 | $1.78 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.78 | | |
| | 00006071268 | MERCK & CO. | 2002 | 31.95% | 1/1/2002 | 3/31/2002 | $1.78 | | $413,045 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.78 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.78 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $1.78 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $1.78 | | |
| | | | 2003 | 31.29% | 1/1/2003 | 3/31/2003 | $1.19 | | $24,446 |
| | | | | | 4/1/2003 | 6/30/2003 | $1.19 | | |
| | | | | | 7/1/2003 | 8/23/2003 | $1.19 | | |
| | | | | | 8/24/2003 | 9/30/2003 | $1.19 | | |
| | | | | | 10/1/2003 | 12/10/2003 | $1.19 | | |
| | | | | | 12/11/2003 | 12/31/2003 | $1.19 | | |
| | 00006071282 | MERCK & CO. | 2002 | 31.97% | 1/1/2002 | 3/31/2002 | $1.19 | | $21,668 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.19 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.19 | | |
| | | | | | 10/1/2002 | 12/18/2002 | $1.19 | | |
| | 00006071287 | MERCK & CO. | 2002 | 31.97% | 1/1/2002 | 3/31/2002 | $1.19 | | $145 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.19 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.19 | | |
| | | | | | 10/1/2002 | 12/18/2002 | $1.19 | | |
| VIOXX 12.5MG TABLET | 00006007431 | MERCK & CO. | 2001 | 31.02% | 1/1/2001 | 3/31/2001 | $2.62 | | $210,157 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.62 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $2.62 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $2.75 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.75 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.75 | | |
| | | | 2002 | 31.70% | 1/1/2002 | 3/31/2002 | $2.75 | | $223,455 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.75 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $2.75 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $2.88 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.88 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.88 | | |
| | | | 2003 | 30.46% | 1/1/2003 | 3/31/2003 | $2.88 | | $276,373 |
| | | | | | 4/1/2003 | 6/23/2003 | $2.88 | | |

35

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6/24/2003 | 6/30/2003 | $3.01 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $3.01 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $3.01 | | |
| | | | 2004 | 30.31% | 1/1/2004 | 1/7/2004 | $3.01 | | $256,586 |
| | | | | | 1/8/2004 | 3/31/2004 | $3.01 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.16 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.16 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.16 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.16 | | |
| | 00006007468 | MERCK & CO. | 2001 | 31.02% | 1/1/2001 | 3/31/2001 | $2.62 | | $3,368,359 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.62 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $2.62 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $2.75 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.75 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.75 | | |
| | | | 2002 | 31.70% | 1/1/2002 | 3/31/2002 | $2.75 | | $2,896,695 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.75 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $2.75 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $2.88 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.88 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.88 | | |
| | | | 2003 | 30.45% | 1/1/2003 | 3/31/2003 | $2.88 | | $2,657,884 |
| | | | | | 4/1/2003 | 6/23/2003 | $2.88 | | |
| | | | | | 6/24/2003 | 6/30/2003 | $3.01 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $3.01 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $3.01 | | |
| | | | 2004 | 30.31% | 1/1/2004 | 1/7/2004 | $3.01 | | $1,694,287 |
| | | | | | 1/8/2004 | 3/31/2004 | $3.01 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.16 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.16 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.16 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.16 | | |
| | 00006007482 | MERCK & CO. | 2001 | 31.02% | 1/1/2001 | 3/31/2001 | $2.62 | | $8,454 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.62 | | |
| | | | | | 7/1/2001 | 8/31/2001 | $2.62 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $2.75 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.75 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.75 | | |
| | | | 2002 | 31.70% | 1/1/2002 | 3/31/2002 | $2.75 | | $10,837 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.75 | | |

36

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 7/1/2002 | 9/26/2002 | $2.75 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $2.88 | | |
| | | | | | 10/1/2002 | 12/4/2002 | $2.88 | | |
| | | | | | 12/5/2002 | 12/31/2002 | $2.88 | | $7,094 |
| | | | 2003 | 30.45% | 1/1/2003 | 3/31/2003 | $2.88 | | |
| | | | | | 4/1/2003 | 6/23/2003 | $2.88 | | |
| | | | | | 6/24/2003 | 6/30/2003 | $3.01 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $3.01 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $3.01 | | $10,344 |
| | | | 2004 | 30.31% | 1/1/2004 | 1/7/2004 | $3.01 | | |
| | | | | | 1/8/2004 | 3/31/2004 | $3.01 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $3.16 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $3.16 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $3.16 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $3.16 | | $10,654 |
| VIOXX 12.5MG/5ML ORAL SUSP | 00006378464 | MERCK & CO. | 2001 | 30.33% | 1/1/2001 | 3/31/2001 | $0.78 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $0.78 | | |
| | | | | | 7/1/2001 | 8/30/2001 | $0.78 | | |
| | | | | | 8/31/2001 | 8/31/2001 | $0.78 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $0.82 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $0.82 | | |
| | | | 2002 | 30.79% | 1/1/2002 | 3/31/2002 | $0.82 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $0.82 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $0.82 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $0.85 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $0.85 | | $17,216 |
| VIOXX 25MG TABLET | 00006011031 | MERCK & CO. | 2002 | 30.65% | 1/1/2002 | 3/31/2002 | $2.75 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.75 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $2.75 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $2.88 | | |
| | | | | | 10/1/2002 | 12/17/2002 | $2.88 | | |
| | | | | | 12/18/2002 | 12/31/2002 | $2.88 | | $2,495,467 |
| | 00006011068 | MERCK & CO. | 2002 | 30.65% | 1/1/2002 | 3/31/2002 | $2.75 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.75 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $2.75 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $2.88 | | |
| | | | | | 10/1/2002 | 12/17/2002 | $2.88 | | |
| | | | | | 12/18/2002 | 12/31/2002 | $2.88 | | $25,895,057 |
| | 00006011082 | MERCK & CO. | 2002 | 30.65% | 1/1/2002 | 3/31/2002 | $2.75 | | $639,715 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.75 | | |

