# Exhibit 3

to

Memorandum of Law in Support of United States'
Motion to Consolidate Cases for Trial

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br>Subcategory Case No. 06-11337<br>Master File No. 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO: | Hon. Patti B. Saris |
| *United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al. v. Dey, Inc., et al.*<br>Civil Action No. 05-11084-PBS | Magistrate Judge Marianne B. Bowler |

**DEFENDANTS DEY, INC., DEY L.P., INC.,**
**AND DEY, L.P.'S SECOND SUPPLEMENTAL INITIAL**
**DISCLOSURES PURSUANT TO FED. R. CIV. P. 26(a)(1)**

Pursuant to Fed. R. Civ. P. 26(a)(1) Defendants Dey, Inc., Dey L.P., Inc., and

Dey, L.P. (collectively "Dey"), by and through their attorneys, hereby provide their second

supplemental initial disclosures. These supplemental disclosures are based on the information

reasonably available to Dey as of this date and do not purport to identify every witness or

document possibly relevant to this case. Dey reserves the right to further supplement or amend

these disclosures pursuant to Fed. R. Civ. P. 26(e) upon receipt of subsequently filed pleadings

or further investigation and discovery in this case. Dey reserves all applicable privileges.

**Rule 26(a)(1)(A):  Individuals Likely to Have Discoverable Information**

(A)    The name and, if known, the address and telephone number of each
        individual likely to have discoverable information that the disclosing party
        may use to support its claims or defenses, unless solely for impeachment,
        identifying the subjects of the information.

**RESPONSE:**

Dey provides this response without waiver or prejudice to:  (a) its right, at any

later time, to raise any objections as to the competency, relevancy, materiality, privilege or

- 1 -

admissibility as evidence, for any purpose, of any testimony of, or information provided by, any of the individuals listed below; (b) its right to object on any ground to any testimony of, or information provided by, any of the individuals listed below at any hearing or trial; or (c) its right at any time to revise, correct, add to, supplement, or clarify this response.

Subject to, and without waiving the foregoing, the following individual current or former employees of Dey may have discoverable information that Dey may use to support its claims or defenses:

| Name | Address | Subject(s) of Information |
|------|---------|---------------------------|
| Chuck Adams | 10429 Riverview Avenue Edwardsville, KS 66111 (913) 422-0356 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Roy Barnes | 118 River Heights, Memphis, Tennessee 38103 | Sales experience while at Dey |
| Mark Boudreau | 13 Thomas Drive Wynantskill, NY 12198 (518) 674-8075 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Julia Bradsher | 10 Palomino Circle Novato, CA 94947 (707) 898-6606 | Dey's marketing of its drugs |
| Debra Bronstein | 120 Canyon Drive Napa, CA 94558 (707) 224-1153 | Dey's marketing of its drugs; Dey's communications with the Department of Health and Human Services, Centers for Medicare and Medicaid Services ("CMS"), formerly the Health Care Financing Administration ("HCFA") and state Medicaid offices; Dey's reporting of prices to state Medicaid programs and drug pricing publishing services, such as First DataBank |
| Helen Burnham Selenati | 106 Mendocino Way Redwood City, CA 94065 | Dey's marketing of its drugs; Dey's communications with HCFA/CMS and state Medicaid offices; Dey's reporting of prices to state Medicaid programs and drug pricing publishing services, such as First DataBank |
| Bret Calder | 156 Eddy Lane Newington, CT 06111 | Dey's national accounts; Dey's sales of its drugs; communications with |

NY01/KAHNA/1322617.8

| | (860) 666-1800 | customers regarding sales transactions |
|---|---|---|
| Hema Chandranatha | 300 Hilary Way #166 Vallejo, CA 94591 (707) 731-0036 | Dey's sales of its drugs; Dey's correspondence and contracts with customers |
| Glenn Cornish | 408 State Street Adrian, MI 49221 (517) 263-0698 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Cindy Daulong | 20 B Nebling Road Little Rock, AR 72205 (501) 954-7095 | Dey's sales of its drugs |
| Todd Galles | 4267 Kingsford Drive Napa, CA 94558 (707) 255-2565 | Dey's marketing of its drugs; Dey's communications with HCFA/CMS and state Medicaid offices; Dey's reporting of prices to state Medicaid programs and drug pricing publishing services, such as First DataBank |
| Eve Gmeiner Fagrell | 819 Garfield Drive Petaluma, CA 94954 (707) 766-1729 | Dey's marketing of its drugs; Dey's communications with HCFA/CMS and state Medicaid offices; Dey's reporting of prices to state Medicaid programs and drug pricing publishing services, such as First DataBank |
| William Hill | 18224 Peninsula Club Drive, Cornelius, North Carolina 28031 | Dey's sales and marketing practices |
| L.A. Jackson | 1605 Norristown Road Ambler, PA 19002 (215) 542-6837 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Russell Johnston | 540 S Almond Street Dixon, CA 95620 (916) 678-3467 | Dey's sales of its drugs; Dey's correspondence and contracts with customers |
| Ray Joske | 3087 Coombsville Road Napa, CA 94558 (707) 254-7933 | Dey's marketing of its drugs |
| Lori Kamins | 11048 N. Mountain Breeze Drive Oro Valley, AZ 85737 (520) 544-4411 | Dey's managed care accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Kian Kazemi | 29050 No. 50th Place Cave Creek, AZ 85331 (480) 419-3528 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Adam Kopp | 5220 Cedarville Avenue Sheffield Village, OH 44054 (440) 934-8013 | Dey's managed care accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Kurty Laffy | 2771-29 Monument Road | Dey's national accounts; Dey's sales |

| | Pmb 406<br>Jacksonville, FL 32225<br>(904) 221-3287 | of its drugs; communications with customers regarding sales transactions |
|---|---|---|
| Pamela Marrs | 3185 Sonoma Valley Drive<br>Fairfield, CA 94534<br>(707) 429-5991 | Dey's marketing of its drugs; Dey's sales of its drugs;  Dey's pricing of its drugs, including any rebates, chargebacks, or other price discounts offered to customers; Dey's payment of rebates to state Medicaid programs; profitability of Dey's drugs |
| Jay Martin | 1255 Wildwing Lane<br>Vallejo, CA 94591<br>(707) 648-1713 | Dey's marketing of its drugs; Dey's pricing of its drugs, including any rebates, chargebacks, or other price discounts offered to customers |
| Jeremey Massett | 1970 Hummingbird Drive<br>Fairfield, CA 94534<br>(707) 419-5659 | Dey's communications with HCFA/CMS and state Medicaid offices; Dey's payment of rebates to state Medicaid programs;  Dey's calculation of average manufacturer price ("AMP") and Best Price and the reporting of AMP and Best Price to federal agencies; the rebate agreement between Dey and HHS; supplemental rebate agreements |
| Scott Maynard | 229 Parkview Terrace<br>Vallejo, CA 94589<br>(707) 449-3698 | Dey's calculation of AMP and Best Price and the reporting of AMP and Best Price to federal agencies |
| Krisanus Medlock | 14065 44th Lane East<br>St. Michael, MN 55376<br>(763) 497-9131 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Lewis Mow | | supplemental rebate agreements; pricing proposal analyses |
| Robert Mozak | 67 Toxaway Court<br>Lake Toxaway, NC 28747<br>(828) 862-8396 | Dey's marketing of its drugs; Dey's sales of its drugs |
| Joe Oberting | 2721 Laurel Street<br>Napa, CA 94558<br>(707) 256-3686 | profitability of Dey's drugs; Dey's calculation of AMP and Best Price and the reporting of AMP and Best Price to federal agencies; supplemental rebate agreements |
| Charles Rice | 429 N Mosley Road<br>Creve Coeur, MO 63141 | Dey's marketing of its drugs; Dey's sales of its drugs; Dey's pricing of its drugs, including any rebates, chargebacks, or other price discounts offered to customers; the rebate |

NY01/KAHNA/1322617.8

|  |  | agreement between Dey and HHS; Dey's communications with HCFA/CMS and state Medicaid offices; Dey's reporting of prices to state Medicaid programs and drug pricing publishing services, such as First DataBank |
|---|---|---|
| Rich Speno |  | communications with the Florida Medicaid program regarding pricing and competition in the generic drug market |
| Bruce Tipton | 416 Honeysuckle Lane San Ramon, CA 94583 (510) 736-6317 | Dey's sales of its drugs |
| Christy Taylor | 1170 Castle Oaks Drive Napa, CA 94558 (707) 265-8218 | Dey's sales of its drugs; Dey's marketing of its drugs |
| Ross Uhl | P.O. Box 19177 Atlanta, GA 31126 (404) 467-9470 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Rick Upp | 924 Rio Lindo San Clemente, CA 92672 (949) 498-6029 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Mike Wilson | 765 Bayberry Drive Cary, IL 60013 (847) 516-1151 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |
| Doug Zitnack | 8409 Barton Avenue NW Buffalo, MN 55313 (320) 963-6363 | Dey's national accounts; Dey's sales of its drugs; communications with customers regarding sales transactions |

Current and former Dey employees should be contacted only through the undersigned counsel for Dey, except for Ms. Burnham-Selenati. Dey's identification of these individuals and the information they may possess shall not be construed as an admission by Dey that any information possessed by these individuals is relevant to or admissible in this litigation.

