# EXHIBIT B-2

# DMERC Medication Pricing

12052001

| PROCEDURE CODES | HCPC DESCRIPTION | UNIT DOSAGE | PRICENTS/ABC DRUG NAME | LISTED PACKAGING | NDC | AWP PRICE | RED BOOK UPDATE DATE | PACKAGE NUMBER | NUMBER IN PACKAGE | COST PER UNIT | UPDATED DATE | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | | | | | | | | | | | |
| | Unit dose | 1 mg | Abbopls | .02%, 2.5ml 25s | 54868-4918-00 | $ 18.02 | Oct-01 | CD | 12.5 | $ 1.49 | 12/04/2001 | CH |
| | | | Alphama USFD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/04/2001 | CH |
| | | | Alphama USFD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/04/2001 | CH |
| | | | Alphama USFD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/04/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0809-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-01 | CD | 12.5 | $ 3.53 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/04/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/04/2001 | CH |
| | | | Ipratropium Bromide NovaPlus (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

KO & KP $ 3.52
UD(gm) x 0.5
= 1.76
J7051 $ 1.87
UD(gm) - 0.5

J7644KQ LESS 5% =

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/5/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

CIGNA-0154

Red Book(TM) for Windows®

Release: OCTOBER, 2001

# Product Information

ATROVENT

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| IPRATROPIUM BROMIDE | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.40 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 106.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0155

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0156

| MANUFACTURER: | Alpharma USPD |
|---|---|
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00472-0751-23 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.50 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00472-0751-30 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 67.80 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0157

ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:               00472-0751-60
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 118.80 | 0.7920 | 04/29/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Apotex Corp.
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (AMP)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:               60505-0806-01
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 56.00  | 0.8960 | 07/01/2001 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Dey
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)

CIGNA-0158

GENERIC NAME: IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-33 |
| UPC: | 49502-685330 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0159

```
NDC:              49502-0685-60
UPC:                    49502-685600
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y
```

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              00172-6407-44
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y
```

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 44.10  | 0.7056 | 02/22/2000 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              00172-6407-49
SIZE:
```

CIGNA-0160

DEA Class:         RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:          54868-4082-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:          54868-4082-00
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N

Copyright © 2001. Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0161

REPACKAGER (Y/N):
GENERIC (Y/N):                          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE   |
|-------|-------|--------|-------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000  |
| DIR   |       |        |             |
| HCFA  |       |        |             |

---

PRODUCT:                        IPRATROPIUM BROMIDE
MANUFACTURER:                   Roxane
FORM:                           SOLUTION
STRENGTH:                       0.02%
ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               AN
ADD'L DESC:                     (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                   IPRATROPIUM BROMIDE

NDC:                 00054-8402-11
SIZE:
DEA Class:                      RX
UNIT DOSE (Y/N):                Y
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE   |
|-------|-------|--------|-------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996  |
| DIR   |       |        |             |
| HCFA  |       |        |             |

---

PRODUCT:                        IPRATROPIUM BROMIDE
MANUFACTURER:                   Roxane
FORM:                           SOLUTION
STRENGTH:                       0.02%
ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               AN
ADD'L DESC:                     (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:                   IPRATROPIUM BROMIDE

NDC:                 00054-8402-13
SIZE:
DEA Class:                      RX
UNIT DOSE (Y/N):                Y
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                  Page 7

CIGNA-0162

### Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.87 | 0.7049 | 10/07/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.74 | 0.7049 | 12/10/1997 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
|        |       |        |            |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0163

Release: OCTOBER, 2001

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-13 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0164

