# EXHIBIT D

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                    **Page 1**

GENERIC NAME: BUMETANIDE

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-10 |
| SIZE: | 10 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 76.80 | 0.7680 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                                      **Page 2**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

GENERIC NAME BUMETANIDE

NDC/HRI/UPC:            55390-0501-10
SIZE:                  10 ml 10s
DEA Class:             RX
UNIT DOSE (Y/N):       N
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

GENERIC NAME: BUMETANIDE

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-10 |
| SIZE: | 10 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 76.80 | 0.7680 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-02 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-05 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                   **Page 1**

Release: July, 2001

GENERIC NAME: BUMETANIDE

NDC:                        55390-0501-10
SIZE:
DEA Class:                  RX
UNIT DOSE (Y/N):            N
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

GENERIC NAME: BUMETANIDE

NDC:                    55390-0501-10
SIZE:                   10 ml 10s
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

# Detailed Product Information

PRODUCT:                    BUMETANIDE NOVAPLUS
MANUFACTURER:               Bedford
FORM:                       SOLUTION
STRENGTH:                   0.25 MG/ML
ROUTE OF ADMIN:             INJECTION
ORANGE BOOK CODE:           AP
ADD'L DESC:                 (S.D.V.)
GENERIC NAME:               BUMETANIDE

NDC:              55390-0501-02
SIZE:             2 ml 10s
DEA Class:        RX
UNIT DOSE (Y/N):  N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE |
|-------|-------|--------|-----------|
| AWP   | 16.20 | 0.8100 | 5/1/1999  |
| DIR   |       |        |           |
| HCFA  |       |        |           |

---

PRODUCT:                    BUMETANIDE NOVAPLUS
MANUFACTURER:               Bedford
FORM:                       SOLUTION
STRENGTH:                   0.25 MG/ML
ROUTE OF ADMIN:             INJECTION
ORANGE BOOK CODE:           AP
ADD'L DESC:                 (S.D.V.)
GENERIC NAME:               BUMETANIDE

NDC:              55390-0501-05
SIZE:             4 ml 10s
DEA Class:        RX
UNIT DOSE (Y/N):  N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE |
|-------|-------|--------|-----------|
| AWP   | 27.00 | 0.6750 | 5/1/1999  |
| DIR   |       |        |           |
| HCFA  |       |        |           |

---

PRODUCT:                    BUMETANIDE NOVAPLUS
MANUFACTURER:               Bedford
FORM:                       SOLUTION
STRENGTH:                   0.25 MG/ML
ROUTE OF ADMIN:             INJECTION
ORANGE BOOK CODE:           AP
ADD'L DESC:                 (M.D.V.)

Release: January, 2002

GENERIC NAME: BUMETANIDE

| | |
|---|---|
| NDC: | 55390-0501-10 |
| SIZE: | 10 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 76.80 | 0.7680 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

Release: APRIL, 2002

# Detailed Product Information

| PRODUCT: | BUMETANIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| NDC: | 55390-0501-02 |
|---|---|
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | BUMETANIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| NDC: | 55390-0501-05 |
|---|---|
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | BUMETANIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME:BUMETANIDE

| | |
|---|---|
| NDC: | 55390-0501-10 |
| SIZE: | 10 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 76.80 | 0.7680 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

GENERIC NAME:CYTARABINE

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| PRODUCT: | CYTARABINE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| NDC/HRI/UPC: | 55390-0808-01 |
|---|---|
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | CYTARABINE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| NDC/HRI/UPC: | 55390-0809-01 |
|---|---|
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | CYTARABINE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Release: APRIL, 2001

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME:CYTARABINE

| | | | |
|---|---|---|---|
| NDC/HRI/UPC: | 55390-0806-10 | | |
| SIZE: | 10s ea | | |
| DEA Class: | RX | | |
| UNIT DOSE (Y/N): | N | | |
| SINGLE SOURCE (Y/N): | N | | |
| REPACKAGER (Y/N): | N | | |
| GENERIC (Y/N): | Y | | |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Release: July, 2001**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

