# EXHIBIT B-1

## DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED DOSAGE | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-00 | CD | $ 3.53 | 12/12/2000 | CH |
| | Unit dose | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-00 | CD | $ 3.52 | 12/12/2000 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-00 | CD | $ 3.96 | 12/12/2000 | CH |
| | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 26.31 | Oct-00 | CD | $ 2.10 | 12/12/2000 | CH |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 53.95 | Oct-00 | CD | $ 1.80 | 12/12/2000 | CH |
| | | | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $ 17.84 | Oct-00 | CD | $ 1.41 | 12/12/2000 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | 02%, 2.5ml 25s | 00597-0080-62 | $ 63.72 | Oct-00 | CD | $ 5.10 | 12/12/2000 | CH |
| | Lowest Brand = | $ 5.10 | | | | | | | | | |
| | Allowable = | $ 3.62 | Updated through December 2000 Red Book updates | | | | | | | 12/12/2000 | CH |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| KO | $ | 3.06 |

| J7644KO LESS 5% = | $ | 2.93 |
|---|---|---|

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

CIGNA-0109

12/12/2000

Red Book(TM) for Windows®

Release: OCTOBER, 2000

# Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---------|-----------|-------------|------|----------|------|----|-----|-----|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 63.72 | 53.10 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 17.64 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 21.50 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 43.00 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 26.31 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 53.95 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 118.75 | 35.90 |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0110

Red Book(TM) for Windows®

Release: OCTOBER, 2000

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 63.72 | 1.0195 | 06/01/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 17.64 | 0.2822 | 01/26/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0111

MANUF ACTURER: Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             00472-0751-23
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             00472-0751-30
SIZE:                    2.500 ml 30s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0112

ROUTE OF ADMIN:                  INHALATION
ORANGE BOOK CODE:                AN
ADD'L DESC:                      (VIAL)
GENERIC NAME:                    IPRATROPIUM BROMIDE

NDC/HRI/UPC:                     00472-0751-60
SIZE:                           2.500 ml 60s
DEA Class:                       RX
UNIT DOSE (Y/N):                 Y
SINGLE SOURCE (Y/N):             N
REPACKAGER (Y/N):                N
GENERIC (Y/N):                   Y

### Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 118.80 | 0.7920 | 04/29/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:                         IPRATROPIUM BROMIDE
MANUFACTURER:                    Dey
FORM:                            SOLUTION
STRENGTH:                        0.02%
ROUTE OF ADMIN:                  INHALATION
ORANGE BOOK CODE:                AN
ADD'L DESC:                      (VIAL)
GENERIC NAME:                    IPRATROPIUM BROMIDE

NDC/HRI/UPC:                     49502-0685-03
SIZE:                           2.500 ml 25s
DEA Class:                       RX
UNIT DOSE (Y/N):                 Y
SINGLE SOURCE (Y/N):             N
REPACKAGER (Y/N):                N
GENERIC (Y/N):                   Y

### Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 44.10  | 0.7056 | 01/01/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:                         IPRATROPIUM BROMIDE
MANUFACTURER:                    Dey
FORM:                            SOLUTION
STRENGTH:                        0.02%
ROUTE OF ADMIN:                  INHALATION
ORANGE BOOK CODE:                AN
ADD'L DESC:                      (VIAL)

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0113

GENERIC NAME: IPRATROPIUM BROMIDE

| NDC/HRI/UPC: | 49502-0685-33 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR |  |  |  |
| HCFA |  |  | 08/14/1997 |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 54868-4082-01 |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0114

SIZE:                          2.500 ml 25s
DEA Class:                     RX
UNIT DOSE (Y/N):               Y
SINGLE SOURCE (Y/N):           N
REPACKAGER (Y/N):              N
GENERIC (Y/N):                 Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 26.31 | 0.4210 | 12/02/1998 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      EE
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC/HRI/UPC:           54868-4082-00
SIZE:                  2.500 ml 60s
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 53.95 | 0.3597 | 12/02/1998 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC/HRI/UPC:           00054-8402-11
SIZE:                  2.500 ml 25s
DEA Class:             RX
UNIT DOSE (Y/N):       Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0115

