# EXHIBIT B-2

# DMERC Medication Pricing

| HCPCS CODES | DESCRIPTION | UNIT DOSAGE | PRICERS DRUG NAME | LISTED PER PACKAGING | NDC NUMBER | AWP PER PACKAGE RELEASE | RED BOOK UPDATE DATE | PACKAGE NUMBER | PRICED UNITS PER PACKAGE | COST PER UNIT | DATE ENTERED/UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Absolpts | .02%, 2.5ml 25s | 54868-4918-00 | $ 18.82 | Oct-01 | CD | 12.5 | $ 1.49 | 12/04/2001 | CH |
| | Unit dose | | Alphama USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/04/2001 | CH |
| | | | Alphama USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/04/2001 | CH |
| | | | Alphama USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/04/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0809-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-01 | CD | 12.5 | $ 3.53 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/04/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | | Generic Median = $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/04/2001 | CH |
| | | | ipratropium Bromide NovaPlus (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | | Lowest Brand = $ 3.52 | | | | | | | | | | |
| | | Allowable = $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | | Allowable less 5% = $ 3.34 | | | | | | | | | | |

KO & KP $ 3.52
UD(gm) x 0.5
= 1.76
J7051 = 1.87
UD(gm) = 0.5
KQ
J7644 KQ LESS 5% =

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/5/98

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

12/05/2001

CIGNA-0154

Red Book(TM) for Windows®

Release: OCTOBER, 2001

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0155

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0156

MANUFACTURER: Alpharma USPD
FORM:                          SOLUTION
STRENGTH:                      0.02%
ROUTE OF ADMIN:                INHALATION
ORANGE BOOK CODE:              AN
ADD'L DESC:                    (VIAL)
GENERIC NAME:                  IPRATROPIUM BROMIDE

NDC:              00472-0751-23
SIZE:
DEA Class:                     RX
UNIT DOSE (Y/N):               Y
SINGLE SOURCE (Y/N):           N
REPACKAGER (Y/N):              N
GENERIC (Y/N):                 Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                       IPRATROPIUM BROMIDE
MANUFACTURER:                  Alpharma USPD
FORM:                          SOLUTION
STRENGTH:                      0.02%
ROUTE OF ADMIN:                INHALATION
ORANGE BOOK CODE:              AN
ADD'L DESC:                    (VIAL)
GENERIC NAME:                  IPRATROPIUM BROMIDE

NDC:              00472-0751-30
SIZE:
DEA Class:                     RX
UNIT DOSE (Y/N):               Y
SINGLE SOURCE (Y/N):           N
REPACKAGER (Y/N):              N
GENERIC (Y/N):                 Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                       IPRATROPIUM BROMIDE
MANUFACTURER:                  Alpharma USPD
FORM:                          SOLUTION
STRENGTH:                      0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0157

ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:              00472-0751-60
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |     |      |           |
| HCFA |     |      |           |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Apotex Corp.
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (AMP)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:              60505-0806-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 56.00 | 0.8960 | 07/01/2001 |
| DIR  |     |      |           |
| HCFA |     |      |           |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0158

GENERIC NAME: IPRATROPIUM BROMIDE

NDC:                    49502-0685-03
UPC:                    49502-685030
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 44.10 | 0.7056 | 01/01/1999 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                    49502-0685-33
UPC:                    49502-685330
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.80 | 0.7040 | 01/01/1999 |
| DIR    |       |        |            |
| HCFA   |       |        | 08/14/1997 |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0159

```
NDC:              49502-0685-60
UPC:                  49502-685600
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y
```

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Ivax Pharm
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL,P.F.)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:              00172-6407-44
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y
```

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 44.10  | 0.7056 | 02/22/2000 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Ivax Pharm
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL,P.F.)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:              00172-6407-49
SIZE:
```

CIGNA-0160

| DEA Class: | RX |
|---|---|
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54868-4082-01 |
|---|---|
| SIZE: |  |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54868-4082-00 |
|---|---|
| SIZE: |  |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |

Copyright © 2001. Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0161

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-11 |
|------|---------------|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-13 |
|------|---------------|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                                    Page 7

CIGNA-0162

### Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |  |  |  |
| HCFA |  |  |  |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |  |  |  |
| HCFA |  |  |  |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0163

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

PRODUCT:            IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:      Roxane
FORM:              SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:    INHALATION
ORANGE BOOK CODE:  AN
ADD'L DESC:        (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:          00054-8404-13
SIZE:
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

