# EXHIBIT B-3

# DMERC Medication Pricing

| HCPC CODE | DESCRIPTION | UNIT DOSAGE | MANUFACTURER/LABELER NAMES | AWP LISTED PRICING STRENGTH/PACKAGING | NDC/HRI NUMBERS | AWP FROM REDBOOK | REDBOOK DATE | REDBOOK PAGE # | # UNITS IN PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Acdex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-02 | CD | 12.5 | $ 3.53 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-20 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2002 Red Book updates. | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KQ & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 · | | 0.19 |
| = | | 1.57 |
| UD(gm) · | | 0.5 |
| KQ | $ | 3.14 |

| JT644KQ LESS 5% = | $ | 2.98 |
|---|---|---|

Compounded(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

12/11/2002

CIGNA-0201

## Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---------|-----------|-----------|------|----------|------|----|-----|-----|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.46 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0202

# Detailed Product Information

PRODUCT:                ATROVENT
MANUFACTURER:           Boehr Ingelheim Phar
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00597-0080-62
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          N

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 73.09 | 1.1694 | 06/04/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Allscripts
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    54569-4910-00
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 18.46 | 0.2954 | 03/28/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION

CIGNA-0203

Release: OCTOBER, 2002

STRENGTH:          0.02%
ROUTE OF ADMIN:                    INHALATION
ORANGE BOOK CODE:                  AN
ADD'L DESC:                        (VIAL)
GENERIC NAME:                      IPRATROPIUM BROMIDE

NDC:                  00472-0751-23
SIZE:                              2.500 ml 25s
DEA Class:                         RX
UNIT DOSE (Y/N):                   Y
SINGLE SOURCE (Y/N):               N
REPACKAGER (Y/N):                  N
GENERIC (Y/N):                     Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                           IPRATROPIUM BROMIDE
MANUFACTURER:                      Alpharma USPD
FORM:                              SOLUTION
STRENGTH:                          0.02%
ROUTE OF ADMIN:                    INHALATION
ORANGE BOOK CODE:                  AN
ADD'L DESC:                        (VIAL)
GENERIC NAME:                      IPRATROPIUM BROMIDE

NDC:                  00472-0751-30
SIZE:                              2.500 ml 30s
DEA Class:                         RX
UNIT DOSE (Y/N):                   Y
SINGLE SOURCE (Y/N):               N
REPACKAGER (Y/N):                  N
GENERIC (Y/N):                     Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                           IPRATROPIUM BROMIDE
MANUFACTURER:                      Alpharma USPD
FORM:                              SOLUTION
STRENGTH:                          0.02%
ROUTE OF ADMIN:                    INHALATION
ORANGE BOOK CODE:                  AN
ADD'L DESC:                        (VIAL)
GENERIC NAME:                      IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0204

| | |
|---|---|
| NDC: | 00472-0751-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Apotex Corp. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (AMP) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 60505-0806-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0205

REPACKAGER (Y/N):
GENERIC (Y/N):                      Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                49502-0685-33
UPC:                49502-685330
SIZE:               2.500 ml 30s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.7040 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        | 08/14/1997 |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                49502-0685-60
UPC:                49502-685600
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0206

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL,P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00172-6407-44
SIZE:               2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL,P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00172-6407-49
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 03/05/2001 |
| DIR  |        |        |            |
| HCFA |        |        |            |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0207

```
PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Phys Total Care
FORM:             SOLUTION
STRENGTH:         0.02%
ROUTE OF ADMIN:   INHALATION
ORANGE BOOK CODE: EE
ADD'L DESC:       (VIAL)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              54868-4082-01
SIZE:             2.500 ml 25s
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y
```

**Current Pricing Information**

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |       |        |            |
| HCFA|       |        |            |

```
PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Phys Total Care
FORM:             SOLUTION
STRENGTH:         0.02%
ROUTE OF ADMIN:   INHALATION
ORANGE BOOK CODE: EE
ADD'L DESC:       (VIAL)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              54868-4082-00
SIZE:             2.500 ml 60s
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y
```

