# EXHIBIT D

# Detailed Product Information

| PRODUCT: | BUMETANIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| NDC/HRI/UPC: | 55390-0501-02 |
|---|---|
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | BUMETANIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| NDC/HRI/UPC: | 55390-0501-05 |
|---|---|
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | BUMETANIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

**Release: OCTOBER, 2000**

GENERIC NAME: BUMETANIDE

NDC/HRI/UPC:            55390-0501-10
SIZE:                  10 ml 10s
DEA Class:             RX
UNIT DOSE (Y/N):       N
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |
| | |
| NDC/HRI/UPC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |
| | |
| NDC/HRI/UPC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

GENERIC NAME: BUMETANIDE

NDC/HRI/UPC:              55390-0501-10
SIZE:                    10 ml 10s
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

**<u>Current Pricing Information</u>**

|       | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|-------|-----|------|-----------|
| AWP   | 76.80 | 0.7680 | 5/1/1999 |
| DIR   |     |      |           |
| HCFA  |     |      |           |

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                                                    **Page 2**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME: BUMETANIDE

NDC/HRI/UPC:                55390-0501-10
SIZE:                      10 ml 10s
DEA Class:                 RX
UNIT DOSE (Y/N):           N
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

Release: July, 2001

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-02 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-05 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME: BUMETANIDE

| | |
|---|---|
| NDC: | 55390-0501-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 76.80 | 0.7680 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 2

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                   **Page 1**

GENERIC NAME: BUMETANIDE

NDC:                            55390-0501-10
SIZE:                           10 ml 10s
DEA Class:                      RX
UNIT DOSE (Y/N):                N
SINGLE SOURCE (Y/N):            N
REPACKAGER (Y/N):               N
GENERIC (Y/N):                  Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                   **Page 2**

**Release: January, 2002**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

Release: January, 2002

GENERIC NAME: BUMETANIDE

| | |
|---|---|
| NDC: | 55390-0501-10 |
| SIZE: | 10 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 76.80 | 0.7680 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

Release: APRIL, 2002

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-02 |
| SIZE: | 2 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 16.20 | 0.8100 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | BUMETANIDE |

| | |
|---|---|
| NDC: | 55390-0501-05 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 27.00 | 0.6750 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | BUMETANIDE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 0.25 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (M.D.V.) |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME: BUMETANIDE

NDC:                          55390-0501-10
SIZE:                         10 ml 10s
DEA Class:                    RX
UNIT DOSE (Y/N):              N
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 76.80 | 0.7680 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

**Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                    **Page 2**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| PRODUCT: | CYTARABINE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| NDC/HRI/UPC: | 55390-0808-01 |
|---|---|
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | CYTARABINE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| NDC/HRI/UPC: | 55390-0809-01 |
|---|---|
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | CYTARABINE NOVAPLUS |
|---|---|
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

GENERIC NAME: CYTARABINE

NDC/HRI/UPC:            55390-0806-10
SIZE:                  10s ea
DEA Class:             RX
UNIT DOSE (Y/N):       N
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

### Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE |
|--------|-------|--------|-----------|
| AWP    | 62.50 | 6.2500 | 5/1/1999  |
| DIR    |       |        |           |
| HCFA   |       |        |           |

---

PRODUCT:           CYTARABINE NOVAPLUS
MANUFACTURER:      Bedford
FORM:              POWDER FOR INJECTION
STRENGTH:          500 MG
ROUTE OF ADMIN:    INJECTION
ORANGE BOOK CODE:  AP
ADD'L DESC:        (VIAL)
GENERIC NAME:      CYTARABINE

NDC/HRI/UPC:            55390-0807-10
SIZE:                  10s ea
DEA Class:             RX
UNIT DOSE (Y/N):       N
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

### Current Pricing Information

|        | PKG    | UNIT    | EFF. DATE |
|--------|--------|---------|-----------|
| AWP    | 250.00 | 25.0000 | 5/1/1999  |
| DIR    |        |         |           |
| HCFA   |        |         |           |

