# TAB 339A

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | AWP FROM RED BOOK | NDC NUMBER | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | 02%, 2.5ml 25s | $44.10 | 49502-0685-03 | Jan-01 | CD | 12.5 | $3.53 | 03/22/2001 | CH |
| | Unit dose | | Dey | 02%, 2.5ml 30s | $52.80 | 49502-0685-23 | Jan-01 | CD | 15 | $3.52 | 03/22/2001 | CH |
| | | | Dey | 02%, 2.5ml 60s | $105.60 | 49502-0685-60 | Jan-01 | CD | 30 | $3.52 | 03/22/2001 | CH |
| | | | Roxane | 02%, 2.5ml 25s | $44.06 | 00054-8402-11 | Jan-01 | CD | 12.5 | $3.52 | 03/22/2001 | CH |
| | | | Roxane | 02%, 2.5ml 30s | $52.87 | 00054-8402-13 | Jan-01 | CD | 15 | $3.52 | 03/22/2001 | CH |
| | | | Roxane | 02%, 2.5ml 60s | $105.74 | 00054-8402-21 | Jan-01 | CD | 30 | $3.52 | 03/22/2001 | CH |
| | | | Alphama USPD | 02%, 2.5ml 25s | $56.50 | 00472-0751-23 | Jan-01 | CD | 12.5 | $4.52 | 03/22/2001 | CH |
| | | | Alphama USPD | 02%, 2.5ml 30s | $67.80 | 00472-0751-30 | Jan-01 | CD | 15 | $4.52 | 03/22/2001 | CH |
| | | | Alphama USPD | 02%, 2.5ml 60s | $118.80 | 00472-0751-60 | Jan-01 | CD | 30 | $3.96 | 03/22/2001 | CH |
| | | | Phys Total Care | 02%, 2.5ml 25s | $26.31 | 54868-4092-01 | Jan-01 | CD | 12.5 | $2.10 | 03/22/2001 | CH |
| | | | Phys Total Care | 02%, 2.5ml 60s | $53.95 | 54868-4092-00 | Jan-01 | CD | 30 | $1.80 | 03/22/2001 | CH |
| | | | Allscripts | 02%, 2.5ml 25s | $17.64 | 54569-4910-00 | Jan-01 | CD | 12.5 | $1.41 | 03/22/2001 | CH |
| | Generic Median = | $3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | 02%, 2.5ml 25s | $55.26 65.63 | 00597-0080-62 | Jan-01 | CD | 12.5 | $5.25 4.55 | 03/22/2001 | CH |
| | | | (Roxane) | 02%, 2.5ml 25s | $44.06 | 00054-8404-11 | Jan-01 | CD | 12.5 | $3.52 | 03/22/2001 | CH |
| | | | (Roxane) | 02%, 2.5ml 30s | $52.87 | 00054-8404-13 | Jan-01 | CD | 15 | $3.52 | 03/22/2001 | CH |
| | | | (Roxane) | 02%, 2.5ml 60s | $105.74 | 00054-8404-21 | Jan-01 | CD | 30 | $3.52 | 03/22/2001 | CH |
| | Lowest Brand = | $3.52 | | | | | | | | | | |
| | Allowable = | $3.52 | Updated through March 2001 Red Book updates | | | | | | | | 03/22/2001 | CH |
| | Allowable less 5% = | $3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| | $ | 3.08 |
| KQ | | |
| | | |
| J7644KQ LESS 5% = | $ | 2.93 |

Compumed (Atrovent product removed from array per October 1999 CD item deactivated 6/8/99)

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

03/22/2001

CIGNA-0120

Red Book(TM) for Windows®

Release: JANUARY, 2001

# Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 63.72 | 53.10 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 17.64 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | 18.00 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | 21.50 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | 43.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 26.31 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 53.95 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | 13.98 |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | 35.90 |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 118.75 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0121

Release: JANUARY, 2001

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 63.72 | 1.0195 | 06/01/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 17.64 | 0.2822 | 01/26/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0122

MANUFACTURER: Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC/HRI/UPC:                 00472-0751-23
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC/HRI/UPC:                 00472-0751-30
SIZE:                        2.500 ml 30s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0123

ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC/HRI/UPC:               00472-0751-60
SIZE:                      2.500 ml 60s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC/HRI/UPC:               49502-0685-03
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0124

