**TAB 339C**

# DMERC Medication Pricing

03/18/2009

| J7644 | Drug Description | Labeler | Package | NDC Number | AWP | Date | Source | Units | Price | Date | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ipratropium Bromide | Unit dose | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | | | | 12.5 | $ | 03/18/2003 | CH |
| 1 mg | | Alphama USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-03 | CD | 12.5 | $ 4.52 | 03/18/2003 | CH |
| | | Alphama USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-03 | CD | 15 | $ 4.52 | 03/18/2003 | CH |
| | | Alphama USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-03 | CD | 30 | $ 3.96 | 03/18/2003 | CH |
| | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-03 | CD | 12.5 | $ 4.48 | 03/18/2003 | CH |
| | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-03 | CD | 12.5 | $ 3.53 | 03/18/2003 | CH |
| | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-03 | CD | 15 | $ 3.52 | 03/18/2003 | CH |
| | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-03 | CD | 30 | $ 3.52 | 03/18/2003 | CH |
| | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.34 | Jan-03 | CD | 12.5 | $ 1.88 | 03/18/2003 | CH |
| | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-03 | CD | 30 | $ 1.41 | 03/18/2003 | CH |
| | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 03/18/2003 | CH |
| | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 03/18/2003 | CH |
| | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 03/18/2003 | CH |
| Generic Median = | $ 3.52 | | | | | | | | | | |
| | | (Atrovent) | | | | | | | | | |
| | | (Boehr Ingelheim) | | | | | | | | | |
| | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-52 | $ 73.09 | Jan-03 | CD | 12.5 | $ 5.85 | 03/18/2003 | CH |
| | | (Roxane) | .02%, 2.5ml 25s | 00054-8604-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 03/18/2003 | CH |
| | | (Roxane) | .02%, 2.5ml 30s | 00054-8604-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 03/18/2003 | CH |
| | | (Roxane) | .02%, 2.5ml 60s | 00054-8604-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 03/18/2003 | CH |
| Lowest Brand = | $ 3.52 | | | | | | | | | | |
| Allowable = | $ 3.52 | Updated through March 2003 Red Book updates | | | | | | | | | |
| Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KQ & KP | $ | 3.52 |
|---|---|---|
| UD(qm) x | | 0.5 |
| J7051 - | | 1.76 |
| | | 0.19 |
| | | 1.57 |
| UD(qm) - | | 0.5 |
| KQ | $ | 3.14 |
| J7644KQ LESS 5% = | $ | 2.98 |

Comsumed/Atrovent product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

CIGNA-0212

Red Book(TM) for Windows®

Release: JANUARY, 2003

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 16.84 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | U | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-25 | SOL | 0.02% | 2.500 ml 25s | U | 44.00 | |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-30 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Aslung | 65271-0001-12 | SOL | 0.02% | 2.500 ml 120s | U | 211.20 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0213

Red Book(TM) for Windows®

Release: JANUARY, 2003

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 73.09 | 1.1694 | 06/04/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.84 | 0.3014 | 08/08/2002 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0214

Release: JANUARY, 2003

STRENGTH:          0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:                  00472-0751-23
SIZE:                         2.500 ml 25s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.50 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

PRODUCT:                      IPRATROPIUM BROMIDE
MANUFACTURER:                 Alpharma USPD
FORM:                         SOLUTION
STRENGTH:                     0.02%
ROUTE OF ADMIN:               INHALATION
ORANGE BOOK CODE:             AN
ADD'L DESC:                   (VIAL)
GENERIC NAME:                 IPRATROPIUM BROMIDE

NDC:                  00472-0751-30
SIZE:                         2.500 ml 30s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 67.80 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

PRODUCT:                      IPRATROPIUM BROMIDE
MANUFACTURER:                 Alpharma USPD
FORM:                         SOLUTION
STRENGTH:                     0.02%
ROUTE OF ADMIN:               INHALATION
ORANGE BOOK CODE:             AN
ADD'L DESC:                   (VIAL)
GENERIC NAME:                 IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0215

Red Book(TM) for Windows®

Release: JANUARY, 2003

| | |
|---|---|
| NDC: | 00472-0751-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Apotex Corp. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (AMP) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 60505-0806-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-25 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

GENERIC (Y/N):

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.00 | 0.7040 | 01/26/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-30 |
|------|---------------|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/26/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-60 |
|------|---------------|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/26/2001 |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0217

