# EXHIBIT 27

| MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 1) | | | | |
| PO, 50,000 iu, | | | | |
| 100s ea ............ 00677-0765-01 | 10.88 | | | EE |
| **OLOID MESYLATES** | | | | |
| PO, 1 mg, 100s ea ........................ | 13.88 | | | |
| 1 mg, 100s ea ........................ | 8.73 | | | |
| scrips) | | | | |
| PO, 1 mg, 60s ea .... 54569-0663-01 | 11.04 | | | EE |
| 100s ea............. 54569-0663-08 | 18.39 | | | EE |
| rican Health) | | | | |
| PO, 1 mg, 100s ea UD 62584-0694-01 | 21.66 | | | AB |
| rtland) | | | | |
| PO, 1 mg, 30s ea UD . 61392-0111-30 | 13.44 | | | AB |
| (BLISTER PACK) | | | | |
| 1 mg, 30s ea ......... 61392-0111-30 | 13.44 | | | AB |
| 31s ea UD ......... 61392-0111-31 | 13.89 | | | AB |
| 32s ea UD ......... 61392-0111-32 | 14.34 | | | AB |
| 45s ea UD ......... 61392-0111-45 | 20.16 | | | AB |
| 60s ea UD ......... 61392-0111-60 | 26.88 | | | AB |
| 90s ea UD ......... 61392-0111-90 | 40.33 | | | AB |
| 500s ea UD ....... 61392-0111-51 | 224.03 | | | AB |
| 2000s ea UD ...... 61392-0111-54 | 896.12 | | | AB |
| 10000s ea UD..... 61392-0111-91 | 4480.60 | | | AB |
| er) | | | | |
| PO, 1 mg, 100s ea ... 00904-0336-60 | 18.50 | | | AB |
| 500s ea............. 00904-0336-40 | 74.95 | | | AB |
| ors,H.L.) | | | | |
| PO, 1 mg, 100s ea ... 00839-6606-06 | 21.40 | 15.85 | | AB |
| 1000s ea .......... 00839-6606-16 | 132.40 | 98.07 | | AB |
| tal) | | | | |
| PO, 1 mg, 100s ea ... 53489-0281-01 | 74.26 | | | AB |
| 500s ea............. 53489-0281-05 | 277.34 | | | AB |
| 1000s ea .......... 53489-0281-10 | 572.57 | | | AB |
| vartis Pharm.) *See HYDERGINE* | | | | |
| vartis Pharm.) *See HYDERGINE LC* | | | | |
| alitest) | | | | |
| PO, 1 mg, 100s ea ... 00603-3527-21 | 20.40 | | | AB |
| rvy) | | | | |
| PO, 1 mg, 100s ea UD 00686-0110-20 | 18.00 | | | AB |
| lly) *See GERIMAL* | | | | |
| l) | | | | |
| PO (10X10) | | | | |
| 1 mg, 100s ea UD .... 51079-0110-20 | 29.72 | 27.02 | | AB |
| l) | | | | |
| PO, 1 mg, 100s ea ... 00677-0782-01 | 74.26 | | | AB |
| 500s ea............. 00677-0782-05 | 277.34 | | | AB |
| n Goldline) | | | | |
| PO, 1 mg, 100s ea ... 00182-1518-01 | 20.40 | | | AB |
| 500s ea............. 00182-1518-05 | 91.80 | | | AB |
| 1000s ea .......... 00182-1518-10 | 162.50 | | | AB |
| 1 mg, 100s ea ...... 00182-1059-01 | 16.45 | | | AA |
| 100s ea............. 00172-2959-60 | 16.45 | | | AA |
| 1000s ea .......... 00172-2959-80 | 96.25 | | | AA |
| OMAR (Lotus Biochemical) | | | | |
| amine tartrate | | | | |
| SL, 2 mg, 20s ea...... 59417-0120-20 | 78.98 | 65.81 | | AA |
| NOVINE MALEATE | | | | |
| ord) *See ERGOTRATE MALEATE* | | | | |
| pet) | | | | |
| (U.S.P./N.F.) | | | | |
| 1 gm................ 51552-0188-01 | 286.35 | | | |
| (U.S.P.,N.F.) | | | | |
| 50 gm............. 51552-0188-50 | 1495.00 | | | |
| 100 gm............ 51552-0188-10 | 3737.50 | | | |
| (U.S.P./N.F.) | | | | |
| 100 gm............ 51552-0188-99 | 48.30 | | | |
| ca) | | | | |
| (U.S.P.) | | | | |
| 0.500 gm.......... 38779-0437-53 | 122.50 | | | |
| 1 gm ............. 38779-0437-11 | 224.00 | | | |
| n Chemical) | | | | |
| (U.S.P.) | | | | |
| 1 gm ............. 62991-1236-01 | 517.00 | | | |
| 100 gm........... 62991-1236-02 | 66.00 | | | |
| **OTAMINE TARTRATE (Gallipot)** | | | | |
| 1 gm.............. 51552-0181-01 | 57.04 | | | |
| 5 gm.............. 51552-0181-05 | 200.10 | | | |
| n Biochemical) *See ERGOMAR* | | | | |
| one) | | | | |
| (U.S.P.) | | | | |
| 1 gm.............. 38779-0219-11 | 26.15 | | | |
| 5 gm.............. 38779-0219-15 | 87.00 | | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm ............. 62991-1237-01 | 71.50 | | | |
| **ERGOTRATE MALEATE (Bedford)** | | | | |
| ergonovine maleate | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.2 mg/ml, | | | | |
| 1 ml 25s.......... 55390-0592-01 | 118.50 | | | |
| **ERVOL LIGHT (Amend)** | | | | |
| mineral oil | | | | |
| OIL, (N.F.) | | | | |
| 480 ml ........... 17317-1064-01 | 4.20 | | | |
| 3840 ml .......... 17317-1064-06 | 21.00 | | | |
| 19200 ml ......... 17317-1064-66 | 70.00 | | | |
| **ERY-TAB (Abbott Pharm)** | | | | |
| erythromycin | | | | |
| ECT, PO, 250 mg, 30s ea .. 00074-6304-30 | 7.71 | 6.17 | | AB |
| 40s ea............. 00074-6304-40 | 9.65 | 7.72 | | AB |
| 100s ea............ 00074-6304-13 | 24.44 | 20.58 | | AB |
| (10X10) | | | | |
| 250 mg, 100s ea UD.. 00074-6304-11 | 28.30 | 22.64 | | AB |
| 500s ea............ 00074-6304-53 | 116.09 | 97.76 | | AB |
| 333 mg, 30s ea ..... 00074-6320-30 | 12.26 | 10.33 | | AB |
| 100s ea............ 00074-6320-13 | 35.99 | 30.30 | | AB |
| (10X10) | | | | |
| 333 mg, 100s ea UD.. 00074-6320-11 | 40.45 | 32.36 | | AB |
| 500s ea............ 00074-6320-53 | 170.94 | 143.95 | | AB |
| 500 mg, 100s ea .... 00074-6321-13 | 41.26 | 34.75 | | AB |
| (10X10) | | | | |
| 500 mg, 100s ea UD.. 00074-6321-11 | 46.01 | 36.81 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| ECT, PO, 250 mg, 4s ea ... 54569-3563-63 | 1.13 | | | AB |
| (Cheshire) | | | | |
| REPACK | | | | |
| ECT, PO, 333 mg, 15s ea .. 55175-1805-05 | 5.69 | | | AB |
| 21s ea............. 55175-1805-61 | 8.25 | | | AB |
| 30s ea............. 55175-1805-00 | 8.85 | | | AB |
| 42s ea............. 55175-1805-02 | 10.09 | | | AB |
| 500 mg, 28s ea ..... 55175-1806-08 | 14.46 | | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| ECT, PO, 250 mg, 6s ea ... 00403-6821-10 | 5.00 | | | AB |
| 20s ea............. 00403-6821-20 | 3.40 | | | AB |
| 24s ea............. 00403-6821-24 | 3.80 | | | AB |
| 28s ea............. 00403-6821-28 | 4.75 | | | AB |
| 40s ea............. 00403-6821-40 | 5.50 | | | AB |
| 100s ea............ 00403-6821-01 | 10.15 | | | AB |
| 333 mg, 15s ea ..... 00403-6142-15 | 3.75 | | | AB |
| 17s ea............. 00403-6142-17 | 4.05 | | | AB |
| 500s ea............ 00403-6142-60 | 71.25 | | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| ECT, PO, 333 mg, 21s ea .. 55289-8525-21 | 9.86 | | | AB |
| 30s ea............. 55289-8525-30 | 11.82 | | | AB |
| 40s ea............. 55289-8525-40 | 13.88 | | | AB |
| 42s ea............. 55289-8525-42 | 14.25 | | | AB |
| 63s ea............. 55289-8525-63 | 17.25 | | | AB |
| 500 mg, 28s ea ..... 55289-0217-28 | 12.52 | | | AB |
| 40s ea............. 55289-0217-40 | 14.77 | | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| ECT, PO, 250 mg, 28s ea .. 52959-0060-28 | 8.15 | | | AB |
| 30s ea............. 52959-0060-30 | 8.49 | | | AB |
| 40s ea............. 52959-0060-40 | 10.15 | | | AB |
| 333 mg, 18s ea ..... 52959-0061-18 | 9.41 | | | AB |
| 21s ea............. 52959-0061-21 | 10.63 | | | AB |
| 28s ea............. 52959-0061-28 | 12.35 | | | AB |
| 30s ea............. 52959-0061-30 | 12.56 | | | AB |
| 500 mg, 20s ea ..... 52959-0062-20 | 9.25 | | | AB |
| 28s ea............. 52959-0062-28 | 12.11 | | | AB |
| 40s ea............. 52959-0062-40 | 16.10 | | | AB |
| 56s ea............. 52959-0062-56 | 21.38 | | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| ECT, PO, 333 mg, 15s ea .. 54868-6840-84 | 3.83 | | | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| ECT, PO, 250 mg, 28s ea .. 60346-0106-28 | 9.83 | | | AB |
| 40s ea............. 60346-0106-40 | 11.25 | | | AB |
| 333 mg, 3s ea....... 60346-0098-03 | 4.91 | | | AB |
| 4s ea............ 60346-0098-04 | 4.80 | | | AB |
| 6s ea............ 60346-0098-06 | 5.85 | | | AB |
| 9s ea............ 60346-0098-09 | 6.56 | | | AB |
| 15s ea........... 60346-0098-15 | 8.70 | | | AB |
| 21s ea........... 60346-0098-21 | 9.80 | | | AB |
| 30s ea........... 60346-0098-30 | 13.05 | | | AB |
| 500 mg, 20s ea ..... 60346-0644-20 | 12.80 | | | AB |
| 28s ea............. 60346-0644-28 | 14.90 | | | AB |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services - (800) 722-3062

| (Southwood) | | | | |
|---|---|---|---|---|
| REPACK | | | | |
| ECT, PO, 250 mg, 28s ea .. 58016-0162-28 | 5.06 | | | AB |
| 30s ea............. 58016-0162-30 | 5.48 | | | AB |
| 40s ea............. 58016-0162-40 | 6.30 | | | AB |
| 333 mg, 18s ea ..... 58016-0126-18 | 5.94 | | | AB |
| 20s ea............. 58016-0126-20 | 10.13 | | | AB |
| 21s ea............. 58016-0126-21 | 6.38 | | | AB |
| 28s ea............. 58016-0126-28 | 8.13 | | | AB |
| 30s ea............. 58016-0126-30 | 8.44 | | | AB |
| 42s ea............. 58016-0126-42 | 11.81 | | | AB |
| 180s ea............ 58016-0126-99 | 44.55 | | | AB |
| **ERYC (Warner Chilcott Labs)** | | | | |
| erythromycin | | | | |
| ECC, PO, 250 mg, 100s ea. 00071-0696-24 | 46.81 | | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| ECC, PO, 250 mg, ea...... 00403-8831-10 | 2.40 | | | AB |
| 30s ea............. 00403-8831-30 | 27.25 | | | AB |
| 40s ea............. 00403-8831-40 | 20.45 | | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| ECC, PO, 250 mg, 20s ea.. 55289-8111-20 | 20.65 | | | AB |
| 28s ea............. 55289-8111-28 | 21.37 | | | AB |
| 40s ea............. 55289-8111-40 | 31.68 | | | AB |
| 56s ea............. 55289-8111-56 | 39.85 | | | AB |
| 80s ea............. 55289-8111-80 | 56.23 | | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| ECC, PO, 250 mg, 40s ea.. 52959-0341-40 | 28.50 | | | AB |
| 60s ea............. 52959-0341-60 | 40.99 | | | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| ECC, PO, 250 mg, 20s ea.. 60346-8429-20 | 21.42 | | | AB |
| 28s ea............. 60346-8429-28 | 22.99 | | | AB |
| 40s ea............. 60346-8429-40 | 30.66 | | | AB |
| **ERYCETTE (Ortho-McNeil Pharm)** | | | | |
| erythromycin | | | | |
| SWA, TP, 2%, 60s ea...... 00062-1185-01 | 22.92 | | | AT |
| (Allscrips) | | | | |
| REPACK | | | | |
| SWA, TP, 2%, 60s ea...... 54569-1164-00 | 19.68 | | | AT |
| (Southwood) | | | | |
| REPACK | | | | |
| SWA, TP, 2%, 60s ea...... 58016-3205-01 | 26.04 | | | AT |
| **ERYDERM (Abbott Pharm)** | | | | |
| erythromycin | | | | |
| SOL, TP, 2%, 60 ml ...... 00074-2698-02 | 16.96 | 14.28 | | AT |
| **ERYGEL (Allergan Inc)** | | | | |
| erythromycin | | | | |
| GEL, TP, 2%, 30 gm....... 00023-4312-30 | 26.20 | | | AT |
| 60 gm ............ 00023-4312-60 | 49.25 | | | AT |
| (Allscrips) | | | | |
| REPACK | | | | |
| GEL, TP, 2%, 30 gm....... 54569-1767-01 | 26.20 | | | AT |
| **ERYMAX (Allergan Inc)** | | | | |
| erythromycin | | | | |
| SOL, TP, 2%, 60 ml ...... 00023-0548-02 | 21.64 | | | AT |
| 120 ml ............ 00023-0548-04 | 38.26 | | | AT |
| **ERYPED (Abbott Pharm)** | | | | |
| erythromycin ethylsuccinate | | | | |
| CTB, PO, 200 mg, 40s ea .. 00074-6314-40 | 21.03 | 17.70 | | AB |
| GRR, PO (DROPS) | | | | |
| 100 mg/2.5 ml, | | | | |
| 50 ml.............. 00074-6383-50 | 6.65 | 5.60 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| CTB, PO, 200 mg, 30s ea .. 54569-2699-00 | 14.73 | | | AB |
| 40s ea............. 54569-2699-01 | 19.64 | | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| CTB, PO, 200 mg, 40s ea .. 00403-3563-10 | 20.65 | | | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| CTB, PO, 200 mg, 30s ea .. 60346-0632-30 | 28.83 | | | AB |

ENOKOT® Laxatives When the Rx May Constipate    PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ERYPED 200 (Abbott Pharm)** | | | | |
| erythromycin ethylsuccinate | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 5 ml UD | 00074-6302-05 | 0.81 | 0.65 | AB |
| 100 ml | 00074-6302-13 | 8.24 | 6.94 | AB |
| 200 ml | 00074-6302-53 | 15.01 | 12.64 | AB |
| **(Cheshire)** REPACK | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | 55175-2111-01 | 13.43 | | AB |
| 200 ml | 55175-2111-02 | 19.49 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | 54868-1426-01 | 9.89 | | AB |
| **(Southwood)** REPACK | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | 58016-1036-03 | 7.70 | | AB |
| 200 ml | 58016-1037-06 | 14.02 | | AB |
| **ERYPED 400 (Abbott Pharm)** | | | | |
| erythromycin ethylsuccinate | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 5 ml UD | 00074-6305-05 | 1.19 | 0.95 | |
| 60 ml | 00074-6305-60 | 8.00 | 6.74 | |
| 100 ml | 00074-6305-13 | 12.69 | 10.15 | |
| 200 ml | 00074-6305-53 | 23.15 | 19.49 | |
| **(Cheshire)** REPACK | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 100 ml | 55175-2205-01 | 15.41 | | |
| 200 ml | 55175-2205-02 | 27.18 | | |
| **(Phys Total Care)** REPACK | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 200 ml | 54868-1687-00 | 25.61 | | |
| **(Southwood)** REPACK | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 100 ml | 58016-1038-03 | 11.85 | | |
| 200 ml | 58016-1039-06 | 21.62 | | |
| **ERYPED DROPS (Allscrips)** REPACK | | | | |
| erythromycin ethylsuccinate | | | | |
| GRR, PO, 100 mg/2.5 ml, | | | | |
| 50 ml | 54569-3039-00 | 6.21 | | |
| **(Cheshire)** REPACK | | | | |
| GRR, PO, 100 mg/2.5 ml, | | | | |
| 50 ml | 55175-4399-01 | 11.81 | | |
| **(Phys Total Care)** REPACK | | | | |
| GRR, PO, 100 mg/2.5 ml, | | | | |
| 50 ml | 54868-1886-00 | 8.19 | | |
| **ERYSIDORON 1 (Weleda)** | | | | |
| homeopathic product | | | | |
| LIQ, PO, 20 ml | 55946-8230-10 | 4.65 | | |
| **ERYSIDORON 2 (Weleda)** | | | | |
| homeopathic product | | | | |
| TAB, PO, 100s ea | 55946-8240-30 | 5.85 | | |
| **ERYTHORBIC ACID (A-A Spectrum)** | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (F.C.C.) | | | | |
| 100 gm | 49452-2767-01 | 19.80 | | |
| 500 gm | 49452-2767-02 | 49.50 | | |
| **ERYTHRA-DERM (Paddock)** | | | | |
| erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00574-0014-02 | 7.35 | | AT |
| **MESO-ERYTHRITOL (A-A Spectrum)** | | | | |
| erythritol | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, 5 gm | 49452-2765-01 | 12.50 | | |
| 25 gm | 49452-2765-02 | 29.65 | | |
| **ERYTHROCIN LACTOBIONATE (Abbott Hosp)** | | | | |
| erythromycin lactobionate | | | | |
| PDI, IJ, 500 mg, 10s ea | 00074-6365-02 | 115.19 | 97.00 | AP |
| 10s ea | 00074-6482-01 | 111.03 | 93.50 | AP |
| (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00074-6476-44 | 120.41 | 101.40 | AP |
| 1 gm, 10s ea | 00074-6342-05 | 208.88 | 175.90 | AP |
| 10s ea | 00074-6481-01 | 200.81 | 169.10 | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00074-6478-44 | 214.34 | 180.50 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ERYTHROCIN STEARATE FILMTAB (Abbott Pharm)** | | | | |
| erythromycin stearate | | | | |
| TAB, PO, 250 mg, 40s ea | 00074-6345-41 | 6.06 | 4.85 | AB |
| 100s ea | 00074-6345-20 | 14.15 | 11.92 | AB |
| (ABBO-PAC) | | | | |
| 250 mg, 100s ea UD | 00074-6345-38 | 17.46 | 13.97 | AB |
| 500s ea | 00074-6345-53 | 67.21 | 56.60 | AB |
| 1000s ea | 00074-6345-19 | 130.38 | 109.79 | AB |
| 500 mg, 100s ea | 00074-6316-13 | 25.58 | 21.54 | AB |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 250 mg, 4s ea | 54569-0124-09 | 0.70 | | AB |
| 6s ea | 54569-0124-07 | 1.05 | | AB |
| 12s ea | 54569-0124-00 | 2.10 | | AB |
| 20s ea | 54569-0124-01 | 3.49 | | AB |
| 28s ea | 54569-0124-02 | 4.89 | | AB |
| 30s ea | 54569-0124-05 | 5.24 | | AB |
| 40s ea | 54569-0124-03 | 6.98 | | AB |
| 60s ea | 54569-0124-06 | 8.92 | | AB |
| 100s ea | 54569-0124-08 | 15.37 | | AB |
| 120s ea | 54569-0124-04 | 18.44 | | AB |
| 500 mg, 3s ea | 54569-0125-09 | 0.89 | | AB |
| 6s ea | 54569-3347-00 | 2.69 | | AB |
| 15s ea | 54569-0125-04 | 6.73 | | AB |
| 20s ea | 54569-3347-01 | 8.97 | | AB |
| 21s ea | 54569-0125-00 | 9.42 | | AB |
| 28s ea | 54569-0125-05 | 12.56 | | AB |
| 30s ea | 54569-0125-01 | 13.46 | | AB |
| 40s ea | 54569-0125-02 | 17.94 | | AB |
| 60s ea | 54569-0125-03 | 17.24 | | AB |
| 100s ea | 54569-0125-06 | 28.73 | | AB |
| **(Compumed)** REPACK | | | | |
| TAB, PO, 250 mg, 20s ea | 00403-0844-20 | 3.50 | | AB |
| 28s ea | 00403-0844-28 | 4.10 | | AB |
| 30s ea | 00403-0844-30 | 4.25 | | AB |
| 40s ea | 00403-0844-40 | 5.00 | | AB |
| 100s ea | 00403-0844-01 | 9.15 | | AB |
| 500 mg, 15s ea | 00403-0845-15 | 5.20 | | AB |
| 20s ea | 00403-0845-20 | 6.95 | | AB |
| 30s ea | 00403-0845-30 | 10.15 | | AB |
| 40s ea | 00403-0845-40 | 13.30 | | AB |
| 100s ea | 00403-0845-01 | 24.50 | | AB |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 250 mg, 40s ea | 55289-0050-40 | 10.23 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 250 mg, 100s ea | 54868-0935-01 | 11.20 | | AB |
| 500 mg, 9s ea | 54868-9914-02 | 2.96 | | AB |
| 30s ea | 54868-9914-03 | 7.14 | | AB |
| **(Quality Care)** REPACK | | | | |
| TAB, PO, 250 mg, 12s ea | 60346-0580-12 | 6.41 | | AB |
| 20s ea | 60346-0580-20 | 6.20 | | AB |
| 28s ea | 60346-0580-28 | 9.47 | | AB |
| 40s ea | 60346-0580-40 | 14.00 | | AB |
| 56s ea | 60346-0580-56 | 15.93 | | AB |
| 90s ea | 60346-0580-90 | 23.16 | | AB |
| 500 mg, 28s ea | 60346-0645-28 | 11.07 | | AB |
| 90s ea | 60346-0645-90 | 29.31 | | AB |
| **ERYTHROMYCIN** HCFA | | | | |
| ECC, PO, 250 mg, 100s ea | | 17.93 | | |
| ECT, PO, 333 mg, 100s ea | | 34.49 | | |
| GEL, TP, 2%, 30 gm | | 16.49 | | |
| 60 gm | | 31.48 | | |
| OIN, OP, 5 mg/gm, | | | | |
| 3.500 gm | | 3.81 | | |
| SOL, TP, 2%, 60 ml | | 3.42 | | |
| SWA, TP, 2%, 60s ea | | 16.93 | | |
| (Abbott Pharm) See ERY-TAB | | | | |
| (Abbott Pharm) See ERYDERM | | | | |
| **(Abbott Pharm)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00074-6326-13 | 14.36 | 12.09 | |
| 100s ea UD | 00074-6326-11 | 17.69 | 14.15 | |
| 500s ea | 00074-6326-53 | 68.20 | 57.43 | |
| 500 mg, 100s ea | 00074-6227-13 | 26.35 | 22.19 | |
| (Abbott Pharm) See ERYTHROMYCIN DELAYED-RELEASE | | | | |
| (Abbott Pharm) See PCE DISPERTAB | | | | |
| (Allergan Inc) See ERYGEL | | | | |
| (Allergan Inc) See ERYMAX | | | | |

