# EXHIBIT 35
# (Part 1)

**Health Information**
**Designs, Inc.**

### Alabama Medicaid
### State Mac Drugs With Utilization
### And No Wac Price
### 4th Qtr 2004

**Report Date: 02/07/2005**

MAC-Indicator = S for State

MAC-Indicator = S for State

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 45802031156 | A/B OTIC | 2 | $ 17.32 | 30 | $ 0.23 |
| 00054301050 | ACETAMINOPHEN | 1 | $ 7.18 | 120 | $ 0.01 |
| 00054301063 | ACETAMINOPHEN | 2 | $ 14.43 | 360 | $ 0.01 |
| 00054801429 | ACETAMINOPHEN | 3 | $ 19.95 | 150 | $ 0.03 |
| 00113048165 | ACETAMINOPHEN | 1 | $ 6.81 | 30 | $ 0.05 |
| 00182600964 | ACETAMINOPHEN | 328 | $ 2,216.73 | 5,047 | $ 0.10 |
| 00182844789 | ACETAMINOPHEN | 1 | $ 5.98 | 30 | $ 0.02 |
| 00182844789 | ACETAMINOPHEN | 8 | $ 52.20 | 450 | $ 0.02 |
| 00536012297 | ACETAMINOPHEN | 26 | $ 193.03 | 3,660 | $ 0.01 |
| 00536012297 | ACETAMINOPHEN | 105 | $ 836.57 | 15,798 | $ 0.02 |
| 00536012372 | ACETAMINOPHEN | 127 | $ 886.10 | 2,250 | $ 0.10 |
| 00536322201 | ACETAMINOPHEN | 4 | $ 16.25 | 161 | $ 0.02 |
| 45802073030 | ACETAMINOPHEN | 7 | $ 60.30 | 73 | $ 0.38 |
| 45802073032 | ACETAMINOPHEN | 1 | $ 6.43 | 6 | $ 0.38 |
| 49348003634 | ACETAMINOPHEN | 2 | $ 14.36 | 240 | $ 0.01 |
| 49348003634 | ACETAMINOPHEN | 11 | $ 86.83 | 1,560 | $ 0.02 |
| 52735070508 | ACETAMINOPHEN | 1 | $ 6.81 | 30 | $ 0.05 |
| 52735071717 | ACETAMINOPHEN | 1 | $ 9.45 | 12 | $ 0.34 |
| 52735071717 | ACETAMINOPHEN | 3 | $ 21.76 | 30 | $ 0.31 |
| 52735072301 | ACETAMINOPHEN | 1 | $ 9.13 | 100 | $ 0.04 |
| 52735076601 | ACETAMINOPHEN | 9 | $ 80.53 | 1,007 | $ 0.04 |
| 52735075505 | ACETAMINOPHEN JR | 1 | $ 5.40 | 24 | $ 0.11 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 26 | $ 198.14 | 589 | $ 0.11 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 14 | $ 111.79 | 372 | $ 0.11 |
| 00677124801 | ACETAZOLAMIDE | 3 | $ 32.85 | 180 | $ 0.11 |
| 51672402201 | ACETAZOLAMIDE | 24 | $ 259.30 | 1,280 | $ 0.11 |
| 53489016601 | ACETAZOLAMIDE | 3 | $ 26.01 | 90 | $ 0.11 |
| 00054302802 | ACETYLCYSTEINE | 8 | $ 140.61 | 190 | $ 0.54 |
| 37205001465 | ACID REDUCER | 1 | $ 13.92 | 60 | $ 0.16 |
| 58177045826 | ADVANCED-RF NATALCARE | 53 | $ 714.24 | 1,571 | $ 0.30 |
| 66440237601 | AEROHIST PLUS | 1 | $ 15.63 | 20 | $ 0.56 |
| 00591319301 | AFEDITAB CR | 106 | $ 3,446.24 | 3,306 | $ 0.94 |
| 00591319401 | AFEDITAB CR | 48 | $ 2,887.65 | 1,538 | $ 1.78 |
| 17478021612 | AK-CON | 4 | $ 37.32 | 60 | $ 0.30 |
| 17478023835 | AK-POLY-BAC | 11 | $ 224.27 | 39 | $ 4.34 |
| 17478029010 | AKTOB | 14 | $ 146.20 | 70 | $ 1.08 |
| 17478023910 | AK-TROL | 3 | $ 25.05 | 15 | $ 0.69 |
| 00573262006 | ALAVERT | 37 | $ 853.39 | 1,048 | $ 0.63 |
| 00573262012 | ALAVERT | 69 | $ 1,345.08 | 1,591 | $ 0.63 |
| 00573262024 | ALAVERT | 188 | $ 3,915.49 | 4,730 | $ 0.63 |
| 00573264515 | ALAVERT | 3 | $ 53.97 | 90 | $ 0.42 |
| 00573264515 | ALAVERT | 6 | $ 92.70 | 150 | $ 0.41 |
| 00573264530 | ALAVERT | 11 | $ 169.93 | 324 | $ 0.36 |
| 00573264530 | ALAVERT | 27 | $ 430.34 | 810 | $ 0.37 |

ALMED-277340

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 00603350421 | DRITUSS GP | 2 | $ 19.42 | 20 | $ 0.53 |
| 66993020057 | DURADAL HD | 14 | $ 120.62 | 1,695 | $ 0.03 |
| 51285074157 | DURAGANIDIN NR | 1 | $ 8.25 | 180 | $ 0.02 |
| 00551012401 | DYLINE-GG | 10 | $ 122.74 | 1,725 | $ 0.04 |
| 51991037501 | DYPHYLLIN GG | 187 | $ 3,396.77 | 11,833 | $ 0.22 |
| 00603119058 | DYPHYLLINE GG | 42 | $ 346.20 | 9,724 | $ 0.01 |
| 00677178001 | DYPHYLLINE GG | 190 | $ 3,561.79 | 12,829 | $ 0.22 |
| 60258033516 | DYPHYLLINE-GG | 63 | $ 521.37 | 14,550 | $ 0.01 |
| 00168031215 | ECONAZOLE NITRATE | 110 | $ 2,438.83 | 2,355 | $ 0.80 |
| 45802046611 | ECONAZOLE NITRATE | 35 | $ 1,068.26 | 1,110 | $ 0.80 |
| 45802046635 | ECONAZOLE NITRATE | 6 | $ 116.33 | 105 | $ 0.80 |
| 51672130301 | ECONAZOLE NITRATE | 97 | $ 1,865.94 | 1,713 | $ 0.80 |
| 51672130302 | ECONAZOLE NITRATE | 197 | $ 6,014.85 | 6,390 | $ 0.80 |
| 00485005708 | ED-APAP | 4 | $ 28.10 | 640 | $ 0.01 |
| 00485005216 | ED-TLC | 745 | $ 7,106.09 | 116,945 | $ 0.03 |
| 00093104401 | ENALAPRIL MALEATE/HCTZ | 4 | $ 134.20 | 150 | $ 0.88 |
| 00093105201 | ENALAPRIL MALEATE/HCTZ | 28 | $ 970.34 | 912 | $ 0.98 |
| 00185015101 | ENALAPRIL MALEATE/HCTZ | 45 | $ 1,350.20 | 1,414 | $ 0.88 |
| 00185017201 | ENALAPRIL MALEATE/HCTZ | 219 | $ 8,374.18 | 8,135 | $ 0.98 |
| 49884068601 | ENALAPRIL MALEATE/HCTZ | 2 | $ 110.16 | 120 | $ 0.88 |
| 49884068701 | ENALAPRIL MALEATE/HCTZ | 12 | $ 392.76 | 360 | $ 0.98 |
| 68047001030 | ENDACOF-PD | 540 | $ 12,675.59 | 16,450 | $ 0.59 |
| 52604020006 | ENDAGEN-HD | 69 | $ 705.84 | 11,736 | $ 0.03 |
| 60951070070 | ENDOCET | 142 | $ 8,456.75 | 6,761 | $ 1.19 |
| 60951071270 | ENDOCET | 277 | $ 26,156.25 | 16,464 | $ 1.55 |
| 60951079670 | ENDOCET | 249 | $ 8,740.96 | 10,541 | $ 0.75 |
| 00603016621 | ENTERIC COATED ASA | 409 | $ 2,087.99 | 13,092 | $ 0.02 |
| 00517113005 | EPINEPHRINE | 2 | $ 20.62 | 60 | $ 0.16 |
| 00677078201 | ERGOLOID MESYLATES | 17 | $ 1,549.60 | 1,756 | $ 0.85 |
| 00677078205 | ERGOLOID MESYLATES | 2 | $ 161.56 | 200 | $ 0.85 |
| 00904033660 | ERGOLOID MESYLATES | 2 | $ 157.20 | 180 | $ 0.85 |
| 53489028101 | ERGOLOID MESYLATES | 23 | $ 1,490.15 | 1,670 | $ 0.85 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 37 | $ 440.15 | 4,450 | $ 0.05 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 31 | $ 438.72 | 5,050 | $ 0.05 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 23 | $ 391.73 | 4,950 | $ 0.05 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZOLE | 58 | $ 648.04 | 6,200 | $ 0.05 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 1 | $ 16.21 | 200 | $ 0.05 |
| 00378145201 | ESTRADIOL | 17 | $ 133.13 | 400 | $ 0.13 |
| 00555088602 | ESTRADIOL | 374 | $ 3,533.22 | 11,444 | $ 0.17 |
| 00555088604 | ESTRADIOL | 56 | $ 538.86 | 1,750 | $ 0.17 |
| 00555088702 | ESTRADIOL | 221 | $ 2,624.57 | 7,053 | $ 0.25 |
| 00555088704 | ESTRADIOL | 12 | $ 143.08 | 360 | $ 0.25 |
| 00555089902 | ESTRADIOL | 43 | $ 376.56 | 1,265 | $ 0.13 |
| 00555089902 | ESTRADIOL | 70 | $ 614.01 | 2,055 | $ 0.13 |
| 51285050102 | ESTRADIOL | 6 | $ 52.86 | 180 | $ 0.13 |
| 51285050102 | ESTRADIOL | 9 | $ 76.50 | 248 | $ 0.13 |
| 51285050202 | ESTRADIOL | 40 | $ 375.45 | 1,155 | $ 0.17 |
| 51285050204 | ESTRADIOL | 31 | $ 291.10 | 903 | $ 0.17 |
| 51285050402 | ESTRADIOL | 38 | $ 471.01 | 1,221 | $ 0.25 |
| 59772002503 | ESTRADIOL | 8 | $ 70.48 | 240 | $ 0.13 |
| 59772002503 | ESTRADIOL | 11 | $ 95.71 | 320 | $ 0.13 |
| 00378455101 | ESTROPIPATE | 47 | $ 456.08 | 1,410 | $ 0.17 |
| 00378455301 | ESTROPIPATE | 46 | $ 531.00 | 1,365 | $ 0.24 |
| 00555072702 | ESTROPIPATE | 41 | $ 400.35 | 1,232 | $ 0.17 |
| 00555072802 | ESTROPIPATE | 35 | $ 408.30 | 1,045 | $ 0.24 |