37

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| VIOXX 25MG/5ML ORAL SUSP | 00006378564 | MERCK & CO. | 2001 | 30.53% | 7/1/2002 | 9/26/2002 | $2.75 | | $17,230 |
| | | | | | 9/27/2002 | 9/30/2002 | $2.88 | | |
| | | | | | 10/1/2002 | 12/17/2002 | $2.88 | | |
| | | | | | 12/18/2002 | 12/31/2002 | $2.88 | | |
| | | | | | 1/1/2001 | 3/31/2001 | $0.78 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $0.78 | | |
| | | | | | 7/1/2001 | 8/30/2001 | $0.78 | | |
| | | | | | 8/31/2001 | 8/31/2001 | $0.78 | | |
| | | | | | 9/1/2001 | 9/30/2001 | $0.82 | | |
| | | | | | 10/1/2001 | 12/31/2001 | $0.82 | | |
| | | | 2002 | 30.89% | 1/1/2002 | 3/31/2002 | $0.82 | | $13,751 |
| | | | | | 4/1/2002 | 6/30/2002 | $0.82 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $0.82 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $0.85 | | |
| | | | | | 10/1/2002 | 12/31/2002 | $0.85 | | |
| VIOXX 50MG TABLET | 00006011431 | MERCK & CO. | 2002 | 30.08% | 1/1/2002 | 3/31/2002 | $4.02 | | $35,322 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.02 | | |
| | | | | | 7/1/2002 | 9/26/2002 | $4.02 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $4.02 | | |
| | | | | | 10/1/2002 | 12/17/2002 | $4.20 | | |
| | | | | | 12/18/2002 | 12/31/2002 | $4.20 | | |
| | | | | | 1/1/2002 | 3/31/2002 | $4.02 | | |
| | 00006011468 | MERCK & CO. | 2002 | 30.08% | 4/1/2002 | 6/30/2002 | $4.02 | | $428,116 |
| | | | | | 7/1/2002 | 9/26/2002 | $4.02 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $4.20 | | |
| | | | | | 10/1/2002 | 12/17/2002 | $4.20 | | |
| | | | | | 12/18/2002 | 12/31/2002 | $4.20 | | |
| | | | | | 1/1/2002 | 3/31/2002 | $4.02 | | |
| | 00006011474 | MERCK & CO. | 2002 | 30.08% | 4/1/2002 | 6/30/2002 | $4.02 | | $282 |
| | | | | | 7/1/2002 | 9/26/2002 | $4.02 | | |
| | | | | | 9/27/2002 | 9/30/2002 | $4.20 | | |
| | | | | | 10/1/2002 | 12/17/2002 | $4.20 | | |
| | | | | | 12/18/2002 | 12/31/2002 | $4.20 | | |
| ZOCOR 10MG TABLET | 00006073528 | MERCK & CO. | 1998 | 30.41% | 1/1/1998 | 3/31/1998 | $2.10 | | $14,821 |
| | | | | | 4/1/1998 | 6/30/1998 | $2.10 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $2.10 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $2.10 | | |
| | | | 1999 | 31.09% | 1/1/1999 | 3/31/1999 | $2.18 | | $21,311 |
| | | | | | 4/1/1999 | 6/30/1999 | $2.18 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $2.18 | | |

38

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual / Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2000 | 33.56% | 10/1/1999 | 12/31/1999 | $2.18 | | $16,779 |
| | | | | | 1/1/2000 | 3/3/2000 | $2.18 | | |
| | | | | | 3/4/2000 | 3/31/2000 | $2.28 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $2.28 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $2.28 | | |
| | | | | | 10/1/2000 | 12/28/2000 | $2.28 | | |
| | | | | | 12/29/2000 | 12/31/2000 | $2.39 | | |
| | | | 2001 | 34.37% | 1/1/2001 | 3/31/2001 | $2.39 | | $13,721 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.39 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.39 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.39 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.39 | | |
| | | | 2002 | 35.73% | 1/1/2002 | 3/31/2002 | $2.53 | | $15,583 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.53 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.53 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $2.53 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $2.63 | | |
| | | | 2003 | 35.85% | 1/1/2003 | 1/1/2003 | $2.63 | | $18,227 |
| | | | | | 1/2/2003 | 3/31/2003 | $2.63 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.63 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.63 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $2.63 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $2.74 | | |
| | | | 2004 | 35.32% | 1/1/2004 | 1/7/2004 | $2.74 | | $31,256 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.74 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.74 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $2.74 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $2.85 | | |
| | | | 2005 | 35.66% | 1/1/2005 | 3/31/2005 | $2.85 | | $31,002 |
| | | | | | 4/1/2005 | 6/30/2005 | $2.85 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $2.85 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $2.85 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $2.96 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $2.96 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $3.13 | | |
| | 00006073531 | MERCK & CO. | 2001 | 33.57% | 8/20/2001 | 9/30/2001 | $2.39 | | $36,314 |
| | | | | | 10/1/2001 | 12/31/2001 | $2.39 | | |
| | | | 2002 | 35.73% | 1/1/2002 | 3/31/2002 | $2.53 | | $1,373,887 |