NY01/KAHNA/1322617.8

Dey also states that the following current and former employees of Plaintiff United States ("Plaintiff") and current and former employees of various state government or other agencies are likely to have discoverable information that Dey may use to support its claims or defenses in this case on various subjects:

| Name and Contact Information | Subject(s) of Information |
|---|---|
| Rosanne Abato, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Linda Boone Abbott, Department of Health and Human Services, Office of Evaluation and Inspections ("OEI") 7500 Security Boulevard Baltimore, Maryland 21244 (410) 786-3000 | Average Wholesale Price ("AWP"); providers' acquisition costs; preparation of the following OEI reports: Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturers Price, OEI-03-05-00110; Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240; Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price, OEI-03-05-00200; How Inflated Published Prices Affect Drugs Considered for the Federal Upper Limit List, OEI-03-05-00350; Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090; Calculation Of Volume-Weighted Average Sales Price For Medicare Part B Prescription Drugs, OEI-03-05-00310; Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices To Average Manufacturer Prices, OEI-03-04-00430; A Comparison of Average Sales Prices To Widely Available Market Prices: Fourth Quarter 2005, OEI-03-05-00430; Comparison of Fourth-Quarter 2005 Averages Sales Prices To Average Manufacturer Prices: Impact on Medicare Reimbursement For Second Quarter 2006, OEI-03-06-00370; Generic Drug Utilization in State Medicaid Programs, OEI-05-05-00360 |
| Lynn Abrell, Alabama Medicaid Agency | Medicaid drug rebate program; AMP; Alabama Medicaid supplemental rebate program |
| Administar Federal | Medicare reimbursement methodologies and setting of policies for reimbursement; AWP; reimbursement limits and modifiers; median AWP for therapeutic equivalent drugs; the provider's usual and customary charge; estimated acquisition cost; rates set by the Secretary pursuant to "inherent reasonableness"; policies and the establishment of policies for the reimbursement of |

| | |
|---|---|
| | nebulizer drugs; prescriptions administered through durable medical equipment; dispensing fees; audits of reimbursement for prescriptions administered through durable medical equipment; pricing arrays and calculation of median AWP |
| Affiliated Computer Services | Claims processing and related issues |
| Jesse Anderson, Oregon Department of Human Services | Conduct of Oregon's Medicaid program; goals of the Oregon Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Oregon Medicaid program; access to care under the Oregon Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Oregon and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Thomas Ault, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Cheryl Austein-Casnoff, CMS 7500 Security Boulevard Baltimore, Maryland  21244 (410) 786-3000 | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Paula Avarista, Rhode Island Department of Human Services ("DHS") | Conduct of Rhode Island's Medicaid program; goals of the Rhode Island Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Rhode Island Medicaid program; access to care under the Rhode Island Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, |

| | |
|---|---|
| | including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Rhode Island and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups |
| Faye Baggiano, Alabama Medicaid Agency | Reimbursement methodologies used by the Alabama Medicaid Program; actual acquisition costs |
| Debra Bahr, Kentucky Department of Medicaid Services ("DMS") | Funding for the Medicaid Program; reimbursement methodologies for prescription drugs under the Kentucky Medicaid program; goals of the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs, including the Myers & Stauffer reports; providers' lobbying efforts; Revised 2000 AWPs; reimbursement formulas of non-Medicaid payors; communication from the National Medicaid Pharmacy Administrators Listserve; Medicaid budget crisis. |
| Suzanne Bailey, OEI 7500 Security Boulevard Baltimore, Maryland  21244 (410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI report: Review of 340B Prices, OEI-05-02-00073 |
| Amy Bassano, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, |

| | |
|---|---|
| | including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Robert Berenson, CMS | Medicaid Drug Rebate Program |
| Larry Bernstein, California Department of Health Care Services ("DHCS") | Any effort by the California Department of Health Care Services to determine whether providers were reporting Usual and Customary charges in compliance with federal and California rules and regulations; conduct of California's Medicaid program; goals of the California Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the California Medicaid program; access to care under the California Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; California and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups |
| Erin Bliss, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Review of 340B Prices, OEI-05-02-00073 |
| Charles Booth, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition |

| | cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
|---|---|
| Julie Boughn, CMS | Medicaid payment systems; implementation of the Medicaid Modernization Act; related topics |
| Dennis Boyd, Kentucky DMS | Funding for the Medicaid Program; Medicaid budget crisis; Kentucky's managed care program; reimbursement methodologies for prescription drugs under the Kentucky Medicaid program; goals of the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans, including state flexibility in creating reimbursement methodologies; audit reports and surveys regarding providers' acquisition costs and dispensing costs, including the Myers & Stauffer reports; providers' lobbying efforts, including contact with pharmacy representatives; reimbursement formulas of non-Medicaid payors; communication with manufacturers. |
| Suzette Bridges, Arkansas Department of Human Services | Conduct of Arkansas's Medicaid program; goals of the Arkansas Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Arkansas Medicaid program; access to care under the Arkansas Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; |

| | |
|---|---|
| | Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Arkansas and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Pearl Brown<br>Team Leader, Division of Payment Management, Office of Assistant Secretary for Administration and Management, Department of HHS | The federal Payment Management System, or "SmartLink" system used by State Medicaid agency recipients; procedures relating to payment of federal monies to State Medicaid agencies, the Form PSC-272; certifications of requests to HHS for payment of the federal share |
| Tami Bruce, CMS | Unit rebate amounts; communications with state agencies regarding unit rebate amounts and AMP |
| Joseph Bryant, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Margaret Bullock, Montana Department of Public Health and Human Services ("DPHHS") | Cost saving measures considered by the Montana Medicaid program; reimbursement methodologies for prescription drugs under the Montana Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; audit reports and surveys regarding providers' acquisition costs and dispensing costs; access to care concerns under the Montana Medicaid program; AWP; actual acquisition costs |

| | |
|---|---|
| Ira Burney, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; communications with third parties, including Congress; legislation regarding Medicaid reimbursement methodologies |
| Isabelle Buonocore, OEI 7500 Security Boulevard Baltimore, Maryland  21244 (410) 786-3000 | AWP; providers' acquisition costs; Preparation of the following OEI report:  Medicaid Recovery of Pharmacy Payments from Liable Third Parties, OEI-03-00-00030 |
| Edward K. Burley, OEI 7500 Security Boulevard Baltimore, Maryland  21244 (410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price, OEI-03-05-00200; Drug Prices: A Comparison of Average Sales Prices To Average Manufacturer Prices, OEI-03-04-00430 |
| Craig Burridge, Pharmacists Society of the State of New York | Medicaid reimbursement methodologies; dispensing costs; dispensing fees; adequacy of reimbursement; MAC; FUL; pharmacy profit margins; providers' lobbying efforts and communications with the Connecticut Medicaid program |
| Kathleen Buto, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| David Campana, Alaska Division of Health Care Services | Reimbursement methodologies for prescription drugs under the Alaska Medicaid program; goals of the Alaska Medicaid program; access to care under the Alaska Medicaid program; actual acquisition cost; AWP; AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs |
| Rachel Carabell, Wisconsin Legislative Fiscal Bureau | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual |

| | acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with the Wisconsin legislature regarding Medicaid reimbursement methodologies |
|---|---|
| Madeline Carpinelli, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Cost Containment of Medicaid HIV/AIDS Drug Expenditures, OEI-05-99-00611 |
| Susan Chandler, Hawaii Department of Human Services ("DHS") | Reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Hawaii Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Hawaii Medicaid program |
| Debbie Chang, CMS 7500 Security Boulevard Baltimore, Maryland 21244 (410) 786-3000 | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Richard Chao, Wisconsin Department of Health Services ("DHS") | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to |

| | |
|---|---|
| | care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Allen D. Chapman, former Colorado Department of Health Care Policy and Financing | Conduct of state's Medicaid program; goals of the Colorado Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Colorado Medicaid program; access to care under the Colorado Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Colorado and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with OIG |
| Gary Cheloha, Nebraska Medicaid | Conduct of Nebraska's Medicaid program; goals of the Nebraska Medicaid program; United States' alleged |

| | damages; reimbursement methodologies for prescription drugs under the Nebraska Medicaid program; access to care under the Nebraska Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Nebraska and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
|---|---|
| Paul Chesser, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services" (A-06-95-00062, May 31, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services" (A-06-95-00068, Jul. 11, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Administration" (A-06-95-00065, Aug. 13, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Resources" (A-06-95-00071, Sep. 4, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Delaware Department of Health and Human Service" (A-06-95-00063, Sep. 12, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia |

Department of Medical Assistance Services" (A-06-95-00072, Nov. 21, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the New Jersey Department of Human Services" (A-06-95-00070, Dec. 6, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Nebraska Department of Social Services" (A-06-95-00069, Dec. 24, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services" (A-06-95-00067, Jan. 21, 1997); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the District of Columbia Department of Human Services" (A-06-95-00064, Jan. 31, 1997); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Maryland Department of Health and Mental Hygiene" (A-06-95-00066, Feb. 12, 1997); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs" (A-06-96-00030, Apr. 10, 1997); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products" (A-06-97-00011, Aug.. 4, 1997); HHS-OIG, "OIG's Partnership Plan – Utah Division of Health Care Financing Reports on Medicaid Pharmacy Acquisition Costs of Brand Name and Generic Drugs" (A-06-99-00035 and A-06-99-00036, May 4, 1999); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Price of Brand Name Prescription Drug Products" (A-06-00-0023, Aug. 10, 2001); HHS-OIG, "Review of Pharmacy Acquisition Cost for Drugs Under Medicaid Prescription Drug Program of West Virginia Department of Health" (A-06-01-00007, Dec. 31, 2001); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products" (A-06-01-00053, Mar. 14, 2002); HHS-OIG, "Use of Average Wholesale Price in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program" (A-06-89-0037, Oct. 1989); HHS-OIG, "Medicaid Drug Rebates – Improvements Needed in the Health Care Financing Administration's Procedures to Implement the Medicaid Drug Rebate Program" (A-06-91-00102, Apr. 23, 1992);HHS-OIG, "Medicaid Drug

| | |
|---|---|
| | Rebates – Inaccurate Reporting of Medicaid Drug Data by Pharmacists" (A-06-91-00056, June 5, 1992); HHS-OIG, "Medicaid Drug Rebates – The Health Care Financing Administration Needs to Provide Additional Guidance to Drug Manufacturers to Better Implement the Program" (A-06-91-00092, Nov. 16, 1992); HHS-OIG, "Review of Management Controls Over the Medicaid Prescription Drug Rebate Program" (A-06-92-00029, Jun. 9, 1993); HHS-OIG, "Audit of the Arkansas Department of Human Services' Medicaid Drug Prescriptions Drug Rebate Program" (A-06-93-00003, July 30, 1993); HHS-OIG, "Elimination of the Weighted Average Manufacturer Price Provisions of the Medicaid Outpatient Prescription Drug Rebate Program" (A-06-93-00070, Dec. 28, 1993); HHS-OIG, "Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs" (A-06-93-00008, July 7, 1994); HHS-OIG, "Medicare Part B Reimbursement to Providers for Drugs in Conjunction with Durable Medical Equipment" (A-06-92-0079, Aug. 14, 1995); HHS-OIG, "Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs" (A-06-97-00052, May 8, 1998). |
| Beverly Churchwell, Alabama Medicaid Agency | Reimbursement methodologies used by the Alabama Medicaid Program; access to care; MAC; FUL; dispensing fee |
| Cigna Government Services | Medicare reimbursement methodologies and setting of policies for reimbursement; AWP; reimbursement limits and modifiers; median AWP for therapeutic equivalent drugs; the provider's usual and customary charge; estimated acquisition cost; rates set by the Secretary pursuant to "inherent reasonableness"; policies and the establishment of policies for the reimbursement of nebulizer drugs; prescriptions administered through durable medical equipment; dispensing fees; audits of reimbursement for prescriptions administered through durable medical equipment; pricing arrays and calculation of median AWP |
| Mary Beth Clarke, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481; Medicaid Drug Use Review Programs, OEI-01-92-00800; Medicare Payments For Nebulizer Drugs, OEI-03-94-00390; A Comparison of Albuterol Sulfate Prices, OEI-03-94-00392; Suppliers' Acquisitions Costs for Albuterol Sulfate, OEI-03-94- |