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0165

# DMERC Medication Pricing

03/26/2002

| HCPC CODE | UNIT PER PKG / DESCRIPTION | PRICE UNIT / SOURCE DRUG NAME | LISTED PACKAGING | NDC/RED BOOK NUMBER | AWP/PTR (RED BOOK) | REDBOOK AWP DATE | TARGET NUMBER | UNITS SUPPLIED PER PKG | COST/UNIT DOSAGE | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | Alcepris | 02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | | CD | 12.5 | $ 1.49 | 03/26/2002 | CH |
| | Unit dose | Alpharma USPD | 02%, 2.5ml 25s | 00472-0751-23 | $ 55.50 | Jan-02 | | CD | 12.5 | $ 4.52 | 03/26/2002 | CH |
| | | Alpharma USPD | 02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-02 | | CD | 15 | $ 4.52 | 03/26/2002 | CH |
| | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | | CD | 30 | $ 3.96 | 03/26/2002 | CH |
| | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $ 55.00 | Jan-02 | | CD | 12.5 | $ 4.48 | 03/26/2002 | CH |
| | | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-02 | | CD | 12.5 | $ 3.53 | 03/26/2002 | CH |
| | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-02 | | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 103.60 | Jan-02 | | CD | 30 | $ 1.88 | 03/26/2002 | CH |
| | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 43.54 | Jan-02 | | CD | 12.5 | $ 1.41 | 03/26/2002 | CH |
| | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 42.25 | Jan-02 | | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-02 | | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | Atrovent | | | | | | | | | | |
| | | (Boehr Ingelheim) | | | | | | | | | | |
| | | [ipratropium Bromide NovaPlus] | 02%, 2.5ml 25s | 00597-0080-62 | $ 68.55-2076? | Feb-02 | 22 | CD | 12.5 | $ 3.52 5558 | 03/26/2002 | CH |
| | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.62 |
|---|---|---|
| UD(gm) x | | 0.6 |
| = | | 1.76 |
| J705 • | $ | 0.19 |
| = | | 1.87 |
| UD(gm) • | | 0.5 |
| KQ | $ | 3.14 |

J7644KQ LESS 5% =   $ 2.98

Compound(Atrovent) product (removed from array per October 1999 CDI Item deactivated 6/8/99)

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

CIGNA-0166

Red Book(TM) for Windows®

Release: January, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---------|------------|------------|------|----------|------|-----|-----|-----|
| ATROVENT |  |  |  |  |  |  |  |  |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 |  |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 |  |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 |  |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 |  |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s |  | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s |  | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s |  | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 |  |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 |  |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 |  |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 |  |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 |  |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 |  |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 |  |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 |  |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

Page 1

CIGNA-0167

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0168

MANUFACTURER: Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:          00472-0751-23
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:          00472-0751-30
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0169

Release: January, 2002

ROUTE OF ADMIN:
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                  00472-0751-60
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Apotex Corp.
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (AMP)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                  60505-0806-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 56.00  | 0.8960 | 07/01/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0170

GENERIC NAME IPRATROPIUM BROMIDE

NDC:                        49502-0685-03
UPC:                        49502-685030
SIZE:
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|          | PKG    | UNIT   | EFF. DATE   |
|----------|--------|--------|-------------|
| AWP      | 44.10  | 0.7056 | 01/01/1999  |
| DIR      |        |        |             |
| HCFA     |        |        |             |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                        49502-0685-33
UPC:                        49502-685330
SIZE:
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|          | PKG    | UNIT   | EFF. DATE   |
|----------|--------|--------|-------------|
| AWP      | 52.80  | 0.7040 | 01/01/1999  |
| DIR      |        |        |             |
| HCFA     |        |        | 08/14/1997  |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

CIGNA-0171

NDC:                    49502-0685-60
UPC:                        49502-685600
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Ivax Pharm
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL, P.F.)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00172-6407-44
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 44.10  | 0.7056 | 02/22/2000 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Ivax Pharm
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL, P.F.)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00172-6407-49
SIZE:

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                Page 5

CIGNA-0172

DEA Class:        RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):        N
GENERIC (Y/N):        Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              54868-4082-01
SIZE:
DEA Class:        RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):        N
GENERIC (Y/N):        Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              54868-4082-00
SIZE:
DEA Class:        RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):        N

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0173

REPACKAGER (Y/N):
GENERIC (Y/N):                Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 42.25  | 0.2817 | 10/16/2000 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE          |
|-------------------|------------------------------|
| MANUFACTURER:     | Roxane                       |
| FORM:             | SOLUTION                     |
| STRENGTH:         | 0.02%                        |
| ROUTE OF ADMIN:   | INHALATION                   |
| ORANGE BOOK CODE: | AN                           |
| ADD'L DESC:       | (S.D.V.,5X5,PROTECTAPAK)     |
| GENERIC NAME:     | IPRATROPIUM BROMIDE          |

| NDC:                  | 00054-8402-11 |
|-----------------------|---------------|
| SIZE:                 |               |
| DEA Class:            | RX            |
| UNIT DOSE (Y/N):      | Y             |
| SINGLE SOURCE (Y/N):  | N             |
| REPACKAGER (Y/N):     | N             |
| GENERIC (Y/N):        | Y             |