GENERIC NAME:                   CYTARABINE

| | | |
|---|---|---|
| NDC: | 55390-0806-10 | |
| SIZE: | | |
| DEA Class: | RX | |
| UNIT DOSE (Y/N): | N | |
| SINGLE SOURCE (Y/N): | N | |
| REPACKAGER (Y/N): | N | |
| GENERIC (Y/N): | Y | |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | | |
|---|---|---|
| NDC: | 55390-0807-10 | |
| SIZE: | | |
| DEA Class: | RX | |
| UNIT DOSE (Y/N): | N | |
| SINGLE SOURCE (Y/N): | N | |
| REPACKAGER (Y/N): | N | |
| GENERIC (Y/N): | Y | |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

GENERIC NAME:          CYTARABINE

NDC:                   55390-0806-10
SIZE:                  10s ea
DEA Class:             RX
UNIT DOSE (Y/N):       N
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE |
|-------|-------|--------|-----------|
| AWP   | 62.50 | 6.2500 | 5/1/1999  |
| DIR   |       |        |           |
| HCFA  |       |        |           |

---

PRODUCT:               CYTARABINE NOVAPLUS
MANUFACTURER:          Bedford
FORM:                  POWDER FOR SOLUTION
STRENGTH:              500 MG
ROUTE OF ADMIN:        INJECTION
ORANGE BOOK CODE:      AP
ADD'L DESC:            (VIAL)
GENERIC NAME:          CYTARABINE

NDC:                   55390-0807-10
SIZE:                  10s ea
DEA Class:             RX
UNIT DOSE (Y/N):       N
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

**Current Pricing Information**

|       | PKG    | UNIT    | EFF. DATE |
|-------|--------|---------|-----------|
| AWP   | 250.00 | 25.0000 | 5/1/1999  |
| DIR   |        |         |           |
| HCFA  |        |         |           |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                       **Page 2**

**Release: January, 2002**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

Release: January, 2002

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                    **Page 2**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                    **Page 1**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                                                                                    Page 1

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**<u>Current Pricing Information</u>**

| | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**<u>Current Pricing Information</u>**

| | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

Release: January, 2002

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.   Page 1

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                    **Page 1**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |
| | |
| NDC/HRI/UPC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |
| | |
| NDC/HRI/UPC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 350 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.,P.F.) |

GENERIC NAME:        LEUCOVORIN CALCIUM

NDC:                        55390-0825-01
SIZE:                       ea
DEA Class:                  RX
UNIT DOSE (Y/N):            N
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

**<u>Current Pricing Information</u>**

|        | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|--------|-----------|-------------|------------------|
| AWP    | 137.95    | 137.9500    | 10/1/2001        |
| DIR    |           |             |                  |
| HCFA   |           |             |                  |

---

PRODUCT:                    LEUCOVORIN CALCIUM NOVAPLUS
MANUFACTURER:               Bedford
FORM:                       SOLUTION
STRENGTH:                   10 MG/ML
ROUTE OF ADMIN:             INJECTION
ORANGE BOOK CODE:           AP
ADD'L DESC:                 (S.D.V.,P.F.)
GENERIC NAME:               LEUCOVORIN CALCIUM

NDC:                        55390-0826-01
SIZE:                       50 ml
DEA Class:                  RX
UNIT DOSE (Y/N):            N
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

**<u>Current Pricing Information</u>**

|        | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|--------|-----------|-------------|------------------|
| AWP    | 195.00    | 3.9000      | 10/1/2001        |
| DIR    |           |             |                  |
| HCFA   |           |             |                  |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

**Red Book(TM) for Windows®**　　　　　　　　　　　　　　　　　　　　　　　　　**Release: APRIL, 2002**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 350 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.,P.F.) |

**Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**　　　　　　　　　**Page 1**

GENERIC NAME: LEUCOVORIN CALCIUM

| | |
|---|---|
| NDC: | 55390-0825-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 137.95 | 137.9500 | 10/1/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 10 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.,P.F.) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0826-01 |
| SIZE: | 50 ml |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 195.00 | 3.9000 | 10/1/2001 |
| DIR | | | |
| HCFA | | | |

---