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC/HRI/UPC:         00054-8402-13
SIZE:                2.500 ml 30s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC/HRI/UPC:         00054-8402-21
SIZE:                2.500 ml 60s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0116

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Zenith Goldline |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00172-6407-44 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Zenith Goldline |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00172-6407-49 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0117

| | | | |
|---|---|---|---|
| AWP | 118.75 | 0.7917 | 08/25/2000 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0118

Release: OCTOBER, 2000

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0119

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-01 | CD | 12.5 | $ 3.53 | 03/22/2001 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-23 | $ 52.80 | Jan-01 | CD | 15 | $ 3.52 | 03/22/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-01 | CD | 30 | $ 3.52 | 03/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-01 | CD | 12.5 | $ 3.52 | 03/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-01 | CD | 16 | $ 3.52 | 03/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-01 | CD | 30 | $ 3.52 | 03/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-01 | CD | 12.5 | $ 4.52 | 03/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-01 | CD | 15 | $ 4.52 | 03/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-01 | CD | 30 | $ 3.96 | 03/22/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4092-01 | $ 26.31 | Jan-01 | CD | 12.5 | $ 2.10 | 03/22/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4092-00 | $ 53.95 | Jan-01 | CD | 30 | $ 1.80 | 03/22/2001 | CH |
| | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 17.64 | Jan-01 | CD | 12.5 | $ 1.41 | 03/22/2001 | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0000-62 | _(illegible)_ | Jan-01 | CD | _(illegible)_ | _(illegible)_ | 03/22/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-01 | CD | 12.5 | $ 3.52 | 03/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-01 | CD | 15 | $ 3.52 | 03/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-01 | CD | 30 | $ 3.52 | 03/22/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2001 Red Book updates | | | | | | | | 03/22/2001 | CH |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| UD(gm) - | | 1.54 |
| | | 0.5 |
| KQ | $ | 3.08 |
| J7644KQ LESS 5% = | $ | 2.93 |

Compumed (Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA.
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

CIGNA-0120

03/22/2001

Red Book(TM) for Windows®

Release: JANUARY, 2001

## Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 63.72 | 53.10 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 17.64 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 21.50 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 43.00 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 26.31 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 53.95 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 118.75 | 35.90 |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0121

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 63.72 | 1.0195 | 06/01/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 17.64 | 0.2822 | 01/26/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0122

MANUFACTURER: Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC/HRI/UPC:                 00472-0751-23
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC/HRI/UPC:                 00472-0751-30
SIZE:                        2.500 ml 30s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0123

ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             00472-0751-60
SIZE:                    2.500 ml 60s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 118.80 | 0.7920 | 04/29/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Dey
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             49502-0685-03
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 44.10  | 0.7056 | 01/01/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Dey
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0124

GENERIC NAME: IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-33 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54868-4082-01 |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0125

```
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y
```

### Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 26.31 | 0.4210 | 12/02/1998 |
| DIR |     |      |           |
| HCFA |    |      |           |

```
PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Phys Total Care
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    EE
ADD'L DESC:          (VIAL)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC/HRI/UPC:         54868-4082-00
SIZE:                2.500 ml 60s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y
```

### Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 53.95 | 0.3597 | 12/02/1998 |
| DIR |     |      |           |
| HCFA |    |      |           |

```
PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC/HRI/UPC:         00054-8402-11
SIZE:                2.500 ml 25s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
```

CIGNA-0126

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          00054-8402-13
SIZE:                 2.500 ml 30s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          00054-8402-21
SIZE:                 2.500 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0127

## Current Pricing Information

|       | PKG     | UNIT   | EFF. DATE  |
|-------|---------|--------|------------|
| AWP   | 105.74  | 0.7049 | 12/10/1997 |
| DIR   |         |        |            |
| HCFA  |         |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Zenith Goldline
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          00172-6407-44
SIZE:                 2.500 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 44.10  | 0.7056 | 02/22/2000 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Zenith Goldline
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          00172-6407-49
SIZE:                 2.500 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG     | UNIT   | EFF. DATE  |
|-------|---------|--------|------------|
|       |         |        |            |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0128

| | | | |
|---|---|---|---|
| AWP | 118.75 | 0.7917 | 08/25/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0129