PRODUCT:            IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:      Roxane
FORM:              SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:    INHALATION
ORANGE BOOK CODE:  AN
ADD'L DESC:        (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:          00054-8404-21
SIZE:
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0164

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0165

# DMERC Medication Pricing

03/26/2002

| HCPCS CODE | PRICE/DESCRIPTION | PRICE/STRENGTH/DRUG NAME | LISTED PACKAGING | NDC NUMBER/PRODUCT CODE | AWP/DATE (REDBOOK) | REDBOOK UPDATED | REDBOOK PRODUCT NUMBER | PUBLISHED PACKAGE | COST/UNIT/DOSAGE | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 03/26/2002 | CH |
| | Unit dose | Alpharma USPD | 02%, 2.5ml 25s | 00172-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 03/26/2002 | CH |
| | | Alpharma USPD | 02%, 2.5ml 30s | 00172-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 03/26/2002 | CH |
| | | Alpharma USPD | 02%, 2.5ml 60s | 00172-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 03/26/2002 | CH |
| | | Alpharma USPD | 02%, 2.5ml 25s | 60505-0506-01 | $ 55.00 | Jan-02 | CD | 12.5 | $ 4.48 | 03/26/2002 | CH |
| | | Apotex Corp. | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-02 | CD | 12.5 | $ 3.53 | 03/26/2002 | CH |
| | | Dey | 02%, 2.5ml 25s | 49502-0685-33 | $ 52.80 | Jan-02 | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | Dey | 02%, 2.5ml 30s | 49502-0685-60 | $ 105.60 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | Dey | 02%, 2.5ml 60s | 54868-4082-01 | $ 42.34 | Jan-02 | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-00 | $ 43.25 | Jan-02 | CD | 30 | $ 1.41 | 03/26/2002 | CH |
| | | Phys Total Care | 02%, 2.5ml 60s | 00054-8402-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | Roxane | 02%, 2.5ml 25s | 00054-8402-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | Roxane | 02%, 2.5ml 30s | 00054-8402-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | Roxane | 02%, 2.5ml 60s | | | | | | | | |
| | Generic Median = $ 3.52 | | | | | | | | | | |
| | | Atrovent | | | | | | | | | |
| | | (Boehr Ingelhem) | | | | | | | | | |
| | | [Ipratropium Bromide NovaPlus] | 02%, 2.5ml 25s | 00597-0090-62 | $ GS 05/2002 | Feb-02 | 22 CD | 12.5 | $ GS 05/2002 | 03/26/2002 | CH |
| | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | Lowest Brand = $ 3.52 | | | | | | | | | | |
| | Allowable = $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = $ 3.34 | | | | | | | | | | |

| | $ | |
|---|---|---|
| KQ & KP | | 3.62 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 • | | 0.19 |
| = | | 1.87 |
| UD(gm) • | | 0.5 |
| KQ | $ | 3.14 |
| J7644KQ LESS 6% = | $ | 2.98 |

Compunded(Atrovent) product (removed from array per per October 1999 CD item deactivated 6/8/99)

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

CIGNA-0166

03/26/2002

Red Book(TM) for Windows®

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0167

Release: January, 2002

# Detailed Product Information

| PRODUCT: | ATROVENT |
|---|---|
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00597-0080-62 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54569-4910-00 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0168

MANUFACTURER: USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:            00472-0751-23
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:            00472-0751-30
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0169

ROUTE OF ADMIN:
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-60
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Apotex Corp.
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (AMP)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              60505-0806-01
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           N
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 56.00  | 0.8960 | 07/01/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0170

GENERIC NAME: IPRATROPIUM BROMIDE

NDC:                    49502-0685-03
UPC:                    49502-685030
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999  |
| DIR  |       |        |             |
| HCFA |       |        |             |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Dey
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   49502-0685-33
UPC:                   49502-685330
SIZE:
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999  |
| DIR  |       |        |             |
| HCFA |       |        | 08/14/1997  |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Dey
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 4

CIGNA-0171

```
NDC:                 49502-0685-60
UPC:                     49502-685600
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y
```

**Current Pricing Information**

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Ivax Pharm
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL,P.F.)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00172-6407-44
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y
```

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