**Current Pricing Information**

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 42.25 | 0.2817 | 10/16/2000 |
| DIR |       |        |            |
| HCFA|       |        |            |

```
PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Roxane
FORM:             SOLUTION
STRENGTH:         0.02%
ROUTE OF ADMIN:   INHALATION
ORANGE BOOK CODE: AN
```

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0208

Release: OCTOBER, 2002

ADD'L DESC:    (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:                         00054-8402-11
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Roxane
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:                         00054-8402-13
SIZE:                        2.500 ml 30s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Roxane
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:                         00054-8402-21
SIZE:                        2.500 ml 60s
DEA Class:                   RX

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0209

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

### Current Pricing Information

|         | PKG     | UNIT   | EFF. DATE   |
|---------|---------|--------|-------------|
| AWP     | 105.74  | 0.7049 | 12/10/1997  |
| DIR     |         |        |             |
| HCFA    |         |        |             |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00054-8404-11
SIZE:                 2.500 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

|         | PKG    | UNIT   | EFF. DATE   |
|---------|--------|--------|-------------|
| AWP     | 44.06  | 0.7050 | 02/01/1999  |
| DIR     |        |        |             |
| HCFA    |        |        |             |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00054-8404-13
SIZE:                 2.500 ml 30s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

CIGNA-0210

Release: OCTOBER, 2002

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0211

# DMERC Medication Pricing

**J7644 — Ipratropium Bromide — Unit dose 1 mg**

| Manufacturer | Description | NDC Number | AWP | Units | Source | Date | Price | Eff. Date | Init |
|---|---|---|---|---|---|---|---|---|---|
| Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | | 12.5 | CO | Jan-03 | $ 4.52 | 03/18/2003 | CH |
| Alphama USPD | 02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | 12.5 | CO | Jan-03 | $ 4.52 | 03/18/2003 | CH |
| Alphama USPD | 02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | 15 | CO | Jan-03 | $ 4.52 | 03/18/2003 | CH |
| Alphama USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | 30 | CO | Jan-03 | $ 3.96 | 03/18/2003 | CH |
| Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | 12.5 | CO | Jan-03 | $ 4.48 | 03/18/2003 | CH |
| Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | 12.5 | CO | Jan-03 | $ 3.53 | 03/18/2003 | CH |
| Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | 15 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |
| Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | 30 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |
| Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 23.34 | 12.5 | CO | Jan-03 | $ 1.88 | 03/18/2003 | CH |
| Phys Total Care | 02%, 2.5ml 60s | 54868-4092-00 | $ 42.25 | 30 | CO | Jan-03 | $ 1.41 | 03/18/2003 | CH |
| Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | 12.5 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |
| Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | 15 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |
| Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | 30 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |

**Generic Median = $ 3.52**

| Atrovent (Boehr Ingelheim) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ipratropium Bromide NovaPlus | 02%, 2.5ml 25s | 00597-0080-52 | $ 73.09 | 12.5 | CO | Jan-03 | $ 5.85 | 03/18/2003 | CH |
| (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | 12.5 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |
| (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | 15 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |
| (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | 30 | CO | Jan-03 | $ 3.52 | 03/18/2003 | CH |

**Lowest Brand = $ 3.52**

**Allowable = $ 3.52** Updated through March 2003 Red Book updates

**Allowable less 5% = $ 3.34**

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(qm) x | 0.5 |
| J7051 - | 1.76 |
| | 0.19 |
| | 1.57 |
| UD(qm) - | 0.5 |
| KQ | $ 3.14 |

**J7644KQ LESS 5% = $ 2.98**

Consumed/Atrovent product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

03/18/2003

CIGNA-0212

Red Book(TM) for Windows®

Release: JANUARY, 2003

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 16.84 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-25 | SOL | 0.02% | 2.500 ml 25s | U | 44.00 | |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-30 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-12 | SOL | 0.02% | 2.500 ml 120s | U | 211.20 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0213