---

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

# Detailed Product Information

PRODUCT:              CYTARABINE NOVAPLUS
MANUFACTURER:         Bedford
FORM:                 POWDER FOR SOLUTION
STRENGTH:             1 GM
ROUTE OF ADMIN:       INJECTION
ORANGE BOOK CODE:     AP
ADD'L DESC:           (VIAL)
GENERIC NAME:         CYTARABINE

NDC/HRI/UPC:          55390-0808-01
SIZE:                 ea
DEA Class:            RX
UNIT DOSE (Y/N):      N
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|     | PKG   | UNIT    | EFF. DATE |
|-----|-------|---------|-----------|
| AWP | 50.00 | 50.0000 | 5/1/1999  |
| DIR |       |         |           |
| HCFA |      |         |           |

---

PRODUCT:              CYTARABINE NOVAPLUS
MANUFACTURER:         Bedford
FORM:                 POWDER FOR SOLUTION
STRENGTH:             2 GM
ROUTE OF ADMIN:       INJECTION
ORANGE BOOK CODE:     AP
ADD'L DESC:           (VIAL)
GENERIC NAME:         CYTARABINE

NDC/HRI/UPC:          55390-0809-01
SIZE:                 ea
DEA Class:            RX
UNIT DOSE (Y/N):      N
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|     | PKG   | UNIT    | EFF. DATE |
|-----|-------|---------|-----------|
| AWP | 98.90 | 98.9000 | 5/1/1999  |
| DIR |       |         |           |
| HCFA |      |         |           |

---

PRODUCT:              CYTARABINE NOVAPLUS
MANUFACTURER:         Bedford
FORM:                 POWDER FOR SOLUTION
STRENGTH:             100 MG
ROUTE OF ADMIN:       INJECTION
ORANGE BOOK CODE:     AP
ADD'L DESC:           (VIAL)

GENERIC NAME:                     CYTARABINE

NDC/HRI/UPC:                      55390-0806-10
SIZE:                            10s ea
DEA Class:                       RX
UNIT DOSE (Y/N):                 N
SINGLE SOURCE (Y/N):             N
REPACKAGER (Y/N):                N
GENERIC (Y/N):                   Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE |
|------|-------|--------|-----------|
| AWP  | 62.50 | 6.2500 | 5/1/1999  |
| DIR  |       |        |           |
| HCFA |       |        |           |

---

PRODUCT:                         CYTARABINE NOVAPLUS
MANUFACTURER:                    Bedford
FORM:                            POWDER FOR SOLUTION
STRENGTH:                        500 MG
ROUTE OF ADMIN:                  INJECTION
ORANGE BOOK CODE:                AP
ADD'L DESC:                      (VIAL)
GENERIC NAME:                    CYTARABINE

NDC/HRI/UPC:                      55390-0807-10
SIZE:                            10s ea
DEA Class:                       RX
UNIT DOSE (Y/N):                 N
SINGLE SOURCE (Y/N):             N
REPACKAGER (Y/N):                N
GENERIC (Y/N):                   Y

**Current Pricing Information**

|      | PKG    | UNIT    | EFF. DATE |
|------|--------|---------|-----------|
| AWP  | 250.00 | 25.0000 | 5/1/1999  |
| DIR  |        |         |           |
| HCFA |        |         |           |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

Red Book(TM) for Windows®                                                                    Release: July, 2001

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC: | 55390-0806-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0807-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 2

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

GENERIC NAME: CYTARABINE

NDC:                      55390-0806-10
SIZE:                     10s ea
DEA Class:                RX
UNIT DOSE (Y/N):          N
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

**<u>Current Pricing Information</u>**

|      | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|------|-----|------|-----------|
| AWP  | 62.50 | 6.2500 | 5/1/1999 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:              CYTARABINE NOVAPLUS
MANUFACTURER:         Bedford
FORM:                 POWDER FOR SOLUTION
STRENGTH:             500 MG
ROUTE OF ADMIN:       INJECTION
ORANGE BOOK CODE:     AP
ADD'L DESC:           (VIAL)
GENERIC NAME:         CYTARABINE