GENERIC NAME: IPRATROPIUM BROMIDE

| | | | |
|---|---|---|---|
| NDC/HRI/UPC: | 49502-0685-33 | | |
| SIZE: | 2.500 ml 30s | | |
| DEA Class: | RX | | |
| UNIT DOSE (Y/N): | Y | | |
| SINGLE SOURCE (Y/N): | N | | |
| REPACKAGER (Y/N): | N | | |
| GENERIC (Y/N): | Y | | |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54868-4082-01 |

CIGNA-0125

```
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y
```

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 26.31 | 0.4210 | 12/02/1998 |
| DIR  |       |        |            |
| HCFA |       |        |            |

```
PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Phys Total Care
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        EE
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             54868-4082-00
SIZE:                    2.500 ml 60s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y
```

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 53.95 | 0.3597 | 12/02/1998 |
| DIR  |       |        |            |
| HCFA |       |        |            |

```
PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Roxane
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             00054-8402-11
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
```

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0126

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC/HRI/UPC:        00054-8402-13
SIZE:               2.500 ml 30s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC/HRI/UPC:        00054-8402-21
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0127

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 12/10/1997 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Zenith Goldline |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00172-6407-44 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 02/22/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Zenith Goldline |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00172-6407-49 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0128

| | | | |
|---|---|---|---|
| AWP | 118.75 | 0.7917 | 08/25/2000 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8404-11 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8404-13 |
|---|---|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0129

Release: JANUARY, 2001

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0130

# DMERC Medication Pricing

| K CODE | DESCRIPTION | DOSAGE | UNIT DOSAGE | MERC LIST DRUG NAMES | RELATED PACKAGING | NDC NUMBERS | AWP | RED BOOK UPDATED | ORDER NUMBER | UNITS PER PACKAGING | COST/UNIT PACKAGING | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | | | | | | | | | | |
| | | | Unit dose | Dey | .02%, 2.5ml 25s | 49502-0685-33 | $ 44.10 | Apr-01 | CD | 12.5 | $ 3.53 | 06/15/2001 | CH |
| | | | | Dey | .02%, 2.5ml 60s | 49502-0685-53 | $ 52.80 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | | | | 49502-0685-60 | $ 105.60 | | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 06/15/2001 | CH |
| | | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-01 | CD | 12.5 | $ 4.52 | 06/15/2001 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-01 | CD | 15 | $ 4.52 | 06/15/2001 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-01 | CD | 30 | $ 3.96 | 06/15/2001 | CH |
| | | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | | Apr-01 | CD | 12.5 | | 06/15/2001 | CH |
| | | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | | Apr-01 | CD | 30 | | 06/15/2001 | CH |
| | | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | | Apr-01 | CD | 12.5 | | 06/15/2001 | CH |
| | | | | | | | | | | | | | |
| | | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Atrovent | | | | | | | | | |
| | | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | | Apr-01 | CD | 12.5 | $ 5.51 | 06/15/2001 | CH |
| | | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 06/15/2001 | CH |
| | | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | | | | | | | | | | | |
| | | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | Allowable = | $ 3.52 | Updated through June 2001 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KQ & KP | $ | 3.62 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.08 |
| | | |
| J7644KQ LESS 5% = | $ | 2.93 |

Compunded(Atrovent) product removed from array per October 1999 CD item deactivated 60899

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

06/15/2001

CIGNA-0131

Red Book(TM) for Windows®

Release: APRIL, 2001

# Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 65.63 | 54.69 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE- | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE- | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE- | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0132

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 65.63 | 1.0501 | 01/03/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 07/27/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

.CIGNA-0133

MANUFACTURER: Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC/HRI/UPC:            00472-0751-23
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC/HRI/UPC:            00472-0751-30
SIZE:                   2.500 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%

CIGNA-0134

| | |
|---|---|
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00472-0751-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 49502-0685-03 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0135

GENERIC NAME IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-33 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| NDC/HRI/UPC: | 00172-6407-44 |

CIGNA-0136

SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE   |
|-------|-------|--------|-------------|
| AWP   | 44.10 | 0.7056 | 02/22/2000  |
| DIR   |       |        |             |
| HCFA  |       |        |             |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Ivax Pharm
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL, P.F.)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC/HRI/UPC:           00172-6407-49
SIZE:                  2.500 ml 60s
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE   |
|-------|--------|--------|-------------|
| AWP   | 105.60 | 0.7040 | 03/05/2001  |
| DIR   |        |        |             |
| HCFA  |        |        |             |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      EE
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC/HRI/UPC:           54868-4082-01
SIZE:                  2.500 ml 25s
DEA Class:             RX
UNIT DOSE (Y/N):       Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0137