DIR
HCFA

---

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-12 |
| SIZE: | 2.500 ml 120s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 211.20 | 0.7040 | 01/26/2001 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0218

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 49502-0685-33 |
| UPC: | 49502-685330 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 49502-0685-60 |
| UPC: | 49502-685600 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0219

ROUTE OF ADMIN:
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL,P.F.)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                 00172-6407-44
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 02/22/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Ivax Pharm
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL,P.F.)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00172-6407-49
SIZE:                2.500 ml 60s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 03/05/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Phys Total Care
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    EE
ADD'L DESC:          (VIAL)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 54868-4082-01

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0220

Release: JANUARY, 2003

SIZE:                          2.500 ml 25s
DEA Class:                     RX
UNIT DOSE (Y/N):               Y
SINGLE SOURCE (Y/N):           N
REPACKAGER (Y/N):              N
GENERIC (Y/N):                 Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                       IPRATROPIUM BROMIDE
MANUFACTURER:                  Phys Total Care
FORM:                          SOLUTION
STRENGTH:                      0.02%
ROUTE OF ADMIN:                INHALATION
ORANGE BOOK CODE:              EE
ADD'L DESC:                    (VIAL)
GENERIC NAME:                  IPRATROPIUM BROMIDE

NDC:                           54868-4082-00
SIZE:                          2.500 ml 60s
DEA Class:                     RX
UNIT DOSE (Y/N):               Y
SINGLE SOURCE (Y/N):           N
REPACKAGER (Y/N):              N
GENERIC (Y/N):                 Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                       IPRATROPIUM BROMIDE
MANUFACTURER:                  Roxane
FORM:                          SOLUTION
STRENGTH:                      0.02%
ROUTE OF ADMIN:                INHALATION
ORANGE BOOK CODE:              AN
ADD'L DESC:                    (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                  IPRATROPIUM BROMIDE

NDC:                           00054-8402-11
SIZE:                          2.500 ml 25s
DEA Class:                     RX
UNIT DOSE (Y/N):               Y
SINGLE SOURCE (Y/N):           N
REPACKAGER (Y/N):              N
GENERIC (Y/N):                 Y

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0221

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 44.06 | 0.7050 | 06/03/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE         |
|-------------------|-----------------------------|
| MANUFACTURER:     | Roxane                      |
| FORM:             | SOLUTION                    |
| STRENGTH:         | 0.02%                       |
| ROUTE OF ADMIN:   | INHALATION                  |
| ORANGE BOOK CODE: | AN                          |
| ADD'L DESC:       | (S.D.V.,6X5,PROTECTAPAK)    |
| GENERIC NAME:     | IPRATROPIUM BROMIDE         |

| NDC:                 | 00054-8402-13  |
|----------------------|----------------|
| SIZE:                | 2.500 ml 30s   |
| DEA Class:           | RX             |
| UNIT DOSE (Y/N):     | Y              |
| SINGLE SOURCE (Y/N): | N              |
| REPACKAGER (Y/N):    | N              |
| GENERIC (Y/N):       | Y              |

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.87 | 0.7049 | 10/07/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE         |
|-------------------|-----------------------------|
| MANUFACTURER:     | Roxane                      |
| FORM:             | SOLUTION                    |
| STRENGTH:         | 0.02%                       |
| ROUTE OF ADMIN:   | INHALATION                  |
| ORANGE BOOK CODE: | AN                          |
| ADD'L DESC:       | (S.D.V.,12X5,PROTECTAPAK)   |
| GENERIC NAME:     | IPRATROPIUM BROMIDE         |

| NDC:                 | 00054-8402-21  |
|----------------------|----------------|
| SIZE:                | 2.500 ml 60s   |
| DEA Class:           | RX             |
| UNIT DOSE (Y/N):     | Y              |
| SINGLE SOURCE (Y/N): | N              |
| REPACKAGER (Y/N):    | N              |
| GENERIC (Y/N):       | Y              |

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.74 | 0.7049 | 12/10/1997 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0222

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-11 |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|---|---|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0223

ROUTE OF ADMIN: INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                 00054-8404-21
SIZE:                2.500 ml 60s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 02/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