| PROD/MFR | NDC | AWP |
|---|---|---|
| **(Allscrips)** | | |
| ECC, PO, 250 mg, 3s ea | 54569-2281-05 | 0.82 |
| 12s ea | 54569-2281-04 | 3.29 |
| 20s ea | 54569-2281-02 | 5.48 |
| 28s ea | 54569-2281-00 | 7.67 |
| 30s ea | 54569-2281-03 | 8.22 |
| 40s ea | 54569-2281-01 | 10.96 |
| OIN, OP, 5 mg/gm, 3.500 gm | 54569-1193-00 | 4.43 |
| SOL, TP, 2%, 60 ml | 54569-1883-02 | 7.25 |
| **(Alpharma USPD)** | | |
| SOL, TP, 2%, 60 ml | 00472-1244-02 | 6.88 |
| (Barr) See ERYTHROMYCIN DELAYED-RELEASE | | |
| **(Bausch&Lomb Pharm)** | | |
| OIN, OP, 5 mg/gm, | | |
| 1 gm 50s UD | 24208-0910-19 | 96.80 |
| 3.500 gm | 24208-0910-55 | 4.25 |
| SOL, TP, 2%, 60 ml | 24208-0551-67 | 6.88 |
| **(Cheshire)** | | |
| OIN, OP, 5 mg/gm, 3.500 gm | 55175-2127-01 | 6.77 |
| SOL, TP, 2%, 60 ml | 55175-2128-06 | 8.75 |
| (Cheshire) See ERYTHROMYCIN DR | | |
| **(Clay-Park)** | | |
| SOL, TP, 2%, 60 ml | 45802-0038-46 | 6.90 |
| **(Compumed)** | | |
| TAB, PO, 250 mg, 6s ea | 00403-0140-06 | 2.40 |
| 8s ea | 00403-0140-08 | 2.60 |
| 16s ea | 00403-0140-16 | 3.10 |
| 20s ea | 00403-0140-20 | 3.35 |
| 28s ea | 00403-0140-28 | 3.90 |
| 30s ea | 00403-0140-30 | 4.05 |
| 40s ea | 00403-0140-40 | 4.70 |
| 500 mg, 3s ea | 00403-0026-03 | 2.45 |
| 24s ea | 00403-0026-24 | 5.35 |
| 28s ea | 00403-0026-28 | 6.15 |
| 30s ea | 00403-0026-30 | 6.45 |
| 40s ea | 00403-0026-40 | 8.30 |
| 100s ea | 00403-0026-01 | 22.50 |
| (Compumed) See ERYTHROMYCIN DR | | |
| **(Consolidated Midland)** | | |
| OIN, OP, 5 mg/gm, 3.500 gm | 00223-4288-03 | 2.75 |
| SOL, TP, 1.5%, 60 ml | 00223-6145-01 | 6.25 |
| 2%, 60 ml | 00223-6146-01 | 4.80 |
| (Del-Ray) See DEL-MYCIN | | |
| (Dista) See ILOTYCIN | | |



ERYTHROMYCIN Topical Gel USP, Topical Solution USP 2% fougera

| PROD/MFR | NDC | AWP |
|---|---|---|
| **(Fougera)** | | |
| GEL, TP, 2%, 30 gm | 00168-0216-30 | 19.73 |
| (W/APPLICATOR) | | |
| 2%, 60 gm | 00168-0216-60 | 32.74 |
| OIN, OP (UNIT OF USE) | | |
| 5 mg/gm, 1 gm 50s | 00168-0070-11 | 208.50 |
| 3.500 gm | 00168-0070-38 | 4.43 |
| (HOSPITAL PAK) | | |
| 5 mg/gm, | | |
| 3.500 gm 24s | 00168-0070-39 | 106.32 |
| SOL, TP, 2%, 60 ml | 00168-0215-60 | 7.04 |
| **(Glades)** | | |
| GEL, TP, 2%, 30 gm | 59366-2462-03 | 19.30 |
| 60 gm | 59366-2462-05 | 32.10 |
| (Glades) See ERYTHROMYCIN PLEDGETS | | |
| (Glaxo Derm) See EMGEL | | |
| (Hermal) See AKNE-MYCIN | | |
| (Hoechst Marion) See A/T/S | | |
| (Knoll Labs) See E-MYCIN | | |
| **(Major)** | | |
| OIN, OP, 5 mg/gm, 3.750 gm | 00904-7926-38 | 4.00 |
| SOL, TP, 2%, 60 ml | 00904-2845-03 | 5.80 |
| (Major) See ERYTHROMYCIN DELAYED-RELEASE | | |
| (Medicis) See THERAMYCIN Z | | |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| **(Medisca)** | | | |
| POW, (U.S.P., MICRONIZED) | | | |
| 10 gm ........... 38779-0007-01 | 6.00 | | |
| 25 gm ........... 38779-0007-25 | 12.00 | | |
| 100 gm .......... 38779-0007-10 | 41.00 | | |
| 500 gm .......... 38779-0007-50 | 177.60 | | |
| **(Moore, H.L.)** | | | |
| ECC, PO, 250 mg, 100s ea. 00839-7602-96 | 24.23 | 17.95 | AB |
| 500s ea .......... 00839-7602-12 | 114.68 | 84.95 | AB |
| OIN, OP, 5 mg/gm, 3.500 gm 00839-6767-43 | 4.39 | 3.25 | AT |
| SOL, TP, 2%, 60 ml ...... 00839-7623-64 | 6.95 | 5.15 | AT |
| **(Morton Grove)** | | | |
| SOL, TP, 2%, 60 ml ...... 60432-0671-60 | 6.95 | | AT |
| **(Oussoft)** See ROMYCIN | | | |
| **(Ortho-McNeil Pharm)** See ERYCETTE | | | |
| **(PD-RX Pharm)** | | | |
| ECT, PO, 250 mg, 20s ea .. 55289-0645-20 | 6.96 | | AB |
| 28s ea .......... 55289-0645-28 | 9.66 | | AB |
| 30s ea .......... 55289-0645-30 | 11.97 | | AB |
| 40s ea .......... 55289-0645-40 | 14.99 | | AB |
| 56s ea .......... 55289-0645-56 | 18.75 | | AB |
| 80s ea .......... 55289-0645-80 | 23.31 | | AB |
| 100s ea .......... 55289-0645-01 | 29.93 | | AB |
| 333 mg, 6s ea ... 55289-0915-06 | 3.15 | | AB |
| 15s ea .......... 55289-0915-15 | 7.43 | | AB |
| 24s ea .......... 55289-0915-24 | 8.25 | | AB |
| 30s ea .......... 55289-0915-30 | 10.13 | | AB |
| TAB, PO, 250 mg, 40s ea .. 55289-0075-40 | 13.26 | | |
| 56s ea .......... 55289-0075-56 | 16.02 | | |
| 500 mg, 20s ea ... 55289-0025-20 | 11.25 | | |
| 28s ea .......... 55289-0025-28 | 14.64 | | |
| **(Paddock)** See ERYTHRA-DERM | | | |
| **(Parmed)** See ERYTHROMYCIN DELAYED-RELEASE | | | |
| **(Pharma Pac)** | | | |
| ECC, PO, 250 mg, 20s ea .. 52959-0064-20 | 11.00 | | EE |
| 28s ea .......... 52959-0064-28 | 14.95 | | EE |
| 40s ea .......... 52959-0064-40 | 16.95 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm 52959-1440-00 | 6.79 | | EE |
| **(Pharma-Tek)** | | | |
| POW, (U.S.P., FINE) | | | |
| 50 gm ........... 39822-8800-05 | 33.95 | | |
| **(Phys Total Care)** | | | |
| ECC, PO, 250 mg, 20s ea .. 54868-0224-04 | 5.28 | | EE |
| 30s ea .......... 54868-0224-06 | 7.25 | | EE |
| 40s ea .......... 54868-0224-01 | 9.23 | | EE |
| 60s ea .......... 54868-0224-03 | 13.17 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm 54868-0646-01 | 6.12 | | EE |
| SOL, TP, 2%, 60 ml ...... 54868-0946-00 | 5.63 | | EE |
| TAB, PO, 250 mg, 40s ea .. 54868-1386-01 | 7.04 | | |
| 500s ea .......... 54868-1386-02 | 53.53 | | |
| 500 mg, 3s ea ... 54868-1387-04 | 2.23 | | |
| 6s ea .......... 54868-1387-03 | 3.12 | | |
| 20s ea .......... 54868-1387-00 | 7.31 | | |
| 30s ea .......... 54868-1387-01 | 10.30 | | |
| **(Purepac)** See ERYTHROMYCIN DELAYED-RELEASE | | | |
| **(Qualitest)** | | | |
| ECT, PO, 250 mg, 100s ea. 00603-3548-21 | 28.80 | | AB |
| OIL, TP, 2%, 30 gm ...... 00603-7735-78 | 19.30 | | AT |
| 60 gm ........... 00603-7735-88 | 32.09 | | AT |
| OIN, OP, 5 mg/gm, 3.750 gm 00603-7137-78 | 4.40 | | AT |
| SOL, TP, 2%, 60 ml ...... 00603-7737-52 | 5.30 | | AT |
| **(Quality Care)** | | | |
| TAB, PO, 250 mg, 4s ea ... 60346-0637-44 | 4.20 | | |
| 6s ea .......... 60346-0637-06 | 4.91 | | |
| 9s ea .......... 60346-0637-09 | 5.96 | | |
| 10s ea .......... 60346-0637-10 | 5.85 | | |
| 12s ea .......... 60346-0637-12 | 6.45 | | |
| 16s ea .......... 60346-0637-16 | 6.51 | | |
| 20s ea .......... 60346-0637-20 | 7.55 | | |
| 25s ea UD .......... 60346-0637-25 | 12.27 | | |
| 28s ea .......... 60346-0637-28 | 9.47 | | |
| 30s ea .......... 60346-0637-30 | 9.60 | | |
| 40s ea .......... 60346-0637-40 | 10.95 | | |
| 56s ea .......... 60346-0637-56 | 14.27 | | |
| 500 mg, 3s ea ... 60346-0677-03 | 5.10 | | |
| 6s ea .......... 60346-0677-06 | 6.35 | | |
| 12s ea .......... 60346-0677-12 | 8.45 | | |
| 14s ea .......... 60346-0677-14 | 9.44 | | |
| 20s ea .......... 60346-0677-20 | 10.80 | | |
| 24s ea .......... 60346-0677-24 | 14.67 | | |
| 28s ea .......... 60346-0677-28 | 14.25 | | |
| 30s ea .......... 60346-0677-30 | 13.44 | | |
| 40s ea .......... 60346-0677-40 | 17.34 | | |
| 90s ea .......... 60346-0677-90 | 29.94 | | |
| **(Quality Care)** See ERYTHROMYCIN DR | | | |
| **(Raway)** | | | |
| OIN, OP, 5 mg/gm, 1 gm 50s 00686-0070-11 | 92.00 | | EE |
| 3.500 gm ........ 00686-0070-38 | 3.50 | | EE |
| SOL, TP, 2%, 60 ml ...... 00686-1244-02 | 6.00 | | AT |
| **(Rugby)** | | | |
| ECC, PO, 250 mg, 100s ea. 00536-0354-01 | 30.95 | | AB |
| OIN, OP, 5 mg/gm, 3.500 gm 00536-6536-91 | 4.35 | | AT |
| SOL, TP, 2%, 60 ml ...... 00536-0292-96 | 6.95 | | AT |
| **(Schein)** | | | |
| SOL, TP, 2%, 60 ml ...... 00364-2873-58 | 5.22 | | AT |
| **(Sidmak)** | | | |
| OIN, OP, 5 mg/gm, 3.500 gm 50111-0828-21 | 4.50 | | AT |
| **(Southwood)** | | | |
| ECC, PO, 250 mg, 12s ea . 58016-0123-12 | 5.14 | | EE |
| 15s ea .......... 58016-0123-15 | 6.43 | | EE |
| 24s ea .......... 58016-0123-24 | 10.28 | | EE |
| 30s ea .......... 58016-0123-30 | 12.86 | | EE |
| 40s ea .......... 58016-0123-40 | 17.15 | | EE |
| 100s ea .......... 58016-0123-00 | 42.87 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm 58016-6086-63 | 5.00 | | EE |
| SOL, TP, 2%, 60 ml ...... 58016-3129-01 | 9.65 | | EE |
| **(UDL)** | | | |
| ECC, PO (EMERGI-SCRIPT, 15X4) | | | |
| 250 mg, 60s ea ...... 51079-0671-99 | 60.00 | 52.50 | AB |
| **(Warner Chilcott Labs)** See ERYC | | | |
| **(Westwood-Squibb)** See STATICIN | | | |
| **(Westwood-Squibb)** See T-STAT | | | |
| **(Zenith Goldline)** | | | |
| ECT, PO, 250 mg, 100s ea. 00182-1398-01 | 30.65 | | AB |
| 500s ea .......... 00182-1398-05 | 133.95 | | AB |
| GEL, TP, 2%, 30 gm ... 00182-5124-56 | 20.75 | | AT |
| SOL, TP, 2%, 60 ml ...... 00172-3822-02 | 7.50 | | AT |
| SWA, TP (PLEDGETS) | | | |
| 2%, 60s ea .......... 00172-3821-49 | 17.51 | | AT |

**ERYTHROMYCIN DELAYED-RELEASE (Abbott Pharm)**
erythromycin

| | AWP | DP | OBC |
|---|---|---|---|
| ECC, PO, 250 mg, 100s ea. 00074-6301-13 | 25.03 | 21.07 | AB |
| 500s ea .......... 00074-6301-53 | 121.96 | 102.71 | AB |
| **(Barr)** | | | |
| ECC, PO, 250 mg, 100s ea. 00555-0584-02 | 26.65 | | AB |
| 500s ea .......... 00555-0584-04 | 122.90 | | AB |
| **(Major)** | | | |
| ECC, PO, 250 mg, 100s ea. 00904-2485-60 | 25.25 | | AB |
| 500s ea .......... 00904-2485-40 | 114.20 | | AB |
| **(Parmed)** | | | |
| ECC, PO, 250 mg, 100s ea. 00349-8974-01 | 30.65 | | EE |
| 500s ea .......... 00349-8974-05 | 133.95 | | EE |
| **(Purepac)** | | | |
| ECC, PO, 250 mg, 100s ea. 00228-2553-10 | 26.72 | | AB |
| 500s ea .......... 00228-2553-50 | 122.92 | | AB |

**ERYTHROMYCIN DR (Cheshire)**
erythromycin

| | AWP | DP | OBC |
|---|---|---|---|
| ECC, PO, 250 mg, 12s ea .. 55175-2199-01 | 6.29 | | EE |
| 20s ea .......... 55175-2199-02 | 8.99 | | EE |
| 28s ea .......... 55175-2199-00 | 11.25 | | EE |
| 40s ea .......... 55175-2199-04 | 14.25 | | EE |
| 80s ea .......... 55175-2199-03 | 22.43 | | EE |
| **(Compumed)** | | | |
| ECC, PO, 250 mg, 28s ea .. 00403-0832-28 | 7.45 | | EE |
| 30s ea .......... 00403-0832-30 | 8.15 | | EE |
| 40s ea .......... 00403-0832-40 | 10.65 | | EE |
| 100s ea .......... 00403-0832-01 | 20.65 | | EE |
| **(Quality Care)** | | | |
| ECC, PO, 250 mg, 20s ea .. 60346-0017-20 | 10.02 | | EE |
| 28s ea .......... 60346-0017-28 | 13.10 | | EE |
| 40s ea .......... 60346-0017-40 | 15.84 | | EE |
| 56s ea .......... 60346-0017-56 | 19.94 | | EE |

**ERYTHROMYCIN ES (PD-RX Pharm)**
erythromycin ethylsuccinate

| | AWP | DP | OBC |
|---|---|---|---|
| TAB, PO, 400 mg, 3s ea ... 55289-0118-03 | 2.48 | | AB |
| 20s ea .......... 55289-0118-20 | 6.75 | | AB |
| 28s ea .......... 55289-0118-28 | 7.95 | | AB |
| 30s ea .......... 55289-0118-30 | 8.41 | | AB |
| 40s ea .......... 55289-0118-40 | 10.77 | | AB |
| **(Phys Total Care)** | | | |
| SUS, PO, 200 mg/5 ml, | | | |
| 100 ml ........ 54868-0971-01 | 9.18 | | EE |
| TAB, PO, 400 mg, 20s ea .. 54868-0018-03 | 6.79 | | EE |
| 30s ea .......... 54868-0018-04 | 9.51 | | EE |
| 40s ea .......... 54868-0018-01 | 12.24 | | EE |
| 100s ea .......... 54868-0018-07 | 28.60 | | EE |
| 120s ea .......... 54868-0018-06 | 34.05 | | EE |
| 500s ea .......... 54868-0018-00 | 98.87 | | EE |
| **(Quality Care)** | | | |
| SUS, PO, 200 mg/5 ml, | | | |
| 120 ml ........ 60346-0583-04 | 9.87 | | EE |
| 150 ml ........ 60346-0583-55 | 11.70 | | EE |
| 200 ml ........ 60346-0583-71 | 13.40 | | EE |
| 400 mg/5 ml, | | | |
| 120 ml ........ 60346-0440-04 | 16.86 | | EE |
| 150 ml ........ 60346-0440-55 | 18.54 | | EE |
| 200 ml ........ 60346-0440-71 | 23.61 | | EE |
| TAB, PO, 400 mg, 28s ea . 60346-0646-28 | 15.05 | | EE |
| 40s ea .......... 60346-0646-40 | 14.76 | | EE |
| **(Southwood)** | | | |
| SUS, PO, 200 mg/5 ml, | | | |
| 100 ml ........ 58016-0177-03 | 7.70 | | EE |
| 200 ml ........ 58016-0177-06 | 14.02 | | EE |
| TAB, PO, 400 mg, 10s ea .. 58016-0127-10 | 2.16 | | EE |
| 14s ea .......... 58016-0127-14 | 3.02 | | EE |
| 20s ea .......... 58016-0127-20 | 4.32 | | EE |
| 21s ea .......... 58016-0127-21 | 4.53 | | EE |
| 24s ea .......... 58016-0127-24 | 5.18 | | EE |
| 28s ea .......... 58016-0127-28 | 6.05 | | EE |
| 40s ea .......... 58016-0127-40 | 8.64 | | EE |
| 42s ea .......... 58016-0127-42 | 9.07 | | EE |
| 50s ea .......... 58016-0127-50 | 10.80 | | EE |
| 60s ea .......... 58016-0127-60 | 12.96 | | EE |