Page 19

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid
Cost Savings Associated
With MAC Pricing System
4th Qtr 2004**

Report Date: 02/07/2005

Saving Calculated Only When State Mac Is Lower Than Wac Price
MAC-Indicator = S for State
Claims only calculated when DAW NE 1
*Remb Amt Includes Dispensing Fee
NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 66346010130 | ACCUHIST DM | 185 | $ 4,677.58 | 5760 | $ 0.64 | $ 1.08 | $ 6,237.96 | $ 3,697.86 | $ 2,540.10 |
| 66346017130 | ACCUHIST PDX | 1155 | $ 27,493.65 | 1284380.578 | $ 0.59 | $ 1.43 | $ 1,836,163.32 | $ 763,435.82 | $ 1,072,727.50 |
| 00064100001 | ACCUZYME | 293 | $ 11,772.19 | 9690 | $ 1.08 | $ 1.49 | $ 14,408.35 | $ 10,493.20 | $ 3,915.15 |
| 00064100007 | ACCUZYME | 2 | $ 91.25 | 78 | $ 1.08 | $ 2.00 | $ 155.73 | $ 84.47 | $ 71.26 |
| 00536125512 | ACETAMINOPHEN | 1 | $ 9.11 | 12 | $ 0.31 | $ 0.40 | $ 4.85 | $ 3.72 | $ 1.13 |
| 00536126012 | ACETAMINOPHEN | 6 | $ 59.32 | 72 | $ 0.38 | $ 0.48 | $ 34.86 | $ 27.45 | $ 7.40 |
| 00536132012 | ACETAMINOPHEN | 3 | $ 27.13 | 34 | $ 0.32 | $ 0.45 | $ 15.28 | $ 10.94 | $ 4.35 |
| 00536323407 | ACETAMINOPHEN | 2 | $ 10.30 | 90 | $ 0.05 | $ 0.06 | $ 5.44 | $ 4.26 | $ 1.18 |
| 45802073230 | ACETAMINOPHEN | 7 | $ 51.68 | 85 | $ 0.31 | $ 0.52 | $ 44.46 | $ 26.32 | $ 18.14 |
| 51079000220 | ACETAMINOPHEN | 3 | $ 9.82 | 122 | $ 0.02 | $ 0.03 | $ 4.22 | $ 2.40 | $ 1.83 |
| 51079000220 | ACETAMINOPHEN | 56 | $ 195.81 | 2151 | $ 0.02 | $ 0.03 | $ 74.45 | $ 43.36 | $ 31.08 |
| 51079039620 | ACETAMINOPHEN | 3 | $ 25.89 | 300 | $ 0.04 | $ 0.04 | $ 11.37 | $ 11.20 | $ 0.17 |
| 61073000201 | ACETAMINOPHEN | 1 | $ 4.63 | 48 | $ 0.03 | $ 0.01 | $ 0.36 | $ 1.22 | |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 8 | $ 70.78 | 960 | $ 0.03 | $ 0.04 | $ 35.81 | $ 28.16 | $ 7.65 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 26 | $ 252.26 | 3410 | $ 0.03 | $ 0.04 | $ 127.19 | $ 118.29 | $ 8.90 |
| 00093005001 | ACETAMINOPHEN W/CODEINE | 98 | $ 816.31 | 2857 | $ 0.11 | $ 0.07 | $ 197.42 | $ 311.98 | |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 253 | $ 2,103.35 | 27271.728 | $ 0.03 | $ 0.04 | $ 1,012.60 | $ 799.88 | $ 212.72 |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 441 | $ 4,033.37 | 50719 | $ 0.03 | $ 0.04 | $ 1,883.20 | $ 1,759.44 | $ 123.75 |
| 00555030502 | ACETAMINOPHEN-CODEINE | 9 | $ 61.90 | 135 | $ 0.11 | $ 0.14 | $ 18.62 | $ 14.74 | $ 3.88 |
| 00517750425 | ACETYLCYSTEINE | 12 | $ 268.73 | 1290 | $ 0.27 | $ 1.16 | $ 1,496.72 | $ 352.17 | $ 1,144.55 |
| 00517751003 | ACETYLCYSTEINE | 3 | $ 27.18 | 90 | $ 0.27 | $ 1.15 | $ 103.19 | $ 24.57 | $ 78.62 |
| 00517761003 | ACETYLCYSTEINE | 7 | $ 213.29 | 340 | $ 0.54 | $ 1.34 | $ 454.82 | $ 183.32 | $ 271.49 |
| 61703020331 | ACETYLCYSTEINE | 6 | $ 457.66 | 1620 | $ 0.27 | $ 0.27 | $ 442.26 | $ 442.26 | $ - |
| 52544093001 | ACTIGALL | 20 | $ 2,327.47 | 1545 | $ 2.12 | $ 3.97 | $ 6,139.83 | $ 3,279.62 | $ 2,860.21 |
| 00026884148 | ADALAT CC | 1 | $ 33.74 | 30 | $ 0.94 | $ 1.42 | $ 42.67 | $ 28.34 | $ 14.33 |
| 00026884151 | ADALAT CC | 5 | $ 168.70 | 150 | $ 0.94 | $ 1.35 | $ 203.19 | $ 141.70 | $ 61.49 |
| 00026885151 | ADALAT CC | 1 | $ 58.66 | 30 | $ 1.78 | $ 2.41 | $ 72.39 | $ 53.26 | $ 19.13 |
| 00026885154 | ADALAT CC | 6 | $ 351.96 | 180 | $ 1.78 | $ 2.41 | $ 434.31 | $ 319.59 | $ 114.73 |
| 54092037101 | ADDERALL | 1 | $ 35.66 | 30 | $ 1.01 | $ 1.83 | $ 55.04 | $ 30.26 | $ 24.78 |
| 54092037101 | ADDERALL | 3 | $ 197.77 | 180 | $ 1.01 | $ 1.70 | $ 305.79 | $ 181.58 | $ 124.21 |
| 54092037201 | ADDERALL | 3 | $ 110.73 | 90 | $ 1.05 | $ 1.70 | $ 152.89 | $ 94.55 | $ 58.34 |
| 54092037301 | ADDERALL | 1 | $ 36.67 | 31 | $ 1.01 | $ 1.70 | $ 52.66 | $ 31.27 | $ 21.39 |
| 54092037501 | ADDERALL | 3 | $ 173.77 | 150 | $ 1.05 | $ 1.70 | $ 254.82 | $ 157.59 | $ 97.23 |