HIGHLY CONFIDENTIAL

39

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AMP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
|  | 00006073554 | MERCK & CO. | 2003 | 35.86% | 4/1/2002 | 6/30/2002 | $2.53 | [REDACTED] | $1,871,359 |
|  |  |  |  |  | 7/1/2002 | 9/30/2002 | $2.53 | [REDACTED] |  |
|  |  |  |  |  | 10/1/2002 | 12/30/2002 | $2.53 | [REDACTED] |  |
|  |  |  |  |  | 12/31/2002 | 12/31/2002 | $2.63 | [REDACTED] |  |
|  |  |  |  |  | 1/1/2003 | 1/1/2003 | $2.63 | [REDACTED] |  |
|  |  |  |  |  | 1/2/2003 | 3/31/2003 | $2.63 | [REDACTED] |  |
|  |  |  |  |  | 4/1/2003 | 6/30/2003 | $2.63 | [REDACTED] |  |
|  |  |  |  |  | 7/1/2003 | 9/30/2003 | $2.63 | [REDACTED] |  |
|  |  |  |  |  | 10/1/2003 | 10/30/2003 | $2.63 | [REDACTED] |  |
|  |  |  |  |  | 10/31/2003 | 12/31/2003 | $2.74 | [REDACTED] |  |
|  |  |  | 2004 | 35.32% | 1/1/2004 | 1/7/2004 | $2.74 | [REDACTED] | $2,251,637 |
|  |  |  |  |  | 1/8/2004 | 3/31/2004 | $2.74 | [REDACTED] |  |
|  |  |  |  |  | 4/1/2004 | 6/30/2004 | $2.74 | [REDACTED] |  |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $2.74 | [REDACTED] |  |
|  |  |  |  |  | 10/1/2004 | 10/6/2004 | $2.74 | [REDACTED] |  |
|  |  |  |  |  | 10/7/2004 | 12/17/2004 | $2.74 | [REDACTED] |  |
|  |  |  |  |  | 12/18/2004 | 12/31/2004 | $2.85 | [REDACTED] |  |
|  |  |  | 2005 | 35.65% | 1/1/2005 | 3/31/2005 | $2.85 | [REDACTED] | $2,549,791 |
|  |  |  |  |  | 4/1/2005 | 6/30/2005 | $2.85 | [REDACTED] |  |
|  |  |  |  |  | 7/1/2005 | 7/4/2005 | $2.85 | [REDACTED] |  |
|  |  |  |  |  | 7/5/2005 | 7/5/2005 | $2.85 | [REDACTED] |  |
|  |  |  |  |  | 7/6/2005 | 9/30/2005 | $2.96 | [REDACTED] |  |
|  |  |  |  |  | 10/1/2005 | 12/29/2005 | $2.96 | [REDACTED] |  |
|  |  |  |  |  | 12/30/2005 | 12/31/2005 | $3.13 | [REDACTED] |  |
|  |  |  | 1998 | 30.37% | 1/1/1998 | 3/31/1998 | $2.10 | [REDACTED] | $871,679 |
|  |  |  |  |  | 4/1/1998 | 6/30/1998 | $2.10 | [REDACTED] |  |
|  |  |  |  |  | 7/1/1998 | 9/30/1998 | $2.10 | [REDACTED] |  |
|  |  |  |  |  | 10/1/1998 | 12/31/1998 | $2.10 | [REDACTED] |  |
|  |  |  | 1999 | 31.09% | 1/1/1999 | 3/31/1999 | $2.18 | [REDACTED] | $877,068 |
|  |  |  |  |  | 4/1/1999 | 6/30/1999 | $2.18 | [REDACTED] |  |
|  |  |  |  |  | 7/1/1999 | 9/30/1999 | $2.18 | [REDACTED] |  |
|  |  |  |  |  | 10/1/1999 | 12/31/1999 | $2.18 | [REDACTED] |  |
|  |  |  | 2000 | 33.57% | 1/1/2000 | 3/3/2000 | $2.18 | [REDACTED] | $958,496 |
|  |  |  |  |  | 3/4/2000 | 3/31/2000 | $2.28 | [REDACTED] |  |
|  |  |  |  |  | 4/1/2000 | 6/30/2000 | $2.28 | [REDACTED] |  |
|  |  |  |  |  | 7/1/2000 | 9/30/2000 | $2.28 | [REDACTED] |  |
|  |  |  |  |  | 10/1/2000 | 12/28/2000 | $2.28 | [REDACTED] |  |
|  |  |  |  |  | 12/29/2000 | 12/31/2000 | $2.39 | [REDACTED] |  |
|  |  |  | 2001 | 34.38% | 1/1/2001 | 3/31/2001 | $2.39 | [REDACTED] | $1,121,089 |
|  |  |  |  |  | 4/1/2001 | 6/30/2001 | $2.39 | [REDACTED] |  |