| | |
|---|---|
| | 00393; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481; Medicaid Drug Use Review Programs, OEI-01-92-00800 |
| Natalie Coen, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Cost Containment of Medicaid HIV/AIDS Drug Expenditures, OEI-05-99-00611; State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680; Variation In State Medicaid Drug Prices, OEI-05-02-00681 |
| Robin Colby, Ohio Medicaid | Reimbursement methodologies for prescription drugs under the Ohio Medicaid program; goals of the Ohio Medicaid program; access to care under the Ohio Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Theodore Collins, Wisconsin DHS | Reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; AWP; WAC; AMP; actual acquisition cost; usual and customary charge; EAC; MAC; FUL; dispensing fees and dispensing costs, including adequacy of dispensing fees; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with DHFS; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs |
| Gary Crayton, Florida Agency for Health Care Administration ("Florida AHCA") | Reimbursement methodologies for prescription drugs under the Florida Medicaid program; goals of the Florida Medicaid program; access to care under the Florida Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with AHCA; Medicaid statutes, regulations, rules, policies, and handbooks; |

NY01/KAHNA/1322617.8

| | |
|---|---|
| | communications with drug manufacturers; Dey's price reporting to AHCA and First DataBank; markets for brand and generic drugs |
| Elizabeth Cusick, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Myra Davis, Washington Social and Heath Services Department | Conduct of Washington's Medicaid program; goals of the Washington Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Washington Medicaid program; access to care under the Washington Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Washington and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Tricia Davis, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI reports:  State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680; Variation In State Medicaid Drug Prices, OEI-05-02-00681; Addition of Qualified Drugs to the Medicaid Federal Upper Limit List, OEI-03-04-00320; Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240; How Inflated Published Prices Affect Drugs Considered for the Federal Upper Limit List, OEI-03-05-00350; A Comparison of Average Sales Prices To Widely Available Market Prices: Fourth Quarter 2005, OEI-03-05-00430; Generic Drug Utilization in State Medicaid Programs, OEI-05-05-00360 |
| Christopher Decker, Pharmacy | Dispensing fees and dispensing costs, including |

- 19 -

| | |
|---|---|
| Society of Wisconsin | adequacy of dispensing fees; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; providers' lobbying efforts and communications with the Wisconsin Medicaid program; pharmacy profit margins; cost-savings measures |
| Nancy-Ann Min DeParle, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; ASP; ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs;  audit reports and surveys regarding providers' acquisition costs and dispensing costs;  providers' lobbying efforts and communications with HCFA/CMS;  Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Cynthia R. Denemark, Electronic Data Systems | Reimbursement methodologies for prescription drugs under the Delaware Medicaid program; access to care under the Delaware Medicaid program; actual acquisition cost; AWP; WAC; AMP; URA; ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; Revised 2000 AWPs. |
| Lynn Donovan, Hawaii DHS | Reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Hawaii Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; |

| | markets for brand and generic drugs; cost saving measures considered by the Hawaii Medicaid program |
|---|---|
| Duane Drindenburg, Kentucky DMS | Conduct of Kentucky's Medicaid program; goals of the Kentucky Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Kentucky and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Charles Duarte, Nevada Division of Health Care Financing and Policy ("Nevada DHCFP"), Hawaii Medicaid | Cost saving measures considered by the Nevada and Hawaii Medicaid programs; reimbursement methodologies for prescription drugs under the Nevada and Hawaii Medicaid programs; actual acquisition costs; AWP; access to care under the Nevada and Hawaii Medicaid programs |
| Jerry Dubberly, Georgia Department of Community Health | Conduct of Georgia's Medicaid program; goals of the Georgia Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Georgia Medicaid program; access to care under the Georgia Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and |

- 21 -

| | |
|---|---|
| | handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Georgia and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Evelyn Dudley<br>Connecticut DSS | Pharmacy profit margins; reimbursement methodologies under the Connecticut Medicaid program; providers' communications with Connecticut Medicaid program; State Plans; alternative reimbursement benchmarks; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; providers' actual acquisition costs; cost saving measures related to considered by the Connecticut Medicaid program; FULs; AWP; access to care under the Medicaid program |
| Gary P. Duerr, Idaho Department of Health and Welfare | Conduct of Idaho's Medicaid program; goals of the Idaho Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Idaho Medicaid program; access to care under the Idaho Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Idaho and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Tanaz Dutia, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | AWP; providers' acquisition costs preparation of the following OEI reports:  Medicaid Recovery of Pharmacy Payments from Liable Third Parties, OEI-03-00-00030; Omission of Drugs from The Federal Upper Limit List in |

|  | 2001, OEI-03-02-00670; Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices To Average Manufacturer Prices, OEI-03-04-00430; A Comparison of Average Sales Prices To Widely Available Market Prices: Fourth Quarter 2005, OEI-03-05-00430 |
|---|---|
| Deirdre Duzor, CMS<br>7500 Security Boulevard<br>Baltimore, Maryland 21244<br>(410) 786-3000 | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program; setting and establishment of FULs; the FUL program |
| Nancy Ellery, Montana DPHHS | Cost saving measures considered by the Montana Medicaid program; access to care under the Montana Medicaid program; Best Price; AMP; WAC; AWP; actual acquisition costs; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Ayana Everett, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland 21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI report: Review of 340B Prices, OEI-05-02-00073 |
| Kevin Farber, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland 21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI report: Review of 340B Prices, OEI-05-02-00073 |
| Lisa Farrand, New Hampshire Department of Health and Human Services | Reimbursement methodologies for prescription drugs under the New Hampshire Medicaid program; ingredient cost; usual and customary charge; EAC; providers; claims; dispensing fees; MAC; FULs; audits; state plan amendments; DOJ AWPs; AWP; Medicaid regulations; third party payors in New Hampshire |
| Rick Fenton, CMS<br>7500 Security Boulevard<br>Baltimore, Maryland 21244<br>(410) 786-3000 | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Mary Finch, Alabama Medicaid Agency | Reimbursement methodologies used by the Alabama Medicaid Program; access to care; Alabama Medicaid's MAC program; FUL; dispensing fee |
| Joseph Fine, Maryland Department of Health and Mental Hygiene ("DHMH") | Conduct of Maryland's Medicaid program; goals of the Maryland Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Maryland Medicaid program; access to care under the Maryland Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including |

| | supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Maryland and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
|---|---|
| Ronni Fitzwater, Missouri Pharmacy Association | Dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Missouri Medicaid program; AWP; pharmacy profit margins; providers' lobbying efforts and communications with the Missouri Medicaid program |
| First Coast Service Options | Medicare reimbursement methodologies and setting of policies for reimbursement; AWP; reimbursement limits and modifiers; median AWP for therapeutic equivalent drugs; the provider's usual and customary charge; estimated acquisition cost; rates set by the Secretary pursuant to "inherent reasonableness"; policies and the establishment of policies for the reimbursement of nebulizer drugs; prescriptions administered through durable medical equipment; dispensing fees; audits of reimbursement for prescriptions administered through durable medical equipment; pricing arrays and calculation of median AWP |
| Lisa A. Foley, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; The Impact of High-Priced Generic Drugs on Medicare and Medicaid, OEI-03-97-00510; Are Medicare Allowances for Albuterol Sulfate Reasonable?, OEI-03-97-00292; Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OEI-03-97-00293 |
| Karen Folk, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Suppliers' Acquisitions Costs for Albuterol Sulfate, OEI-03-94-00393; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391 |

| | |
|---|---|
| Linda Frisch, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Medicaid Recovery of Pharmacy Payments from Liable Third Parties, OEI-03-00-00030; Medicaid's Use of Revised Average Wholesale Prices, OEI-03-01-00010; State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680; Update: Excessive Medicare Reimbursement For Ipratropium Bromide, OEI-03-03-00520; Update: Excessive Medicare Reimbursement For Albuterol, OEI-03-03-00510; Omission of Drugs from The Federal Upper Limit List in 2001, OEI-03-02-00670; Variation In State Medicaid Drug Prices, OEI-05-02-00681 |
| Sue Gaston, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Jennifer Gera, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680 |
| Rob Gibbons, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI report:  Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Gary Gilmore, Massachusetts Medicaid | Providers' acquisition costs; pharmacy economics; access to care; WAC; AMP; AWP.  Was also the Mass. Medicaid correspondent for Dey's price notification letters. |

| | |
|---|---|
| Patricia Gladden, Texas Medicaid Vendor Drug Program ("Texas VDP") | Reimbursement methodologies for prescription drugs under the Texas Medicaid program; AWP; WAC; usual and customary charge; access to care under the Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; AMP; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Amie Goldman, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Kevin Gorospe California DHCS | Reimbursement methodologies for prescription drugs under the California Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the California Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and |

| | communications with California Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the California Medicaid program |
|---|---|
| David Graf, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Medicare Payments For Nebulizer Drugs, OEI-03-94-00390; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; The Impact of High-Priced Generic Drugs on Medicare and Medicaid, OEI-03-97-00510; Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Carrie Gray, Wisconsin DHS | Reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; AWP; WAC; actual acquisition cost; dispensing fees and dispensing costs, including adequacy of dispensing fees; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with DHFS |
| Steven Grossman, Massachusetts Pharmacists Association | Dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Massachusetts Medicaid program; AWP; pharmacy profit margins; access to care; providers' lobbying efforts and communications with the Massachusetts Medicaid program |
| Thomas Gustafson, Ph.D., CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Joyce M. Greenleaf, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI report:  Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Anne Haase, former North Dakota Department of Human Services | Conduct of North Dakota's Medicaid program; goals of the North Dakota Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the North Dakota Medicaid program; access to care under the North Dakota Medicaid program; actual acquisition cost; AWP; WAC; AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys |

| | regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; North Dakota and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
|---|---|
| Kathy Hall, Alabama Medicaid Agency | Access to care under the Alabama Medicaid Program; preferred drug list |
| Rita Hallett, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Peggy Handrich, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; |

| | |
|---|---|
| | EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| T. Allen Hansen, Myers and Stauffer LLC | Preparation and methodology of surveys and reports regarding providers' acquisition and dispensing costs; calculation of state MACs; communications with State Medicaid officials and others; adequacy of reimbursement, and related matters |
| Cynthia Hansford, OEI<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Medicare Payments For Nebulizer Drugs, OEI-03-94-00390; A Comparison of Albuterol Sulfate Prices, OEI-03-94-00392; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230; Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; The Impact of High-Priced Generic Drugs on Medicare and Medicaid, OEI-03-97-00510; Are Medicare Allowances for Albuterol Sulfate Reasonable?, OEI-03-97-00292; Update: Excessive Medicare Reimbursement For Ipratropium Bromide, OEI-03-03-00520; Update: Excessive Medicare Reimbursement For Albuterol, OEI-03-03-00510 |
| Claire Hardwick, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State |

| | Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
|---|---|
| Robert Preston Harris, Texas VDP | Reimbursement methodologies for prescription drugs under the Texas Medicaid program; AWP; WAC; actual acquisition costs; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Michael Hash, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Ayumi Hautea-Wimpee, Washington Social and Heath Services Department | Conduct of Washington's Medicaid program; goals of the Washington Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Washington Medicaid program; access to care under the Washington Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Washington and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Keith Hayashi, Virginia DMAS | Conduct of Virginia's Medicaid program; goals of the Virginia Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Virginia Medicaid program; access to care under the Virginia Medicaid program; actual |

| | |
|---|---|
| | acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Virginia and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Marvin Hazelwood, Illinois Department of Healthcare and Family Services | Conduct of Illinois's Medicaid program; goals of the Illinois Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Illinois Medicaid program; access to care under the Illinois Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Illinois and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Russell W. Hereford, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 | AWP; providers' acquisition costs; preparation of the following OEI report:  Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |

| (202) 619-0480 | |
|---|---|
| Carol Herrman-Steckel, Alabama Medicaid Agency | Access to care under the Alabama Medicaid Program; AWP; actual acquisition costs; reimbursement methodologies for prescription drugs under the Alabama Medicaid Program; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| William Hickman, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Aileen Hiramatsu, Hawaii DHS | Reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Hawaii Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Hawaii Medicaid program |
| Roxanne Homar, Wyoming Department of Health | Conduct of Wyoming's Medicaid program; goals of the Wyoming Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wyoming Medicaid program; access to care under the Wyoming Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wyoming and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of |

| | |
|---|---|
| | the State Medicaid Directors' Association or other similar groups. |
| Lynette Honbo, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Hawaii and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| John Hoover, Technical Director, Division of Financial Management, Center for Medicare and Medicaid Services | Procedures followed by states in seeking FMAP share of Medicaid expenditures; the automated Medicaid Budget and Expenditure system/State Children's Health Insurance Program Budget and Expenditure System, Form CMS-37; Form CMS-64; Form CMS-21; Financial Management Reports; CMS Form-151 |
| Scott Horning, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports: Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020; Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240 |
| Charles Hunter, Montana DPHHS | Cost saving measures considered by the Montana Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; reimbursement methodologies for prescription drugs under the Montana Medicaid program |
| Jeffrey Ireland, Montana DPHHS | Cost saving measures considered by the Montana Medicaid program; AWP; actual acquisition costs; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Larry Iversen, South Dakota | Conduct of South Dakota's Medicaid program; goals of |

NY01/KAHNA/1322617.8

| | |
|---|---|
| Department of Social Services | the South Dakota Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the South Dakota Medicaid program; access to care under the South Dakota Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; South Dakota and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Ben Jackson, OIG | OIG investigations of pharmacy acquisition costs; AWP; rebates, and other payments under Medicaid and Medicare; providers' acquisition costs; preparation of the following OEI reports:  HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services" (A-06-95-00062, May 31, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services" (A-06-95-00068, Jul. 11, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Administration" (A-06-95-00065, Aug. 13, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Resources" (A-06-95-00071, Sep. 4, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Delaware Department of Health and Human Service" (A-06-95- |

00063, Sep. 12, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services" (A-06-95-00072, Nov. 21, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the New Jersey Department of Human Services" (A-06-95-00070, Dec. 6, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Nebraska Department of Social Services" (A-06-95-00069, Dec. 24, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services" (A-06-95-00067, Jan. 21, 1997); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the District of Columbia Department of Human Services" (A-06-95-00064, Jan. 31, 1997); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Maryland Department of Health and Mental Hygiene" (A-06-95-00066, Feb. 12, 1997); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs" (A-06-96-00030, Apr. 10, 1997); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products" (A-06-97-00011, Aug.. 4, 1997); HHS-OIG, "OIG's Partnership Plan – Utah Division of Health Care Financing Reports on Medicaid Pharmacy Acquisition Costs of Brand Name and Generic Drugs" (A-06-99-00035 and A-06-99-00036, May 4, 1999); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Price of Brand Name Prescription Drug Products" (A-06-00-0023, Aug. 10, 2001); HHS-OIG, "Review of Pharmacy Acquisition Cost for Drugs Under Medicaid Prescription Drug Program of West Virginia Department of Health" (A-06-01-00007, Dec. 31, 2001); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products" (A-06-01-00053, Mar. 14, 2002); HHS-OIG, "Use of Average Wholesale Price in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program" (A-06-89-0037, Oct. 1989); HHS-OIG, "Medicaid Drug Rebates – Improvements Needed in the

| | |
|---|---|
| | Health Care Financing Administration's Procedures to Implement the Medicaid Drug Rebate Program" (A-06-91-00102, Apr. 23, 1992);HHS-OIG, "Medicaid Drug Rebates – Inaccurate Reporting of Medicaid Drug Data by Pharmacists" (A-06-91-00056, June 5, 1992); HHS-OIG, "Medicaid Drug Rebates – The Health Care Financing Administration Needs to Provide Additional Guidance to Drug Manufacturers to Better Implement the Program" (A-06-91-00092, Nov. 16, 1992); HHS-OIG, "Review of Management Controls Over the Medicaid Prescription Drug Rebate Program" (A-06-92-00029, Jun. 9, 1993); HHS-OIG, "Audit of the Arkansas Department of Human Services' Medicaid Drug Prescriptions Drug Rebate Program" (A-06-93-00003, July 30, 1993); HHS-OIG, "Elimination of the Weighted Average Manufacturer Price Provisions of the Medicaid Outpatient Prescription Drug Rebate Program" (A-06-93-00070, Dec. 28, 1993); HHS-OIG, "Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs" (A-06-93-00008, July 7, 1994); HHS-OIG, "Medicare Part B Reimbursement to Providers for Drugs in Conjunction with Durable Medical Equipment" (A-06-92-0079, Aug. 14, 1995); HHS-OIG, "Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs" (A-06-97-00052, May 8, 1998) |
| Jerome Jackson, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Diane Jacobs, Massachusetts Division of Health Care Finance & Policy | Reimbursement methodologies for prescription drugs under the Massachusetts Medicaid program; drug pricing; Medicaid reimbursement; AWP; WAC |
| Paul L. Jeffrey, MassHealth | Reimbursement methodologies for prescription drugs under the Massachusetts Medicaid program; drug pricing; Medicaid reimbursement; AWP; WAC |
| Colleen Jones, Wyoming Department of Health | Conduct of Wyoming's Medicaid program; goals of the Wyoming Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wyoming Medicaid program; access to care under the Wyoming Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and |

| | |
|---|---|
| | dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wyoming and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Brendan Joyce, North Dakota Department of Human Services | Conduct of North Dakota's Medicaid program; goals of the North Dakota Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the North Dakota Medicaid program; access to care under the North Dakota Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; North Dakota and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Irvette Hanley, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; |

- 37 -

| | |
|---|---|
| | FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Hawaii and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Kathleen Kang-Laulupali, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; WAC; AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Hawaii and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Robert A. Katz, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports: Medicare Payments For Nebulizer Drugs, OEI-03-94-00390; A Comparison of Albuterol Sulfate Prices, OEI-03-94-00392; Suppliers' Acquisitions Costs for Albuterol Sulfate, OEI-03-94-00393; Questionable Practices Involving Nebulizer Drug |

| | |
|---|---|
| | Therapy, OEI-03-94-00391 |
| James Kenyon, Michigan Medicaid | reimbursement methodologies for prescription drugs under the Michigan Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Michigan Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Michigan Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Michigan Medicaid program |
| Kathy Ketchum, Oregon Department of Human Services | Conduct of Oregon's Medicaid program; goals of the Oregon Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Oregon Medicaid program; access to care under the Oregon Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Oregon and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Janet Kilian, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Review of 340B Prices, OEI-05-02-00073 |
| George Kitchens, Florida AHCA | Reimbursement methodologies for prescription drugs under the Florida Medicaid program; goals of the Florida Medicaid program; access to care under the Florida |

| | Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with AHCA; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; Dey's price reporting to AHCA and First DataBank; information provided to AHCA by First DataBank; services provided by Provider Synergies and ACS; claims processing; markets for brand and generic drugs |
|---|---|
| Lillian Koller, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Hawaii and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Mike Kneff, California DHCS | Reimbursement methodologies for prescription drugs under the California Medicaid program; goals of the California Medicaid program; access to care under the California Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, |