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 44.06  | 0.7050 | 06/03/1996 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE          |
|-------------------|------------------------------|
| MANUFACTURER:     | Roxane                       |
| FORM:             | SOLUTION                     |
| STRENGTH:         | 0.02%                        |
| ROUTE OF ADMIN:   | INHALATION                   |
| ORANGE BOOK CODE: | AN                           |
| ADD'L DESC:       | (S.D.V.,6X5,PROTECTAPAK)     |
| GENERIC NAME:     | IPRATROPIUM BROMIDE          |

| NDC:                  | 00054-8402-13 |
|-----------------------|---------------|
| SIZE:                 |               |
| DEA Class:            | RX            |
| UNIT DOSE (Y/N):      | Y             |
| SINGLE SOURCE (Y/N):  | N             |
| REPACKAGER (Y/N):     | N             |
| GENERIC (Y/N):        | Y             |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0174

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE   |
|-------|-------|--------|-------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996  |
| DIR   |       |        |             |
| HCFA  |       |        |             |

---

| PRODUCT:           | IPRATROPIUM BROMIDE          |
|--------------------|------------------------------|
| MANUFACTURER:      | Roxane                       |
| FORM:              | SOLUTION                     |
| STRENGTH:          | 0.02%                        |
| ROUTE OF ADMIN:    | INHALATION                   |
| ORANGE BOOK CODE:  | AN                           |
| ADD'L DESC:        | (S.D.V.,12X5,PROTECTAPAK)    |
| GENERIC NAME:      | IPRATROPIUM BROMIDE          |

| NDC:                  | 00054-8402-21 |
|-----------------------|---------------|
| SIZE:                 |               |
| DEA Class:            | RX            |
| UNIT DOSE (Y/N):      | Y             |
| SINGLE SOURCE (Y/N):  | N             |
| REPACKAGER (Y/N):     | N             |
| GENERIC (Y/N):        | Y             |

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE   |
|-------|--------|--------|-------------|
| AWP   | 105.74 | 0.7049 | 12/10/1997  |
| DIR   |        |        |             |
| HCFA  |        |        |             |

---

| PRODUCT:           | IPRATROPIUM BROMIDE-NOVAPLUS |
|--------------------|------------------------------|
| MANUFACTURER:      | Roxane                       |
| FORM:              | SOLUTION                     |
| STRENGTH:          | 0.02%                        |
| ROUTE OF ADMIN:    | INHALATION                   |
| ORANGE BOOK CODE:  | AN                           |
| ADD'L DESC:        | (S.D.V.,5X5, PROTECTAPAK)    |
| GENERIC NAME:      | IPRATROPIUM BROMIDE          |

| NDC:                  | 00054-8404-11 |
|-----------------------|---------------|
| SIZE:                 |               |
| DEA Class:            | RX            |
| UNIT DOSE (Y/N):      | Y             |
| SINGLE SOURCE (Y/N):  | N             |
| REPACKAGER (Y/N):     | N             |
| GENERIC (Y/N):        | Y             |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|--|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0175

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:            IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:      Roxane
FORM:              SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:    INHALATION
ORANGE BOOK CODE:  AN
ADD'L DESC:        (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00054-8404-13
SIZE:
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:            IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:      Roxane
FORM:              SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:    INHALATION
ORANGE BOOK CODE:  AN
ADD'L DESC:        (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00054-8404-21
SIZE:
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0176

CIGNA-0177

# DMERC Medication Pricing

| HCPC CODES | GENERIC PRODUCT DESCRIPTION | (UNIT) DOSAGE | PRICE LISTS FOR / LABELER NAME | PRICE LISTED PACKAGING | NDC (NATIONAL DRUG CODE) | AWP (FROM REDBOOK/MAY) | REDBOOK CODE | AVERAGE DOSAGE NUMBER | UNITS PER PACKAGE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | | | | | | | | | |
| | Unit dose | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 16.62 | Apr-02 | CD | 12.5 | $ 1.49 | 06/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 15 | $ 4.52 | 06/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 06/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 06/14/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 06/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-02 | CD | 12.5 | $ 3.53 | 06/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-02 | CD | 15 | $ 3.52 | 06/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-02 | CD | 30 | $ 3.52 | 06/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 06/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4002-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 06/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 06/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 06/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 06/14/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-52 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 06/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 06/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 06/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 06/14/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 2002 Red Book updates | | | | | | | | | |
| | Allowable less 6% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |
| J7644KQ LESS 5% = | $ | 2.98 |