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0130

# DMERC Medication Pricing

| K-CODE | DESCRIPTION | DOSAGE UNIT | MERC LIST DRUG NAMES | LISTED PACKAGING | NDC NUMBERS | AWP/TERM PRICE | RED BOOK UPDATED | ORDER NUMBER | UNITS PER PACKAGING | COST/UNIT PACKAGING | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-33 | $ 44.10 | Apr-01 | CD | 12.5 | $ 3.53 | 06/15/2001 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-53 | $ 52.80 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 06/15/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-01 | CD | 12.5 | $ 4.52 | 06/15/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-01 | CD | 15 | $ 4.52 | 06/15/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-01 | CD | 30 | $ 3.96 | 06/15/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ (illegible) | Apr-01 | CD | 12.5 | $ (illegible) | 06/15/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ (illegible) | Apr-01 | CD | 30 | $ (illegible) | 06/15/2001 | CH |
| | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ (illegible) | Apr-01 | CD | 12.5 | $ (illegible) | 06/15/2001 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ (illegible) | (illegible) | CD | 12.5 | $ (illegible) | 06/15/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 06/15/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 2001 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KQ & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) = | | 0.5 |
| KQ | $ | 3.08 |
| | | |
| J7644(KQ) LESS 6% = | $ | 2.93 |

Compound(Atrovent) product removed from array per October 1999 CD item deactivated 60899

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

06/15/2001

CIGNA-0131

Red Book(TM) for Windows®

Release: APRIL, 2001

# Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 65.63 | 54.69 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.600 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0132

## Detailed Product Information

| PRODUCT: | ATROVENT |
|---|---|
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00597-0080-62 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 65.63 | 1.0501 | 01/03/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 54569-4910-00 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 07/27/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|

CIGNA-0133

MANUFACTURER: Alpharma USPD
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC/HRI/UPC:                00472-0751-23
SIZE:                       2.500 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Alpharma USPD
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC/HRI/UPC:                00472-0751-30
SIZE:                       2.500 ml 30s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Alpharma USPD
FORM:                       SOLUTION
STRENGTH:                   0.02%

Copyright © 1989, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0134

ROUTE OF ADMIN:
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC/HRI/UPC:               00472-0751-60
SIZE:                      2.500 ml 60s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC/HRI/UPC:               49502-0685-03
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0135

GENERIC NAME  IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-33 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00172-6407-44 |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0136

| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00172-6407-49 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 54868-4082-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0137

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

<u>Current Pricing Information</u>

|      | <u>PKG</u> | <u>UNIT</u> | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 54868-4082-00 |
|-------------|---------------|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

<u>Current Pricing Information</u>

|      | <u>PKG</u> | <u>UNIT</u> | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8402-11 |
|-------------|---------------|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0138

Release: APRIL, 2001

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8402-13 |
|---|---|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8402-21 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0139

| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8404-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8404-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0140