```
PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Ivax Pharm
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL,P.F.)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00172-6407-49
SIZE:
```

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0172

DEA Class:        RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):        N
GENERIC (Y/N):        Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Phys Total Care
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         EE
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              54868-4082-01
SIZE:
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Phys Total Care
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         EE
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              54868-4082-00
SIZE:
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0173

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 42.25 | 0.2817 | 10/16/2000 |
| DIR |     |      |           |
| HCFA |     |      |           |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-11 |
|------|---------------|
| SIZE: |  |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |     |      |           |
| HCFA |     |      |           |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-13 |
|------|---------------|
| SIZE: |  |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0174

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.87 | 0.7049 | 10/07/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

| PRODUCT:          | IPRATROPIUM BROMIDE          |
|-------------------|------------------------------|
| MANUFACTURER:     | Roxane                       |
| FORM:             | SOLUTION                     |
| STRENGTH:         | 0.02%                        |
| ROUTE OF ADMIN:   | INHALATION                   |
| ORANGE BOOK CODE: | AN                           |
| ADD'L DESC:       | (S.D.V.,12X5,PROTECTAPAK)    |
| GENERIC NAME:     | IPRATROPIUM BROMIDE          |

| NDC:                  | 00054-8402-21 |
|-----------------------|---------------|
| SIZE:                 |               |
| DEA Class:            | RX            |
| UNIT DOSE (Y/N):      | Y             |
| SINGLE SOURCE (Y/N):  | N             |
| REPACKAGER (Y/N):     | N             |
| GENERIC (Y/N):        | Y             |

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.74 | 0.7049 | 12/10/1997 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

| PRODUCT:          | IPRATROPIUM BROMIDE-NOVAPLUS  |
|-------------------|-------------------------------|
| MANUFACTURER:     | Roxane                        |
| FORM:             | SOLUTION                      |
| STRENGTH:         | 0.02%                         |
| ROUTE OF ADMIN:   | INHALATION                    |
| ORANGE BOOK CODE: | AN                            |
| ADD'L DESC:       | (S.D.V.,5X5, PROTECTAPAK)     |
| GENERIC NAME:     | IPRATROPIUM BROMIDE           |

| NDC:                  | 00054-8404-11 |
|-----------------------|---------------|
| SIZE:                 |               |
| DEA Class:            | RX            |
| UNIT DOSE (Y/N):      | Y             |
| SINGLE SOURCE (Y/N):  | N             |
| REPACKAGER (Y/N):     | N             |
| GENERIC (Y/N):        | Y             |

## Current Pricing Information

| PKG | UNIT | EFF. DATE |
|-----|------|-----------|

CIGNA-0175

Release: January, 2002

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0176

Release: January, 2002

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0177

# DMERC Medication Pricing

| HCPC CODES | UNIT DESCRIPTION | UNIT DOSAGE | MANUFACTURER/LISTED OR NAME | RED BOOK LISTED PACKAGING | RED BOOK NDC/UPC NUMBER | AWP (FROM REDBOOK) | REDBOOK DATE CODE | DOSAGE FORM NUMBER | UNITS PER PACKAGE | COST/UNIT/DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | | | | | | | | | |
| | Unit dose | | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $18.62 | Apr-02 | CD | 12.5 | $1.49 | 06/14/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 25s | 00472-0751-23 | $56.50 | Apr-02 | CD | 12.5 | $4.52 | 06/14/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 30s | 00472-0751-30 | $67.80 | Apr-02 | CD | 15 | $4.52 | 06/14/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $118.80 | Apr-02 | CD | 30 | $3.96 | 06/14/2002 | CH |
| | | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $56.00 | Apr-02 | CD | 12.5 | $4.48 | 06/14/2002 | CH |
| | | | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $44.10 | Apr-02 | CD | 12.5 | $3.53 | 06/14/2002 | CH |
| | | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $52.80 | Apr-02 | CD | 15 | $3.52 | 06/14/2002 | CH |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $105.60 | Apr-02 | CD | 30 | $3.52 | 06/14/2002 | CH |
| | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $23.54 | Apr-02 | CD | 12.5 | $1.88 | 06/14/2002 | CH |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $42.25 | Apr-02 | CD | 30 | $1.41 | 06/14/2002 | CH |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $44.06 | Apr-02 | CD | 12.5 | $3.52 | 06/14/2002 | CH |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $52.87 | Apr-02 | CD | 15 | $3.52 | 06/14/2002 | CH |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $105.74 | Apr-02 | CD | 30 | $3.52 | 06/14/2002 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | 02%, 2.5ml 25s | 00597-0080-52 | $70.97 | Apr-02 | CD | 12.5 | $5.68 | 06/14/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $44.06 | Apr-02 | CD | 12.5 | $3.52 | 06/14/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $52.87 | Apr-02 | CD | 15 | $3.52 | 06/14/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $105.74 | Apr-02 | CD | 30 | $3.52 | 06/14/2002 | CH |
| | Lowest Brand = | $3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $3.52 | Updated through June 2002 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable (less 6%) = | $3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |
| | | |