Release: JANUARY, 2003

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 73.09 | 1.1694 | 06/04/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.84 | 0.3014 | 08/08/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0214

Release: JANUARY, 2003

| | |
|---|---|
| STRENGTH:    0.02% | |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00472-0751-23 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.50 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00472-0751-30 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 67.80 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0215

Red Book(TM) for Windows®

Release: JANUARY, 2003

NDC:                    00472-0751-60
SIZE:                   2.500 ml 60s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Apotex Corp.
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (AMP)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    60505-0806-01
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 56.00  | 0.8960 | 07/01/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Aslung
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    65271-0001-25
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC (Y/N):

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.00 | 0.7040 | 01/26/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: |  |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-30 |
|---|---|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/26/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: |  |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-60 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/26/2001 |

CIGNA-0217

DIR
HCFA

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-12 |
| SIZE: | 2.500 ml 120s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 211.20 | 0.7040 | 01/26/2001 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0218

PRODUCT:        IPRATROPIUM BROMIDE
MANUFACTURER:            Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                49502-0685-33
UPC:                49502-685330
SIZE:               2.500 ml 30s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.7040 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        | 08/14/1997 |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                49502-0685-60
UPC:                49502-685600
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0219

Release: JANUARY, 2003

ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL,P.F.)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00172-6407-44
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE   |
|--------|-------|--------|-------------|
| AWP    | 44.10 | 0.7056 | 02/22/2000  |
| DIR    |       |        |             |
| HCFA   |       |        |             |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Ivax Pharm
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL,P.F.)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00172-6407-49
SIZE:                    2.500 ml 60s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE   |
|--------|--------|--------|-------------|
| AWP    | 105.60 | 0.7040 | 03/05/2001  |
| DIR    |        |        |             |
| HCFA   |        |        |             |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Phys Total Care
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        EE
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     54868-4082-01

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0220

SIZE:                           2.500 ml 25s
DEA Class:                      RX
UNIT DOSE (Y/N):                Y
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                        IPRATROPIUM BROMIDE
MANUFACTURER:                   Phys Total Care
FORM:                           SOLUTION
STRENGTH:                       0.02%
ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               EE
ADD'L DESC:                     (VIAL)
GENERIC NAME:                   IPRATROPIUM BROMIDE

NDC:                            54868-4082-00
SIZE:                           2.500 ml 60s
DEA Class:                      RX
UNIT DOSE (Y/N):                Y
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                        IPRATROPIUM BROMIDE
MANUFACTURER:                   Roxane
FORM:                           SOLUTION
STRENGTH:                       0.02%
ROUTE OF ADMIN:                 INHALATION
ORANGE BOOK CODE:               AN
ADD'L DESC:                     (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                   IPRATROPIUM BROMIDE

NDC:                            00054-8402-11
SIZE:                           2.500 ml 25s
DEA Class:                      RX
UNIT DOSE (Y/N):                Y
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0221

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-13 |
|---|---|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-21 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |  |  |  |
| HCFA |  |  |  |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0222

PRODUCT:                    IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:               Roxane
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                 00054-8404-11
SIZE:                       2.500 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                    IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:               Roxane
FORM:                       SOLUTION
STRENGTH:                   0.02%
ROUTE OF ADMIN:             INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                 (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:               IPRATROPIUM BROMIDE

NDC:                 00054-8404-13
SIZE:                       2.500 ml 30s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                    IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:               Roxane
FORM:                       SOLUTION
STRENGTH:                   0.02%

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0223

ROUTE OF ADMIN INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00054-8404-21
SIZE:                    2.500 ml 60s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

**Current Pricing Information**

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 02/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