NDC:                      55390-0807-10
SIZE:                     10s ea
DEA Class:                RX
UNIT DOSE (Y/N):          N
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

**<u>Current Pricing Information</u>**

|      | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|------|-----|------|-----------|
| AWP  | 250.00 | 25.0000 | 5/1/1999 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

Release: APRIL, 2002

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 1 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0808-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 50.00 | 50.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 2 GM |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0809-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 98.90 | 98.9000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME: CYTARABINE

| | |
|---|---|
| NDC: | 55390-0806-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 62.50 | 6.2500 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | CYTARABINE NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 500 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | CYTARABINE |

| | |
|---|---|
| NDC: | 55390-0807-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 250.00 | 25.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                                                 **Page 1**

Release: JANUARY, 2001

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | INJECTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**<u>Current Pricing Information</u>**

| | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**<u>Current Pricing Information</u>**

| | <u>PKG</u> | <u>UNIT</u> | <u>EFF. DATE</u> |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 1

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**<u>Current Pricing Information</u>**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**<u>Current Pricing Information</u>**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                                     **Page 1**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 20 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0805-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 168.5000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | DAUNORUBICIN HCL NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 5 MG/ML |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V., P.F.) |
| GENERIC NAME: | DAUNORUBICIN HYDROCHLORIDE |

| | |
|---|---|
| NDC: | 55390-0142-10 |
| SIZE: | 4 ml 10s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | Y |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 1685.00 | 42.1250 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2000, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                    **Page 1**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR INJECTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INTRAVENOUS |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC/HRI/UPC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

Red Book(TM) for Windows®                                                                    Release: January, 2002

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 350 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.,P.F.) |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC NAME:            LEUCOVORIN CALCIUM

| | |
|---|---|
| NDC: | 55390-0825-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 137.95 | 137.9500 | 10/1/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | SOLUTION |
| STRENGTH: | 10 MG/ML |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.,P.F.) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0826-01 |
| SIZE: | 50 ml |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 195.00 | 3.9000 | 10/1/2001 |
| DIR | | | |
| HCFA | | | |

---

**Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                                      **Page 2**

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 100 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0818-10 |
| SIZE: | 10s ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 350.00 | 35.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 200 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | LEUCOVORIN CALCIUM |

| | |
|---|---|
| NDC: | 55390-0824-01 |
| SIZE: | ea |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 78.00 | 78.0000 | 5/1/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | LEUCOVORIN CALCIUM NOVAPLUS |
| MANUFACTURER: | Bedford |
| FORM: | POWDER FOR SOLUTION |
| STRENGTH: | 350 MG |
| ROUTE OF ADMIN: | INJECTION |
| ORANGE BOOK CODE: | AP |
| ADD'L DESC: | (S.D.V.,P.F.) |

GENERIC NAME: LEUCOVORIN CALCIUM

NDC:                          55390-0825-01
SIZE:                         ea
DEA Class:                    RX
UNIT DOSE (Y/N):              N
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|       | PKG    | UNIT     | EFF. DATE  |
|-------|--------|----------|------------|
| AWP   | 137.95 | 137.9500 | 10/1/2001  |
| DIR   |        |          |            |
| HCFA  |        |          |            |

---

PRODUCT:                      LEUCOVORIN CALCIUM NOVAPLUS
MANUFACTURER:                 Bedford
FORM:                         SOLUTION
STRENGTH:                     10 MG/ML
ROUTE OF ADMIN:               INJECTION
ORANGE BOOK CODE:             AP
ADD'L DESC:                   (S.D.V.,P.F.)
GENERIC NAME:                 LEUCOVORIN CALCIUM

NDC:                          55390-0826-01
SIZE:                         50 ml
DEA Class:                    RX
UNIT DOSE (Y/N):              N
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|       | PKG    | UNIT    | EFF. DATE  |
|-------|--------|---------|------------|
| AWP   | 195.00 | 3.9000  | 10/1/2001  |
| DIR   |        |         |            |
| HCFA  |        |         |            |

---

**Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.**                  **Page 2**