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 23.54 | 0.3766 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          54868-4082-00
SIZE:                 2.500 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          00054-8402-11
SIZE:                 2.500 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 6

CIGNA-0138

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8402-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8402-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0139

| | | | |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0140

PRODUCT:              IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC/HRI/UPC:          00054-8404-21
SIZE:                 2.500 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 02/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0141

# DMERC Medication Pricing

| HCPCS CODE | UNIT DOSAGE | PRICE LIST DRUG NAME / DESCRIPTION | LISTED PACKAGING | NDC NUMBER | AWP AMT FROM RED BOOK | RETAIL DATE | PRICE SOURCE NAME | UNIT PER PACKAGE | COST/UNIT | DATE LAST UPDATE | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | 1 mg | Ipatropium Bromide | | | | | | | | | |
| | | Alupcels | .02%, 2.5ml 25s | 54569-4870-00 | $ 18.82 | Jul-01 | CD | 12.5 | $ 1.49 | 09/10/2001 | CH |
| | | Alphamu USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 09/10/2001 | CH |
| | | Alphamu USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 09/10/2001 | CH |
| | | Alphamu USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 0.96 | 09/10/2001 | CH |
| | | Amphen Corp | .02%, 2.5ml 25s | | | | CD | 12.5 | | 09/10/2001 | CH |
| | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-01 | CD | 12.5 | $ 3.53 | 09/10/2001 | CH |
| | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | Phys Total Care | .02%, 2.5ml 25s | 54868-4062-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 09/10/2001 | CH |
| | | Phys Total Care | .02%, 2.5ml 60s | 54868-4092-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 09/10/2001 | CH |
| | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 09/10/2001 | CH |
| | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | |
| | | Atrovent (Boehr Inge Iheam) [Ipratropium Bromide NovaPlus] | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 09/10/2001 | CH |
| | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.00 | Jul-01 | CD | 12.5 | $ 3.52 | 09/10/2001 | CH |
| | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2001 Red Book updates | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(gm) - | 0.5 |
| KQ | $ 3.08 |

| | |
|---|---|
| J7644KQ LESS 5% = | $ 2.93 |

Compound(Atrovent) product removed from survey per October 1999 CD item deactivated 8/8/09

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

09/10/2001

CIGNA-0142

Red Book(TM) for Windows®

Release: July, 2001

Page 1

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE- NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE- NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE- NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

# Detailed Product Information

PRODUCT:             ATROVENT
MANUFACTURER:        Boehr Ingelheim
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:             00597-0080-62
SIZE:
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       N

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 68.90 | 1.1024 | 05/10/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Allscripts
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    EE
ADD'L DESC:          (VIAL)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:             54569-4910-00
SIZE:
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 18.62 | 0.2979 | 07/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:             IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0144

MANUFACTURER: Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00472-0751-23
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00472-0751-30
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0145

ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-60
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Apotex Corp.
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (AMP)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              60505-0806-01
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           N
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.00 | 0.8960 | 07/01/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 3

CIGNA-0146

GENERIC NAME: IPRATROPIUM BROMIDE

NDC:                    49502-0685-03
UPC:                    49502-685030
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 44.10 | 0.7056 | 01/01/1999 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Dey
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    49502-0685-33
UPC:                    49502-685330
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.80 | 0.7040 | 01/01/1999 |
| DIR    |       |        |            |
| HCFA   |       |        | 08/14/1997 |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Dey
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0147

NDC:                49502-0685-60
UPC:                    49502-685600
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG | UNIT | EFF. DATE |
|-------|-----|------|-----------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |     |      |           |
| HCFA  |     |      |           |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL;P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:            00172-6407-44
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|       | PKG | UNIT | EFF. DATE |
|-------|-----|------|-----------|
| AWP   | 44.10 | 0.7056 | 02/22/2000 |
| DIR   |     |      |           |
| HCFA  |     |      |           |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL;P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:            00172-6407-49
SIZE:

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0148

DEA Class:      RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 03/05/2001 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          54868-4082-01
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          54868-4082-00
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0149