# DMERC Medication Pricing

| HCPCS CODE | GENERIC NAME/Description | DOSE | LABELER NAME/Product | NDC PKG SIZE | NDC NUMBER | AWP PRICE PER NDC | AWP PRICE DATE | NDC UNIT | NDC UNITS | AWP PER UNIT | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 06/06/2003 | AG |
| | Unit dose | | Alpharma USPD | 02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 06/06/2003 | AG |
| | | | Alpharma USPD | 02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 06/06/2003 | AG |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 06/06/2003 | AG |
| | | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 06/06/2003 | AG |
| | | | Astung | 02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | Astung | 02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Astung | 02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | | | Astung | 02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 06/06/2003 | AG |
| | | | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-03 | CD | 12.5 | $ 3.53 | 06/06/2003 | AG |
| | | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 06/05/2003 | AG |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | | | Phys Total Care | 02%, 2.5ml 2s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 06/06/2003 | AG |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 06/06/2003 | AG |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 06/19/2003 | AG |
| | | | | | | | | | | | | |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent (Boehr.Ingelheim) | 02%, 2.5ml 25s | 00597-0080-62 | $ | Apr-03 | CD | 12.5 | $ | 06/19/2003 | AG |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 06/19/2003 | AG |
| | | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 06/19/2003 | AG |
| | | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 06/19/2003 | AG |
| | | | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm).x | | 0.5 |
| = | | 1.76 |
| J7051 - | | |
| UD(gm) - | | 0.5 |
| KQ | | |
| J7644KQ LESS 5% = | | |

Compunded(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

CIGNA-0225

06/19/2003

# DMERC Medication Pricing

| HCPCS CODE | PRESCRIPTION DESCRIPTION | UNIT DOSAGE | ALPHA DISPENSING DRUG NAME | UNIT/SIZE PACKAGING | NDC NUMBER | AVE PRICE FROM RED BOOK PER RED BOOK | REDBOOK UPDATED | PRICE PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT PER DOSAGE | DATE LAST UPDATED | DATE UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 06/06/2003 | AG |
| | Unit dose | | Alpharma USPD | 02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 06/06/2003 | AG |
| | | | Alpharma USPD | 02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 06/06/2003 | AG |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 06/06/2003 | AG |
| | | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 06/06/2003 | AG |
| | | | Aslung | 02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | Aslung | 02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Aslung | 02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | | | Aslung | 02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 06/06/2003 | AG |
| | | | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-03 | CD | 12.5 | $ 3.53 | 06/06/2003 | AG |
| | | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 06/06/2003 | AG |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 06/06/2003 | AG |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | 02%, 2.5ml 25s | 00597-0080-62 | $ 52.87 (struck) | Apr-03 | CD | 12.5 | $ 3.52 (struck) | 06/06/2003 | AG |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 06/06/2003 | AG |
| | | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 06/06/2003 | AG |
| | | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 06/06/2003 | AG |
| | Lowest Brand = | $ 3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | Allowable = | $ 3.52 | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UDI(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| UDI(gm) - | | 1.57 |
| KQ | $ | 0.5 |
| | $ | 3.14 |

| J7644KQ LESS 5% = | $ | 2.88 |
|---|---|---|

Compound(Atrovent) product removed from array per per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