**ERYTHROMYCIN ESTOLATE**

HCFA

| | AWP | DP | OBC |
|---|---|---|---|
| CAP, PO, 250 mg, 100s ea........... | 22.92 | | |
| **(Allscrips)** | | | |
| SUS, PO, 125 mg/5 ml, | | | |
| 100 ml ........ 54569-3460-00 | 6.08 | | EE |
| 200 ml ........ 54569-3460-01 | 11.44 | | EE |
| 473 ml ........ 54569-3460-02 | 27.05 | | EE |
| 250 mg/5 ml, 100 ml . 54569-3461-01 | 11.01 | | EE |
| 150 ml ........ 54569-3461-02 | 16.52 | | EE |
| 200 ml ........ 54569-3461-03 | 22.02 | | EE |
| 473 ml ........ 54569-3461-00 | 47.30 | | EE |
| **(Alpharma USPD)** | | | |
| SUS, PO, 125 mg/5 ml, | | | |
| 480 ml ........ 00472-0977-16 | 28.60 | | AB |
| 250 mg/5 ml, 480 ml . 00472-0979-16 | 47.30 | | AB |
| **(Barr)** | | | |
| CAP, PO, 250 mg, 100s ea. 00555-0230-02 | 31.38 | | AB |
| **(Cheshire)** | | | |
| SUS, PO, 250 mg/5 ml, | | | |
| 150 ml ........ 55175-4488-05 | 14.97 | | EE |
| **(Compumed)** | | | |
| SUS, PO, 125 mg/5 ml, | | | |
| 480 ml ........ 00403-1040-94 | 18.80 | | EE |
| 250 mg/5 ml, 480 ml . 00403-1042-94 | 29.65 | | EE |
| **(Consolidated Midland)** | | | |
| SUS, PO, 125 mg/5 ml, | | | |
| 480 ml ........ 00223-6140-81 | 27.50 | | EE |
| 250 mg/5 ml, 480 ml . 00223-6141-01 | 42.50 | | EE |
| **(Dista)** See ILOSONE | | | |
| **(Major)** | | | |
| CAP, PO, 250 mg, 100s ea. 00904-2458-60 | 48.70 | | AB |
| SUS, PO, 125 mg/5 ml, | | | |
| 480 ml ........ 00904-2470-16 | 31.00 | | AB |
| 250 mg/5 ml, 480 ml . 00904-2471-16 | 59.95 | | AB |
| **(Pharma Pac)** | | | |
| SUS, PO, 125 mg/5 ml, | | | |
| 120 ml ........ 52959-1052-03 | 7.95 | | EE |
| 200 ml ........ 52959-1052-00 | 20.22 | | EE |
| 250 mg/5 ml, 150 ml . 52959-1053-01 | 17.10 | | EE |
| 200 ml ........ 52959-1053-02 | 20.50 | | EE |
| **(Qualitest)** | | | |
| CAP, PO, 250 mg, 100s ea. 00603-3551-21 | 37.42 | | AB |
| SUS, PO (ORIGINAL) | | | |
| 125 mg/5 ml, | | | |
| 480 ml ........ 00603-1202-58 | 31.95 | | AB |
| (CHERRY) | | | |
| 250 mg/5 ml, | | | |
| 480 ml ........ 00603-1203-58 | 56.85 | | AB |

RED BOOK™ for Windows®
See Special Offer Inside Back Cover or Call
(800) 722-3062

ENOKOT® Laxatives When the Rx May Constipate   PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Quality Care)** | | | | |
| SUS, PO, 125 mg/5 ml, | | | | |
| 150 ml | 68346-0065-55 | 19.07 | | EE |
| 200 ml | 68346-0065-71 | 21.03 | | EE |
| 250 mg/5 ml, 120 ml | 68346-0597-04 | 28.59 | | EE |
| 150 ml | 68346-0597-55 | 28.59 | | EE |
| **(Raway)** | | | | |
| SUS, PO, 125 mg/5 ml, | | | | |
| 480 ml | 00686-0977-16 | 24.00 | | AB |
| 250 mg/5 ml, 480 ml | 00686-0979-16 | 35.00 | | AB |
| **(Schein)** | | | | |
| CAP, PO, 250 mg, 100s ea | 00364-0530-01 | 31.30 | | AB |
| **(Southwood)** | | | | |
| SUS, PO, 125 mg/5 ml, | | | | |
| 200 ml | 58016-0176-40 | 20.18 | | EE |
| 250 mg/5 ml, 150 ml | 58016-0175-30 | 17.06 | | EE |
| 200 ml | 58016-0175-40 | 20.48 | | EE |
| **(Zenith Goldline)** | | | | |
| SUS, PO, 125 mg/5 ml, | | | | |
| 480 ml | 00182-1566-40 | 31.95 | | AB |
| 250 mg/5 ml, 480 ml | 00182-1567-40 | 60.60 | | AB |
| **ERYTHROMYCIN ETHYLSUCCINATE** | | | | |
| HCFA | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | | 8.24 | | |
| 200 ml | | 15.64 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | | 5.85 | | |
| 200 ml | | 13.94 | | |
| 480 ml | | 12.14 | | |
| 400 mg/5 ml, | | | | |
| 480 ml | | 20.93 | | |
| TAB, PO, 400 mg, 100s ea | | 23.45 | | |
| (Abbott Pharm) See E.E.S. GRANULES | | | | |
| (Abbott Pharm) See E.E.S.-200 | | | | |
| (Abbott Pharm) See E.E.S.-400 | | | | |
| (Abbott Pharm) See E.E.S.-400 FILMTAB | | | | |
| (Abbott Pharm) See ERYPED | | | | |
| (Abbott Pharm) See ERYPED | | | | |
| (Abbott Pharm) See ERYPED 200 | | | | |
| (Abbott Pharm) See ERYPED 400 | | | | |
| **(Abbott Pharm)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00074-3747-16 | 20.16 | 16.98 | AB |
| 400 mg/5 ml, 480 ml | 00074-3748-16 | 37.55 | 31.62 | AB |
| TAB, PO, 400 mg, 100s ea | 00074-2589-13 | 22.56 | 19.00 | AB |
| 500s ea | 00074-2589-53 | 107.14 | 90.22 | AB |
| **(Allscrips)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | 54569-2821-00 | 7.69 | | EE |
| 200 ml | 54569-2187-00 | 13.32 | | EE |
| 400 mg/5 ml, 200 ml | 54569-3541-01 | 17.18 | | EE |
| 480 ml | 54569-3541-00 | 40.65 | | EE |
| TAB, PO, 400 mg, 3s ea | 54569-2507-09 | 0.86 | | EE |
| 5s ea | 54569-3531-02 | 1.43 | | EE |
| 9s ea | 54569-2507-08 | 2.25 | | EE |
| 15s ea | 54569-3531-01 | 3.75 | | EE |
| 20s ea | 54569-2507-07 | 5.72 | | EE |
| 21s ea | 54569-2507-05 | 6.01 | | EE |
| 24s ea | 54569-2507-00 | 6.00 | | EE |
| 28s ea | 54569-2507-03 | 8.01 | | EE |
| 30s ea | 54569-2507-04 | 8.59 | | EE |
| 40s ea | 54569-2507-02 | 11.45 | | EE |
| 100s ea | 54569-2507-06 | 25.12 | | EE |
| **(Alpharma USPD)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00472-0971-16 | 19.04 | | AB |
| 400 mg/5 ml, 480 ml | 00472-0974-16 | 33.39 | | AB |
| **(Barr)** | | | | |
| SUS, PO (CHERI-BERI) | | | | |
| 200 mg/5 ml, | | | | |
| 100 ml | 00555-0215-22 | 7.01 | | AB |
| 200 ml | 00555-0215-23 | 12.95 | | AB |
| **(Cheshire)** | | | | |
| TAB, PO, 400 mg, 3s ea | 55175-0311-07 | 3.00 | | EE |
| 12s ea | 55175-0311-01 | 7.74 | | EE |
| 20s ea | 55175-0311-02 | 7.88 | | EE |
| 21s ea | 55175-0311-05 | 8.09 | | EE |
| 28s ea | 55175-0311-08 | 9.12 | | EE |
| 30s ea | 55175-0311-03 | 9.60 | | EE |
| 40s ea | 55175-0311-04 | 13.17 | | EE |
| 60s ea | 55175-0311-06 | 16.25 | | EE |
| **(Compumed)** | | | | |
| TAB, PO, 400 mg, 20s ea | 00483-0146-20 | 5.00 | | EE |
| 28s ea | 00483-0146-28 | 5.60 | | EE |
| 30s ea | 00483-0146-30 | 6.30 | | EE |
| 40s ea | 00483-0146-40 | 7.10 | | EE |
| 500s ea | 00483-0146-60 | 71.50 | | EE |
| **(Consolidated Midland)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | 00223-6142-10 | 6.95 | | EE |
| 480 ml | 00223-6142-01 | 23.50 | | EE |
| 400 mg/5 ml, 100 ml | 00223-6143-10 | 10.95 | | EE |
| 480 ml | 00223-6143-01 | 42.50 | | EE |
| TAB, PO, 400 mg, 100s ea | 00223-0912-01 | 27.50 | | EE |
| 500s ea | 00223-0912-05 | 112.50 | | EE |
| **(Major)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00904-2482-16 | 20.95 | | AB |
| 400 mg/5 ml, 480 ml | 00904-2483-16 | 39.75 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0023-01 | 10.00 | | |
| 25 gm | 38779-0023-25 | 15.00 | | |
| 100 gm | 38779-0023-10 | 50.00 | | |
| 500 gm | 38779-0023-50 | 225.00 | | |
| **(Meridian Chemical)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 62991-2027-04 | 28.60 | | |
| 25 gm | 62991-2027-01 | 63.80 | | |
| 100 gm | 62991-2027-02 | 165.00 | | |
| 500 gm | 62991-2027-03 | 770.00 | | |
| **(Moore,H.L.)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00839-0482-69 | 21.47 | 15.90 | AB |
| 400 mg/5 ml, 480 ml | 00839-0568-69 | 37.25 | 27.59 | AB |
| TAB, PO, 400 mg, 100s ea | 00839-0588-06 | 25.77 | 19.09 | AB |
| 500s ea | 00839-0588-12 | 143.10 | 106.00 | AB |
| **(Mylan)** | | | | |
| TAB, PO, 400 mg, 100s ea | 00378-6400-01 | 26.95 | | AB |
| 500s ea | 00378-6400-05 | 143.10 | | AB |
| (PD-RX Pharm) See ERYTHROMYCIN ES | | | | |
| **(Paddock)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 00574-0416-25 | 20.25 | | |
| **(Pharm Corp/America)** | | | | |
| TAB, PO, 400 mg, 20s ea | 51655-0120-52 | 5.00 | | EE |
| 30s ea | 51655-0120-24 | 6.70 | | EE |
| 40s ea | 51655-0120-51 | 8.40 | | EE |
| **(Pharma Pac)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | 52959-1452-01 | 15.50 | | EE |
| 400 mg/5 ml, 100 ml | 52959-1055-00 | 12.30 | | EE |
| 200 ml | 52959-1055-01 | 21.00 | | EE |
| TAB, PO, 400 mg, 21s ea | 52959-0063-21 | 10.56 | | EE |
| 28s ea | 52959-0063-28 | 13.00 | | EE |
| 30s ea | 52959-0063-30 | 13.62 | | EE |
| 40s ea | 52959-0063-40 | 15.76 | | EE |
| (Phys Total Care) See ERYTHROMYCIN ES | | | | |
| **(Qualitest)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00603-1206-58 | 22.84 | | AB |
| 400 mg/5 ml, 480 ml | 00603-1207-58 | 41.60 | | AB |
| (Quality Care) See ERYTHROMYCIN ES | | | | |
| **(Raway)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | 00686-0965-39 | 6.95 | | EE |
| 400 mg/5 ml, 100 ml | 00686-0976-39 | 5.95 | | EE |
| **(Rugby)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00536-0360-85 | 23.50 | | AB |
| 400 mg/5 ml, 480 ml | 00536-0371-85 | 42.50 | | AB |
| **(Schein)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00364-2067-16 | 22.00 | | AB |
| 400 mg/5 ml, 480 ml | 00364-2079-16 | 38.99 | | AB |
| (Southwood) See ERYTHROMYCIN ES | | | | |
| **(Zenith Goldline)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | 00182-1530-76 | 7.12 | | AB |
| 200 ml | 00182-1530-73 | 12.95 | | AB |
| 480 ml | 00182-1371-40 | 23.50 | | AB |
| **ERYTHROMYCIN GLUCEPTATE** | | | | |
| (Dista) See ILOTYCIN GLUCEPTATE | | | | |
| **ERYTHROMYCIN LACTOBIONATE** | | | | |
| (Abbott Hosp) See ERYTHROCIN LACTOBIONATE | | | | |

| PROD/MFR | NDC | AWP | | |
|---|---|---|---|---|
| **(Lederle Std Prod)** | | | | |
| PDI, IJ (VIAL) | | | | |
| 500 mg, 5s ea | 00205-2848-56 | 31.25 | 25.00 | RP |
| 1 gm, 5s ea | 00205-2849-82 | 57.94 | 46.36 | RP |
| **ERYTHROMYCIN PLEDGETS (Glades)** | | | | |
| erythromycin | | | | |
| SWA, TP, 2%, 60s ea UD | 59366-2838-06 | 18.05 | | AT |
| (PADS) | | | | |
| 2%, 60s ea | 59366-2878-06 | 16.79 | | AT |
| **ERYTHROMYCIN STEARATE** | | | | |
| HCFA | | | | |
| TAB, PO, 250 mg, 100s ea | | 17.88 | | |
| 500 mg, 100s ea | | 24.18 | | |
| (Abbott Pharm) See ERYTHROCIN STEARATE FILMTAB | | | | |
| **(Cheshire)** | | | | |
| TAB, PO, 250 mg, 15s ea | 55175-2009-05 | 5.37 | | EE |
| 20s ea | 55175-2009-00 | 7.16 | | EE |
| 21s ea | 55175-2009-01 | 7.39 | | EE |
| 28s ea | 55175-2009-08 | 8.30 | | EE |
| 30s ea | 55175-2009-03 | 8.81 | | EE |
| 40s ea | 55175-2009-04 | 10.41 | | EE |
| 56s ea | 55175-2009-06 | 12.50 | | EE |
| 500 mg, ea | 55175-1016-01 | 1.00 | | EE |
| 14s ea | 55175-1016-04 | 6.84 | | EE |
| 20s ea | 55175-1016-00 | 8.56 | | EE |
| 28s ea | 55175-1016-08 | 10.04 | | EE |
| 30s ea | 55175-1016-03 | 10.70 | | EE |
| 40s ea | 55175-1016-02 | 14.25 | | EE |
| **(Compumed)** | | | | |
| TAB, PO, 500 mg, 15s ea | 00483-0846-15 | 4.30 | | EE |
| 20s ea | 00483-0846-20 | 5.75 | | EE |
| 30s ea | 00483-0846-30 | 8.30 | | EE |
| 60s ea | 00483-0846-71 | 14.10 | | EE |
| **(Consolidated Midland)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00223-0914-01 | 13.25 | | EE |
| 500s ea | 00223-0914-05 | 70.00 | | EE |
| **(Dixon-Shane)** | | | | |
| TAB, PO, 250 mg, 56s ea | 17236-0152-56 | 5.93 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 250 mg, 30s ea UD | 61392-0113-30 | 4.90 | | |
| (BLISTER PACK) | | | | |
| 250 mg, 30s ea | 61392-0113-39 | 4.90 | | AB |
| 31s ea UD | 61392-0113-31 | 5.06 | | AB |
| 32s ea UD | 61392-0113-32 | 5.22 | | AB |
| 45s ea UD | 61392-0113-45 | 7.34 | | AB |
| 60s ea UD | 61392-0113-60 | 9.79 | | AB |
| 90s ea UD | 61392-0113-90 | 14.69 | | AB |
| 500s ea UD | 61392-0113-51 | 81.60 | | AB |
| 2000s ea UD | 61392-0113-54 | 326.40 | | AB |
| 10000s ea UD | 61392-0113-91 | 1632.00 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 38779-0024-25 | 30.00 | | |
| 100 gm | 38779-0024-10 | 100.00 | | |
| 500 gm | 38779-0024-50 | 450.00 | | |
| 1000 gm | 38779-0024-00 | 810.00 | | |
| **(Moore,H.L.)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00839-5079-06 | 18.16 | 13.45 | AB |
| 1000s ea | 00839-5079-16 | 133.58 | 96.95 | AB |
| 500 mg, 100s ea | 00839-5185-06 | 37.11 | 27.49 | AB |
| **(Mylan)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00378-0106-01 | 18.16 | | AB |
| 500s ea | 00378-0106-05 | 71.35 | | AB |
| 500 mg, 100s ea | 00378-0107-01 | 28.85 | | AB |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 250 mg, 4s ea | 55289-0112-04 | 2.63 | | AB |
| 10s ea | 55289-0112-10 | 4.12 | | AB |
| 15s ea | 55289-0112-15 | 5.40 | | AB |
| 20s ea | 55289-0112-20 | 6.57 | | AB |
| 25s ea UD | 55289-0112-97 | 9.78 | | AB |
| 28s ea | 55289-0112-28 | 8.55 | | AB |
| 40s ea | 55289-0112-40 | 10.67 | | AB |
| 56s ea | 55289-0112-56 | 11.60 | | AB |
| 100s ea | 55289-0112-01 | 14.18 | | AB |
| 120s ea | 55289-0112-98 | 16.44 | | AB |
| 500 mg, 2s ea | 55289-0705-02 | 2.63 | | AB |
| 15s ea | 55289-0705-15 | 4.98 | | AB |
| 16s ea | 55289-0705-16 | 5.33 | | AB |
| 20s ea | 55289-0705-20 | 8.70 | | AB |
| 28s ea | 55289-0705-28 | 11.97 | | AB |
| 30s ea | 55289-0705-30 | 12.82 | | AB |
| 40s ea | 55289-0705-40 | 14.58 | | AB |
| 56s ea | 55289-0705-56 | 19.32 | | AB |
| **(Pharm Corp/America)** | | | | |
| TAB, PO, 250 mg, 28s ea | 51655-0098-29 | 4.40 | | EE |
| 40s ea | 51655-0098-51 | 5.60 | | EE |
| 500 mg, 21s ea | 51655-0152-28 | 7.50 | | EE |
| 30s ea | 51655-0152-24 | 9.00 | | EE |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062 ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 38779-0219-06 | 33.13 | | |
| 5 gm | 38779-0219-03 | 108.75 | | |
| **(Meridian Chemical)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 62991-1237-01 | 97.50 | | |
| **ERGOTRATE MALEATE (Bedford)** | | | | |
| ergonovine maleate | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.2 mg/ml, | | | | |
| 1 ml 25s | 55390-0502-01 | 118.50 | | |
| **ERVOL LIGHT (Amend)** | | | | |
| mineral oil | | | | |
| OIL, (N.F.) | | | | |
| 480 ml | 17317-1064-01 | 4.90 | | |
| 3840 ml | 17317-1064-06 | 21.00 | | |
| 19200 ml | 17317-1064-08 | 70.00 | | |
| **ERY 2% PADS (Glades)** | | | | |
| erythromycin | | | | |
| SWA, TP, 2%, 60s ea | 59366-2878-06 | 20.18 | | AT |
| **ERY-TAB (Abbott Pharm)** | | | | |
| erythromycin | | | | |
| ECT, PO, 250 mg, 30s ea | 00074-6304-30 | 7.95 | 6.36 | AB |
| 40s ea | 00074-6304-40 | 10.60 | 8.48 | AB |
| 100s ea | 00074-6304-13 | 25.18 | 21.20 | AB |
| (10X10) | | | | |
| 250 mg, 100s ea UD | 00074-6304-11 | 27.84 | 23.20 | AB |
| 500s ea | 00074-6304-53 | 119.59 | 100.70 | AB |
| 333 mg, 30s ea | 00074-6320-30 | 12.35 | 10.40 | AB |
| 100s ea | 00074-6320-13 | 37.06 | 31.21 | AB |
| (10X10) | | | | |
| 333 mg, 100s ea UD | 00074-6320-11 | 39.85 | 33.21 | AB |
| 500s ea | 00074-6320-53 | 176.05 | 148.25 | AB |
| 500 mg, 100s ea | 00074-6321-13 | 42.50 | 35.79 | AB |
| (10X10) | | | | |
| 500 mg, 100s ea UD | 00074-6321-11 | 45.35 | 37.79 | AB |
| **(Allscripts)** REPACK | | | | |
| ECT, PO, 250 mg, 4s ea | 54569-3563-03 | 1.13 | | AB |
| **(Cheshire)** REPACK | | | | |
| ECT, PO, 333 mg, 15s ea | 55175-1805-05 | 6.83 | | AB |
| 21s ea | 55175-1805-01 | 9.90 | | AB |
| 30s ea | 55175-1805-00 | 10.20 | | AB |
| 40s ea | 55175-1805-04 | 11.99 | | AB |
| 42s ea | 55175-1805-02 | 12.11 | | AB |
| 500 mg, 3s ea | 55175-1806-01 | 4.00 | | AB |
| 28s ea | 55175-1806-08 | 14.46 | | AB |
| 30s ea | 55175-1806-03 | 12.54 | | AB |
| **(PD-RX Pharm)** REPACK | | | | |
| ECT, PO, 333 mg, 21s ea | 55289-0525-21 | 10.08 | | AB |
| 30s ea | 55289-0525-30 | 12.38 | | AB |
| 40s ea | 55289-0525-40 | 13.88 | | AB |
| 42s ea | 55289-0525-42 | 14.25 | | AB |
| 63s ea | 55289-0525-63 | 17.25 | | AB |
| 500 mg, 28s ea | 55289-0217-28 | 12.52 | | AB |
| 40s ea | 55289-0217-40 | 14.77 | | AB |
| **(Pharma Pac)** REPACK | | | | |
| ECT, PO, 250 mg, 20s ea | 52959-0060-20 | 8.99 | | AB |
| 28s ea | 52959-0060-28 | 11.59 | | AB |
| 30s ea | 52959-0060-30 | 11.88 | | AB |
| 40s ea | 52959-0060-40 | 14.04 | | AB |
| 56s ea | 52959-0060-56 | 16.80 | | AB |
| 333 mg, 15s ea | 52959-0061-15 | 8.10 | | AB |
| 18s ea | 52959-0061-18 | 9.41 | | AB |
| 21s ea | 52959-0061-21 | 10.63 | | AB |
| 28s ea | 52959-0061-28 | 13.16 | | AB |
| 30s ea | 52959-0061-30 | 14.05 | | AB |
| 40s ea | 52959-0061-40 | 16.93 | | AB |
| 500 mg, 20s ea | 52959-0062-20 | 14.80 | | AB |
| 28s ea | 52959-0062-28 | 16.79 | | AB |
| 40s ea | 52959-0062-40 | 22.87 | | AB |
| 56s ea | 52959-0062-56 | 30.79 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| ECT, PO, 333 mg, 15s ea | 54868-0840-04 | 4.34 | | AB |
| 20s ea | 54868-0840-00 | 6.57 | | AB |
| 30s ea | 54868-0840-02 | 9.19 | | AB |
| 100s ea | 54868-0840-03 | 21.35 | | AB |
| **(Quality Care)** REPACK | | | | |
| ECT, PO, 250 mg, 28s ea | 60346-0108-28 | 9.83 | | AB |
| 40s ea | 60346-0108-40 | 14.72 | | AB |
| 333 mg, 3s ea | 60346-0098-03 | 4.91 | | AB |
| 6s ea | 60346-0098-06 | 5.85 | | AB |
| 9s ea | 60346-0098-09 | 6.56 | | AB |
| 15s ea | 60346-0098-15 | 10.95 | | AB |
| 21s ea | 60346-0098-21 | 12.24 | | AB |
| 30s ea | 60346-0098-30 | 16.31 | | AB |
| 500 mg, 20s ea | 60346-0644-20 | 12.80 | | AB |
| 28s ea | 60346-0644-28 | 15.11 | | AB |
| **(Southwood)** REPACK | | | | |
| ECT, PO, 250 mg, 28s ea | 58016-0162-28 | 5.06 | | AB |
| 30s ea | 58016-0162-30 | 5.48 | | AB |
| 40s ea | 58016-0162-40 | 6.30 | | AB |
| 333 mg, 18s ea | 58016-0126-18 | 9.15 | | AB |
| 20s ea | 58016-0126-20 | 10.13 | | AB |
| 21s ea | 58016-0126-21 | 10.68 | | AB |
| 28s ea | 58016-0126-28 | 14.24 | | AB |
| 30s ea | 58016-0126-30 | 15.26 | | AB |
| 42s ea | 58016-0126-42 | 21.35 | | AB |
| 60s ea | 58016-0126-60 | 30.51 | | AB |
| 100s ea | 58016-0126-00 | 50.85 | | AB |
| **ERYC (Warner Chilcott Labs)** | | | | |
| erythromycin | | | | |
| ECC, PO, 250 mg, 100s ea | 00430-0696-24 | 51.20 | | AB |
| **(PD-RX Pharm)** REPACK | | | | |
| ECC, PO, 250 mg, 20s ea | 55289-0111-20 | 20.66 | | AB |
| 28s ea | 55289-0111-28 | 21.37 | | AB |
| 40s ea | 55289-0111-40 | 31.68 | | AB |
| 56s ea | 55289-0111-56 | 39.85 | | AB |
| 80s ea | 55289-0111-80 | 56.23 | | AB |
| **(Pharma Pac)** REPACK | | | | |
| ECC, PO, 250 mg, 40s ea | 52959-0341-40 | 33.10 | | AB |
| 60s ea | 52959-0341-60 | 41.84 | | AB |
| **(Quality Care)** REPACK | | | | |
| ECC, PO, 250 mg, 20s ea | 60346-0429-20 | 22.36 | | AB |
| 28s ea | 60346-0429-28 | 23.99 | | AB |
| 40s ea | 60346-0429-40 | 31.99 | | AB |
| **ERYCETTE (Ortho-McNeil Pharm)** | | | | |
| erythromycin | | | | |
| SWA, TP, 2%, 60s ea | 00062-1185-01 | 25.98 | | AT |
| **(Southwood)** REPACK | | | | |
| SWA, TP, 2%, 60s ea | 58016-3205-01 | 26.04 | | AT |
| **ERYDERM (Abbott Pharm)** | | | | |
| erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00074-2698-02 | 17.48 | 14.71 | AT |
| **ERYGEL (Merz)** | | | | |
| erythromycin | | | | |
| GEL, TP, 2%, 30 gm | 00259-4312-30 | 29.94 | | AT |
| 60 gm | 00259-4312-60 | 56.30 | | AT |
| **(Allscripts)** REPACK | | | | |
| GEL, TP, 2%, 30 gm | 54569-1767-01 | 31.19 | | AT |
| **ERYMAX (Merz)** | | | | |
| erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00259-0540-02 | 24.74 | | AT |
| 120 ml | 00259-0540-04 | 43.74 | | AT |
| **ERYPED (Abbott Pharm)** | | | | |
| erythromycin ethylsuccinate | | | | |
| CTB, PO, 200 mg, 40s ea | 00074-6314-40 | 21.65 | 18.23 | AB |
| GRR, PO (DROPS) | | | | |
| 100 mg/2.5 ml, | | | | |
| 50 ml | 00074-6303-50 | 6.85 | 5.77 | |
| **(Cheshire)** REPACK | | | | |
| GRR, PO (DROPS) | | | | |
| 100 mg/2.5 ml, | | | | |
| 50 ml | 55175-4399-01 | 11.81 | | |
| **(Phys Total Care)** REPACK | | | | |
| GRR, PO (DROPS) | | | | |
| 100 mg/2.5 ml, | | | | |
| 50 ml | 54868-1886-00 | 8.69 | | |
| **(Quality Care)** REPACK | | | | |
| CTB, PO, 200 mg, 30s ea | 60346-0032-30 | 30.08 | | AB |
| **ERYPED 200 (Abbott Pharm)** | | | | |
| erythromycin ethylsuccinate | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 5 ml UD | 00074-6302-05 | 0.84 | 0.70 | AB |
| 100 ml | 00074-6302-13 | 8.74 | 7.36 | AB |
| 200 ml | 00074-6302-53 | 16.28 | 13.70 | AB |
| **(Cheshire)** REPACK | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | 55175-2111-01 | 13.43 | | |
| 200 ml | 55175-2111-02 | 19.49 | | |
| **(Phys Total Care)** REPACK | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | 54868-1426-01 | 10.69 | | |
| **(Southwood)** REPACK | | | | |
| GRR, PO, 200 mg/5 ml, | | | | |
| 100 ml | 58016-1036-01 | 7.70 | | |
| 200 ml | 58016-1037-06 | 14.02 | | |
| **ERYPED 400 (Abbott Pharm)** | | | | |
| erythromycin ethylsuccinate | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 5 ml UD | 00074-6305-05 | 1.30 | 1.08 | |
| 100 ml | 00074-6305-13 | 13.44 | 11.32 | |
| 200 ml | 00074-6305-53 | 25.03 | 21.07 | |
| **(Cheshire)** REPACK | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 100 ml | 55175-2205-01 | 15.41 | | |
| 200 ml | 55175-2205-02 | 27.18 | | |
| **(Phys Total Care)** REPACK | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 100 ml | 54868-1887-01 | 14.91 | | |
| 200 ml | 54868-1887-00 | 27.32 | | |
| **(Southwood)** REPACK | | | | |
| GRR, PO, 400 mg/5 ml, | | | | |
| 100 ml | 58016-1038-01 | 11.85 | | |
| 200 ml | 58016-1039-06 | 21.62 | | |
| **ERYSIDORON 1 (Weleda)** | | | | |
| homeopathic product | | | | |
| LIQ, PO, 20 ml | 55946-0230-10 | 4.65 | | |
| **ERYSIDORON 2 (Weleda)** | | | | |
| homeopathic product | | | | |
| TAB, PO, 100s ea | 55946-0240-30 | 5.85 | | |
| **ERYTHORBIC ACID (A-A Spectrum)** | | | | |
| POW, (F.C.C.) | | | | |
| 100 gm | 49452-2767-81 | 19.80 | | |
| 500 gm | 49452-2767-82 | 49.50 | | |
| **ERYTHRA-DERM (Paddock)** | | | | |
| erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00574-0014-02 | 7.35 | | AT |
| **MESO-ERYTHRITOL (A-A Spectrum)** | | | | |
| erythritol | | | | |
| POW, 5 gm | 49452-2765-81 | 12.50 | | |
| 25 gm | 49452-2765-82 | 29.65 | | |
| **ERYTHROCIN LACTOBIONATE (Abbott Hosp)** | | | | |
| erythromycin lactobionate | | | | |
| PDI, IJ (ADD-VANTAGE W/D5W) | | | | |
| 500 mg, ea | 00074-3247-01 | 24.57 | 20.69 | AP |
| 10s ea | 00074-6365-02 | 127.06 | 107.00 | AP |
| 10s ea | 00074-6482-01 | 122.43 | 103.10 | AP |
| (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00074-6476-44 | 132.76 | 111.80 | AP |
| (ADD-VANTAGE W/D5W) | | | | |
| 1 gm, ea | 00074-3246-01 | 33.51 | 28.22 | AP |
| 10s ea | 00074-6342-05 | 230.26 | 193.90 | AP |
| 10s ea | 00074-6481-01 | 221.47 | 186.50 | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00074-6478-44 | 236.31 | 199.00 | AP |
| **ERYTHROCIN STEARATE FILMTAB (Abbott Pharm)** | | | | |
| erythromycin stearate | | | | |
| TAB, PO, 250 mg, 40s ea | 00074-6346-41 | 6.14 | 4.91 | AB |
| 100s ea | 00074-6346-20 | 14.59 | 12.28 | AB |
| (ABBO-PAC) | | | | |
| 250 mg, 100s ea UD | 00074-6346-38 | 17.14 | 14.28 | AB |
| 500s ea | 00074-6346-53 | 69.29 | 58.35 | AB |
| 1000s ea | 00074-6346-19 | 134.43 | 113.20 | AB |
| 500 mg, 100s ea | 00074-6316-13 | 26.35 | 22.19 | AB |
| **(Allscripts)** REPACK | | | | |
| TAB, PO, 250 mg, 4s ea | 54569-0124-09 | 0.70 | | AB |
| 6s ea | 54569-0124-07 | 1.05 | | AB |
| 12s ea | 54569-0124-00 | 2.14 | | AB |
| 20s ea | 54569-0124-01 | 3.49 | | AB |
| 28s ea | 54569-0124-02 | 4.89 | | AB |
| 30s ea | 54569-0124-05 | 5.24 | | AB |
| 40s ea | 54569-0124-03 | 6.98 | | AB |
| 60s ea | 54569-0124-06 | 8.92 | | AB |
| 500 mg, 6s ea | 54569-3347-00 | 1.66 | | AB |
| 9s ea | 54569-3347-02 | 2.48 | | AB |


RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 15s ea | 54569-0125-04 | 4.08 | | AB |
| 20s ea | 54569-3347-01 | 5.80 | | AB |
| 21s ea | 54569-0125-00 | 5.80 | | AB |
| 28s ea | 54569-0125-05 | 7.62 | | AB |
| 30s ea | 54569-0125-01 | 8.17 | | AB |
| 40s ea | 54569-0125-02 | 10.89 | | AB |
| 60s ea | 54569-0125-03 | 16.56 | | AB |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 40s ea | 55289-0050-40 | 10.23 | | AB |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 28s ea | 52959-0427-28 | 11.86 | | AB |
| 40s ea | 52959-0427-40 | 15.15 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 100s ea | 54868-0985-01 | 12.15 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 12s ea | 60346-0580-12 | 6.41 | | AB |
| 20s ea | 60346-0580-20 | 6.20 | | AB |
| 28s ea | 60346-0580-28 | 9.47 | | AB |
| 40s ea | 60346-0580-40 | 15.32 | | AB |
| 56s ea | 60346-0580-56 | 15.93 | | AB |
| 90s ea | 60346-0580-90 | 23.16 | | AB |
| 500 mg, 28s ea | 60346-0645-28 | 11.56 | | AB |
| 90s ea | 60346-0645-90 | 30.59 | | AB |

**ERYTHROMYCIN**
HCFA

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO, 250 mg, 100s ea | | 17.93 | | |
| GEL, TP, 2%, 30 gm | | 18.81 | | |
| OIN, OP, 5 mg/gm, | | | | |
| 3.500 gm | | 3.52 | | |
| SOL, TP, 2%, 60 ml | | 3.42 | | |
| SWA, TP, 2%, 60s ea | | 16.93 | | |

**(Abbott Pharm)** See ERY-TAB
**(Abbott Pharm)** See ERYDERM
**(Abbott Pharm)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 250 mg, 100s ea | 00074-6326-13 | 14.79 | 12.45 | |
| 100s ea UD | 00074-6326-11 | 19.74 | 16.45 | |
| 500s ea | 00074-6326-53 | 70.24 | 59.15 | |
| 500 mg, 100s ea | 00074-6227-13 | 27.15 | 22.86 | |

**(Abbott Pharm)** See ERYTHROMYCIN DELAYED-RELEASE
**(Abbott Pharm)** See PCE DISPERTAB
**(Akorn)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| OIN, OP, 5 mg/gm, 3.500 gm | 17478-0070-35 | 4.90 | | AT |

**(Allscripts)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO, 250 mg, 12s ea | 54569-2281-04 | 3.23 | | EE |
| 20s ea | 54569-2281-02 | 5.38 | | EE |
| 28s ea | 54569-2281-00 | 7.51 | | EE |
| 30s ea | 54569-2281-03 | 8.06 | | EE |
| 40s ea | 54569-2281-01 | 10.75 | | EE |
| GEL, TP, 2%, 30 gm | 54569-4810-00 | 19.73 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm | 54569-1193-00 | 4.90 | | EE |
| SOL, TP, 2%, 60 ml | 54569-1883-02 | 10.30 | | EE |

**(Alpharma USPD)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, TP, 2%, 60 ml | 00472-1244-92 | 6.88 | | AT |

**(Barr)** See ERYTHROMYCIN DELAYED-RELEASE
**(Bausch&Lomb Pharm)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| OIN, OP, 5 mg/gm, | | | | |
| 1 gm 50s UD | 24208-0910-19 | 96.80 | | AT |
| 3.500 gm | 24208-0910-55 | 4.25 | | AT |
| SOL, TP, 2%, 60 ml | 24208-0551-67 | 6.88 | | AT |

**(Bioglan)** See THERAMYCIN Z **(Cheshire)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| OIN, OP, 5 mg/gm, 3.500 gm | 55175-2127-01 | 6.77 | | EE |
| SOL, TP, 2%, 60 ml | 55175-2128-06 | 8.50 | | EE |

**(Cheshire)** See ERYTHROMYCIN DR
**(Clay-Park)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, TP, 2%, 60 ml | 45802-0038-46 | 6.90 | | AT |

**(Consolidated Midland)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| OIN, OP, 5 mg/gm, 3.500 gm | 00223-4288-03 | 2.75 | | EE |
| SOL, TP, 1.5%, 60 ml | 00223-6145-01 | 6.25 | | EE |
| 2%, 60 ml | 00223-6146-01 | 4.80 | | EE |

**(Del-Ray)** See DEL-MYCIN
**(Dista)** See ILOTYCIN

---

**ERYTHROMYCIN Topical Gel USP, Topical Solution USP 2%** fougera®

**ERYTHROMYCIN OPHTHALMIC Ointment USP** fougera

**(Fougera)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| GEL, TP, 2%, 30 gm | 00168-0216-30 | 19.73 | | AT |
| 30 gm | 00168-0216-30 | 19.73 | | AT |
| (W/APPLICATOR) | | | | |
| 2%, 60 gm | 00168-0216-60 | 32.74 | | AT |
| 60 gm | 00168-0216-60 | 32.74 | | AT |
| OIN, OP (UNIT OF USE) | | | | |
| 5 mg/gm, 1 gm 50s | 00168-0070-11 | 208.50 | | AT |
| 1 gm 50s | 00168-0070-11 | 208.50 | | AT |
| 3.500 gm | 00168-0070-38 | 4.43 | | AT |
| 3.500 gm | 00168-0070-38 | 4.43 | | AT |
| (HOSPITAL PAK) | | | | |
| 5 mg/gm, | | | | |
| 3.500 gm 24s | 00168-0070-39 | 106.32 | | AT |
| 3.500 gm 24s | 00168-0070-39 | 106.32 | | AT |
| SOL, TP, 2%, 60 ml | 00168-0215-60 | 7.04 | | AT |
| 60 ml | 00168-0215-60 | 7.04 | | AT |

**(Glades)** See ERY 2% PADS
**(Glades)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| GEL, TP, 2%, 30 gm | 59366-2462-03 | 19.75 | | AT |
| 60 gm | 59366-2462-05 | 32.75 | | AT |

**(Glades)** See ERYTHROMYCIN PLEDGETS
**(Glaxo Derm)** See EMGEL
**(Healthpoint)** See AKNE-MYCIN
**(Knoll Labs)** See E-MYCIN
**(Major)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| OIN, OP, 5 mg/gm, 3.750 gm | 00904-7926-38 | 4.00 | | AT |
| SOL, TP, 2%, 60 ml | 00904-2845-03 | 5.80 | | AT |

**(Major)** See ERYTHROMYCIN DELAYED-RELEASE
**(Medicis)** See A/T/S
**(Medisca)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| POW, (U.S.P., MICRONIZED) | | | | |
| 10 gm | 38779-0007-01 | 10.00 | | |
| 25 gm | 38779-0007-04 | 19.38 | | |
| 100 gm | 38779-0007-05 | 57.63 | | |
| 500 gm | 38779-0007-08 | 252.50 | | |

**(Merz)** See ERYGEL
**(Merz)** See ERYMAX
**(Morton Grove)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, TP, 2%, 60 ml | 60432-0671-60 | 6.95 | | AT |

**(Ocusoft)** See ROMYCIN
**(Ortho-McNeil Pharm)** See ERYCETTE
**(PD-RX Pharm)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECT, PO, 250 mg, 20s ea | 55289-0645-20 | 6.96 | | AB |
| 28s ea | 55289-0645-28 | 9.66 | | AB |
| 30s ea | 55289-0645-30 | 11.97 | | AB |
| 40s ea | 55289-0645-40 | 14.99 | | AB |
| 56s ea | 55289-0645-56 | 18.75 | | AB |
| 80s ea | 55289-0645-80 | 23.31 | | AB |
| 100s ea | 55289-0645-01 | 29.93 | | AB |
| 333 mg, 6s ea | 55289-0915-06 | 3.15 | | AB |
| 15s ea | 55289-0915-15 | 7.43 | | AB |
| 24s ea | 55289-0915-24 | 8.25 | | AB |
| 30s ea | 55289-0915-30 | 10.13 | | AB |
| TAB, PO, 250 mg, 40s ea | 55289-0075-40 | 13.26 | | AB |
| 56s ea | 55289-0075-56 | 16.02 | | AB |
| 500 mg, 20s ea | 55289-0025-20 | 11.25 | | AB |
| 28s ea | 55289-0025-28 | 14.64 | | AB |
| 30s ea | 55289-0025-30 | 29.19 | | AB |

**(Paddock)** See ERYTHRA-DERM

---

**RED BOOK™ for Windows®** Special Offer for 2000 (800) 722-3062

**(Pharm Corp/America)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO, 250 mg, 28s ea | 51655-0674-29 | 5.10 | | EE |
| 40s ea | 51655-0674-51 | 11.49 | | EE |

**(Pharm Corp/America)** See ERYTHROMYCIN BASE
**(Pharma Pac)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO, 250 mg, 20s ea | 52959-0064-20 | 11.00 | | EE |
| 28s ea | 52959-0064-28 | 14.95 | | EE |
| 40s ea | 52959-0064-40 | 16.95 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm | 52959-1440-00 | 6.79 | | EE |

**(Pharma-Tek)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| POW, (U.S.P., FINE) | | | | |
| 50 gm | 39822-0800-05 | 33.95 | | |

**(Phys Total Care)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO, 250 mg, 20s ea | 54868-0224-04 | 6.12 | | EE |
| 30s ea | 54868-0224-06 | 8.51 | | EE |
| 40s ea | 54868-0224-01 | 10.91 | | EE |
| 60s ea | 54868-0224-03 | 15.70 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm | 54868-0644-01 | 4.99 | | EE |
| SOL, TP, 2%, 60 ml | 54868-0946-00 | 6.06 | | EE |
| TAB, PO, 250 mg, 30s ea | 54868-1386-03 | 5.86 | | |
| 40s ea | 54868-1386-01 | 7.37 | | |
| 500s ea | 54868-1386-02 | 58.39 | | |
| 500 mg, 3s ea | 54868-1387-04 | 2.23 | | |
| 6s ea | 54868-1387-03 | 3.12 | | |
| 20s ea | 54868-1387-00 | 7.31 | | |
| 30s ea | 54868-1387-01 | 10.30 | | |

**(Purepac)** See ERYTHROMYCIN DELAYED-RELEASE
**(Qualitest)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| GEL, TP, 2%, 30 gm | 00603-7735-78 | 19.30 | | AT |
| 60 gm | 00603-7735-88 | 32.09 | | AT |
| OIN, OP, 5 mg/gm, 3.500 gm | 00603-7137-70 | 4.40 | | AT |
| SOL, TP, 2%, 60 ml | 00603-7737-52 | 5.30 | | AT |

**(Quality Care)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 250 mg, 4s ea | 60346-0037-44 | 4.33 | | |
| 6s ea | 60346-0037-06 | 4.91 | | |
| 9s ea | 60346-0037-09 | 7.44 | | |
| 10s ea | 60346-0037-10 | 5.85 | | |

**ERYTHROMYCIN (Quality Care)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 250 mg, 12s ea | 60346-0037-12 | 8.06 | | |
| 16s ea | 60346-0037-16 | 7.31 | | |
| 20s ea | 60346-0037-20 | 9.43 | | |
| 25s ea UD | 60346-0037-25 | 12.27 | | |
| 28s ea | 60346-0037-28 | 9.47 | | |
| 30s ea | 60346-0037-30 | 12.87 | | |
| 40s ea | 60346-0037-40 | 17.16 | | |
| 56s ea | 60346-0037-56 | 14.27 | | |
| 500 mg, 3s ea | 60346-0077-03 | 5.53 | | |
| 6s ea | 60346-0077-06 | 6.38 | | |
| 12s ea | 60346-0077-12 | 8.45 | | |
| 14s ea | 60346-0077-14 | 12.45 | | |
| 20s ea | 60346-0077-20 | 14.59 | | |
| 24s ea | 60346-0077-24 | 16.89 | | |
| 28s ea | 60346-0077-28 | 19.72 | | |
| 30s ea | 60346-0077-30 | 21.12 | | |
| 40s ea | 60346-0077-40 | 21.68 | | |
| 90s ea | 60346-0077-90 | 29.94 | | |