Page 1

ALMED-277392

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 70074040718 | ENSURE | 2 | $ 415.03 | 71100 | $ 0.01 | $ 0.01 | $ 600.08 | $ 410.25 | 189.84 |
| 70074050461 | ENSURE | 4 | $ 733.08 | 125388 | $ 0.01 | $ 0.01 | $ 912.82 | $ 723.49 | 189.34 |
| 70074051739 | ENSURE | 3 | $ 606.93 | 102384 | $ 0.01 | $ 0.01 | $ 745.36 | $ 590.76 | 154.60 |
| 70074054823 | ENSURE | 2 | $ 343.14 | 57600 | $ 0.01 | $ 0.01 | $ 425.66 | $ 332.35 | 93.31 |
| 70074011107 | ENSURE PLUS | 1 | $ 136.67 | 22752 | $ 0.01 | $ - | $ - | $ 131.28 | |
| 70074040702 | ENSURE PLUS | 2 | $ 489.48 | 84000 | $ 0.01 | $ - | $ - | $ 484.68 | |
| 70074050465 | ENSURE PLUS | 16 | $ 2,946.18 | 497721 | $ 0.01 | $ 0.01 | $ 4,026.56 | $ 2,871.85 | 1,154.71 |
| 70074050467 | ENSURE PLUS | 4 | $ 383.69 | 63279 | $ 0.01 | $ 0.01 | $ 511.93 | $ 365.12 | 146.81 |
| 62022030516 | ENTEX | 11 | $ 228.49 | 1550 | $ 0.11 | $ 0.16 | $ 253.30 | $ 169.14 | 84.17 |
| 62022033001 | ENTEX LA | 2 | $ 17.65 | 25 | $ 0.29 | $ 1.20 | $ 29.89 | $ 7.36 | 22.53 |
| 62022033001 | ENTEX LA | 3 | $ 79.46 | 184 | $ 0.35 | $ 1.20 | $ 219.96 | $ 65.28 | 154.67 |
| 62022033301 | ENTEX LA | 36 | $ 1,360.20 | 1082 | $ 1.13 | $ 1.29 | $ 1,390.43 | $ 1,223.97 | 166.47 |
| 62022003201 | ENTEX PSE | 6 | $ 43.58 | 160 | $ 0.09 | $ 1.20 | $ 191.27 | $ 13.70 | 177.57 |
| 00472136016 | ENULOSE | 964 | $ 22,402.28 | 855888.138 | $ 0.02 | $ 0.03 | $ 21,987.77 | $ 18,393.04 | 3,594.73 |
| 00472136016 | ENULOSE | 952 | $ 19,910.81 | 835848.825 | $ 0.02 | $ 0.03 | $ 21,472.96 | $ 15,722.32 | 5,750.64 |
| 00472136064 | ENULOSE | 10 | $ 138.08 | 4101.125 | $ 0.02 | $ 0.02 | $ 99.94 | $ 88.13 | 11.81 |
| 00472136064 | ENULOSE | 5 | $ 69.10 | 2400 | $ 0.02 | $ 0.02 | $ 58.49 | $ 45.14 | 13.34 |
| 00074634620 | ERYTHROCIN STEARATE | 103 | $ 981.59 | 3801 | $ 0.13 | $ 0.13 | $ 508.04 | $ 486.45 | 21.59 |
| 64248033001 | ESCLIM | 3 | $ 89.38 | 24 | $ 3.13 | $ 3.81 | $ 91.47 | $ 75.21 | 16.26 |
| 00007400720 | ESKALITH | 1 | $ 8.70 | 30 | $ 0.16 | $ 0.19 | $ 5.71 | $ 4.71 | 0.99 |
| 00083232062 | ESTRADERM | 1 | $ 29.54 | 8 | $ 3.27 | $ 4.64 | $ 37.09 | $ 26.14 | 10.95 |
| 58177043309 | ETHEDENT | 4 | $ 23.40 | 120 | $ 0.02 | $ 0.05 | $ 5.97 | $ 1.84 | 4.14 |
| 58177043340 | ETHEDENT | 10 | $ 58.50 | 300 | $ 0.02 | $ 0.05 | $ 14.93 | $ 4.59 | 10.34 |
| 00085052506 | EULEXIN | 6 | $ 1,864.98 | 1080 | $ 1.71 | $ 2.24 | $ 2,423.77 | $ 1,850.60 | 573.17 |
| 19810001605 | EXCEDRIN | 1 | $ 7.59 | 50 | $ 0.05 | $ 0.09 | $ 4.68 | $ 2.70 | 1.98 |
| 19810000790 | EXCEDRIN MIGRAINE | 2 | $ 18.12 | 136 | $ 0.05 | $ 0.11 | $ 15.57 | $ 7.33 | 8.24 |
| 19810000863 | EXCEDRIN MIGRAINE | 2 | $ 16.07 | 98 | $ 0.05 | $ 0.11 | $ 11.22 | $ 5.28 | 5.94 |
| 00256012701 | EXTENDRYL | 8 | $ 61.98 | 1020 | $ 0.02 | $ 0.04 | $ 44.26 | $ 18.81 | 25.45 |
| 45985057801 | EZOL | 25 | $ 450.57 | 927 | $ 0.37 | $ 0.32 | $ 294.69 | $ 346.23 | |
| 64980010901 | FEOGEN FORTE | 109 | $ 1,939.84 | 3699 | $ 0.39 | $ 0.41 | $ 1,532.90 | $ 1,453.74 | 79.16 |
| 49692094113 | FEOSOL | 34 | $ 213.34 | 1185 | $ 0.03 | $ 0.22 | $ 254.92 | $ 40.97 | 213.95 |
| 49692094160 | FEOSOL | 26 | $ 177.28 | 1230 | $ 0.03 | $ 0.17 | $ 211.76 | $ 42.52 | 169.24 |
| 49692094220 | FEOSOL | 33 | $ 189.14 | 1770 | $ 0.01 | $ 0.07 | $ 120.02 | $ 26.02 | 94.00 |
| 00087074002 | FER-IN-SOL | 32 | $ 290.05 | 1750 | $ 0.07 | $ 0.17 | $ 304.45 | $ 117.32 | 187.13 |
| 00813001206 | FERRETTS | 34 | $ 324.21 | 1564 | $ 0.10 | $ 0.09 | $ 137.48 | $ 162.25 | |
| 51991019811 | FERREX 150 FORTE | 39 | $ 366.63 | 1320 | $ 0.13 | $ 0.22 | $ 293.44 | $ 172.83 | 120.61 |
| 60258018901 | FERROGELS FORTE | 210 | $ 3,746.31 | 7142 | $ 0.39 | $ 0.39 | $ 2,806.88 | $ 2,806.88 | - |
| 00245010801 | FERROUS SULFATE | 6 | $ 37.67 | 330 | $ 0.03 | $ 0.07 | $ 22.12 | $ 9.21 | 12.91 |
| 00603017929 | FERROUS SULFATE | 1 | $ 4.54 | 30 | $ 0.02 | $ 0.15 | $ 4.53 | $ 0.67 | 3.85 |
| 00904759161 | FERROUS SULFATE | 1 | $ 6.46 | 60 | $ 0.03 | $ 0.01 | $ 0.78 | $ 1.57 | |
| 00472120106 | FEVERALL | 4 | $ 35.77 | 42 | $ 0.34 | $ 0.72 | $ 30.24 | $ 14.18 | 16.06 |
| 00472120106 | FEVERALL | 22 | $ 180.89 | 201 | $ 0.31 | $ 0.72 | $ 144.70 | $ 62.25 | 82.45 |
| 00472120112 | FEVERALL | 1 | $ 9.42 | 13 | $ 0.31 | $ 0.57 | $ 7.46 | $ 4.03 | 3.44 |
| 00472120206 | FEVERALL | 5 | $ 38.58 | 36 | $ 0.32 | $ 0.72 | $ 25.92 | $ 11.58 | 14.33 |

ALMED-277405

HIGHLY CONFIDENTIAL

Health Informatio
Designs, Inc.