40

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

41

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
|  | 00006073561 | MERCK & CO. | 2002 | 35.74% | 7/1/2001 | 9/30/2001 | $2.39 | ▮ | $1,684,002 |
|  |  |  |  |  | 10/1/2001 | 12/11/2001 | $2.39 | ▮ |  |
|  |  |  |  |  | 12/12/2001 | 12/31/2001 | $2.39 | ▮ |  |
|  |  |  |  |  | 1/1/2002 | 3/31/2002 | $2.53 | ▮ |  |
|  |  |  |  |  | 4/1/2002 | 6/30/2002 | $2.53 | ▮ |  |
|  |  |  |  |  | 7/1/2002 | 9/30/2002 | $2.53 | ▮ |  |
|  |  |  |  |  | 10/1/2002 | 12/30/2002 | $2.63 | ▮ |  |
|  |  |  |  |  | 12/31/2002 | 12/31/2002 | $2.63 | ▮ |  |
|  |  |  | 2003 | 35.86% | 1/1/2003 | 1/1/2003 | $2.63 | ▮ | $1,983,637 |
|  |  |  |  |  | 1/2/2003 | 3/31/2003 | $2.63 | ▮ |  |
|  |  |  |  |  | 4/1/2003 | 6/30/2003 | $2.63 | ▮ |  |
|  |  |  |  |  | 7/1/2003 | 9/30/2003 | $2.63 | ▮ |  |
|  |  |  |  |  | 10/1/2003 | 10/30/2003 | $2.63 | ▮ |  |
|  |  |  |  |  | 10/31/2003 | 12/31/2003 | $2.74 | ▮ |  |
|  |  |  | 2004 | 35.32% | 1/1/2004 | 1/7/2004 | $2.74 | ▮ | $2,390,990 |
|  |  |  |  |  | 1/8/2004 | 3/31/2004 | $2.74 | ▮ |  |
|  |  |  |  |  | 4/1/2004 | 6/30/2004 | $2.74 | ▮ |  |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $2.74 | ▮ |  |
|  |  |  |  |  | 10/1/2004 | 10/6/2004 | $2.74 | ▮ |  |
|  |  |  |  |  | 10/7/2004 | 12/17/2004 | $2.74 | ▮ |  |
|  |  |  |  |  | 12/18/2004 | 12/31/2004 | $2.85 | ▮ |  |
|  |  |  | 2005 | 35.65% | 1/1/2005 | 3/31/2005 | $2.85 | ▮ | $2,804,964 |
|  |  |  |  |  | 4/1/2005 | 6/30/2005 | $2.85 | ▮ |  |
|  |  |  |  |  | 7/1/2005 | 7/4/2005 | $2.85 | ▮ |  |
|  |  |  |  |  | 7/5/2005 | 9/30/2005 | $2.85 | ▮ |  |
|  |  |  |  |  | 10/1/2005 | 12/29/2005 | $2.96 | ▮ |  |
|  |  |  |  |  | 12/30/2005 | 12/31/2005 | $3.13 | ▮ |  |
|  |  |  | 1998 | 30.37% | 1/1/1998 | 3/31/1998 | $2.10 | ▮ | $2,574,198 |
|  |  |  |  |  | 4/1/1998 | 6/30/1998 | $2.10 | ▮ |  |
|  |  |  |  |  | 7/1/1998 | 9/30/1998 | $2.10 | ▮ |  |
|  |  |  |  |  | 10/1/1998 | 12/31/1998 | $2.10 | ▮ |  |
|  |  |  | 1999 | 31.10% | 1/1/1999 | 3/31/1999 | $2.18 | ▮ | $2,468,832 |
|  |  |  |  |  | 4/1/1999 | 6/30/1999 | $2.18 | ▮ |  |
|  |  |  |  |  | 7/1/1999 | 9/30/1999 | $2.18 | ▮ |  |
|  |  |  |  |  | 10/1/1999 | 12/31/1999 | $2.18 | ▮ |  |
|  |  |  | 2000 | 33.58% | 1/1/2000 | 3/3/2000 | $2.18 | ▮ | $2,469,034 |
|  |  |  |  |  | 3/4/2000 | 3/31/2000 | $2.28 | ▮ |  |
|  |  |  |  |  | 4/1/2000 | 6/30/2000 | $2.28 | ▮ |  |
|  |  |  |  |  | 7/1/2000 | 9/30/2000 | $2.28 | ▮ |  |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

42

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 0006073582 | MERCK & CO. | 2001 | 34.38% | 10/1/2000 | 12/28/2000 | $2.28 | | $2,609,406 |
| | | | | | 12/29/2000 | 12/31/2000 | $2.39 | | |
| | | | | | 1/1/2001 | 3/31/2001 | $2.39 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $2.39 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $2.39 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $2.39 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.39 | | |
| | | | 2002 | 35.74% | 1/1/2002 | 3/31/2002 | $2.53 | | $1,926,948 |
| | | | | | 4/1/2002 | 6/30/2002 | $2.53 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.53 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $2.53 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $2.63 | | |
| | | | 2003 | 35.86% | 1/1/2003 | 1/1/2003 | $2.63 | | $1,686,205 |
| | | | | | 1/2/2003 | 3/31/2003 | $2.63 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.63 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.63 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $2.63 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $2.74 | | |
| | | | 2004 | 35.13% | 1/7/2004 | 1/7/2004 | $2.74 | | $599,236 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.74 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.74 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $2.74 | | |
| | | | 1998 | 30.37% | 1/1/1998 | 3/31/1998 | $2.10 | | $13,557 |
| | | | | | 4/1/1998 | 6/30/1998 | $2.10 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $2.10 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $2.10 | | |
| | | | 1999 | 31.10% | 1/1/1999 | 3/31/1999 | $2.18 | | $55,942 |
| | | | | | 4/1/1999 | 6/30/1999 | $2.18 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $2.18 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $2.18 | | |
| | | | 2000 | 33.57% | 1/1/2000 | 3/3/2000 | $2.18 | | $69,010 |
| | | | | | 3/4/2000 | 3/31/2000 | $2.28 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $2.28 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $2.28 | | |
| | | | | | 10/1/2000 | 12/28/2000 | $2.28 | | |
| | | | | | 12/29/2000 | 12/31/2000 | $2.39 | | |
| | | | 2001 | 34.38% | 1/1/2001 | 3/31/2001 | $2.39 | | $84,491 |
| | | | | | 4/1/2001 | 6/30/2001 | $2.39 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| ZOCOR 20MG TABLET | 00006074031 | MERCK & CO. | 2002 | 35.74% | 7/1/2001 | 9/30/2001 | $2.39 | | $119,855 |
| | | | | | 10/1/2001 | 12/11/2001 | $2.39 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $2.39 | | |
| | | | | | 1/1/2002 | 3/31/2002 | $2.53 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $2.53 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $2.53 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $2.53 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $2.63 | | |
| | | | 2003 | 35.85% | 1/1/2003 | 1/1/2003 | $2.63 | | $115,328 |
| | | | | | 1/2/2003 | 3/31/2003 | $2.63 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $2.63 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $2.63 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $2.63 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $2.74 | | |
| | | | 2004 | 35.32% | 1/1/2004 | 1/7/2004 | $2.74 | | $115,926 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.74 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.74 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.74 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.74 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $2.74 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $2.85 | | |
| | | | 2005 | 35.66% | 1/1/2005 | 3/31/2005 | $2.85 | | $133,933 |
| | | | | | 4/1/2005 | 6/30/2005 | $2.85 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $2.85 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $2.85 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $2.96 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $2.96 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $3.13 | | |
| | | | 2001 | 33.57% | 8/20/2001 | 9/30/2001 | $4.16 | | $206,854 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 34.16% | 1/1/2002 | 3/31/2002 | $4.41 | | $8,071,840 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 34.54% | 1/1/2003 | 1/1/2003 | $4.59 | | $11,618,048 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/4/2003 | 10/30/2003 | $4.59 | | |