| | |
|---|---|
| | including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Kenneth Troy Koch, Kentucky DMS | Medicaid rebates, including supplemental rebate agreements; providers' lobbying efforts; goals of the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; development of MAC program in Kentucky; reimbursement formulas of non-Medicaid payors; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs. |
| Tom Komaniecki, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240; Review of 340B Prices, OEI-05-02-00073; Generic Drug Utilization in State Medicaid Programs, OEI-05-05-00360 |
| Sandy Kramer, Michigan Medicaid | Reimbursement methodologies for prescription drugs under the Michigan Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Michigan Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Michigan Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Michigan Medicaid program |
| Terry Krantz, Montana DPHHS | Cost saving measures considered by the Montana Medicaid program; reimbursement methodologies for prescription drugs under the Montana Medicaid program; AWP; actual acquisition cost |
| David Kreling, consultant for Wisconsin DHS and CMS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate |

| | |
|---|---|
| | agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs |
| Kathy Kustra, Kentucky DMS | Funding for the Medicaid Program; Medicaid budget crisis; Kentucky's managed care program; reimbursement methodologies for prescription drugs under the Kentucky Medicaid program; goals of the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans, including state flexibility in creating reimbursement methodologies; audit reports and surveys regarding providers' acquisition costs and dispensing costs, including the Myers & Stauffer reports; providers' lobbying efforts, including contact with pharmacy representatives; reimbursement formulas of non-Medicaid payors; communication with manufacturers. |
| Martha B. Kvall, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481; Medicaid Drug Use Review Programs, OEI-01-92-00800 |
| Fred Kwan, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Prescription Drug Promotion Involving Payments and Gifts:  Physicians' Perspectives, OEI-01-90-00481 |
| Daniel Lai, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230 |
| Shane Lanzo, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  Appropriateness of Medicare Prescription Drug Allowances, OEI-03-95-00420 |
| Colleen Lawrence, Nevada | Reimbursement methodologies for prescription drugs |

| | |
|---|---|
| DHCFP | under the Nevada Medicaid program; EAC; AWP; WAC; MAC; usual and customary charges; cost saving measures considered by the Nevada Medicaid program; claims processing procedures; providers' lobbying efforts and communications with Nevada DHCFP |
| Daniel C. Leone, Connecticut Pharmacists Association | Dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Connecticut Medicaid program; AWP; pharmacy profit margins; providers' lobbying efforts and communications with the Connecticut Medicaid program |
| Kelli Littlejohn, Alabama Medicaid Agency | Reimbursement methodologies used by the Alabama Medicaid Program; access to care; Alabama Medicaid's MAC program; dispensing fee |
| Amy Lin, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230 |
| Patti Loyack, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391 |
| Sanford Lugar, New Jersey Medicaid | Reimbursement methodologies for prescription drugs under the New Jeresy Medicaid program; goals of the New Jersey Medicaid program; access to care under the New Jersey Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Benjamin T. Mahdi, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Al Matano, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; cost savings measures; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit |

NY01/KAHNA/1322617.8

| | |
|---|---|
| | reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Ann Maxwell, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Review of 340B Prices, OEI-05-02-00073; Generic Drug Utilization in State Medicaid Programs, OEI-05-05-00360; Cost Containment of Medicaid HIV/AIDS Drug Expenditures, OEI-05-99-00611; Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240 |
| Susan McCann, Missouri Department of Social Services | Conduct of Missouri's Medicaid program; reimbursement methodologies for prescription drugs under the Missouri Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; Missouri and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins |
| Barry McCoy, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports: Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481; Medicaid Drug Use Review Programs, OEI-01-92-00800 |
| Katherine McKenzie, Texas VDP | Reimbursement methodologies for prescription drugs under the Texas Medicaid program; AWP; WAC; actual acquisition costs; Dey's price reporting to Texas VDP; providers' communications with Texas VDP |
| Susan McLeod, Florida AHCA | Reimbursement methodologies for prescription drugs |

NY01/KAHNA/1322617.8

| | under the Florida Medicaid program; goals of the Florida Medicaid program; access to care under the Florida Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with AHCA; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; Dey's price reporting to AHCA and First DataBank; information provided to AHCA by First DataBank; claims processing; markets for brand and generic drugs |
|---|---|
| David McNally, CMS | Medicaid Drug Rebate Program |
| Martha McNeil, Texas VDP | Reimbursement methodologies for prescription drugs under the Texas Medicaid program; AWP; WAC; MAC; actual acquisition costs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; usual and customary charge; access to care under the Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Lauren McNulty, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; Calculation Of Volume-Weighted Average Sales Price For Medicare Part B Prescription Drugs, OEI-03-05-00310; Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices To Average Manufacturer Prices, OEI-03-04-00430; Comparison of Fourth-Quarter 2005 Averages Sales Prices To Average Manufacturer Prices: Impact on Medicare Reimbursement For Second Quarter 2006, OEI-03-06-00370 |
| Anthony Megathlin, Massachusetts' Attorney General Office Medicaid Fraud Control Unit | Medicaid Fraud Control Units; usual and customary; AMP; WAC; AWP; access to actual acquisition costs |
| Emily Melnick, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports: State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680; Variation In State Medicaid Drug Prices, OEI-05-02-00681 |

| | |
|---|---|
| Dr. Paul Metzger, Palmetto GBA | Medicare reimbursement methodologies and setting of policies for reimbursement; AWP; reimbursement limits and modifiers; median AWP for therapeutic equivalent drugs; the provider's usual and customary charge; estimated acquisition cost; rates set by the Secretary pursuant to "inherent reasonableness"; policies and the establishment of policies for the reimbursement of nebulizer drugs; prescriptions administered through durable medical equipment; dispensing fees; audits of reimbursement for prescriptions administered through durable medical equipment; pricing arrays and calculation of median AWP |
| Dr. Larry Miike, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Hawaii and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Mark Miller, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Craig Miller, California DHCS | Conduct of California's Medicaid program; goals of the California Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the California Medicaid program; access to care under the California Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; |

| | |
|---|---|
| | EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; California and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Kris Minne, Thompson PDR Inc. | Redbook's publishing and definitions of pricing terms. |
| Sarah Mingledorff, Alabama Medicaid Agency | Reimbursement methodologies for prescription drugs under the Alabama Medicaid program; goals of the Alabama Medicaid program; access to care under the Alabama Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Nancy Molyneaux, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  A Comparison of Albuterol Sulfate Prices, OEI-03-94-00392; Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230; Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OEI-03-97-00293; Medicaid Recovery of Pharmacy Payments from Liable Third Parties, OEI-03-00-00030 |
| Neil Montavani, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Medicare Payments For Nebulizer Drugs, OEI-03-94-00390 |
| Mark Moody, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the |

| | |
|---|---|
| | Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Marlia Moore, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other |

| | |
|---|---|
| | similar groups. |
| William Moran, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Cost Containment of Medicaid HIV/AIDS Drug Expenditures, OEI-05-99-00611; State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680; Variation In State Medicaid Drug Prices, OEI-05-02-00681; Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240 |
| Marcia Morgan, Kentucky Cabinet for Health Services | Conduct of Kentucky's Medicaid program; goals of the Kentucky Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Kentucky and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Richard Morris, CMS | Communications with states regarding their method for determining EAC; methodologies, policies, and procedures concerning drug reimbursement under Medicaid; implementation of those methodologies, policies, and procedures; AWP; providers' acquisition costs; EAC |
| Linda Moscoe, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020; Medicare Reimbursement of Albuterol, OEI-03-00-00311; Medicare Reimbursement of Prescription Drugs, OEI-03-00-00310 |

| | |
|---|---|
| Heather Murphy, Texas VDP | AMP; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; Dey's price reporting to Texas VDP |
| Myers & Stauffer, L.C. | Preparation and methodology of surveys and reports regarding providers' acquisition and dispensing costs; calculation of state MACs; communications with State Medicaid officials and others; adequacy of reimbursement, and related matters |
| Robert Nash, Texas VDP | Reimbursement methodologies for prescription drugs under the Texas Medicaid program; AWP; WAC; actual acquisition costs; ingredient cost; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Nancy Nesser, Oklahoma Medicaid | Conduct of Oklahoma's Medicaid program; goals of the Oklahoma Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Oklahoma Medicaid program; access to care under the Oklahoma Medicaid program; actual acquisition cost; AWP; WAC; AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Oklahoma and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Robert Niemann, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Christine Nye, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual |

| | |
|---|---|
| | acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Ellen Osburne, Wisconsin DHS | Conduct of Wisconsin's Medicaid program; goals of the Wisconsin Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Wisconsin Medicaid program; access to care under the Wisconsin Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Wisconsin and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| George Oestreich, Missouri Department of Social Services | Conduct of Missouri's Medicaid program; goals of the Missouri Medicaid program; United States' alleged damages; reimbursement methodologies for prescription |

| | drugs under the Missouri Medicaid program; access to care under the Missouri Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Missouri and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
|---|---|
| Maryanne Paccione, Virginia Department of Medical Assistance Services ("Virginia DMAS") | Reimbursement methodologies for prescription drugs under the Virginia Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Virginia Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Virginia Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Virginia Medicaid program |

| | |
|---|---|
| Palmetto GBA | Medicare reimbursement methodologies and setting of policies for reimbursement; AWP; reimbursement limits and modifiers; median AWP for therapeutic equivalent drugs; the provider's usual and customary charge; estimated acquisition cost; rates set by the Secretary pursuant to "inherent reasonableness"; policies and the establishment of policies for the reimbursement of nebulizer drugs; prescriptions administered through durable medical equipment; dispensing fees; audits of reimbursement for prescriptions administered through durable medical equipment; pricing arrays and calculation of median AWP |
| James Parker, Illinois Department of Healthcare and Family Services | Cost saving measures considered by the Illinois Medicaid program; reimbursement methodologies for prescription drugs under the Illinois Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; audit reports and surveys regarding providers' acquisition costs and dispensing costs; access to care concerns under the Illinois Medicaid program; AWP; WAC; actual acquisition costs; estimate acquisition cost |
| Lisa Parker, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| David Parrella, Connecticut DSS | Reimbursement methodologies for prescription drugs under the Connecticut Medicaid program; audit reports and surveys regarding providers' acquisition costs and dispensing costs; cost saving measures considered by the Connecticut Medicaid program; actual acquisition cost; MAC; pharmacy profit margins; access to care under the Medicaid program |