[Compumed/Atrovent] product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

CIGNA-0178

06/14/2002

Red Book(TM) for Windows®

Release: APRIL, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 70.97 | 59.14 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-30 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm. | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane- | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0179

# Detailed Product Information

| PRODUCT: | ATROVENT |
|---|---|
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00597-0080-62 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 70.97 | 1.1355 | 01/03/2002 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54569-4910-00 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                                          Page 1

CIGNA-0180

MANUFACTURER: Alpharma USPD
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                        00472-0751-23
SIZE:                       2.500 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Alpharma USPD
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                        00472-0751-30
SIZE:                       2.500 ml 30s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Alpharma USPD
FORM:                       SOLUTION
STRENGTH:                   0.02%

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0181

ROUTE OF ADMIN:
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00472-0751-60
SIZE:                   2.500 ml 60s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Apotex Corp.
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (AMP)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    60505-0806-01
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 56.00  | 0.8960 | 07/01/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 3

CIGNA-0182

Release: APRIL, 2002

GENERIC NAME IPRATROPIUM BROMIDE

NDC:                          49502-0685-03
UPC:                          49502-685030
SIZE:                         2.500 ml 25s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                          49502-0685-33
UPC:                          49502-685330
SIZE:                         2.500 ml 30s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        | 08/14/1997 |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0183

NDC:                    49502-0685-60
UPC:                    49502-685600
SIZE:                   2.500 ml 60s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Ivax Pharm
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL,P.F.)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00172-6407-44
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Ivax Pharm
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL,P.F.)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00172-6407-49
SIZE:                   2.500 ml 60s

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0184

DEA Class:        RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|        | PKG | UNIT | EFF. DATE |
|--------|--------|--------|------------|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Phys Total Care
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        EE
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:            54868-4082-01
SIZE:           2.500 ml 25s
DEA Class:      RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|        | PKG | UNIT | EFF. DATE |
|--------|--------|--------|------------|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Phys Total Care
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        EE
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:            54868-4082-00
SIZE:           2.500 ml 60s
DEA Class:      RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0185

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0186

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.87 | 0.7049 | 10/07/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE         |
|-------------------|-----------------------------|
| MANUFACTURER:     | Roxane                      |
| FORM:             | SOLUTION                    |
| STRENGTH:         | 0.02%                       |
| ROUTE OF ADMIN:   | INHALATION                  |
| ORANGE BOOK CODE: | AN                          |
| ADD'L DESC:       | (S.D.V.,12X5,PROTECTAPAK)   |
| GENERIC NAME:     | IPRATROPIUM BROMIDE         |

| NDC:                | 00054-8402-21  |
|---------------------|----------------|
| SIZE:               | 2.500 ml 60s   |
| DEA Class:          | RX             |
| UNIT DOSE (Y/N):    | Y              |
| SINGLE SOURCE (Y/N):| N              |
| REPACKAGER (Y/N):   | N              |
| GENERIC (Y/N):      | Y              |

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.74 | 0.7049 | 12/10/1997 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE-NOVAPLUS |
|-------------------|------------------------------|
| MANUFACTURER:     | Roxane                       |
| FORM:             | SOLUTION                     |
| STRENGTH:         | 0.02%                        |
| ROUTE OF ADMIN:   | INHALATION                   |
| ORANGE BOOK CODE: | AN                           |
| ADD'L DESC:       | (S.D.V.,5X5, PROTECTAPAK)    |
| GENERIC NAME:     | IPRATROPIUM BROMIDE          |

| NDC:                | 00054-8404-11  |
|---------------------|----------------|
| SIZE:               | 2.500 ml 25s   |
| DEA Class:          | RX             |
| UNIT DOSE (Y/N):    | Y              |
| SINGLE SOURCE (Y/N):| N              |
| REPACKAGER (Y/N):   | N              |
| GENERIC (Y/N):      | Y              |

## Current Pricing Information

|   | PKG | UNIT | EFF. DATE |
|---|-----|------|-----------|

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0187

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0188

CIGNA-0189

# DMERC Medication Pricing

| CODE | DOSAGE DESCRIPTION | UNIT DOSAGE | MANUFACTURER | PACKAGING | NDC NUMBER | AWP PRICE FROM | HCPCS FROM | MFG | UNITS PER PACKAGING | AWP COST PER PACKAGING | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 09/13/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 116.80 | Jul-02 | CD | 30 | $ 3.96 | 09/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-02 | CD | 12.5 | $ 3.53 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 09/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.08 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0090-62 | $ 56.50 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