Release: APRIL, 2001

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0141

# DMERC Medication Pricing

| HCPC CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST/DRUG NAME | LISTED PACKAGING | NDC NUMBER (CPG) | AWP/RED AMT RED BOOK | RETRO DATE | PRICE NAME | UNIT(S)/PER PACKAGE | COST/UNIT | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipatropium Bromide | 1 mg | Allscripts | .02%, 2.5ml .25s | 54569-4970-00 | $ 18.82 | Jul-01 | CD | 12.5 | $ 1.49 | 09/10/2001 | CH |
| | Unit dose | | Alphamin USPD | .02%, 2.5ml .25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 09/10/2001 | CH |
| | | | Alphamin USPD | .02%, 2.5ml .30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 09/10/2001 | CH |
| | | | Alphamin USPD | .02%, 2.5ml .60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 3.96 | 09/10/2001 | CH |
| | | | Abbott Corp | .02%, 2.5ml .25s | 00590-0008-01 | $ 56.00 | Jul-01 | CD | 12.5 | $ 4.48 | 09/10/2001 | CH |
| | | | Dey | .02%, 2.5ml .25s | 49502-0685-03 | $ 44.10 | Jul-01 | CD | 12.5 | $ 3.53 | 09/10/2001 | CH |
| | | | Dey | .02%, 2.5ml .30s | 49502-0685-33 | $ 52.80 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | | Dey | .02%, 2.5ml .60s | 49502-0685-60 | $ 105.60 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml .25s | 54868-4062-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 09/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml .60s | 54868-4092-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 09/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml .25s | 00054-8402-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 09/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml .30s | 00054-8402-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml .60s | 00054-8402-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) (Ipratropium Bromide NovaPlus) | .02%, 2.5ml .25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 09/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml .25s | 00054-8404-11 | $ 44.00 | Jul-01 | CD | 12.5 | $ 3.52 | 09/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml .30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml .60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | Lowest Brand = | $ 3.52 | | | | | | | | | |
| | | Allowable = | $ 3.52 | Updated through September 2001 Red Book updates | | | | | | | | |
| | | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 · | 0.22 |
| = | 1.54 |
| UD(gm) · | 0.5 |
| | $ 3.08 |
| J7644KQ LESS 5% = | $ 2.93 |

Compumed(Atrovent) product removed from survey per October 1999 CD item deactived 8/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

CIGNA-0142

09/10/2001

Release: July, 2001

Red Book(TM) for Windows®

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.40 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromadex, Inc.

CIGNA-0143

# Detailed Product Information

PRODUCT:              ATROVENT
MANUFACTURER:         Boehr Ingelheim
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          00597-0080-62
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        N

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 68.90 | 1.1024 | 05/10/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Allscripts
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          54569-4910-00
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 18.62 | 0.2979 | 07/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0144

MANUFACTURER: Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:              00472-0751-23
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:              00472-0751-30
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0145

ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               AN
ADD'L DESC:                     (VIAL)
GENERIC NAME:                   IPRATROPIUM BROMIDE

NDC:                 00472-0751-60
SIZE:
DEA Class:                      RX
UNIT DOSE (Y/N):                Y
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                        IPRATROPIUM BROMIDE
MANUFACTURER:                   Apotex Corp.
FORM:                           SOLUTION
STRENGTH:                       0.02%
ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               AN
ADD'L DESC:                     (AMP)
GENERIC NAME:                   IPRATROPIUM BROMIDE

NDC:                 60505-0806-01
SIZE:
DEA Class:                      RX
UNIT DOSE (Y/N):                N
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.00 | 0.8960 | 07/01/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                        IPRATROPIUM BROMIDE
MANUFACTURER:                   Dey
FORM:                           SOLUTION
STRENGTH:                       0.02%
ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               AN
ADD'L DESC:                     (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0146

GENERIC NAME: IPRATROPIUM BROMIDE

NDC:                    49502-0685-03
UPC:                    49502-685030
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    49502-0685-33
UPC:                    49502-685330
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.7040 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        | 08/14/1997 |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0147

NDC:                  49502-0685-60
UPC:                      49502-685600
SIZE:
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:             00172-6407-44
SIZE:
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:             00172-6407-49
SIZE:

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0148

| | | |
|---|---|---|
| DEA Class:      RX | | |
| UNIT DOSE (Y/N): | Y | |
| SINGLE SOURCE (Y/N): | N | |
| REPACKAGER (Y/N): | N | |
| GENERIC (Y/N): | Y | |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54868-4082-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54868-4082-00 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0149

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:               00054-8402-11
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:               00054-8402-13
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0150

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane.
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8402-21
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 12/10/1997 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-11
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|--|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0151

| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
| --- | --- | --- | --- |
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
| --- | --- | --- | --- |
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0152

Red-Book(TM) for Windows®                                                     Release: July, 2001

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0153