| J7644 KQ LESS 5% = | $ | 2.98 |

[Compumed/Atrovent] product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA.
Do not duplicate or distribute.
Use and distribution limited solely to authorized personnel.
2002 CIGNA

06/14/2002

CIGNA-0178

Red Book(TM) for Windows®

Release: APRIL, 2002

## Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 70.97 | 59.14 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-01 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm. | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0179

# Detailed Product Information

PRODUCT:                    ATROVENT
MANUFACTURER:               Boehr Ingelheim Phar
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:              .         00597-0080-62
SIZE:                       2.500 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              N

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 70.97 | 1.1355 | 01/03/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Allscripts
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           EE
ADD'L DESC:                 (VIAL)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                        54569-4910-00
SIZE:                       2.500 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 18.62 | 0.2979 | 05/03/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                    IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0180

MANUFACTURER: Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       00472-0751-23
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       00472-0751-30
SIZE:                      2.500 ml 30s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0181

ROUTE OF ADMIN
ORANGE BOOK CODE:          AN
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              00472-0751-60
SIZE:             2.500 ml 60s
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y

**Current Pricing Information**

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Apotex Corp.
FORM:             SOLUTION
STRENGTH:         0.02%
ROUTE OF ADMIN:   INHALATION
ORANGE BOOK CODE: AN
ADD'L DESC:       (AMP)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              60505-0806-01
SIZE:             2.500 ml 25s
DEA Class:        RX
UNIT DOSE (Y/N):  N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.00 | 0.8960 | 07/01/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Dey
FORM:             SOLUTION
STRENGTH:         0.02%
ROUTE OF ADMIN:   INHALATION
ORANGE BOOK CODE: AN
ADD'L DESC:       (VIAL)

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0182

GENERIC NAME   IPRATROPIUM BROMIDE

NDC:                          49502-0685-03
UPC:                          49502-685030
SIZE:                         2.500 ml 25s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                          49502-0685-33
UPC:                          49502-685330
SIZE:                         2.500 ml 30s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        | 08/14/1997 |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 4

CIGNA-0183

NDC:                        49502-0685-60
UPC:                        49502-685600
SIZE:                       2.500 ml 60s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Ivax Pharm
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL,P.F.)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                        00172-6407-44
SIZE:                       2.500 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:               Ivax Pharm
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (VIAL,P.F.)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                        00172-6407-49
SIZE:                       2.500 ml 60s

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0184

DEA Class:      RX
UNIT DOSE (Y/N):                    Y
SINGLE SOURCE (Y/N):               N
REPACKAGER (Y/N):                  N
GENERIC (Y/N):                     Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 03/05/2001 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:             54868-4082-01
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:             54868-4082-00
SIZE:                   2.500 ml 60s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 6

CIGNA-0185

REPACKAGER (Y/N):
GENERIC (Y/N):                          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0186

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-21 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-11 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0187

|       |       |        |            |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 02/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT:            | IPRATROPIUM BROMIDE-NOVAPLUS  |
|---------------------|-------------------------------|
| MANUFACTURER:       | Roxane                        |
| FORM:               | SOLUTION                      |
| STRENGTH:           | 0.02%                         |
| ROUTE OF ADMIN:     | INHALATION                    |
| ORANGE BOOK CODE:   | AN                            |
| ADD'L DESC:         | (S.D.V.,6X5 PROTECTAPAK)      |
| GENERIC NAME:       | IPRATROPIUM BROMIDE           |

| NDC:                | 00054-8404-13   |
|---------------------|-----------------|
| SIZE:               | 2.500 ml 30s    |
| DEA Class:          | RX              |
| UNIT DOSE (Y/N):    | Y               |
| SINGLE SOURCE (Y/N):| N               |
| REPACKAGER (Y/N):   | N               |
| GENERIC (Y/N):      | Y               |

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 02/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT:            | IPRATROPIUM BROMIDE-NOVAPLUS  |
|---------------------|-------------------------------|
| MANUFACTURER:       | Roxane                        |
| FORM:               | SOLUTION                      |
| STRENGTH:           | 0.02%                         |
| ROUTE OF ADMIN:     | INHALATION                    |