# DMERC Medication Pricing

| HCPCS CODE | HCPCS Description | UNIT | Unit dose | PRODUCT/LABELER | NDC DESCRIPTION | NDC | AWP PRICE Red Book | Red Book Period | CD | UNIT | FIRST COST | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $18.84 | Apr-03 | CD | 12.5 | $1.51 | 06/06/2003 | AG |
| | | | | Alphama USPD | 02%, 2.5ml 25s | 00472-0751-23 | $56.50 | Apr-03 | CD | 12.5 | $4.52 | 06/06/2003 | AG |
| | | | | Alphama USPD | 02%, 2.5ml 30s | 00472-0751-30 | $67.80 | Apr-03 | CD | 15 | $4.52 | 06/06/2003 | AG |
| | | | | Alphama USPD | 02%, 2.5ml 60s | 00472-0751-60 | $118.80 | Apr-03 | CD | 30 | $3.96 | 06/06/2003 | AG |
| | | | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $56.00 | Apr-03 | CD | 12.5 | $4.48 | 06/06/2003 | AG |
| | | | | Astung | 02%, 2.5ml 25s | 65271-0001-25 | $44.00 | Apr-03 | CD | 12.5 | $3.52 | 06/06/2003 | AG |
| | | | | Astung | 02%, 2.5ml 30s | 65271-0001-30 | $52.80 | Apr-03 | CD | 15 | $3.52 | 06/06/2003 | AG |
| | | | | Astung | 02%, 2.5ml 60s | 65271-0001-60 | $105.60 | Apr-03 | CD | 30 | $3.52 | 06/06/2003 | AG |
| | | | | Astung | 02%, 2.5ml 120s | 65271-0001-12 | $211.20 | Apr-03 | CD | 60 | $3.52 | 06/06/2003 | AG |
| | | | | Day | 02%, 2.5ml 25s | 49502-0685-03 | $44.10 | Apr-03 | CD | 12.5 | $3.53 | 06/05/2003 | AG |
| | | | | Day | 02%, 2.5ml 30s | 49502-0685-33 | $52.80 | Apr-03 | CD | 15 | $3.52 | 06/05/2003 | AG |
| | | | | Day | 02%, 2.5ml 60s | 49502-0685-60 | $105.60 | Apr-03 | CD | 30 | $3.52 | 06/06/2003 | AG |
| | | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $23.54 | Apr-03 | CD | 12.5 | $1.88 | 08/06/2003 | AG |
| | | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $42.25 | Apr-03 | CD | 30 | $1.41 | 06/06/2003 | AG |
| | | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $44.06 | Apr-03 | CD | 12.5 | $3.52 | 06/06/2003 | AG |
| | | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $52.87 | Apr-03 | CD | 15 | $3.52 | 06/06/2003 | AG |
| | | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $105.74 | Apr-03 | CD | 30 | $3.52 | 06/19/2003 | AG |
| | | Generic Median = | $3.52 | | | | | | | | | | |
| | | | | Atrovent (Boehr Ingelheim) [ipratropium Bromide NovaPlus] | 02%, 2.5ml 25s | 00597-0080-62 | $132.50 | Apr-03 | CD | 12.5 | $57.20 | 06/19/2003 | AG |
| | | | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $44.06 | Apr-03 | CD | 12.5 | $3.52 | 06/19/2003 | AG |
| | | | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $52.87 | Apr-03 | CD | 15 | $3.52 | 06/19/2003 | AG |
| | | | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $105.74 | Apr-03 | CD | 30 | $3.52 | 06/19/2003 | AG |
| | | AWP = | $3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | | AWP less 5% = | $3.34 | | | | | | | | | | |

Lowest Brand = $3.52

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | |
| UD(gm) - | | 0.5 |
| KO | | |
| J7644KQ LESS 5% = | | 3.308 |