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 42.25 | 0.2817 | 10/16/2000 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE          |
|-------------------|------------------------------|
| MANUFACTURER:     | Roxane                       |
| FORM:             | SOLUTION                     |
| STRENGTH:         | 0.02%                        |
| ROUTE OF ADMIN:   | INHALATION                   |
| ORANGE BOOK CODE: | AN                           |
| ADD'L DESC:       | (S.D.V.,5X5,PROTECTAPAK)     |
| GENERIC NAME:     | IPRATROPIUM BROMIDE          |

| NDC:                 | 00054-8402-11 |
|----------------------|---------------|
| SIZE:                |               |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 44.06 | 0.7050 | 06/03/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE          |
|-------------------|------------------------------|
| MANUFACTURER:     | Roxane                       |
| FORM:             | SOLUTION                     |
| STRENGTH:         | 0.02%                        |
| ROUTE OF ADMIN:   | INHALATION                   |
| ORANGE BOOK CODE: | AN                           |
| ADD'L DESC:       | (S.D.V.,6X5,PROTECTAPAK)     |
| GENERIC NAME:     | IPRATROPIUM BROMIDE          |

| NDC:                 | 00054-8402-13 |
|----------------------|---------------|
| SIZE:                |               |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0150

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| PKG | UNIT | EFF. DATE |
|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0151

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-13 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0152

Red-Book(TM) for Windows®

Release: July, 2001

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0153

# DMERC Medication Pricing

| HCPCS CODE / DESCRIPTION | UNIT DOSAGE | PRICING GDS / DRUG NAME | LISTED PACKAGING | PRICES / NDC NUMBER | | UPDATED FROM RELEASE DATE | RED BOOK INDICATOR | PACKAGE NUMBER | COST PER UNIT | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 Ipratropium Bromide | 1 mg | | | | | | | | | | |
| Unit dose | | Absolpis | .02%, 2.5ml 25s | 54868-4918-00 | $ 18.02 | Oct-01 | CD | 12.5 | $ 1.49 | 12/04/2001 | CH |
| | | Alphama USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/04/2001 | CH |
| | | Alphama USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/04/2001 | CH |
| | | Alphama USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/04/2001 | CH |
| | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0809-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/04/2001 | CH |
| | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-01 | CD | 12.5 | $ 3.53 | 12/04/2001 | CH |
| | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/04/2001 | CH |
| | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/04/2001 | CH |
| | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | Generic Median = $ 3.52 | | | | | | | | | | |
| | | Atrovent (Boehr Ingelheim) ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/04/2001 | CH |
| | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/04/2001 | CH |
| | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/04/2001 | CH |
| | Lowest Brand = $ 3.52 | | | | | | | | | | |
| | Allowable = $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = $ 3.34 | | | | | | | | | | |

```
KO & KP      $        3.52
UD(gm) x              0.5
=                     1.76
J7051 =               1.57
UD(gm) =              0.5
KQ
J7644KQ LESS 5% =     3.34
```

Compumed(Atrovent) product removed from array per October 1999 CD Item deactivated 6/8/98

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

12/05/2001

CIGNA-0154

Red Book(TM) for Windows®

Release: OCTOBER, 2001

# Product Information

ATROVENT

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| IPRATROPIUM BROMIDE | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 106.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0155

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0156

MANUFACTURER:      Alpharma USPD
FORM:              SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:    INHALATION
ORANGE BOOK CODE:  AN
ADD'L DESC:        (VIAL)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00472-0751-23
SIZE:
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:           IPRATROPIUM BROMIDE
MANUFACTURER:      Alpharma USPD
FORM:              SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:    INHALATION
ORANGE BOOK CODE:  AN
ADD'L DESC:        (VIAL)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00472-0751-30
SIZE:
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:           IPRATROPIUM BROMIDE
MANUFACTURER:      Alpharma USPD
FORM:              SOLUTION
STRENGTH:          0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0157

ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:             00472-0751-60
SIZE:
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Apotex Corp.
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (AMP)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:             60505-0806-01
SIZE:
DEA Class:                   RX
UNIT DOSE (Y/N):             N
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 56.00  | 0.8960 | 07/01/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Dey
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0158

GENERIC NAME: IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-33 |
| UPC: | 49502-685330 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0159

NDC:              49502-0685-60
UPC:                  49502-685600
SIZE:
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):  N
GENERIC (Y/N):    Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          00172-6407-44
SIZE:
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):  N
GENERIC (Y/N):    Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          00172-6407-49
SIZE:

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0160

DEA Class:          RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 105.60 | 0.7040 | 03/05/2001 |
| DIR  |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            54868-4082-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            54868-4082-00
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N

---

Copyright © 2001. Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 6

CIGNA-0161

REPACKAGER (Y/N):
GENERIC (Y/N):                   Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000  |
| DIR  |       |        |             |
| HCFA |       |        |             |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Roxane
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00054-8402-11
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996  |
| DIR  |       |        |             |
| HCFA |       |        |             |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Roxane
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00054-8402-13
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 7