06/06/2003

CIGNA-0226

Red Book(TM) for Windows®

Release: APRIL, 2003

# Product Information

| Product | Manuf/Dist | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | | | | | 84.06 | 70.05 |
| IPRATROPIUM BROMIDE | Allscripts | SOL | 0.02 % | 2.5 ml 25s | U | 18.84 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | SOL | 0.02 % | 2.5 ml 25s | U | 56.50 | 14.42 |
| IPRATROPIUM BROMIDE | Alpharma USPD | SOL | 0.02 % | 2.5 ml 30s | U | 67.80 | 19.00 |
| IPRATROPIUM BROMIDE | Alpharma USPD | SOL | 0.02 % | 2.5 ml 60s | U | 118.80 | 38.00 |
| IPRATROPIUM BROMIDE | Apotex Corp. | SOL | 0.02 % | 2.5 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | SOL | 0.02 % | 2.5 ml 25s | U | 44.00 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | SOL | 0.02 % | 2.5 ml 30s | U | 52.80 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | SOL | 0.02 % | 2.5 ml 120s | U | 211.20 | |
| IPRATROPIUM BROMIDE | Dey, L.P. | SOL | 0.02 % | 2.5 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey, L.P. | SOL | 0.02 % | 2.5 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey, L.P. | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | SOL | 0.02 % | 2.5 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | SOL | 0.02 % | 2.5 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | SOL | 0.02 % | 2.5 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | SOL | 0.02 % | 2.5 ml 25s | U | 44.08 | 0.00 |
| IPRATROPIUM BROMIDE | Roxane | SOL | 0.02 % | 2.5 ml 30s | U | 52.87 | 0.00 |
| IPRATROPIUM BROMIDE | Roxane | SOL | 0.02 % | 2.5 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Nephron | SOL | 0.02 % | 3 ml 30s | U | 39.06 | 9.30 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | Nephron | SOL | 0.02 % | 3 ml 30s | | 39.06 | 7.50 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | Nephron | SOL | 0.02 % | 3 ml 60s | | 79.20 | 15.00 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | SOL | 0.02 % | 2.5 ml 25s | | 52.80 | 5.50 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | SOL | 0.02 % | 2.5 ml 30s | | 63.36 | 6.60 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | SOL | 0.02 % | 2.5 ml 60s | | 126.72 | 13.20 |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | SOL | 0.02 % | 2.5 ml 25s | U | 44.08 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | SOL | 0.02 % | 2.5 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | SOL | 0.02 % | 2.5 ml 60s | U | 105.74 | |

Identifiers:
00597-0080-62, 54569-4910-00, 00472-0751-23, 00472-0751-30, 00472-0751-60, 60505-0806-01, 65271-0001-25, 65271-0001-30, 65271-0001-60, 65271-0001-12, 49502-0685-03, 49502-0685-33, 49502-0685-60, 00172-6407-44, 00172-6407-49, 54868-4082-01, 54868-4082-00, 00054-8402-11, 00054-8402-13, 00054-8402-21, 00487-9801-01, 00487-9801-30, 00487-9801-60, 66794-0002-25, 66794-0002-30, 66794-0002-60, 00054-8404-11, 00054-8404-13, 00054-8404-21

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0227

# Detailed Product Information

PRODUCT:            ATROVENT
MANUFACTURER:       Boehr Ingelheim Phar
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00597-0080-62
SIZE:               2.5 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      N

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 84.06 | 1.3450 | 01/02/2003 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Allscripts
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   EE
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                54569-4910-00
SIZE:               2.5 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   Y
GENERIC (Y/N):      Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 18.84 | 0.3014 | 08/08/2002 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Alpharma USPD
FORM:               SOLUTION

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0228

STRENGTH:         0.02 %
ROUTE OF ADMIN:            INHALATION, ORAL/NEB
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-23
SIZE:                      2.5 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02 %
ROUTE OF ADMIN:            INHALATION, ORAL/NEB
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-30
SIZE:                      2.5 ml 30s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02 %
ROUTE OF ADMIN:            INHALATION, ORAL/NEB
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0229

```
NDC:              00472-0751-60
SIZE:                              2.5 ml 60s
DEA Class:                         RX
UNIT DOSE (Y/N):                   Y
SINGLE SOURCE (Y/N):               N
REPACKAGER (Y/N):                  N
GENERIC (Y/N):                     Y
```

**Current Pricing Information**

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Apotex Corp.
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN
ADD'L DESC:       (AMP)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              60505-0806-01
SIZE:             2.5 ml 25s
DEA Class:        RX
UNIT DOSE (Y/N):  N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y
```

**Current Pricing Information**

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 56.00  | 0.8960 | 07/01/2001 |
| DIR  |        |        |            |
| HCFA |        |        |            |