**(Quality Care)** See ERYTHROMYCIN DR
**(Raway)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| OIN, OP, 5 mg/gm, 1 gm 50s | 00686-0070-11 | 92.00 | | EE |
| 3.500 gm | 00686-0070-38 | 3.50 | | EE |
| SOL, TP, 2%, 60 ml | 00686-1244-02 | 6.00 | | AT |

**(Schein)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, TP, 2%, 60 ml | 00364-2073-58 | 5.22 | | AT |

**(Southwood)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO, 250 mg, 12s ea | 58016-0123-12 | 6.27 | | EE |
| 15s ea | 58016-0123-15 | 7.83 | | EE |
| 24s ea | 58016-0123-24 | 12.54 | | EE |
| 30s ea | 58016-0123-30 | 15.68 | | EE |
| 40s ea | 58016-0123-40 | 20.90 | | EE |
| 100s ea | 58016-0123-00 | 52.25 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm | 58016-6086-03 | 5.00 | | EE |
| SOL, TP, 2%, 60 ml | 58016-3129-01 | 9.65 | | EE |

**(UDL)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ECC, PO (ROBOT READY 25X1) | | | | |
| 250 mg, 25s ea | 51079-0671-19 | 18.40 | 14.72 | AB |

**(Warner Chilcott Labs)** See ERYC

Recommend SENOKOT® Laxatives When the Rx May Constipate   PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Westwood-Squibb) See STATICIN | | | | |
| (Westwood-Squibb) See T-STAT | | | | |
| (Zenith Goldline) SWA, TP (PLEDGETS) 2%, 60s ea | 00172-3821-40 | 21.31 | | AT |
| **ERYTHROMYCIN BASE** (Pharm Corp/America) erythromycin | | | | |
| TAB, PO, 250 mg, 40s ea | 51655-0519-51 | 6.60 | | |
| **ERYTHROMYCIN DELAYED-RELEASE** (Abbott Pharm) erythromycin | | | | |
| ECC, PO, 250 mg, 100s ea | 00074-6301-13 | 25.78 | 21.70 | AB |
| 500s ea | 00074-6301-53 | 124.99 | 105.25 | AB |
| (Barr) | | | | |
| ECC, PO, 250 mg, 100s ea | 00555-0584-02 | 26.65 | | AB |
| 500s ea | 00555-0584-04 | 122.90 | | AB |
| (Major) | | | | |
| ECC, PO, 250 mg, 100s ea | 00904-2465-60 | 25.25 | | AB |
| (Purepac) | | | | |
| ECC, PO, 250 mg, 100s ea | 00228-2553-10 | 31.20 | | AB |
| 500s ea | 00228-2553-50 | 123.15 | | AB |
| **ERYTHROMYCIN DR** (Cheshire) erythromycin | | | | |
| ECC, PO, 250 mg, 12s ea | 55175-2199-91 | 6.29 | | EE |
| 20s ea | 55175-2199-92 | 8.99 | | EE |
| 28s ea | 55175-2199-98 | 11.25 | | EE |
| 40s ea | 55175-2199-94 | 14.25 | | EE |
| 80s ea | 55175-2199-93 | 22.43 | | EE |
| (Quality Care) | | | | |
| ECC, PO, 250 mg, 20s ea | 60346-0617-20 | 13.71 | | EE |
| 28s ea | 60346-0617-28 | 18.83 | | EE |
| 40s ea | 60346-0617-40 | 21.11 | | EE |
| 56s ea | 60346-0617-56 | 19.94 | | EE |
| **ERYTHROMYCIN ES** (PD-RX Pharm) erythromycin ethylsuccinate | | | | |
| TAB, PO, 400 mg, 3s ea | 55289-0118-03 | 2.48 | | AB |
| 20s ea | 55289-0118-20 | 6.75 | | AB |
| 28s ea | 55289-0118-28 | 7.95 | | AB |
| 30s ea | 55289-0118-30 | 8.41 | | AB |
| 40s ea | 55289-0118-40 | 10.77 | | AB |
| (Phys Total Care) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 54868-0971-01 | 8.83 | | EE |
| TAB, PO, 400 mg, 20s ea | 54868-0618-03 | 7.26 | | EE |
| 30s ea | 54868-0618-04 | 10.22 | | EE |
| 40s ea | 54868-0618-01 | 13.18 | | EE |
| 100s ea | 54868-0618-07 | 37.05 | | EE |
| 120s ea | 54868-0618-06 | 36.88 | | EE |
| 500s ea | 54868-0618-00 | 110.55 | | EE |
| (Quality Care) | | | | |
| SUS, PO, 200 mg/5 ml, 120 ml | 60346-0583-04 | 9.87 | | EE |
| 150 ml | 60346-0583-55 | 12.86 | | EE |
| 200 ml | 60346-0583-71 | 16.74 | | EE |
| 400 mg/5 ml, 120 ml | 60346-0449-04 | 16.86 | | EE |
| 150 ml | 60346-0449-55 | 60.24 | | EE |
| 200 ml | 60346-0449-71 | 29.51 | | EE |
| TAB, PO, 400 mg, 28s ea | 60346-0646-28 | 15.05 | | EE |
| 40s ea | 60346-0646-40 | 18.11 | | EE |
| (Southwood) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 58016-0177-03 | 7.70 | | EE |
| 200 ml | 58016-0177-06 | 14.02 | | EE |
| TAB, PO, 400 mg, 10s ea | 58016-0127-10 | 5.78 | | EE |
| 14s ea | 58016-0127-14 | 8.09 | | EE |
| 20s ea | 58016-0127-20 | 11.55 | | EE |
| 21s ea | 58016-0127-21 | 12.13 | | EE |
| 24s ea | 58016-0127-24 | 13.86 | | EE |
| 28s ea | 58016-0127-28 | 16.17 | | EE |
| 40s ea | 58016-0127-40 | 23.10 | | EE |
| 42s ea | 58016-0127-42 | 24.26 | | EE |
| 50s ea | 58016-0127-50 | 28.88 | | EE |
| 60s ea | 58016-0127-60 | 34.65 | | EE |
| **ERYTHROMYCIN ESTOLATE** HCFA | | | | |
| SUS, PO, 125 mg/5 ml, 480 ml | | 29.90 | | |
| (Alpharma USPD) | | | | |
| SUS, PO, 125 mg/5 ml, 480 ml | 00472-0977-16 | 39.50 | | AB |
| 250 mg/5 ml, 480 ml | 00472-0979-16 | 66.75 | | AB |
| (Barr) | | | | |
| CAP, PO, 250 mg, 100s ea | 00555-0230-02 | 31.38 | | AB |
| (Cheshire) | | | | |
| SUS, PO, 250 mg/5 ml, 150 ml | 55175-4488-05 | 14.97 | | EE |
| (Consolidated Midland) | | | | |
| SUS, PO, 125 mg/5 ml, 480 ml | 00223-6140-01 | 27.50 | | EE |
| 250 mg/5 ml, 480 ml | 00223-6141-01 | 42.50 | | EE |
| (Pharma Pac) | | | | |
| SUS, PO, 125 mg/5 ml, 120 ml | 52959-1852-03 | 7.95 | | EE |
| 200 ml | 52959-1852-90 | 20.22 | | EE |
| 250 mg/5 ml, 150 ml | 52959-1853-01 | 17.10 | | EE |
| 200 ml | 52959-1853-02 | 20.50 | | EE |
| (Quality Care) | | | | |
| SUS, PO, 125 mg/5 ml, 150 ml | 60346-0065-55 | 20.73 | | EE |
| 200 ml | 60346-0065-71 | 22.44 | | EE |
| 250 mg/5 ml, 120 ml | 60346-0597-04 | 28.59 | | EE |
| 150 ml | 60346-0597-55 | 31.59 | | EE |
| 200 ml | 60346-0597-71 | 33.74 | | EE |
| (Raway) | | | | |
| SUS, PO, 125 mg/5 ml, 480 ml | 00686-0977-16 | 24.00 | | AB |
| 250 mg/5 ml, 480 ml | 00686-0979-16 | 35.00 | | AB |
| (Southwood) | | | | |
| SUS, PO, 125 mg/5 ml, 200 ml | 58016-0176-46 | 20.18 | | EE |
| 250 mg/5 ml, 150 ml | 58016-0175-39 | 17.06 | | EE |
| 200 ml | 58016-0175-46 | 20.48 | | EE |
| **ERYTHROMYCIN ETHYLSUCCINATE** HCFA | | | | |
| SUS, PO, 200 mg/5 ml, 200 ml | | 13.94 | | |
| 480 ml | | 12.14 | | |
| 400 mg/5 ml, 480 ml | | 20.93 | | |
| (Abbott Pharm) See E.E.S. GRANULES | | | | |
| (Abbott Pharm) See E.E.S.-200 | | | | |
| (Abbott Pharm) See E.E.S.-400 | | | | |
| (Abbott Pharm) See E.E.S.-400 FILMTAB | | | | |
| (Abbott Pharm) See ERYPED | | | | |
| (Abbott Pharm) See ERYPED | | | | |
| (Abbott Pharm) See ERYPED 200 | | | | |
| (Abbott Pharm) See ERYPED 400 | | | | |
| (Abbott Pharm) | | | | |
| SUS, PO, 200 mg/5 ml, 480 ml | 00074-3747-16 | 20.78 | 17.49 | AB |
| 400 mg/5 ml, 480 ml | 00074-3748-16 | 38.68 | 32.57 | AB |
| TAB, PO, 400 mg, 100s ea | 00074-2589-13 | 23.24 | 19.57 | AB |
| 500s ea | 00074-2589-53 | 110.38 | 92.95 | AB |
| (Allscripts) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 54569-2821-00 | 7.83 | | EE |
| 200 ml | 54569-2187-90 | 14.07 | | EE |
| TAB, PO, 400 mg, 3s ea | 54569-2507-09 | 0.86 | | EE |
| 5s ea | 54569-3531-02 | 1.43 | | EE |
| 20s ea | 54569-2507-97 | 5.72 | | EE |
| 21s ea | 54569-2507-05 | 6.01 | | EE |
| 28s ea | 54569-2507-03 | 8.01 | | EE |
| 30s ea | 54569-2507-04 | 8.59 | | EE |
| 40s ea | 54569-2507-02 | 11.45 | | EE |
| (Alpharma USPD) | | | | |
| SUS, PO, 200 mg/5 ml, 480 ml | 00472-0971-16 | 19.04 | | AB |
| 400 mg/5 ml, 480 ml | 00472-0974-16 | 33.39 | | AB |
| (Barr) | | | | |
| SUS, PO (CHERI-BERI) 200 mg/5 ml, 100 ml | 00555-8215-22 | 7.01 | | AB |
| 200 ml | 00555-8215-23 | 12.95 | | AB |
| (Cardinal Pharm) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 63874-0159-10 | 15.39 | | EE |
| 200 ml | 63874-0159-20 | 17.54 | | EE |
| 400 mg/5 ml, 100 ml | 63874-0160-10 | 18.52 | | EE |
| 200 ml | 63874-0160-20 | 28.33 | | EE |
| 480 ml | 63874-0160-48 | 39.05 | | EE |
| TAB, PO, 400 mg, 28s ea | 63874-0118-28 | 12.35 | | EE |
| 40s ea | 63874-0118-40 | 16.32 | | EE |
| 100s ea | 63874-0118-01 | 31.20 | | EE |
| 500s ea | 63874-0118-50 | 109.13 | | EE |
| (Cheshire) | | | | |
| TAB, PO, 400 mg, 3s ea | 55175-8311-97 | 3.00 | | EE |
| 12s ea | 55175-8311-91 | 7.74 | | EE |
| 20s ea | 55175-8311-92 | 7.88 | | EE |
| 21s ea | 55175-8311-95 | 8.09 | | EE |
| 28s ea | 55175-8311-98 | 9.12 | | EE |
| 30s ea | 55175-8311-93 | 9.60 | | EE |
| 40s ea | 55175-8311-94 | 13.17 | | EE |
| 50s ea | 55175-8311-09 | 15.00 | | EE |
| 60s ea | 55175-8311-96 | 16.25 | | EE |
| (Consolidated Midland) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 00223-6142-10 | 6.95 | | EE |
| 480 ml | 00223-6142-01 | 23.50 | | EE |
| 400 mg/5 ml, 100 ml | 00223-6143-10 | 10.95 | | EE |
| 480 ml | 00223-6143-01 | 42.50 | | EE |
| TAB, PO, 400 mg, 100s ea | 00223-0912-01 | 27.50 | | EE |
| 500s ea | 00223-0912-05 | 112.50 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) 10 gm | 38779-0023-01 | 16.25 | | |
| 25 gm | 38779-0023-04 | 37.13 | | |
| 100 gm | 38779-0023-05 | 121.50 | | |
| 500 gm | 38779-0023-08 | 546.75 | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) 10 gm | 62991-2027-04 | 39.00 | | |
| 25 gm | 62991-2027-01 | 87.00 | | |
| 100 gm | 62991-2027-02 | 225.00 | | |
| 500 gm | 62991-2027-03 | 1050.00 | | |
| (Mylan) | | | | |
| TAB, PO, 400 mg, 100s ea | 00378-6400-01 | 26.95 | | AB |
| 500s ea | 00378-6400-05 | 143.10 | | AB |
| (PD-RX Pharm) See ERYTHROMYCIN ES | | | | |
| (PD-RX Pharm) | | | | |
| TAB, PO, 400 mg, 9s ea | 55289-0110-09 | 7.57 | | AB |
| 56s ea | 55289-0110-56 | 13.08 | | AB |
| (Paddock) | | | | |
| POW, (U.S.P.) 25 gm | 00574-0410-25 | 21.71 | | |
| (Pharma Pac) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 52959-1452-01 | 15.50 | | EE |
| 200 ml | 52959-1452-02 | 19.25 | | EE |
| 400 mg/5 ml, 100 ml | 52959-1055-90 | 12.30 | | EE |
| 200 ml | 52959-1055-01 | 21.00 | | EE |
| TAB, PO, 400 mg, 21s ea | 52959-0063-21 | 11.72 | | EE |
| 28s ea | 52959-0063-28 | 14.43 | | EE |
| 30s ea | 52959-0063-30 | 15.12 | | EE |
| 40s ea | 52959-0063-40 | 17.49 | | EE |
| (Phys Total Care) See ERYTHROMYCIN ES | | | | |
| (Quality Care) See ERYTHROMYCIN ES | | | | |
| (Raway) | | | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 00686-0965-39 | 6.95 | | EE |
| 400 mg/5 ml, 100 ml | 00686-0970-39 | 5.95 | | EE |
| (Southwood) See ERYTHROMYCIN ES | | | | |
| **ERYTHROMYCIN LACTOBIONATE** | | | | |
| (Abbott Hosp) See ERYTHROCIN LACTOBIONATE | | | | |
| (Lederle Std Prod) | | | | |
| PDI, IJ (VIAL) 500 mg, 5s ea | 00205-2848-55 | 31.25 | 25.00 | AP |
| 1 gm, 5s ea | 00205-2849-02 | 57.94 | 46.35 | AP |
| **ERYTHROMYCIN PLEDGETS** (Glades) erythromycin | | | | |
| SWA, TP, 2%, 60s ea UD | 59366-2838-06 | 23.23 | | AT |
| **ERYTHROMYCIN STEARATE** HCFA | | | | |
| TAB, PO, 250 mg, 100s ea | | 17.88 | | |
| 500 mg, 100s ea | | 24.18 | | |
| (Abbott Pharm) See ERYTHROCIN STEARATE FILMTAB | | | | |
| (Cheshire) | | | | |
| TAB, PO, 250 mg, 15s ea | 55175-2609-05 | 5.37 | | EE |
| 20s ea | 55175-2609-90 | 7.16 | | EE |
| 21s ea | 55175-2609-01 | 7.39 | | EE |
| 28s ea | 55175-2609-98 | 8.30 | | EE |
| 30s ea | 55175-2609-03 | 8.81 | | EE |
| 40s ea | 55175-2609-04 | 10.41 | | EE |
| 56s ea | 55175-2609-06 | 12.50 | | EE |
| 500 mg, ea | 55175-1016-01 | 1.00 | | EE |
| 14s ea | 55175-1016-04 | 6.84 | | EE |
| 20s ea | 55175-1016-00 | 8.56 | | EE |
| 28s ea | 55175-1016-98 | 10.04 | | EE |
| 30s ea | 55175-1016-03 | 10.70 | | EE |
| 40s ea | 55175-1016-02 | 14.25 | | EE |
| (Consolidated Midland) | | | | |
| TAB, PO, 250 mg, 100s ea | 00223-0914-01 | 13.25 | | EE |
| 500s ea | 00223-0914-05 | 70.00 | | EE |
| (Heartland) | | | | |
| TAB, PO, 250 mg, 30s ea UD | 61392-0113-30 | 4.90 | | AB |
| (BLISTER PACK) 250 mg, 30s ea | 61392-0113-39 | 4.90 | | AB |
| 31s ea UD | 61392-0113-31 | 5.06 | | AB |
| 32s ea UD | 61392-0113-32 | 5.22 | | AB |
| 45s ea UD | 61392-0113-45 | 7.34 | | AB |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For Information call toll free (800) 722-3062　　ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 60s ea UD | 61392-0113-60 | 9.79 | | AB |
| 90s ea UD | 61392-0113-90 | 14.69 | | AB |
| 500s ea UD | 61392-0113-51 | 81.60 | | AB |
| 2000s ea UD | 61392-0113-54 | 326.40 | | AB |
| 10000s ea UD | 61392-0113-91 | 1632.00 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 38779-0024-04 | 9.00 | | |
| 100 gm | 38779-0024-05 | 33.75 | | |
| **(Mylan)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00378-0106-01 | 18.16 | | AB |
| 500s ea | 00378-0106-05 | 88.95 | | AB |
| 500 mg, 100s ea | 00378-0107-01 | 28.85 | | AB |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 250 mg, 4s ea | 55289-0112-04 | 2.63 | | AB |
| 10s ea | 55289-0112-10 | 4.12 | | AB |
| 15s ea | 55289-0112-15 | 5.40 | | AB |
| 20s ea | 55289-0112-20 | 6.57 | | AB |
| 25s ea UD | 55289-0112-97 | 9.78 | | AB |
| 28s ea | 55289-0112-28 | 8.55 | | AB |
| 28s ea | 58864-0199-28 | 4.46 | | AB |
| 40s ea | 55289-0112-40 | 10.67 | | AB |
| 40s ea | 58864-0199-40 | 5.25 | | AB |
| 56s ea | 55289-0112-56 | 11.60 | | AB |
| 56s ea | 58864-0199-56 | 7.50 | | AB |
| 100s ea | 55289-0112-01 | 14.18 | | AB |
| 120s ea | 55289-0112-98 | 16.44 | | AB |
| 500 mg, 2s ea | 55289-0705-02 | 2.63 | | AB |
| 6s ea | 55289-0705-06 | 3.00 | | AB |
| 15s ea | 55289-0705-15 | 4.98 | | AB |
| 16s ea | 55289-0705-16 | 5.33 | | AB |
| 20s ea | 55289-0705-20 | 8.70 | | AB |
| 28s ea | 55289-0705-28 | 11.97 | | AB |
| 30s ea | 55289-0705-30 | 12.83 | | AB |
| 40s ea | 55289-0705-40 | 14.58 | | AB |
| 56s ea | 55289-0705-56 | 19.32 | | AB |
| **(Pharm Corp/America)** | | | | |
| TAB, PO, 250 mg, 28s ea | 51655-0098-29 | 8.81 | | EE |
| 40s ea | 51655-0098-51 | 11.49 | | EE |
| 56s ea | 51655-0098-95 | 13.00 | | EE |
| 500 mg, 28s ea | 51655-0152-29 | 12.32 | | EE |
| **(Pharma Pac)** | | | | |
| TAB, PO, 500 mg, 40s ea | 52959-0504-40 | 15.99 | | EE |
| **(Phys Total Care)** | | | | |
| TAB, PO, 250 mg, 30s ea | 54868-0413-04 | 6.01 | | EE |
| 40s ea | 54868-0413-02 | 7.57 | | EE |
| 100s ea | 54868-0413-07 | 16.92 | | EE |
| 120s ea | 54868-0413-08 | 20.04 | | EE |
| 500 mg, 30s ea | 54868-0225-00 | 10.43 | | EE |
| 40s ea | 54868-0225-01 | 10.61 | | EE |
| **(Southwood)** | | | | |
| TAB, PO, 250 mg, 10s ea | 58016-0124-10 | 1.54 | | EE |
| 12s ea | 58016-0124-12 | 1.85 | | EE |
| 14s ea | 58016-0124-14 | 2.16 | | EE |
| 15s ea | 58016-0124-15 | 2.31 | | EE |
| 20s ea | 58016-0124-20 | 3.08 | | EE |
| 21s ea | 58016-0124-21 | 3.24 | | EE |
| 24s ea | 58016-0124-24 | 3.70 | | EE |
| 28s ea | 58016-0124-28 | 4.31 | | EE |
| 30s ea | 58016-0124-30 | 4.62 | | EE |
| 40s ea | 58016-0124-40 | 6.16 | | EE |
| 60s ea | 58016-0124-60 | 9.25 | | EE |
| 100s ea | 58016-0124-00 | 15.41 | | EE |
| 120s ea | 58016-0124-99 | 18.49 | | EE |
| 500 mg, 10s ea | 58016-0125-10 | 5.60 | | EE |
| 12s ea | 58016-0125-12 | 6.72 | | EE |
| 14s ea | 58016-0125-14 | 7.84 | | EE |
| 15s ea | 58016-0125-15 | 8.40 | | EE |
| 20s ea | 58016-0125-20 | 11.20 | | EE |
| 21s ea | 58016-0125-21 | 11.76 | | EE |
| 24s ea | 58016-0125-24 | 13.44 | | EE |
| 28s ea | 58016-0125-28 | 16.80 | | EE |
| 30s ea | 58016-0125-30 | 17.95 | | EE |
| 60s ea | 58016-0125-60 | 33.60 | | EE |
| 100s ea | 58016-0125-00 | 56.00 | | EE |
| **ERYZOLE (Alra)** | | | | |
| ees/sulfisoxazole acetyl | | | | |
| GRR, PO, 200 mg-600 mg/5 ml, | | | | |
| 100 ml | 51641-0111-64 | 12.75 | | AB |
| 150 ml | 51641-0111-66 | 18.85 | | AB |
| 200 ml | 51641-0111-68 | 24.80 | | AB |
| **ESCLIM (Women First Hlthcare)** | | | | |
| estradiol | | | | |
| TDM, TD, 0.1 mg/24 hrs, | | | | |
| 8s ea | 64248-0350-01 | 24.50 | | BX |
| 0.025 mg/24 hrs, | | | | |
| 8s ea | 64248-0310-01 | 24.50 | | BX |
| 0.0375 mg/24 hrs, | | | | |
| 8s ea | 64248-0320-01 | 24.50 | | BX |
| 0.075 mg/24 hrs, | | | | |
| 8s ea | 64248-0340-01 | 24.50 | | BX |
| 0.05 mg/24 hrs, | | | | |
| 8s ea | 64248-0330-01 | 24.50 | | BX |
| **ESCULIN (A-A Spectrum)** | | | | |
| POW, 5 gm | 49452-2775-01 | 19.50 | | |
| 25 gm | 49452-2775-02 | 49.75 | | |
| **ESGIC (Forest Pharm)** | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 00535-0012-01 | 129.94 | | AB |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 00535-0011-01 | 136.85 | | AB |
| 500s ea | 00535-0011-02 | 625.51 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 18s ea | 55175-1987-08 | 24.33 | | AB |
| **ESGIC-PLUS (Forest Pharm)** | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 500 mg-50 mg-40 mg, | | | | |
| 100s ea | 00456-0679-01 | 112.19 | | AB |
| 500s ea | 00456-0679-02 | 521.63 | | AB |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
| 100s ea | 00456-0678-01 | 108.07 | | AB |
| 500s ea | 00456-0678-02 | 502.51 | | AB |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
| 8s ea | 54569-3441-00 | 8.65 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
| 12s ea | 55175-2105-01 | 16.98 | | AB |
| 20s ea | 55175-2105-02 | 24.60 | | AB |
| 30s ea | 55175-2105-03 | 35.32 | | AB |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
| 12s ea | 55289-0264-12 | 14.54 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
| 20s ea | 54868-2778-02 | 23.78 | | AB |
| 30s ea | 54868-2778-01 | 35.08 | | AB |
| 100s ea | 54868-2778-00 | 107.91 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
| 20s ea | 60346-0957-20 | 26.71 | | AB |
| **ESIDRIX (Novartis Pharm.)** | | | | |
| hydrochlorothiazide | | | | |
| TAB, PO, 25 mg, 100s ea | 00083-0022-30 | 15.10 | | AB |
| 50 mg, 100s ea | 00083-0046-30 | 23.86 | | AB |
| **ESKALITH (SK Beecham Pharm)** | | | | |
| lithium carbonate | | | | |
| CAP, PO, 300 mg, 100s ea | 00007-4007-20 | 19.40 | | AB |
| 500s ea | 00007-4007-25 | 89.85 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 300 mg, 100s ea | 54868-1336-00 | 21.56 | | AB |
| **ESKALITH-CR (SK Beecham Pharm)** | | | | |
| lithium carbonate | | | | |
| TER, PO, 450 mg, 100s ea | 00007-4010-20 | 45.20 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TER, PO, 450 mg, 100s ea | 54868-2557-00 | 49.27 | | |
| **ESMOLOL HYDROCHLORIDE** | | | | |
| (Baxter PPI) See BREVIBLOC | | | | |
| **ESTAZOLAM** | | | | |
| (Abbott Pharm) See PROSOM | | | | |
| **(Teva)** | | | | |
| TAB, PO, 1 mg, | | | | |
| 100s ea, C-IV | 00093-0129-01 | 89.00 | | AB |
| 2 mg, 100s ea, C-IV | 00093-0130-01 | 99.00 | | AB |
| **(Watson)** | | | | |
| TAB, PO, 1 mg, | | | | |
| 100s ea, C-IV | 52544-0744-01 | 88.78 | | AB |
| 2 mg, 100s ea, C-IV | 52544-0745-01 | 98.92 | | AB |
| **(Zenith Goldline)** | | | | |
| TAB, PO, 1 mg, | | | | |
| 100s ea, C-IV | 00172-4036-60 | 89.00 | | AB |
| 2 mg, 100s ea, C-IV | 00172-4037-60 | 99.00 | | AB |