**Alabama Medicaid**
**State Mac Drugs With Utilization**
**And No Wac Price**
**4th Qtr 2003**

Report Date: 03/01/2004

*can not report savings due to no WAC in file*

MAC-Indicator = S for State

MAC-Indicator = S for State

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 45802031156 | A/B OTIC | 5 | $ 36.67 | 75 | $ 0.20019 |
| 67523090616 | ABER-TUSS HC | 3 | $ 32.56 | 420 | $ 0.04383 |
| 00378120001 | ACEBUTOLOL HCL | 133 | $ 2,253.65 | 6380 | $ 0.25967 |
| 00378140001 | ACEBUTOLOL HCL | 52 | $ 935.91 | 1954 | $ 0.38689 |
| 00591043701 | ACEBUTOLOL HCL | 13 | $ 93.73 | 91 | $ 0.25967 |
| 49884058701 | ACEBUTOLOL HCL | 61 | $ 904.81 | 2454 | $ 0.25967 |
| 49884058801 | ACEBUTOLOL HCL | 25 | $ 412.60 | 780 | $ 0.38689 |
| 00713016450 | ACEPHEN | 1 | $ 7.71 | 12 | $ 0.31078 |
| 00713016466 | ACEPHEN | 2 | $ 18.24 | 24 | $ 0.31078 |
| 00713016550 | ACEPHEN | 7 | $ 51.05 | 41 | $ 0.32410 |
| 00713016550 | ACEPHEN | 39 | $ 308.83 | 335 | $ 0.31318 |
| 00054301050 | ACETAMINOPHEN | 15 | $ 91.30 | 1980 | $ 0.01419 |
| 00054301050 | ACETAMINOPHEN | 1 | $ 7.17 | 120 | $ 0.01488 |
| 00054301063 | ACETAMINOPHEN | 2 | $ 15.11 | 480 | $ 0.01017 |
| 00054301063 | ACETAMINOPHEN | 1 | $ 8.28 | 240 | $ 0.01202 |
| 00054801429 | ACETAMINOPHEN | 5 | $ 34.55 | 300 | $ 0.02529 |
| 00113040378 | ACETAMINOPHEN | 3 | $ 19.78 | 142 | $ 0.02880 |
| 00182844789 | ACETAMINOPHEN | 15 | $ 93.42 | 960 | $ 0.02880 |
| 00536012297 | ACETAMINOPHEN | 117 | $ 857.00 | 16436 | $ 0.01419 |
| 00536012297 | ACETAMINOPHEN | 3 | $ 25.07 | 600 | $ 0.01488 |
| 00536012372 | ACETAMINOPHEN | 106 | $ 788.42 | 1755 | $ 0.12375 |
| 00536012372 | ACETAMINOPHEN | 3 | $ 21.21 | 45 | $ 0.11160 |
| 00536322201 | ACETAMINOPHEN | 7 | $ 45.40 | 408 | $ 0.02880 |
| 45802073030 | ACETAMINOPHEN | 5 | $ 45.75 | 60 | $ 0.31318 |
| 45802073032 | ACETAMINOPHEN | 3 | $ 23.35 | 24 | $ 0.31318 |
| 45802073230 | ACETAMINOPHEN | 11 | $ 89.22 | 116 | $ 0.33760 |
| 49348003634 | ACETAMINOPHEN | 11 | $ 79.65 | 1436 | $ 0.01419 |
| 49348003634 | ACETAMINOPHEN | 1 | $ 7.17 | 120 | $ 0.01488 |
| 52735070508 | ACETAMINOPHEN | 1 | $ 6.89 | 30 | $ 0.04986 |
| 52735071717 | ACETAMINOPHEN | 1 | $ 9.45 | 12 | $ 0.33760 |
| 52735072608 | ACETAMINOPHEN | 4 | $ 33.53 | 240 | $ 0.04986 |
| 52735078008 | ACETAMINOPHEN | 2 | $ 13.61 | 60 | $ 0.04986 |
| 58948048165 | ACETAMINOPHEN | 1 | $ 6.61 | 30 | $ 0.04040 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 39 | $ 295.74 | 881 | $ 0.10920 |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 268 | $ 2,400.06 | 31630 | $ 0.03166 |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 248 | $ 2,112.26 | 29002.616 | $ 0.02778 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 24 | $ 197.15 | 702 | $ 0.10920 |
| 51285030202 | ACETAMINOPHEN W/CODEINE | 17 | $ 145.50 | 566 | $ 0.10920 |
| 00677124801 | ACETAZOLAMIDE | 5 | $ 54.75 | 300 | $ 0.10920 |
| 51672402201 | ACETAZOLAMIDE | 19 | $ 187.33 | 827 | $ 0.10920 |
| 53489016601 | ACETAZOLAMIDE | 2 | $ 17.34 | 60 | $ 0.10920 |
| 00054302502 | ACETYLCYSTEINE | 4 | $ 89.31 | 270 | $ 0.27300 |
| 00054302702 | ACETYLCYSTEINE | 14 | $ 391.93 | 1210 | $ 0.27300 |
| 00054302802 | ACETYLCYSTEINE | 2 | $ 42.14 | 60 | $ 0.53919 |

Page 1

ALMED-277807

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 51991021701 | DYNAHIST ER | 11 | $ 121.94 | 230 | $ 0.29822 |
| 51991037501 | DYPHYLLIN GG | 185 | $ 3,099.35 | 10617 | $ 0.21840 |
| 00603119058 | DYPHYLLINE GG | 51 | $ 357.86 | 6571.296 | $ 0.01372 |
| 00603119058 | DYPHYLLINE GG | 6 | $ 47.36 | 970 | $ 0.01639 |
| 00677178001 | DYPHYLLINE GG | 198 | $ 3,533.92 | 12402 | $ 0.21840 |
| 00472123816 | DYPHYLLINE-GG | 37 | $ 276.35 | 5920 | $ 0.01372 |
| 00472123816 | DYPHYLLINE-GG | 14 | $ 111.73 | 2400 | $ 0.01639 |
| 60258033516 | DYPHYLLINE-GG | 30 | $ 262.80 | 8169 | $ 0.01372 |
| 00485005708 | ED-APAP | 3 | $ 21.05 | 480 | $ 0.01017 |
| 00485005708 | ED-APAP | 5 | $ 41.40 | 1200 | $ 0.01202 |
| 00485005216 | ED-TLC | 1294 | $ 11,033.22 | 201165.625 | $ 0.02237 |
| 00904354216 | EFASIN-HD | 73 | $ 637.86 | 12465 | $ 0.02237 |
| 00064043025 | EMBELINE | 1 | $ 22.87 | 25 | $ 0.69888 |
| 00093104401 | ENALAPRIL MALEATE/HCTZ | 10 | $ 314.00 | 330 | $ 0.87807 |
| 00093105201 | ENALAPRIL MALEATE/HCTZ | 36 | $ 1,182.50 | 1092 | $ 0.97788 |
| 00185015101 | ENALAPRIL MALEATE/HCTZ | 41 | $ 1,188.80 | 1233 | $ 0.87807 |
| 00185017201 | ENALAPRIL MALEATE/HCTZ | 252 | $ 9,343.12 | 9052 | $ 0.97788 |
| 49884068601 | ENALAPRIL MALEATE/HCTZ | 3 | $ 165.24 | 180 | $ 0.87807 |
| 49884068701 | ENALAPRIL MALEATE/HCTZ | 4 | $ 130.20 | 120 | $ 0.97788 |
| 51079097720 | ENALAPRIL MALEATE/HCTZ | 3 | $ 98.19 | 90 | $ 0.97788 |
| 68047013016 | ENDACOF-DM | 126 | $ 1,384.17 | 18205 | $ 0.03977 |
| 68047013116 | ENDACOF-HC | 81 | $ 947.75 | 11290 | $ 0.04604 |
| 52604020006 | ENDAGEN-HD | 40 | $ 371.55 | 7333 | $ 0.02237 |
| 00555904758 | ENPRESSE | 79 | $ 2,176.11 | 2212 | $ 0.80352 |
| 51285051428 | ENPRESSE | 12 | $ 334.68 | 336 | $ 0.80352 |
| 00603016621 | ENTERIC COATED ASA | 399 | $ 1,865.94 | 12468 | $ 0.02696 |
| 00517113001 | EPINEPHRINE | 2 | $ 26.08 | 60 | $ 0.25479 |
| 00517113005 | EPINEPHRINE | 7 | $ 91.28 | 210 | $ 0.25479 |
| 00603352721 | ERGOLOID MESYLATES | 1 | $ 44.96 | 60 | $ 0.69278 |
| 00677078201 | ERGOLOID MESYLATES | 3 | $ 266.51 | 333 | $ 0.76977 |
| 00677078201 | ERGOLOID MESYLATES | 12 | $ 883.94 | 1223 | $ 0.69278 |
| 00677078205 | ERGOLOID MESYLATES | 3 | $ 230.41 | 290 | $ 0.76977 |
| 00677078205 | ERGOLOID MESYLATES | 5 | $ 344.49 | 480 | $ 0.69278 |
| 00904033660 | ERGOLOID MESYLATES | 6 | $ 337.79 | 464 | $ 0.69278 |
| 53489028101 | ERGOLOID MESYLATES | 5 | $ 372.05 | 460 | $ 0.76977 |
| 53489028101 | ERGOLOID MESYLATES | 16 | $ 907.40 | 1230 | $ 0.69278 |
| 00074634620 | ERYTHROCIN STEARATE | 124 | $ 1,115.77 | 4143 | $ 0.12743 |
| 00168021630 | ERYTHROMYCIN BASE | 5 | $ 94.20 | 150 | $ 0.45499 |
| 00904774340 | ERYTHROMYCIN BASE | 1 | $ 8.20 | 21 | $ 0.15740 |
| 59366246203 | ERYTHROMYCIN BASE | 15 | $ 302.25 | 500 | $ 0.45499 |
| 59366246203 | ERYTHROMYCIN BASE | 29 | $ 559.40 | 907 | $ 0.45645 |
| 00378010601 | ERYTHROMYCIN STEARATE | 28 | $ 259.31 | 1013 | $ 0.12743 |
| 00378010605 | ERYTHROMYCIN STEARATE | 19 | $ 197.35 | 848 | $ 0.12743 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZO | 34 | $ 378.02 | 3600 | $ 0.05405 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZO | 32 | $ 470.86 | 4250 | $ 0.07338 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZO | 29 | $ 418.36 | 5100 | $ 0.05405 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZO | 20 | $ 334.61 | 3150 | $ 0.07338 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZO | 25 | $ 414.21 | 5250 | $ 0.05405 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZO | 22 | $ 458.19 | 4700 | $ 0.07338 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZO | 59 | $ 761.65 | 8250 | $ 0.05405 |
| 00904247507 | ERYTHROMYCIN W/SULFISOXAZO | 1 | $ 16.39 | 150 | $ 0.07338 |
| 00555088602 | ESTRADIOL | 286 | $ 2,715.63 | 8568 | $ 0.16993 |
| 00555088604 | ESTRADIOL | 28 | $ 268.72 | 840 | $ 0.16993 |
| 00555088702 | ESTRADIOL | 221 | $ 2,595.46 | 6856 | $ 0.24814 |
| 00555088704 | ESTRADIOL | 11 | $ 124.99 | 330 | $ 0.24814 |