43

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006074054 | MERCK & CO. | 2004 | 34.30% | 10/31/2003 | 12/31/2003 | $4.79 | | $14,747,090 |
| | | | | | 1/1/2004 | 1/7/2004 | $4.79 | | |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | 2005 | 34.30% | 1/1/2005 | 3/31/2005 | $4.96 | | $18,219,090 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | | | 2001 | 33.57% | 8/20/2001 | 9/30/2001 | $4.16 | | $43,237 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 34.16% | 1/1/2002 | 3/31/2002 | $4.41 | | $2,841,743 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 34.54% | 1/1/2003 | 1/1/2003 | $4.59 | | $5,381,405 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2004 | 34.30% | 1/1/2004 | 1/7/2004 | $4.79 | | $10,092,240 |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | 2005 | 34.29% | 1/1/2005 | 3/31/2005 | $4.96 | | $13,029,039 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |

HIGHLY CONFIDENTIAL

44

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

45

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006074061 | MERCK & CO. | 1999 | 30.08% | 10/1/2005 | 12/29/2005 | $5.17 | | $9,619,340 |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | | | | | 1/1/1999 | 3/31/1999 | $3.81 | | |
| | | | | | 4/1/1999 | 6/30/1999 | $3.81 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $3.81 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $3.81 | | |
| | | | 2000 | 32.76% | 1/1/2000 | 3/3/2000 | $3.81 | | $12,109,327 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.98 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.98 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.98 | | |
| | | | | | 10/1/2000 | 12/28/2000 | $3.98 | | |
| | | | | | 12/29/2000 | 12/31/2000 | $4.16 | | |
| | | | 2001 | 34.08% | 1/1/2001 | 3/31/2001 | $4.16 | | $15,435,005 |
| | | | | | 4/1/2001 | 6/30/2001 | $4.16 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $4.16 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $4.16 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $4.16 | | |
| | | | 2003 | 34.54% | 1/1/2003 | 1/1/2003 | $4.59 | | $10,373,815 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.59 | | |
| | | | 2004 | 34.10% | 1/1/2004 | 1/7/2004 | $4.79 | | $3,161,964 |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $4.79 | | |
| | 00006074082 | MERCK & CO. | 1999 | 30.08% | 1/1/1999 | 3/31/1999 | $3.81 | | $184,859 |
| | | | | | 4/1/1999 | 6/30/1999 | $3.81 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $3.81 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $3.81 | | |
| | | | 2000 | 32.76% | 1/1/2000 | 3/3/2000 | $3.81 | | $258,096 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.98 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.98 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.98 | | |
| | | | | | 10/1/2000 | 12/28/2000 | $3.98 | | |
| | | | | | 12/29/2000 | 12/31/2000 | $4.16 | | |
| | | | 2001 | 34.08% | 1/1/2001 | 3/31/2001 | $4.16 | | $305,786 |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| ZOCOR 40MG TABLET | 00006074931 | MERCK & CO. | 2002 | 34.16% | 4/1/2001 | 6/30/2001 | $4.16 | | $1,135,577 |
| | | | | | 7/1/2001 | 9/30/2001 | $4.16 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $4.16 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $4.16 | | |
| | | | | | 1/1/2002 | 3/31/2002 | $4.41 | | |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 34.54% | 1/1/2003 | 1/1/2003 | $4.59 | | $1,428,346 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2004 | 34.29% | 1/1/2004 | 1/7/2004 | $4.79 | | $1,956,805 |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | 2005 | 34.29% | 1/1/2005 | 3/31/2005 | $4.96 | | $2,240,658 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | | | 2001 | 31.91% | 8/20/2001 | 9/30/2001 | $4.16 | | $87,997 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 34.84% | 1/1/2002 | 3/31/2002 | $4.41 | | $3,740,205 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 33.82% | 1/1/2003 | 1/1/2003 | $4.59 | | $6,691,064 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |

46

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006074954 | MERCK & CO. | 2004 | 33.41% | 10/1/2003 | 10/30/2003 | $4.59 | | $11,320,133 |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | | | 1/1/2004 | 1/7/2004 | $4.79 | | |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | 2005 | 33.76% | 1/1/2005 | 3/31/2005 | $4.96 | | $15,806,849 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | | | 2001 | 31.91% | 8/20/2001 | 9/30/2001 | $4.16 | | $18,066 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 34.84% | 1/1/2002 | 3/31/2002 | $4.41 | | $1,110,033 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | 2003 | 33.81% | 1/1/2003 | 1/1/2003 | $4.59 | | $2,654,087 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2004 | 33.41% | 1/1/2004 | 1/7/2004 | $4.79 | | $6,715,272 |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | 2005 | 33.75% | 1/1/2005 | 3/31/2005 | $4.96 | | $10,083,160 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |

47

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006074961 | MERCK & CO. | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | | | 2000 | 32.20% | 1/1/2000 | 3/3/2000 | $3.81 | | $4,391,198 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.98 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.98 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.98 | | |
| | | | | | 10/1/2000 | 12/28/2000 | $3.98 | | |
| | | | | | 12/29/2000 | 12/31/2000 | $4.16 | | |
| | | | 2001 | 33.19% | 1/1/2001 | 3/31/2001 | $4.16 | | $6,307,221 |
| | | | | | 4/1/2001 | 6/30/2001 | $4.16 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $4.16 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $4.16 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $4.16 | | |
| | | | 2003 | 33.81% | 1/1/2003 | 1/1/2003 | $4.59 | | $6,838,252 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2004 | 33.22% | 1/1/2004 | 1/7/2004 | $4.79 | | $2,883,219 |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $4.79 | | |
| | 00006074982 | MERCK & CO. | 2001 | 31.91% | 8/20/2001 | 9/30/2001 | $4.16 | | $173 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 34.84% | 1/1/2002 | 3/31/2002 | $4.41 | | $65,606 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 33.81% | 1/1/2003 | 1/1/2003 | $4.59 | | $98,604 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2004 | 33.41% | 1/1/2004 | 1/7/2004 | $4.79 | | $410,309 |

48

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| ZOCOR 5MG TABLET | 00006072631 | MERCK & CO. | 2005 | 33.75% | 1/8/2004 | 3/31/2004 | $4.79 | | $783,486 |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | | | 1/1/2005 | 3/31/2005 | $4.96 | | |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | | | 2001 | 33.20% | 8/20/2001 | 9/30/2001 | $1.78 | | $3,698 |
| | | | | | 10/1/2001 | 12/31/2001 | $1.78 | | |
| | | | 2002 | 37.05% | 1/1/2002 | 3/31/2002 | $1.89 | | $133,667 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.89 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.89 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $1.89 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $1.96 | | |
| | | | 2003 | 36.03% | 1/1/2003 | 1/1/2003 | $1.96 | | $158,153 |
| | | | | | 1/2/2003 | 3/31/2003 | $1.96 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.96 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.96 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $1.96 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $2.05 | | |
| | | | 2004 | 35.72% | 1/1/2004 | 1/7/2004 | $2.05 | | $170,985 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.05 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.05 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.05 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.05 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $2.05 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $2.12 | | |
| | | | 2005 | 35.91% | 1/1/2005 | 3/31/2005 | $2.12 | | $194,852 |
| | | | | | 4/1/2005 | 6/30/2005 | $2.12 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $2.12 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $2.12 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $2.21 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $2.21 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $2.34 | | |

49

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 00006072654 | MERCK & CO. | 1997 | 32.99% | 1/1/1997 | 3/31/1997 | $1.78 | | $167,339 |
| | | | | | 4/1/1997 | 6/30/1997 | $1.78 | | |
| | | | | | 7/1/1997 | 9/30/1997 | $1.78 | | |
| | | | | | 10/1/1997 | 12/31/1997 | $1.78 | | |
| | | | 1998 | 34.79% | 1/1/1998 | 3/31/1998 | $1.78 | | $154,412 |
| | | | | | 4/1/1998 | 6/30/1998 | $1.78 | | |
| | | | | | 7/1/1998 | 9/30/1998 | $1.78 | | |
| | | | | | 10/1/1998 | 12/31/1998 | $1.78 | | |
| | | | 1999 | 35.67% | 1/1/1999 | 3/31/1999 | $1.78 | | $116,723 |
| | | | | | 4/1/1999 | 6/30/1999 | $1.78 | | |
| | | | | | 7/1/1999 | 9/30/1999 | $1.78 | | |
| | | | | | 10/1/1999 | 12/31/1999 | $1.78 | | |
| | | | 2000 | 36.05% | 1/1/2000 | 3/31/2000 | $1.78 | | $96,642 |
| | | | | | 4/1/2000 | 6/30/2000 | $1.78 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $1.78 | | |
| | | | | | 10/1/2000 | 12/31/2000 | $1.78 | | |
| | | | 2001 | 34.15% | 1/1/2001 | 3/31/2001 | $1.78 | | $94,187 |
| | | | | | 4/1/2001 | 6/30/2001 | $1.78 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $1.78 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $1.78 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $1.78 | | |
| | | | 2002 | 37.06% | 1/1/2002 | 3/31/2002 | $1.89 | | $118,114 |
| | | | | | 4/1/2002 | 6/30/2002 | $1.89 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $1.89 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $1.89 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $1.96 | | |
| | | | 2003 | 36.01% | 1/1/2003 | 1/1/2003 | $1.96 | | $128,982 |
| | | | | | 1/2/2003 | 3/31/2003 | $1.96 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $1.96 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.96 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $1.96 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $2.05 | | |
| | | | 2004 | 35.69% | 1/1/2004 | 1/7/2004 | $2.05 | | $181,396 |
| | | | | | 1/8/2004 | 3/31/2004 | $2.05 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.05 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.05 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.05 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $2.05 | | |
| | | | | | 12/18/2004 | 12/17/2004 | $2.05 | | |
| | | | 2005 | 35.90% | 1/1/2005 | 3/31/2005 | $2.12 | | $220,003 |