| | |
|---|---|
| Bernie Patashnik, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Jim Peters, Oregon Medicaid | Reimbursement methodologies for prescription drugs under the Oregon Medicaid program; goals of the Oregon Medicaid program; access to care under the Oregon Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Andrew Peterson, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230 |
| Dorothy Poulsen, Montana DPHHS | Cost saving measures considered by the Montana Medicaid program; reimbursement methodologies for prescription drugs under the Montana Medicaid program; AWP; actual acquisition costs; Direct Price; access to care under the Montana Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Vincent Powell, CMS | Medicaid Drug Rebate Program |
| Duane Preshinger, Montana DPHHS 111 North Sanders PO Box 4210 Helena, MT 59604 (406) 444-4145 | Reimbursement methodologies for prescription drugs under the Montana Medicaid program; cost saving measures considered by the Montana Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Montana Medicaid program |
| Kenneth R. Price, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report: Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Lourdes Puntonet, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report: Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391 |
| Pauline Rader, Texas VDP | Reimbursement methodologies for prescription drugs |

| | |
|---|---|
| | under the Texas Medicaid program; actual acquisition costs; AWP; providers' communications with Texas VDP; usual and customary charge |
| Jerry Radke, Pennsylvania Medicaid | Reimbursement methodologies for prescription drugs under the Pennsylvania Medicaid program; goals of the Pennsylvania Medicaid program; access to care under the Pennsylvania Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Linda Ragone, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports: A Comparison of Albuterol Sulfate Prices, OEI-03-94-00392; Appropriateness of Medicare Prescription Drug Allowances, OEI-03-95-00420; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; The Impact of High-Priced Generic Drugs on Medicare and Medicaid, OEI-03-97-00510; Are Medicare Allowances for Albuterol Sulfate Reasonable?, OEI-03-97-00292; Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OEI-03-97-00293; Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020; Medicare Reimbursement of Albuterol, OEI-03-00-00311; Medicare Reimbursement of Prescription Drugs, OEI-03-00-00310; Medicaid Recovery of Pharmacy Payments from Liable Third Parties, OEI-03-00-00030; Medicaid's Use of Revised Average Wholesale Prices, OEI-03-01-00010; Update: Excessive Medicare Reimbursement For Ipratropium Bromide, OEI-03-03-00520; Update: Excessive Medicare Reimbursement For Albuterol, OEI-03-03-00510; Omission of Drugs from The Federal Upper Limit List in 2001, OEI-03-02-00670; Addition of Qualified Drugs to the Medicaid Federal Upper Limit List, OEI-03-04-00320; Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturers Price, OEI-03-05-00110; Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price, OEI-03-05-00200; How Inflated Published Prices Affect |

|  | Drugs Considered for the Federal Upper Limit List, OEI-03-05-00350; Calculation Of Volume-Weighted Average Sales Price For Medicare Part B Prescription Drugs, OEI-03-05-00310; Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices To Average Manufacturer Prices, OEI-03-04-00430 |
|---|---|
| Vivek Rao, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Appropriateness of Medicare Prescription Drug Allowances, OEI-03-95-00420 |
| Larry Reed, CMS<br>7500 Security Boulevard<br>Baltimore, Maryland  21244<br>(410) 786-3000 | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Robert Reid, Ohio Department of Job and Family Services | Conduct of Ohio's Medicaid program; goals of the Ohio Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Ohio Medicaid program; access to care under the Ohio Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Ohio and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with OIG; communications with other states; PTAG |
| Rhonda Rhoades, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Sally Richardson, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| C. Benny Ridout, North | Reimbursement methodologies for prescription drugs |

| | |
|---|---|
| Carolina Division of Medical Assistance ("DMA") | under the North Carolina Medicaid program; actual acquisition cost; AWP; ingredient cost; EAC; MAC; FULs; dispensing fees and dispensing costs, including adequacy of dispensing fees; audit reports and surveys regarding providers' acquisition costs and dispensing costs; Medicaid regulations, rules, and policies; providers; claims; DOJ AWPs; markets for brand and generic drugs |
| Brian Ritchie, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports: Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230; Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020 |
| Elizabeth Richter, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Thomas J. Robertson, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Medicare Payments For Nebulizer Drugs, OEI-03-94-00390 |
| Victoria Robey, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' |

| | |
|---|---|
| | acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Mike Robinson, Kentucky DMS | Funding for the Medicaid Program; Medicaid budget crisis; Kentucky's managed care program; reimbursement methodologies for prescription drugs under the Kentucky Medicaid program; goals of the Kentucky Medicaid program; access to care under the Kentucky Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans, including state flexibility in creating reimbursement methodologies; audit reports and surveys regarding providers' acquisition costs and dispensing costs, including the Myers & Stauffer reports; providers' lobbying efforts, including contact with pharmacy representatives; reimbursement formulas of non-Medicaid payors; communication with manufacturers. |
| Peter Rodler, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Stan Rosenstein, California DHCS, Legislative and Government Unit | Conduct of California's Medicaid program; goals of the California Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the California Medicaid program; access to care under the California Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; California and HHS's knowledge of difference between providers' average/actual acquisition costs and published |

| | |
|---|---|
| | AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with the California legislature regarding Medicaid reimbursement methodologies |
| Ann Rugg, Vermont Department of Health | Conduct of Vermont's Medicaid program; goals of the Vermont Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Vermont Medicaid program; access to care under the Vermont Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Vermont and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Gordon Sato, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports:  HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services" (A-06-95-00062, May 31, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services" (A-06-95-00068, Jul. 11, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Administration" (A-06-95-00065, Aug. 13, 1996); HHS-OIG, "Review of Pharmacy |

- 59 -

Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Resources" (A-06-95-00071, Sep. 4, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Delaware Department of Health and Human Service" (A-06-95-00063, Sep. 12, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services" (A-06-95-00072, Nov. 21, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the New Jersey Department of Human Services" (A-06-95-00070, Dec. 6, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Nebraska Department of Social Services" (A-06-95-00069, Dec. 24, 1996); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services" (A-06-95-00067, Jan. 21, 1997); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the District of Columbia Department of Human Services" (A-06-95-00064, Jan. 31, 1997); HHS-OIG, "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Maryland Department of Health and Mental Hygiene" (A-06-95-00066, Feb. 12, 1997); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs" (A-06-96-00030, Apr. 10, 1997); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products" (A-06-97-00011, Aug.. 4, 1997); HHS-OIG, "OIG's Partnership Plan – Utah Division of Health Care Financing Reports on Medicaid Pharmacy Acquisition Costs of Brand Name and Generic Drugs" (A-06-99-00035 and A-06-99-00036, May 4, 1999); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Price of Brand Name Prescription Drug Products" (A-06-00-0023, Aug. 10, 2001); HHS-OIG, "Review of Pharmacy Acquisition Cost for Drugs Under Medicaid Prescription Drug Program of West Virginia Department of Health" (A-06-01-00007, Dec.

| | |
|---|---|
| | 31, 2001); HHS-OIG, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products" (A-06-01-00053, Mar. 14, 2002); HHS-OIG, "Use of Average Wholesale Price in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program" (A-06-89-0037, Oct. 1989); HHS-OIG, "Medicaid Drug Rebates – Improvements Needed in the Health Care Financing Administration's Procedures to Implement the Medicaid Drug Rebate Program" (A-06-91-00102, Apr. 23, 1992);HHS-OIG, "Medicaid Drug Rebates – Inaccurate Reporting of Medicaid Drug Data by Pharmacists" (A-06-91-00056, June 5, 1992); HHS-OIG, "Medicaid Drug Rebates – The Health Care Financing Administration Needs to Provide Additional Guidance to Drug Manufacturers to Better Implement the Program" (A-06-91-00092, Nov. 16, 1992); HHS-OIG, "Review of Management Controls Over the Medicaid Prescription Drug Rebate Program" (A-06-92-00029, Jun. 9, 1993); HHS-OIG, "Audit of the Arkansas Department of Human Services' Medicaid Drug Prescriptions Drug Rebate Program" (A-06-93-00003, July 30, 1993); HHS-OIG, "Elimination of the Weighted Average Manufacturer Price Provisions of the Medicaid Outpatient Prescription Drug Rebate Program" (A-06-93-00070, Dec. 28, 1993); HHS-OIG, "Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs" (A-06-93-00008, July 7, 1994); HHS-OIG, "Medicare Part B Reimbursement to Providers for Drugs in Conjunction with Durable Medical Equipment" (A-06-92-0079, Aug. 14, 1995); HHS-OIG, "Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs" (A-06-97-00052, May 8, 1998). |
| Craig Schneider, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Medicaid Drug Use Review Programs, OEI-01-92-00800 |
| Louise Schoggen, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240; Generic Drug Utilization in State Medicaid Programs, OEI-05-05-00360; Medicaid Drug Price Comparisons: Average Manufacturer Price To Published Prices, OEI-05-05-00240 |
| David Schrag, OEI | AWP; providers' acquisition costs; preparation of the following OEI report:  Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, |

| | OEI-01-90-00481 |
|---|---|
| Bernadette Schumaker, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Thomas Scully, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; wholesale acquisition cost; AMP; Best Price; ASP; ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs;  audit reports and surveys regarding providers' acquisition costs and dispensing costs;  providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Amy Sernyak, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report:  Suppliers' Acquisitions Costs for Albuterol Sulfate, OEI-03-94-00393; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; Suppliers' Acquisitions Costs for Albuterol Sulfate, OEI-03-94-00393 |
| Gail Sexton, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program; setting and establishment of FULs; the FUL program |
| Arnold Shapiro, MassHealth | Reimbursement methodologies for prescription drugs under the Massachusetts Medicaid program; drug pricing; Medicaid reimbursement; AWP; WAC |
| Michael Sharp, Indiana Office of Medicaid Policy and Planning | Reimbursement methodologies for prescription drugs under the Indiana Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Indiana Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary |

| | |
|---|---|
| | charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Indiana Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Indiana Medicaid program |
| Robert Sharpe, Florida AHCA | Reimbursement methodologies for prescription drugs under the Florida Medicaid program; goals of the Florida Medicaid program; access to care under the Florida Medicaid program; actual acquisition cost; AWP; WAC; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with AHCA; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; Dey's price reporting to AHCA and First DataBank; information provided to AHCA by First DataBank; services provided by Provider Synergies and ACS; claims processing; markets for brand and generic drugs |
| Ethan Shaw, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports: Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290 |
| David B. Shepherd, Virginia DMAS | Conduct of Virginia's Medicaid program; goals of the Virginia Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Virginia Medicaid program; access to care under the Virginia Medicaid program; actual acquisition cost; AWP; WAC; AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; |