KO & KP | $ 3.52
UD(gm) x | 0.5
= | 1.76
J7051 - | 0.19
= | 1.57
UD(gm) - | 0.5
KQ | $ 3.14

J7644KQ LESS 5% | $ 2.98

Compunded(Atrovent) product removed from array per October 1999 CD item deactivated 6/6/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

09/13/2002

CIGNA-0190

Red Book(TM) for Windows®

Release: JULY, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.46 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-885330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 106.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0191

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 73.09 | 1.1694 | 06/04/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.46 | 0.2954 | 03/28/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

CIGNA-0192

STRENGTH:       0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-23
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Alpharma USPD
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              00472-0751-30
SIZE:                 2.500 ml 30s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Alpharma USPD
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0193

NDC:             00472-0751-60
SIZE:                        2.500 ml 60s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Apotex Corp.
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (AMP)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:             60505-0806-01
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             N
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.00 | 0.8960 | 07/01/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:             49502-0685-03
UPC:             49502-685030
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0194

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE |
|-------------------|---------------------|
| MANUFACTURER:     | Dey                 |
| FORM:             | SOLUTION            |
| STRENGTH:         | 0.02%               |
| ROUTE OF ADMIN:   | INHALATION          |
| ORANGE BOOK CODE: | AN                  |
| ADD'L DESC:       | (VIAL)              |
| GENERIC NAME:     | IPRATROPIUM BROMIDE |

| NDC:                 | 49502-0685-33 |
|----------------------|---------------|
| UPC:                 | ~~49502-685330~~ |
| SIZE:                | 2.500 ml 30s  |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        | 08/14/1997 |

---

| PRODUCT:          | IPRATROPIUM BROMIDE |
|-------------------|---------------------|
| MANUFACTURER:     | Dey                 |
| FORM:             | SOLUTION            |
| STRENGTH:         | 0.02%               |
| ROUTE OF ADMIN:   | INHALATION          |
| ORANGE BOOK CODE: | AN                  |
| ADD'L DESC:       | (VIAL)              |
| GENERIC NAME:     | IPRATROPIUM BROMIDE |

| NDC:                 | 49502-0685-60 |
|----------------------|---------------|
| UPC:                 | ~~49502-685600~~ |
| SIZE:                | 2.500 ml 60s  |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

**Current Pricing Information**

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0195

Release: JULY, 2002

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00172-6407-44 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00172-6407-49 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0196

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:          SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:          EE
ADD'L DESC:          (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:          54868-4082-01
SIZE:          2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):          N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:          SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:          EE
ADD'L DESC:          (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:          54868-4082-00
SIZE:          2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):          N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 42.25 | 0.2817 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:          SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:          AN

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0197

ADD'L DESC:    (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                  IPRATROPIUM BROMIDE

NDC:                    00054-8402-11
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    00054-8402-13
SIZE:                   2.500 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    00054-8402-21
SIZE:                   2.500 ml 60s
DEA Class:              RX

CIGNA-0198

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

### Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 12/10/1997 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

| PRODUCT:           | IPRATROPIUM BROMIDE NOVAPLUS |
|--------------------|------------------------------|
| MANUFACTURER:      | Roxane                       |
| FORM:              | SOLUTION                     |
| STRENGTH:          | 0.02%                        |
| ROUTE OF ADMIN:    | INHALATION                   |
| ORANGE BOOK CODE:  | AN                           |
| ADD'L DESC:        | (S.D.V.,5X5, PROTECTAPAK)    |
| GENERIC NAME:      | IPRATROPIUM BROMIDE          |

NDC:                  00054-8404-11
SIZE:                 2.500 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 02/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT:           | IPRATROPIUM BROMIDE NOVAPLUS |
|--------------------|------------------------------|
| MANUFACTURER:      | Roxane                       |
| FORM:              | SOLUTION                     |
| STRENGTH:          | 0.02%                        |
| ROUTE OF ADMIN:    | INHALATION                   |
| ORANGE BOOK CODE:  | AN                           |
| ADD'L DESC:        | (S.D.V.,6X5 PROTECTAPAK)     |
| GENERIC NAME:      | IPRATROPIUM BROMIDE          |

NDC:                  00054-8404-13
SIZE:                 2.500 ml 30s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

CIGNA-0199

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

Copyright © 2002, Medical Economics Company, inc. used herein under license by Micromedex, inc.

CIGNA-0200