| ORANGE BOOK CODE:   | AN                            |
| ADD'L DESC:         | (S.D.V.,12X5,PROTECTAPAK)     |
| GENERIC NAME:       | IPRATROPIUM BROMIDE           |

| NDC:                | 00054-8404-21   |
|---------------------|-----------------|
| SIZE:               | 2.500 ml 60s    |
| DEA Class:          | RX              |
| UNIT DOSE (Y/N):    | Y               |
| SINGLE SOURCE (Y/N):| N               |
| REPACKAGER (Y/N):   | N               |
| GENERIC (Y/N):      | Y               |

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 02/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0188

Red Book(TM) for Windows®

Release: APRIL, 2002

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0189

# DMERC Medication Pricing

| HCPCS CODE | DESCRIPTION | UNIT DOSAGE | LABELER/MANUFACTURER NAME | STRENGTH/PACKAGING | NDC NUMBER | AWP PRICE FROM | FROM DATE | SOURCE | UNITS PER PACKAGING | PRICE PER | UPDATED DATE | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 56.50 | Jul-02 | CD | 12.5 | $ | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 116.80 | Jul-02 | CD | 30 | $ 3.96 | 09/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-02 | CD | 12.5 | $ 3.53 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 09/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | | | | | | | | | | | | |
| | | Generic Median = $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0090-62 | $ | Jul-02 | CD | 12.5 | $ | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | | Lowest Brand = $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | Allowable = $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | | Allowable less 5% = $ 3.34 | | | | | | | | | | |

KO & KP  $ 3.52  
UD(gm) x  0.5  
=  1.76  
J7051 -  0.19  
=  1.57  
UD(gm) -  0.5  
KQ  $ 3.14  

J7644KQ LESS 5%  $ 2.98  

Compounded(Atrovent) product removed from array per October 1999 CD Item deactivated 6/6/99

Confidential, unpublished property of CIGNA  
Do not duplicate or distribute  
Use and distribution limited solely to authorized personnel.  
2002 CIGNA

09/13/2002

CIGNA-0190

Red Book(TM) for Windows®

Release: JULY, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---------|-----------|-----------|------|----------|------|----|----|-----|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.46 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.19 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-885330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 106.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0191

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 73.09 | 1.1694 | 06/04/2002 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.46 | 0.2954 | 03/28/2002 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0192

STRENGTH:      0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:              00472-0751-23
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:              00472-0751-30
SIZE:                        2.500 ml 30s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0193

| NDC: | 00472-0751-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Apotex Corp. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (AMP) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 60505-0806-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0194

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Dey
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   49502-0685-33
UPC:                   49502-685330
SIZE:                  2.500 ml 30s
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        | 08/14/1997 |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Dey
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   49502-0685-60
UPC:                   49502-685600
SIZE:                  2.500 ml 60s
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

CIGNA-0195

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR |     |      |           |
| HCFA |    |      |           |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| NDC: | 00172-6407-44 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR |     |      |           |
| HCFA |    |      |           |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| NDC: | 00172-6407-49 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |     |      |           |
| HCFA |    |      |           |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0196

Release: JULY, 2002

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54868-4082-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54868-4082-00 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 42.25 | 0.2817 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0197

ADD'L DESC:    (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       00054-8402-11
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Roxane
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       00054-8402-13
SIZE:                      2.500 ml 30s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Roxane
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       00054-8402-21
SIZE:                      2.500 ml 60s
DEA Class:                 RX

CIGNA-0198

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-11
SIZE:               2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-13
SIZE:               2.500 ml 30s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

CIGNA-0199

|          | PKG   | UNIT   | EFF. DATE  |
|----------|-------|--------|------------|
| AWP      | 52.87 | 0.7049 | 02/01/1999 |
| DIR      |       |        |            |
| HCFA     |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-21
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

**Current Pricing Information**

|          | PKG    | UNIT   | EFF. DATE  |
|----------|--------|--------|------------|
| AWP      | 105.74 | 0.7049 | 02/01/1999 |
| DIR      |        |        |            |
| HCFA     |        |        |            |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0200