Compound(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

06/19/2003

CIGNA-0225

# DMERC Medication Pricing

| HCPCS CODE | ALPHA PRESCRIPTION | UNIT DOSAGE | ALPHA (HCPCS) DRUG NAME | DISPENSED PACKAGING | NDC NUMBER | AVERAGE WHOLESALE PRICE | REDBOOK UPDATED | PRICE PAGE NUMBER | UNITS PER PACKAGING | COST PER UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 06/06/2003 | AG |
| | | Unit dose | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 06/06/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 06/06/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 06/06/2003 | AG |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 06/06/2003 | AG |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 06/06/2003 | AG |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-03 | CD | 12.5 | $ 3.53 | 06/06/2003 | AG |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 06/06/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 06/06/2003 | AG |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 58.00 (struck) 60.00 | Apr-03 | CD | 12.5 | $ 3.52 (struck) 5.82 | 06/06/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | Allowable = | $ 3.52 | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | $ | 0.19 |
| UD(gm) - | | 1.57 |
| = | | 0.5 |
| KQ | $ | 3.14 |
| J7644KQ LESS 5% = | $ | 2.98 |

Compound/(Atrovent) product removed from array per per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

CIGNA-0226

06/06/2003

Red Book(TM) for Windows®

Release: APRIL, 2003

Page 1

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02 % | 2.5 ml 25s | U | 84.06 | 70.05 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02 % | 2.5 ml 25s | U | 18.84 | 14.42 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02 % | 2.5 ml 25s | U | 56.50 | 19.00 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02 % | 2.5 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02 % | 2.5 ml 60s | U | 118.80 | 38.00 |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02 % | 2.5 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-25 | SOL | 0.02 % | 2.5 ml 25s | U | 44.00 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-30 | SOL | 0.02 % | 2.5 ml 30s | U | 52.80 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-60 | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-12 | SOL | 0.02 % | 2.5 ml 120s | U | 211.20 | |
| IPRATROPIUM BROMIDE | Dey, L.P. | 49502-0685-03 | SOL | 0.02 % | 2.5 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey, L.P. | 49502-0685-33 | SOL | 0.02 % | 2.5 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey, L.P. | 49502-0685-60 | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02 % | 2.5 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02 % | 2.5 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02 % | 2.5 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02 % | 2.5 ml 25s | U | 44.08 | 0.00 |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02 % | 2.5 ml 30s | U | 52.87 | 0.00 |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02 % | 2.5 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Nephron | 00487-9801-01 | SOL | 0.02 % | 3 ml 30s | U | 39.00 | 9.30 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | Nephron | 00487-9801-30 | SOL | 0.02 % | 3 ml 30s | | 89.90 | 7.50 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | Nephron | 00487-9801-60 | SOL | 0.02 % | 3 ml 60s | | 79.20 | 15.00 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | 66794-0002-25 | SOL | 0.02 % | 2.5 ml 25s | | 52.80 | 5.50 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | 66794-0002-30 | SOL | 0.02 % | 2.5 ml 30s | | 63.36 | 6.60 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | 66794-0002-60 | SOL | 0.02 % | 2.5 ml 60s | | 126.72 | 13.20 |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02 % | 2.5 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02 % | 2.5 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02 % | 2.5 ml 60s | U | 105.74 | |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0227

Release: APRIL, 2003

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 84.06 | 1.3450 | 01/02/2003 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | Y |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.84 | 0.3014 | 08/08/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0228

STRENGTH:        0.02 %
ROUTE OF ADMIN:            INHALATION, ORAL/NEB
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:               00472-0751-23
SIZE:                      2.5 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02 %
ROUTE OF ADMIN:            INHALATION, ORAL/NEB
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:               00472-0751-30
SIZE:                      2.5 ml 30s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02 %
ROUTE OF ADMIN:            INHALATION, ORAL/NEB
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0229

| | |
|---|---|
| NDC: | 00472-0751-60 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Apotex Corp. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (AMP) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 60505-0806-01 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-25 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0230

Release: APRIL, 2003

GENERIC (Y/N):