CIGNA-0162

### Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.87 | 0.7049 | 10/07/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.74 | 0.7049 | 12/10/1997 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0163

|      |       |        |            |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|----------|------------------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|------|---------------|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|----------|------------------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|------|---------------|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 02/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0164

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0165

# DMERC Medication Pricing

| KD CPT CODE | UNIT DESCRIPTION | BILLING UNIT DOSAGE | PRICE LIST/DRUG NAME | LISTED PACKAGING | NDC/ORDER NUMBER | AWP/DATA (REDBOOK) | REDBOOK AWP DATE | REDBOOK ORDER NUMBER | UNIT SIZE PER PACKAGE | COST/UNIT DOSAGE | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Alepris | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 03/26/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 03/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 03/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 03/26/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 55.00 | Jan-02 | CD | 12.5 | $ 4.48 | 03/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-02 | CD | 12.5 | $ 3.53 | 03/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-02 | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 43.54 | Jan-02 | CD | 12.5 | $ 1.41 | 03/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $35.52-70.02 | Feb-02 | 22 | 12.5 | $3.55-7.00 | 03/26/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KD & KP | $ | 3.52 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UD(gm) x | | 0.5 | | | | | | |
| = | | 1.76 | | | | | | |
| J705 • | | 0.19 | | | | | | |
| = | | 1.87 | | | | | | |
| UD(gm) • | | 0.5 | | | | | | |
| KQ | $ | 3.14 | | | | | | |
| | | | | | | | | |
| J7644KQ LESS 5% = | $ | 2.98 | | | | | | |

Compumed(Atrovent) product (removed from array per October 1999 CD item deactivated 6/8/99)

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

03/26/2002

CIGNA-0166

Red Book(TM) for Windows®

Release: January, 2002

## Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| **ATROVENT** | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0167

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0168

MANUFACTURER: Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:            00472-0751-23
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00472-0751-30
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 2

CIGNA-0169

ROUTE OF ADMIN:
ORANGE BOOK CODE:         AN
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:               00472-0751-60
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Apotex Corp.
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (AMP)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:               60505-0806-01
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.00 | 0.8960 | 07/01/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Dey
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0170

Release: January, 2002

GENERIC NAME IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-33 |
| UPC: | 49502-685330 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0171

| | |
|---|---|
| NDC: | 49502-0685-60 |
| UPC: | 49502-685600 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL, P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00172-6407-44 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL, P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00172-6407-49 |
| SIZE: | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0172

DEA Class:          RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):          N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:                         SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:    EE
ADD'L DESC:               (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    54868-4082-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):          N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

PRODUCT:                    IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:                         SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:    EE
ADD'L DESC:               (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    54868-4082-00
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0173

REPACKAGER (Y/N):
GENERIC (Y/N):                          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000  |
| DIR  |       |        |             |
| HCFA |       |        |             |

---

| PRODUCT:          | IPRATROPIUM BROMIDE            |
|-------------------|--------------------------------|
| MANUFACTURER:     | Roxane                         |
| FORM:             | SOLUTION                       |
| STRENGTH:         | 0.02%                          |
| ROUTE OF ADMIN:   | INHALATION                     |
| ORANGE BOOK CODE: | AN                             |
| ADD'L DESC:       | (S.D.V.,5X5,PROTECTAPAK)       |
| GENERIC NAME:     | IPRATROPIUM BROMIDE            |

| NDC:                 | 00054-8402-11 |
|----------------------|---------------|
| SIZE:                |               |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996  |
| DIR  |       |        |             |
| HCFA |       |        |             |

---

| PRODUCT:          | IPRATROPIUM BROMIDE            |
|-------------------|--------------------------------|
| MANUFACTURER:     | Roxane                         |
| FORM:             | SOLUTION                       |
| STRENGTH:         | 0.02%                          |
| ROUTE OF ADMIN:   | INHALATION                     |
| ORANGE BOOK CODE: | AN                             |
| ADD'L DESC:       | (S.D.V.,6X5,PROTECTAPAK)       |
| GENERIC NAME:     | IPRATROPIUM BROMIDE            |

| NDC:                 | 00054-8402-13 |
|----------------------|---------------|
| SIZE:                |               |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0174

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8402-21
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:            IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-11
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0175

|  |  |  |  |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|---|---|
| SIZE: |  |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

#### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|---|---|
| SIZE: |  |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

#### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0176

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0177