```
PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:     Aslung Pharm, L.P.
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN
ADD'L DESC:       (VIALS SUPPLIED IN FOIL P
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              65271-0001-25
SIZE:             2.5 ml 25s
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
```

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.
CIGNA-0230

Release: APRIL, 2003

GENERIC (Y/N):

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.00 | 0.7040 | 01/26/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-30 |
|---|---|
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/26/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-60 |
|---|---|
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/26/2001 |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0231

DIR
HCFA

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 65271-0001-12 |
| SIZE: | 2.5 ml 120s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 211.20 | 0.7040 | 01/26/2001 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 49502-0685-03 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0232

MANUFACTURER:
FORM:                         SOLUTION
STRENGTH:                     0.02 %
ROUTE OF ADMIN:               INHALATION, ORAL/NEB
ORANGE BOOK CODE:             AN
ADD'L DESC:                   (VIAL)
GENERIC NAME:                 IPRATROPIUM BROMIDE

NDC:            49502-0685-33
SIZE:                         2.5 ml 30s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.7040 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                      IPRATROPIUM BROMIDE
MANUFACTURER:                 Dey, L.P.
FORM:                         SOLUTION
STRENGTH:                     0.02 %
ROUTE OF ADMIN:               INHALATION, ORAL/NEB
ORANGE BOOK CODE:             AN
ADD'L DESC:                   (VIAL)
GENERIC NAME:                 IPRATROPIUM BROMIDE

NDC:            49502-0685-60
SIZE:                         2.5 ml 60s
DEA Class:                    RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                      IPRATROPIUM BROMIDE
MANUFACTURER:                 Ivax Pharm
FORM:                         SOLUTION
STRENGTH:                     0.02 %
ROUTE OF ADMIN:               INHALATION, ORAL/NEB
ORANGE BOOK CODE:             AN
ADD'L DESC:                   (VIAL,PF)

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0233

GENERIC NAME:   IPRATROPIUM BROMIDE

NDC:                        00172-6407-44
SIZE:                       2.5 ml 25s
DEA Class:                  RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

**Current Pricing Information**

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR |       |        |            |
| HCFA|       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,PF)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00172-6407-49
SIZE:                 2.5 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

**Current Pricing Information**

|     | PKG    | UNIT   | EFF. DATE  |
|-----|--------|--------|------------|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR |        |        |            |
| HCFA|        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  54868-4082-01
SIZE:                 2.5 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y

CIGNA-0234

Release: APRIL, 2003

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):          Y
GENERIC (Y/N):             Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 23.54 | 0.3766 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              54868-4082-00
SIZE:                 2.5 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     Y
GENERIC (Y/N):        Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:              00054-8402-11
SIZE:                 2.5 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

**Current Pricing Information**

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0235

Red Book(TM) for Windows®                                    Release: APRIL, 2003

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |     |      |           |
| HCFA |    |      |           |

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-13 |
|------|---------------|
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |     |      |           |
| HCFA |    |      |           |

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-21 |
|------|---------------|
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR |     |      |           |
| HCFA |    |      |           |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0236

Red Book(TM) for Windows®

Release: APRIL, 2003

PRODUCT:            IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:      Nephron
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN
ADD'L DESC:        (PF)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00487-9801-01
SIZE:              3 ml 30s
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 39.60 | 0.4400 | 10/01/2002 |
| DIR |       |        |            |
| HCFA |      |        |            |

PRODUCT:            IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:      Nephron
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN
ADD'L DESC:        (PF)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00487-9801-30
SIZE:              3 ml 30s
DEA Class:         RX
UNIT DOSE (Y/N):   N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 39.60 | 0.4400 | 10/01/2002 |
| DIR |       |        |            |
| HCFA |      |        |            |

PRODUCT:            IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:      Nephron
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0237

ADD'L DESC:    (PF)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00487-9801-60
SIZE:                    3 ml 60s
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 79.20 | 0.4400 | 10/01/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:            RxElite