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services – (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ESTINYL (Schering)** | | | | |
| ethinyl estradiol | | | | |
| TAB, PO, 0.02 mg, | | | | |
| 100s ea | 00085-0298-03 | 37.28 | | |
| 250s ea | 00085-0298-06 | 87.65 | | |
| 0.05 mg, 100s ea | 00085-0070-03 | 62.81 | | |
| 250s ea | 00085-0070-06 | 146.59 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 0.02 mg, 7s ea | 55289-0503-07 | 4.74 | | |
| 21s ea | 55289-0503-21 | 14.25 | | |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 0.02 mg, 20s ea | 60346-0752-20 | 14.24 | | |
| **ESTRACE (Apothecon)** | | | | |
| estradiol | | | | |
| CRE, VG (W/APPLICATOR) | | | | |
| 0.1 mg/gm, | | | | |
| 42.500 gm | 00087-0754-42 | 38.57 | 33.83 | |
| TAB, PO, 0.5 mg, 100s ea | 00087-0021-41 | 36.52 | 32.03 | AB |
| 1 mg, 100s ea | 00087-0755-01 | 48.66 | 42.68 | AB |
| 500s ea | 00087-0755-48 | 231.17 | 202.78 | AB |
| 2 mg, 100s ea | 00087-0756-01 | 71.05 | 62.33 | AB |
| 500s ea | 00087-0756-48 | 337.46 | 296.02 | AB |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TAB, PO, 1 mg, 30s ea | 54569-0802-01 | 13.23 | | AB |
| 90s ea | 54569-8528-00 | 30.74 | | AB |
| 2 mg, 90s ea | 54569-8577-00 | 44.87 | | AB |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 1 mg, 30s ea | 55289-0101-30 | 26.16 | | AB |
| 50s ea | 55289-0101-50 | 30.98 | | AB |
| 2 mg, 30s ea | 55289-0396-30 | 29.51 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 1 mg, 25s ea | 54868-0494-02 | 15.49 | | AB |
| 100s ea | 54868-0494-00 | 57.83 | | AB |
| 2 mg, 25s ea | 54868-0495-00 | 22.07 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 1 mg, 30s ea | 60346-0375-30 | 22.75 | | AB |
| 90s ea | 60346-0849-90 | 50.95 | | AB |
| 90s ea | 60346-0375-90 | 59.81 | | AB |
| 2 mg, 20s ea | 60346-0029-20 | 22.91 | | AB |
| 90s ea | 60346-0029-90 | 77.95 | | AB |
| **ESTRADERM (Novartis Pharm.)** | | | | |
| estradiol | | | | |
| TDM, TD (PATIENT CALENDAR SYSTEM) | | | | |
| 0.1 mg/24 hrs, | | | | |
| 8s ea | 00083-2320-08 | 25.59 | | BX |
| (CALENDAR PACKS) | | | | |
| 0.1 mg/24 hrs, | | | | |
| 24s ea | 00083-2320-24 | 74.51 | | BX |
| (6X8 CALENDAR PACKS) | | | | |
| 0.1 mg/24 hrs, | | | | |
| 48s ea | 00083-2320-62 | 153.54 | | BX |
| (PATIENT CALENDAR SYSTEM) | | | | |
| 0.05 mg/24 hrs, | | | | |
| 8s ea | 00083-2310-08 | 23.47 | | BX |
| (CALENDAR PACKS) | | | | |
| 0.05 mg/24 hrs, | | | | |
| 24s ea | 00083-2310-24 | 68.33 | | BX |
| (6X8 CALENDAR PACKS) | | | | |
| 0.05 mg/24 hrs, | | | | |
| 48s ea | 00083-2310-62 | 140.82 | | BX |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TDM, TD, 0.05 mg/24 hrs, | | | | |
| 8s ea | 54569-0804-00 | 23.47 | | BX |
| **(Southwood)** | | | | |
| REPACK | | | | |
| TDM, TD, 0.05 mg/24 hrs, | | | | |
| 8s ea | 58016-3182-01 | 20.64 | | BX |
| **ESTRADIOL** | | | | |
| HCFA | | | | |
| TAB, PO, 0.5 mg, 100s ea | | 21.52 | | |
| 1 mg, 100s ea | | 28.87 | | |
| 2 mg, 100s ea | | 41.92 | | |

**SENOKOT® Laxatives** — When the R$_x$ May Constipate — PURDUE FREDERICK — A4134

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **EQUANIL** (Wyeth-Ayerst) | | | | |
| meprobamate | | | | |
| TAB, PO, 200 mg, | | | | |
| 100s ea, C-IV | 00008-0002-03 | 31.85 | 25.48 | AA |
| 400 mg, | | | | |
| 100s ea, C-IV | 00008-0001-05 | 39.90 | 31.92 | AA |
| **EQUI-CYTE F** (Equipharm) | | | | |
| fe fum/folic acid | | | | |
| TAB, PO, 324 mg-1 mg, | | | | |
| 100s ea | 57779-0139-04 | 11.89 | | |
| **EQUI-CYTE PLUS** (Equipharm) | | | | |
| fe fum/folic acid/vit, multi | | | | |
| TAB, PO, 100s ea | 57779-0138-04 | 26.40 | | |
| **EQUI-NATAL 90** (Equipharm) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 57779-0110-04 | 15.72 | | |
| **EQUI-NATAL CARE** (Equipharm) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 57779-0143-04 | 16.50 | | |
| **EQUI-NATAL M** (Equipharm) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO, 100s ea | 57779-0142-04 | 16.50 | | |
| **EQUI-NATAL PLUS** (Equipharm) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO, 100s ea | 57779-0108-04 | 16.38 | | |
| 500s ea | 57779-0108-06 | 70.00 | | |
| **EQUI-NATAL RX** (Equipharm) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 57779-0109-04 | 16.08 | | |
| 500s ea | 57779-0109-06 | 68.00 | | |
| **EQUI-NATAL Z** (Equipharm) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 57779-0107-04 | 18.00 | | |
| **EQUI-ROCA PLUS** (Equipharm) | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 57779-0105-04 | 11.25 | | |
| 500s ea | 57779-0105-06 | 57.50 | | |
| **EQUI-TEX** (Equipharm) | | | | |
| gg/phenyleph/ppa | | | | |
| LIQ, PO (LEMON/VANILLA) | | | | |
| 100 mg-5 mg-20 mg/5 ml, | | | | |
| 480 ml | 57779-0112-09 | 13.75 | | |
| **EQUIBRON G** (Equipharm) | | | | |
| gg/thee sod glycinate | | | | |
| ELI, PO, 100 mg-300 mg/15 ml, | | | | |
| 480 ml | 57779-0115-09 | 47.50 | | |
| **EQUISETUM 15X/FORMICA 10X AA** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s | 00155-0229-90 | 9.45 | | |
| **EQUITAN PEDIATRIC** (Equipharm) | | | | |
| cpm tan/phenyleph tan/pyril tan | | | | |
| SUS, PO, 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 480 ml | 57779-0114-09 | 20.62 | | |
| **ERGAMISOL** (Janssen) | | | | |
| levamisole hydrochloride | | | | |
| TAB, PO (4X9) | | | | |
| 50 mg, 36s ea | 50458-0270-36 | 228.95 | 190.79 | |
| **ERGOCAFF-PB** (Bio-Pharm) | | | | |
| bell alk/caff/ergot/pentobarb | | | | |
| SUP, RC, 12s ea | 59741-0315-12 | 36.89 | | |
| **ERGOCALCIFEROL** | | | | |
| HCFA | | | | |
| CAP, PO, 50,000 iu, | | | | |
| 100s ea | | 5.78 | | |
| (A-Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-2780-01 | 70.60 | | |
| 5 gm | 49452-2780-02 | 287.50 | | |
| (Consolidated Midland) | | | | |
| CAP, PO, 25,000 iu, | | | | |
| 100s ea | 00223-1970-01 | 8.00 | | |
| SGL, PO, 50,000 iu, | | | | |
| 100s ea | 00223-1971-01 | 17.50 | | EE |
| (Major) | | | | |
| SGL, PO, 50,000 iu, | | | | |
| 100s ea | 00904-6291-60 | 36.00 | | AA |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 38779-0470-06 | 66.11 | 58.50 | |
| 5 gm | 38779-0470-03 | 192.10 | 170.00 | |
| (Sanofi-Synthelabo) See DRISDOL | | | | |
| (Schwarz) See CALCIFEROL | | | | |
| (URL) | | | | |
| SGL, PO, 50,000 iu, | | | | |
| 100s ea | 00677-0765-01 | 25.60 | | EE |
| **ERGOLOID MESYLATES** | | | | |
| HCFA | | | | |
| TAB, SL, 1 mg, 100s ea | | 8.73 | | |
| (Heartland) | | | | |
| TAB, PO, 1 mg, 30s ea UD | 61392-0111-30 | 13.44 | | AB |
| (BLISTER PACK) | | | | |
| 1 mg, 30s ea | 61392-0111-30 | 13.44 | | AB |
| 31s ea UD | 61392-0111-31 | 13.89 | | AB |
| 32s ea UD | 61392-0111-32 | 14.34 | | AB |
| 45s ea UD | 61392-0111-45 | 20.16 | | AB |
| 60s ea UD | 61392-0111-60 | 26.88 | | AB |
| 90s ea UD | 61392-0111-90 | 40.33 | | AB |
| 500s ea UD | 61392-0111-51 | 224.03 | | AB |
| 2000s ea UD | 61392-0111-54 | 896.12 | | AB |
| 10000s ea UD | 61392-0111-91 | 4480.60 | | AB |
| (Major) | | | | |
| TAB, PO, 1 mg, 100s ea | 00904-0336-60 | 87.45 | | AB |
| 500s ea | 00904-0336-40 | 364.48 | | AB |
| (Mutual) | | | | |
| TAB, PO, 1 mg, 100s ea | 53489-0281-01 | 82.48 | | AB |
| 500s ea | 53489-0281-05 | 391.75 | | AB |
| 1000s ea | 53489-0281-10 | 744.29 | | AB |
| (Novartis Pharm.) See HYDERGINE | | | | |
| (Novartis Pharm.) See HYDERGINE LC | | | | |
| (Qualitest) | | | | |
| TAB, PO, 1 mg, 100s ea | 00603-3527-21 | 76.25 | | AB |
| (Raway) | | | | |
| TAB, PO, 1 mg, 100s ea UD | 00685-0110-20 | 18.00 | | AB |
| (URL) | | | | |
| TAB, PO, 1 mg, 100s ea | 00677-0782-01 | 82.48 | | AB |
| 500s ea | 00677-0782-05 | 391.75 | | AB |
| (Zenith Goldline) | | | | |
| TAB, SL, 1 mg, 100s ea | 00172-2959-60 | 26.12 | | AA |
| **ERGOMAR** (Lotus Biochemical) | | | | |
| ergotamine tartrate | | | | |
| TAB, SL, 2 mg, 20s ea | 59417-0120-20 | 103.18 | 82.55 | |
| **ERGONOVINE MALEATE** (Allscripts) | | | | |
| TAB, PO, 0.2 mg, 4s ea | 54569-4456-04 | 1.29 | | |
| (Bedford) See ERGOTRATE MALEATE | | | | |
| (Gallipot) | | | | |
| POW, NA (U.S.P.,N.F.) | | | | |
| 0.100 gm | 51552-0188-99 | 50.40 | | |
| 1 gm | 51552-0188-01 | 298.80 | | |
| 50 gm | 51552-0188-50 | 1560.00 | | |
| 100 gm | 51552-0188-10 | 3000.00 | | |
| (HPS Inc) | | | | |
| TAB, PO, 0.2 mg, 100s ea | 63704-0001-01 | 45.80 | 37.00 | |
| 500s ea | 63704-0001-05 | 209.00 | 170.00 | |
| 1000s ea | 63704-0001-10 | 375.00 | 300.00 | |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.500 gm | 38779-0437-00 | 153.13 | | |
| 1 gm | 38779-0437-06 | 280.00 | | |
| 5 gm | 38779-0437-03 | 1073.50 | 950.00 | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.100 gm | 62991-1236-02 | 90.00 | | |
| 1 gm | 62991-1236-01 | 705.00 | | |
| (PD-RX Pharm) | | | | |
| TAB, PO, 0.2 mg, 3s ea | 55289-0430-03 | 3.98 | | |
| 6s ea | 55289-0458-06 | 4.47 | | |
| 8s ea | 55289-0458-08 | 5.46 | | |
| 9s ea | 55289-0458-09 | 5.96 | | |
| 10s ea | 55289-0430-10 | 6.45 | | |
| 10s ea | 55289-0458-10 | 6.45 | | |
| 12s ea | 55289-0458-12 | 7.44 | | |
| 18s ea | 55289-0458-18 | 12.45 | | |
| 20s ea | 55289-0458-20 | 11.40 | | |
| 28s ea | 55289-0458-28 | 15.36 | | |
| **ERGOTAMINE TARTRATE** (Gallipot) | | | | |
| POW, NA, 1 gm | 51552-0181-01 | 59.52 | | |
| 5 gm | 51552-0181-05 | 208.80 | | |
| (Lotus Biochemical) See ERGOMAR | | | | |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 38779-0219-06 | 33.13 | | |
| 5 gm | 38779-0219-03 | 108.75 | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 62991-1237-01 | 97.50 | | |
| **ERGOTRATE MALEATE** (Bedford) | | | | |
| ergonovine maleate | | | | |
| SOL, IV (S.D.V.) | | | | |
| 0.2 mg/ml, | | | | |
| 1 ml 25s | 55390-0592-01 | 118.50 | | |
| **ERVOL LIGHT** (Amend) | | | | |
| mineral oil | | | | |
| OIL, NA (N.F.) | | | | |
| 480 ml | 17317-1064-01 | 4.90 | | |
| 3840 ml | 17317-1064-06 | 21.00 | | |
| 19200 ml | 17317-1064-08 | 70.00 | | |
| **ERY 2% PADS** (Glades) | | | | |
| erythromycin | | | | |
| SWA, TP, 2%, 60s ea | 59366-2076-06 | 24.77 | | AT |
| **ERY-TAB** (Abbott Pharm) | | | | |
| erythromycin | | | | |
| ECT, PO, 250 mg, 30s ea | 00074-6304-30 | 7.95 | 6.36 | AB |
| 40s ea | 00074-6304-40 | 10.60 | 8.48 | AB |
| 100s ea | 00074-6304-13 | 25.18 | 21.20 | AB |
| (10X10) | | | | |
| 250 mg, 100s ea UD | 00074-6304-11 | 27.84 | 23.20 | AB |
| 500s ea | 00074-6304-53 | 119.59 | 100.70 | AB |
| 333 mg, 30s ea | 00074-6320-30 | 12.35 | 10.40 | AB |
| 100s ea | 00074-6320-13 | 37.06 | 31.21 | AB |
| (10X10) | | | | |
| 333 mg, 100s ea UD | 00074-6320-11 | 39.85 | 33.21 | AB |
| 500s ea | 00074-6320-53 | 176.05 | 148.25 | AB |
| 500 mg, 100s ea | 00074-6321-13 | 42.50 | 35.79 | AB |
| (10X10) | | | | |
| 500 mg, 100s ea UD | 00074-6321-11 | 45.35 | 37.79 | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| ECT, PO, 250 mg, 4s ea | 54569-3563-03 | 1.16 | | AB |
| 20s ea | 54569-3563-01 | 5.80 | | AB |
| 28s ea | 54569-3563-05 | 8.12 | | AB |
| 30s ea | 54569-3563-02 | 8.70 | | AB |
| 40s ea | 54569-3563-04 | 11.60 | | AB |
| 56s ea | 54569-3563-00 | 16.24 | | AB |
| 500 mg, 20s ea | 54569-2568-01 | 9.45 | | AB |
| 28s ea | 54569-2568-08 | 13.23 | | AB |
| 30s ea | 54569-2568-04 | 14.17 | | AB |
| 40s ea | 54569-2568-03 | 18.90 | | AB |
| (DHS, Inc.) | | | | |
| REPACK | | | | |
| ECT, PO, 333 mg, 21s ea | 55887-0955-21 | 11.21 | | AB |
| 30s ea | 55887-0955-30 | 12.86 | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| ECT, PO, 333 mg, 21s ea | 55289-0525-21 | 10.08 | | AB |
| 30s ea | 55289-0525-30 | 14.36 | | AB |
| 40s ea | 55289-0525-40 | 13.88 | | AB |
| 42s ea | 55289-0525-42 | 19.00 | | AB |
| 63s ea | 55289-0525-63 | 23.00 | | AB |
| 500 mg, 28s ea | 55289-0217-28 | 12.53 | | AB |
| 40s ea | 55289-0217-40 | 14.78 | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| ECT, PO, 250 mg, 20s ea | 52959-0060-20 | 8.99 | | AB |
| 28s ea | 52959-0060-28 | 11.59 | | AB |
| 30s ea | 52959-0060-30 | 11.88 | | AB |
| 40s ea | 52959-0060-40 | 14.04 | | AB |
| 56s ea | 52959-0060-56 | 16.80 | | AB |
| 333 mg, 15s ea | 52959-0061-15 | 8.10 | | AB |
| 18s ea | 52959-0061-18 | 9.41 | | AB |
| 21s ea | 52959-0061-21 | 10.63 | | AB |
| 28s ea | 52959-0061-28 | 13.16 | | AB |
| 30s ea | 52959-0061-30 | 14.05 | | AB |
| 40s ea | 52959-0061-40 | 16.93 | | AB |
| 500 mg, 20s ea | 52959-0062-20 | 14.80 | | AB |
| 28s ea | 52959-0062-28 | 16.79 | | AB |
| 30s ea | 52959-0062-30 | 18.30 | | AB |
| 40s ea | 52959-0062-40 | 22.87 | | AB |
| 56s ea | 52959-0062-56 | 30.79 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| ECT, PO, 333 mg, 15s ea | 54868-0840-04 | 4.34 | | AB |
| 20s ea | 54868-0840-00 | 6.57 | | AB |
| 30s ea | 54868-0840-02 | 9.19 | | AB |
| 100s ea | 54868-0840-03 | 21.35 | | AB |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services – (800) 722-3062