ALMED-277823

HIGHLY CONFIDENTIAL



**Health Information**
**Designs, Inc.**

**Alabama Medicaid**
**State Mac Drugs With Utilization**
**And No Wac Price**
**1st Qtr 2004**

Report Date: 05/11/2004

MAC-Indicator = S for State

MAC-Indicator = S for State

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT* | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 45802031156 | A/B OTIC | 4 | $ 30.89 | 55 | $ 0.20 |
| 99207001830 | A/T/S | 2 | $ 36.08 | 60 | $ 0.45 |
| 67523090616 | ABER-TUSS HC | 1 | $ 13.28 | 180 | $ 0.04 |
| 00378120001 | ACEBUTOLOL HCL | 107 | $ 1,890.97 | 5400 | $ 0.26 |
| 00378140001 | ACEBUTOLOL HCL | 9 | $ 159.83 | 360 | $ 0.39 |
| 00591043701 | ACEBUTOLOL HCL | 15 | $ 133.69 | 211 | $ 0.26 |
| 49884058701 | ACEBUTOLOL HCL | 58 | $ 928.45 | 2535 | $ 0.26 |
| 49884058801 | ACEBUTOLOL HCL | 5 | $ 80.00 | 150 | $ 0.39 |
| 00713016550 | ACEPHEN | 17 | $ 126.66 | 112 | $ 0.32 |
| 00054301050 | ACETAMINOPHEN | 7 | $ 46.95 | 900 | $ 0.01 |
| 00054301050 | ACETAMINOPHEN | 6 | $ 35.46 | 720 | $ 0.01 |
| 00054301063 | ACETAMINOPHEN | 5 | $ 30.90 | 840 | $ 0.01 |
| 00054801429 | ACETAMINOPHEN | 10 | $ 66.76 | 510 | $ 0.03 |
| 00113040378 | ACETAMINOPHEN | 1 | $ 6.39 | 40 | $ 0.02 |
| 00113048165 | ACETAMINOPHEN | 3 | $ 20.67 | 90 | $ 0.05 |
| 00182844789 | ACETAMINOPHEN | 8 | $ 47.15 | 390 | $ 0.02 |
| 00182844789 | ACETAMINOPHEN | 9 | $ 52.04 | 420 | $ 0.03 |
| 00536012297 | ACETAMINOPHEN | 37 | $ 265.89 | 4570 | $ 0.01 |
| 00536012297 | ACETAMINOPHEN | 46 | $ 337.78 | 6310 | $ 0.01 |
| 00536012372 | ACETAMINOPHEN | 7 | $ 52.61 | 120 | $ 0.12 |
| 00536012372 | ACETAMINOPHEN | 26 | $ 196.08 | 435 | $ 0.13 |
| 00536012372 | ACETAMINOPHEN | 52 | $ 388.16 | 870 | $ 0.12 |
| 00536322201 | ACETAMINOPHEN | 1 | $ 5.64 | 30 | $ 0.02 |
| 00536322201 | ACETAMINOPHEN | 4 | $ 24.62 | 310 | $ 0.03 |
| 45802073030 | ACETAMINOPHEN | 3 | $ 29.91 | 36 | $ 0.38 |
| 45802073030 | ACETAMINOPHEN | 3 | $ 25.90 | 30 | $ 0.32 |
| 45802073032 | ACETAMINOPHEN | 2 | $ 17.41 | 20 | $ 0.38 |
| 45802073032 | ACETAMINOPHEN | 1 | $ 7.34 | 6 | $ 0.32 |
| 45802073230 | ACETAMINOPHEN | 5 | $ 47.25 | 60 | $ 0.34 |
| 49348003634 | ACETAMINOPHEN | 1 | $ 2.44 | 30 | $ 0.01 |

ALMED-277858

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 00603016621 | ENTERIC COATED ASA | 243 | $ 1,187.24 | 7566 | $ 0.03 |
| 00517113005 | EPINEPHRINE | 4 | $ 52.16 | 120 | $ 0.25 |
| 00677078201 | ERGOLOID MESYLATES | 12 | $ 995.54 | 1243 | $ 0.77 |
| 00677078205 | ERGOLOID MESYLATES | 7 | $ 524.79 | 660 | $ 0.77 |
| 53489028101 | ERGOLOID MESYLATES | 19 | $ 1,080.27 | 1330 | $ 0.77 |
| 00074634620 | ERYTHROCIN STEARATE | 97 | $ 926.32 | 3635 | $ 0.13 |
| 00074634620 | ERYTHROCIN STEARATE | 21 | $ 201.38 | 783 | $ 0.13 |
| 00168021630 | ERYTHROMYCIN BASE | 23 | $ 443.57 | 720 | $ 0.45 |
| 00904774340 | ERYTHROMYCIN BASE | 1 | $ 8.20 | 21 | $ 0.16 |
| 59366246203 | ERYTHROMYCIN BASE | 29 | $ 564.19 | 914 | $ 0.45 |
| 00378010601 | ERYTHROMYCIN STEARATE | 9 | $ 91.88 | 366 | $ 0.13 |
| 00378010601 | ERYTHROMYCIN STEARATE | 8 | $ 68.57 | 283 | $ 0.13 |
| 00378010605 | ERYTHROMYCIN STEARATE | 9 | $ 89.94 | 347 | $ 0.13 |
| 00378010605 | ERYTHROMYCIN STEARATE | 2 | $ 22.32 | 118 | $ 0.13 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 41 | $ 505.82 | 5265 | $ 0.05 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 65 | $ 904.56 | 10250 | $ 0.05 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 42 | $ 690.44 | 8660 | $ 0.05 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZOLE | 101 | $ 1,220.66 | 12520 | $ 0.05 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 1 | $ 10.80 | 100 | $ 0.05 |
| 00555088602 | ESTRADIOL | 273 | $ 2,607.66 | 8289 | $ 0.17 |
| 00555088604 | ESTRADIOL | 29 | $ 272.88 | 860 | $ 0.17 |
| 00555088702 | ESTRADIOL | 217 | $ 2,589.81 | 6740 | $ 0.25 |
| 00555088704 | ESTRADIOL | 11 | $ 130.24 | 330 | $ 0.25 |
| 00555089902 | ESTRADIOL | 66 | $ 583.62 | 1980 | $ 0.13 |
| 51285050102 | ESTRADIOL | 2 | $ 17.64 | 60 | $ 0.13 |
| 51285050202 | ESTRADIOL | 45 | $ 431.72 | 1365 | $ 0.17 |
| 51285050204 | ESTRADIOL | 25 | $ 231.28 | 750 | $ 0.17 |
| 51285050402 | ESTRADIOL | 38 | $ 464.80 | 1200 | $ 0.25 |
| 51285050404 | ESTRADIOL | 4 | $ 47.36 | 120 | $ 0.25 |
| 59772002503 | ESTRADIOL | 9 | $ 79.38 | 270 | $ 0.13 |
| 00378455101 | ESTROPIPATE | 5 | $ 51.20 | 150 | $ 0.17 |
| 00378455301 | ESTROPIPATE | 5 | $ 60.00 | 150 | $ 0.24 |
| 00555072702 | ESTROPIPATE | 61 | $ 592.32 | 1823 | $ 0.17 |
| 00555072802 | ESTROPIPATE | 65 | $ 782.61 | 2040 | $ 0.24 |
| 00591041401 | ESTROPIPATE | 113 | $ 1,107.99 | 3411 | $ 0.17 |
| 00591041501 | ESTROPIPATE | 113 | $ 1,317.35 | 3411 | $ 0.24 |
| 58177043240 | ETHEDENT | 2 | $ 11.24 | 30 | $ 0.01 |
| 58177043340 | ETHEDENT | 4 | $ 25.24 | 120 | $ 0.03 |
| 58177043440 | ETHEDENT | 4 | $ 24.84 | 120 | $ 0.03 |
| 58177083803 | ETHEDENT | 4 | $ 43.20 | 224 | $ 0.10 |
| 58177081602 | ETHEZYME 830 | 17 | $ 739.92 | 630 | $ 1.08 |

ALMED-277882

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**State Mac Drugs With Utilization**
**And No Wac Price**
**2nd Qtr 2004**