50

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
|  | 00006072661 | MERCK & CO. | 1997 | 32.99% | 4/1/2005 | 6/30/2005 | $2.12 | (redacted) | $464,919 |
|  |  |  |  |  | 7/1/2005 | 7/4/2005 | $2.12 | (redacted) |  |
|  |  |  |  |  | 7/5/2005 | 7/5/2005 | $2.12 | (redacted) |  |
|  |  |  |  |  | 7/6/2005 | 9/30/2005 | $2.21 | (redacted) |  |
|  |  |  |  |  | 10/1/2005 | 12/29/2005 | $2.21 | (redacted) |  |
|  |  |  |  |  | 12/30/2005 | 12/31/2005 | $2.34 | (redacted) |  |
|  |  |  |  |  | 1/1/1997 | 3/31/1997 | $1.78 | (redacted) |  |
|  |  |  |  |  | 4/1/1997 | 6/30/1997 | $1.78 | (redacted) |  |
|  |  |  |  |  | 7/1/1997 | 9/30/1997 | $1.78 | (redacted) |  |
|  |  |  |  |  | 10/1/1997 | 12/31/1997 | $1.78 | (redacted) |  |
|  |  |  | 1998 | 34.79% | 1/1/1998 | 3/31/1998 | $1.78 | (redacted) | $433,392 |
|  |  |  |  |  | 4/1/1998 | 6/30/1998 | $1.78 | (redacted) |  |
|  |  |  |  |  | 7/1/1998 | 9/30/1998 | $1.78 | (redacted) |  |
|  |  |  |  |  | 10/1/1998 | 12/31/1998 | $1.78 | (redacted) |  |
|  |  |  | 1999 | 35.66% | 1/1/1999 | 3/31/1999 | $1.78 | (redacted) | $371,626 |
|  |  |  |  |  | 4/1/1999 | 6/30/1999 | $1.78 | (redacted) |  |
|  |  |  |  |  | 7/1/1999 | 9/30/1999 | $1.78 | (redacted) |  |
|  |  |  |  |  | 10/1/1999 | 12/31/1999 | $1.78 | (redacted) |  |
|  |  |  | 2000 | 36.04% | 1/1/2000 | 3/31/2000 | $1.78 | (redacted) | $317,589 |
|  |  |  |  |  | 4/1/2000 | 6/30/2000 | $1.78 | (redacted) |  |
|  |  |  |  |  | 7/1/2000 | 9/30/2000 | $1.78 | (redacted) |  |
|  |  |  |  |  | 10/1/2000 | 12/31/2000 | $1.78 | (redacted) |  |
|  |  |  | 2001 | 34.15% | 1/1/2001 | 3/31/2001 | $1.78 | (redacted) | $296,805 |
|  |  |  |  |  | 4/1/2001 | 6/30/2001 | $1.78 | (redacted) |  |
|  |  |  |  |  | 7/1/2001 | 9/30/2001 | $1.78 | (redacted) |  |
|  |  |  |  |  | 10/1/2001 | 12/11/2001 | $1.78 | (redacted) |  |
|  |  |  |  |  | 12/12/2001 | 12/31/2001 | $1.78 | (redacted) |  |
|  |  |  | 2003 | 36.01% | 1/1/2003 | 1/1/2003 | $1.96 | (redacted) | $152,319 |
|  |  |  |  |  | 1/2/2003 | 3/31/2003 | $1.96 | (redacted) |  |
|  |  |  |  |  | 4/1/2003 | 6/30/2003 | $1.96 | (redacted) |  |
|  |  |  |  |  | 7/1/2003 | 9/30/2003 | $1.96 | (redacted) |  |
|  |  |  |  |  | 10/1/2003 | 10/30/2003 | $1.96 | (redacted) |  |
|  |  |  |  |  | 10/31/2003 | 12/31/2003 | $2.05 | (redacted) |  |
|  |  |  | 2004 | 35.51% | 1/1/2004 | 1/7/2004 | $2.05 | (redacted) | $49,947 |
|  |  |  |  |  | 1/8/2004 | 3/31/2004 | $2.05 | (redacted) |  |
|  |  |  |  |  | 4/1/2004 | 6/30/2004 | $2.05 | (redacted) |  |
|  |  |  |  |  | 7/1/2004 | 9/30/2004 | $2.05 | (redacted) |  |
|  |  |  |  |  | 10/1/2004 | 10/6/2004 | $2.05 | (redacted) |  |
|  |  |  |  |  | 10/7/2004 | 12/31/2004 | $2.05 | (redacted) |  |
|  | 00006072682 | MERCK & CO. | 2003 | 36.00% | 1/1/2003 | 1/1/2003 | $1.96 | (redacted) | $220 |