| | |
|---|---|
| | Virginia and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with OIG. |
| Reuben Shimazu, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; cost saving measures; State Plans; communications with providers regarding reimbursement |
| Marc Shirley, R. Ph., Indiana Family and Social Services Administration | Conduct of Indiana's Medicaid program; goals of the Indiana Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Indiana Medicaid program; access to care under the Indiana Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Indiana and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Linda Sizelove, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |

| | |
|---|---|
| Dennis C. Smith, CMS<br>7500 Security Boulevard<br>Baltimore, Maryland 21244<br>(410) 786-3000 | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Joyce Somsak, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Laurie Squartsoff, Nevada DHCFP | Reimbursement methodologies for prescription drugs under the Nevada Medicaid program; AWP; actual acquisition cost; access to care under the Nevada Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees |
| Elise Stein, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report: Cost Containment of Medicaid HIV/AIDS Drug Expenditures, OEI-05-99-00611 |
| Gene Stephens, Kansas Medicaid | Reimbursement methodologies for prescription drugs under the Kansas Medicaid program; goals of the Kansas Medicaid program; access to care under the Kansas Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; meetings and communications of the State Medicaid Directors' Association |
| Robert Stevens, New Mexico | Conduct of New Mexico's Medicaid program; goals of |

| Human Services Department, Medical Assistance Division | the New Mexico Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the New Mexico Medicaid program; access to care under the New Mexico Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; New Mexico and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
|---|---|
| Mark Stiglitz, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report: Generic Drug Utilization in State Medicaid Programs, OEI-05-05-00360 |
| Leo Sullivan, TennCare | Reimbursement methodologies for prescription drugs under the Tennessee Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Tennessee Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Tennessee Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Tennessee Medicaid program |
| Ron Taniguchi, Hawaii DHS | Conduct of Hawaii's Medicaid program; goals of the Hawaii Medicaid program; United States' alleged damages; reimbursement methodologies for prescription |

NY01/KAHNA/1322617.8

| | |
|---|---|
| | drugs under the Hawaii Medicaid program; access to care under the Hawaii Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Hawaii and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; meetings and communications of the State Medicaid Directors' Association or other similar groups; pricing of prescription drugs in Hawaii |
| David Tawes, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OEI-03-97-00293; Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020; Medicare Reimbursement of Albuterol, OEI-03-00-00311; Medicare Reimbursement of Prescription Drugs, OEI-03-00-00310; Medicaid's Use of Revised Average Wholesale Prices, OEI-03-01-00010; Update: Excessive Medicare Reimbursement For Ipratropium Bromide, OEI-03-03-00520; Update: Excessive Medicare Reimbursement For Albuterol, OEI-03-03-00510; Omission of Drugs from The Federal Upper Limit List in 2001, OEI-03-02-00670; Addition of Qualified Drugs to the Medicaid Federal Upper Limit List, OEI-03-04-00320; Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturers Price, OEI-03-05-00110; How Inflated Published Prices Affect Drugs Considered for the Federal Upper Limit List, OEI-03-05-00350; A Comparison of Average Sales Prices To Widely Available Market Prices: Fourth Quarter 2005, OEI-03-05-00430; Comparison of Fourth-Quarter 2005 Averages Sales Prices To Average Manufacturer Prices: Impact on Medicare Reimbursement For Second Quarter 2006, OEI-03-06-00370 |
| Barbara Tedesco, OEI<br>330 Independence Avenue, SW | AWP; providers' acquisition costs; preparation of the following OEI reports:  Prescription Drug Promotion |

| | |
|---|---|
| Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; State Strategies To Contain Medicaid Drug Costs, OEI-05-02-00680; Variation In State Medicaid Drug Prices, OEI-05-02-00681; Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Len Terra, California DHCS | Conduct of California's Medicaid program; goals of the California Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the California Medicaid program; access to care under the California Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; California and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Mary Julia Terrebonne, Louisiana Medicaid | Reimbursement methodologies for prescription drugs under the Louisiana Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; access to care under the Louisiana Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost ("WAC"); AMP; ingredient cost; usual and customary charge; estimated acquisition cost ("EAC"); MAC; FUL; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with Louisiana Medicaid; Medicaid statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; cost saving measures considered by the Louisiana Medicaid program |

| | |
|---|---|
| Frank Tetkoski, former Maryland DHMH | Conduct of Maryland's Medicaid program; goals of the Maryland Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Maryland Medicaid program; access to care under the Maryland Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Maryland and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with OIG |
| Bryan Tomlinson, Virginia DMAS | Conduct of Virginia's Medicaid program; goals of the Virginia Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Virginia Medicaid program; access to care under the Virginia Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Virginia and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of |

| | |
|---|---|
| | the State Medicaid Directors' Association or other similar groups. |
| Don Thompson, CMS | Reimbursement methodologies for prescription drugs under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; WAC; AMP; Best Price; average sales price ("ASP"); ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Penny Thompson, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481 |
| Thompson PDR Inc. | Knowledge that prices published in third party pricing compendia, such as Red Book, did not and were not intended to represent the actual acquisition cost of the respective pharmaceuticals for health care providers; relevant pricing terms; setting of generic drug prices |
| Maureen Tooker, California DHCS | Conduct of California's Medicaid program; goals of the California Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the California Medicaid program; access to care under the California Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; California and HHS's knowledge of difference between |

| | |
|---|---|
| | providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| Ivan E. Troy, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report: Review Of Services Provided By Inhalation Drug Suppliers, OEI-01-05-00090 |
| Edward J. Vaccaro, New Jersey | Conduct of New Jersey's Medicaid program; goals of the New Jersey Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the New Jersey Medicaid program; access to care under the New Jersey Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; New Jersey and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups; communications with OIG |
| James Vavra, Wisconsin DHS | Drug reimbursement under the Wisconsin Medicaid program; AWP; ASP; WAC; price reporting; access to care under the Wisconsin Medicaid program; dispensing fees and dispensing costs, including adequacy of dispensing fees; providers' actual acquisition costs; Medicaid statutes, regulations, rules, policies, and handbooks; audit reports and surveys regarding providers' acquisition costs and dispensing costs |
| David Veroff, OEI | AWP; providers' acquisition costs; preparation of the following OEI report: Prescription Drug Promotion |

| | Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481 |
|---|---|
| Robert A. Vito, OEI 330 Independence Avenue, SW Room 5660 Washington, D.C. 20201 (202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI report: A Comparison of Albuterol Sulfate Prices, OEI-03-94-00392; Suppliers' Acquisitions Costs for Albuterol Sulfate, OEI-03-94-00393; Questionable Practices Involving Nebulizer Drug Therapy, OEI-03-94-00391; Medicare Reimbursement for Parental Nutrition, OEI-03-96-00230; Excessive Medicare Payments for Prescription Drugs, OEI-03-97-00290; The Impact of High-Priced Generic Drugs on Medicare and Medicaid, OEI-03-97-00510; Are Medicare Allowances for Albuterol Sulfate Reasonable?, OEI-03-97-00292; Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OEI-03-97-00293; Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020; Medicare Reimbursement of Albuterol, OEI-03-00-00311; Medicare Reimbursement of Prescription Drugs, OEI-03-00-00310; Medicaid Recovery of Pharmacy Payments from Liable Third Parties, OEI-03-00-00030; Medicaid's Use of Revised Average Wholesale Prices, OEI-03-01-00010; Update: Excessive Medicare Reimbursement For Ipratropium Bromide, OEI-03-03-00520; Update: Excessive Medicare Reimbursement For Albuterol, OEI-03-03-00510; Omission of Drugs from The Federal Upper Limit List in 2001, OEI-03-02-00670; Addition of Qualified Drugs to the Medicaid Federal Upper Limit List, OEI-03-04-00320; Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturers Price, OEI-03-05-00110; Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price, OEI-03-05-00200; How Inflated Published Prices Affect Drugs Considered for the Federal Upper Limit List, OEI-03-05-00350; Calculation Of Volume-Weighted Average Sales Price For Medicare Part B Prescription Drugs, OEI-03-05-00310; Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices To Average Manufacturer Prices, OEI-03-04-00430; A Comparison of Average Sales Prices To Widely Available Market Prices: Fourth Quarter 2005, OEI-03-05-00430, Medicare and Medicaid pricing methodologies, efforts to change or reform Medicare and Medicaid pricing; interactions with Congress and the Legislature |
| Bruce Vladeck, CMS | Reimbursement methodologies for prescription drugs |

| | |
|---|---|
| | under the Medicare and Medicaid programs; goals of the Medicare and Medicaid programs; access to care under the Medicare and Medicaid programs; actual acquisition cost; AWP; wholesale acquisition cost; AMP; Best Price; ASP; ingredient cost; usual and customary charge; EAC; MAC; FUL; Medicaid rebates and Medicaid rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; approval of State Medicaid plans; federal funding of State Medicaid programs; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with HCFA/CMS; Medicaid and Medicare statutes, regulations, rules, and policies; communications with drug manufacturers; markets for brand and generic drugs; inherent reasonableness authority; Medicare carriers and authority to set reimbursement rates |
| Cindy Walton, California DHCS | California Department of Health Care Services' document retention and destruction policies |
| Jude Walsh, Maine Medicaid | Reimbursement methodologies for prescription drugs under the Maine Medicaid program; goals of the Maine Medicaid program; access to care under the Maine Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; Medicaid statutes, regulations, rules, policies, and handbooks |
| Robert Wardwell, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Greg Weber, California DHCS | California Department of Health Care Services' electronic mail system |
| Stanley Weintraub, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Jerry Wells, former Florida AHCA | Reimbursement methodologies for prescription drugs under the Florida Medicaid program; goals of the Florida Medicaid program; access to care under the Florida Medicaid program; actual acquisition cost; AWP; wholesale acquisition cost; AMP; ingredient cost; usual and customary charge; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; |