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.00 | 0.7040 | 01/26/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-30 |
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/26/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-60 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/26/2001 |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0231

DIR
HCFA

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:        Aslung Pharm, L.P.
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIALS SUPPLIED IN FOIL P
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  65271-0001-12
SIZE:                 2.5 ml 120s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 211.20 | 0.7040 | 01/26/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:        Dey, L.P.
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  49502-0685-03
SIZE:                 2.5 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0232

MANUFACTURER:
FORM:                         SOLUTION
STRENGTH:                     0.02 %
ROUTE OF ADMIN:               INHALATION, ORAL/NEB
ORANGE BOOK CODE:             AN
ADD'L DESC:                   (VIAL)
GENERIC NAME:                 IPRATROPIUM BROMIDE

NDC:              49502-0685-33
SIZE:                         2.5 ml 30s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 52.80  | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Dey, L.P.
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN
ADD'L DESC:       (VIAL)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              49502-0685-60
SIZE:             2.5 ml 60s
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Ivax Pharm
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN
ADD'L DESC:       (VIAL,PF)

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0233

GENERIC NAME: IPRATROPIUM BROMIDE

| | | | |
|---|---|---|---|
| NDC: | 00172-6407-44 | | |
| SIZE: | 2.5 ml 25s | | |
| DEA Class: | RX | | |
| UNIT DOSE (Y/N): | Y | | |
| SINGLE SOURCE (Y/N): | N | | |
| REPACKAGER (Y/N): | N | | |
| GENERIC (Y/N): | Y | | |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,PF) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00172-6407-49 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54868-4082-01 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |

CIGNA-0234

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):               Y
GENERIC (Y/N):                  Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 23.54 | 0.3766 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Phys Total Care
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   EE
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                54868-4082-00
SIZE:               2.5 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   Y
GENERIC (Y/N):      Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8402-11
SIZE:               2.5 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0235

Release: APRIL, 2003

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |     |      |           |
| HCFA |    |      |           |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-13 |
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |     |      |           |
| HCFA |    |      |           |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |     |      |           |
| HCFA |    |      |           |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0236

Red Book(TM) for Windows®

Release: APRIL, 2003

PRODUCT:           IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:      Nephron
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN
ADD'L DESC:        (PF)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00487-9801-01
SIZE:              3 ml 30s
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 39.60 | 0.4400 | 10/01/2002  |
| DIR  |       |        |             |
| HCFA |       |        |             |

PRODUCT:           IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:      Nephron
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN
ADD'L DESC:        (PF)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00487-9801-30
SIZE:              3 ml 30s
DEA Class:         RX
UNIT DOSE (Y/N):   N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 39.60 | 0.4400 | 10/01/2002  |
| DIR  |       |        |             |
| HCFA |       |        |             |

PRODUCT:           IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:      Nephron
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

ADD'L DESC:   (PF)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00487-9801-60
SIZE:                    3 ml 60s
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 79.20 | 0.4400 | 10/01/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:            RxElite
FORM:                    SOLUTION
STRENGTH:                0.02 %
ROUTE OF ADMIN:          INHALATION, ORAL/NEB
ORANGE BOOK CODE:        AN
ADD'L DESC:              (PF)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     66794-0002-25
SIZE:                    2.5 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.8448 | 08/15/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:            RxElite
FORM:                    SOLUTION
STRENGTH:                0.02 %
ROUTE OF ADMIN:          INHALATION, ORAL/NEB
ORANGE BOOK CODE:        AN
ADD'L DESC:              (PF)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     66794-0002-30
SIZE:                    2.5 ml 30s
DEA Class:               RX

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0238

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 63.36  | 0.8448 | 04/18/2002 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:         RxElite
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (PF)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  66794-0002-60
SIZE:                 2.5 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      N
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 126.72 | 0.8448 | 04/18/2002 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00054-8404-11
SIZE:                 2.5 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0239

Release: APRIL, 2003

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|---|---|
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|---|---|
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0240