FORM:                    SOLUTION
STRENGTH:                0.02 %
ROUTE OF ADMIN:          INHALATION, ORAL/NEB
ORANGE BOOK CODE:        AN
ADD'L DESC:              (PF)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     66794-0002-25
SIZE:                    2.5 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         N
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.8448 | 08/15/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:            RxElite
FORM:                    SOLUTION
STRENGTH:                0.02 %
ROUTE OF ADMIN:          INHALATION, ORAL/NEB
ORANGE BOOK CODE:        AN
ADD'L DESC:              (PF)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     66794-0002-30
SIZE:                    2.5 ml 30s
DEA Class:               RX

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0238

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 63.36 | 0.8448 | 04/18/2002 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:         RxElite
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (PF)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  66794-0002-60
SIZE:                 2.5 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      N
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 126.72 | 0.8448 | 04/18/2002 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00054-8404-11
SIZE:                 2.5 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0239

Red Book(TM) for Windows® Release: APRIL, 2003

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:      Roxane
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN
ADD'L DESC:        (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00054-8404-13
SIZE:              2.5 ml 30s
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:      Roxane
FORM:              SOLUTION
STRENGTH:          0.02 %
ROUTE OF ADMIN:    INHALATION, ORAL/NEB
ORANGE BOOK CODE:  AN
ADD'L DESC:        (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:      IPRATROPIUM BROMIDE

NDC:               00054-8404-21
SIZE:              2.5 ml 60s
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2003, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0240

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST/DISPENSING NAME | DESCRIPTION | NDC NUMBER | AWP (Current) | REDBOOK DATE | BASE NUMBER | UNIT PER | COST PER UNIT | UPDATED DATE | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | | | | | | | | | CH |
| | Unit dose | | Alscolls | .02%, 2.5ml 25s | 54569-4910-00 | $ 56.60 | Jul-03 | CD | 12.5 | $ 1.51 | 09/02/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.60 | Jul-03 | CD | 12.5 | $ 4.52 | 09/02/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-03 | CD | 15 | $ 4.52 | 09/02/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.60 | Jul-03 | CD | 30 | $ 3.96 | 09/02/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-03 | CD | 12.5 | $ 4.48 | 09/02/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jul-03 | CD | 12.5 | $ 3.52 | 09/02/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 09/02/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 09/02/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-112 | $ 211.20 | Jul-03 | CD | 60 | $ 3.52 | 09/02/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-03 | CD | 12.5 | $ 3.53 | 09/02/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 09/02/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 09/02/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-03 | CD | 12.5 | $ 1.88 | 09/02/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 00s | 54868-4082-00 | $ 42.25 | Jul-03 | CD | 30 | $ 1.41 | 09/02/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 09/02/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 09/02/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 09/02/2003 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Jul-03 | CD | 12.5 | $ 6.72 | 09/02/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 09/02/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 09/02/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 09/02/2003 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| KG & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.15 |
| = | | 1.61 |
| UD(gm) - | | 0.5 |
| KG | $ | 3.22 |
| J7644KG LESS 5% = | $ | 3.06 |

Compumed (Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2003 CIGNA

09/02/2003

CIGNA-0241

Red Book(TM) for Windows®

Release: JULY, 2003

Page 1

# Product Information

ATROVENT

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02 % | 2.5 ml 25s | U | 84.06 | 70.05 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02 % | 2.5 ml 25s | U | -18.83 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02 % | 2.5 ml 25s | U | 56.50 | 14.42 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02 % | 2.5 ml 30s | U | 67.80 | 19.00 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02 % | 2.5 ml 60s | U | 118.80 | 38.00 |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02 % | 2.5 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-25 | SOL | 0.02 % | 2.5 ml 25s | U | 44.00 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-30 | SOL | 0.02 % | 2.5 ml 30s | U | 52.80 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-60 | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Aslung Pharm, L.P. | 65271-0001-12 | SOL | 0.02 % | 2.5 ml 120s | U | 211.20 | |
| IPRATROPIUM BROMIDE | Dey, L.P. | 49502-0685-03 | SOL | 0.02 % | 2.5 ml 25s | U | 44.10 | 9.75 |
| IPRATROPIUM BROMIDE | Dey, L.P. | 49502-0685-33 | SOL | 0.02 % | 2.5 ml 30s | U | 52.80 | 11.70 |