commend
SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Quality Care)** REPACK | | | | |
| ECT, PO, 250 mg, 28s ea | 60346-0108-28 | 9.83 | | AB |
| 40s ea | 60346-0108-40 | 14.72 | | AB |
| 333 mg, 3s ea | 60346-0098-03 | 4.91 | | AB |
| 6s ea | 60346-0098-06 | 5.85 | | AB |
| 9s ea | 60346-0098-09 | 6.56 | | AB |
| 15s ea | 60346-0098-15 | 10.95 | | AB |
| 21s ea | 60346-0098-21 | 12.24 | | AB |
| 30s ea | 60346-0098-30 | 16.31 | | AB |
| 500 mg, 20s ea | 60346-0644-20 | 12.80 | | AB |
| 28s ea | 60346-0644-28 | 15.11 | | AB |
| **(Southwood)** REPACK | | | | |
| ECT, PO, 250 mg, 28s ea | 58016-0162-28 | 5.06 | | AB |
| 30s ea | 58016-0162-30 | 5.48 | | AB |
| 40s ea | 58016-0162-40 | 6.30 | | AB |
| 333 mg, 18s ea | 58016-0126-18 | 9.15 | | AB |
| 20s ea | 58016-0126-20 | 10.13 | | AB |
| 21s ea | 58016-0126-21 | 10.68 | | AB |
| 28s ea | 58016-0126-28 | 14.24 | | AB |
| 30s ea | 58016-0126-30 | 15.26 | | AB |
| 42s ea | 58016-0126-42 | 21.35 | | AB |
| 60s ea | 58016-0126-60 | 30.51 | | AB |
| 100s ea | 58016-0126-00 | 50.85 | | AB |
| **ERYC (Warner Chilcott Labs)** erythromycin | | | | |
| ECC, PO, 250 mg, 100s ea | 00430-0696-24 | 53.76 | | AB |
| **(PD-RX Pharm)** REPACK | | | | |
| ECC, PO, 250 mg, 20s ea | 55289-0111-20 | 20.66 | | AB |
| 28s ea | 55289-0111-28 | 21.38 | | AB |
| 40s ea | 55289-0111-40 | 31.68 | | AB |
| 56s ea | 55289-0111-56 | 39.86 | | AB |
| 80s ea | 55289-0111-80 | 56.24 | | AB |
| **(Pharma Pac)** REPACK | | | | |
| ECC, PO, 250 mg, 40s ea | 52959-0341-40 | 33.10 | | AB |
| 60s ea | 52959-0341-60 | 41.84 | | AB |
| **(Quality Care)** REPACK | | | | |
| ECC, PO, 250 mg, 20s ea | 60346-0429-20 | 22.36 | | AB |
| 28s ea | 60346-0429-28 | 23.99 | | AB |
| 40s ea | 60346-0429-40 | 31.99 | | AB |
| **ERYCETTE (Ortho-McNeil Pharm)** erythromycin | | | | |
| SWA, TP, 2%, 60s ea | 00062-1185-01 | 27.02 | | AT |
| **(Southwood)** REPACK | | | | |
| SWA, TP, 2%, 60s ea | 58016-3205-01 | 26.04 | | AT |
| **ERYDERM (Abbott Pharm)** erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00074-2698-02 | 17.48 | 14.71 | AT |
| **ERYGEL (Merz)** erythromycin | | | | |
| GEL, TP, 2%, 30 gm | 00259-4312-30 | 32.63 | | AT |
| 60 gm | 00259-4312-60 | 61.37 | | AT |
| **(Allscripts)** REPACK | | | | |
| GEL, TP, 2%, 30 gm | 54569-1767-01 | 32.63 | | AT |
| **ERYMAX (Merz)** erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00259-0540-02 | 26.97 | | AT |
| 120 ml | 00259-0540-04 | 47.68 | | AT |
| **ERYPED (Abbott Pharm)** erythromycin ethylsuccinate | | | | |
| CTB, PO, 200 mg, 40s ea | 00074-6314-40 | 21.65 | 18.23 | AB |
| PDR, PO (DROPS) 100 mg/2.5 ml, 50 ml | 00074-6303-50 | 6.85 | 5.77 | |
| **(Phys Total Care)** REPACK | | | | |
| PDR, PO (DROPS) 100 mg/2.5 ml, 50 ml | 54868-1886-00 | 8.69 | | |
| **(Quality Care)** REPACK | | | | |
| CTB, PO, 200 mg, 30s ea | 60346-0032-30 | 30.08 | | AB |
| **ERYPED 200 (Abbott Pharm)** erythromycin ethylsuccinate PDR, PO, 200 mg/5 ml, | | | | |
| 5 ml UD | 00074-6302-05 | 0.84 | 0.70 | AB |
| 100 ml | 00074-6302-13 | 8.74 | 7.36 | AB |
| 200 ml | 00074-6302-53 | 16.28 | 13.70 | AB |
| **(Phys Total Care)** REPACK | | | | |
| PDR, PO, 200 mg/5 ml, 100 ml | 54868-1426-01 | 10.69 | | AB |
| **(Southwood)** REPACK | | | | |
| PDR, PO, 200 mg/5 ml, 100 ml | 58016-1036-01 | 7.70 | | AB |
| 100 ml | 58016-1037-06 | 14.02 | | AB |
| **ERYPED 400 (Abbott Pharm)** erythromycin ethylsuccinate PDR, PO, 400 mg/5 ml, | | | | |
| 5 ml UD | 00074-6305-05 | 1.30 | 1.08 | |
| 100 ml | 00074-6305-13 | 13.44 | 11.32 | |
| 200 ml | 00074-6305-53 | 25.03 | 21.07 | |
| **(Allscripts)** REPACK | | | | |
| PDR, PO, 400 mg/5 ml, 100 ml | 54569-0134-00 | 13.44 | | |
| 200 ml | 54569-0135-00 | 25.03 | | |
| **(Phys Total Care)** REPACK | | | | |
| PDR, PO, 400 mg/5 ml, 100 ml | 54868-1887-01 | 14.91 | | |
| 200 ml | 54868-1887-00 | 27.32 | | |
| **(Southwood)** REPACK | | | | |
| PDR, PO, 400 mg/5 ml, 100 ml | 58016-1038-01 | 11.85 | | |
| 200 ml | 58016-1039-06 | 21.62 | | |
| **ERYSIDORON 1 (Weleda)** homeopathic product | | | | |
| LIQ, PO, 20 ml | 55946-0230-10 | 4.65 | | |
| **ERYSIDORON 2 (Weleda)** homeopathic product | | | | |
| TAB, PO, 100s ea | 55946-0240-30 | 5.85 | | |
| **ERYTHORBIC ACID (A-A Spectrum)** POW, NA (F.C.C.) | | | | |
| 100 gm | 49452-2767-01 | 24.70 | | |
| 500 gm | 49452-2767-02 | 61.80 | | |
| **ERYTHRA-DERM (Paddock)** erythromycin | | | | |
| SOL, TP, 2%, 60 ml | 00574-0014-02 | 7.35 | | AT |
| **ERYTHROCIN LACTOBIONATE (Abbott Hosp)** erythromycin lactobionate | | | | |
| PDS, IV, 500 mg, 10s ea | 00074-6365-01 | 127.06 | 107.00 | AP |
| 10s ea (ADD-VANTAGE W/D5W) | 00074-6482-01 | 122.43 | 103.10 | AP |
| 500 mg, 10s ea (ADD-VANTAGE) | 00074-3247-01 | 245.70 | 206.90 | AP |
| 500 mg, 10s ea | 00074-6476-44 | 132.76 | 111.80 | AP |
| 1 gm, 10s ea | 00074-6342-05 | 230.26 | 193.90 | AP |
| 10s ea (ADD-VANTAGE W/D5W) | 00074-6481-01 | 221.47 | 186.50 | AP |
| 1 gm, 10s ea (ADD-VANTAGE) | 00074-3246-01 | 335.10 | 282.20 | AP |
| 1 gm, 10s ea | 00074-6478-44 | 236.31 | 199.00 | AP |
| **ERYTHROCIN STEARATE FILMTAB (Abbott Pharm)** erythromycin stearate | | | | |
| TAB, PO, 250 mg, 40s ea | 00074-6346-41 | 6.14 | 4.91 | AB |
| 100s ea (ABBO-PAC) | 00074-6346-20 | 14.59 | 12.28 | AB |
| 250 mg, 100s ea UD | 00074-6346-38 | 17.14 | 14.28 | AB |
| 500s ea | 00074-6346-53 | 69.29 | 58.35 | AB |
| 1000s ea | 00074-6346-19 | 134.43 | 113.20 | AB |
| 500 mg, 100s ea | 00074-6316-13 | 26.35 | 22.19 | AB |
| **(Allscripts)** REPACK | | | | |
| TAB, PO, 250 mg, 4s ea | 54569-0124-09 | 0.70 | | AB |
| 6s ea | 54569-0124-07 | 1.07 | | AB |
| 12s ea | 54569-0124-12 | 2.14 | | AB |
| 20s ea | 54569-0124-01 | 3.57 | | AB |
| 28s ea | 54569-0124-06 | 5.00 | | AB |
| 30s ea | 54569-0124-05 | 5.36 | | AB |
| 40s ea | 54569-0124-03 | 7.14 | | AB |
| 60s ea | 54569-0124-06 | 10.71 | | AB |
| 100s ea | 54569-0124-08 | 17.85 | | AB |
| 500 mg, 6s ea | 54569-3347-00 | 1.66 | | AB |
| 9s ea | 54569-3347-02 | 2.48 | | AB |
| 15s ea | 54569-0125-04 | 4.14 | | AB |
| 20s ea | 54569-3347-01 | 5.52 | | AB |
| 21s ea | 54569-0125-00 | 5.80 | | AB |
| 28s ea | 54569-0125-05 | 7.73 | | AB |
| 30s ea | 54569-0125-01 | 8.28 | | AB |
| 40s ea | 54569-0125-02 | 11.04 | | AB |
| 60s ea | 54569-0125-03 | 16.56 | | AB |
| 100s ea | 54569-0125-06 | 27.60 | | AB |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 250 mg, 40s ea | 55289-0050-40 | 10.91 | | AB |
| **(Pharma Pac)** REPACK | | | | |
| TAB, PO, 250 mg, 28s ea | 52959-0427-28 | 11.86 | | AB |
| 40s ea | 52959-0427-40 | 15.15 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 250 mg, 100s ea | 54868-0985-01 | 12.15 | | AB |
| **(Quality Care)** REPACK | | | | |
| TAB, PO, 250 mg, 12s ea | 60346-0580-12 | 6.41 | | AB |
| 20s ea | 60346-0580-20 | 6.20 | | AB |
| 28s ea | 60346-0580-28 | 9.47 | | AB |
| 40s ea | 60346-0580-40 | 15.32 | | AB |
| 56s ea | 60346-0580-56 | 15.93 | | AB |
| 90s ea | 60346-0580-90 | 23.16 | | AB |
| 500 mg, 28s ea | 60346-0645-28 | 11.56 | | AB |
| 90s ea | 60346-0645-90 | 30.59 | | AB |
| **ERYTHROMYCIN** HCFA | | | | |
| ECC, PO, 250 mg, 100s ea | | 17.93 | | |
| GEL, TP, 2%, 30 gm | | 18.81 | | |
| OIN, OP, 5 mg/gm, 3.500 gm | | 3.52 | | |
| SOL, TP, 2%, 60 ml | | 3.42 | | |
| SWA, TP, 2%, 60s ea | | 16.93 | | |
| **(Abbott Pharm)** See ERY-TAB | | | | |
| **(Abbott Pharm)** See ERYDERM | | | | |
| **(Abbott Pharm)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00074-6326-13 | 14.79 | 12.45 | |
| 100s ea UD | 00074-6326-11 | 19.74 | 16.45 | |
| 500s ea | 00074-6326-53 | 70.24 | 59.15 | |
| 500 mg, 100s ea | 00074-6227-13 | 27.15 | 22.86 | |
| **(Abbott Pharm)** See ERYTHROMYCIN DELAYED-RELEASE | | | | |
| **(Abbott Pharm)** See PCE DISPERTAB | | | | |
| **(Akorn)** | | | | |
| OIN, OP, 5 mg/gm, 3.500 gm | 17478-0070-35 | 4.90 | | AT |
| **(Allscripts)** | | | | |
| ECC, PO, 250 mg, 12s ea | 54569-2281-04 | 3.23 | | EE |
| 20s ea | 54569-2281-02 | 5.40 | | EE |
| 28s ea | 54569-2281-00 | 7.51 | | EE |
| 30s ea | 54569-2281-03 | 8.10 | | EE |
| 40s ea | 54569-2281-01 | 10.80 | | EE |
| GEL, TP, 2%, 30 gm | 54569-4810-00 | 21.26 | | EE |
| OIN, OP, 5 mg/gm, 3.500 gm | 54569-1193-00 | 4.90 | | EE |
| SOL, TP, 2%, 60 ml | 54569-1883-02 | 9.46 | | EE |
| TAB, PO, 250 mg, 40s ea | 54569-2433-00 | 8.22 | | |
| 56s ea | 54569-2433-02 | 11.51 | | |
| 500 mg, 6s ea | 54569-2502-01 | 1.63 | | |
| 12s ea | 54569-2502-03 | 3.26 | | |
| 14s ea | 54569-2502-05 | 3.80 | | |
| 28s ea | 54569-2502-00 | 7.60 | | |
| 30s ea | 54569-2502-06 | 8.15 | | |
| **(Alpharma USPD)** | | | | |
| SOL, TP, 2%, 60 ml | 00472-1244-92 | 6.88 | | AT |
| **(Barr)** See ERYTHROMYCIN DELAYED-RELEASE | | | | |
| **(Bausch&Lomb Pharm)** OIN, OP, 5 mg/gm, | | | | |
| 1 gm 50s UD | 24208-0910-19 | 96.80 | | AT |
| 3.500 gm | 24208-0910-55 | 5.62 | | AT |
| SOL, TP, 2%, 60 ml | 24208-0421-60 | 6.88 | | AT |
| **(Bioglan)** See THERAMYCIN Z | | | | |
| **(Clay-Park)** | | | | |
| SOL, TP, 2%, 60 ml | 45802-0038-46 | 6.90 | | AT |
| **(Consolidated Midland)** | | | | |
| OIN, OP, 5 mg/gm, 3.500 gm | 00223-4288-03 | 2.75 | | EE |
| SOL, TP, 1.5%, 60 ml | 00223-6145-01 | 6.25 | | EE |
| 2%, 60 ml | 00223-6146-01 | 4.80 | | EE |
| **(DHS, Inc.)** | | | | |
| ECC, PO, 250 mg, 20s ea | 55887-0746-20 | 19.82 | | AB |
| 20s ea | 55887-0855-20 | 8.68 | | AB |
| 28s ea | 55887-0855-28 | 7.51 | | AB |
| 30s ea | 55887-0855-30 | 13.02 | | AB |
| 56s ea | 55887-0746-56 | 38.07 | | AB |
| **(Dura)** See EMGEL | | | | |

RED BOOK Database Services… Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062   ReadyPrice

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ERYTHROMYCIN Topical Solution and Gel USP 2%**
**fougera®**

(Fougera)
GEL, TP, 2%, 30 gm.......00168-0216-30    20.69    AT
   (W/APPLICATOR)
   2%, 60 gm...........00168-0216-60    33.34    AT
OIN, OP (UNIT OF USE)
   5 mg/gm, 1 gm 50s..00168-0070-11   208.50   AT
   3.500 gm........00168-0070-38    5.00    AT
   (HOSPITAL PAK)
   5 mg/gm,
   3.500 gm 24s ....00168-0070-39   120.00   AT
SOL, TP, 2%, 60 ml ......00168-0215-60    7.04    AT

(Glades) See ERY 2% PADS

(Glades)
GEL, TP, 2%, 30 gm......59366-2462-03    24.73   AT
   60 gm...........59366-2462-05    40.74   AT

(Healthpoint) See AKNE-MYCIN

(Knoll Pharm) See E-MYCIN

(Major)
OIN, OP, 5 mg/gm, 3.750 gm 00904-7926-38    4.00    AT
SOL, TP, 2%, 60 ml ......00904-2845-03    6.97    AT

(Major) See ERYTHROMYCIN DELAYED-RELEASE

(Medicis) See A/T/S

(Medisca)
POW, NA (U.S.P., MICRONIZED)
   10 gm........38779-0007-01    9.04   8.00
   25 gm........38779-0007-04   17.52  15.50
   100 gm.......38779-0007-05   52.10  46.10
   500 gm.......38779-0007-08  228.26 202.00

(Merz) See ERYGEL

(Merz) See ERYMAX

(Morton Grove)
SOL, TP, 2%, 60 ml ......60432-0671-60    6.95    AT

(Ocusoft) See ROMYCIN

(Ortho-McNeil Pharm) See ERYCETTE

(PD-RX Pharm)
ECT, PO, 250 mg, 20s ea ..55289-0645-20    6.96   AB
   28s ea........55289-0645-28   11.16  AB
   30s ea........55289-0645-30   11.97  AB
   40s ea........55289-0645-40   17.38  AB
   56s ea........55289-0645-56   18.75  AB
   80s ea........55289-0645-80   23.31  AB
   100s ea.......55289-0645-01   39.90  AB
   333 mg, 6s ea...55289-0915-06    3.15  AB
   15s ea........55289-0915-15    7.43  AB
   24s ea........55289-0915-24    8.25  AB
   30s ea........55289-0915-30   10.13  AB
TAB, PO, 250 mg, 40s ea ..55289-0075-40   13.26
   56s ea........55289-0075-56   16.02
   500 mg, 20s ea ...55289-0025-20   11.25
   28s ea........55289-0025-28   14.64
   30s ea........55289-0025-30   16.88

(Paddock) See ERYTHRA-DERM

(Pharm Corp/America)
ECC, PO, 250 mg, 28s ea ..51655-0674-29    5.10   EE
   40s ea........51655-0674-51   11.49  EE

(Pharm Corp/America) See ERYTHROMYCIN BASE

(Pharma Pac)
ECC, PO, 250 mg, 20s ea ..52959-0064-20   11.00   EE
   28s ea........52959-0064-28   14.95  EE
   40s ea........52959-0064-40   16.95  EE
OIN, OP, 5 mg/gm, 3.500 gm 52959-0301-00    6.79  EE

(Pharma-Tek)
POW, NA (U.S.P., FINE)
   50 gm.........39822-0800-05   36.00

(Phys Total Care)
ECC, PO, 250 mg, 20s ea .. 54868-0224-04    6.70   EE
   30s ea........54868-0224-06    9.21  EE
   40s ea........54868-0224-01   11.73  EE
   80s ea........54868-0224-03   16.76  EE
OIN, OP, 5 mg/gm, 3.500 gm 54868-0644-01    4.99  EE
SOL, TP, 2%, 60 ml ......54868-0946-00    6.06  EE
TAB, PO, 250 mg, 30s ea .. 54868-1386-03    5.86

   40s ea............54868-1386-01    7.37
   500s ea...........54868-1386-02   58.39
   500 mg, 3s ea......54868-1387-04    2.23
   6s ea.............54868-1387-03    3.12
   20s ea............54868-1387-00    7.31
   30s ea............54868-1387-01   10.30

(Qualitest)
GEL, TP, 2%, 30 gm.......00603-7735-78   22.49    AT
   60 gm...........00603-7735-88   37.04    AT
OIN, OP, 5 mg/gm, 3.500 gm 00603-7137-78    4.40   AT
SOL, TP, 2%, 60 ml ......00603-7737-52    5.30    AT

(Quality Care)
TAB, PO, 250 mg, 4s ea ...60346-0037-44    4.33
   6s ea............60346-0037-06    4.91
   9s ea............60346-0037-09    7.44
   10s ea...........60346-0037-10    5.85
   12s ea...........60346-0037-12    8.06
   16s ea...........60346-0037-16    7.31
   20s ea...........60346-0037-20    9.43
   25s ea UD ........60346-0037-25   12.27
   28s ea...........60346-0037-28    9.47
   30s ea...........60346-0037-30   12.87
   40s ea...........60346-0037-40   17.16
   56s ea...........60346-0037-56   14.27
   500 mg, 3s ea......60346-0077-03    5.53
   6s ea............60346-0077-06    6.38
   12s ea...........60346-0077-12    8.45
   14s ea...........60346-0077-14   12.45
   20s ea...........60346-0077-20   14.59
   24s ea...........60346-0077-24   16.89
   28s ea...........60346-0077-28   19.72
   30s ea...........60346-0077-30   21.12
   40s ea...........60346-0077-40   21.68
   90s ea...........60346-0077-90   29.94

(Quality Care) See ERYTHROMYCIN DR

(Raway)
OIN, OP, 5 mg/gm, 1 gm 50s 00686-0070-11   92.00   EE
   3.500 gm ........00686-0070-38    3.50   EE
SOL, TP, 2%, 60 ml ......00686-1244-02    6.00   AT