Report Date: 08/06/2004

MAC-Indicator = S for State

MAC-Indicator = S for State

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 45802031156 | A/B OTIC | 1 | $ 6.49 | 15 | $ 0.20 |
| 00378120001 | ACEBUTOLOL HCL | 21 | $ 359.25 | 1020 | $ 0.26 |
| 00591043701 | ACEBUTOLOL HCL | 2 | $ 14.42 | 14 | $ 0.26 |
| 49884058701 | ACEBUTOLOL HCL | 10 | $ 148.06 | 435 | $ 0.26 |
| 00054301050 | ACETAMINOPHEN | 4 | $ 28.72 | 480 | $ 0.01 |
| 00054301063 | ACETAMINOPHEN | 1 | $ 7.84 | 240 | $ 0.01 |
| 00054801429 | ACETAMINOPHEN | 10 | $ 67.54 | 540 | $ 0.03 |
| 00113040378 | ACETAMINOPHEN | 1 | $ 6.07 | 30 | $ 0.02 |
| 00113048165 | ACETAMINOPHEN | 2 | $ 13.78 | 60 | $ 0.05 |
| 00182844789 | ACETAMINOPHEN | 4 | $ 24.20 | 240 | $ 0.02 |
| 00182844789 | ACETAMINOPHEN | 6 | $ 40.54 | 330 | $ 0.02 |
| 00536012297 | ACETAMINOPHEN | 76 | $ 567.45 | 10696 | $ 0.01 |
| 00536012372 | ACETAMINOPHEN | 51 | $ 370.59 | 855 | $ 0.11 |
| 00536012372 | ACETAMINOPHEN | 38 | $ 288.52 | 675 | $ 0.12 |
| 00536322201 | ACETAMINOPHEN | 4 | $ 24.58 | 210 | $ 0.02 |
| 00536322201 | ACETAMINOPHEN | 4 | $ 25.40 | 230 | $ 0.02 |
| 45802073030 | ACETAMINOPHEN | 6 | $ 53.80 | 84 | $ 0.38 |
| 45802073032 | ACETAMINOPHEN | 2 | $ 17.34 | 20 | $ 0.38 |
| 49348003634 | ACETAMINOPHEN | 5 | $ 34.74 | 750 | $ 0.01 |
| 52735071717 | ACETAMINOPHEN | 1 | $ 8.98 | 12 | $ 0.31 |
| 52735072608 | ACETAMINOPHEN | 1 | $ 8.39 | 60 | $ 0.05 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 39 | $ 295.75 | 868 | $ 0.11 |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 109 | $ 1,027.29 | 13545 | $ 0.03 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 9 | $ 62.40 | 145 | $ 0.11 |
| 00677124801 | ACETAZOLAMIDE | 4 | $ 43.80 | 240 | $ 0.11 |
| 51672402201 | ACETAZOLAMIDE | 26 | $ 279.75 | 1547 | $ 0.11 |
| 53489016601 | ACETAZOLAMIDE | 3 | $ 26.01 | 90 | $ 0.11 |
| 24208031910 | ACETIC ACID/HYDROCORTISONE | 2 | $ 15.68 | 20 | $ 0.29 |
| 00054302802 | ACETYLCYSTEINE | 10 | $ 214.49 | 320 | $ 0.54 |
| 37205001465 | ACID REDUCER | 3 | $ 53.67 | 180 | $ 0.22 |
| 58177045826 | ADVANCED-RF NATALCARE | 20 | $ 270.84 | 603 | $ 0.30 |
| 66440237601 | AEROHIST PLUS | 7 | $ 111.40 | 140 | $ 0.56 |
| 17478021612 | AK-CON | 1 | $ 9.33 | 15 | $ 0.30 |
| 17478010020 | AK-PENTOLATE | 4 | $ 32.80 | 8 | $ 1.53 |
| 17478023835 | AK-POLY-BAC | 16 | $ 341.41 | 71 | $ 4.34 |
| 17478023235 | AK-SPORE H.C. | 1 | $ 10.70 | 4 | $ 1.33 |
| 17478029010 | AKTOB | 37 | $ 391.04 | 185 | $ 1.08 |
| 17478023910 | AK-TROL | 2 | $ 17.20 | 10 | $ 0.69 |
| 00573262006 | ALAVERT | 6 | $ 143.86 | 180 | $ 0.63 |
| 00573262012 | ALAVERT | 39 | $ 772.34 | 910 | $ 0.63 |
| 00573262024 | ALAVERT | 68 | $ 1,467.78 | 1797 | $ 0.63 |
| 00573264515 | ALAVERT | 4 | $ 69.16 | 120 | $ 0.40 |
| 00573264515 | ALAVERT | 1 | $ 17.57 | 30 | $ 0.41 |
| 00573264515 | ALAVERT | 1 | $ 15.19 | 30 | $ 0.36 |

Page 1

ALMED-278823

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 00603348019 | DOXYCYCLINE HYCLATE | 2 | $ 15.52 | 50 | $ 0.10 |
| 00603348119 | DOXYCYCLINE HYCLATE | 5 | $ 35.76 | 86 | $ 0.13 |
| 00603348128 | DOXYCYCLINE HYCLATE | 18 | $ 134.53 | 354 | $ 0.13 |
| 00603348219 | DOXYCYCLINE HYCLATE | 5 | $ 34.26 | 88 | $ 0.11 |
| 00603348219 | DOXYCYCLINE HYCLATE | 15 | $ 105.27 | 286 | $ 0.11 |
| 00603348228 | DOXYCYCLINE HYCLATE | 39 | $ 289.91 | 865 | $ 0.11 |
| 00603348228 | DOXYCYCLINE HYCLATE | 148 | $ 1,121.09 | 3354 | $ 0.11 |
| 61808021050 | DOXYCYCLINE HYCLATE | 1 | $ 7.18 | 20 | $ 0.11 |
| 00185080501 | DOXYCYCLINE MONOHYDRATE | 4 | $ 102.14 | 88 | $ 0.97 |
| 00185081001 | DOXYCYCLINE MONOHYDRATE | 3 | $ 32.21 | 48 | $ 1.84 |
| 00185081053 | DOXYCYCLINE MONOHYDRATE | 11 | $ 693.46 | 355 | $ 1.84 |
| 00603350521 | DREXOPHED | 29 | $ 295.41 | 1130 | $ 0.26 |
| 00603118158 | DRITUSS DM | 24 | $ 372.93 | 4530 | $ 0.06 |
| 00603350421 | DRITUSS GP | 2 | $ 50.30 | 80 | $ 0.53 |
| 66993020057 | DURADAL HD | 110 | $ 1,210.21 | 24039 | $ 0.03 |
| 66993020057 | DURADAL HD | 64 | $ 607.52 | 14033 | $ 0.02 |
| 66993020257 | DURADAL HD PLUS | 1 | $ 16.40 | 240 | $ 0.05 |
| 51285074157 | DURAGANIDIN NR | 1 | $ 7.13 | 120 | $ 0.02 |
| 00551012401 | DYLINE-GG | 6 | $ 72.00 | 1020 | $ 0.04 |
| 51991037501 | DYPHYLLIN GG | 146 | $ 2,768.63 | 9809 | $ 0.22 |
| 00603119058 | DYPHYLLINE GG | 37 | $ 295.33 | 8135.296 | $ 0.01 |
| 00677178001 | DYPHYLLINE GG | 175 | $ 3,411.51 | 12545 | $ 0.22 |
| 60258033516 | DYPHYLLINE-GG | 34 | $ 269.64 | 6835 | $ 0.01 |
| 00485005708 | ED-APAP | 5 | $ 35.40 | 840 | $ 0.01 |
| 00485005216 | ED-TLC | 233 | $ 2,196.74 | 35658.125 | $ 0.03 |
| 00485005216 | ED-TLC | 179 | $ 1,502.78 | 26919 | $ 0.02 |
| 00093104401 | ENALAPRIL MALEATE/HCTZ | 8 | $ 307.44 | 360 | $ 0.88 |
| 00093105201 | ENALAPRIL MALEATE/HCTZ | 37 | $ 1,230.30 | 1148 | $ 0.98 |
| 00185015101 | ENALAPRIL MALEATE/HCTZ | 48 | $ 1,451.68 | 1503 | $ 0.88 |
| 00185017201 | ENALAPRIL MALEATE/HCTZ | 228 | $ 8,740.30 | 8514 | $ 0.98 |
| 49884068601 | ENALAPRIL MALEATE/HCTZ | 10 | $ 373.42 | 390 | $ 0.88 |
| 49884068701 | ENALAPRIL MALEATE/HCTZ | 7 | $ 229.11 | 210 | $ 0.98 |
| 68047013016 | ENDACOF-DM | 26 | $ 299.87 | 4240 | $ 0.04 |
| 68047013116 | ENDACOF-HC | 28 | $ 331.65 | 4140 | $ 0.05 |
| 52604020006 | ENDAGEN-HD | 9 | $ 102.75 | 1920 | $ 0.03 |
| 52604020006 | ENDAGEN-HD | 2 | $ 17.50 | 300 | $ 0.02 |
| 00603016621 | ENTERIC COATED ASA | 472 | $ 2,355.96 | 15019 | $ 0.03 |
| 00517113005 | EPINEPHRINE | 1 | $ 13.04 | 30 | $ 0.25 |
| 00677078201 | ERGOLOID MESYLATES | 3 | $ 298.08 | 340 | $ 0.85 |
| 00677078201 | ERGOLOID MESYLATES | 10 | $ 765.21 | 950 | $ 0.77 |
| 00677078205 | ERGOLOID MESYLATES | 1 | $ 80.78 | 100 | $ 0.85 |
| 00677078205 | ERGOLOID MESYLATES | 6 | $ 460.82 | 580 | $ 0.77 |
| 00904033660 | ERGOLOID MESYLATES | 2 | $ 157.20 | 180 | $ 0.85 |
| 00904033660 | ERGOLOID MESYLATES | 2 | $ 158.74 | 200 | $ 0.77 |
| 53489028101 | ERGOLOID MESYLATES | 2 | $ 131.80 | 150 | $ 0.85 |
| 53489028101 | ERGOLOID MESYLATES | 20 | $ 1,159.63 | 1430 | $ 0.77 |
| 00074634620 | ERYTHROCIN STEARATE | 58 | $ 528.62 | 1936 | $ 0.13 |
| 00168021630 | ERYTHROMYCIN BASE | 24 | $ 456.52 | 750 | $ 0.45 |
| 59366246203 | ERYTHROMYCIN BASE | 48 | $ 931.22 | 1500 | $ 0.45 |
| 00378010601 | ERYTHROMYCIN STEARATE | 5 | $ 52.18 | 201 | $ 0.13 |
| 00378010605 | ERYTHROMYCIN STEARATE | 9 | $ 84.40 | 316 | $ 0.13 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 22 | $ 248.43 | 2600 | $ 0.05 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 28 | $ 411.74 | 4850 | $ 0.05 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 20 | $ 332.29 | 4150 | $ 0.05 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZOLE | 60 | $ 693.97 | 6850 | $ 0.05 |