51

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AMP-AMP Spread | Start Date | End Date | Per Unit FDB AMP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| ZOCOR 80MG TABLET | 00006054331 | MERCK & CO. | 2004 | 35.69% | 1/2/2003 | 3/31/2003 | $1.96 | | $317 |
| | | | | | 4/1/2003 | 6/30/2003 | $1.96 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $1.96 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $1.96 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $2.05 | | |
| | | | | | 1/1/2004 | 1/7/2004 | $2.05 | | |
| | | | | | 1/8/2004 | 3/31/2004 | $2.05 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $2.05 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $2.05 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $2.05 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $2.05 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $2.12 | | |
| | | | 2005 | 35.90% | 1/1/2005 | 3/31/2005 | $2.12 | | $55 |
| | | | | | 4/1/2005 | 6/30/2005 | $2.12 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $2.12 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $2.12 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $2.21 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $2.21 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $2.34 | | |
| | | | 2001 | 31.72% | 8/20/2001 | 9/30/2001 | $4.16 | | $12,199 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 33.69% | 1/1/2002 | 3/31/2002 | $4.41 | | $548,230 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 34.80% | 1/1/2003 | 3/31/2003 | $4.59 | | $1,144,033 |
| | | | | | 1/2/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 12/31/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 1/7/2004 | $4.79 | | |
| | | | 2004 | 33.14% | 1/1/2004 | 3/31/2004 | $4.79 | | $1,642,363 |
| | | | | | 1/8/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/31/2004 | $4.79 | | |
| | | | 2005 | 32.97% | 1/1/2005 | 3/31/2005 | $4.96 | | $2,207,471 |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

53

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | 0006054354 | MERCK & CO. | 2001 | 31.72% | 8/20/2001 | 9/30/2001 | $4.16 | | $1,979 |
| | | | | | 10/1/2001 | 12/31/2001 | $4.16 | | |
| | | | 2002 | 33.69% | 1/1/2002 | 3/31/2002 | $4.41 | | $120,096 |
| | | | | | 4/1/2002 | 6/30/2002 | $4.41 | | |
| | | | | | 7/1/2002 | 9/30/2002 | $4.41 | | |
| | | | | | 10/1/2002 | 12/30/2002 | $4.41 | | |
| | | | | | 12/31/2002 | 12/31/2002 | $4.59 | | |
| | | | 2003 | 34.79% | 1/1/2003 | 1/1/2003 | $4.59 | | $444,159 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2004 | 33.14% | 1/1/2004 | 1/7/2004 | $4.79 | | $747,978 |
| | | | | | 1/8/2004 | 3/31/2004 | $4.79 | | |
| | | | | | 4/1/2004 | 6/30/2004 | $4.79 | | |
| | | | | | 7/1/2004 | 9/30/2004 | $4.79 | | |
| | | | | | 10/1/2004 | 10/6/2004 | $4.79 | | |
| | | | | | 10/7/2004 | 12/17/2004 | $4.79 | | |
| | | | | | 12/18/2004 | 12/31/2004 | $4.96 | | |
| | | | 2005 | 32.96% | 1/1/2005 | 3/31/2005 | $4.96 | | $1,058,216 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| | 0006054361 | MERCK & CO. | 1998 | 30.09% | 7/17/1998 | 9/30/1998 | $3.66 | | $6,240 |
| | | | | | 10/1/1998 | 12/31/1998 | $3.66 | | |
| | | | 2000 | 31.58% | 1/1/2000 | 3/3/2000 | $3.81 | | $404,626 |
| | | | | | 3/4/2000 | 3/31/2000 | $3.98 | | |
| | | | | | 4/1/2000 | 6/30/2000 | $3.98 | | |
| | | | | | 7/1/2000 | 9/30/2000 | $3.98 | | |
| | | | | | 10/1/2000 | 12/28/2000 | $3.98 | | |

HIGHLY CONFIDENTIAL

Exhibit A to the Declaration of Harris L. Devor in support of Plaintiffs'
Motion to Compel Discovery from Merck

| Drug Name | NDC | Manufacturer | Year | Annual Average AWP-AMP Spread | Start Date | End Date | Per Unit FDB AWP | Per Unit AMP | Total Annual Expenditures |
|---|---|---|---|---|---|---|---|---|---|
| | 0006054382 | MERCK & CO. | 2001 | 32.99% | 12/29/2000 | 12/31/2000 | $4.16 | | $753,495 |
| | | | | | 1/1/2001 | 3/31/2001 | $4.16 | | |
| | | | | | 4/1/2001 | 6/30/2001 | $4.16 | | |
| | | | | | 7/1/2001 | 9/30/2001 | $4.16 | | |
| | | | | | 10/1/2001 | 12/11/2001 | $4.16 | | |
| | | | | | 12/12/2001 | 12/31/2001 | $4.16 | | |
| | | | 2003 | 34.80% | 1/1/2003 | 1/1/2003 | $4.59 | | $356,515 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2003 | 34.80% | 1/1/2003 | 1/1/2003 | $4.59 | | $622 |
| | | | | | 1/2/2003 | 3/31/2003 | $4.59 | | |
| | | | | | 4/1/2003 | 6/30/2003 | $4.59 | | |
| | | | | | 7/1/2003 | 9/30/2003 | $4.59 | | |
| | | | | | 10/1/2003 | 10/30/2003 | $4.59 | | |
| | | | | | 10/31/2003 | 12/31/2003 | $4.79 | | |
| | | | 2005 | 32.96% | 1/1/2005 | 3/31/2005 | $4.96 | | $384 |
| | | | | | 4/1/2005 | 6/30/2005 | $4.96 | | |
| | | | | | 7/1/2005 | 7/4/2005 | $4.96 | | |
| | | | | | 7/5/2005 | 7/5/2005 | $4.96 | | |
| | | | | | 7/6/2005 | 9/30/2005 | $5.17 | | |
| | | | | | 10/1/2005 | 12/29/2005 | $5.17 | | |
| | | | | | 12/30/2005 | 12/31/2005 | $5.47 | | |
| Grand Total Expenditures | | | | | | | | | $642,990,250 |

54

HIGHLY CONFIDENTIAL