- 73 -

| | |
|---|---|
| | dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications with AHCA; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; Dey's price reporting to AHCA and First DataBank; information provided to AHCA by First DataBank; services provided by Provider Synergies and ACS; claims processing; markets for brand and generic drugs. |
| Timothy Westmoreland, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures; Medicaid Drug Rebate Program |
| Alan White, Wisconsin DHS | AWP; WAC; actual acquisition cost |
| Cody Wiberg, Minnesota Medicaid | Pharmacy program manager, Minnesota Medicaid, (1999 to 2005) Executive Director of Minnesota Board of Pharmacy, (2005 to present) |
| Gwendolyn Williams, Alabama Medicaid Agency | Reimbursement methodologies used by the Alabama Medicaid Program; access to care under the Alabama Medicaid Program; providers' lobbying efforts and communications with Alabama Medicaid Agency; Manufacturer rebates; actual acquisition costs |
| Lisa Weeks, North Carolina DMA | Reimbursement methodologies for prescription drugs under the North Carolina Medicaid program; goals of the North Carolina Medicaid program; access to care under the North Carolina Medicaid program; actual acquisition cost; AWP; WAC; ingredient cost; usual and customary charge; EAC; MAC; FULs; claims; providers; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; services provided by Mercer; claims processing. |
| Wisconsin Physicians Service Insurance Company | Medicare reimbursement methodologies and setting of policies for reimbursement; AWP; reimbursement limits and modifiers; median AWP for therapeutic equivalent drugs; the provider's usual and customary charge; estimated acquisition cost; rates set by the Secretary pursuant to "inherent reasonableness"; policies and the establishment of policies for the reimbursement of nebulizer drugs; prescriptions administered through durable medical equipment; dispensing fees; audits of reimbursement for prescriptions administered through |

| | durable medical equipment; pricing arrays and calculation of median AWP |
|---|---|
| Stuart R. Wright, OEI<br>330 Independence Avenue, SW<br>Room 5660<br>Washington, D.C. 20201<br>(202) 619-0480 | AWP; providers' acquisition costs; preparation of the following OEI reports:  Are Medicare Allowances for Albuterol Sulfate Reasonable?, OEI-03-97-00292; Medicare Reimbursement of End Stage Renal Disease Drugs, OEI-03-00-00020; Medicare Reimbursement of Albuterol, OEI-03-00-00311; Medicare Reimbursement of Prescription Drugs, OEI-03-00-00310; Cost Containment of Medicaid HIV/AIDS Drug Expenditures, OEI-05-99-00611 |
| Barbara Wynn, CMS | Methodologies, policies, and procedures concerning drug reimbursement under Medicare or Medicaid; implementation of those methodologies, policies, and procedures |
| Mark R. Yessian, OEI | AWP; providers' acquisition costs; preparation of the following OEI reports: Prescription Drug Promotion Involving Payments and Gifts: Physicians' Perspectives, OEI-01-90-00481; Medicaid Drug Use Review Programs, OEI-01-92-00800 |
| John Young, Rhode Island DHS | Conduct of Rhode Island's Medicaid program; goals of the Rhode Island Medicaid program; United States' alleged damages; reimbursement methodologies for prescription drugs under the Rhode Island Medicaid program; access to care under the Rhode Island Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; Rhode Island and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
| 30(b)(6) Representatives for each State not otherwise listed | Conduct of state's Medicaid program; goals of the state Medicaid program; United States' alleged damages; |

|  | reimbursement methodologies for prescription drugs under the state Medicaid program; access to care under the state Medicaid program; actual acquisition cost; AWP; WAC, AMP; URA; ingredient cost; usual and customary charge; claims; providers; EAC; MAC; FULs; Medicaid rebates, including supplemental rebate agreements; dispensing fees and dispensing costs, including adequacy of dispensing fees; State Plans; audit reports and surveys regarding providers' acquisition costs and dispensing costs; providers' lobbying efforts and communications; Medicaid statutes, regulations, rules, policies, and handbooks; communications with drug manufacturers; claims processing; markets for brand and generic drugs; state and HHS's knowledge of difference between providers' average/actual acquisition costs and published AWP and WAC; communications with HHS and other employees of other state's Medicaid programs; any topic discussed at deponent's deposition; pharmacy profit margins; DOJ AWPs; meetings and communications of the State Medicaid Directors' Association or other similar groups. |
|--|--|

In addition, Dey states that the following current and former employees of Plaintiff-Relator Ven-A-Care of the Florida Keys, Inc. ("Relator") are likely to have discoverable information that Dey may use to support its claims or defenses in this case on various subjects:

1.    Zachary Bentley

2.    Luis Cobo

3.    T. Mark Jones

4.    John Lockwood, M.D.

These individuals may have information on subjects relevant to this action, including, but not limited to:  Relator's knowledge of the allegations contained in the complaint; Relator's disclosure of information to Plaintiff and state Medicaid agencies; communications with HCFA/CMS.

In addition, Dey states that the following current and former employees of First DataBank are likely to have discoverable information that Dey may use to support its claims or defenses in this case on various subjects:

1. Susan Chadwick

2. Joseph Hirschmann

3. Patricia Kay Morgan

4. James Breen

5. Ed Edelstein.

These individuals may have information on subjects relevant to this action, including but not limited to: knowledge that prices published in third party pricing compendia, such as First DataBank, did not and were not intended to represent the actual acquisition cost of the respective pharmaceuticals for health care providers; relevant pricing terms; setting of generic drug prices.

In addition, Dey states that the following current and former employees of wholesale drug distributors are likely to have discoverable information Dey may use to support its claims or defenses regarding the marketplace for the sale of prescription drugs:

1. Matt Erick, Cardinal Health

2. Amerisource Bergen

3. Saul Factor, McKesson Corporation

**Rule 26(a)(1)(B): Relevant Documents**

(B)     A copy of, or a description by category and location of, all documents, data compilations, and tangible things that are in the possession, custody, or control of the party and that the disclosing party may use to support its claims or defenses, unless solely for impeachment.

**RESPONSE:**

Dey's investigation of this matter is not yet complete, but the documents, data compilations, and tangible things that Dey has or controls and is aware of at this time that Dey may use to support its claims or defenses include, but are not limited to, the documents described below.  Due to ongoing discovery in similar cases copies of many documents, data compilations and tangible things that are responsive are in the custody of Dey's counsel, Kelley Drye & Warren LLP, although originals and additional copies of certain of those documents  may be located at Dey's headquarters at 2751 Napa Valley Corporate Drive, Napa, California 94558. Dey anticipates that it will discover additional documents in the course of its further investigation and in discovery in this case, and reserves the right to use such additional documents, in addition to documents listed in any other party's Initial Disclosures, in connection with these proceedings and at trial.  Dey provides this response without waiver or prejudice to: (a) its right, at any later time, to raise any objections as to the competency, relevancy, materiality, privilege or admissibility as evidence, for any purpose, of any documents or information listed below; (b) its right to object on any ground to the use of the documents or information listed below at any hearing or trial; or (c) its right at any time to revise, correct, add to, supplement, or clarify this response.

1.  Eleven CDs of transactional data concerning Dey's albuterol, ipratropium, cromolyn, acetylcysteine, and metaproterenol products.

2.  One CD containing data relating to rebates and promotional offers.

3.  One CD containing wholesaler data for albuterol, cromolyn, and ipratropium for the period 01/01/1992 to 12/31/2005.

4.  One CD containing wholesaler data for albuterol, cromolyn, and ipratropium for the period 1/1/2006 to 3/31/2007.

5.  One CD containing a complete set of transaction data for Albuterol Inhalation Aerosol MDI Refill 17g.

6.  Dey e-mails, marked EDEYBO-0000001 to EDEYBO- 0750048.

7.      Dey e-mails, marked EDEYLABS-00000001 to EDEY-LABS-0104788.

8.      600 boxes of documents in hard copy from Dey's accounting, marketing and sales departments.  Counsel for one of the plaintiffs in the multi-district litigation *In re Pharmaceutical Industry Average Wholesale Pricing Litigation*, MDL 1456 (D. Mass), reviewed these boxes and copied 104,528 pages of documents, which have been marked DEY-MDL-0000001 to DEY-MDL-0104546.

9.      Documents from Dey's records that Dey has produced to the federal government and various states in electronic format, marked with the following ranges:

    a.      DL 001 to DL 2697; DL 50001 to DL65328;

    b.      DL-TX 0001 to DL-TX 1114, DL-TX 02000 to DL-TX 56030, DL-TX 60001 to DL-TX 170972, DL-TX 400000 to DL TX 411625;

    c.      DL-BO 57241 to DL-BO 57631; DL-BO 60000 to DL-BO 0159807;

    d.      DL-CC 001 TO DL-CC 0346;

    e.      DL-CA 001 to DL-CA 443;

    f.      DL-WO 001 to DL-WO 075;

    g.      DL-MDL 0001 to DL-MDL 0071;

    h.      DEY-BO-0000001 to DEY-BO-0289520;

    i.      DEY-OIG-000001 to DEY-OIG-0133894;

    j.      DEY-CO-0000001 to DEY-CO-0010162;

    k.      DEYLABS-0000001 to DEY-LABS-0416625;

    l.      DEY-MDL-0105033 to DEY-MDL-0105136;

    m.      DEY-CT-0000001 to DEY-CT-138695;

    n.      DEY-WI-0000001 to DEY-WI-0118140;

    o.      DEY-FLA-0000001 to DEY-FLA-0144177;

    p.      DEY-PA-0000001 to DEY-PA-0013061.

10. Documents relating to the action, *Dey, L.P. v. First DataBank, Inc.*, No. 26-21019 (Cal. Super. Ct.), marked DEY-MDL-104550 to DEY-MDL-105032.

In addition to the documents listed above, Dey intends to rely on documents currently in the possession of plaintiffs, various third parties, and state agencies, as well as documents and claims data produced by plaintiffs during the course of discovery, documents and claims data produced by states and/or state Medicaid agencies, and documents produced by third parties in response to subpoenas.

Dated: December 15, 2008

Respectfully submitted,

/s/ Sarah L. Reid
Paul F. Doyle (BBO # 133460)
Sarah L. Reid (*pro hac vice*)
Neil Merkl (*pro hac vice*)
KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, New York 10178
Telephone: (212) 808-7800
Facsimile: (212) 808-7897

-and-

Martin F. Murphy (BBO # 363250)
FOLEY HOAG LLP
155 Seaport Boulevard
Boston, Massachusetts 02110
Telephone: (617) 832-1000
Facsimile: (617) 832-7000

*Attorneys for Defendants*
*Dey, Inc., Dey L.P., Inc. and Dey, L.P.*