| IPRATROPIUM BROMIDE | Dey, L.P. | 49502-0685-60 | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | 23.40 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02 % | 2.5 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02 % | 2.5 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02 % | 2.5 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02 % | 2.5 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02 % | 2.5 ml 25s | U | 44.06 | 0.00 |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02 % | 2.5 ml 30s | U | 52.87 | 0.00 |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02 % | 2.5 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Nephron | 00487-9801-01 | SOL | 0.02 % | 3 ml 30s | U | 39.60 | 9.30 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | Nephron | 00487-9801-30 | SOL | 0.02 % | 3 ml 30s | | 39.60 | 7.50 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | Nephron | 00487-9801-60 | SOL | 0.02 % | 3 ml 60s | | 79.20 | 15.00 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | 66794-0002-25 | SOL | 0.02 % | 2.5 ml 25s | | 52.80 | 5.50 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | 66794-0002-30 | SOL | 0.02 % | 2.5 ml 30s | | 63.35 | 6.60 |
| IPRATROPIUM BROMIDE INH/NEB SOLN | RxElite | 66794-0002-60 | SOL | 0.02 % | 2.5 ml 60s | | 126.72 | 13.20 |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02 % | 2.5 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02 % | 2.5 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02 % | 2.5 ml 60s | U | 105.74 | |

CIGNA-0242

Red Book(TM) for Windows® Release: JULY, 2003

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 84.06 | 1.3450 | 01/02/2003 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | Y |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.83 | 0.3013 | 05/01/2003 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

Copyright © 2003, Thomson PDR.

CIGNA-0243

STRENGTH:     0.02 %
ROUTE OF ADMIN:         INHALATION, ORAL/NEB
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00472-0751-23
SIZE:                   2.5 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02 %
ROUTE OF ADMIN:         INHALATION, ORAL/NEB
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00472-0751-30
SIZE:                   2.5 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02 %
ROUTE OF ADMIN:         INHALATION, ORAL/NEB
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

Copyright © 2003, Thomson PDR.

CIGNA-0244

NDC:                    00472-0751-60
SIZE:                   2.5 ml 60s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Apotex Corp.
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   AN
ADD'L DESC:         (AMP)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                    60505-0806-01
SIZE:                   2.5 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

**Current Pricing Information**

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Aslung Pharm, L.P.
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIALS SUPPLIED IN FOIL P
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                    65271-0001-25
SIZE:                   2.5 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N

Copyright © 2003, Thomson PDR.

CIGNA-0245

      

GENERIC (Y/N):

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.00 | 0.7040 | 01/26/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-30 |
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/26/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-60 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/26/2001 |

Copyright © 2003, Thomson PDR.       

CIGNA-0246

Release: JULY, 2003

DIR
HCFA

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Aslung Pharm, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIALS SUPPLIED IN FOIL P |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 65271-0001-12 |
| SIZE: | 2.5 ml 120s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 211.20 | 0.7040 | 01/26/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey, L.P. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-03 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2003, Thomson PDR.

CIGNA-0247

Red Book(TM) for Windows®

Release: JULY, 2003

MANUFACTURER:
FORM:                        SOLUTION
STRENGTH:                    0.02 %
ROUTE OF ADMIN:              INHALATION, ORAL/NEB
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:                 49502-0685-33
SIZE:                        2.5 ml 30s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Dey, L.P.
FORM:                SOLUTION
STRENGTH:            0.02 %
ROUTE OF ADMIN:      INHALATION, ORAL/NEB
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 49502-0685-60
SIZE:                2.5 ml 60s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Ivax Pharm
FORM:                SOLUTION
STRENGTH:            0.02 %
ROUTE OF ADMIN:      INHALATION, ORAL/NEB
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL,PF)

Copyright © 2003, Thomson PDR.

GENERIC NAME: IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC: | 00172-6407-44 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,PF) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00172-6407-49 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54868-4082-01 |
| SIZE: | 2.5 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |

Copyright © 2003, Thomson PDR.

CIGNA-0249

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):          Y
GENERIC (Y/N):             Y

### Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 23.54 | 0.3766 | 10/16/2000 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Phys Total Care
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   EE
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:               54868-4082-00
SIZE:              2.5 ml 60s
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  Y
GENERIC (Y/N):     Y

### Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 42.25 | 0.2817 | 10/16/2000 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02 %
ROUTE OF ADMIN:     INHALATION, ORAL/NEB
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:               00054-8402-11
SIZE:              2.5 ml 25s
DEA Class:         RX