(Southwood)
ECC, PO, 250 mg, 12s ea ..58016-0123-12    6.27   EE
   15s ea..........58016-0123-15    7.83   EE
   24s ea..........58016-0123-24   12.54   EE
   30s ea..........58016-0123-30   15.68   EE
   40s ea..........58016-0123-40   20.90   EE
   100s ea.........58016-0123-00   52.25   EE
OIN, OP, 5 mg/gm, 3.500 gm 58016-6086-01    6.81   EE
SOL, TP, 2%, 60 ml ......58016-3129-01    9.65   EE

(St. Mary's MPP)
ECT, PO, 333 mg, 30s ea ..60758-0320-30    7.20   AB

(UDL)
ECC, PO (ROBOT READY 25X1)
   250 mg, 25s ea ....51079-0671-19   18.40  14.72 AB

(Warner Chilcott Labs) See ERYC

(Westwood-Squibb) See STATICIN

(Westwood-Squibb) See T-STAT

(Wilson Ophthalmic)
OIN, OP (P.F.)
   5 mg/gm, 3.500 gm ..51394-0479-35    5.52   EE

**ERYTHROMYCIN BASE** (Pharm Corp/America)
erythromycin
TAB, PO, 250 mg, 40s ea ..51655-0519-51    6.60

**ERYTHROMYCIN DELAYED-RELEASE** (Abbott Pharm)
erythromycin
ECC, PO, 250 mg, 100s ea. 00074-6301-13   25.78  21.70 AB
   500s ea..........00074-6301-53  124.99 105.25 AB

(Barr)
ECC, PO, 250 mg, 100s ea. 00555-0584-02   26.65   AB
   500s ea..........00555-0584-04  122.90   AB

(Major)
ECC, PO, 250 mg, 100s ea. 00904-2465-60   25.25   AB

**ERYTHROMYCIN DR** (Quality Care)
erythromycin
ECC, PO, 250 mg, 20s ea .. 60346-0017-20   13.71   EE
   28s ea..........60346-0017-28   18.83   EE
   40s ea..........60346-0017-40   21.11   EE
   56s ea..........60346-0017-56   19.94   EE

**ERYTHROMYCIN ES** (PD-RX Pharm)
erythromycin ethylsuccinate
TAB, PO, 400 mg, 3s ea ...55289-0110-03    2.48   AB
   20s ea..........55289-0110-20    7.20   AB
   28s ea..........55289-0110-28   13.90   AB
   30s ea..........55289-0110-30    8.42   AB
   40s ea..........55289-0110-40   13.28   AB

**Electronic Drug Pricing and Clinical Information**
**RED BOOK™**
Database Services - (800) 722-3062

(Phys Total Care)
SUS, PO, 200 mg/5 ml,
   100 ml .........54868-0971-01   13.86   EE
TAB, PO, 400 mg, 20s ea .. 54868-0018-03    7.77   EE
   30s ea..........54868-0018-04   10.83   EE
   40s ea..........54868-0018-01   13.88   EE
   100s ea.........54868-0018-07   46.31   EE
   120s ea.........54868-0018-06   38.31   EE
   500s ea.........54868-0018-00  114.07   EE

(Quality Care)
SUS, PO, 200 mg/5 ml,
   120 ml .........60346-0583-04    9.87   EE
   150 ml .........60346-0583-55   12.86   EE
   200 ml .........60346-0583-71   16.74   EE
   400 mg/5 ml,
   120 ml .........60346-0440-04   16.86   EE
   150 ml .........60346-0440-55   60.24   EE
   200 ml .........60346-0440-71   29.51   EE
TAB, PO, 400 mg, 28s ea . 60346-0646-28   15.05   EE
   40s ea..........60346-0646-40   18.11   EE

(Southwood)
SUS, PO, 200 mg/5 ml,
   100 ml .........58016-1017-03    7.70   EE
   200 ml .........58016-1018-06   14.02   EE
TAB, PO, 400 mg, 10s ea . 58016-0127-10    5.78   EE
   14s ea..........58016-0127-14    8.09   EE
   20s ea..........58016-0127-20   11.55   EE
   21s ea..........58016-0127-21   12.13   EE
   24s ea..........58016-0127-24   13.86   EE
   28s ea..........58016-0127-28   16.17   EE
   40s ea..........58016-0127-40   23.10   EE
   42s ea..........58016-0127-42   24.26   EE
   50s ea..........58016-0127-50   28.88   EE
   60s ea..........58016-0127-60   34.65   EE

**ERYTHROMYCIN ESTOLATE**
HCFA
SUS, PO, 125 mg/5 ml,
   480 ml.......................    29.90

(Alpharma USPD)
SUS, PO, 125 mg/5 ml,
   480 ml .........00472-0977-16   39.50   AB
   250 mg/5 ml, 480 ml . 00472-0979-16   66.75   AB

(Barr)
CAP, PO, 250 mg, 100s ea . 00555-0230-02   31.38   AB

(Consolidated Midland)
SUS, PO, 125 mg/5 ml,
   480 ml .........00223-6140-01   27.50   EE
   250 mg/5 ml, 480 ml . 00223-6141-01   42.50   EE

(Pharma Pac)
SUS, PO, 125 mg/5 ml,
   120 ml .........52959-0303-03    7.95   EE
   200 ml .........52959-0303-00   20.22   EE
   250 mg/5 ml, 150 ml . 52959-0304-01   17.10   EE
   200 ml .........52959-0304-02   20.50   EE

(Quality Care)
SUS, PO, 125 mg/5 ml,
   150 ml .........60346-0065-55   20.73   EE
   200 ml .........60346-0065-71   22.44   EE
   250 mg/5 ml, 120 ml . 60346-0597-04   28.59   EE
   150 ml .........60346-0597-55   31.59   EE
   200 ml .........60346-0597-71   33.74   EE

(Raway)
SUS, PO, 125 mg/5 ml,
   480 ml .........00686-0977-16   24.00   AB
   250 mg/5 ml, 480 ml . 00686-0979-16   35.00   AB

(Southwood)
SUS, PO, 125 mg/5 ml,
   200 ml .........58016-0176-40   20.18   EE
   250 mg/5 ml, 150 ml . 58016-0175-38   17.06   EE
   200 ml .........58016-0175-40   20.48   EE

**ERYTHROMYCIN ETHYLSUCCINATE**
HCFA
SUS, PO, 200 mg/5 ml,
   200 ml...........................   13.94
   480 ml...........................   12.14
   400 mg/5 ml,
   480 ml...........................   20.93

SENOKOT® Laxatives When the Rx May Constipate    PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Abbott Pharm) See E.E.S. 200 | | | | |
| (Abbott Pharm) See E.E.S. 400 | | | | |
| (Abbott Pharm) See E.E.S. 400 FILMTAB | | | | |
| (Abbott Pharm) See E.E.S. GRANULES | | | | |
| (Abbott Pharm) See ERYPED | | | | |
| (Abbott Pharm) See ERYPED | | | | |
| (Abbott Pharm) See ERYPED 200 | | | | |
| (Abbott Pharm) See ERYPED 400 | | | | |
| **(Abbott Pharm)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
|   480 ml | 00074-3747-16 | 20.78 | 17.49 | AB |
|   400 mg/5 ml, 480 ml | 00074-3748-16 | 38.68 | 32.57 | AB |
| TAB, PO, 400 mg, 100s ea | 00074-2589-13 | 23.24 | 19.57 | AB |
|   500s ea | 00074-2589-53 | 110.38 | 92.95 | AB |
| **(Allscripts)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
|   100 ml | 54569-2821-00 | 7.83 | | EE |
|   200 ml | 54569-2187-00 | 14.07 | | EE |
| TAB, PO, 400 mg, 3s ea | 54569-2507-09 | 0.86 | | EE |
|   5s ea | 54569-3531-02 | 1.43 | | EE |
|   20s ea | 54569-2507-07 | 5.72 | | EE |
|   21s ea | 54569-2507-05 | 6.01 | | EE |
|   28s ea | 54569-2507-03 | 8.01 | | EE |
|   30s ea | 54569-2507-04 | 8.59 | | EE |
|   40s ea | 54569-2507-02 | 11.45 | | EE |
| **(Alpharma USPD)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
|   480 ml | 00472-0971-16 | 19.04 | | AB |
|   400 mg/5 ml, 480 ml | 00472-0974-16 | 33.39 | | AB |
| **(Barr)** | | | | |
| SUS, PO (CHERI-BERI) | | | | |
| 200 mg/5 ml, | | | | |
|   100 ml | 00555-0215-22 | 7.01 | | AB |
|   200 ml | 00555-0215-23 | 12.95 | | AB |
| **(Cardinal Pharm)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
|   100 ml | 63874-0159-10 | 15.39 | | EE |
|   200 ml | 63874-0159-20 | 17.54 | | EE |
|   400 mg/5 ml, 100 ml | 63874-0160-10 | 18.52 | | EE |
|   200 ml | 63874-0160-20 | 28.33 | | EE |
|   480 ml | 63874-0160-48 | 39.05 | | EE |
| TAB, PO, 400 mg, 28s ea | 63874-0110-28 | 12.35 | | EE |
|   40s ea | 63874-0110-40 | 16.32 | | EE |
|   100s ea | 63874-0110-01 | 31.20 | | EE |
|   500s ea | 63874-0110-50 | 109.13 | | EE |
| **(Consolidated Midland)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
|   100 ml | 00223-6142-10 | 6.95 | | EE |
|   480 ml | 00223-6142-01 | 23.50 | | EE |
|   400 mg/5 ml, 100 ml | 00223-6143-10 | 10.95 | | EE |
|   480 ml | 00223-6143-01 | 42.50 | | EE |
| TAB, PO, 400 mg, 100s ea | 00223-0912-01 | 27.50 | | EE |
|   500s ea | 00223-0912-05 | 112.50 | | EE |
| **(DHS, Inc.)** | | | | |
| TAB, PO, 400 mg, 28s ea | 55887-0849-28 | 12.66 | | AB |
|   30s ea | 55887-0849-30 | 13.59 | | AB |
|   40s ea | 55887-0849-40 | 15.02 | | AB |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
|   10 gm | 38779-0023-01 | 14.69 | 13.00 | |
|   25 gm | 38779-0023-04 | 33.57 | 29.70 | |
|   100 gm | 38779-0023-05 | 109.84 | 97.20 | |
|   500 gm | 38779-0023-08 | 494.26 | 437.40 | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
|   10 gm | 62991-2027-04 | 39.00 | | |
|   25 gm | 62991-2027-01 | 87.00 | | |
|   100 gm | 62991-2027-02 | 225.00 | | |
|   500 gm | 62991-2027-03 | 1050.00 | | |
| **(Mylan)** | | | | |
| TAB, PO, 400 mg, 100s ea | 00378-6400-01 | 26.95 | | AB |
|   500s ea | 00378-6400-05 | 143.10 | | AB |
| (PD-RX Pharm) See ERYTHROMYCIN ES | | | | |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 400 mg, 9s ea | 55289-0110-09 | 7.58 | | AB |
|   56s ea | 55289-0110-56 | 13.08 | | AB |
| **(Paddock)** | | | | |
| POW, NA (U.S.P.) | | | | |
|   25 gm | 00574-0410-25 | 21.71 | | |
| **(Pharma Pac)** | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
|   100 ml | 52959-0310-01 | 15.50 | | EE |
|   200 ml | 52959-0310-02 | 19.25 | | EE |
|   400 mg/5 ml, 100 ml | 52959-0305-00 | 12.30 | | EE |
|   200 ml | 52959-0305-01 | 21.00 | | EE |
| TAB, PO, 400 mg, 21s ea | 52959-0063-21 | 11.72 | | EE |
|   28s ea | 52959-0063-28 | 14.43 | | EE |
|   30s ea | 52959-0063-30 | 15.12 | | EE |
|   40s ea | 52959-0063-40 | 17.49 | | EE |
| (Phys Total Care) See ERYTHROMYCIN ES | | | | |
| (Quality Care) See ERYTHROMYCIN ES | | | | |
| **(Raway)** | | | | |
| SUS, PO, 200 mg/5 ml. | | | | |
|   100 ml | 00686-0965-39 | 6.95 | | EE |
|   400 mg/5 ml, 100 ml | 00686-0970-39 | 5.95 | | EE |
| (Southwood) See ERYTHROMYCIN ES | | | | |
| **ERYTHROMYCIN LACTOBIONATE** | | | | |
| (Abbott Hosp) See ERYTHROCIN LACTOBIONATE | | | | |
| **(Lederle Std Prod)** | | | | |
| PDS, IV (VIAL) | | | | |
|   500 mg, 5s ea | 00205-2848-56 | 31.25 | 25.00 | AP |
|   1 gm, 5s ea | 00205-2849-02 | 57.94 | 46.35 | AP |
| **ERYTHROMYCIN STEARATE** | | | | |
| HCFA | | | | |
| TAB, PO, 250 mg, 100s ea | | 17.88 | | |
|   500 mg, 100s ea | | 24.18 | | |
| (Abbott Pharm) See ERYTHROCIN STEARATE FILMTAB | | | | |
| **(Consolidated Midland)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00223-0914-01 | 13.25 | | EE |
|   500s ea | 00223-0914-05 | 70.00 | | EE |
| **(DHS, Inc.)** | | | | |
| TAB, PO, 500 mg, 20s ea | 55887-0747-20 | 9.03 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 250 mg, 30s ea UD | 61392-0113-30 | 4.90 | | AB |
| (BLISTER PACK) | | | | |
|   250 mg, 30s ea | 61392-0113-39 | 4.90 | | AB |
|   31s ea UD | 61392-0113-31 | 5.06 | | AB |
|   32s ea UD | 61392-0113-32 | 5.22 | | AB |
|   45s ea UD | 61392-0113-45 | 7.34 | | AB |
|   60s ea UD | 61392-0113-60 | 9.79 | | AB |
|   90s ea UD | 61392-0113-90 | 14.69 | | AB |
|   500s ea UD | 61392-0113-51 | 81.60 | | AB |
|   2000s ea UD | 61392-0113-54 | 326.40 | | AB |
|   10000s ea UD | 61392-0113-91 | 1632.00 | | AB |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
|   25 gm | 38779-0024-04 | 8.14 | 7.20 | |
|   100 gm | 38779-0024-05 | 33.75 | | |
| **(Mylan)** | | | | |
| TAB, PO, 250 mg, 100s ea | 00378-0106-01 | 18.16 | | AB |
|   500s ea | 00378-0106-05 | 88.95 | | AB |
|   500 mg, 100s ea | 00378-0107-01 | 28.85 | | AB |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 250 mg, 4s ea | 55289-0112-04 | 2.63 | | AB |
|   10s ea | 55289-0112-10 | 4.13 | | AB |
|   15s ea | 55289-0112-15 | 5.40 | | AB |
|   20s ea | 55289-0112-20 | 6.57 | | AB |
|   25s ea UD | 55289-0112-97 | 9.78 | | AB |
|   28s ea | 55289-0112-28 | 8.55 | | AB |
| (REDI-SCRIPT) | | | | |
|   250 mg, 28s ea | 58864-0199-28 | 5.94 | | AB |
|   40s ea | 55289-0112-40 | 10.67 | | AB |
| (REDI-SCRIPT) | | | | |
|   250 mg, 40s ea | 58864-0199-40 | 5.25 | | AB |
|   56s ea | 55289-0112-56 | 11.60 | | AB |
| (REDI-SCRIPT) | | | | |
|   250 mg, 56s ea | 58864-0199-56 | 9.50 | | AB |
|   100s ea | 55289-0112-01 | 18.90 | | AB |
|   120s ea | 55289-0112-98 | 16.44 | | AB |
|   500 mg, 2s ea | 55289-0705-02 | 2.63 | | AB |
|   6s ea | 55289-0705-06 | 3.00 | | AB |
|   15s ea | 55289-0705-15 | 5.64 | | AB |
|   16s ea | 55289-0705-16 | 5.33 | | AB |
|   20s ea | 55289-0705-20 | 8.70 | | AB |
|   28s ea | 55289-0705-28 | 15.96 | | AB |
|   30s ea | 55289-0705-30 | 12.83 | | AB |
|   40s ea | 55289-0705-40 | 19.44 | | AB |
|   56s ea | 55289-0705-56 | 19.32 | | AB |
| **(Pharm Corp/America)** | | | | |
| TAB, PO, 250 mg, 28s ea | 51655-0098-29 | 8.81 | | EE |
|   40s ea | 51655-0098-51 | 11.49 | | EE |
|   56s ea | 51655-0098-95 | 13.00 | | EE |
|   500 mg, 28s ea | 51655-0152-29 | 12.32 | | EE |
| **(Pharma Pac)** | | | | |
| TAB, PO, 500 mg, 40s ea | 52959-0504-40 | 15.99 | | EE |
| **(Phys Total Care)** | | | | |
| TAB, PO, 250 mg, 30s ea | 54868-0413-04 | 7.51 | | EE |
|   40s ea | 54868-0413-02 | 9.46 | | EE |
|   100s ea | 54868-0413-07 | 21.15 | | EE |
|   120s ea | 54868-0413-08 | 25.05 | | EE |
|   500 mg, 30s ea | 54868-0225-00 | 13.04 | | EE |
|   40s ea | 54868-0225-01 | 13.27 | | EE |
| **(Southwood)** | | | | |
| TAB, PO, 250 mg, 10s ea | 58016-0124-10 | 1.54 | | EE |
|   12s ea | 58016-0124-12 | 1.85 | | EE |
|   14s ea | 58016-0124-14 | 2.16 | | EE |
|   15s ea | 58016-0124-15 | 2.31 | | EE |
|   20s ea | 58016-0124-20 | 3.08 | | EE |
|   21s ea | 58016-0124-21 | 3.24 | | EE |
|   24s ea | 58016-0124-24 | 3.70 | | EE |
|   28s ea | 58016-0124-28 | 4.31 | | EE |
|   30s ea | 58016-0124-30 | 4.62 | | EE |
|   40s ea | 58016-0124-40 | 6.16 | | EE |
|   60s ea | 58016-0124-60 | 9.25 | | EE |
|   100s ea | 58016-0124-00 | 15.41 | | EE |
|   120s ea | 58016-0124-99 | 18.49 | | EE |
|   500 mg, 10s ea | 58016-0125-10 | 5.60 | | EE |
|   12s ea | 58016-0125-12 | 6.72 | | EE |
|   14s ea | 58016-0125-14 | 7.84 | | EE |
|   15s ea | 58016-0125-15 | 8.40 | | EE |
|   20s ea | 58016-0125-20 | 11.20 | | EE |
|   21s ea | 58016-0125-21 | 11.76 | | EE |
|   24s ea | 58016-0125-24 | 13.44 | | EE |
|   28s ea | 58016-0125-28 | 16.80 | | EE |
|   30s ea | 58016-0125-30 | 17.95 | | EE |
|   60s ea | 58016-0125-60 | 33.60 | | EE |
|   100s ea | 58016-0125-00 | 56.00 | | EE |
| **ERYZOLE (Alra)** | | | | |
| ees/sulfisoxazole acetyl | | | | |
| PDR, PO, 200 mg-600 mg/5 ml, | | | | |
|   100 ml | 51641-0111-64 | 12.75 | | AB |
|   150 ml | 51641-0111-66 | 18.85 | | AB |
|   200 ml | 51641-0111-68 | 24.80 | | AB |
| **ESCLIM (Women First Hlthcare)** | | | | |
| estradiol | | | | |
| TDM, TD, 0.1 mg/24 hrs, | | | | |
|   8s ea | 64248-0350-01 | 27.20 | | BX |
| 0.025 mg/24 hrs, | | | | |
|   8s ea | 64248-0310-01 | 25.50 | | BX |
| 0.0375 mg/24 hrs, | | | | |
|   8s ea | 64248-0320-01 | 25.73 | | BX |
| 0.075 mg/24 hrs, | | | | |
|   8s ea | 64248-0340-01 | 26.71 | | BX |
| 0.05 mg/24 hrs, | | | | |
|   8s ea | 64248-0330-01 | 26.22 | | BX |
| **ESGIC (Forest Pharm)** | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
|   100s ea | 00535-0012-01 | 146.00 | | AB |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
|   100s ea | 00535-0011-01 | 153.76 | | AB |
|   500s ea | 00535-0011-02 | 702.82 | | AB |
| **ESGIC-PLUS (Forest Pharm)** | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 500 mg-50 mg-40 mg, | | | | |
|   100s ea | 00456-0679-01 | 129.63 | | AB |
|   500s ea | 00456-0679-02 | 602.69 | | AB |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
|   100s ea | 00456-0678-01 | 124.87 | | AB |
|   500s ea | 00456-0678-02 | 580.60 | | AB |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
|   8s ea | 54569-3441-00 | 9.99 | | AB |
|   30s ea | 54569-3441-01 | 35.34 | | AB |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
|   12s ea | 55289-0264-12 | 21.39 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
|   20s ea | 54868-2778-02 | 23.78 | | AB |
|   30s ea | 54868-2778-01 | 35.08 | | AB |
|   100s ea | 54868-2778-00 | 107.91 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-50 mg-40 mg, | | | | |
|   20s ea | 60346-0957-20 | 26.71 | | AB |
| **ESIDRIX (Novartis Pharm.)** | | | | |
| hydrochlorothiazide | | | | |
| TAB, PO, 25 mg, 100s ea | 00083-0022-30 | 15.84 | | AB |
|   50 mg, 100s ea | 00083-0046-30 | 25.03 | | AB |
| **ESKALITH (SK Beecham Pharm)** | | | | |
| lithium carbonate | | | | |
| CAP, PO, 300 mg, 100s ea | 00007-4007-20 | 20.35 | | AB |
|   500s ea | 00007-4007-25 | 89.85 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 300 mg, 100s ea | 54868-1336-00 | 21.56 | | AB |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