ALMED-278840

HIGHLY CONFIDENTIAL

**Health Information**
**Designs, Inc.**

**Alabama Medicaid**
**State Mac Drugs With Utilization**
**And No Wac Price**
**3rd Qtr 2004**

Report Date: 11/05/2004

MAC-Indicator = S for State

MAC-Indicator = S for State

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 45802031156 | A/B OTIC | 4 | $ 31.69 | 60 | $ 0.20 |
| 67523090616 | ABER-TUSS HC | 1 | $ 10.65 | 120 | $ 0.04 |
| 00054301050 | ACETAMINOPHEN | 2 | $ 9.16 | 150 | $ 0.01 |
| 00054301063 | ACETAMINOPHEN | 3 | $ 8.46 | 255 | $ 0.01 |
| 00054801429 | ACETAMINOPHEN | 5 | $ 34.55 | 300 | $ 0.03 |
| 00113040378 | ACETAMINOPHEN | 2 | $ 12.50 | 120 | $ 0.02 |
| 00113048165 | ACETAMINOPHEN | 3 | $ 20.67 | 90 | $ 0.05 |
| 00182844789 | ACETAMINOPHEN | 4 | $ 26.84 | 240 | $ 0.02 |
| 00182844789 | ACETAMINOPHEN | 8 | $ 49.54 | 560 | $ 0.02 |
| 00536012297 | ACETAMINOPHEN | 83 | $ 655.91 | 11,962 | $ 0.02 |
| 00536012297 | ACETAMINOPHEN | 6 | $ 47.85 | 1,040 | $ 0.01 |
| 00536012372 | ACETAMINOPHEN | 102 | $ 741.56 | 1,725 | $ 0.12 |
| 00536012372 | ACETAMINOPHEN | 9 | $ 63.63 | 135 | $ 0.11 |
| 00536322201 | ACETAMINOPHEN | 1 | $ 7.58 | 100 | $ 0.02 |
| 00536322201 | ACETAMINOPHEN | 8 | $ 49.66 | 550 | $ 0.02 |
| 45802073030 | ACETAMINOPHEN | 6 | $ 59.10 | 84 | $ 0.38 |
| 45802073032 | ACETAMINOPHEN | 2 | $ 16.40 | 18 | $ 0.38 |
| 49348003634 | ACETAMINOPHEN | 5 | $ 38.71 | 666 | $ 0.02 |
| 52735070508 | ACETAMINOPHEN | 1 | $ 6.89 | 30 | $ 0.05 |
| 52735071717 | ACETAMINOPHEN | 2 | $ 18.22 | 24 | $ 0.31 |
| 52735072608 | ACETAMINOPHEN | 1 | $ 8.39 | 60 | $ 0.05 |
| 52735078008 | ACETAMINOPHEN | 2 | $ 13.78 | 60 | $ 0.05 |
| 58948048165 | ACETAMINOPHEN | 2 | $ 13.05 | 90 | $ 0.04 |
| 61073002304 | ACETAMINOPHEN | 1 | $ 7.51 | 120 | $ 0.02 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 33 | $ 262.34 | 933 | $ 0.11 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 14 | $ 100.23 | 263 | $ 0.11 |
| 00677124801 | ACETAZOLAMIDE | 4 | $ 43.80 | 240 | $ 0.11 |
| 51672402201 | ACETAZOLAMIDE | 23 | $ 244.17 | 1,168 | $ 0.11 |
| 53489016601 | ACETAZOLAMIDE | 3 | $ 26.01 | 90 | $ 0.11 |
| 00054302802 | ACETYLCYSTEINE | 8 | $ 165.73 | 244 | $ 0.54 |

ALMED-279070

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 60951071270 | ENDOCET | 268 | $ 26,011.66 | 16,425 | $ 1.55 |
| 60951079670 | ENDOCET | 267 | $ 9,810.62 | 11,834 | $ 0.75 |
| 00603016621 | ENTERIC COATED ASA | 120 | $ 625.47 | 3,872 | $ 0.02 |
| 00603016621 | ENTERIC COATED ASA | 71 | $ 365.48 | 2,194 | $ 0.03 |
| 00603016621 | ENTERIC COATED ASA | 232 | $ 1,159.34 | 7,315 | $ 0.03 |
| 00677078201 | ERGOLOID MESYLATES | 13 | $ 1,102.18 | 1,246 | $ 0.85 |
| 00677078205 | ERGOLOID MESYLATES | 3 | $ 242.34 | 300 | $ 0.85 |
| 00904033660 | ERGOLOID MESYLATES | 8 | $ 654.21 | 750 | $ 0.85 |
| 53489028101 | ERGOLOID MESYLATES | 19 | $ 1,253.41 | 1,410 | $ 0.85 |
| 45802003846 | ERYTHROMYCIN | 1 | $ 8.40 | 60 | $ 0.05 |
| 60432067160 | ERYTHROMYCIN | 47 | $ 386.82 | 2,818 | $ 0.05 |
| 00168021630 | ERYTHROMYCIN BASE | 10 | $ 199.05 | 330 | $ 0.45 |
| 59366246203 | ERYTHROMYCIN BASE | 10 | $ 188.40 | 300 | $ 0.45 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 22 | $ 264.65 | 2,700 | $ 0.05 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 12 | $ 175.40 | 2,100 | $ 0.05 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 19 | $ 307.99 | 3,800 | $ 0.05 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZOLE | 50 | $ 621.13 | 6,500 | $ 0.05 |
| 00555088602 | ESTRADIOL | 365 | $ 3,361.82 | 10,907 | $ 0.17 |
| 00555088604 | ESTRADIOL | 53 | $ 503.76 | 1,599 | $ 0.17 |
| 00555088702 | ESTRADIOL | 220 | $ 2,624.96 | 6,975 | $ 0.25 |
| 00555088704 | ESTRADIOL | 11 | $ 130.24 | 330 | $ 0.25 |
| 00555089902 | ESTRADIOL | 102 | $ 894.74 | 2,992 | $ 0.13 |
| 51285050102 | ESTRADIOL | 12 | $ 100.08 | 316 | $ 0.13 |
| 51285050202 | ESTRADIOL | 30 | $ 278.73 | 855 | $ 0.17 |
| 51285050204 | ESTRADIOL | 26 | $ 244.75 | 780 | $ 0.17 |
| 51285050402 | ESTRADIOL | 41 | $ 507.76 | 1,320 | $ 0.25 |
| 51285050404 | ESTRADIOL | 3 | $ 35.52 | 90 | $ 0.25 |
| 59772002503 | ESTRADIOL | 17 | $ 147.32 | 490 | $ 0.13 |
| 00378455101 | ESTROPIPATE | 31 | $ 301.84 | 930 | $ 0.17 |
| 00378455301 | ESTROPIPATE | 44 | $ 517.60 | 1,350 | $ 0.24 |
| 00555072702 | ESTROPIPATE | 41 | $ 400.24 | 1,230 | $ 0.17 |
| 00555072802 | ESTROPIPATE | 51 | $ 594.86 | 1,529 | $ 0.24 |
| 00591041401 | ESTROPIPATE | 165 | $ 1,613.41 | 4,989 | $ 0.17 |
| 00591041501 | ESTROPIPATE | 164 | $ 1,933.72 | 5,038 | $ 0.24 |
| 58177043240 | ETHEDENT | 3 | $ 17.55 | 90 | $ 0.02 |
| 58177043440 | ETHEDENT | 9 | $ 57.06 | 270 | $ 0.03 |
| 58177083803 | ETHEDENT | 11 | $ 112.80 | 616 | $ 0.10 |
| 58177092905 | ETHEXDERM | 1 | $ 31.87 | 240 | $ 0.11 |
| 58177081602 | ETHEZYME 830 | 100 | $ 3,797.73 | 3,240 | $ 1.08 |
| 00093966016 | ETHOSUXIMIDE | 10 | $ 445.57 | 3,720 | $ 0.11 |
| 00121067016 | ETHOSUXIMIDE | 24 | $ 1,291.22 | 10,962 | $ 0.11 |