UNIT DOSE (Y/N):   Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):  N
GENERIC (Y/N):     Y

### Current Pricing Information

CIGNA-0250

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

| PRODUCT:          | IPRATROPIUM BROMIDE        |
|-------------------|----------------------------|
| MANUFACTURER:     | Roxane                     |
| FORM:             | SOLUTION                   |
| STRENGTH:         | 0.02 %                     |
| ROUTE OF ADMIN:   | INHALATION, ORAL/NEB       |
| ORANGE BOOK CODE: | AN                         |
| ADD'L DESC:       | (S.D.V.,6X5,PROTECTAPAK)   |
| GENERIC NAME:     | IPRATROPIUM BROMIDE        |

| NDC:                 | 00054-8402-13 |
|----------------------|---------------|
| SIZE:                | 2.5 ml 30s    |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

| PRODUCT:          | IPRATROPIUM BROMIDE         |
|-------------------|-----------------------------|
| MANUFACTURER:     | Roxane                      |
| FORM:             | SOLUTION                    |
| STRENGTH:         | 0.02 %                      |
| ROUTE OF ADMIN:   | INHALATION, ORAL/NEB        |
| ORANGE BOOK CODE: | AN                          |
| ADD'L DESC:       | (S.D.V.,12X5,PROTECTAPAK)   |
| GENERIC NAME:     | IPRATROPIUM BROMIDE         |

| NDC:                 | 00054-8402-21 |
|----------------------|---------------|
| SIZE:                | 2.5 ml 60s    |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |        |        |            |
| HCFA |        |        |            |

Copyright © 2003, Thomson PDR.

CIGNA-0251

PRODUCT:          IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:     Nephron
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN
ADD'L DESC:       (PF)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              00487-9801-01
SIZE:             3 ml 30s
DEA Class:        RX
UNIT DOSE (Y/N):  Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 39.60 | 0.4400 | 10/01/2002 |
| DIR |       |        |            |
| HCFA |      |        |            |

PRODUCT:          IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:     Nephron
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN
ADD'L DESC:       (PF)
GENERIC NAME:     IPRATROPIUM BROMIDE

NDC:              00487-9801-30
SIZE:             3 ml 30s
DEA Class:        RX
UNIT DOSE (Y/N):  N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N): N
GENERIC (Y/N):    Y

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 39.60 | 0.4400 | 10/01/2002 |
| DIR |       |        |            |
| HCFA |      |        |            |

PRODUCT:          IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:     Nephron
FORM:             SOLUTION
STRENGTH:         0.02 %
ROUTE OF ADMIN:   INHALATION, ORAL/NEB
ORANGE BOOK CODE: AN

Copyright © 2003, Thomson PDR.

CIGNA-0252

ADD'L DESC:     (PF)
GENERIC NAME:                    IPRATROPIUM BROMIDE

NDC:                    00487-9801-60
SIZE:                   3 ml 60s
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE   |
|-------|-------|--------|-------------|
| AWP   | 79.20 | 0.4400 | 10/01/2002  |
| DIR   |       |        |             |
| HCFA  |       |        |             |

---

PRODUCT:               IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:          RxElite
FORM:                  SOLUTION
STRENGTH:              0.02 %
ROUTE OF ADMIN:        INHALATION, ORAL/NEB
ORANGE BOOK CODE:      AN
ADD'L DESC:            (PF)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    66794-0002-25
SIZE:                   2.5 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE   |
|-------|-------|--------|-------------|
| AWP   | 52.80 | 0.8448 | 08/15/2002  |
| DIR   |       |        |             |
| HCFA  |       |        |             |

---

PRODUCT:               IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:          RxElite
FORM:                  SOLUTION
STRENGTH:              0.02 %
ROUTE OF ADMIN:        INHALATION, ORAL/NEB
ORANGE BOOK CODE:      AN
ADD'L DESC:            (PF)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    66794-0002-30
SIZE:                   2.5 ml 30s
DEA Class:              RX

Copyright © 2003, Thomson PDR.

CIGNA-0253

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):                N
REPACKAGER (Y/N):                   N
GENERIC (Y/N):                      Y

### Current Pricing Information

|         | PKG   | UNIT   | EFF. DATE  |
|---------|-------|--------|------------|
| AWP     | 63.36 | 0.8448 | 04/18/2002 |
| DIR     |       |        |            |
| HCFA    |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE INH/NEB SOLN
MANUFACTURER:         RxElite
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (PF)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  66794-0002-60
SIZE:                 2.5 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      N
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

|         | PKG    | UNIT   | EFF. DATE  |
|---------|--------|--------|------------|
| AWP     | 126.72 | 0.8448 | 04/18/2002 |
| DIR     |        |        |            |
| HCFA    |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:         Roxane
FORM:                 SOLUTION
STRENGTH:             0.02 %
ROUTE OF ADMIN:       INHALATION, ORAL/NEB
ORANGE BOOK CODE:     AN
ADD'L DESC:           (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00054-8404-11
SIZE:                 2.5 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

### Current Pricing Information

Copyright © 2003, Thomson PDR.

CIGNA-0254

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-13 |
| SIZE: | 2.5 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02 % |
| ROUTE OF ADMIN: | INHALATION, ORAL/NEB |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-21 |
| SIZE: | 2.5 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2003, Thomson PDR.

CIGNA-0255