ALMED-279094

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**State Mac Drugs With Utilization**
**And No Wac Price**
**1st Qtr 2005**

Report Date: 05/24/2005

MAC-Indicator = S for State

MAC-Indicator = S for State

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 37205044652 | 12 HOUR DECONGESTANT | 1 | $ 22.54 | 60 | $ 0.30 |
| 49614043362 | 12 HOUR DECONGESTANT | 1 | $ 11.44 | 20 | $ 0.30 |
| 45802031156 | A/B OTIC | 8 | $ 69.61 | 115 | $ 0.23 |
| 00054301050 | ACETAMINOPHEN | 3 | $ 23.35 | 540 | $ 0.01 |
| 00054301050 | ACETAMINOPHEN | 8 | $ 50.59 | 1,058 | $ 0.01 |
| 00113040378 | ACETAMINOPHEN | 1 | $ 5.82 | 20 | $ 0.02 |
| 00182100019 | ACETAMINOPHEN | 1 | $ 1.73 | 20 | $ 0.02 |
| 00182600964 | ACETAMINOPHEN | 152 | $ 1,018.30 | 2,370 | $ 0.10 |
| 00182844789 | ACETAMINOPHEN | 7 | $ 43.41 | 490 | $ 0.02 |
| 00182844789 | ACETAMINOPHEN | 11 | $ 73.48 | 660 | $ 0.02 |
| 00536012297 | ACETAMINOPHEN | 18 | $ 110.82 | 2,440 | $ 0.01 |
| 00536012297 | ACETAMINOPHEN | 158 | $ 1,171.32 | 23,174 | $ 0.01 |
| 00536012372 | ACETAMINOPHEN | 119 | $ 847.61 | 2,280 | $ 0.10 |
| 00536322201 | ACETAMINOPHEN | 8 | $ 43.11 | 606 | $ 0.02 |
| 00536322201 | ACETAMINOPHEN | 10 | $ 59.11 | 750 | $ 0.02 |
| 00536322201 | ACETAMINOPHEN | 1 | $ 5.48 | 30 | $ 0.02 |
| 10135016413 | ACETAMINOPHEN | 1 | $ 7.14 | 60 | $ 0.04 |
| 45802073030 | ACETAMINOPHEN | 8 | $ 82.05 | 102 | $ 0.38 |
| 45802073032 | ACETAMINOPHEN | 2 | $ 13.99 | 12 | $ 0.38 |
| 49348003634 | ACETAMINOPHEN | 2 | $ 13.98 | 240 | $ 0.01 |
| 49348003634 | ACETAMINOPHEN | 19 | $ 136.46 | 2,460 | $ 0.01 |
| 52735071717 | ACETAMINOPHEN | 1 | $ 9.47 | 12 | $ 0.34 |
| 52735072301 | ACETAMINOPHEN | 1 | $ 4.19 | 60 | $ 0.04 |
| 52735076601 | ACETAMINOPHEN | 2 | $ 18.60 | 240 | $ 0.04 |
| 52735076601 | ACETAMINOPHEN | 1 | $ 8.26 | 90 | $ 0.04 |
| 58948048165 | ACETAMINOPHEN | 3 | $ 19.83 | 90 | $ 0.04 |
| 61073002304 | ACETAMINOPHEN | 3 | $ 22.53 | 360 | $ 0.02 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 24 | $ 169.71 | 389 | $ 0.11 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 8 | $ 56.81 | 134 | $ 0.11 |
| 00677124801 | ACETAZOLAMIDE | 3 | $ 32.85 | 180 | $ 0.11 |

ALMED-279174

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 00677078201 | ERGOLOID MESYLATES | 22 | $ 1,897.65 | 2,160 | $ 0.85 |
| 00677078205 | ERGOLOID MESYLATES | 3 | $ 242.34 | 300 | $ 0.85 |
| 00904033660 | ERGOLOID MESYLATES | 1 | $ 78.60 | 90 | $ 0.85 |
| 53489028101 | ERGOLOID MESYLATES | 19 | $ 1,234.02 | 1,380 | $ 0.85 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 29 | $ 320.51 | 3,035 | $ 0.05 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 23 | $ 356.46 | 4,300 | $ 0.05 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 30 | $ 489.00 | 6,050 | $ 0.05 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZOLE | 46 | $ 591.91 | 6,359 | $ 0.05 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 1 | $ 10.80 | 100 | $ 0.05 |
| 00378145201 | ESTRADIOL | 46 | $ 375.97 | 1,204 | $ 0.13 |
| 00555088602 | ESTRADIOL | 374 | $ 3,572.19 | 11,316 | $ 0.17 |
| 00555088604 | ESTRADIOL | 60 | $ 592.79 | 1,917 | $ 0.17 |
| 00555088702 | ESTRADIOL | 237 | $ 2,734.89 | 7,357 | $ 0.25 |
| 00555088704 | ESTRADIOL | 5 | $ 59.20 | 150 | $ 0.25 |
| 00555089902 | ESTRADIOL | 121 | $ 1,061.17 | 3,570 | $ 0.13 |
| 51285050102 | ESTRADIOL | 16 | $ 140.96 | 480 | $ 0.13 |
| 51285050202 | ESTRADIOL | 31 | $ 286.29 | 860 | $ 0.17 |
| 51285050204 | ESTRADIOL | 29 | $ 272.12 | 843 | $ 0.17 |
| 51285050402 | ESTRADIOL | 38 | $ 475.70 | 1,254 | $ 0.25 |
| 51285050404 | ESTRADIOL | 3 | $ 35.52 | 90 | $ 0.25 |
| 59772002503 | ESTRADIOL | 21 | $ 185.01 | 630 | $ 0.13 |
| 00378455101 | ESTROPIPATE | 40 | $ 386.15 | 1,200 | $ 0.17 |
| 00378455301 | ESTROPIPATE | 52 | $ 613.29 | 1,605 | $ 0.24 |
| 00555072702 | ESTROPIPATE | 43 | $ 414.92 | 1,277 | $ 0.17 |
| 00555072802 | ESTROPIPATE | 23 | $ 270.68 | 702 | $ 0.24 |
| 00591041401 | ESTROPIPATE | 171 | $ 1,694.75 | 5,315 | $ 0.17 |
| 00591041501 | ESTROPIPATE | 150 | $ 1,765.92 | 4,610 | $ 0.24 |
| 58177043240 | ETHEDENT | 1 | $ 5.85 | 30 | $ 0.02 |
| 58177043440 | ETHEDENT | 9 | $ 57.06 | 270 | $ 0.03 |
| 58177083803 | ETHEDENT | 4 | $ 41.20 | 224 | $ 0.10 |
| 58177081602 | ETHEZYME 830 | 133 | $ 5,024.94 | 4,492 | $ 1.08 |
| 00093966016 | ETHOSUXIMIDE | 15 | $ 687.42 | 5,730 | $ 0.11 |
| 00121067016 | ETHOSUXIMIDE | 23 | $ 979.51 | 8,040 | $ 0.11 |
| 00093112201 | ETODOLAC | 322 | $ 13,247.49 | 9,942 | $ 1.22 |
| 00093839701 | ETODOLAC | 62 | $ 2,030.67 | 3,426 | $ 0.52 |
| 00185014001 | ETODOLAC | 487 | $ 10,043.62 | 24,264 | $ 0.34 |
| 00228259911 | ETODOLAC | 597 | $ 11,925.23 | 28,524 | $ 0.34 |
| 00228259950 | ETODOLAC | 62 | $ 1,289.34 | 3,030 | $ 0.34 |
| 00228267111 | ETODOLAC | 41 | $ 1,686.16 | 1,263 | $ 1.22 |
| 00378023705 | ETODOLAC | 59 | $ 1,324.66 | 3,260 | $ 0.34 |
| 00378720001 | ETODOLAC | 23 | $ 574.27 | 1,380 | $ 0.35 |

ALMED-279200

HIGHLY CONFIDENTIAL