# EXHIBIT 35
# (Part 2)

*Ranked by Pd. Amts.*   *Ret. 11/18/97 NF*

# MAC Drugs--CY 1997

*MAC Indicator*
*F   federal MAC*
*S   state MAC*
*W   wholesale is lower than state & fed.*

| Class # | Pd. Amt. | GI | MAC | Brand Name |
|---|---|---|---|---|
| 402800 | $732,454.81 | 1 | F | FUROSEMIDE |
| 280808 | $502,160.83 | 1 | F | HYDROCODONE W/ACETAMINOPHEN |
| 282000 | $481,504.47 | 1 | S | METHYLPHENIDATE HCL |
| 280804 | $392,081.30 | 1 | F | NAPROXEN |
| 280808 | $362,420.94 | 1 | F | PROPOXYPHENE NAPSYLATE W/APAP |
| 81206 | $352,365.97 | 1 | S | CEFACLOR |
| 281292 | $335,877.21 | M | W | TEGRETOL |
| 81216 | $331,794.31 | 1 | F | AMOXIL |
| 81206 | $300,241.09 | 1 | F | CEPHALEXIN |
| 280808 | $254,433.33 | 1 | W | PROPOXYPHENE NAPSYLATE W/APAP |
| 564000 | $254,349.13 | 1 | F | CIMETIDINE |
| 280808 | $249,058.24 | 1 | W | HYDROCODONE W/ACETAMINOPHEN |
| 281604 | $238,122.84 | 1 | W | TRAZODONE HCL |
| 122000 | $228,887.50 | 1 | W | CARISOPRODOL |
| 282408 | $224,542.80 | 1 | F | LORAZEPAM |
| 81206 | $203,792.43 | 1 | W | CEPHALEXIN |
| 282000 | $195,222.88 | M | B | RITALIN |
| 282000 | $195,222.88 | M | W | RITALIN |
| 280804 | $189,694.63 | 1 | F | IBUPROFEN |
| 281292 | $188,818.90 | M | B | TEGRETOL |
| 281292 | $186,956.51 | 1 | W | CARBAMAZEPINE |
| 280804 | $185,840.36 | 1 | W | DICLOFENAC SODIUM |
| 240400 | $182,131.73 | 1 | W | VERAPAMIL HCL |
| 240400 | $179,435.60 | 1 | F | ATENOLOL |
| 402800 | $176,074.93 | 1 | W | TRIAMTERENE W/HCTZ |
| 84000 | $172,501.04 | 1 | F | SULFAMETHOXAZOLE/TRIMETHOPRIM |
| 121200 | $171,748.07 | 1 | W | ALBUTEROL SULFATE |
| 240400 | $169,767.68 | 1 | F | CAPTOPRIL |
| 281292 | $164,773.31 | M | W | DEPAKENE |
| 281292 | $164,454.71 | M | B | DEPAKENE |
| 281608 | $159,146.83 | 1 | W | LOXAPINE SUCCINATE |
| 240800 | $155,563.59 | 1 | F | CLONIDINE HCL |
| 402800 | $153,707.49 | 1 | W | HYDROCHLOROTHIAZIDE |
| 861600 | $151,249.45 | 1 | W | THEOPHYLLINE ANHYDROUS |
| 289200 | $141,299.35 | 1 | W | CARBIDOPA/LEVODOPA |
| 281292 | $141,160.06 | 1 | F | CARBAMAZEPINE |
| 281608 | $140,329.41 | 1 | W | THIORIDAZINE HCL |
| 240400 | $137,780.98 | 1 | W | PROPRANOLOL HCL |
| 83600 | $136,042.44 | 1 | W | NITROFURANTOIN MACROCRYSTAL |
| 81216 | $134,839.18 | 1 | W | AMOXICILLIN |
| 81206 | $132,484.63 | 1 | F | CEFACLOR |
| 281604 | $132,366.29 | 1 | F | AMITRIPTYLINE HCL |
| 84000 | $131,458.95 | 1 | W | SULFAMETHOXAZOLE/TRIMETHOPRIM |
| 282408 | $131,372.88 | 1 | W | LORAZEPAM |
| 281608 | $124,507.50 | 1 | F | HALOPERIDOL |

*Copy - send to John Beasley AIOA. Return. NF*

ALMED-288357

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 280808 | $121,618.61 | 1 | S | ACETAMINOPHEN W/CODEINE |
| 122000 | $121,412.45 | 1 | F | CYCLOBENZAPRINE HCL |
| 281604 | $120,957.85 | 1 | W | AMITRIPTYLINE HCL |
| 282492 | $118,864.71 | 1 | W | HYDROXYZINE HCL |
| 240400 | $118,447.44 | M | W | CAPOTEN |
| 81206 | $117,801.82 | 1 | W | CEFADROXIL |
| 280808 | $116,329.61 | M | W | LORTAB |
| 240400 | $115,955.77 | 1 | S | VERAPAMIL HCL |
| 682020 | $114,906.91 | 1 | F | GLIPIZIDE |
| 680400 | $114,847.29 | 1 | W | PREDNISONE |
| 861200 | $114,048.61 | 1 | W | OXYBUTYNIN CHLORIDE |
| 280808 | $113,484.27 | 1 | W | ACETAMINOPHEN W/CODEINE |
| 562200 | $113,475.39 | 1 | W | MECLIZINE HCL |
| 280808 | $113,076.39 | M | B | LORTAB |
| 281604 | $112,721.83 | 1 | W | NORTRIPTYLINE HCL |
| 240400 | $110,877.10 | M | B | CAPOTEN |
| 280804 | $109,301.06 | 1 | W | IBUPROFEN |
| 81216 | $108,921.08 | 1 | F | AMOXICILLIN |
| 81216 | $104,933.13 | 1 | F | TRIMOX 250 |
| 120804 | $104,704.66 | 1 | F | BENZTROPINE MESYLATE |
| 81216 | $103,644.97 | 1 | S | AMOXIL |
| 81204 | $101,706.77 | 1 | W | NYSTATIN |
| 281608 | $101,582.94 | 1 | F | THIORIDAZINE HCL |
| 81212 | $99,650.20 | 1 | S | ERYTHROMYCIN W/SULFISOXAZOLE |
| 240400 | $98,987.56 | 1 | W | METOPROLOL TARTRATE |
| 82000 | $97,795.08 | 1 | S | HYDROXYCHLOROQUINE SULFATE |
| 120804 | $93,496.41 | 1 | W | BENZTROPINE MESYLATE |
| 240600 | $93,027.71 | 1 | F | GEMFIBROZIL |
| 240800 | $92,942.24 | 1 | W | CLONIDINE HCL |
| 480800 | $92,512.99 | 1 | S | BENZONATATE |
| 100000 | $91,235.00 | 1 | F | METHOTREXATE |
| 402800 | $89,761.81 | 1 | S | TRIAMTERENE W/HCTZ |
| 401000 | $87,584.17 | 1 | W | ENULOSE |
| 280808 | $87,435.36 | 1 | F | PROPACET |
| 281608 | $87,301.85 | 1 | F | FLUPHENAZINE HCL |
| 401000 | $84,615.59 | 1 | W | LACTULOSE |
| 282492 | $84,320.95 | 1 | W | HYDROXYZINE PAMOATE |
| 122000 | $83,926.37 | 1 | W | BACLOFEN |
| 282408 | $80,704.29 | 1 | W | DIAZEPAM |
| 81216 | $80,545.67 | 1 | S | TRIMOX |
| 40000 | $79,827.59 | 1 | W | DIPHENHYDRAMINE HCL |
| 40000 | $79,595.85 | 1 | W | CYPROHEPTADINE HCL |
| 122000 | $79,141.93 | 1 | W | CYCLOBENZAPRINE HCL |
| 240400 | $78,631.38 | M | W | CALAN SR |
| 240400 | $78,391.47 | M | B | CALAN SR |
| 281608 | $78,222.61 | 1 | F | THIOTHIXENE |
| 121200 | $77,046.53 | 1 | F | ALBUTEROL SULFATE |
| 280804 | $76,609.46 | 1 | F | FLURBIPROFEN |
| 280804 | $76,387.73 | 1 | W | NAPROXEN |

ALMED-288358

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 240400 | $32,425.68 | M | B | LOPRESSOR |
| 282000 | $32,402.94 | M | W | METHYLPHENIDATE HCL |
| 282408 | $32,227.94 | 1 | W | CHLORDIAZEPOXIDE HCL |
| 81212 | $31,512.39 | 1 | S | ERYTHROMYCIN ETHYLSUCCINATE |
| 82000 | $31,321.39 | 1 | W | HYDROXYCHLOROQUINE SULFATE |
| 240400 | $31,224.17 | M | B | TENORMIN |
| 81212 | $31,180.74 | 1 | W | ERYTHROMYCIN ETHYLSUCCINATE |
| 240400 | $31,027.89 | M | B | ISOPTIN S.R. |
| 240600 | $31,016.81 | 1 | W | GEMFIBROZIL |
| 280892 | $30,767.56 | 1 | W | BUTALBITAL/APAP/CAFFEINE |
| 122000 | $30,695.10 | 1 | F | METHOCARBAMOL |
| 880800 | $30,498.85 | 1 | F | FOLIC ACID |
| 120804 | $30,455.99 | 1 | W | TRIHEXYPHENIDYL HCL |
| 681200 | $29,538.90 | M | B | ORTHO-NOVUM |
| 681200 | $29,538.90 | M | W | ORTHO-NOVUM |
| 282492 | $29,247.09 | 1 | F | HYDROXYZINE PAMOATE |
| 520408 | $28,120.22 | 1 | F | SULFACETAMIDE SODIUM |
| 840408 | $28,097.97 | 1 | S | NYSTATIN |
| 281604 | $28,010.89 | 1 | W | IMIPRAMINE HCL |
| 81216 | $27,938.38 | 1 | F | WYMOX |
| 280892 | $27,724.93 | 1 | F | BUTALBITAL/APAP/CAFFEINE |
| 81206 | $27,210.53 | M | W | CECLOR |
| 240400 | $27,204.67 | 1 | W | CAPTOPRIL |
| 280808 | $27,202.06 | 1 | S | ROXICET |
| 282800 | $27,154.84 | 1 | F | LITHIUM CARBONATE |
| 240400 | $27,139.13 | 1 | F | VERAPAMIL HCL |
| 83600 | $27,135.59 | 1 | S | NITROFURANTOIN MACROCRYSTAL |
| 81206 | $26,898.92 | M | B | CECLOR |
| 281204 | $26,856.82 | M | W | MYSOLINE |
| 480800 | $26,843.07 | 1 | W | PROMETHAZINE W/DM |
| 81206 | $26,824.08 | 1 | S | CEFADROXIL |
| 861600 | $26,748.11 | 1 | F | THEOPHYLLINE ANHYDROUS |
| 281604 | $26,538.19 | 1 | F | NORTRIPTYLINE HCL |
| 240400 | $26,533.82 | 1 | S | PROPRANOLOL HCL |
| 880800 | $26,424.00 | 1 | B | FOLIC ACID |
| 240400 | $26,343.08 | M | W | CARDIZEM |
| 281204 | $26,087.59 | M | B | MYSOLINE |
| 81216 | $25,671.57 | 1 | S | PENICILLIN V POTASSIUM |
| 40000 | $25,648.80 | 1 | F | DIPHENHYDRAMINE HCL |
| 81216 | $25,559.08 | 1 | F | TRIMOX |
| 522400 | $25,482.88 | M | B | PROPINE |
| 522400 | $25,482.88 | M | W | PROPINE |
| 402800 | $25,442.65 | M | F | FUROSEMIDE |
| 402800 | $25,442.65 | M | W | FUROSEMIDE |
| 240400 | $25,227.74 | M | B | CARDIZEM |
| 81206 | $25,078.98 | M | W | DURICEF |
| 520404 | $24,846.26 | 1 | S | ERYTHROMYCIN |
| 560800 | $24,793.53 | 1 | F | LOPERAMIDE HCL |
| 281292 | $24,667.84 | 1 | F | EPITOL |

ALMED-288361

HIGHLY CONFIDENTIAL

| 281608 | $24,141.01 | 1 | F | TRIFLUOPERAZINE HCL |
| 240400 | $23,782.14 | 1 | W | QUINIDINE GLUCONATE |
| 122000 | $23,490.41 | 1 | W | CHLORZOXAZONE |
| 840408 | $23,454.40 | 1 | F | NYSTATIN |
| 840408 | $23,437.97 | 1 | F | NYSTATIN W/TRIAMCINOLONE |
| 81206 | $23,125.48 | M | B | DURICEF |
| 289200 | $23,005.64 | 1 | W | AMANTADINE HCL |
| 282408 | $22,953.29 | 1 | W | TEMAZEPAM |
| 480800 | $22,737.19 | 1 | W | PROMETHAZINE W/CODEINE |
| 560800 | $22,632.33 | 1 | W | LOPERAMIDE HCL |
| 122000 | $22,561.26 | 1 | F | CHLORZOXAZONE |
| 240800 | $22,210.24 | 1 | F | METHYLDOPA |
| 840600 | $22,051.45 | 1 | S | DESOXIMETASONE |
| 520404 | $21,942.18 | 1 | W | GENTAMICIN SULFATE |
| 402810 | $21,608.74 | 1 | F | SPIRONOLACTONE |
| 81212 | $21,602.44 | 1 | W | ERYTHROMYCIN W/SULFISOXAZOLE |
| 100000 | $21,527.61 | 1 | W | METHOTREXATE |
| 282408 | $21,437.13 | 1 | F | TEMAZEPAM |
| 280804 | $21,374.81 | M | W | ANSAID |
| 280804 | $21,185.17 | M | B | ANSAID |
| 100000 | $21,159.42 | M | B | METHOTREXATE |
| 100000 | $21,159.42 | M | W | METHOTREXATE |
| 40000 | $21,115.50 | 1 | F | CYPROHEPTADINE HCL |
| 81228 | $20,945.57 | 1 | W | CLINDAMYCIN HCL |
| 401200 | $20,906.79 | 1 | F | KLOR-CON 8 |
| 840412 | $20,774.43 | M | B | LINDANE |
| 840412 | $20,774.43 | M | W | LINDANE |
| 282492 | $20,555.68 | 1 | W | MEPROBAMATE |
| 280804 | $20,467.80 | M | W | VOLTAREN |
| 280804 | $20,332.31 | M | B | VOLTAREN |
| 682020 | $20,246.96 | 1 | W | GLIPIZIDE |
| 521000 | $20,183.55 | 1 | S | METHAZOLAMIDE |
| 240600 | $19,998.81 | M | W | LOPID |
| 281604 | $19,975.40 | 1 | S | AMITRIPTYLINE HCL |
| 241200 | $19,958.89 | 1 | F | ISOSORBIDE DINITRATE |
| 240600 | $19,835.43 | M | B | LOPID |
| 280808 | $19,744.76 | 1 | W | PROPOXYPHENE HCL W/APAP |
| 280808 | $19,652.31 | M | W | TYLOX |
| 281608 | $19,637.16 | M | W | MELLARIL |
| 81216 | $19,552.62 | 1 | S | VEETIDS 500 |
| 280808 | $19,078.08 | M | B | TYLOX |
| 81224 | $19,067.82 | 1 | F | DOXYCYCLINE HYCLATE |
| 121600 | $18,922.55 | 1 | W | ERGOLOID MESYLATES |
| 81206 | $18,745.96 | M | W | KEFLEX |
| 81206 | $18,686.49 | M | B | KEFLEX |
| 402800 | $18,681.03 | 1 | F | HYDROCHLOROTHIAZIDE |
| 282408 | $18,680.28 | M | W | ATIVAN |
| 920000 | $18,665.90 | 1 | F | AMANTADINE HCL |
| 282408 | $18,665.80 | M | B | ATIVAN |

ALMED-288362

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 81212 | $14,557.54 | 1 | W | ERYTHROMYCIN ESTOLATE |
| 240400 | $14,406.33 | 1 | S | ACEBUTOLOL HCL |
| 81204 | $14,331.80 | 1 | S | GRIS-PEG |
| 280804 | $13,983.80 | M | W | IBUPROFEN |
| 281608 | $13,891.77 | 1 | F | HALOPERIDOL LACTATE |
| 281608 | $13,844.49 | M | B | PROLIXIN |
| 281608 | $13,844.49 | M | W | PROLIXIN |
| 280804 | $13,764.57 | 1 | W | PIROXICAM |
| 281608 | $13,696.72 | M | B | LOXITANE |
| 84000 | $13,689.87 | 1 | F | COTRIM DOUBLE-STRENGTH |
| 240800 | $13,676.95 | M | B | VISKEN |
| 240800 | $13,676.95 | M | W | VISKEN |
| 81212 | $13,384.50 | 1 | S | E.E.S. 400 |
| 282408 | $13,345.86 | 1 | F | OXAZEPAM |
| 861600 | $13,308.16 | M | B | THEOLAIR-SR |
| 861600 | $13,308.16 | M | W | THEOLAIR-SR |
| 840416 | $13,285.62 | 1 | S | SELENIUM SULFIDE |
| 282408 | $13,271.28 | 1 | S | CHLORDIAZEPOXIDE HCL |
| 240800 | $13,192.58 | 1 | W | MINOXIDIL |
| 281608 | $13,052.82 | 1 | W | THIOTHIXENE |
| 81216 | $12,987.60 | 1 | S | AMPICILLIN TRIHYDRATE |
| 81216 | $12,850.48 | 1 | S | VEETIDS 250 |
| 920000 | $12,808.77 | 1 | W | AMANTADINE HCL |
| 280804 | $12,752.57 | 1 | W | TOLMETIN SODIUM |
| 81212 | $12,690.65 | M | B | E-MYCIN |
| 240400 | $12,669.56 | 1 | F | BETACHRON |
| 84000 | $12,643.51 | 1 | F | COTRIM |
| 81224 | $12,445.84 | M | B | DOXYCYCLINE HYCLATE |
| 81224 | $12,433.87 | M | W | DOXYCYCLINE HYCLATE |
| 522400 | $12,388.33 | 1 | W | DIPIVEFRIN HCL |
| 521000 | $12,314.56 | 1 | W | METHAZOLAMIDE |
| 81224 | $12,294.94 | 1 | S | DOXYCYCLINE HYCLATE |
| 520404 | $12,252.23 | 1 | S | GENTAMICIN SULFATE |
| 241200 | $12,149.07 | 1 | W | DIPYRIDAMOLE |
| 240800 | $12,015.64 | 1 | S | HYDRALAZINE HCL |
| 402810 | $11,986.86 | 1 | W | SPIRONOLACTONE |
| 240400 | $11,867.18 | M | B | INDERAL LA |
| 240400 | $11,867.18 | M | W | INDERAL LA |
| 81212 | $11,818.74 | 1 | S | ERYTHROMYCIN BASE |
| 84000 | $11,817.59 | 1 | B | SULFATRIM |
| 81216 | $11,767.59 | 1 | W | PENICILLIN V POTASSIUM |
| 81228 | $11,727.34 | 1 | F | CLINDAMYCIN HCL |
| 840600 | $11,710.72 | M | B | TOPICORT |
| 840600 | $11,710.72 | M | W | TOPICORT |
| 240800 | $11,687.52 | 1 | S | CLONIDINE HCL W/CHLORTHALIDONE |
| 280808 | $11,681.10 | 1 | F | HYDROCET |
| 240800 | $11,678.72 | M | B | METHYLDOPA |
| 240400 | $11,594.17 | 1 | W | PROCAINAMIDE HCL |
| 122000 | $11,531.95 | 1 | W | CARISOPRODOL COMPOUND |

ALMED-288364

HIGHLY CONFIDENTIAL

| 280804 | $3,145.47 | M | W ANAPROX DS |
| 522400 | $3,124.48 | 1 | S DIPIVEFRIN HCL |
| 120804 | $3,107.72 | M | W COGENTIN |
| 520404 | $3,104.73 | M | B GARAMYCIN |
| 520404 | $3,104.73 | M | W GARAMYCIN |
| 81212 | $3,094.91 | 1 | F ERYTHROMYCIN STEARATE |
| 120804 | $3,085.56 | M | B COGENTIN |
| 282408 | $3,083.37 | M | W TRANXENE T-TAB |
| 280804 | $3,073.59 | 1 | W MECLOFENAMATE SODIUM |
| 840408 | $3,058.63 | M | B MYCOLOG II |
| 840408 | $3,058.63 | M | W MYCOLOG II |
| 240800 | $3,038.62 | 1 | B CLONIDINE HCL |
| 81212 | $3,030.18 | 1 | S ERYTHROMYCIN ESTOLATE |
| 281604 | $3,020.86 | 1 | S DESIPRAMINE HCL |
| 81212 | $2,982.92 | 1 | S E.E.S. 200 |
| 682020 | $2,978.65 | M | F GLUCOTROL |
| 402800 | $2,966.01 | M | B DYAZIDE |
| 840408 | $2,953.81 | 1 | W N T A |
| 282408 | $2,941.82 | M | B TRANXENE T-TAB |
| 520408 | $2,919.84 | M | B BLEPH-10 |
| 520408 | $2,919.84 | M | W BLEPH-10 |
| 281604 | $2,915.73 | 1 | S MAPROTILINE HCL |
| 240800 | $2,871.91 | 1 | F MINOXIDIL |
| 240400 | $2,857.62 | M | B TENORETIC 100 |
| 240400 | $2,857.62 | M | W TENORETIC 100 |
| 681200 | $2,799.57 | 1 | F GENORA |
| 281608 | $2,798.29 | M | F FLUPHENAZINE HCL |
| 120804 | $2,785.71 | M | B ARTANE |
| 120804 | $2,785.71 | M | W ARTANE |
| 81212 | $2,771.67 | 1 | W E.E.S. 400 |
| 241200 | $2,763.19 | M | B ISORDIL |
| 241200 | $2,763.19 | M | W ISORDIL |
| 81212 | $2,763.04 | M | B ERYPED 200 |
| 81212 | $2,763.04 | M | W ERYPED 200 |
| 82400 | $2,763.03 | 1 | S SULFADIAZINE |
| 122000 | $2,756.22 | M | W PARAFON FORTE DSC |
| 402800 | $2,749.73 | 1 | W CHLORTHALIDONE |
| 281608 | $2,740.57 | 1 | W HALOPERIDOL LACTATE |
| 84000 | $2,719.92 | M | B FLAGYL |
| 84000 | $2,719.92 | M | W FLAGYL |
| 240400 | $2,715.49 | 1 | S PROPRANOLOL HCL W/HCTZ |
| 84000 | $2,714.73 | M | B BACTRIM |
| 282408 | $2,708.28 | M | B SERAX |
| 282408 | $2,708.28 | M | W SERAX |
| 84000 | $2,697.82 | M | W BACTRIM |
| 84000 | $2,651.69 | 1 | F COTRIM SINGLE-STRENGTH |
| 280804 | $2,609.77 | M | B FIORINAL |
| 280804 | $2,609.77 | M | W FIORINAL |
| 521000 | $2,599.09 | 1 | S MZM |

ALMED-288371

HIGHLY CONFIDENTIAL

| 40000 | $2,596.08 | M | B BENADRYL |
| 282408 | $2,592.63 | M | B RESTORIL |
| 282408 | $2,592.63 | M | W RESTORIL |
| 282408 | $2,580.04 | 1 | W CDP |
| 240400 | $2,567.05 | 1 | S QUINIDINE SULFATE |
| 682020 | $2,557.37 | 1 | S TOLBUTAMIDE |
| 402800 | $2,551.64 | M | S MAXZIDE-25MG |
| 480800 | $2,545.11 | 1 | W MYPHETANE DX |
| 840408 | $2,544.27 | 1 | F MYCO-TRIACET II |
| 861600 | $2,519.42 | M | S THEO-DUR |
| 240800 | $2,501.01 | M | B ALDORIL-25 |
| 240800 | $2,501.01 | M | W ALDORIL-25 |
| 81228 | $2,444.14 | M | W CLEOCIN HCL |
| 402810 | $2,419.65 | 1 | W SPIRONOLACTONE W/HCTZ |
| 84000 | $2,417.25 | 1 | W BETHAPRIM |
| 240400 | $2,417.00 | M | S ISOPTIN S.R. |
| 281608 | $2,409.33 | M | F MELLARIL |
| 81216 | $2,399.71 | 1 | W DICLOXACILLIN SODIUM |
| 404000 | $2,394.96 | 1 | F PROBENECID |
| 520404 | $2,382.88 | 1 | S NEOMYCIN W/DEXAMETHASONE |
| 240800 | $2,374.42 | 1 | W METHYLDOPA/HYDROCHLOROTHIAZIDE |
| 840600 | $2,362.29 | M | B TOPICORT LP |
| 840600 | $2,362.29 | M | W TOPICORT LP |
| 81216 | $2,336.35 | 1 | S BEEPEN VK |
| 122000 | $2,319.28 | 1 | S CARISOPRODOL |
| 521600 | $2,287.14 | M | B XYLOCAINE VISCOUS |
| 521600 | $2,287.14 | M | W XYLOCAINE VISCOUS |
| 82400 | $2,284.72 | M | W AZULFIDINE |
| 520404 | $2,256.51 | M | B GENOPTIC S.O.P. |
| 520404 | $2,256.51 | M | W GENOPTIC S.O.P. |
| 520404 | $2,245.77 | 1 | W GENTAFAIR |
| 280808 | $2,244.06 | M | B WYGESIC |
| 280808 | $2,244.06 | M | W WYGESIC |
| 240400 | $2,242.32 | M | B CALAN |
| 240400 | $2,242.32 | M | W CALAN |
| 681600 | $2,234.30 | M | B OGEN |
| 682020 | $2,226.81 | M | B DIABINESE |
| 280808 | $2,199.18 | 1 | W PROPOXYPHENE HCL |
| 401000 | $2,196.65 | 1 | W GENERLAC |
| 81216 | $2,177.21 | 1 | S TOTACILLIN |
| 520404 | $2,168.16 | M | B NEOSPORIN |
| 402800 | $2,154.77 | 1 | F METHYCLOTHIAZIDE |
| 40000 | $2,145.13 | 1 | W PROMETHAZINE VC |
| 240400 | $2,139.34 | M | S DILTIAZEM HCL |
| 240400 | $2,139.34 | M | W DILTIAZEM HCL |
| 920000 | $2,129.16 | M | W SINEMET-25/250 |
| 480800 | $2,121.26 | 1 | F PROMETHAZINE VC W/CODEINE |
| 840412 | $2,120.55 | 1 | W LINDANE |
| 520404 | $2,115.62 | M | B MAXITROL |

ALMED-288372

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 520404 | $2,115.62 | M | W | MAXITROL |
| 240800 | $2,108.87 | 1 | W | CLONIDINE HCL W/CHLORTHALIDONE |
| 81204 | $2,079.45 | 1 | F | GRISEOFULVIN ULTRAMICROSIZE |
| 282800 | $2,075.53 | M | B | ESKALITH |
| 282800 | $2,075.53 | M | W | ESKALITH |
| 920000 | $2,073.24 | M | B | SINEMET-25/250 |
| 280804 | $2,065.47 | M | B | MOTRIN |
| 840600 | $2,045.56 | 1 | W | FLUOCINOLONE ACETONIDE |
| 240400 | $2,042.12 | M | W | QUINIDINE SULFATE |
| 840416 | $2,024.63 | 1 | S | SILVER SULFADIAZINE |
| 81216 | $2,011.53 | 1 | F | BEEPEN-VK |
| 81212 | $2,004.92 | 1 | W | ERYTHROMYCIN STEARATE |
| 240400 | $1,998.20 | 1 | W | ACEBUTOLOL HCL |
| 520408 | $1,994.70 | 1 | S | SULFACETAMIDE SODIUM |
| 81206 | $1,992.12 | 1 | S | CEPHRADINE |
| 84000 | $1,980.08 | M | B | SEPTRA |
| 682020 | $1,965.70 | 1 | W | TOLAZAMIDE |
| 520408 | $1,962.84 | 1 | W | SULFACETAMIDE W/PREDNISOLONE |
| 680400 | $1,953.69 | M | B | PREDNISONE |
| 81206 | $1,953.50 | M | S | DURICEF |
| 680400 | $1,949.89 | 1 | F | DELTASONE |
| 282800 | $1,946.58 | 1 | F | LITHIUM CITRATE |
| 122000 | $1,935.64 | M | B | PARAFON FORTE DSC |
| 82400 | $1,924.62 | M | B | AZULFIDINE |
| 81206 | $1,914.38 | 1 | W | CEPHRADINE |
| 289200 | $1,906.49 | M | F | SINEMET-10/100 |
| 520800 | $1,904.42 | 1 | S | DEXAMETHASONE SODIUM PHOSPHATE |
| 840404 | $1,903.94 | 1 | W | ERYTHROMYCIN |
| 280804 | $1,889.33 | M | B | TOLECTIN DS |
| 280804 | $1,889.33 | M | W | TOLECTIN DS |
| 240400 | $1,879.52 | M | B | BLOCADREN |
| 240400 | $1,879.52 | M | W | BLOCADREN |
| 520408 | $1,874.00 | M | B | SODIUM SULAMYD |
| 861600 | $1,862.78 | M | F | THEO-DUR |
| 121200 | $1,862.39 | M | B | ALUPENT |
| 121200 | $1,862.39 | M | W | ALUPENT |
| 280808 | $1,851.59 | 1 | F | CETA-PLUS |
| 120400 | $1,845.34 | 1 | S | BETHANECHOL CHLORIDE |
| 282408 | $1,825.85 | 1 | W | FLURAZEPAM HCL |
| 521000 | $1,792.10 | 1 | S | GLAUCTABS |
| 40000 | $1,789.54 | 1 | F | PROMETHAZINE VC |
| 520408 | $1,766.79 | M | W | SODIUM SULAMYD |
| 240400 | $1,763.41 | 1 | F | DISOPYRAMIDE PHOSPHATE |
| 81600 | $1,758.89 | 1 | W | ISONIAZID |
| 281604 | $1,757.41 | M | B | AMITRIPTYLINE W/PERPHENAZINE |
| 281604 | $1,757.41 | M | W | AMITRIPTYLINE W/PERPHENAZINE |
| 520404 | $1,754.78 | 1 | F | TRIPLE ANTIBIOTIC |
| 402800 | $1,739.59 | M | B | ENDURON |
| 402800 | $1,739.59 | M | W | ENDURON |

ALMED-288373

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 122000 | $1,734.90 | M | B | SOMA COMPOUND |
| 122000 | $1,734.90 | M | W | SOMA COMPOUND |
| 520404 | $1,731.15 | 1 | F | GENTAMICIN SULFATE |
| 564000 | $1,730.32 | M | F | METOCLOPRAMIDE HCL |
| 564000 | $1,730.32 | M | W | METOCLOPRAMIDE HCL |
| 682020 | $1,718.24 | M | W | GLIPIZIDE |
| 681200 | $1,717.68 | M | W | NORINYL 1+35 |
| 289200 | $1,716.95 | M | F | CARBIDOPA/LEVODOPA |
| 289200 | $1,716.95 | M | W | CARBIDOPA/LEVODOPA |
| 81204 | $1,710.83 | 1 | S | NYSTATIN |
| 281604 | $1,702.94 | 1 | W | MAPROTILINE HCL |
| 840600 | $1,692.94 | 1 | W | CORMAX |
| 920000 | $1,678.51 | 1 | W | LEUCOVORIN CALCIUM |
| 84000 | $1,638.97 | 1 | B | SULFAMETHOXAZOLE/TRIMETHOPRIM |
| 840412 | $1,626.56 | M | S | LINDANE |
| 920000 | $1,623.43 | M | W | SINEMET-10/100 |
| 680400 | $1,610.52 | 1 | W | ORASONE 1 |
| 280808 | $1,603.94 | M | F | HYDROCODONE W/ACETAMINOPHEN |
| 280808 | $1,603.94 | M | W | HYDROCODONE W/ACETAMINOPHEN |
| 520404 | $1,579.70 | M | B | GENOPTIC |
| 520404 | $1,579.70 | M | W | GENOPTIC |
| 240400 | $1,576.07 | M | B | QUINIDINE SULFATE |
| 840600 | $1,548.74 | 1 | S | TRIACET |
| 81216 | $1,541.25 | 1 | S | LEDERCILLIN VK |
| 281604 | $1,532.46 | M | B | LUDIOMIL |
| 281604 | $1,532.46 | M | W | LUDIOMIL |
| 240800 | $1,531.29 | M | B | APRESOLINE |
| 240800 | $1,531.29 | M | W | APRESOLINE |
| 880800 | $1,514.43 | M | W | FOLIC ACID |
| 840404 | $1,502.21 | 1 | S | ERYTHROMYCIN |
| 402800 | $1,486.03 | M | B | MAXZIDE |
| 402800 | $1,475.80 | M | B | MAXZIDE-25MG |
| 401000 | $1,474.41 | M | B | CHRONULAC |
| 401000 | $1,474.41 | M | W | CHRONULAC |
| 40000 | $1,471.31 | M | W | BENADRYL |
| 402810 | $1,466.60 | M | B | ALDACTONE |
| 402810 | $1,466.60 | M | W | ALDACTONE |
| 280804 | $1,462.36 | M | B | CLINORIL |
| 280804 | $1,462.36 | M | W | CLINORIL |
| 240400 | $1,443.47 | M | F | TENORMIN |
| 920000 | $1,443.30 | M | B | SINEMET-10/100 |
| 81216 | $1,416.49 | 1 | F | CLOXACILLIN SODIUM |
| 120804 | $1,412.90 | 1 | S | TRIHEXANE |
| 289200 | $1,410.93 | M | F | SINEMET-25/100 |
| 240600 | $1,405.89 | M | W | GEMFIBROZIL |
| 840600 | $1,395.22 | M | B | DIPROSONE |
| 840600 | $1,395.22 | M | W | DIPROSONE |
| 81204 | $1,381.76 | M | B | GRIS-PEG |
| 81204 | $1,381.76 | M | W | GRIS-PEG |

ALMED-288374

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 681200 | $602.42 | 1 | F GENORA 1/50 |
| 681600 | $587.95 | 1 | S ESTROPIPATE |
| 402800 | $575.96 | M | B ESIDRIX |
| 402800 | $575.96 | M | W ESIDRIX |
| 280808 | $574.23 | M | F TYLOX |
| 480800 | $573.10 | M | F POLY-HISTINE CS |
| 480800 | $573.10 | M | W POLY-HISTINE CS |
| 520800 | $572.13 | 1 | W DEXAMETHASONE SODIUM PHOSPHATE |
| 81216 | $571.13 | 1 | F OMNIPEN |
| 281608 | $568.37 | 1 | B THIOTHIXENE |
| 920000 | $567.17 | M | F CARBIDOPA/LEVODOPA |
| 920000 | $567.17 | M | W CARBIDOPA/LEVODOPA |
| 281608 | $565.07 | 1 | B THIORIDAZINE |
| 520400 | $561.42 | 1 | F ACETASOL |
| 520404 | $560.31 | 1 | W NEOMYCIN W/DEXAMETHASONE |
| 480800 | $555.68 | 1 | W HYDROMET |
| 520800 | $553.50 | 1 | S AK-DEX |
| 280808 | $552.27 | 1 | B OXYCODONE W/ASPIRIN |
| 281608 | $547.83 | 1 | B THIORIDAZINE HCL |
| 81216 | $546.57 | M | S AMPICILLIN TRIHYDRATE |
| 81216 | $546.57 | M | W AMPICILLIN TRIHYDRATE |
| 282408 | $543.49 | 1 | W LIPOXIDE |
| 520408 | $538.15 | 1 | S AK-SULF |
| 920000 | $536.98 | M | B SYMMETREL |
| 680400 | $531.92 | 1 | W ORASONE 5 |
| 281608 | $531.42 | 1 | W THIORIDAZINE |
| 681200 | $531.24 | 1 | F NORETHIN 1/50 M-28 |
| 81216 | $529.90 | 1 | S OMNIPEN |
| 240400 | $524.37 | 1 | S TIMOLOL MALEATE |
| 681200 | $522.65 | M | W BREVICON |
| 861600 | $521.24 | 1 | W AMINOPHYLLINE |
| 840600 | $520.16 | M | B BETATREX |
| 840600 | $520.16 | M | W BETATREX |
| 840408 | $519.10 | 1 | S N.G.T. |
| 840408 | $518.98 | 1 | W N.T.A. |
| 520400 | $507.70 | 1 | W ACETIC ACID |
| 122000 | $507.43 | 1 | F METHOCARBAMOL W/ASPIRIN |
| 840408 | $502.04 | 1 | S N.T.A. |
| 520404 | $501.42 | 1 | F AK-TROL |
| 520404 | $499.41 | 1 | W ERYTHROMYCIN |
| 81212 | $495.97 | M | B E.E.S. 200 |
| 81212 | $495.97 | M | W E.E.S. 200 |
| 681200 | $495.74 | M | B MODICON |
| 681200 | $495.74 | M | W MODICON |
| 840408 | $491.76 | M | W NYSTATIN |
| 840416 | $488.32 | M | B SULTRIN TRIPLE SULFA |
| 840416 | $488.32 | M | W SULTRIN TRIPLE SULFA |
| 881600 | $487.90 | 1 | W VITAMIN D |
| 523200 | $484.77 | M | B VASOCON |

ALMED-288379

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 880800 | $267.37 | M | B NICOLAR |
| 880800 | $267.37 | M | W NICOLAR |
| 40000 | $261.56 | 1 | W ACTAGEN |
| 564000 | $259.99 | M | B TEGRETOL |
| 564000 | $259.99 | M | W TEGRETOL |
| 520404 | $253.72 | 1 | F NEOCIDIN |
| 680400 | $252.43 | 1 | S ORASONE 20 |
| 840408 | $249.86 | 1 | F TRI-STATIN II |
| 122000 | $247.39 | 1 | W ROBOMOL 500 |
| 840404 | $241.77 | M | B FURACIN |
| 840404 | $241.77 | M | W FURACIN |
| 680400 | $241.75 | 1 | W ORASONE 10 |
| 240400 | $239.91 | M | S CALAN SR |
| 520800 | $238.45 | M | W INFLAMASE MILD |
| 520400 | $236.62 | M | B VOSOL |
| 520400 | $236.62 | M | W VOSOL |
| 240400 | $236.23 | M | F INDERAL |
| 920000 | $231.99 | M | W LEUCOVORIN CALCIUM |
| 281604 | $229.92 | M | B ETRAFON FORTE 4-25 |
| 281604 | $229.92 | M | W ETRAFON FORTE 4-25 |
| 241200 | $229.41 | 1 | B ISOSORBIDE DINITRATE |
| 520404 | $229.16 | M | B CHLOROPTIC |
| 520404 | $229.16 | M | W CHLOROPTIC |
| 480800 | $224.70 | 1 | W BROMANATE-DC |
| 289200 | $222.67 | M | B SYMMETREL |
| 840416 | $220.98 | M | B EXSEL |
| 840416 | $220.98 | M | W EXSEL |
| 920000 | $219.69 | M | B LEUCOVORIN CALCIUM |
| 81800 | $215.07 | M | B LORTAB |
| 81800 | $215.07 | M | W LORTAB |
| 81216 | $214.99 | 1 | W CLOXACILLIN SODIUM |
| 81216 | $214.92 | 1 | B AMPICILLIN TRIHYDRATE |
| 840600 | $214.70 | M | B ALPHATREX |
| 840600 | $214.70 | M | W ALPHATREX |
| 81206 | $214.22 | M | B VELOSEF |
| 81206 | $214.22 | M | W VELOSEF |
| 840404 | $210.24 | 1 | S A/T/S |
| 520404 | $208.78 | 1 | W OCUTRICIN |
| 84000 | $207.62 | 1 | W BETHAPRIM SS |
| 40000 | $207.00 | 1 | W ALLERGY |
| 402800 | $201.96 | 1 | B FUROSEMIDE |
| 40000 | $201.71 | M | B CHLOR-TRIMETON |
| 40000 | $201.71 | M | W CHLOR-TRIMETON |
| 520800 | $201.34 | M | B INFLAMASE FORTE |
| 281604 | $198.59 | 1 | B IMIPRAMINE HCL |
| 521000 | $198.16 | 1 | F GLAUCTABS |
| 920000 | $196.85 | M | W LOPURIN |
| 240400 | $194.44 | M | B PRONESTYL-SR |
| 240400 | $194.44 | M | W PRONESTYL-SR |

ALMED-288382

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 480800 | $192.25 | M | F | PHENERGAN W/CODEINE |
| 480800 | $192.25 | M | W | PHENERGAN W/CODEINE |
| 280804 | $192.09 | 1 | W | FIORTAL |
| 120808 | $191.70 | 1 | S | PROPANTHELINE BROMIDE |
| 240800 | $191.11 | M | F | METHYLDOPA |
| 840408 | $191.09 | M | W | MYCOSTATIN |
| 682020 | $190.50 | 1 | S | ACETOHEXAMIDE |
| 81216 | $189.87 | 1 | S | PRINCIPEN 125 |
| 280804 | $189.64 | M | F | ANSAID |
| 40000 | $184.27 | M | W | ACTIFED |
| 920000 | $180.13 | M | F | SINEMET-10/100 |
| 280804 | $177.81 | 1 | S | FARBITAL |
| 280808 | $177.04 | M | W | ANEXSIA |
| 520800 | $174.86 | 1 | F | PREDNISOLONE SODIUM PHOSPHATE |
| 402810 | $172.13 | 1 | B | SPIRONOLACTONE W/HCTZ |
| 40000 | $172.03 | 1 | F | TRIPROLIDINE W/PSEUDOEPHEDRINE |
| 240400 | $170.00 | 1 | B | VERAPAMIL HCL |
| 40000 | $167.63 | 1 | W | CHLORPHENIRAMINE MALEATE |
| 840600 | $167.15 | 1 | W | TRIACET |
| 840600 | $166.59 | M | W | HYTONE |
| 522400 | $165.92 | 1 | W | PENTOLAIR |
| 240600 | $163.38 | M | F | LOPID |
| 480800 | $163.37 | M | F | PHENERGAN VC W/CODEINE |
| 480800 | $163.37 | M | W | PHENERGAN VC W/CODEINE |
| 280808 | $162.69 | 1 | S | PROPOXYPHENE HCL/APAP |
| 682020 | $162.20 | M | B | GLIPIZIDE |
| 241200 | $161.90 | 1 | S | DIPYRIDAMOLE |
| 241200 | $161.57 | M | W | SORBITRATE |
| 480800 | $161.39 | 1 | W | HYDROCODONE |
| 240800 | $161.38 | 1 | B | HYDRALAZINE W/HCTZ |
| 681200 | $159.98 | 1 | S | NELOVA 1/50 |
| 81216 | $159.25 | 1 | F | DYCILL |
| 40000 | $158.96 | 1 | F | Q-DRYL |
| 280808 | $158.10 | M | S | TYLENOL W/CODEINE NO.3 |
| 520404 | $157.14 | 1 | S | GENTACIDIN |
| 240400 | $156.93 | 1 | B | PROPRANOLOL HCL |
| 520400 | $156.44 | 1 | F | ACETIC ACID |
| 840600 | $155.67 | 1 | B | HYDROCORTISONE |
| 401000 | $154.19 | 1 | F | CONSTILAC |
| 681200 | $153.84 | 1 | S | NELOVA |
| 40000 | $152.31 | 1 | F | CHILDREN'S ALLERGY MEDICINE |
| 280808 | $152.06 | M | B | ANEXSIA |
| 480800 | $150.97 | 1 | S | HYDROCODONE COMPOUND |
| 564000 | $150.94 | M | B | LASIX |
| 564000 | $150.94 | M | W | LASIX |
| 81212 | $150.47 | 1 | B | ERYTHROMYCIN BASE |
| 520404 | $150.30 | 1 | F | P.N. |
| 240400 | $149.42 | M | W | TEGRETOL |
| 240400 | $148.26 | M | F | METOPROLOL TARTRATE |

ALMED-288383

HIGHLY CONFIDENTIAL

| 240400 | $148.26 | M | W METOPROLOL TARTRATE |
| 83600 | $147.43 | M | S PROLOPRIM |
| 121600 | $146.93 | 1 | S ERGOLOID MESYLATES |
| 81224 | $145.42 | M | B VECTRIN |
| 81224 | $145.42 | M | W VECTRIN |
| 281608 | $144.56 | M | B THIORIDAZINE HCL |
| 281608 | $144.56 | M | W THIORIDAZINE HCL |
| 81216 | $144.55 | 1 | W PRINCIPEN 125 |
| 121600 | $143.10 | 1 | F GERIMAL |
| 282408 | $141.85 | 1 | B DIAZEPAM |
| 282408 | $141.55 | M | F TRANXENE T-TAB |
| 840600 | $140.80 | 1 | F ALPHATREX |
| 281604 | $139.85 | M | B LORTAB |
| 281604 | $139.85 | M | W LORTAB |
| 682020 | $139.18 | M | S DIABINESE |
| 241200 | $137.37 | M | B SORBITRATE |
| 281604 | $137.14 | 1 | B BUTACET |
| 840600 | $136.51 | M | W MAXIVATE |
| 280804 | $135.49 | M | S VOLTAREN |
| 560800 | $134.93 | M | F IMODIUM |
| 280808 | $134.72 | 1 | F ZYDONE |
| 281608 | $134.71 | M | W TEGRETOL |
| 282492 | $134.13 | M | F VISTARIL |
| 280804 | $132.93 | M | F ANAPROX |
| 281604 | $132.76 | 1 | B AMITRIPTYLINE HCL/PERPHENAZINE |
| 281604 | $130.91 | 1 | B DESIPRAMINE HYDROCHLORIDE |
| 840600 | $128.73 | M | B MAXIVATE |
| 404000 | $128.54 | 1 | W SULFINPYRAZONE |
| 480800 | $127.86 | 1 | F BROMETANE DX CS |
| 680400 | $127.78 | 1 | S ORASONE 50 |
| 40000 | $126.81 | 1 | F ALLER-CHLOR |
| 282408 | $126.59 | 1 | F LIPOXIDE |
| 281608 | $126.48 | M | B TEGRETOL |
| 81212 | $125.64 | M | F E-MYCIN |
| 121600 | $124.83 | 1 | F ERGOLOID MESYLATES |
| 280892 | $124.83 | M | B AMERICET |
| 280892 | $124.83 | M | W AMERICET |
| 840408 | $124.55 | 1 | F N.T.A. |
| 40000 | $123.67 | 1 | F PHENDRY |
| 480800 | $123.51 | 1 | W MYPHETANE DC |
| 120808 | $121.61 | M | B TEGRETOL |
| 120808 | $121.61 | M | W TEGRETOL |
| 81216 | $119.28 | 1 | W OMNIPEN |
| 920000 | $117.99 | M | B ZYLOPRIM |
| 240800 | $117.19 | M | W MINOXIDIL |
| 120400 | $116.65 | M | B DUVOID |
| 120400 | $116.65 | M | W DUVOID |
| 280804 | $114.86 | 1 | W FORTABS |
| 840408 | $113.41 | 1 | S NYSTEX |

ALMED-288384

HIGHLY CONFIDENTIAL

| 240400 | $112.05 | 1 | W DISOPYRAMIDE PHOSPHATE |
| 81216 | $111.04 | 1 | S OXACILLIN SODIUM |
| 240400 | $108.66 | M | B TEGRETOL |
| 520408 | $107.21 | M | F SODIUM SULAMYD |
| 83600 | $106.42 | M | B TRIMPEX |
| 83600 | $106.42 | M | W TRIMPEX |
| 480800 | $104.12 | 1 | F MYPHETANE DX |
| 81212 | $104.06 | 1 | F ERYTHROCIN STEARATE |
| 564000 | $103.19 | M | B GARAMYCIN |
| 564000 | $103.19 | M | W GARAMYCIN |
| 40000 | $102.14 | M | B ACTIFED |
| 240600 | $101.76 | M | B GLUCOTROL |
| 240600 | $101.76 | M | W GLUCOTROL |
| 122000 | $99.97 | M | F ROBAXIN |
| 81204 | $97.75 | 1 | S FULVICIN P/G |
| 402800 | $97.01 | M | B GLUCOTROL |
| 402800 | $97.01 | M | W GLUCOTROL |
| 480800 | $96.08 | 1 | F TRIHIST-CS |
| 564000 | $95.67 | M | B RITALIN |
| 564000 | $95.67 | M | W RITALIN |
| 281608 | $95.15 | M | B ORTHO-NOVUM |
| 281608 | $95.15 | M | W ORTHO-NOVUM |
| 240400 | $95.14 | M | B RITALIN |
| 240400 | $95.14 | M | W RITALIN |
| 281604 | $94.58 | M | B TRIAVIL 2-10 |
| 240800 | $94.46 | 1 | B PRAZOSIN HCL |
| 240600 | $94.23 | M | B LOPRESSOR |
| 240600 | $94.23 | M | W LOPRESSOR |
| 40000 | $94.10 | M | F PHENERGAN VC |
| 40000 | $94.10 | M | W PHENERGAN VC |
| 81600 | $94.05 | M | F ISONIAZID |
| 280808 | $94.00 | 1 | F HY-PHEN |
| 840416 | $93.70 | 1 | F TRIPLE SULFA |
| 81212 | $93.28 | 1 | F ERY-TAB |
| 564000 | $92.06 | M | B MYSOLINE |
| 564000 | $92.06 | M | W MYSOLINE |
| 40000 | $91.84 | 1 | W DIPHEDRYL |
| 122000 | $91.36 | M | B LOPID |
| 122000 | $91.36 | M | W LOPID |
| 280808 | $90.35 | M | F DARVOCET-N 100 |
| 84000 | $88.92 | 1 | F TRISULFAM |
| 840416 | $88.51 | 1 | W TRIPLE SULFA VAGINAL |
| 281604 | $87.94 | M | B TRIAVIL 4-25 |
| 40000 | $87.71 | 1 | F GENAHIST |
| 840600 | $87.17 | M | W NUTRACORT |
| 280892 | $86.59 | M | B EZOL |
| 280892 | $86.59 | M | W EZOL |
| 281604 | $85.44 | M | S ETRAFON 2-10 |
| 480800 | $83.63 | 1 | F BROMANATE DX |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 520408 | $83.23 | 1 | W SULSTER |
| 81212 | $83.02 | M | B ERYTHROMYCIN ETHYLSUCCINATE |
| 480800 | $82.67 | 1 | F TRIACIN C |
| 840600 | $82.22 | M | S KENALOG |
| 82400 | $81.92 | 1 | W SULFISOXAZOLE |
| 402800 | $81.49 | M | B AQUATENSEN |
| 402800 | $81.49 | M | W AQUATENSEN |
| 81216 | $81.46 | 1 | W OXACILLIN SODIUM |
| 840600 | $81.13 | 1 | F NUTRACORT |
| 520408 | $80.89 | 1 | W OCUSULF-10 |
| 100000 | $79.79 | M | B LORTAB |
| 100000 | $79.79 | M | W LORTAB |
| 564000 | $79.60 | M | B CAPOTEN |
| 564000 | $79.60 | M | W CAPOTEN |
| 280808 | $79.26 | 1 | F DOLACET |
| 840600 | $78.10 | M | B SYNALAR |
| 81216 | $77.98 | M | W TEGRETOL |
| 840408 | $77.96 | 1 | F MYKACET |
| 881600 | $77.84 | 1 | F VITAMIN D |
| 840416 | $77.62 | 1 | W SSD AF |
| 81206 | $76.02 | M | B RITALIN |
| 81206 | $76.02 | M | W RITALIN |
| 840416 | $74.47 | 1 | S SSD AF |
| 40000 | $74.07 | 1 | F DIPHEDRYL |
| 282408 | $73.88 | 1 | B LORAZEPAM |
| 840408 | $73.48 | 1 | W TRI-STATIN II |
| 122000 | $73.23 | M | F FLEXERIL |
| 840600 | $73.08 | M | B ARISTOCORT HP |
| 840600 | $73.08 | M | W ARISTOCORT HP |
| 82200 | $72.69 | M | B APRESAZIDE |
| 82200 | $72.69 | M | W APRESAZIDE |
| 40000 | $72.61 | M | B CECLOR |
| 40000 | $72.61 | M | W CECLOR |
| 281608 | $70.75 | 1 | S PERPHENAZINE |
| 520408 | $68.99 | M | B CETAMIDE |
| 520408 | $68.99 | M | W CETAMIDE |
| 682020 | $68.98 | M | B TEGRETOL |
| 682020 | $68.98 | M | W TEGRETOL |
| 84000 | $68.90 | M | B SEPTRA DS |
| 682020 | $68.88 | M | B DYMELOR |
| 682020 | $68.88 | M | W DYMELOR |
| 564000 | $67.89 | 1 | B METOCLOPRAMIDE HCL |
| 281608 | $67.67 | M | B PERMITIL |
| 281608 | $67.67 | M | W PERMITIL |
| 40000 | $67.56 | M | F ACTIFED |
| 682092 | $66.63 | M | B LORTAB |
| 682092 | $66.63 | M | W LORTAB |
| 861600 | $65.90 | M | F THEOPHYLLINE ANHYDROUS |
| 520404 | $64.70 | 1 | F DEXACIDIN |

ALMED-288386

HIGHLY CONFIDENTIAL

| 401200 | $16.57 | M | W TEGRETOL |
| 880800 | $16.47 | M | B LOPRESSOR |
| 880800 | $16.47 | M | W LOPRESSOR |
| 480800 | $16.44 | 1 | S BROMANYL |
| 402800 | $16.31 | M | B RITALIN-SR |
| 402800 | $16.31 | M | W RITALIN-SR |
| 40000 | $16.29 | 1 | F ALLERFRIM |
| 240600 | $16.20 | M | B TOFRANIL |
| 240600 | $16.20 | M | W TOFRANIL |
| 681600 | $16.19 | 1 | B VEETIDS 500 |
| 200404 | $16.11 | M | B TYLOX |
| 200404 | $16.11 | M | W TYLOX |
| 81212 | $16.06 | 1 | B ERYTHROMYCIN STEARATE |
| 121200 | $15.90 | M | B LORTAB |
| 121200 | $15.90 | M | W LORTAB |
| 281604 | $15.61 | 1 | B AMITRIPTYLINE HCL |
| 681200 | $15.55 | 1 | S GENORA |
| 40000 | $15.31 | 1 | F DIPHEN |
| 281604 | $14.85 | 1 | B TRIMIPRAMINE MALEATE |
| 282408 | $14.48 | M | F ATIVAN |
| 121200 | $14.37 | M | B DEPAKENE |
| 121200 | $14.37 | M | W DEPAKENE |
| 562200 | $14.24 | M | F MECLIZINE HCL |
| 562200 | $14.24 | M | W MECLIZINE HCL |
| 682020 | $14.18 | 1 | B CHLORPROPAMIDE |
| 681600 | $14.00 | M | W TEGRETOL |
| 681600 | $13.93 | 1 | B CONJUGATED ESTROGENS |
| 480800 | $13.82 | M | W DIMETANE-DC |
| 480800 | $13.50 | 1 | F ALLERFRIM W/CODEINE |
| 680400 | $13.40 | M | B TENORETIC 50 |
| 680400 | $13.40 | M | W TENORETIC 50 |
| 240800 | $13.30 | 1 | B CLONIDINE HYDROCHLORIDE |
| 840408 | $13.29 | M | B ARTANE |
| 840408 | $13.29 | M | W ARTANE |
| 480800 | $13.15 | 1 | F BROMPHENIRAMINE |
| 280804 | $13.10 | S | B VOLTAREN |
| 402800 | $13.07 | M | B CAPOTEN |
| 402800 | $13.07 | M | W CAPOTEN |
| 121200 | $13.04 | 1 | F PIROXICAM |
| 121600 | $12.72 | 1 | W GERIMAL |
| 861600 | $12.33 | M | B TEGRETOL |
| 861600 | $12.33 | M | W TEGRETOL |
| 920000 | $12.30 | M | F LEUCOVORIN CALCIUM |
| 281604 | $12.13 | M | B ADAPIN |
| 281604 | $12.13 | M | W ADAPIN |
| 520800 | $11.90 | 1 | B PREDNISOLONE SODIUM PHOSPHATE |
| 40000 | $11.83 | 1 | B CYPROHEPTADINE HCL |
| 84000 | $11.79 | 1 | B METRONIDAZOLE |
| 281608 | $11.51 | 1 | B HALOPERIDOL |

ALMED-288392

HIGHLY CONFIDENTIAL

| 683604 | $8.44 | M | B RITALIN |
| 683604 | $8.44 | M | W RITALIN |
| 40000 | $8.12 | 1 | F ALLERGY |
| 280808 | $8.01 | M | W TEGRETOL |
| 40000 | $8.00 | 1 | B DIPHENHIST |
| 280808 | $8.00 | 1 | B ACETAMINOPHEN W/CODEINE |
| 200404 | $7.95 | M | B RITALIN-SR |
| 200404 | $7.95 | M | W RITALIN-SR |
| 840600 | $7.93 | M | B BETAMETHASONE DIPROPIONATE |
| 840600 | $7.93 | M | W BETAMETHASONE DIPROPIONATE |
| 520404 | $7.92 | 1 | S GENTASOL |
| 520800 | $7.91 | 1 | S PREDNISOL |
| 280892 | $7.90 | 1 | F PIROXICAM |
| 240400 | $7.84 | M | B THEOLAIR-SR |
| 240400 | $7.84 | M | W THEOLAIR-SR |
| 84000 | $7.80 | 1 | F BETHAPRIM SS |
| 401200 | $7.69 | M | B RITALIN |
| 401200 | $7.69 | M | W RITALIN |
| 240400 | $7.62 | M | B PERCODAN |
| 240400 | $7.62 | M | W PERCODAN |
| 683200 | $7.53 | M | W MAXZIDE-25MG |
| 81212 | $7.27 | 1 | B ERYTHROMYCIN |
| 480800 | $7.22 | M | B DIURIL |
| 480800 | $7.22 | M | W DIURIL |
| 840600 | $7.12 | 1 | B THIORIDAZINE |
| 241200 | $6.99 | M | B THEOLAIR-SR |
| 402800 | $6.99 | M | B THEO-DUR |
| 241200 | $6.99 | M | W THEOLAIR-SR |
| 402800 | $6.99 | M | W THEO-DUR |
| 520408 | $6.97 | 1 | F SULFAC |
| 480800 | $6.96 | 1 | F M-PHEN |
| 280804 | $6.94 | 1 | B INDOMETHACIN |
| 82400 | $6.88 | 1 | B SULFAMETHOXAZOLE/TRIMETHOPRIM |
| 480800 | $6.86 | 1 | F UNI MULTIHIST CS |
| 120804 | $6.84 | M | B FULVICIN P/G |
| 280808 | $6.84 | M | B RITALIN |
| 120804 | $6.84 | M | W FULVICIN P/G |
| 280808 | $6.84 | M | W RITALIN |
| 480800 | $6.68 | M | B LORTAB |
| 480800 | $6.68 | M | W LORTAB |
| 840408 | $6.67 | M | B LORTAB |
| 840408 | $6.67 | M | W LORTAB |
| 520408 | $6.63 | 1 | B AK-CIDE |
| 40000 | $6.62 | 1 | B DIPHENHYDRAMINE |
| 280808 | $6.53 | M | B GLUCOTROL |
| 280808 | $6.53 | M | W GLUCOTROL |
| 840600 | $6.51 | M | B RITALIN |
| 840600 | $6.51 | M | W RITALIN |
| 281604 | $6.47 | 1 | B DOXEPIN HCL |

ALMED-288394

HIGHLY CONFIDENTIAL

Medicaid
## RECONCILIATION OF STATE INVOICE

| Company Name | PUREPAC |
| Labeler Code | 00228 |
| Quarter Covered | 4Q2001 |

| Labeler Contact | Janet Schnurr |
| Phone | (908) 659-2424 |
| Fax | |

Page 3 of 6

| State | AL |
| Invoice No. | 2001400228 |
| Date | 03/06/2002 |

MAR 2002 RECEIVED — Drug Rebate

| Product/ Package Code | Product Name | Rebate per Unit | Adjusted Rebate per Unit | Units Invoiced | Adjusted Units + or - | Labeler Disputed Units | Units Paid | Adjm Code | Disp Code | Rebate Amount Invoiced | Invoice Correction Amount + or - | Withheld Invoice Amount | Rebate Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K | L | M | S |
| 2520-50 | TOLMETIN 40 | $0.037400 | | 120.000 | 0.000 | 0.000 | 120.000 | | | $4.49 | $0.00 | $0.00 | $4.49 |
| 2530-10 | NIFEDIPINE ¢ | $0.005000 | | 2,660.000 | 0.000 | 0.000 | 2,660.000 | | | $13.30 | $0.00 | $0.00 | $13.30 |
| 2530-30 | NIFEDIPINE ¢ | $0.005000 | | 410.000 | 0.000 | 0.000 | 410.000 | | | $2.05 | $0.00 | $0.00 | $2.05 |
| 2538-10 | CARBI/LEVOD | $0.016700 | | 5,278.000 | 0.000 | 0.000 | 5,278.000 | | | $88.14 | $0.00 | $0.00 | $88.14 |
| 2538-50 | CARBI/LEVOD | $0.016700 | | 9,845.000 | 0.000 | 0.000 | 9,845.000 | | | $164.41 | $0.00 | $0.00 | $164.41 |
| 2539-10 | CARBI/LEVOD | $0.017600 | | 6,631.000 | 0.000 | 0.000 | 6,631.000 | | | $116.71 | $0.00 | $0.00 | $116.71 |
| 2539-50 | CARBI/LEVOD | $0.017600 | | 7,893.000 | 0.000 | 0.000 | 7,893.000 | | | $138.92 | $0.00 | $0.00 | $138.92 |
| 2539-96 | CARBI/LEVOD | $0.017600 | | 15,083.000 | 0.000 | 0.000 | 15,083.000 | | | $265.46 | $0.00 | $0.00 | $265.46 |
| 2540-10 | CARBI/LEVOD | $0.024300 | | 1,310.000 | 0.000 | 0.000 | 1,310.000 | | | $31.83 | $0.00 | $0.00 | $31.83 |
| 2540-50 | CARBI/LEVOD | $0.024300 | | 780.000 | 0.000 | 0.000 | 780.000 | | | $18.95 | $0.00 | $0.00 | $18.95 |
| 2540-96 | CARBI/LEVOD | $0.024300 | | 5,738.000 | 0.000 | 0.000 | 5,738.000 | | | $139.43 | $0.00 | $0.00 | $139.43 |
| 2550-06 | DICLOFENAC | $0.000000 | $0.010800 | 2,267.000 | 0.000 | 0.000 | 2,267.000B | | | $0.00 | $24.48 | $0.00 | $24.48 |
| 2550-11 | DICLOFENAC | $0.000000 | $0.010800 | 2,862.000 | 0.000 | 0.000 | 2,862.000B | | | $0.00 | $30.91 | $0.00 | $30.91 |
| 2550-96 | DICLOFENAC | $0.000000 | $0.010800 | 639.000 | 0.000 | 0.000 | 639.000B | | | $0.00 | $6.90 | $0.00 | $6.90 |
| 2551-06 | DICLOFENAC | $0.009900 | | 2,088.000 | 0.000 | 0.000 | 2,088.000 | | | $20.67 | $0.00 | $0.00 | $20.67 |
| 2551-11 | DICLOFENAC | $0.009900 | | 7,976.000 | 0.000 | 0.000 | 7,976.000 | | | $78.96 | $0.00 | $0.00 | $78.96 |
| 2551-50 | DICLOFENAC | $0.009900 | | 90.000 | 0.000 | 0.000 | 90.000 | | | $0.89 | $0.00 | $0.00 | $0.89 |
| 2551-96 | DICLOFENAC | $0.009900 | | 90.000 | 0.000 | 0.000 | 90.000 | | | $0.89 | $0.00 | $0.00 | $0.89 |
| 2553-10 | ERYTHROMY | $0.000000 | | 627.000 | (627.000) | 0.000 | 0.000N | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 2553-50 | ERYTHROMY | $0.000000 | | 435.000 | (435.000) | 0.000 | 0.000N | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 2571-11 | INDAPAMIDE | $0.003000 | | 4,446.000 | 0.000 | 0.000 | 4,446.000 | | | $13.34 | $0.00 | $0.00 | $13.34 |
| 2571-96 | INDAPAMIDE | $0.003000 | | 1,194.000 | 0.000 | 0.000 | 1,194.000 | | | $3.58 | $0.00 | $0.00 | $3.58 |
| 2577-03 | DILTIAZEM ER | $0.047700 | | 541.000 | 0.000 | 0.000 | 541.000 | | | $25.81 | $0.00 | $0.00 | $25.81 |
| 2577-09 | DILTIAZEM ER | $0.047700 | | 7,608.000 | 0.000 | 0.000 | 7,608.000 | | | $362.90 | $0.00 | $0.00 | $362.90 |
| 2577-50 | DILTIAZEM ER | $0.047700 | | 3,420.000 | 0.000 | 0.000 | 3,420.000 | | | $163.13 | $0.00 | $0.00 | $163.13 |
| 2578-03 | DILTIAZEM ER | $0.073700 | | 390.000 | 0.000 | 0.000 | 390.000 | | | $28.74 | $0.00 | $0.00 | $28.74 |
| 2578-09 | DILTIAZEM ER | $0.073700 | | 10,232.000 | 0.000 | 0.000 | 10,232.000 | | | $754.10 | $0.00 | $0.00 | $754.10 |
| 2578-50 | DILTIAZEM ER | $0.073700 | | 3,286.000 | 0.000 | 0.000 | 3,286.000 | | | $242.18 | $0.00 | $0.00 | $242.18 |
| 2579-03 | DILTIAZEM HC | $0.089500 | | 240.000 | 0.000 | 0.000 | 240.000 | | | $21.48 | $0.00 | $0.00 | $21.48 |
| 2579-09 | DILTIAZEM HC | $0.089500 | | 4,997.000 | 0.000 | 0.000 | 4,997.000 | | | $447.23 | $0.00 | $0.00 | $447.23 |
| 2579-50 | DILTIAZEM HC | $0.089500 | | 752.000 | 0.000 | 0.000 | 752.000 | | | $67.30 | $0.00 | $0.00 | $67.30 |
| 2588-03 | DILTIAZEM ER | $0.043600 | | 180.000 | 0.000 | 0.000 | 180.000 | | | $7.85 | $0.00 | $0.00 | $7.85 |

ALMED-302426

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**4th Qtr 2002**

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT. | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00254901043 | A/B OTIC | 39 | $312.18 | 570 | $0.18 | $ 368.45 | $ 56.27 |
| 00603702073 | A/B OTIC | 1533 | $12,090.90 | 22575 | $0.18 | $ 14,529.74 | $ 2,438.84 |
| 99207001830 | A/T/S | 3 | $105.20 | 120 | $0.74 | $ 153.16 | $ 47.96 |
| 00378120001 | ACEBUTOLOL HCL | 150 | $2,868.14 | 7089 | $0.31 | $ 4,183.93 | $ 1,315.79 |
| 00378140001 | ACEBUTOLOL HCL | 82 | $1,774.98 | 3000 | $0.47 | $ 2,622.60 | $ 847.62 |
| 52544043701 | ACEBUTOLOL HCL | 3 | $68.85 | 180 | $0.31 | $ 101.87 | $ 33.02 |
| 52544043801 | ACEBUTOLOL HCL | 3 | $55.68 | 90 | $0.47 | $ 81.59 | $ 25.91 |
| 59911584201 | ACEBUTOLOL HCL | 2 | $44.90 | 120 | $0.31 | $ 67.91 | $ 23.01 |
| 00713011866 | ACEPHEN | 1 | $9.57 | 12 | $0.35 | $ 11.82 | $ 2.25 |
| 00054301063 | ACETAMINOPHEN | 6 | $42.44 | 1500 | $0.01 | $ 60.14 | $ 17.70 |
| 00054801429 | ACETAMINOPHEN | 2 | $15.33 | 180 | $0.03 | $ 17.80 | $ 2.47 |
| 00113039326 | ACETAMINOPHEN | 1 | $9.62 | 240 | $0.02 | $ 11.91 | $ 2.29 |
| 00182844789 | ACETAMINOPHEN | 16 | $85.61 | 1090 | $0.03 | $ 135.45 | $ 49.84 |
| 00182845389 | ACETAMINOPHEN | 4 | $25.58 | 280 | $0.04 | $ 40.95 | $ 15.37 |
| 00536012297 | ACETAMINOPHEN | 19 | $143.72 | 2776 | $0.02 | $ 177.77 | $ 34.05 |
| 00536012372 | ACETAMINOPHEN | 53 | $294.90 | 1020 | $0.11 | $ 461.33 | $ 166.43 |
| 00536125512 | ACETAMINOPHEN | 4 | $37.58 | 46 | $0.35 | $ 46.23 | $ 8.65 |
| 00536126012 | ACETAMINOPHEN | 3 | $20.87 | 15 | $0.31 | $ 23.38 | $ 2.51 |
| 00536132012 | ACETAMINOPHEN | 2 | $16.63 | 24 | $0.30 | $ 21.94 | $ 5.31 |
| 00536322201 | ACETAMINOPHEN | 21 | $114.61 | 1498 | $0.03 | $ 180.33 | $ 65.72 |
| 00677067801 | ACETAMINOPHEN | 10 | $67.90 | 736 | $0.02 | $ 80.90 | $ 13.00 |
| 45802073030 | ACETAMINOPHEN | 5 | $60.57 | 108 | $0.31 | $ 78.68 | $ 18.11 |
| 45802073032 | ACETAMINOPHEN | 1 | $6.29 | 12 | $0.31 | $ 11.14 | $ 4.85 |
| 51079000220 | ACETAMINOPHEN | 36 | $212.00 | 2873 | $0.03 | $ 323.69 | $ 111.69 |
| 52569851070 | ACETAMINOPHEN | 1 | $6.29 | 15 | $0.11 | $ 7.98 | $ 1.69 |
| 52735070508 | ACETAMINOPHEN | 1 | $7.14 | 30 | $0.06 | $ 8.09 | $ 0.95 |
| 52735070841 | ACETAMINOPHEN | 40 | $295.61 | 5503 | $0.02 | $ 365.00 | $ 69.39 |
| 52735070901 | ACETAMINOPHEN | 30 | $200.50 | 2592 | $0.03 | $ 278.64 | $ 78.14 |
| 52735071001 | ACETAMINOPHEN | 40 | $413.96 | 4158 | $0.04 | $ 551.89 | $ 137.93 |
| 52735071125 | ACETAMINOPHEN | 113 | $783.39 | 1695 | $0.11 | $ 901.22 | $ 117.83 |
| 52735071201 | ACETAMINOPHEN | 17 | $142.68 | 1720 | $0.04 | $ 210.64 | $ 67.96 |
| 52735071717 | ACETAMINOPHEN | 1 | $8.40 | 12 | $0.35 | $ 11.82 | $ 3.42 |
| 52735072301 | ACETAMINOPHEN | 4 | $27.87 | 400 | $0.04 | $ 49.24 | $ 21.37 |
| 52735072323 | ACETAMINOPHEN | 1 | $9.63 | 120 | $0.04 | $ 13.69 | $ 4.06 |
| 52735072608 | ACETAMINOPHEN | 1 | $16.02 | 90 | $0.06 | $ 18.86 | $ 2.84 |
| 52735076601 | ACETAMINOPHEN | 5 | $41.96 | 516 | $0.04 | $ 62.65 | $ 20.69 |
| 57480010201 | ACETAMINOPHEN | 1 | $11.09 | 180 | $0.04 | $ 15.71 | $ 4.62 |
| 59439012250 | ACETAMINOPHEN | 1 | $4.30 | 1 | $0.31 | $ 5.88 | $ 1.58 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 149 | $1,318.83 | 20610 | $0.03 | $ 1,624.24 | $ 305.41 |

ALMED-303454

HIGHLY CONFIDENTIAL

| NDC | Drug Name | | | | | |
|---|---|---|---|---|---|---|
| 63304052401 | ENALAPRIL MALEATE | 229 | $7,475.36 | 9338 | $0.79 | $ 12,547.50 | $ 5,072.14 |
| 63304052410 | ENALAPRIL MALEATE | 9 | $445.78 | 570 | $0.79 | $ 739.03 | $ 293.25 |
| 63304052501 | ENALAPRIL MALEATE | 145 | $7,430.31 | 6480 | $1.11 | $ 11,800.99 | $ 4,370.68 |
| 63304052510 | ENALAPRIL MALEATE | 22 | $1,216.23 | 1074 | $1.11 | $ 1,944.93 | $ 728.70 |
| 63304083601 | ENALAPRIL MALEATE | 4 | $131.66 | 150 | $0.78 | $ 201.73 | $ 70.07 |
| 63304083701 | ENALAPRIL MALEATE | 1 | $36.55 | 30 | $1.11 | $ 56.41 | $ 19.86 |
| 66685030100 | ENALAPRIL MALEATE | 8 | $175.36 | 240 | $0.59 | $ 259.27 | $ 83.91 |
| 66685030200 | ENALAPRIL MALEATE | 27 | $886.48 | 1080 | $0.75 | $ 1,391.37 | $ 504.89 |
| 66685030202 | ENALAPRIL MALEATE | 31 | $963.33 | 1140 | $0.75 | $ 1,482.17 | $ 518.84 |
| 66685030300 | ENALAPRIL MALEATE | 51 | $1,739.98 | 2083 | $0.79 | $ 2,798.49 | $ 1,058.51 |
| 66685030302 | ENALAPRIL MALEATE | 104 | $3,427.68 | 4002 | $0.79 | $ 5,409.13 | $ 1,981.45 |
| 66685030400 | ENALAPRIL MALEATE | 42 | $1,970.48 | 1890 | $1.11 | $ 3,440.38 | $ 1,469.90 |
| 66685030402 | ENALAPRIL MALEATE | 99 | $4,540.05 | 3840 | $1.11 | $ 7,063.78 | $ 2,523.73 |
| 51672404501 | ENALAPRIL MALEATE/HCTZ | 19 | $514.09 | 609 | $0.96 | $ 1,006.54 | $ 492.45 |
| 51672404601 | ENALAPRIL MALEATE/HCTZ | 105 | $3,291.71 | 3348 | $1.07 | $ 6,101.55 | $ 2,809.84 |
| 52604020006 | ENDAGEN-HD | 45 | $420.04 | 6260 | $0.03 | $ 522.87 | $ 102.83 |
| 51285051428 | ENPRESSE | 1 | $27.89 | 28 | $0.80 | $ 40.01 | $ 12.12 |
| 00603016621 | ENTERIC COATED ASA | 544 | $1,941.43 | 17520 | $0.03 | $ 3,664.28 | $ 1,722.85 |
| 00472136016 | ENULOSE | 1191 | $20,827.91 | 697398.5 | $0.02 | $ 29,370.45 | $ 8,542.54 |
| 00472136064 | ENULOSE | 21 | $458.51 | 16466 | $0.02 | $ 655.00 | $ 196.49 |
| 00677109833 | ENULOSE | 42 | $463.86 | 12339 | $0.02 | $ 632.66 | $ 168.80 |
| 00517107125 | EPINEPHRINE | 4 | $21.64 | 4 | $0.52 | $ 24.78 | $ 3.14 |
| 00517113001 | EPINEPHRINE | 5 | $51.55 | 150 | $0.16 | $ 64.80 | $ 13.25 |
| 00603352721 | ERGOLOID MESYLATES | 8 | $549.73 | 759 | $0.69 | $ 852.15 | $ 302.42 |
| 00677078201 | ERGOLOID MESYLATES | 22 | $1,496.01 | 2210 | $0.69 | $ 2,474.25 | $ 978.24 |
| 00677078205 | ERGOLOID MESYLATES | 14 | $941.01 | 1310 | $0.69 | $ 1,471.82 | $ 530.81 |
| 00904033660 | ERGOLOID MESYLATES | 13 | $860.83 | 1190 | $0.69 | $ 1,338.52 | $ 477.69 |
| 53489028101 | ERGOLOID MESYLATES | 19 | $1,049.07 | 1400 | $0.69 | $ 1,594.74 | $ 545.67 |
| 53489028105 | ERGOLOID MESYLATES | 3 | $175.19 | 270 | $0.69 | $ 303.97 | $ 128.78 |
| 00430069624 | ERYC | 2 | $34.63 | 80 | $0.16 | $ 30.17 | $ (4.46) |
| 00023431230 | ERYGEL | 2 | $77.60 | 60 | $0.74 | $ 79.28 | $ 1.68 |
| 00259431230 | ERYGEL | 1 | $25.65 | 30 | $0.74 | $ 39.64 | $ 13.99 |
| 00074631613 | ERYTHROCIN STEARATE | 169 | $1,750.60 | 4495 | $0.22 | $ 2,441.80 | $ 691.20 |
| 00074634620 | ERYTHROCIN STEARATE | 94 | $861.36 | 3252 | $0.13 | $ 1,145.14 | $ 283.78 |
| 00168007011 | ERYTHROMYCIN | 2 | $16.45 | 5 | $1.19 | $ 19.92 | $ 3.47 |
| 00904792638 | ERYTHROMYCIN | 1 | $8.36 | 3.5 | $1.04 | $ 10.99 | $ 2.63 |
| 24208091019 | ERYTHROMYCIN | 1 | $6.58 | 1 | $1.19 | $ 7.22 | $ 0.64 |
| 24208091055 | ERYTHROMYCIN | 248 | $2,497.62 | 1192.5 | $1.04 | $ 3,242.41 | $ 744.79 |
| 00074630113 | ERYTHROMYCIN BASE | 52 | $538.85 | 1857 | $0.16 | $ 730.48 | $ 191.63 |
| 00074630153 | ERYTHROMYCIN BASE | 17 | $170.67 | 556 | $0.16 | $ 226.44 | $ 55.77 |
| 00228255310 | ERYTHROMYCIN BASE | 8 | $85.59 | 295 | $0.16 | $ 114.64 | $ 29.05 |
| 00228255350 | ERYTHROMYCIN BASE | 2 | $14.51 | 30 | $0.16 | $ 18.06 | $ 3.55 |
| 00904774340 | ERYTHROMYCIN BASE | 5 | $49.40 | 152 | $0.16 | $ 63.81 | $ 14.41 |
| 00074374716 | ERYTHROMYCIN ETHYLSUCCINATE | 265 | $2,655.95 | 34131.472 | $0.04 | $ 3,415.88 | $ 759.93 |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 158 | $2,029.25 | 18194 | $0.07 | $ 2,822.91 | $ 793.66 |
| 00378010601 | ERYTHROMYCIN STEARATE | 51 | $446.36 | 1709 | $0.13 | $ 610.44 | $ 164.08 |
| 00378010605 | ERYTHROMYCIN STEARATE | 18 | $181.22 | 803 | $0.13 | $ 254.63 | $ 73.41 |
| 00378010701 | ERYTHROMYCIN STEARATE | 98 | $1,020.04 | 2529 | $0.22 | $ 1,389.57 | $ 369.53 |

ALMED-303482

HIGHLY CONFIDENTIAL

Health Information
ons, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**3rd Qtr 2002**

Report Date: 11/15/02

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00254901043 | A/B OTIC | 34 | 267.88 | 505 | 0.18 | $ 323.45 | $ 55.57 |
| 00603702073 | A/B OTIC | 1076 | 8419.62 | 15627 | 0.18 | $ 10,137.88 | $ 1,718.26 |
| 99207001830 | A/T/S | 1 | 49.9 | 60 | 0.74189 | $ 73.88 | $ 23.98 |
| 00378120001 | ACEBUTOLOL HCL | 140 | 2675.39 | 6518 | 0.30936 | $ 3,858.17 | $ 1,182.78 |
| 00378140001 | ACEBUTOLOL HCL | 85 | 1882.32 | 3182 | 0.47229 | $ 2,771.04 | $ 888.72 |
| 49884058701 | ACEBUTOLOL HCL | 27 | 378.6 | 879 | 0.33579 | $ 599.89 | $ 221.29 |
| 49884058801 | ACEBUTOLOL HCL | 2 | 44.6 | 90 | 0.48867 | $ 78.46 | $ 33.86 |
| 52544043701 | ACEBUTOLOL HCL | 3 | 68.85 | 180 | 0.30936 | $ 101.87 | $ 33.02 |
| 52544043801 | ACEBUTOLOL HCL | 3 | 55.68 | 90 | 0.47229 | $ 81.59 | $ 25.91 |
| 56911584201 | ACEBUTOLOL HCL | 5 | 104.27 | 270 | 0.30936 | $ 155.50 | $ 51.23 |
| 56911584401 | ACEBUTOLOL HCL | 3 | 56.17 | 90 | 0.47229 | $ 81.59 | $ 25.42 |
| 00713011811 | ACEPHEN | 1 | 7.51 | 6 | 0.35307 | $ 8.66 | $ 1.15 |
| 00713011812 | ACEPHEN | 16 | 128.78 | 185 | 0.35307 | $ 186.89 | $ 58.11 |
| 00713016412 | ACEPHEN | 8 | 64.78 | 108 | 0.28304 | $ 90.23 | $ 25.45 |
| 00713016512 | ACEPHEN | 9 | 64.65 | 84 | 0.31104 | $ 88.80 | $ 24.15 |
| 00713016550 | ACEPHEN | 27 | 221.98 | 252 | 0.31104 | $ 266.39 | $ 44.41 |
| 00054301063 | ACETAMINOPHEN | 3 | 16.69 | 420 | 0.01202 | $ 23.97 | $ 7.28 |
| 00182844789 | ACETAMINOPHEN | 7 | 30.73 | 560 | 0.02885 | $ 62.66 | $ 31.93 |
| 00182845389 | ACETAMINOPHEN | 2 | 20.44 | 300 | 0.04411 | $ 31.16 | $ 10.72 |
| 00536012297 | ACETAMINOPHEN | 11 | 74.76 | 1586 | 0.0176 | $ 102.34 | $ 27.58 |
| 00536012372 | ACETAMINOPHEN | 42 | 217.33 | 855 | 0.1116 | $ 373.60 | $ 156.27 |
| 00536125512 | ACETAMINOPHEN | 1 | 9.63 | 12 | 0.34799 | $ 11.82 | $ 2.19 |
| 00536126012 | ACETAMINOPHEN | 3 | 20.39 | 14 | 0.31104 | $ 22.90 | $ 2.51 |
| 00536132012 | ACETAMINOPHEN | 1 | 7.38 | 12 | 0.30182 | $ 10.97 | $ 3.50 |
| 00536322201 | ACETAMINOPHEN | 7 | 38.49 | 394 | 0.02885 | $ 55.29 | $ 16.80 |
| 00536323407 | ACETAMINOPHEN | 1 | 10.74 | 100 | 0.05819 | $ 14.35 | $ 3.61 |
| 00677067801 | ACETAMINOPHEN | 6 | 41.44 | 488 | 0.02376 | $ 50.24 | $ 8.80 |
| 02073030 | ACETAMINOPHEN | 8 | 128.99 | 276 | 0.31104 | $ 175.27 | $ 46.28 |
| 79000220 | ACETAMINOPHEN | 44 | 249.32 | 3346 | 0.02885 | $ 386.11 | $ 136.79 |
| 510790000222 | ACETAMINOPHEN | 26 | 189.48 | 2414 | 0.02533 | $ 234.47 | $ 44.99 |
| 51079039620 | ACETAMINOPHEN | 1 | 8.36 | 100 | 0.03723 | $ 11.13 | $ 2.77 |
| 52569085077 | ACETAMINOPHEN | 2 | 12.72 | 240 | 0.00809 | $ 13.79 | $ 1.07 |
| 52569651070 | ACETAMINOPHEN | 1 | 7.07 | 116 | 0.1116 | $ 7.98 | $ 0.91 |
| 52735070508 | ACETAMINOPHEN | 4 | 34.68 | 240 | 0.05819 | $ 43.09 | $ 8.41 |
| 52735070841 | ACETAMINOPHEN | 38 | 290.35 | 5108 | 0.0176 | $ 343.51 | $ 53.16 |
| 52735070901 | ACETAMINOPHEN | 24 | 140.52 | 1830 | 0.02885 | $ 210.82 | $ 70.30 |
| 52735071001 | ACETAMINOPHEN | 50 | 448.42 | 5111 | 0.04411 | $ 616.84 | $ 168.42 |
| 52735071012 | ACETAMINOPHEN | 1 | 8.42 | 100 | 0.04411 | $ 12.19 | $ 3.77 |
| 52735071125 | ACETAMINOPHEN | 103 | 718.03 | 1598.65 | 0.1116 | $ 830.68 | $ 112.65 |
| 52735071201 | ACETAMINOPHEN | 16 | 125.62 | 1570 | 0.04411 | $ 192.94 | $ 67.32 |
| 52735071717 | ACETAMINOPHEN | 1 | 13.74 | 24 | 0.34799 | $ 18.25 | $ 4.51 |
| 52735072301 | ACETAMINOPHEN | 2 | 13.28 | 200 | 0.04411 | $ 24.37 | $ 11.09 |
| 52735072323 | ACETAMINOPHEN | 1 | 9.21 | 120 | 0.04411 | $ 13.54 | $ 4.33 |
| 52735072608 | ACETAMINOPHEN | 1 | 8.6 | 64 | 0.05819 | $ 10.77 | $ 2.17 |
| 52735076601 | ACETAMINOPHEN | 5 | 41.37 | 552 | 0.04411 | $ 64.46 | $ 23.09 |
| 52735078008 | ACETAMINOPHEN | 1 | 7 | 30 | 0.05819 | $ 8.09 | $ 1.09 |
| 61073000210 | ACETAMINOPHEN | 1 | 0.59 | 20 | 0.0198 | $ 6.01 | $ 5.42 |
| 61073000301 | ACETAMINOPHEN | 1 | 6.34 | 100 | 0.04411 | $ 12.19 | $ 5.85 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 205 | 1753.08 | 25530 | 0.02585 | $ 2,122.31 | $ 369.23 |
| 00182107840 | ACETAMINOPHEN W/CODEINE | 148 | 1176.29 | 14955 | 0.02585 | $ 1,393.95 | $ 217.66 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 4 | 28.42 | 61 | 0.12012 | $ 32.87 | $ 4.45 |
| 00472141904 | ACETAMINOPHEN W/CODEINE | 22 | 179.61 | 2400 | 0.02585 | $ 214.25 | $ 34.64 |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 163 | 1319.39 | 17793.008 | 0.02585 | $ 1,587.81 | $ 268.42 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 20 | 167 | 567 | 0.12012 | $ 212.78 | $ 45.78 |
| 00677171401 | ACETAMINOPHEN W/CODEINE | 2 | 15 | 30 | 0.12012 | $ 17.27 | $ 2.27 |
| 00904777516 | ACETAMINOPHEN W/CODEINE | 1 | 7.73 | 180 | 0.02585 | $ 12.56 | $ 4.83 |
| 51285030202 | ACETAMINOPHEN W/CODEINE | 33 | 245.45 | 618 | 0.12012 | $ 292.41 | $ 46.96 |
| 00555030502 | ACETAMINOPHEN-CODEINE | 3 | 21.84 | 47 | 0.12012 | $ 24.89 | $ 3.05 |
| 00472088009 | ACETASOL | 22 | 179.22 | 330 | 0.19919 | $ 219.93 | $ 40.71 |
| 00472088282 | ACETASOL HC | 191 | 1541.59 | 1950 | 0.29484 | $ 1,915.92 | $ 374.33 |
| 77124801 | ACETAZOLAMIDE | 8 | 75.84 | 345 | 0.1092 | $ 101.16 | $ 25.32 |
| 72402201 | ACETAZOLAMIDE | 27 | 316.5 | 1642 | 0.1092 | $ 421.66 | $ 105.16 |

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51672403901 | ENALAPRIL MALEATE | 8 | 222.84 | 300 | 0.78056 | $ | 403.46 | $ | 180.62 |
| 51672404001 | ENALAPRIL MALEATE | 24 | 1199.07 | 1140 | 1.1052 | $ | 2,067.95 | $ | 868.88 |
| 51672654303 | ENALAPRIL MALEATE | 3 | 55.32 | 90 | 0.78056 | $ | 124.28 | $ | 68.96 |
| 59772654401 | ENALAPRIL MALEATE | 2 | 138.32 | 120 | 1.1052 | $ | 214.84 | $ | 76.52 |
| 63304052201 | ENALAPRIL MALEATE | 99 | 2648.28 | 3984 | 0.58241 | $ | 4,104.33 | $ | 1,456.05 |
| 63304052301 | ENALAPRIL MALEATE | 195 | 6690.57 | 8162 | 0.74965 | $ | 10,466.30 | $ | 3,775.73 |
| 63304052310 | ENALAPRIL MALEATE | 39 | 1212.1 | 1590 | 0.74965 | $ | 2,044.36 | $ | 832.26 |
| 63304052401 | ENALAPRIL MALEATE | 263 | 8402.96 | 10521 | 0.78056 | $ | 14,054.46 | $ | 5,651.50 |
| 63304052410 | ENALAPRIL MALEATE | 5 | 181.33 | 300 | 0.78056 | $ | 387.26 | $ | 205.93 |
| 63304052501 | ENALAPRIL MALEATE | 189 | 9837.73 | 8610 | 1.1052 | $ | 15,660.25 | $ | 5,822.52 |
| 63304052510 | ENALAPRIL MALEATE | 25 | 1368.76 | 1170 | 1.1052 | $ | 2,124.36 | $ | 755.60 |
| 66685030100 | ENALAPRIL MALEATE | 11 | 241.87 | 330 | 0.58241 | $ | 355.09 | $ | 113.22 |
| 66685030102 | ENALAPRIL MALEATE | 2 | 43.82 | 60 | 0.58241 | $ | 64.56 | $ | 20.74 |
| 66685030200 | ENALAPRIL MALEATE | 15 | 498.68 | 600 | 0.74965 | $ | 772.98 | $ | 274.30 |
| 66685030202 | ENALAPRIL MALEATE | 38 | 1251.73 | 1482 | 0.74965 | $ | 1,914.40 | $ | 662.67 |
| 66685030300 | ENALAPRIL MALEATE | 20 | 727.66 | 845 | 0.78056 | $ | 1,122.73 | $ | 395.07 |
| 66685030302 | ENALAPRIL MALEATE | 69 | 2272.76 | 2646 | 0.78056 | $ | 3,550.08 | $ | 1,277.32 |
| 66685030400 | ENALAPRIL MALEATE | 20 | 946.13 | 900 | 1.1052 | $ | 1,638.28 | $ | 692.15 |
| 66685030402 | ENALAPRIL MALEATE | 33 | 1670.14 | 1440 | 1.1052 | $ | 2,626.64 | $ | 956.50 |
| 51672404501 | ENALAPRIL MALEATE/HCTZ | 20 | 590.29 | 645 | 0.9648 | $ | 1,065.38 | $ | 475.09 |
| 51672404601 | ENALAPRIL MALEATE/HCTZ | 122 | 3821.9 | 3835 | 1.07451 | $ | 6,998.41 | $ | 3,176.51 |
| 52604020006 | ENDAGEN-HD | 21 | 201.09 | 3310 | 0.02906 | $ | 261.38 | $ | 60.29 |
| 65581017258 | ENDAL | 4 | 40.85 | 660 | 0.02296 | $ | 44.91 | $ | 4.06 |
| 00603016621 | ENTERIC COATED ASA | 576 | 2123.88 | 18703 | 0.02696 | $ | 3,886.14 | $ | 1,762.26 |
| 00517107125 | EPINEPHRINE | 3 | 18.73 | 3 | 0.5175 | $ | 18.59 | $ | 1.86 |
| 00517113001 | EPINEPHRINE | 5 | 51.55 | 150 | 0.1638 | $ | 64.80 | $ | 13.25 |
| 00603352721 | ERGOLOID MESYLATES | 9 | 588.57 | 763 | 0.69278 | $ | 861.82 | $ | 273.25 |
| 00677078201 | ERGOLOID MESYLATES | 27 | 2074.86 | 2690 | 0.69278 | $ | 3,012.84 | $ | 937.98 |
| 00677078205 | ERGOLOID MESYLATES | 15 | 1012.68 | 1410 | 0.69278 | $ | 1,583.80 | $ | 571.12 |
| 00904033660 | ERGOLOID MESYLATES | 12 | 826.14 | 1090 | 0.69278 | $ | 1,226.54 | $ | 400.40 |
| 53489028101 | ERGOLOID MESYLATES | 26 | 1492.85 | 1890 | 0.69278 | $ | 2,154.79 | $ | 661.94 |
| 53489028105 | ERGOLOID MESYLATES | 3 | 67.74 | 270 | 0.69278 | $ | 303.97 | $ | 236.23 |
| 00430069624 | ERYC | 1 | 12.1 | 56 | 0.1574 | $ | 18.96 | $ | 6.86 |
| 00023431230 | ERYGEL | 4 | 153.2 | 120 | 0.74189 | $ | 158.56 | $ | 5.36 |
| 00074631613 | ERYTHROCIN STEARATE | 102 | 1055.37 | 2684 | 0.22113 | $ | 1,463.90 | $ | 408.53 |
| 00074634620 | ERYTHROCIN STEARATE | 89 | 854.87 | 3329 | 0.12743 | $ | 1,133.24 | $ | 278.37 |
| 00074634641 | ERYTHROCIN STEARATE | 2 | 14.14 | 34 | 0.12743 | $ | 17.47 | $ | 3.33 |
| 00168007011 | ERYTHROMYCIN | 1 | 6.53 | 1 | 1.13142 | $ | 7.14 | $ | 0.61 |
| 24208091019 | ERYTHROMYCIN | 1 | 6.03 | 1 | 1.13142 | $ | 7.14 | $ | 1.11 |
| 24208091055 | ERYTHROMYCIN | 257 | 2270.1 | 938 | 0.98999 | $ | 2,816.43 | $ | 546.33 |
| 00074630113 | ERYTHROMYCIN BASE | 80 | 741.63 | 2384 | 0.1574 | $ | 1,009.29 | $ | 267.66 |
| 00074630153 | ERYTHROMYCIN BASE | 14 | 138.75 | 496 | 0.1574 | $ | 195.71 | $ | 56.96 |
| 00228255310 | ERYTHROMYCIN BASE | 6 | 55.86 | 188 | 0.1574 | $ | 77.92 | $ | 22.06 |
| 00228255350 | ERYTHROMYCIN BASE | 11 | 105.02 | 349 | 0.1574 | $ | 143.91 | $ | 38.89 |
| 00074374716 | ERYTHROMYCIN ETHYLSUCCINATE | 206 | 1977.69 | 24134.472 | 0.0378 | $ | 2,515.91 | $ | 538.22 |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 100 | 1328.87 | 12075 | 0.07037 | $ | 1,847.26 | $ | 518.39 |
| 00378010601 | ERYTHROMYCIN STEARATE | 49 | 412.86 | 1438 | 0.12743 | $ | 546.51 | $ | 133.65 |
| 00378010605 | ERYTHROMYCIN STEARATE | 8 | 67.29 | 220 | 0.12743 | $ | 86.33 | $ | 19.04 |
| 00378010701 | ERYTHROMYCIN STEARATE | 72 | 710.43 | 1731 | 0.22113 | $ | 977.69 | $ | 267.26 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 29 | 438.76 | 3600 | 0.07338 | $ | 596.88 | $ | 158.12 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 28 | 512.93 | 5000 | 0.07338 | $ | 715.66 | $ | 202.73 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 22 | 434.17 | 4500 | 0.07338 | $ | 626.82 | $ | 192.65 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 2 | 40.12 | 400 | 0.07338 | $ | 55.96 | $ | 15.84 |
| 04248033001 | ESCLIM | 9 | 252.93 | 72 | 3.13358 | $ | 395.70 | $ | 142.77 |
| 64248035001 | ESCLIM | 8 | 236.32 | 64 | 3.26758 | $ | 364.93 | $ | 128.61 |
| 00535001101 | ESGIC | 4 | 62.46 | 150 | 0.2992 | $ | 90.65 | $ | 28.19 |
| 00007400720 | ESKALITH | 12 | 160.92 | 660 | 0.15277 | $ | 219.92 | $ | 59.00 |
| 00087002141 | ESTRACE | 11 | 174.69 | 336 | 0.1365 | $ | 129.96 | $ | (44.73) |
| 00087075501 | ESTRACE | 18 | 294.08 | 531 | 0.16052 | $ | 228.33 | $ | (65.75) |
| 00087075601 | ESTRACE | 18 | 485.58 | 540 | 0.24814 | $ | 303.35 | $ | (182.23) |
| 00083232008 | ESTRADERM | 14 | 432.41 | 112 | 3.26758 | $ | 638.63 | $ | 206.22 |
| 00083232062 | ESTRADERM | 109 | 3208.38 | 868 | 3.26758 | $ | 4,952.08 | $ | 1,743.70 |
| 00378145401 | ESTRADIOL | 51 | 473.83 | 1563 | 0.16052 | $ | 661.39 | $ | 187.56 |
| 00555088602 | ESTRADIOL | 262 | 2546.97 | 8005 | 0.16052 | $ | 3,391.67 | $ | 844.70 |
| 00555088604 | ESTRADIOL | 50 | 461.95 | 1605 | 0.16052 | $ | 666.36 | $ | 204.41 |
| 00555088702 | ESTRADIOL | 213 | 2613.35 | 6579 | 0.24814 | $ | 3,661.76 | $ | 1,048.41 |
| 00555088704 | ESTRADIOL | 11 | 152.56 | 420 | 0.24814 | $ | 219.74 | $ | 67.18 |
| 00555089902 | ESTRADIOL | 77 | 701.9 | 2322 | 0.1365 | $ | 903.42 | $ | 201.52 |
| 00591048801 | ESTRADIOL | 111 | 1376.41 | 3446 | 0.24814 | $ | 1,914.92 | $ | 538.51 |
| 00603355721 | ESTRADIOL | 32 | 317.41 | 1008 | 0.16052 | $ | 421.73 | $ | 104.32 |

HIGHLY CONFIDENTIAL



Health Information
...s, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**2nd Qtr 2002**

Report Date: 08/05/2002

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00002080302 | DARVON | 7 | $ 53.98 | 80 | $ 0.22 | $ 64.68 | $ 10.70 |
| 00002080303 | DARVON | 2 | $ 89.02 | 180 | $ 0.22 | $ 71.28 | $ (17.74) |
| 00002163701 | MORPHINE SULFATE | 2 | $ 305.46 | 540 | $ 0.56 | $ 473.43 | $ 167.97 |
| 00002203502 | CALCIUM CARBONATE | 200 | $ 1,244.91 | 15755 | $ 0.01 | $ 1,221.80 | $ (23.12) |
| 00002246805 | AVENTYL HCL | 3 | $ 111.89 | 1335 | $ 0.07 | $ 167.92 | $ 56.03 |
| 00002321045 | SARAFEM | 50 | $ 2,815.83 | 1472 | $ 1.97 | $ 4,737.14 | $ 1,921.31 |
| 00002322045 | SARAFEM | 143 | $ 10,714.91 | 4570 | $ 2.25 | $ 16,577.72 | $ 5,862.81 |
| 00002400602 | PROZAC | 3 | $ 140.42 | 75 | $ 1.45 | $ 183.15 | $ 42.73 |
| 00002400630 | PROZAC | 28 | $ 1,686.13 | 670 | $ 1.45 | $ 1,642.62 | $ (43.51) |
| 00002505858 | CECLOR | 4 | $ 141.50 | 550 | $ 0.22 | $ 206.08 | $ 64.58 |
| 00002513048 | CECLOR | 1 | $ 17.48 | 100 | $ 0.12 | $ 24.00 | $ 6.52 |
| 00002513248 | CECLOR | 1 | $ 14.84 | 30 | $ 0.35 | $ 21.48 | $ 6.64 |
| 00002732101 | VANCOCIN HCL | 2 | $ 163.95 | 11 | $ 14.20 | $ 251.04 | $ 87.09 |
| 00002732125 | VANCOCIN HCL | 3 | $ 53.14 | 6 | $ 14.20 | $ 147.24 | $ 94.10 |
| 00002738125 | TOBRAMYCIN SULFATE | 2 | $ 336.22 | 100 | $ 3.31 | $ 520.68 | $ 184.46 |
| 00002898925 | TOBRAMYCIN SULFATE | 2 | $ 339.98 | 100 | $ 3.31 | $ 520.68 | $ 180.70 |
| 00003010920 | TRIMOX | 240 | $ 1,987.64 | 6699 | $ 0.12 | $ 2,518.83 | $ 531.19 |
| 00003010951 | TRIMOX | 21 | $ 173.47 | 538 | $ 0.12 | $ 215.13 | $ 41.66 |
| 00003010960 | TRIMOX | 2682 | $ 21,913.78 | 69066 | $ 0.12 | $ 27,542.65 | $ 5,628.87 |
| 00003011550 | VEETIDS 250 | 124 | $ 873.64 | 4603 | $ 0.05 | $ 1,039.75 | $ 166.11 |
| 00003011575 | VEETIDS 250 | 320 | $ 2,242.26 | 11575 | $ 0.05 | $ 2,658.81 | $ 416.55 |
| 00003012250 | PRINCIPEN 250 | 58 | $ 411.40 | 2112 | $ 0.06 | $ 514.36 | $ 102.96 |
| 00003012280 | PRINCIPEN 250 | 24 | $ 160.09 | 623 | $ 0.06 | $ 188.94 | $ 28.85 |
| 00003013450 | PRINCIPEN | 249 | $ 2,144.91 | 7756 | $ 0.11 | $ 2,716.58 | $ 571.67 |
| 00003013460 | PRINCIPEN | 172 | $ 1,409.20 | 5241 | $ 0.11 | $ 1,855.89 | $ 446.69 |
| 00003029305 | KENALOG-40 | 39 | $ 330.75 | 62 | $ 1.98 | $ 399.75 | $ 69.00 |
| 00003033850 | CAPOZIDE | 10 | $ 346.20 | 576 | $ 0.21 | $ 240.85 | $ (105.35) |
| 00003034950 | CAPOZIDE | 3 | $ 82.83 | 90 | $ 0.17 | $ 39.98 | $ (42.85) |
| 00003038450 | CAPOZIDE | 7 | $ 235.02 | 300 | $ 0.27 | $ 162.18 | $ (72.84) |
| 00003039050 | CAPOZIDE | 10 | $ 354.98 | 393 | $ 0.32 | $ 249.23 | $ (105.75) |
| 00003043730 | FUNGIZONE IV | 7 | $ 360.26 | 21 | $ 9.00 | $ 328.57 | $ (31.69) |
| 00003049620 | KENALOG IN ORABASE | 3 | $ 24.45 | 15 | $ 0.60 | $ 30.11 | $ 5.66 |
| 00003050270 | KENALOG | 1 | $ 10.97 | 60 | $ 0.09 | $ 13.98 | $ 3.01 |
| 00003053536 | THERAGRAN HEMATINIC | 13 | $ 202.67 | 520 | $ 0.04 | $ 98.50 | $ (104.17) |
| 00003056915 | PROLIXIN DECANOATE | 32 | $ 2,309.63 | 165 | $ 4.37 | $ 1,281.60 | $ (1,028.03) |
| 00003057931 | MYCOSTATIN | 1 | $ 27.71 | 30 | $ 0.07 | $ 8.76 | $ (18.95) |
| 00003058860 | MYCOSTATIN | 3 | $ 57.57 | 570 | $ 0.07 | $ 79.87 | $ 22.30 |
| 00003065540 | SUMYCIN 250 | 24 | $ 182.14 | 1419 | $ 0.05 | $ 237.82 | $ 55.68 |
| 00003068144 | VEETIDS 125 | 247 | $ 1,785.53 | 29400 | $ 0.01 | $ 1,975.62 | $ 190.09 |
| 00003068154 | VEETIDS 125 | 189 | $ 1,527.46 | 36150 | $ 0.01 | $ 1,809.78 | $ 282.32 |
| 00003076340 | SUMYCIN 500 | 36 | $ 323.34 | 1894 | $ 0.08 | $ 417.08 | $ 93.74 |
| 00003076350 | SUMYCIN 500 | 20 | $ 171.68 | 948 | $ 0.08 | $ 219.46 | $ 47.78 |
| 00003096909 | PRINCIPEN 125 | 14 | $ 138.92 | 3100 | $ 0.02 | $ 176.47 | $ 37.55 |
| 00003096961 | PRINCIPEN 125 | 15 | $ 140.16 | 3400 | $ 0.02 | $ 191.63 | $ 51.47 |
| 00003173730 | TRIMOX 125 | 111 | $ 795.25 | 9830 | $ 0.02 | $ 857.25 | $ 62.00 |
| 00003173740 | TRIMOX 125 | 544 | $ 4,120.10 | 59930 | $ 0.02 | $ 4,509.61 | $ 389.51 |
| 00003173745 | TRIMOX 125 | 1267 | $ 11,036.14 | 213140 | $ 0.02 | $ 12,432.63 | $ 1,396.49 |
| 00003173830 | TRIMOX 250 | 270 | $ 2,594.10 | 27862 | $ 0.04 | $ 3,220.59 | $ 626.49 |
| 00003173840 | TRIMOX 250 | 1723 | $ 18,380.10 | 224711 | $ 0.04 | $ 23,519.76 | $ 5,139.66 |
| 00003173845 | TRIMOX 250 | 4168 | $ 51,060.44 | 714034 | $ 0.04 | $ 67,678.09 | $ 16,617.65 |
| 00004001814 | TICLID | 9 | $ 676.69 | 420 | $ 1.50 | $ 1,015.03 | $ 338.34 |
| 00004001822 | TICLID | 16 | $ 1,491.10 | 843 | $ 1.50 | $ 2,026.16 | $ 535.06 |
| 00004001823 | TICLID | 5 | $ 508.20 | 300 | $ 1.50 | $ 717.30 | $ 209.10 |
| 00004005001 | BACTRIM | 6 | $ 42.93 | 145 | $ 0.10 | $ 54.57 | $ 11.64 |
| 00004009801 | KLONOPIN | 25 | $ 2,030.70 | 1531 | $ 0.37 | $ 1,012.59 | $ (1,018.11) |
| 00004015201 | BEROCCA PLUS | 18 | $ 154.61 | 542 | $ 0.08 | $ 166.23 | $ 11.62 |
| 00004641601 | EC-NAPROSYN | 2 | $ 181.44 | 120 | $ 0.57 | $ 115.63 | $ (65.81) |

ALMED-303608

HIGHLY CONFIDENTIAL

| 00070300000 | INDAPAMIDE | 201 | $ | 1,684.77 | 6282 | $ | 0.11 | $ | 2,171.32 | $ | 486.55 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00070300099 | INDAPAMIDE | 25 | $ | 215.37 | 840 | $ | 0.11 | $ | 280.20 | $ | 64.83 |
| 00070999606 | CROMOLYN SODIUM | 23 | $ | 786.15 | 3660 | $ | 0.18 | $ | 1,152.27 | $ | 366.12 |
| 00070999612 | CROMOLYN SODIUM | 4 | $ | 196.80 | 960 | $ | 0.18 | $ | 291.26 | $ | 94.46 |
| 00071036232 | DILANTIN | 2706 | $ | 80,015.70 | 285711 | $ | 0.24 | $ | 114,455.39 | $ | 34,439.69 |
| 00071036240 | DILANTIN | 85 | $ | 2,194.69 | 6552 | $ | 0.24 | $ | 2,912.98 | $ | 718.29 |
| 00071041724 | NITROSTAT | 19 | $ | 179.45 | 1900 | $ | 0.05 | $ | 237.94 | $ | 58.49 |
| 00071041813 | NITROSTAT | 569 | $ | 4,262.03 | 16560 | $ | 0.11 | $ | 5,748.95 | $ | 1,486.92 |
| 00071041824 | NITROSTAT | 176 | $ | 1,876.60 | 14550 | $ | 0.08 | $ | 2,636.63 | $ | 760.03 |
| 00071041924 | NITROSTAT | 2 | $ | 20.06 | 200 | $ | 0.05 | $ | 25.05 | $ | 4.99 |
| 00072610345 | DESQUAM-E | 3 | $ | 46.87 | 128 | $ | 0.25 | $ | 65.31 | $ | 18.44 |
| 00072672101 | DESQUAM-X 10 | 2 | $ | 33.06 | 86 | $ | 0.25 | $ | 43.88 | $ | 10.82 |
| 00072672103 | DESQUAM-X 10 | 2 | $ | 55.05 | 175 | $ | 0.25 | $ | 78.90 | $ | 23.85 |
| 00072700005 | DESQUAM-X | 2 | $ | 40.86 | 300 | $ | 0.11 | $ | 60.15 | $ | 19.29 |
| 00074024001 | PEDIALYTE | 24 | $ | 361.37 | 50031 | $ | 0.00 | $ | 436.71 | $ | 75.34 |
| 00074024501 | PEDIALYTE | 161 | $ | 1,233.25 | 107623.569 | $ | 0.00 | $ | 1,523.42 | $ | 290.17 |
| 00074110450 | VI-DAYLIN/F | 4 | $ | 52.52 | 200 | $ | 0.05 | $ | 38.40 | $ | (14.12) |
| 00074110650 | VI-DAYLIN F ADC | 1 | $ | 17.06 | 50 | $ | 0.07 | $ | 10.76 | $ | (6.30) |
| 00074114101 | SODIUM CHLORIDE | 2 | $ | 13.51 | 150 | $ | 0.04 | $ | 20.88 | $ | 7.37 |
| 00074114102 | SODIUM CHLORIDE | 9 | $ | 493.75 | 10715 | $ | 0.04 | $ | 768.65 | $ | 274.90 |
| 00074118130 | DEMEROL | 13 | $ | 1,398.88 | 2700 | $ | 0.49 | $ | 2,095.16 | $ | 696.28 |
| 00074120120 | DEMEROL | 6 | $ | 143.16 | 120 | $ | 0.97 | $ | 212.05 | $ | 68.89 |
| 00074153603 | DEXTROSE IN WATER | 13 | $ | 2,454.20 | 120250 | $ | 0.02 | $ | 3,783.15 | $ | 1,328.95 |
| 00074155910 | MARCAINE | 2 | $ | 12.60 | 20 | $ | 0.09 | $ | 13.60 | $ | 1.00 |
| 00074158411 | SODIUM CHLORIDE | 1 | $ | 31.05 | 900 | $ | 0.03 | $ | 44.90 | $ | 13.85 |
| 00074195601 | AMIKACIN SULFATE | 1 | $ | 107.52 | 14 | $ | 7.40 | $ | 164.69 | $ | 57.17 |
| 00074196604 | SODIUM CHLORIDE | 19 | $ | 224.10 | 3090 | $ | 0.04 | $ | 301.55 | $ | 77.45 |
| 00074196612 | SODIUM CHLORIDE | 2 | $ | 23.59 | 330 | $ | 0.04 | $ | 32.05 | $ | 8.46 |
| 00074205310 | KETAMINE HCL | 1 | $ | 83.37 | 120 | $ | 0.67 | $ | 129.99 | $ | 46.62 |
| 00074329406 | POTASSIUM ACETATE | 3 | $ | 29.52 | 220 | $ | 0.07 | $ | 40.22 | $ | 10.70 |
| 00074329905 | SODIUM ACETATE | 2 | $ | 50.33 | 600 | $ | 0.07 | $ | 76.32 | $ | 25.99 |
| 00074341401 | METOCLOPRAMIDE HCL | 1 | $ | 42.25 | 90 | $ | 0.41 | $ | 62.10 | $ | 19.85 |
| 00074361101 | K-LOR | 4 | $ | 36.48 | 120 | $ | 0.14 | $ | 47.61 | $ | 11.13 |
| 00074361102 | K-LOR | 3 | $ | 97.48 | 120 | $ | 0.14 | $ | 42.21 | $ | (55.27) |
| 00074374716 | ERYTHROMYCIN ETHYLSUCCINATE | 186 | $ | 1,865.18 | 23688 | $ | 0.04 | $ | 2,381.95 | $ | 516.77 |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 120 | $ | 1,521.69 | 13680 | $ | 0.07 | $ | 2,129.02 | $ | 607.33 |
| 00074378101 | COLCHICINE | 67 | $ | 713.78 | 2295 | $ | 0.16 | $ | 914.40 | $ | 200.62 |
| 00074379601 | KETOROLAC TROMETHAMINE | 2 | $ | 15.60 | 3 | $ | 1.97 | $ | 19.87 | $ | 4.27 |
| 00074380511 | HYTRIN | 2 | $ | 78.66 | 63 | $ | 1.12 | $ | 119.56 | $ | 40.90 |
| 00074380513 | HYTRIN | 11 | $ | 419.41 | 332 | $ | 1.12 | $ | 632.55 | $ | 213.14 |
| 00074380611 | HYTRIN | 4 | $ | 152.84 | 122 | $ | 1.12 | $ | 232.22 | $ | 79.38 |
| 00074380613 | HYTRIN | 14 | $ | 985.62 | 600 | $ | 1.12 | $ | 1,111.41 | $ | 125.79 |
| 00074380711 | HYTRIN | 7 | $ | 289.88 | 234 | $ | 1.12 | $ | 441.77 | $ | 151.89 |
| 00074380713 | HYTRIN | 20 | $ | 950.03 | 609 | $ | 1.12 | $ | 1,159.35 | $ | 209.32 |
| 00074380813 | HYTRIN | 2 | $ | 111.66 | 60 | $ | 1.12 | $ | 114.38 | $ | 2.72 |
| 00074405001 | CLINDAMYCIN PHOSPHATE | 3 | $ | 274.56 | 124 | $ | 2.69 | $ | 529.71 | $ | 255.15 |
| 00074409301 | CHROMIUM | 35 | $ | 210.20 | 350 | $ | 0.10 | $ | 245.45 | $ | 35.25 |
| 00074433201 | VANCOMYCIN HCL | 23 | $ | 727.56 | 89 | $ | 7.10 | $ | 1,096.08 | $ | 368.52 |
| 00074517530 | PEDIALYTE | 13 | $ | 177.72 | 27280 | $ | 0.00 | $ | 237.66 | $ | 59.94 |
| 00074536505 | SODIUM CHLORIDE | 13 | $ | 733.89 | 1000 | $ | 0.62 | $ | 1,025.58 | $ | 291.69 |
| 00074549820 | PEDIALYTE | 1 | $ | 17.80 | 2000 | $ | 0.00 | $ | 17.68 | $ | (0.12) |
| 00074602513 | CYLERT | 7 | $ | 203.87 | 390 | $ | 0.78 | $ | 508.03 | $ | 304.16 |
| 00074605713 | CYLERT | 25 | $ | 1,060.25 | 760 | $ | 1.20 | $ | 1,532.45 | $ | 472.20 |
| 00074607313 | CYLERT | 10 | $ | 1,168.02 | 421 | $ | 2.06 | $ | 1,391.25 | $ | 223.23 |
| 00074608813 | CYLERT | 10 | $ | 713.35 | 420 | $ | 1.22 | $ | 839.68 | $ | 126.33 |
| 00074608913 | CEFOL | 22 | $ | 223.68 | 750 | $ | 0.06 | $ | 192.29 | $ | (31.39) |
| 00074610202 | FUROSEMIDE | 48 | $ | 462.75 | 728 | $ | 0.30 | $ | 595.54 | $ | 132.79 |
| 00074610204 | FUROSEMIDE | 123 | $ | 761.85 | 939 | $ | 0.31 | $ | 1,117.74 | $ | 355.89 |
| 00074613822 | SODIUM CHLORIDE | 128 | $ | 1,098.74 | 83504 | $ | 0.00 | $ | 1,327.12 | $ | 228.38 |
| 00074613922 | WATER | 8 | $ | 79.97 | 7750 | $ | 0.00 | $ | 96.85 | $ | 16.88 |
| 00074630113 | ERYTHROMYCIN BASE | 46 | $ | 413.30 | 1382 | $ | 0.14 | $ | 540.94 | $ | 127.64 |
| 00074630153 | ERYTHROMYCIN BASE | 15 | $ | 140.35 | 508 | $ | 0.14 | $ | 188.53 | $ | 48.18 |
| 00074630613 | E.E.S. 200 | 8 | $ | 77.22 | 900 | $ | 0.04 | $ | 95.54 | $ | 18.32 |
| 00074630616 | E.E.S. 200 | 7 | $ | 70.76 | 970 | $ | 0.04 | $ | 94.21 | $ | 23.45 |
| 00074631613 | ERYTHROCIN STEARATE | 128 | $ | 1,235.53 | 3417 | $ | 0.22 | $ | 1,853.66 | $ | 618.13 |

ALMED-303616

HIGHLY CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00074634620 | ERYTHROCIN STEARATE | 101 | $ | 928.88 | 3553 | $ | 0.12 | $ | 1,207.08 | $ | 278.20 |
| 00074634653 | ERYTHROCIN STEARATE | 56 | $ | 483.58 | 1970 | $ | 0.12 | $ | 669.27 | $ | 185.69 |
| 00074637316 | E.E.S. 400 | 15 | $ | 197.49 | 1710 | $ | 0.07 | $ | 266.13 | $ | 68.64 |
| 00074646332 | GENGRAF | 9 | $ | 816.82 | 660 | $ | 1.20 | $ | 1,267.53 | $ | 450.71 |
| 00074647032 | PEDIALYTE | 31 | $ | 843.25 | 144880 | $ | 0.00 | $ | 1,056.74 | $ | 213.49 |
| 00074647132 | PEDIALYTE | 83 | $ | 994.54 | 136398 | $ | 0.00 | $ | 1,285.47 | $ | 290.93 |
| 00074647932 | GENGRAF | 23 | $ | 6,799.44 | 1470 | $ | 4.80 | $ | 10,981.37 | $ | 4,181.93 |
| 00074653301 | VANCOMYCIN HCL | 236 | $ | 27,168.16 | 3377.25 | $ | 14.20 | $ | 75,033.54 | $ | 47,865.38 |
| 00074653349 | VANCOMYCIN HCL | 4 | $ | 267.49 | 39 | $ | 14.20 | $ | 873.36 | $ | 605.87 |
| 00074653401 | VANCOMYCIN HCL | 1 | $ | 76.38 | 10 | $ | 7.10 | $ | 114.60 | $ | 38.22 |
| 00074653449 | VANCOMYCIN HCL | 1 | $ | 55.08 | 7 | $ | 7.10 | $ | 81.84 | $ | 26.76 |
| 00074662502 | SODIUM BICARBONATE | 15 | $ | 394.72 | 9900 | $ | 0.03 | $ | 569.91 | $ | 175.19 |
| 00074710103 | SODIUM CHLORIDE | 3 | $ | 76.07 | 2200 | $ | 0.03 | $ | 112.78 | $ | 36.69 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 27 | $ | 352.41 | 2870 | $ | 0.07 | $ | 469.80 | $ | 117.39 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 28 | $ | 488.15 | 4675 | $ | 0.07 | $ | 678.97 | $ | 190.82 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 31 | $ | 644.31 | 6650 | $ | 0.07 | $ | 918.13 | $ | 273.82 |
| 00074729501 | POTASSIUM PHOSPHATE | 13 | $ | 97.88 | 840 | $ | 0.08 | $ | 174.62 | $ | 76.74 |
| 00074762113 | VI-DAYLIN/F + IRON | 1 | $ | 6.36 | 30 | $ | 0.03 | $ | 6.89 | $ | 0.53 |
| 00074776313 | POTASSIUM CHLORIDE | 101 | $ | 1,494.78 | 5169 | $ | 0.23 | $ | 2,409.82 | $ | 915.04 |
| 00074780411 | K-TAB | 2 | $ | 32.96 | 120 | $ | 0.23 | $ | 54.08 | $ | 21.12 |
| 00074780413 | K-TAB | 24 | $ | 482.36 | 1496 | $ | 0.23 | $ | 669.20 | $ | 186.84 |
| 00074780419 | K-TAB | 530 | $ | 8,880.91 | 30692 | $ | 0.23 | $ | 13,932.37 | $ | 5,051.46 |
| 00074792336 | DEXTROSE IN WATER | 1 | $ | 83.24 | 2800 | $ | 0.03 | $ | 125.20 | $ | 41.96 |
| 00074798413 | SODIUM CHLORIDE | 6 | $ | 159.62 | 4850 | $ | 0.03 | $ | 245.28 | $ | 85.66 |
| 00074798427 | SODIUM CHLORIDE | 2 | $ | 39.30 | 1000 | $ | 0.03 | $ | 54.69 | $ | 15.39 |
| 00074798436 | SODIUM CHLORIDE | 6 | $ | 64.14 | 1300 | $ | 0.03 | $ | 89.46 | $ | 25.32 |
| 00074803013 | PEDIAZOLE | 3 | $ | 54.53 | 300 | $ | 0.07 | $ | 50.07 | $ | (4.46) |
| 00074803043 | PEDIAZOLE | 5 | $ | 81.95 | 750 | $ | 0.07 | $ | 111.67 | $ | 29.72 |
| 00074803053 | PEDIAZOLE | 3 | $ | 75.76 | 600 | $ | 0.07 | $ | 83.94 | $ | 8.18 |
| 00074818301 | POTASSIUM ACETATE | 6 | $ | 68.35 | 620 | $ | 0.06 | $ | 93.02 | $ | 24.67 |
| 00074892850 | VI-DAYLIN/F + IRON | 1 | $ | 18.13 | 50 | $ | 0.09 | $ | 12.05 | $ | (6.08) |
| 00075008200 | LOZOL | 5 | $ | 177.70 | 150 | $ | 0.11 | $ | 52.93 | $ | (124.77) |
| 00075008299 | LOZOL | 3 | $ | 105.42 | 90 | $ | 0.11 | $ | 31.76 | $ | (73.66) |
| 00075020000 | SLO-BID 200 | 3 | $ | 87.12 | 180 | $ | 0.30 | $ | 99.36 | $ | 12.24 |
| 00075070000 | LOZOL | 1 | $ | 6.54 | 30 | $ | 0.09 | $ | 9.33 | $ | 2.79 |
| 00078000131 | MELLARIL | 10 | $ | 130.59 | 1530 | $ | 0.07 | $ | 217.33 | $ | 86.74 |
| 00078000205 | MELLARIL | 1 | $ | 29.70 | 62 | $ | 0.13 | $ | 18.02 | $ | (11.68) |
| 00078000305 | MELLARIL | 22 | $ | 820.98 | 1824 | $ | 0.15 | $ | 545.64 | $ | (275.34) |
| 00078000505 | MELLARIL | 9 | $ | 617.92 | 985 | $ | 0.28 | $ | 470.57 | $ | (147.35) |
| 00078001633 | PAMELOR | 2 | $ | 85.46 | 1050 | $ | 0.07 | $ | 130.13 | $ | 44.67 |
| 00078001705 | PARLODEL | 86 | $ | 7,422.52 | 4278 | $ | 1.41 | $ | 9,746.08 | $ | 2,323.56 |
| 00078007805 | PAMELOR | 5 | $ | 873.73 | 390 | $ | 0.13 | $ | 102.35 | $ | (771.38) |
| 00078008408 | FIORICET | 3 | $ | 118.29 | 165 | $ | 0.30 | $ | 92.15 | $ | (26.14) |
| 00078009805 | RESTORIL | 3 | $ | 19.70 | 45 | $ | 0.10 | $ | 23.31 | $ | 3.61 |
| 00078009905 | RESTORIL | 7 | $ | 50.29 | 105 | $ | 0.13 | $ | 59.32 | $ | 9.03 |
| 00078010305 | FIORINAL | 1 | $ | 27.40 | 40 | $ | 0.61 | $ | 43.23 | $ | 15.83 |
| 00078010705 | FIORINAL W/CODEINE #3 | 16 | $ | 802.71 | 560 | $ | 1.14 | $ | 1,064.83 | $ | 262.12 |
| 00078011105 | VISKEN | 1 | $ | 65.80 | 60 | $ | 0.08 | $ | 12.38 | $ | (53.42) |
| 00078012605 | CLOZARIL | 70 | $ | 2,629.07 | 2178 | $ | 0.97 | $ | 3,634.18 | $ | 1,005.11 |
| 00078012606 | CLOZARIL | 2 | $ | 130.40 | 126 | $ | 0.97 | $ | 199.17 | $ | 68.77 |
| 00078012705 | CLOZARIL | 139 | $ | 28,365.41 | 8941 | $ | 2.57 | $ | 36,156.27 | $ | 7,790.86 |
| 00078012706 | CLOZARIL | 2 | $ | 332.28 | 126 | $ | 2.57 | $ | 509.75 | $ | 177.47 |
| 00078024305 | FIORICET W/CODEINE | 53 | $ | 2,335.99 | 1869 | $ | 1.09 | $ | 3,413.55 | $ | 1,077.56 |
| 00078024615 | NEORAL | 183 | $ | 28,174.51 | 23520 | $ | 1.20 | $ | 44,426.38 | $ | 16,251.87 |
| 00078024815 | NEORAL | 198 | $ | 73,777.45 | 14134 | $ | 4.80 | $ | 105,460.53 | $ | 31,683.08 |
| 00078031705 | ANAFRANIL | 11 | $ | 1,475.94 | 990 | $ | 0.41 | $ | 676.28 | $ | (799.66) |
| 00078031905 | ACTIGALL | 117 | $ | 12,404.85 | 7388 | $ | 1.97 | $ | 23,010.28 | $ | 10,605.43 |
| 00078033485 | TRANSDERM-NITRO | 5 | $ | 254.88 | 150 | $ | 0.91 | $ | 237.75 | $ | (17.13) |
| 00078034442 | VIVELLE-DOT | 1 | $ | 28.46 | 8 | $ | 3.13 | $ | 43.97 | $ | 15.51 |
| 00078034445 | VIVELLE-DOT | 46 | $ | 1,300.60 | 362 | $ | 3.13 | $ | 1,993.56 | $ | 692.96 |
| 00078034542 | VIVELLE-DOT | 3 | $ | 87.00 | 24 | $ | 3.20 | $ | 134.37 | $ | 47.37 |
| 00078034545 | VIVELLE-DOT | 19 | $ | 562.13 | 152 | $ | 3.20 | $ | 851.02 | $ | 288.89 |
| 00078034642 | VIVELLE-DOT | 19 | $ | 691.12 | 192 | $ | 3.27 | $ | 1,067.79 | $ | 376.67 |
| 00081087024 | SUDAFED COLD & ALLERGY | 2 | $ | 17.35 | 72 | $ | 0.13 | $ | 25.63 | $ | 8.28 |
| 00081960024 | SUDAFED | 2 | $ | 22.28 | 120 | $ | 0.05 | $ | 20.59 | $ | (1.69) |

ALMED-303617

HIGHLY CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00228253010 | NIFEDIPINE | 17 | $ | 431.78 | 1610 | $ | 0.18 | $ | 536.18 | $ | 104.40 |
| 00228253030 | NIFEDIPINE | 7 | $ | 121.51 | 481 | $ | 0.18 | $ | 170.56 | $ | 49.05 |
| 00228255310 | ERYTHROMYCIN BASE | 15 | $ | 132.94 | 425 | $ | 0.14 | $ | 170.96 | $ | 38.02 |
| 00228255350 | ERYTHROMYCIN BASE | 11 | $ | 125.79 | 512 | $ | 0.14 | $ | 167.78 | $ | 41.99 |
| 00228257197 | INDAPAMIDE | 137 | $ | 1,152.07 | 4308 | $ | 0.11 | $ | 1,484.49 | $ | 332.42 |
| 00228257196 | INDAPAMIDE | 36 | $ | 331.58 | 1230 | $ | 0.11 | $ | 407.02 | $ | 75.44 |
| 00228257703 | DILTIAZEM HCL | 20 | $ | 910.49 | 690 | $ | 1.20 | $ | 1,383.23 | $ | 472.74 |
| 00228257709 | DILTIAZEM HCL | 238 | $ | 10,071.69 | 7736 | $ | 1.20 | $ | 15,582.52 | $ | 5,510.83 |
| 00228257750 | DILTIAZEM HCL | 123 | $ | 5,247.59 | 3964 | $ | 1.20 | $ | 7,990.28 | $ | 2,742.69 |
| 00228257803 | DILTIAZEM HCL | 14 | $ | 799.54 | 453 | $ | 1.70 | $ | 1,263.35 | $ | 463.81 |
| 00228257809 | DILTIAZEM HCL | 358 | $ | 20,172.30 | 11261 | $ | 1.70 | $ | 31,459.20 | $ | 11,286.90 |
| 00228257850 | DILTIAZEM HCL | 138 | $ | 7,694.23 | 4070 | $ | 1.70 | $ | 11,416.61 | $ | 3,722.38 |
| 00228257903 | DILTIAZEM HCL | 10 | $ | 588.77 | 300 | $ | 1.93 | $ | 946.08 | $ | 357.31 |
| 00228257909 | DILTIAZEM HCL | 172 | $ | 9,958.63 | 5088 | $ | 1.93 | $ | 16,058.48 | $ | 6,099.85 |
| 00228257950 | DILTIAZEM HCL | 34 | $ | 2,108.16 | 1020 | $ | 1.93 | $ | 3,216.67 | $ | 1,108.51 |
| 00228258803 | DILTIAZEM HCL | 1 | $ | 29.49 | 30 | $ | 0.87 | $ | 45.55 | $ | 16.06 |
| 00228258809 | DILTIAZEM HCL | 180 | $ | 5,430.44 | 5656 | $ | 0.87 | $ | 8,541.90 | $ | 3,111.46 |
| 00228258850 | DILTIAZEM HCL | 88 | $ | 2,784.31 | 2852 | $ | 0.87 | $ | 4,292.27 | $ | 1,507.96 |
| 00228259711 | INDAPAMIDE | 94 | $ | 703.66 | 2846 | $ | 0.09 | $ | 880.56 | $ | 176.90 |
| 00228259796 | INDAPAMIDE | 22 | $ | 155.16 | 615 | $ | 0.09 | $ | 199.39 | $ | 44.23 |
| 00228260511 | ACYCLOVIR | 45 | $ | 723.50 | 3200 | $ | 0.27 | $ | 1,573.56 | $ | 850.06 |
| 00228261111 | PENTOXIFYLLINE | 42 | $ | 1,176.99 | 3380 | $ | 0.30 | $ | 1,788.36 | $ | 611.37 |
| 00228261150 | PENTOXIFYLLINE | 331 | $ | 9,616.11 | 27206 | $ | 0.30 | $ | 14,356.57 | $ | 4,740.46 |
| 00228261306 | TICLOPIDINE HCL | 7 | $ | 644.91 | 420 | $ | 1.50 | $ | 1,004.23 | $ | 359.32 |
| 00228261711 | NAPROXEN | 4 | $ | 92.02 | 150 | $ | 0.47 | $ | 129.96 | $ | 37.94 |
| 00228261811 | NAPROXEN | 13 | $ | 354.60 | 538 | $ | 0.57 | $ | 540.20 | $ | 185.60 |
| 00228262011 | ISOSORBIDE MONONITRATE | 442 | $ | 11,854.19 | 24809 | $ | 0.41 | $ | 18,016.47 | $ | 6,162.28 |
| 00228264111 | FAMOTIDINE | 1 | $ | 31.35 | 30 | $ | 0.98 | $ | 50.60 | $ | 19.25 |
| 00228265511 | FLUVOXAMINE MALEATE | 40 | $ | 3,801.82 | 1740 | $ | 2.11 | $ | 5,857.78 | $ | 2,055.96 |
| 00228265611 | FLUVOXAMINE MALEATE | 73 | $ | 8,124.28 | 3809 | $ | 2.16 | $ | 13,061.23 | $ | 4,936.95 |
| 00228267211 | SPIRONOLACTONE | 228 | $ | 7,927.88 | 11283 | $ | 0.63 | $ | 12,088.74 | $ | 4,160.86 |
| 00228267250 | SPIRONOLACTONE | 153 | $ | 4,497.05 | 6383 | $ | 0.63 | $ | 6,968.51 | $ | 2,471.46 |
| 00228267311 | SPIRONOLACTONE | 114 | $ | 5,684.43 | 5156 | $ | 1.05 | $ | 8,970.14 | $ | 3,285.71 |
| 00228267350 | SPIRONOLACTONE | 24 | $ | 1,228.36 | 1050 | $ | 1.05 | $ | 1,830.97 | $ | 602.61 |
| 00228268911 | AMOXICILLIN | 1 | $ | 7.35 | 20 | $ | 0.12 | $ | 9.18 | $ | 1.83 |
| 00228270411 | FLUVOXAMINE MALEATE | 5 | $ | 304.23 | 150 | $ | 1.89 | $ | 462.20 | $ | 157.97 |
| 00228271311 | ISOSORBIDE MONONITRATE | 815 | $ | 29,828.28 | 26318 | $ | 1.09 | $ | 48,663.83 | $ | 18,835.55 |
| 00228274511 | NAPROXEN | 8 | $ | 186.26 | 309 | $ | 0.47 | $ | 266.42 | $ | 80.16 |
| 00228274610 | NAPROXEN | 86 | $ | 2,988.95 | 4692 | $ | 0.57 | $ | 4,563.33 | $ | 1,574.38 |
| 00228300511 | CLONAZEPAM | 157 | $ | 4,621.35 | 10822 | $ | 0.37 | $ | 7,051.14 | $ | 2,429.79 |
| 00228300550 | CLONAZEPAM | 11 | $ | 265.34 | 579 | $ | 0.37 | $ | 391.29 | $ | 125.95 |
| 00245002016 | SORBITOL | 411 | $ | 6,150.46 | 342503.833 | $ | 0.01 | $ | 8,748.05 | $ | 2,597.59 |
| 00245003501 | KLOR-CON | 47 | $ | 536.56 | 2244 | $ | 0.14 | $ | 740.16 | $ | 203.60 |
| 00245003530 | KLOR-CON | 170 | $ | 1,776.86 | 6901 | $ | 0.14 | $ | 2,413.71 | $ | 636.85 |
| 00245003623 | PREVALITE | 6 | $ | 218.02 | 1423 | $ | 0.14 | $ | 336.62 | $ | 118.60 |
| 00245003660 | PREVALITE | 10 | $ | 690.05 | 554 | $ | 1.21 | $ | 1,082.45 | $ | 392.40 |
| 00245003901 | KLOR-CON/EF | 4 | $ | 101.16 | 460 | $ | 0.19 | $ | 153.23 | $ | 52.07 |
| 00245003930 | KLOR-CON/EF | 51 | $ | 569.92 | 1820 | $ | 0.19 | $ | 796.20 | $ | 226.28 |
| 00245004101 | KLOR-CON 10 | 85 | $ | 1,579.52 | 6799 | $ | 0.20 | $ | 2,567.63 | $ | 988.11 |
| 00245004111 | KLOR-CON 10 | 2117 | $ | 24,168.81 | 99550 | $ | 0.20 | $ | 42,306.08 | $ | 18,137.27 |
| 00245004115 | KLOR-CON 10 | 1600 | $ | 19,007.12 | 81708 | $ | 0.20 | $ | 33,980.79 | $ | 14,973.67 |
| 00245005701 | KLOR-CON M10 | 2 | $ | 20.28 | 60 | $ | 0.19 | $ | 28.48 | $ | 8.20 |
| 00245005710 | KLOR-CON M10 | 193 | $ | 2,288.60 | 7464 | $ | 0.19 | $ | 3,241.55 | $ | 952.95 |
| 00245005711 | KLOR-CON M10 | 977 | $ | 11,844.93 | 40674 | $ | 0.19 | $ | 17,260.86 | $ | 5,415.93 |
| 00245005801 | KLOR-CON M20 | 35 | $ | 805.44 | 1551 | $ | 0.46 | $ | 1,279.00 | $ | 473.56 |
| 00245005810 | KLOR-CON M20 | 1579 | $ | 34,072.25 | 67452 | $ | 0.46 | $ | 55,929.79 | $ | 21,857.54 |
| 00245005811 | KLOR-CON M20 | 5070 | $ | 110,294.22 | 221534 | $ | 0.46 | $ | 183,065.28 | $ | 72,771.06 |
| 00245005815 | KLOR-CON M20 | 2067 | $ | 44,256.20 | 88302 | $ | 0.46 | $ | 73,217.73 | $ | 28,961.53 |
| 00245008011 | ZINC SULFATE | 970 | $ | 8,162.66 | 36584 | $ | 0.09 | $ | 10,376.08 | $ | 2,213.42 |
| 00245011712 | FEVERALL | 1 | $ | 7.03 | 6 | $ | 0.27 | $ | 7.92 | $ | 0.89 |
| 00245004519 | ALTINAC | 1 | $ | 47.89 | 45 | $ | 1.09 | $ | 80.80 | $ | 32.91 |
| 00254221028 | ASPIRIN W/CODEINE | 3 | $ | 27.03 | 90 | $ | 0.14 | $ | 35.33 | $ | 8.30 |
| 00254360128 | HYDROCODONE/ACETAMINOPHEN | 47 | $ | 1,568.66 | 2326 | $ | 0.61 | $ | 2,426.28 | $ | 857.62 |
| 00254361128 | HYDROMORPHONE HCL | 1 | $ | 8.78 | 33 | $ | 0.25 | $ | 18.25 | $ | 9.47 |
| 00254361228 | HYDROMORPHONE HCL | 2 | $ | 55.88 | 120 | $ | 0.41 | $ | 86.32 | $ | 30.44 |

ALMED-303628

HIGHLY CONFIDENTIAL

viewItem [https://www.lextranet.com/lcs/search/prodDocs/viewItem.lcs?docID=2057652eDocID=2113658tableID=1464]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00364056102 | METHYLPHENIDATE HCL | 13 | $ | 274.60 | 780 | $ | 0.26 | $ | 386.39 | $ | 111.79 |
| 00364056201 | METHYLPHENIDATE HCL | 17 | $ | 640.99 | 1034 | $ | 0.54 | $ | 952.18 | $ | 311.19 |
| 00364058501 | DEXCHLOR | 4 | $ | 46.56 | 150 | $ | 0.19 | $ | 66.20 | $ | 19.64 |
| 00364058601 | DEXCHLOR | 2 | $ | 40.10 | 120 | $ | 0.32 | $ | 70.78 | $ | 30.68 |
| 00364060401 | QUINIDINE GLUCONATE | 28 | $ | 1,128.13 | 2870 | $ | 0.36 | $ | 1,752.92 | $ | 624.79 |
| 00364060404 | QUINIDINE GLUCONATE | 4 | $ | 131.76 | 360 | $ | 0.36 | $ | 222.51 | $ | 90.75 |
| 00364060405 | QUINIDINE GLUCONATE | 16 | $ | 605.90 | 1590 | $ | 0.36 | $ | 973.77 | $ | 367.87 |
| 00364063530 | POTASSIUM BICARBONATE | 2 | $ | 25.54 | 90 | $ | 0.19 | $ | 36.55 | $ | 11.01 |
| 00364077401 | DIAZEPAM | 30 | $ | 230.89 | 2367 | $ | 0.04 | $ | 292.00 | $ | 61.11 |
| 00364077501 | DIAZEPAM | 68 | $ | 553.44 | 4388 | $ | 0.05 | $ | 732.08 | $ | 178.64 |
| 00364077601 | DIAZEPAM | 11 | $ | 137.89 | 905 | $ | 0.10 | $ | 196.50 | $ | 58.61 |
| 00364206801 | SULFAMETHOXAZOLE/TRIMETHOPRIM | 79 | $ | 590.80 | 1921 | $ | 0.10 | $ | 720.28 | $ | 129.48 |
| 00364206805 | SULFAMETHOXAZOLE/TRIMETHOPRIM | 9 | $ | 71.55 | 262 | $ | 0.10 | $ | 88.65 | $ | 17.10 |
| 00364206890 | SULFAMETHOXAZOLE/TRIMETHOPRIM | 1 | $ | 7.87 | 30 | $ | 0.10 | $ | 9.99 | $ | 2.12 |
| 00364211201 | VERAPAMIL HCL | 5 | $ | 52.20 | 360 | $ | 0.08 | $ | 73.26 | $ | 21.06 |
| 00364211401 | DOXEPIN HCL | 19 | $ | 234.50 | 1161 | $ | 0.12 | $ | 321.05 | $ | 86.55 |
| 00364211402 | DOXEPIN HCL | 7 | $ | 74.40 | 420 | $ | 0.12 | $ | 116.44 | $ | 42.04 |
| 00364211501 | DOXEPIN HCL | 41 | $ | 503.03 | 2260 | $ | 0.13 | $ | 682.96 | $ | 179.93 |
| 00364211502 | DOXEPIN HCL | 8 | $ | 81.03 | 302 | $ | 0.13 | $ | 104.88 | $ | 23.85 |
| 00364211601 | DOXEPIN HCL | 5 | $ | 50.70 | 150 | $ | 0.19 | $ | 71.22 | $ | 20.52 |
| 00364211701 | DOXEPIN HCL | 28 | $ | 380.18 | 1110 | $ | 0.22 | $ | 533.30 | $ | 153.12 |
| 00364217301 | MINOXIDIL | 91 | $ | 2,882.02 | 5108 | $ | 0.51 | $ | 4,475.72 | $ | 1,593.70 |
| 00364221851 | TRIAMCINOLONE ACETONIDE | 3 | $ | 23.82 | 15 | $ | 0.60 | $ | 30.11 | $ | 6.29 |
| 00364230001 | TRAZODONE HCL | 111 | $ | 1,375.72 | 2892 | $ | 0.30 | $ | 1,916.06 | $ | 540.34 |
| 00364233701 | CLINDAMYCIN HCL | 24 | $ | 854.28 | 1218 | $ | 0.67 | $ | 1,388.04 | $ | 533.76 |
| 00364243201 | AMOXAPINE | 6 | $ | 242.49 | 454 | $ | 0.26 | $ | 211.56 | $ | (30.93) |
| 00364243301 | AMOXAPINE | 3 | $ | 116.82 | 270 | $ | 0.39 | $ | 180.26 | $ | 63.44 |
| 00364246693 | CEFAZOLIN SODIUM | 20 | $ | 1,018.34 | 62 | $ | 15.07 | $ | 1,545.41 | $ | 527.07 |
| 00364249701 | MINOCYCLINE HCL | 13 | $ | 270.31 | 570 | $ | 0.37 | $ | 390.51 | $ | 120.20 |
| 00364249850 | MINOCYCLINE HCL | 27 | $ | 976.72 | 1185 | $ | 0.73 | $ | 1,477.63 | $ | 500.91 |
| 00364251001 | NORTRIPTYLINE HCL | 182 | $ | 1,904.53 | 8348 | $ | 0.13 | $ | 2,595.63 | $ | 691.10 |
| 00364251101 | NORTRIPTYLINE HCL | 71 | $ | 738.19 | 2495 | $ | 0.16 | $ | 1,010.03 | $ | 271.84 |
| 00364252701 | ATENOLOL W/CHLORTHALIDONE | 45 | $ | 383.43 | 1325 | $ | 0.13 | $ | 504.56 | $ | 121.13 |
| 00364252801 | ATENOLOL W/CHLORTHALIDONE | 17 | $ | 169.32 | 510 | $ | 0.19 | $ | 237.37 | $ | 68.05 |
| 00364260101 | ESTROPIPATE | 10 | $ | 119.33 | 300 | $ | 0.24 | $ | 164.83 | $ | 45.50 |
| 00364269801 | ENALAPRIL MALEATE | 132 | $ | 3,364.77 | 4829 | $ | 0.60 | $ | 5,171.53 | $ | 1,806.76 |
| 00364270101 | ENALAPRIL MALEATE | 219 | $ | 7,145.73 | 8452 | $ | 0.76 | $ | 11,096.54 | $ | 3,950.81 |
| 00364272701 | ENALAPRIL MALEATE | 146 | $ | 4,913.10 | 5528 | $ | 0.80 | $ | 7,596.68 | $ | 2,683.58 |
| 00364273401 | ENALAPRIL MALEATE | 72 | $ | 3,397.32 | 2883 | $ | 1.12 | $ | 5,343.61 | $ | 1,946.29 |
| 00364283001 | ORPHENADRINE CITRATE | 30 | $ | 766.93 | 493 | $ | 1.33 | $ | 1,168.31 | $ | 401.38 |
| 00364283004 | ORPHENADRINE CITRATE | 1 | $ | 17.50 | 20 | $ | 1.33 | $ | 46.22 | $ | 28.72 |
| 00364288001 | VERAPAMIL HCL | 28 | $ | 737.80 | 960 | $ | 0.63 | $ | 1,078.56 | $ | 340.76 |
| 00364288201 | VERAPAMIL HCL | 53 | $ | 1,424.25 | 1877 | $ | 0.66 | $ | 2,182.92 | $ | 758.67 |
| 00364288401 | VERAPAMIL HCL | 54 | $ | 1,860.97 | 1792 | $ | 0.95 | $ | 2,897.97 | $ | 1,037.00 |
| 00378004201 | AMITRIPTYLINE W/PERPHENAZINE | 19 | $ | 192.15 | 1560 | $ | 0.07 | $ | 266.40 | $ | 74.25 |
| 00378005201 | PINDOLOL | 102 | $ | 923.51 | 4594 | $ | 0.08 | $ | 1,085.61 | $ | 162.10 |
| 00378005501 | TIMOLOL MALEATE | 5 | $ | 67.27 | 360 | $ | 0.11 | $ | 88.99 | $ | 21.72 |
| 00378006001 | MAPROTILINE HCL | 17 | $ | 347.53 | 1045 | $ | 0.26 | $ | 511.55 | $ | 164.02 |
| 00378006901 | INDAPAMIDE | 234 | $ | 1,775.44 | 7369 | $ | 0.09 | $ | 2,229.28 | $ | 453.84 |
| 00378006905 | INDAPAMIDE | 36 | $ | 269.70 | 1080 | $ | 0.09 | $ | 335.93 | $ | 66.23 |
| 00378008001 | INDAPAMIDE | 363 | $ | 3,117.71 | 12277 | $ | 0.11 | $ | 4,082.42 | $ | 964.71 |
| 00378008010 | INDAPAMIDE | 112 | $ | 948.95 | 3556 | $ | 0.11 | $ | 1,219.50 | $ | 270.55 |
| 00378008101 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 120 | $ | 1,584.78 | 5610 | $ | 0.21 | $ | 2,467.88 | $ | 883.10 |
| 00378008301 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 37 | $ | 426.42 | 1536 | $ | 0.17 | $ | 605.71 | $ | 179.29 |
| 00378008401 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 16 | $ | 335.57 | 984 | $ | 0.27 | $ | 494.38 | $ | 158.81 |
| 00378008601 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 19 | $ | 328.05 | 745 | $ | 0.32 | $ | 472.69 | $ | 144.64 |
| 00378008701 | MAPROTILINE HCL | 21 | $ | 562.67 | 1260 | $ | 0.39 | $ | 871.84 | $ | 309.17 |
| 00378010601 | ERYTHROMYCIN STEARATE | 41 | $ | 322.10 | 1250 | $ | 0.13 | $ | 467.52 | $ | 145.42 |
| 00378010605 | ERYTHROMYCIN STEARATE | 15 | $ | 143.00 | 684 | $ | 0.13 | $ | 215.67 | $ | 72.67 |
| 00378010701 | ERYTHROMYCIN STEARATE | 101 | $ | 948.56 | 2542 | $ | 0.22 | $ | 1,410.19 | $ | 461.63 |
| 00378012701 | PINDOLOL | 59 | $ | 848.49 | 3053 | $ | 0.11 | $ | 822.77 | $ | (25.72) |
| 00378012901 | PROPOXYPHENE HCL | 149 | $ | 1,209.00 | 2957 | $ | 0.22 | $ | 1,798.15 | $ | 589.15 |
| 00378012905 | PROPOXYPHENE HCL | 78 | $ | 939.65 | 3000 | $ | 0.20 | $ | 1,328.40 | $ | 388.75 |
| 00378014101 | SPIRONOLACTONE W/HCTZ | 279 | $ | 3,602.95 | 9376 | $ | 0.25 | $ | 5,143.62 | $ | 1,540.67 |
| 00378014105 | SPIRONOLACTONE W/HCTZ | 120 | $ | 1,645.20 | 4342 | $ | 0.25 | $ | 2,332.30 | $ | 687.10 |

ALMED-303631

HIGHLY CONFIDENTIAL

| NDC | Drug Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00603599521 | THIORIDAZINE HCL | 16 | $ | 456.50 | 1310 | $ | 0.28 | $ | 647.60 | $ | 191.10 |
| 00603604532 | THYROID | 6 | $ | 30.20 | 295 | $ | 0.01 | $ | 36.51 | $ | 6.31 |
| 00603604632 | THYROID | 67 | $ | 337.68 | 2428 | $ | 0.01 | $ | 402.96 | $ | 65.28 |
| 00603604732 | THYROID | 43 | $ | 225.46 | 1382 | $ | 0.02 | $ | 264.35 | $ | 38.89 |
| 00603604832 | THYROID | 9 | $ | 50.40 | 270 | $ | 0.02 | $ | 58.39 | $ | 7.99 |
| 00603613021 | TOLMETIN SODIUM | 1 | $ | 73.95 | 90 | $ | 0.80 | $ | 115.50 | $ | 41.55 |
| 00603614621 | TRAZODONE HCL | 81 | $ | 1,167.45 | 2714 | $ | 0.30 | $ | 1,673.02 | $ | 505.57 |
| 00603618021 | TRIAMTERENE W/HCTZ | 240 | $ | 2,318.04 | 7050 | $ | 0.18 | $ | 3,220.65 | $ | 902.61 |
| 00603618221 | TRIAMTERENE W/HCTZ | 54 | $ | 331.82 | 1452 | $ | 0.04 | $ | 389.17 | $ | 57.35 |
| 00603618228 | TRIAMTERENE W/HCTZ | 64 | $ | 402.22 | 1818 | $ | 0.04 | $ | 467.77 | $ | 65.55 |
| 00603621621 | TRICOSAL | 9 | $ | 271.77 | 820 | $ | 0.29 | $ | 413.66 | $ | 141.89 |
| 00603630021 | TRI-VIT/FLUORIDE | 2 | $ | 13.22 | 60 | $ | 0.04 | $ | 14.54 | $ | 1.32 |
| 00603632021 | URSODIOL | 18 | $ | 2,144.19 | 1075 | $ | 1.97 | $ | 3,353.41 | $ | 1,209.22 |
| 00603643021 | YOHIMBINE HCL | 41 | $ | 750.69 | 3500 | $ | 0.17 | $ | 1,129.73 | $ | 379.04 |
| 00603702073 | A/B OTIC | 1038 | $ | 8,038.33 | 14992 | $ | 0.18 | $ | 9,756.63 | $ | 1,718.50 |
| 00603703541 | ACETIC ACID | 22 | $ | 182.82 | 390 | $ | 0.19 | $ | 233.23 | $ | 50.41 |
| 00603703632 | ACETIC ACID/HYDROCORTISONE | 35 | $ | 295.71 | 405 | $ | 0.29 | $ | 372.71 | $ | 77.00 |
| 00603712037 | NEOMYCIN/POLYMYXIN/DEXAMETH | 4 | $ | 38.52 | 20 | $ | 1.05 | $ | 53.79 | $ | 15.27 |
| 00603722539 | NEOPTIC | 6 | $ | 115.40 | 60 | $ | 2.03 | $ | 219.89 | $ | 104.49 |
| 00603723873 | OTICAINE | 345 | $ | 4,674.78 | 5130 | $ | 0.56 | $ | 6,306.26 | $ | 1,631.48 |
| 00603724741 | PILOCARPINE HCL | 15 | $ | 115.98 | 225 | $ | 0.20 | $ | 148.53 | $ | 32.55 |
| 00603724941 | PILOCARPINE HCL | 20 | $ | 198.43 | 300 | $ | 0.50 | $ | 338.40 | $ | 139.97 |
| 00603725141 | PILOCARPINE HCL | 2 | $ | 19.50 | 30 | $ | 0.29 | $ | 24.21 | $ | 4.71 |
| 00603725341 | PILOCARPINE HCL | 53 | $ | 668.04 | 795 | $ | 0.54 | $ | 945.18 | $ | 277.14 |
| 00603734537 | TOBRAMYCIN SULFATE | 10 | $ | 101.78 | 50 | $ | 1.08 | $ | 137.16 | $ | 35.38 |
| 00603749639 | ZOTANE HC | 80 | $ | 1,524.36 | 800 | $ | 1.39 | $ | 2,146.94 | $ | 622.58 |
| 00603770982 | BENZOYL PEROXIDE | 41 | $ | 632.62 | 1838 | $ | 0.25 | $ | 935.02 | $ | 302.40 |
| 00603771082 | BENZOYL PEROXIDE | 43 | $ | 682.28 | 1962 | $ | 0.25 | $ | 995.72 | $ | 313.44 |
| 00603771482 | BENZOYL PEROXIDE | 15 | $ | 294.05 | 804 | $ | 0.25 | $ | 393.16 | $ | 99.11 |
| 00603771582 | BENZOYL PEROXIDE | 2 | $ | 33.04 | 86 | $ | 0.25 | $ | 44.27 | $ | 11.23 |
| 00603773074 | CLOTRIMAZOLE | 19 | $ | 220.50 | 405 | $ | 0.20 | $ | 266.80 | $ | 46.30 |
| 00603773078 | CLOTRIMAZOLE | 43 | $ | 571.68 | 1320 | $ | 0.26 | $ | 767.37 | $ | 195.69 |
| 00603773083 | CLOTRIMAZOLE | 4 | $ | 67.00 | 165 | $ | 0.26 | $ | 88.50 | $ | 21.50 |
| 00603773578 | ERYTHROMYCIN BASE | 2 | $ | 52.88 | 60 | $ | 0.73 | $ | 78.64 | $ | 25.76 |
| 00603774874 | FLUOCINOLONE ACETONIDE | 2 | $ | 13.54 | 30 | $ | 0.11 | $ | 15.74 | $ | 2.20 |
| 00603776974 | GENTAMICIN SULFATE | 82 | $ | 650.82 | 1290 | $ | 0.15 | $ | 734.52 | $ | 83.70 |
| 00603777074 | GENTAMICIN SULFATE | 32 | $ | 254.99 | 585 | $ | 0.15 | $ | 305.09 | $ | 50.10 |
| 00603778178 | HYDROCORTISONE | 37 | $ | 406.66 | 1368 | $ | 0.15 | $ | 515.81 | $ | 109.15 |
| 00603778552 | HYDROCORTISONE | 35 | $ | 1,721.42 | 2571 | $ | 0.58 | $ | 2,496.53 | $ | 775.11 |
| 00603782074 | NYSTATIN | 43 | $ | 269.22 | 781 | $ | 0.07 | $ | 319.66 | $ | 50.44 |
| 00603785549 | TRIAMCINOLONE ACETONIDE | 45 | $ | 502.31 | 2881 | $ | 0.09 | $ | 655.16 | $ | 152.85 |
| 00603787069 | TRIAMCINOLONE ACETONIDE | 71 | $ | 546.47 | 355 | $ | 0.60 | $ | 712.61 | $ | 166.14 |
| 00641014021 | MEPERIDINE HCL | 2 | $ | 16.15 | 11 | $ | 0.49 | $ | 19.05 | $ | 2.90 |
| 00641016825 | MORPHINE SULFATE INJECTION | 8 | $ | 70.59 | 94 | $ | 0.50 | $ | 114.95 | $ | 44.36 |
| 00641018025 | MORPHINE SULFATE | 15 | $ | 133.27 | 119 | $ | 0.78 | $ | 223.11 | $ | 89.84 |
| 00641039225 | HEP-LOCK | 1 | $ | 5.65 | 5 | $ | 0.05 | $ | 5.80 | $ | 0.15 |
| 00641041425 | HEP-LOCK U/P | 2 | $ | 12.55 | 34 | $ | 0.05 | $ | 13.51 | $ | 0.96 |
| 00641234341 | MORPHINE SULFATE | 2 | $ | 22.58 | 20 | $ | 0.78 | $ | 34.68 | $ | 12.10 |
| 00641243841 | HEP-LOCK | 1 | $ | 5.91 | 10 | $ | 0.05 | $ | 6.20 | $ | 0.29 |
| 00641243845 | HEP-LOCK | 28 | $ | 205.56 | 1501 | $ | 0.05 | $ | 270.70 | $ | 65.14 |
| 00641400386 | MINOXIDIL | 1 | $ | 18.25 | 60 | $ | 0.23 | $ | 26.72 | $ | 8.47 |
| 00642001101 | CORTIC | 4 | $ | 81.20 | 40 | $ | 1.39 | $ | 107.35 | $ | 26.15 |
| 00677000310 | AMINOPHYLLINE | 3 | $ | 21.96 | 360 | $ | 0.02 | $ | 27.39 | $ | 5.43 |
| 00677000701 | AMINOPHYLLINE | 4 | $ | 28.55 | 280 | $ | 0.03 | $ | 33.83 | $ | 5.28 |
| 00677004601 | CORTISONE ACETATE | 6 | $ | 164.36 | 375 | $ | 0.37 | $ | 247.79 | $ | 83.43 |
| 00677007601 | HYDROCORTISONE | 53 | $ | 446.16 | 2806 | $ | 0.07 | $ | 580.83 | $ | 134.67 |
| 00677011701 | PREDNISONE | 19 | $ | 118.19 | 848 | $ | 0.03 | $ | 145.38 | $ | 27.19 |
| 00677011710 | PREDNISONE | 109 | $ | 678.45 | 5472 | $ | 0.03 | $ | 864.64 | $ | 186.19 |
| 00677012201 | QUINIDINE SULFATE | 5 | $ | 106.90 | 470 | $ | 0.20 | $ | 171.10 | $ | 64.20 |
| 00677017101 | PAPAVERINE HCL | 31 | $ | 455.69 | 1998 | $ | 0.16 | $ | 654.76 | $ | 199.07 |
| 00677017110 | PAPAVERINE HCL | 37 | $ | 353.61 | 2220 | $ | 0.09 | $ | 496.67 | $ | 143.06 |
| 00677034101 | DICYCLOMINE HCL | 5 | $ | 45.72 | 310 | $ | 0.10 | $ | 73.87 | $ | 28.15 |
| 00677045501 | CHLORPROMAZINE HCL | 7 | $ | 201.49 | 450 | $ | 0.39 | $ | 304.66 | $ | 103.17 |
| 00677045601 | CHLORPROMAZINE HCL | 7 | $ | 124.89 | 310 | $ | 0.44 | $ | 247.05 | $ | 122.16 |
| 00677048301 | SULFASALAZINE | 15 | $ | 385.20 | 2190 | $ | 0.15 | $ | 575.47 | $ | 190.27 |

ALMED-303643

HIGHLY CONFIDENTIAL

| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 1 | $ | 19.79 | 200 | $ | 0.07 | $ | 27.98 | $ | 8.19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00904262006 | AMOXICILLIN | 1 | $ | 9.04 | 100 | $ | 0.04 | $ | 11.73 | $ | 2.69 |
| 00904267460 | HYDROCORTISONE | 5 | $ | 39.24 | 180 | $ | 0.07 | $ | 45.90 | $ | 6.66 |
| 00904270636 | NYSTATIN | 5 | $ | 31.84 | 75 | $ | 0.07 | $ | 35.40 | $ | 3.56 |
| 00904271535 | PILOCARPINE HCL | 1 | $ | 11.88 | 15 | $ | 0.50 | $ | 16.92 | $ | 5.04 |
| 00904271735 | PILOCARPINE HCL | 2 | $ | 24.98 | 30 | $ | 0.54 | $ | 35.69 | $ | 10.71 |
| 00904272046 | POTASSIUM BICARBONATE | 1 | $ | 16.56 | 60 | $ | 0.19 | $ | 22.57 | $ | 6.01 |
| 00904276103 | NYSTATIN | 49 | $ | 501.27 | 3443 | $ | 0.07 | $ | 649.21 | $ | 147.94 |
| 00904281040 | TEMAZEPAM | 8 | $ | 51.44 | 120 | $ | 0.10 | $ | 62.15 | $ | 10.71 |
| 00904281060 | TEMAZEPAM | 2 | $ | 10.20 | 30 | $ | 0.10 | $ | 15.54 | $ | 5.34 |
| 00904281140 | TEMAZEPAM | 1 | $ | 6.76 | 15 | $ | 0.13 | $ | 8.47 | $ | 1.71 |
| 00904281160 | TEMAZEPAM | 3 | $ | 20.29 | 45 | $ | 0.13 | $ | 25.42 | $ | 5.13 |
| 00904301610 | NEOCIDIN | 1 | $ | 20.55 | 10 | $ | 2.03 | $ | 36.65 | $ | 16.10 |
| 00904301710 | CORTOMYCIN | 40 | $ | 819.53 | 400 | $ | 1.61 | $ | 1,208.54 | $ | 389.01 |
| 00904314110 | CORTOMYCIN | 20 | $ | 389.74 | 200 | $ | 1.22 | $ | 481.85 | $ | 92.11 |
| 00904323261 | CALCIUM CARBONATE | 88 | $ | 650.25 | 3945 | $ | 0.04 | $ | 745.58 | $ | 95.33 |
| 00904347260 | PANOKASE | 6 | $ | 344.17 | 1260 | $ | 0.26 | $ | 535.47 | $ | 191.30 |
| 00904354216 | EFASIN-HD | 195 | $ | 1,855.82 | 33890 | $ | 0.03 | $ | 2,439.36 | $ | 583.54 |
| 00904364368 | TRIAMCINOLONE ACETONIDE | 8 | $ | 72.31 | 55 | $ | 0.60 | $ | 94.20 | $ | 21.89 |
| 00904383860 | CLINDAMYCIN HCL | 1 | $ | 24.65 | 28 | $ | 0.69 | $ | 35.03 | $ | 10.38 |
| 00904393460 | FARBITAL | 3 | $ | 77.14 | 140 | $ | 0.60 | $ | 145.44 | $ | 68.30 |
| 00904514216 | IOPHEN DM | 3 | $ | 23.39 | 480 | $ | 0.02 | $ | 30.03 | $ | 6.64 |
| 00904514316 | IOPHEN | 1 | $ | 7.13 | 120 | $ | 0.02 | $ | 8.84 | $ | 1.71 |
| 00904517160 | HYDRALAZINE HCL | 4 | $ | 34.00 | 360 | $ | 0.04 | $ | 43.80 | $ | 9.80 |
| 00904523051 | NAPROXEN SODIUM | 4 | $ | 37.75 | 270 | $ | 0.07 | $ | 51.08 | $ | 13.33 |
| 00904527560 | MULTIVITE W/FLUORIDE | 1 | $ | 6.44 | 30 | $ | 0.03 | $ | 7.01 | $ | 0.57 |
| 00904530920 | CHILDREN'S IBUPROFEN | 128 | $ | 1,161.51 | 20480 | $ | 0.03 | $ | 1,720.24 | $ | 558.73 |
| 00904536960 | URINARY ANTISEPTIC | 1 | $ | 8.99 | 24 | $ | 0.17 | $ | 11.70 | $ | 2.71 |
| 00904540080 | SODIUM FLUORIDE | 1 | $ | 5.65 | 30 | $ | 0.01 | $ | 5.79 | $ | 0.14 |
| 00904549546 | NITROGLYCERIN | 1 | $ | 39.29 | 30 | $ | 0.83 | $ | 43.85 | $ | 4.56 |
| 00904554520 | RHINATATE-12 PEDIATRIC | 4 | $ | 130.82 | 530 | $ | 0.21 | $ | 189.72 | $ | 58.90 |
| 00904555940 | PRIMIDONE | 1 | $ | 69.12 | 240 | $ | 0.29 | $ | 113.66 | $ | 44.54 |
| 00904557116 | RHINATATE-NF | 5 | $ | 165.46 | 700 | $ | 0.20 | $ | 238.32 | $ | 72.86 |
| 00904759161 | FERROUS SULFATE | 15 | $ | 40.51 | 690 | $ | 0.03 | $ | 115.78 | $ | 75.27 |
| 00904759182 | FEROSUL | 94 | $ | 333.76 | 5390 | $ | 0.03 | $ | 779.26 | $ | 445.50 |
| 00904759460 | NON-ASPIRIN | 1 | $ | 9.22 | 100 | $ | 0.04 | $ | 11.28 | $ | 2.06 |
| 00904760520 | NON-ASPIRIN | 2 | $ | 15.02 | 240 | $ | 0.02 | $ | 17.66 | $ | 2.64 |
| 00904765016 | RHINATATE | 3 | $ | 87.53 | 390 | $ | 0.20 | $ | 135.22 | $ | 47.69 |
| 00904765969 | PEDIATRIC ELECTROLYTE | 3 | $ | 26.09 | 6000 | $ | 0.00 | $ | 53.03 | $ | 26.94 |
| 00904767960 | CLEMASTINE FUMARATE | 2 | $ | 36.64 | 120 | $ | 0.23 | $ | 53.66 | $ | 17.02 |
| 00904768970 | PSEUDO-G/PSI | 2 | $ | 24.49 | 40 | $ | 0.38 | $ | 34.06 | $ | 9.57 |
| 00904769460 | TOLMETIN SODIUM | 3 | $ | 122.97 | 180 | $ | 0.66 | $ | 199.60 | $ | 76.63 |
| 00904771160 | KETOPROFEN | 2 | $ | 27.26 | 120 | $ | 0.15 | $ | 39.23 | $ | 11.97 |
| 00904771240 | KETOPROFEN | 3 | $ | 45.72 | 180 | $ | 0.18 | $ | 66.25 | $ | 20.53 |
| 00904771260 | KETOPROFEN | 5 | $ | 70.78 | 270 | $ | 0.18 | $ | 102.07 | $ | 31.29 |
| 00904772436 | DESONIDE | 1 | $ | 10.39 | 15 | $ | 0.52 | $ | 17.36 | $ | 6.97 |
| 00904773445 | MICONAZOLE 7 | 1 | $ | 11.59 | 45 | $ | 0.16 | $ | 16.48 | $ | 4.89 |
| 00904773457 | MICONAZOLE 7 | 1 | $ | 11.59 | 45 | $ | 0.16 | $ | 16.48 | $ | 4.89 |
| 00904779860 | NORTRIPTYLINE HCL | 1 | $ | 9.29 | 30 | $ | 0.16 | $ | 12.93 | $ | 3.64 |
| 00904781060 | TRI-A-VITE W/FLUORIDE | 3 | $ | 18.36 | 90 | $ | 0.04 | $ | 21.81 | $ | 3.45 |
| 00904783360 | HYOSCYAMINE SULFATE | 2 | $ | 29.74 | 120 | $ | 0.17 | $ | 43.04 | $ | 13.30 |
| 00904784960 | THEOPHYLLINE ANHYDROUS | 2 | $ | 49.70 | 120 | $ | 0.36 | $ | 76.80 | $ | 27.10 |
| 00904785069 | PEDIATRIC ELECTROLYTE | 1 | $ | 7.89 | 1000 | $ | 0.00 | $ | 11.54 | $ | 3.65 |
| 00904786560 | THYROID | 16 | $ | 74.97 | 630 | $ | 0.01 | $ | 95.18 | $ | 20.21 |
| 00904786560 | THYROID | 1 | $ | 5.61 | 24 | $ | 0.01 | $ | 5.73 | $ | 0.12 |
| 00904788160 | ATENOLOL W/CHLORTHALIDONE | 2 | $ | 13.64 | 30 | $ | 0.13 | $ | 16.72 | $ | 3.08 |
| 00904789650 | DICYCLOMINE HCL | 1 | $ | 10.42 | 60 | $ | 0.10 | $ | 14.47 | $ | 4.05 |
| 00904789680 | DICYCLOMINE HCL | 9 | $ | 133.89 | 935 | $ | 0.10 | $ | 189.89 | $ | 56.00 |
| 00904791259 | IBUPROFEN | 3 | $ | 21.94 | 205 | $ | 0.05 | $ | 31.32 | $ | 9.38 |
| 00904791524 | IBUPROFEN | 1 | $ | 6.59 | 24 | $ | 0.05 | $ | 7.26 | $ | 0.67 |
| 00904791559 | IBUPROFEN | 10 | $ | 83.77 | 855 | $ | 0.05 | $ | 117.06 | $ | 33.29 |
| 00904792260 | PHENAZOPYRIDINE HCL | 2 | $ | 14.07 | 36 | $ | 0.14 | $ | 18.78 | $ | 4.71 |
| 00904792280 | PHENAZOPYRIDINE HCL | 1 | $ | 6.40 | 10 | $ | 0.14 | $ | 7.62 | $ | 1.22 |
| 00904792360 | PHENAZOPYRIDINE HCL | 3 | $ | 33.80 | 90 | $ | 0.26 | $ | 51.88 | $ | 18.08 |
| 00944262003 | GAMMAGARD S/D | 10 | $ | 14,227.30 | 61 | $ | 283.92 | $ | 26,698.80 | $ | 12,471.50 |

ALMED-303649

HIGHLY CONFIDENTIAL

Case 1:01-cv-12257-PBS    Document 6640-38    Filed 11/03/09    Page 31 of 72

| Code | Product | Qty | $ | Qty | $ | $ | $ |
|---|---|---|---|---|---|---|---|
| 17478029010 | AKTOB | 66 | 683.24 | 335 | 1.08 | 913.57 | 230.33 |
| 17478029111 | CROMOLYN SODIUM | 13 | 369.00 | 130 | 2.49 | 567.93 | 198.93 |
| 17478070311 | POLYMYXIN B SUL/TRIMETHOPRIM | 2 | 33.28 | 20 | 1.12 | 45.41 | 12.13 |
| 17478071010 | CARTEOLOL HCL | 1 | 18.02 | 5 | 2.72 | 26.36 | 8.34 |
| 17478071011 | CARTEOLOL HCL | 6 | 185.84 | 60 | 2.72 | 283.90 | 98.06 |
| 19810000790 | EXCEDRIN MIGRAINE | 2 | 17.16 | 60 | 0.04 | 14.43 | (2.73) |
| 19810000808 | EXCEDRIN MIGRAINE | 5 | 37.20 | 250 | 0.04 | 42.12 | 4.92 |
| 19810000865 | EXCEDRIN MIGRAINE | 3 | 24.00 | 90 | 0.04 | 21.64 | (2.36) |
| 24208029005 | TOBRAMYCIN SULFATE | 206 | 2,234.22 | 1165 | 1.08 | 3,050.03 | 815.81 |
| 24208030010 | CROLOM | 11 | 365.20 | 110 | 2.49 | 480.56 | 115.36 |
| 24208033005 | TIMOLOL MALEATE | 19 | 158.74 | 95 | 0.60 | 189.74 | 31.00 |
| 24208033010 | TIMOLOL MALEATE | 8 | 88.92 | 80 | 0.00 | 116.58 | 27.66 |
| 24208033015 | TIMOLOL MALEATE | 14 | 185.84 | 190 | 0.60 | 249.88 | 64.04 |
| 24208036705 | CARTEOLOL HCL | 15 | 280.30 | 75 | 2.72 | 395.37 | 115.07 |
| 24208036710 | CARTEOLOL HCL | 5 | 153.20 | 50 | 2.72 | 236.58 | 83.38 |
| 24208054005 | DIPIVEFRIN HCL | 21 | 170.55 | 120 | 0.54 | 212.85 | 42.30 |
| 24208054010 | DIPIVEFRIN HCL | 9 | 89.61 | 90 | 0.54 | 123.19 | 33.58 |
| 24208054015 | DIPIVEFRIN HCL | 12 | 149.76 | 180 | 0.54 | 213.98 | 64.22 |
| 24208055555 | BACITRACIN/POLYMYXIN B | 114 | 1,471.32 | 423.225 | 2.32 | 2,126.51 | 655.19 |
| 24208056162 | ANTIPYRINE W/BENZOCAINE | 584 | 4,186.26 | 5937 | 0.18 | 4,797.69 | 611.43 |
| 24208063110 | NEOMYCIN/POLYMYXIN/HC | 750 | 14,629.67 | 7529 | 1.22 | 18,123.44 | 3,493.77 |
| 24208063562 | NEOMYCIN/POLYMYXIN/HC | 1634 | 32,624.43 | 16438.5 | 1.61 | 49,613.34 | 16,988.91 |
| 24208068115 | PILOCARPINE HCL | 78 | 686.78 | 1170 | 0.25 | 870.64 | 183.86 |
| 24208071502 | PREDNISOLONE SODIUM PHOSPHATE | 14 | 207.50 | 70 | 2.34 | 327.26 | 119.76 |
| 24208071510 | PREDNISOLONE SODIUM PHOSPHATE | 8 | 187.91 | 85 | 1.77 | 274.82 | 86.91 |
| 24208072002 | DEXAMETHASONE SODIUM PHOSPHATE | 62 | 1,170.33 | 415 | 2.55 | 1,962.06 | 791.73 |
| 24208073501 | CYCLOPENTOLATE HCL | 2 | 13.13 | 6 | 0.62 | 16.51 | 3.38 |
| 24208074002 | PHENYLEPHRINE HCL | 4 | 31.60 | 20 | 0.60 | 40.08 | 8.48 |
| 24208075005 | ATROPINE SULFATE | 57 | 393.74 | 345 | 0.26 | 443.46 | 49.72 |
| 24208078555 | NEOMYCIN/BACITRACIN/POLY/HC | 28 | 211.56 | 103 | 0.62 | 249.83 | 38.27 |
| 24208079062 | NEOMYCIN/POLYMYXIN/GRAMICIDIN | 343 | 7,194.84 | 3464 | 2.03 | 12,676.51 | 5,481.67 |
| 24208081115 | PILOCARPINE HCL | 1 | 8.34 | 15 | 0.29 | 12.10 | 3.76 |
| 24208083060 | NEOMYCIN/POLYMYXIN/DEXAMETH | 45 | 451.42 | 228 | 1.05 | 609.95 | 158.53 |
| 24208091055 | ERYTHROMYCIN | 333 | 3,060.69 | 1241.1 | 0.99 | 3,688.47 | 627.78 |
| 24385027403 | HYDROCORTISONE ACETATE | 30 | 219.00 | 955.075 | 0.07 | 261.53 | 42.53 |
| 24385031026 | TUSSIN | 6 | 41.71 | 720 | 0.01 | 47.75 | 6.04 |
| 24385031034 | TUSSIN | 10 | 74.82 | 2024 | 0.01 | 97.16 | 22.34 |
| 24385031305 | INFANTS PAIN RELIEVER W/O ASA | 81 | 474.98 | 61186.4 | 0.11 | 10,942.63 | 10,467.65 |
| 24385035926 | TUSSIN DM | 29 | 251.74 | 6354 | 0.02 | 312.22 | 60.48 |
| 24385035934 | TUSSIN DM | 14 | 113.24 | 3120 | 0.02 | 152.02 | 38.78 |
| 24385036871 | NAPROXEN SODIUM | 2 | 15.06 | 60 | 0.07 | 17.41 | 2.35 |
| 24385037526 | CHILDREN'S NON-ASPIRIN | 13 | 93.48 | 1644 | 0.02 | 117.22 | 23.74 |
| 24385037926 | CHILDREN'S ALLERGY MEDICINE | 15 | 102.21 | 1918 | 0.01 | 113.72 | 11.51 |
| 24385040378 | NON-ASPIRIN | 8 | 59.35 | 764 | 0.03 | 72.97 | 13.62 |
| 24385040578 | NON-ASPIRIN | 7 | 61.80 | 760 | 0.04 | 84.78 | 22.98 |
| 24385041026 | SUPHEDRIN | 1 | 6.70 | 120 | 0.01 | 7.42 | 0.72 |
| 24385041678 | LITE COAT ASPIRIN | 6 | 32.15 | 180 | 0.02 | 36.84 | 4.69 |
| 24385043371 | NON-ASPIRIN | 10 | 50.45 | 270 | 0.04 | 70.69 | 20.24 |
| 24385046262 | DIPHEDRYL | 3 | 18.91 | 90 | 0.08 | 26.68 | 7.77 |
| 24385048471 | NON-ASPIRIN | 4 | 31.22 | 300 | 0.04 | 40.14 | 8.92 |
| 24385048478 | NON-ASPIRIN | 6 | 51.70 | 650 | 0.04 | 72.58 | 20.88 |
| 24385055453 | ANTI-DIARRHEAL | 1 | 8.54 | 12 | 0.26 | 10.24 | 1.70 |
| 24385064771 | IBUPROFEN | 7 | 59.46 | 500 | 0.05 | 76.61 | 17.15 |
| 24385087578 | IRON | 57 | 397.87 | 3840 | 0.03 | 501.34 | 103.47 |
| 24385091416 | SORBITOL | 1 | 7.59 | 420 | 0.01 | 13.41 | 5.82 |
| 37205000805 | PAIN RELIEVER | 1 | 5.40 | 15 | 0.22 | 10.51 | 5.11 |
| 37205002571 | PAIN RELIEVER | 1 | 7.38 | 50 | 0.04 | 8.49 | 1.11 |
| 37205003572 | PAIN RELIEVER | 1 | 6.90 | 100 | 0.04 | 11.58 | 4.68 |
| 37205003578 | PAIN RELIEVER | 1 | 8.72 | 100 | 0.04 | 11.58 | 2.86 |
| 37205014578 | ASPIRIN | 3 | 16.04 | 90 | 0.02 | 18.42 | 2.38 |
| 37205014587 | ASPIRIN | 8 | 43.81 | 240 | 0.02 | 49.13 | 5.32 |
| 37205034171 | IBUPROFEN | 1 | 6.94 | 40 | 0.05 | 8.50 | 1.56 |
| 37205037053 | ANTI-DIARRHEAL | 1 | 15.88 | 60 | 0.26 | 29.58 | 13.70 |
| 37205037726 | LOPERAMIDE HCL | 10 | 112.92 | 1920 | 0.04 | 157.68 | 44.76 |
| 37205039172 | CALCIUM | 4 | 32.12 | 340 | 0.04 | 44.90 | 12.78 |

ALMED-303651

HIGHLY CONFIDENTIAL



Health Information
Designs, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**1st Qtr 2002**

Report Date: 5/8/2002

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00002080302 | DARVON | 8 | $ 62.30 | 96 | $ 0.20 | $ 72.23 | $ 9.93 |
| 00002080303 | DARVON | 3 | $ 61.17 | 123 | $ 0.20 | $ 53.40 | $ (7.77) |
| 00002149825 | KEFZOL | 2 | $ 31.22 | 10 | $ 2.18 | $ 44.40 | $ 13.18 |
| 00002149925 | NEBCIN | 4 | $ 42.44 | 8 | $ 3.31 | $ 62.39 | $ 19.95 |
| 00002163701 | MORPHINE SULFATE | 2 | $ 167.15 | 288 | $ 0.56 | $ 257.54 | $ 90.39 |
| 00002203502 | CALCIUM CARBONATE | 108 | $ 839.36 | 11219 | $ 0.01 | $ 684.17 | $ (155.19) |
| 00002246805 | AVENTYL HCL | 5 | $ 197.05 | 2400 | $ 0.07 | $ 299.75 | $ 102.70 |
| 00002306102 | CECLOR | 5 | $ 220.94 | 278 | $ 0.48 | $ 232.50 | $ 11.56 |
| 00002321045 | SARAFEM | 46 | $ 3,374.24 | 1374 | $ 0.46 | $ 1,217.89 | $ (2,156.35) |
| 00002322045 | SARAFEM | 148 | $ 11,883.22 | 4589 | $ 2.10 | $ 15,655.42 | $ 3,772.20 |
| 00002400602 | PROZAC | 3 | $ 246.56 | 90 | $ 1.45 | $ 216.54 | $ (30.02) |
| 00002400630 | PROZAC | 30 | $ 2,324.81 | 823 | $ 1.45 | $ 1,994.00 | $ (330.81) |
| 00002505818 | CECLOR | 3 | $ 83.01 | 225 | $ 0.22 | $ 91.67 | $ 8.66 |
| 00002505868 | CECLOR | 1 | $ 56.19 | 150 | $ 0.22 | $ 55.71 | $ (0.99) |
| 00002513048 | CECLOR | 4 | $ 85.01 | 400 | $ 0.12 | $ 95.99 | $ 10.98 |
| 00002732125 | VANCOCIN HCL | 4 | $ 318.66 | 22 | $ 14.20 | $ 502.08 | $ 183.42 |
| 00002738125 | TOBRAMYCIN SULFATE | 4 | $ 675.44 | 200 | $ 3.31 | $ 1,041.36 | $ 365.92 |
| 00003010951 | TRIMOX | 36 | $ 292.95 | 872 | $ 0.12 | $ 359.29 | $ 66.34 |
| 00003010960 | TRIMOX | 3372 | $ 27,593.79 | 86892 | $ 0.12 | $ 34,639.41 | $ 7,045.62 |
| 00003011550 | VEETIDS 250 | 177 | $ 1,211.78 | 6025 | $ 0.05 | $ 1,440.30 | $ 228.52 |
| 00003011575 | VEETIDS 250 | 304 | $ 2,094.24 | 10318 | $ 0.05 | $ 2,471.33 | $ 377.09 |
| 00003012250 | PRINCIPEN 250 | 81 | $ 576.40 | 3165 | $ 0.05 | $ 698.54 | $ 122.14 |
| 00003013450 | PRINCIPEN | 256 | $ 2,046.34 | 7652 | $ 0.10 | $ 2,589.41 | $ 543.07 |
| 00003023250 | CORGARD | 6 | $ 113.87 | 151 | $ 0.35 | $ 112.65 | $ (1.22) |
| 00003029305 | KENALOG-40 | 40 | $ 332.29 | 55 | $ 1.98 | $ 383.80 | $ 51.51 |
| 00003033850 | CAPOZIDE | 16 | $ 463.33 | 846 | $ 0.21 | $ 360.84 | $ (102.49) |
| 00003034950 | CAPOZIDE | 6 | $ 159.96 | 210 | $ 0.17 | $ 87.89 | $ (72.07) |
| 00003038450 | CAPOZIDE | 8 | $ 246.06 | 330 | $ 0.27 | $ 180.02 | $ (66.04) |
| 00003039050 | CAPOZIDE | 4 | $ 88.39 | 210 | $ 0.32 | $ 125.92 | $ 37.53 |
| 00003043730 | FUNGIZONE IV | 5 | $ 338.76 | 370 | $ 9.00 | $ 5,150.08 | $ 4,811.32 |
| 00003043732 | FUNGIZONE IV | 1 | $ 22.40 | 2 | $ 9.00 | $ 33.09 | $ 10.69 |
| 00003049620 | KENALOG IN ORABASE | 2 | $ 18.08 | 10 | $ 0.60 | $ 20.07 | $ 1.99 |
| 00003053536 | THERAGRAN HEMATINIC | 15 | $ 283.53 | 670 | $ 0.04 | $ 117.47 | $ (166.06) |
| 00003056915 | PROLIXIN DECANOATE | 26 | $ 2,568.35 | 150 | $ 4.37 | $ 1,148.40 | $ (1,419.95) |
| 00003058810 | MYCOSTATIN | 1 | $ 16.29 | 150 | $ 0.07 | $ 22.16 | $ 5.87 |
| 00003058860 | MYCOSTATIN | 7 | $ 80.32 | 600 | $ 0.07 | $ 104.82 | $ 24.30 |
| 00003065540 | SUMYCIN 250 | 35 | $ 271.62 | 2051 | $ 0.05 | $ 345.41 | $ 73.79 |
| 00003068144 | VEETIDS 125 | 273 | $ 1,895.17 | 31292 | $ 0.01 | $ 2,157.33 | $ 262.16 |
| 00003068154 | VEETIDS 125 | 189 | $ 1,514.59 | 36600 | $ 0.01 | $ 1,819.61 | $ 305.02 |
| 00003076340 | SUMYCIN 500 | 41 | $ 352.86 | 1936 | $ 0.08 | $ 449.01 | $ 96.15 |
| 00003076350 | SUMYCIN 500 | 23 | $ 185.49 | 1080 | $ 0.08 | $ 251.17 | $ 65.68 |
| 00003096909 | PRINCIPEN 125 | 8 | $ 64.40 | 1200 | $ 0.02 | $ 80.29 | $ 15.89 |
| 00003097252 | PRINCIPEN 250 | 53 | $ 450.42 | 7200 | $ 0.03 | $ 582.51 | $ 132.09 |
| 00003097261 | PRINCIPEN 250 | 25 | $ 282.61 | 5700 | $ 0.03 | $ 369.58 | $ 86.97 |
| 00003173730 | TRIMOX 125 | 168 | $ 1,204.03 | 15655 | $ 0.02 | $ 1,406.71 | $ 202.68 |
| 00003173740 | TRIMOX 125 | 794 | $ 5,893.97 | 87167 | $ 0.02 | $ 7,068.90 | $ 1,174.93 |
| 00003173830 | TRIMOX 250 | 392 | $ 3,946.82 | 45430 | $ 0.04 | $ 4,990.77 | $ 1,043.95 |
| 00003173840 | TRIMOX 250 | 2195 | $ 23,361.73 | 288441 | $ 0.04 | $ 30,100.22 | $ 6,738.49 |
| 00003173845 | TRIMOX 250 | 6184 | $ 75,456.36 | 1064882 | $ 0.04 | $ 100,759.67 | $ 25,303.31 |
| 00004001814 | TICLID | 11 | $ 911.82 | 570 | $ 1.50 | $ 1,370.98 | $ 459.16 |
| 00004001822 | TICLID | 22 | $ 2,002.21 | 1111 | $ 1.50 | $ 2,675.23 | $ 673.02 |
| 00004001823 | TICLID | 6 | $ 684.21 | 360 | $ 1.50 | $ 860.77 | $ 176.56 |
| 00004005001 | BACTRIM | 5 | $ 82.76 | 150 | $ 0.10 | $ 49.93 | $ (32.83) |
| 00004009850 | KLONOPIN | 2 | $ 61.62 | 60 | $ 0.91 | $ 95.16 | $ 33.54 |
| 00004015201 | BEROCCA PLUS | 20 | $ 167.83 | 602 | $ 0.08 | $ 184.67 | $ 16.84 |
| 00004103328 | BACTRIM | 11 | $ 106.74 | 1375 | $ 0.02 | $ 107.95 | $ 1.21 |
| 00005323423 | ZIAC | 44 | $ 1,574.45 | 1514 | $ 0.83 | $ 2,172.96 | $ 598.51 |

ALMED-303672

HIGHLY CONFIDENTIAL

| Code | Name | Qty | $ | Qty2 | $ | $ | $ |
|---|---|---|---|---|---|---|---|
| 00070300000 | INDAPAMIDE | 224 | 1,890.21 | 7116 | 0.11 | 2,439.68 | 549.47 |
| 00070300099 | INDAPAMIDE | 32 | 272.93 | 1050 | 0.11 | 354.30 | 81.37 |
| 00070999606 | CROMOLYN SODIUM | 35 | 1,163.55 | 5340 | 0.18 | 1,688.96 | 525.41 |
| 00070999612 | CROMOLYN SODIUM | 3 | 125.70 | 600 | 0.18 | 184.74 | 59.04 |
| 00071003424 | GELUSIL | 2 | 17.48 | 200 | 0.04 | 22.21 | 4.73 |
| 00071041724 | NITROSTAT | 18 | 161.72 | 1800 | 0.05 | 225.42 | 63.70 |
| 00071041813 | NITROSTAT | 567 | 4,260.57 | 16660 | 0.08 | 4,992.57 | 732.00 |
| 00071041824 | NITROSTAT | 171 | 1,798.60 | 14025 | 0.08 | 2,548.79 | 750.19 |
| 00071041924 | NITROSTAT | 3 | 31.83 | 300 | 0.05 | 37.57 | 5.74 |
| 00071073730 | LOPID | 6 | 280.18 | 330 | 0.31 | 188.13 | (92.05) |
| 00071073730 | LOPID | 2 | 34.44 | 120 | 0.31 | 67.43 | 32.99 |
| 00071425945 | BENADRYL STERI-DOSE | 9 | 285.04 | 157 | 1.12 | 319.65 | 34.61 |
| 00072573028 | LAC-HYDRIN | 161 | 4,429.09 | 43146 | 0.04 | 3,587.60 | (841.49) |
| 00072573038 | LAC-HYDRIN | 78 | 3,404.21 | 29615 | 0.04 | 2,286.95 | (1,117.27) |
| 00072610345 | DESQUAM-E | 1 | 14.95 | 43 | 0.27 | 23.27 | 8.32 |
| 00072620345 | DESQUAM-E | 1 | 15.96 | 42.5 | 0.26 | 22.49 | 6.53 |
| 00072662101 | DESQUAM-X 5 | 1 | 26.26 | 85 | 0.27 | 40.72 | 14.46 |
| 00072662103 | DESQUAM-X 5 | 1 | 26.51 | 85 | 0.25 | 37.89 | 11.38 |
| 00072672101 | DESQUAM-X 10 | 3 | 52.71 | 133 | 0.26 | 69.69 | 16.98 |
| 00072672103 | DESQUAM-X 10 | 4 | 107.40 | 341 | 0.25 | 154.30 | 46.90 |
| 00074010150 | PEDIAFLOR | 2 | 28.64 | 100 | 0.09 | 24.92 | (3.72) |
| 00074024001 | PEDIALYTE | 22 | 261.37 | 34840 | 0.00 | 341.78 | 80.41 |
| 00074024501 | PEDIALYTE | 233 | 1,829.00 | 182915.546 | 0.00 | 2,417.60 | 588.60 |
| 00074110650 | VI-DAYLIN F ADC | 3 | 43.00 | 150 | 0.07 | 32.28 | (10.72) |
| 00074114102 | SODIUM CHLORIDE | 9 | 411.50 | 8810 | 0.04 | 640.63 | 229.13 |
| 00074118130 | DEMEROL | 15 | 1,267.31 | 2460 | 0.49 | 1,925.96 | 658.65 |
| 00074120120 | DEMEROL | 9 | 336.29 | 308 | 0.97 | 509.71 | 173.42 |
| 00074149201 | SODIUM CHLORIDE | 2 | 27.93 | 700 | 0.03 | 41.52 | 13.59 |
| 00074153603 | DEXTROSE IN WATER | 21 | 2,923.40 | 142250 | 0.02 | 4,505.64 | 1,582.24 |
| 00074162601 | BUTORPHANOL TARTRATE | 1 | 11.60 | 1 | 6.21 | 14.95 | 3.35 |
| 00074195601 | AMIKACIN SULFATE | 4 | 681.93 | 98 | 7.40 | 1,136.62 | 454.69 |
| 00074196604 | SODIUM CHLORIDE | 12 | 145.32 | 2170 | 0.04 | 204.51 | 59.19 |
| 00074205310 | KETAMINE HCL | 1 | 83.37 | 120 | 0.67 | 129.99 | 46.62 |
| 00074216801 | MAGNESIUM SULFATE | 2 | 3.90 | 21 | 0.12 | 14.54 | 10.64 |
| 00074266004 | SELSUN RX | 5 | 59.73 | 598 | 0.03 | 53.70 | (6.03) |
| 00074321301 | DIAZEPAM | 1 | 6.97 | 10 | 0.16 | 7.82 | 0.85 |
| 00074329406 | POTASSIUM ACETATE | 2 | 39.15 | 400 | 0.07 | 54.48 | 15.33 |
| 00074329905 | SODIUM ACETATE | 1 | 28.21 | 350 | 0.07 | 43.62 | 15.41 |
| 00074330801 | ACETYLCYSTEINE | 1 | 24.69 | 40 | 0.53 | 38.16 | 13.47 |
| 00074341401 | METOCLOPRAMIDE HCL | 6 | 104.08 | 142 | 0.41 | 121.86 | 17.78 |
| 00074361101 | K-LOR | 2 | 18.24 | 60 | 0.14 | 23.80 | 5.56 |
| 00074361102 | K-LOR | 2 | 53.21 | 35 | 0.14 | 18.39 | (34.82) |
| 00074374716 | ERYTHROMYCIN ETHYLSUCCINAT | 253 | 2,586.46 | 33420 | 0.04 | 3,309.70 | 723.24 |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINAT | 202 | 2,708.53 | 24561.8 | 0.07 | 3,749.90 | 1,041.37 |
| 00074378101 | COLCHICINE | 65 | 678.66 | 2471 | 0.16 | 945.22 | 266.56 |
| 00074379601 | KETOROLAC TROMETHAMINE | 9 | 383.15 | 155 | 2.28 | 592.84 | 209.69 |
| 00074380511 | HYTRIN | 2 | 78.66 | 63 | 1.12 | 119.55 | 40.89 |
| 00074380513 | HYTRIN | 9 | 353.15 | 279 | 1.12 | 530.21 | 177.06 |
| 00074380611 | HYTRIN | 4 | 148.34 | 118 | 1.12 | 225.31 | 76.97 |
| 00074380613 | HYTRIN | 18 | 1,259.25 | 720 | 1.12 | 1,340.17 | 80.92 |
| 00074380711 | HYTRIN | 4 | 169.65 | 137 | 1.12 | 258.09 | 88.44 |
| 00074380713 | HYTRIN | 22 | 1,132.08 | 750 | 1.12 | 1,413.45 | 281.37 |
| 00074380813 | HYTRIN | 8 | 376.37 | 224 | 1.12 | 429.87 | 53.50 |
| 00074405001 | CLINDAMYCIN PHOSPHATE | 4 | 154.35 | 65 | 2.69 | 290.78 | 136.43 |
| 00074405101 | CLINDAMYCIN PHOSPHATE | 18 | 970.65 | 965 | 2.69 | 4,093.49 | 3,122.84 |
| 00074405201 | CLINDAMYCIN PHOSPHATE | 5 | 702.14 | 456 | 2.69 | 1,915.40 | 1,213.26 |
| 00074409301 | CHROMIUM | 17 | 109.48 | 170 | 0.10 | 119.22 | 9.74 |
| 00074433201 | VANCOMYCIN HCL | 9 | 491.13 | 62 | 7.10 | 725.64 | 234.51 |
| 00074424701 | ACYCLOVIR SODIUM | 1 | 96.93 | 22 | 4.16 | 146.22 | 49.29 |
| 00074488720 | WATER | 39 | 305.42 | 2508 | 0.04 | 360.15 | 54.73 |
| 00074517530 | PEDIALYTE | 16 | 267.51 | 44640 | 0.00 | 372.10 | 104.59 |
| 00074536505 | SODIUM CHLORIDE | 5 | 328.10 | 450 | 0.72 | 526.71 | 198.61 |
| 00074549820 | PEDIALYTE | 2 | 18.95 | 2844 | 0.00 | 29.00 | 10.05 |
| 00074568216 | DEPAKENE | 314 | 50,880.16 | 170170 | 0.06 | 18,073.81 | (32,806.35) |
| 00074602513 | CYLERT | 10 | 418.77 | 450 | 0.78 | 596.58 | 177.81 |

ALMED-303680

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00074605713 | CYLERT | 30 | $ 1,436.88 | 1078 | $ 1.20 | $ 2,144.18 | $ 707.30 |
| 00074607313 | CYLERT | 7 | $ 803.82 | 313 | $ 2.06 | $ 1,032.00 | $ 228.18 |
| 00074608813 | CYLERT | 12 | $ 920.43 | 540 | $ 1.22 | $ 1,074.97 | $ 154.54 |
| 00074608913 | CEFOL | 23 | $ 349.30 | 750 | $ 0.06 | $ 197.69 | $ (151.61) |
| 00074610202 | FUROSEMIDE | 59 | $ 437.89 | 524 | $ 0.30 | $ 560.69 | $ 122.80 |
| 00074610204 | FUROSEMIDE | 150 | $ 1,107.86 | 1471 | $ 0.31 | $ 1,520.49 | $ 412.63 |
| 00074610211 | FUROSEMIDE | 1 | $ 80.87 | 250 | $ 0.31 | $ 126.15 | $ 45.28 |
| 00074613822 | SODIUM CHLORIDE | 165 | $ 1,393.58 | 100500 | $ 0.00 | $ 1,656.35 | $ 262.77 |
| 00074613922 | WATER | 8 | $ 77.50 | 7000 | $ 0.00 | $ 95.97 | $ 18.47 |
| 00074630113 | ERYTHROMYCIN BASE | 74 | $ 696.26 | 2488 | $ 0.14 | $ 926.25 | $ 229.99 |
| 00074630153 | ERYTHROMYCIN BASE | 22 | $ 213.21 | 802 | $ 0.14 | $ 288.56 | $ 75.35 |
| 00074630613 | E.E.S. 200 | 5 | $ 51.94 | 660 | $ 0.04 | $ 65.38 | $ 13.44 |
| 00074630616 | E.E.S. 200 | 20 | $ 200.22 | 2515 | $ 0.04 | $ 254.26 | $ 54.04 |
| 00074631613 | ERYTHROCIN STEARATE | 181 | $ 1,720.03 | 4876 | $ 0.18 | $ 2,319.95 | $ 599.92 |
| 00074634620 | ERYTHROCIN STEARATE | 129 | $ 1,148.10 | 4224 | $ 0.13 | $ 1,524.70 | $ 376.60 |
| 00074634641 | ERYTHROMYCIN STEARATE | 1 | $ 7.44 | 20 | $ 0.13 | $ 9.32 | $ 1.88 |
| 00074637313 | E.E.S. 400 | 2 | $ 22.86 | 200 | $ 0.07 | $ 32.45 | $ 9.59 |
| 00074637316 | E.E.S. 400 | 25 | $ 336.92 | 3086.062 | $ 0.07 | $ 469.10 | $ 132.18 |
| 00074646332 | GENGRAF | 10 | $ 1,202.52 | 1080 | $ 1.20 | $ 2,048.61 | $ 846.09 |
| 00074647008 | PEDIALYTE | 1 | $ 7.19 | 480 | $ 0.00 | $ 8.47 | $ 1.28 |
| 00074647032 | PEDIALYTE | 76 | $ 1,388.92 | 220586 | $ 0.00 | $ 1,822.15 | $ 433.22 |
| 00074647132 | PEDIALYTE | 126 | $ 1,491.05 | 208855 | $ 0.00 | $ 2,017.07 | $ 526.02 |
| 00074647932 | GENGRAF | 23 | $ 7,216.06 | 1590 | $ 4.80 | $ 11,867.67 | $ 4,651.61 |
| 00074653301 | VANCOMYCIN HCL | 185 | $ 22,748.97 | 2132 | $ 14.20 | $ 47,561.88 | $ 24,812.91 |
| 00074653401 | VANCOMYCIN HCL | 1 | $ 289.32 | 40 | $ 7.10 | $ 442.20 | $ 152.88 |
| 00074662502 | SODIUM BICARBONATE | 10 | $ 354.53 | 10100 | $ 0.03 | $ 552.78 | $ 198.25 |
| 00074710113 | SODIUM CHLORIDE | 5 | $ 274.96 | 8750 | $ 0.03 | $ 411.06 | $ 136.10 |
| 00074713266 | SODIUM CHLORIDE | 2 | $ 18.26 | 550 | $ 0.02 | $ 26.66 | $ 8.40 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZO | 43 | $ 567.90 | 4600 | $ 0.07 | $ 751.50 | $ 183.60 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZO | 30 | $ 568.62 | 5650 | $ 0.07 | $ 799.84 | $ 231.22 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZO | 43 | $ 834.39 | 9050 | $ 0.07 | $ 1,253.88 | $ 419.49 |
| 00074729501 | POTASSIUM PHOSPHATE | 10 | $ 117.50 | 798.8 | $ 0.08 | $ 153.30 | $ 35.80 |
| 00074762613 | VI-DAYLIN/F | 3 | $ 19.32 | 90 | $ 0.03 | $ 21.02 | $ 1.70 |
| 00074773037 | SODIUM CHLORIDE | 1 | $ 7.27 | 100 | $ 0.02 | $ 8.28 | $ 1.01 |
| 00074776313 | POTASSIUM CHLORIDE | 108 | $ 1,440.17 | 5654 | $ 0.20 | $ 2,346.12 | $ 905.95 |
| 00074780411 | K-TAB | 3 | $ 40.78 | 180 | $ 0.20 | $ 72.32 | $ 31.54 |
| 00074780413 | K-TAB | 27 | $ 579.03 | 1691 | $ 0.20 | $ 673.05 | $ 94.02 |
| 00074780419 | K-TAB | 500 | $ 7,401.30 | 29761 | $ 0.20 | $ 11,979.48 | $ 4,578.18 |
| 00074792336 | DEXTROSE IN WATER | 9 | $ 233.47 | 6650 | $ 0.03 | $ 333.12 | $ 99.65 |
| 00074798413 | SODIUM CHLORIDE | 2 | $ 23.63 | 503 | $ 0.03 | $ 32.88 | $ 9.25 |
| 00074798436 | SODIUM CHLORIDE | 15 | $ 345.08 | 9750 | $ 0.03 | $ 508.95 | $ 163.87 |
| 00074803013 | PEDIAZOLE | 4 | $ 59.09 | 400 | $ 0.07 | $ 66.76 | $ 7.67 |
| 00074803043 | PEDIAZOLE | 5 | $ 92.95 | 900 | $ 0.07 | $ 128.60 | $ 35.65 |
| 00074803053 | PEDIAZOLE | 2 | $ 32.79 | 300 | $ 0.07 | $ 44.67 | $ 11.88 |
| 00074818301 | POTASSIUM ACETATE | 15 | $ 139.53 | 922 | $ 0.06 | $ 171.14 | $ 31.61 |
| 00074892850 | VI-DAYLIN/F + IRON | 3 | $ 27.43 | 130 | $ 0.09 | $ 33.48 | $ 6.05 |
| 00074892950 | VI-DAYLIN/F ADC PLUS IRON | 1 | $ 8.40 | 50 | $ 0.06 | $ 10.02 | $ 1.62 |
| 00075008200 | LOZOL | 5 | $ 177.70 | 150 | $ 0.11 | $ 52.93 | $ (124.77) |
| 00075008299 | LOZOL | 2 | $ 70.28 | 60 | $ 0.11 | $ 21.17 | $ (49.11) |
| 00075010000 | SLO-BID 100 | 1 | $ 12.33 | 60 | $ 0.12 | $ 16.07 | $ 3.74 |
| 00075020000 | SLO-BID 200 | 6 | $ 155.35 | 360 | $ 0.30 | $ 198.72 | $ 43.37 |
| 00075030000 | SLO-BID 300 | 16 | $ 460.80 | 1080 | $ 0.36 | $ 680.43 | $ 219.63 |
| 00075070000 | LOZOL | 9 | $ 152.04 | 270 | $ 0.09 | $ 83.98 | $ (68.06) |
| 00075112500 | SLO-BID 125 | 1 | $ - | 30 | $ 0.23 | $ 16.10 | $ 16.10 |
| 00078000131 | MELLARIL | 16 | $ 312.86 | 1868 | $ 0.07 | $ 285.82 | $ (27.04) |
| 00078000205 | MELLARIL | 2 | $ 74.30 | 162 | $ 0.13 | $ 43.79 | $ (30.51) |
| 00078000305 | MELLARIL | 15 | $ 532.17 | 1100 | $ 0.13 | $ 304.60 | $ (227.57) |
| 00078000505 | MELLARIL | 26 | $ 1,847.27 | 2413 | $ 0.27 | $ 1,141.68 | $ (705.59) |
| 00078000605 | MELLARIL | 3 | $ 104.94 | 146 | $ 0.42 | $ 111.00 | $ 6.06 |
| 00078001633 | PAMELOR | 4 | $ 205.49 | 1808 | $ 0.07 | $ 227.07 | $ 21.58 |
| 00078001705 | PARLODEL | 117 | $ 9,320.24 | 5442 | $ 1.41 | $ 12,438.93 | $ 3,118.69 |
| 00078007305 | VISKEN | 1 | $ 32.12 | 68 | $ 0.11 | $ 16.63 | $ (15.49) |
| 00078007805 | PAMELOR | 3 | $ 662.61 | 210 | $ 0.13 | $ 56.77 | $ (605.84) |
| 00078007905 | PAMELOR | 2 | $ 18.25 | 63 | $ 0.16 | $ 26.62 | $ 8.37 |
| 00078008408 | FIORICET | 1 | $ 8.49 | 12 | $ 0.31 | $ 11.04 | $ 2.55 |

ALMED-303681

HIGHLY CONFIDENTIAL

| NDC | Description | Qty | Price | Qty2 | Price2 | Price3 | Price4 |
|---|---|---|---|---|---|---|---|
| 00186036001 | XYLOCAINE VISCOUS | 41 | $ 542.41 | 5380 | $ 0.02 | $ 420.21 | $ (122.20) |
| 00186113913 | MORPHINE SULFATE | 1 | $ 19.14 | 25 | $ 0.59 | $ 28.08 | $ 8.94 |
| 00186119941 | M.V.I.-12 | 51 | $ 1,920.69 | 2548 | $ 0.75 | $ 3,199.05 | $ 1,278.36 |
| 00187039431 | ELDOQUIN FORTE | 9 | $ 369.79 | 269.258 | $ 1.10 | $ 503.94 | $ 134.15 |
| 00187039631 | SOLAQUIN FORTE | 3 | $ 100.80 | 90.375 | $ 0.75 | $ 120.09 | $ 19.29 |
| 00225029515 | ANASPAZ | 15 | $ 174.15 | 705 | $ 0.14 | $ 233.77 | $ 59.62 |
| 00225042045 | KWELCOF | 27 | $ 388.14 | 4765 | $ 0.06 | $ 556.84 | $ 168.70 |
| 00228202310 | BUTALBITAL COMPOUND | 24 | $ 225.01 | 689 | $ 0.17 | $ 306.64 | $ 81.63 |
| 00228205210 | DIAZEPAM | 40 | $ 288.71 | 1961 | $ 0.05 | $ 379.06 | $ 90.35 |
| 00228205310 | DIAZEPAM | 33 | $ 289.44 | 1398.2 | $ 0.10 | $ 390.02 | $ 100.58 |
| 00228205350 | DIAZEPAM | 295 | $ 3,325.05 | 20954 | $ 0.10 | $ 4,767.37 | $ 1,442.32 |
| 00228205710 | LORAZEPAM | 38 | $ 804.76 | 1665 | $ 0.34 | $ 1,087.01 | $ 282.25 |
| 00228205750 | LORAZEPAM | 159 | $ 3,740.32 | 7785 | $ 0.34 | $ 4,981.66 | $ 1,241.34 |
| 00228205910 | LORAZEPAM | 72 | $ 2,208.31 | 3824 | $ 0.56 | $ 3,666.44 | $ 1,458.13 |
| 00228205950 | LORAZEPAM | 179 | $ 5,811.28 | 10133 | $ 0.56 | $ 9,651.83 | $ 3,840.55 |
| 00228206310 | LORAZEPAM | 39 | $ 1,134.52 | 1642 | $ 0.65 | $ 1,854.70 | $ 720.18 |
| 00228206350 | LORAZEPAM | 62 | $ 2,504.12 | 4120 | $ 0.65 | $ 4,460.06 | $ 1,955.94 |
| 00228206710 | OXAZEPAM | 113 | $ 2,248.77 | 7576 | $ 0.24 | $ 3,375.32 | $ 1,126.55 |
| 00228206750 | OXAZEPAM | 58 | $ 947.33 | 2887 | $ 0.24 | $ 1,366.91 | $ 419.58 |
| 00228206950 | OXAZEPAM | 208 | $ 6,422.49 | 13670 | $ 0.42 | $ 9,863.80 | $ 3,441.31 |
| 00228207310 | OXAZEPAM | 59 | $ 1,659.84 | 3377 | $ 0.43 | $ 2,531.42 | $ 871.58 |
| 00228207610 | TEMAZEPAM | 112 | $ 827.15 | 1793 | $ 0.10 | $ 886.44 | $ 59.29 |
| 00228207650 | TEMAZEPAM | 116 | $ 830.54 | 1725 | $ 0.10 | $ 897.36 | $ 66.82 |
| 00228207710 | TEMAZEPAM | 78 | $ 533.62 | 1195 | $ 0.12 | $ 650.25 | $ 116.63 |
| 00228207750 | TEMAZEPAM | 85 | $ 559.42 | 1275 | $ 0.12 | $ 703.39 | $ 143.97 |
| 00228212910 | CLONIDINE HCL | 520 | $ 6,476.13 | 33374 | $ 0.13 | $ 9,255.86 | $ 2,779.73 |
| 00228222196 | HYDROCHLOROTHIAZIDE | 3190 | $ 21,773.53 | 94007 | $ 0.06 | $ 25,501.51 | $ 3,727.98 |
| 00228222296 | HYDROCHLOROTHIAZIDE | 362 | $ 2,684.30 | 11007 | $ 0.09 | $ 3,402.64 | $ 718.34 |
| 00228226910 | METOCLOPRAMIDE HCL | 73 | $ 1,018.81 | 6762 | $ 0.11 | $ 1,490.37 | $ 471.56 |
| 00228226950 | METOCLOPRAMIDE HCL | 762 | $ 10,014.09 | 68090 | $ 0.11 | $ 15,152.71 | $ 5,138.62 |
| 00228231710 | FENOPROFEN CALCIUM | 7 | $ 153.11 | 580 | $ 0.22 | $ 232.19 | $ 79.08 |
| 00228234810 | PROPYLTHIOURACIL | 139 | $ 2,091.92 | 18745 | $ 0.08 | $ 2,976.06 | $ 884.14 |
| 00228235810 | PROPRANOLOL HCL W/HCTZ | 3 | $ 29.16 | 180 | $ 0.07 | $ 36.16 | $ 7.00 |
| 00228235896 | PROPRANOLOL HCL W/HCTZ | 2 | $ 18.44 | 120 | $ 0.07 | $ 24.11 | $ 5.67 |
| 00228236010 | PROPRANOLOL HCL W/HCTZ | 1 | $ 10.35 | 62 | $ 0.10 | $ 14.57 | $ 4.22 |
| 00228247510 | VERAPAMIL HCL | 23 | $ 234.38 | 1555 | $ 0.08 | $ 324.03 | $ 89.65 |
| 00228248010 | TOLMETIN SODIUM | 21 | $ 454.21 | 548 | $ 0.66 | $ 671.76 | $ 217.55 |
| 00228249710 | NIFEDIPINE | 40 | $ 575.62 | 2719 | $ 0.14 | $ 786.99 | $ 211.37 |
| 00228249730 | NIFEDIPINE | 76 | $ 1,036.21 | 5487 | $ 0.14 | $ 1,562.67 | $ 526.46 |
| 00228252050 | TOLMETIN SODIUM | 4 | $ 156.70 | 180 | $ 0.80 | $ 241.80 | $ 85.10 |
| 00228253010 | NIFEDIPINE | 21 | $ 642.33 | 2136 | $ 0.18 | $ 702.97 | $ 60.64 |
| 00228253030 | NIFEDIPINE | 6 | $ 127.23 | 540 | $ 0.18 | $ 181.45 | $ 54.22 |
| 00228255310 | ERYTHROMYCIN BASE | 16 | $ 145.80 | 503 | $ 0.14 | $ 192.87 | $ 47.07 |
| 00228255350 | ERYTHROMYCIN BASE | 10 | $ 92.83 | 319 | $ 0.14 | $ 121.52 | $ 28.69 |
| 00228257111 | INDAPAMIDE | 132 | $ 1,117.87 | 4236 | $ 0.11 | $ 1,445.04 | $ 327.17 |
| 00228257196 | INDAPAMIDE | 32 | $ 296.28 | 1102 | $ 0.11 | $ 363.29 | $ 67.01 |
| 00228257703 | DILTIAZEM HCL | 20 | $ 831.64 | 690 | $ 1.23 | $ 1,412.67 | $ 581.03 |
| 00228257709 | DILTIAZEM HCL | 244 | $ 9,516.18 | 7801 | $ 1.23 | $ 16,067.97 | $ 6,551.79 |
| 00228257750 | DILTIAZEM HCL | 108 | $ 4,404.06 | 3558 | $ 1.23 | $ 7,310.78 | $ 2,906.72 |
| 00228257803 | DILTIAZEM HCL | 13 | $ 738.60 | 450 | $ 1.75 | $ 1,279.79 | $ 541.19 |
| 00228257809 | DILTIAZEM HCL | 335 | $ 17,656.33 | 10630 | $ 1.75 | $ 30,382.11 | $ 12,725.78 |
| 00228257850 | DILTIAZEM HCL | 107 | $ 5,614.54 | 3184 | $ 1.75 | $ 9,136.29 | $ 3,521.75 |
| 00228257903 | DILTIAZEM HCL | 11 | $ 645.81 | 330 | $ 1.88 | $ 1,012.53 | $ 366.72 |
| 00228257909 | DILTIAZEM HCL | 163 | $ 9,729.67 | 4934 | $ 1.88 | $ 15,130.96 | $ 5,401.29 |
| 00228257950 | DILTIAZEM HCL | 24 | $ 1,481.04 | 720 | $ 1.88 | $ 2,209.16 | $ 728.12 |
| 00228258803 | DILTIAZEM HCL | 3 | $ 86.31 | 90 | $ 0.85 | $ 133.33 | $ 47.02 |
| 00228258850 | DILTIAZEM HCL | 158 | $ 4,783.61 | 5008 | $ 0.85 | $ 7,370.69 | $ 2,587.08 |
| 00228258850 | DILTIAZEM HCL | 73 | $ 2,223.44 | 2357 | $ 0.85 | $ 3,461.64 | $ 1,238.20 |
| 00228259711 | INDAPAMIDE | 102 | $ 763.17 | 3091 | $ 0.09 | $ 955.86 | $ 192.69 |
| 00228259796 | INDAPAMIDE | 18 | $ 131.31 | 495 | $ 0.09 | $ 162.07 | $ 30.76 |
| 00228260511 | ACYCLOVIR | 38 | $ 633.41 | 2753 | $ 0.27 | $ 1,349.90 | $ 716.49 |
| 00228261111 | PENTOXIFYLLINE | 42 | $ 1,197.34 | 3290 | $ 0.30 | $ 1,746.78 | $ 549.44 |
| 00228261150 | PENTOXIFYLLINE | 285 | $ 8,388.51 | 22947 | $ 0.30 | $ 12,140.51 | $ 3,752.00 |
| 00228261306 | TICLOPIDINE HCL | 11 | $ 1,013.43 | 660 | $ 1.50 | $ 1,578.07 | $ 564.64 |
| 00228261711 | NAPROXEN | 5 | $ 85.02 | 130 | $ 0.47 | $ 120.91 | $ 35.89 |

ALMED-303692

HIGHLY CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00364270101 | ENALAPRIL MALEATE | 234 | $ | 7,778.22 | 9690 | $ | 0.76 | $ | 12,629.67 | $ | 4,851.45 |
| 00364272701 | ENALAPRIL MALEATE | 153 | $ | 5,586.81 | 6328 | $ | 0.79 | $ | 8,564.47 | $ | 2,977.66 |
| 00364273401 | ENALAPRIL MALEATE | 91 | $ | 4,067.39 | 3739 | $ | 1.12 | $ | 6,917.36 | $ | 2,849.97 |
| ●●●283001 | ORPHENADRINE CITRATE | 35 | $ | 979.32 | 632 | $ | 1.33 | $ | 1,479.04 | $ | 499.72 |
| 00●●4283004 | ORPHENADRINE CITRATE | 2 | $ | 35.00 | 40 | $ | 1.33 | $ | 92.45 | $ | 57.45 |
| 00364288001 | VERAPAMIL HCL | 36 | $ | 947.48 | 1230 | $ | 0.63 | $ | 1,382.58 | $ | 435.10 |
| 00364288201 | VERAPAMIL HCL | 70 | $ | 1,833.79 | 2370 | $ | 0.66 | $ | 2,772.90 | $ | 939.11 |
| 00364288401 | VERAPAMIL HCL | 86 | $ | 2,825.21 | 2709 | $ | 0.95 | $ | 4,404.49 | $ | 1,579.28 |
| 00364304053 | DIPIVEFRIN HCL | 1 | $ | 8.09 | 5 | $ | 0.54 | $ | 9.54 | $ | 1.45 |
| 00364721160 | TRIAMCINOLONE ACETONIDE | 11 | $ | 87.31 | 770 | $ | 0.05 | $ | 116.17 | $ | 28.86 |
| 00364721172 | TRIAMCINOLONE ACETONIDE | 12 | $ | 76.75 | 360 | $ | 0.05 | $ | 91.34 | $ | 14.59 |
| 00364734658 | TRIAMCINOLONE ACETONIDE | 3 | $ | 31.92 | 180 | $ | 0.09 | $ | 41.95 | $ | 10.03 |
| 00364736072 | TRIAMCINOLONE ACETONIDE | 12 | $ | 75.55 | 255 | $ | 0.06 | $ | 89.16 | $ | 13.61 |
| 00378001401 | METHOTREXATE | 423 | $ | 15,371.35 | 8634 | $ | 2.75 | $ | 38,765.37 | $ | 23,394.02 |
| 00378002801 | NADOLOL | 165 | $ | 2,980.75 | 5627 | $ | 0.35 | $ | 3,881.45 | $ | 900.70 |
| 00378004201 | AMITRIPTYLINE W/PERPHENAZINE | 17 | $ | 183.41 | 1670 | $ | 0.07 | $ | 267.15 | $ | 83.74 |
| 00378005201 | PINDOLOL | 90 | $ | 1,107.08 | 4251 | $ | 0.09 | $ | 1,056.62 | $ | (50.46) |
| 00378005501 | TIMOLOL MALEATE | 4 | $ | 55.16 | 300 | $ | 0.11 | $ | 73.26 | $ | 18.10 |
| 00378006001 | MAPROTILINE HCL | 16 | $ | 329.95 | 1006 | $ | 0.26 | $ | 490.49 | $ | 160.54 |
| 00378006901 | INDAPAMIDE | 217 | $ | 1,631.00 | 6591 | $ | 0.09 | $ | 2,035.53 | $ | 404.53 |
| 00378006905 | INDAPAMIDE | 30 | $ | 224.50 | 900 | $ | 0.09 | $ | 279.94 | $ | 55.44 |
| 00378008001 | INDAPAMIDE | 348 | $ | 2,973.22 | 11615 | $ | 0.11 | $ | 3,886.99 | $ | 913.77 |
| 00378008010 | INDAPAMIDE | 102 | $ | 864.93 | 3255 | $ | 0.11 | $ | 1,113.46 | $ | 248.53 |
| 00378008101 | CAPTOPRIL/HYDROCHLOROTHIAZ | 110 | $ | 1,536.76 | 5165 | $ | 0.21 | $ | 2,269.53 | $ | 732.77 |
| 00378008301 | CAPTOPRIL/HYDROCHLOROTHIAZ | 35 | $ | 438.09 | 1446 | $ | 0.17 | $ | 571.12 | $ | 133.03 |
| 00378008401 | CAPTOPRIL/HYDROCHLOROTHIAZ | 16 | $ | 369.63 | 984 | $ | 0.27 | $ | 494.38 | $ | 124.75 |
| 00378008601 | CAPTOPRIL/HYDROCHLOROTHIAZ | 17 | $ | 317.04 | 735 | $ | 0.32 | $ | 456.93 | $ | 139.89 |
| 00378008701 | MAPROTILINE HCL | 25 | $ | 696.38 | 1560 | $ | 0.39 | $ | 1,074.02 | $ | 377.64 |
| 00378010605 | ERYTHROMYCIN STEARATE | 31 | $ | 246.66 | 953 | $ | 0.13 | $ | 354.23 | $ | 107.57 |
| 00378010701 | ERYTHROMYCIN STEARATE | 123 | $ | 1,140.45 | 3074 | $ | 0.18 | $ | 1,510.59 | $ | 370.14 |
| 00378012701 | PINDOLOL | 59 | $ | 699.23 | 2520 | $ | 0.11 | $ | 734.75 | $ | 35.52 |
| 00378012901 | PROPOXYPHENE HCL | 133 | $ | 1,136.80 | 2993 | $ | 0.20 | $ | 1,623.28 | $ | 486.48 |
| 00378012905 | PROPOXYPHENE HCL | 74 | $ | 975.57 | 3269 | $ | 0.20 | $ | 1,388.15 | $ | 412.58 |
| 00378013501 | DILTIAZEM HCL | 39 | $ | 889.91 | 3546 | $ | 0.22 | $ | 1,406.80 | $ | 516.89 |
| ●●●013505 | DILTIAZEM HCL | 7 | $ | 182.45 | 660 | $ | 0.22 | $ | 260.44 | $ | 77.99 |
| 00378014101 | SPIRONOLACTONE W/HCTZ | 230 | $ | 2,907.52 | 7556 | $ | 0.25 | $ | 4,173.03 | $ | 1,265.51 |
| 00378014105 | SPIRONOLACTONE W/HCTZ | 105 | $ | 1,451.76 | 3851 | $ | 0.25 | $ | 2,060.83 | $ | 609.07 |
| 00378014589 | DOXYCYCLINE HYCLATE | 2 | $ | 12.79 | 45 | $ | 0.07 | $ | 15.41 | $ | 2.62 |
| 00378015001 | CHLOROTHIAZIDE | 27 | $ | 276.43 | 1260 | $ | 0.12 | $ | 376.52 | $ | 100.09 |
| 00378015601 | PROBENECID | 43 | $ | 1,014.25 | 1725 | $ | 0.46 | $ | 1,449.78 | $ | 435.53 |
| 00378016201 | CHLOROTHIAZIDE | 3 | $ | 22.60 | 90 | $ | 0.19 | $ | 42.28 | $ | 19.68 |
| 00378016210 | CHLOROTHIAZIDE | 3 | $ | 47.07 | 180 | $ | 0.19 | $ | 68.36 | $ | 21.29 |
| 00378016705 | DOXYCYCLINE HYCLATE | 23 | $ | 186.73 | 654 | $ | 0.11 | $ | 236.27 | $ | 49.54 |
| 00378016789 | DOXYCYCLINE HYCLATE | 16 | $ | 111.36 | 296 | $ | 0.11 | $ | 137.12 | $ | 25.76 |
| 00378019701 | CHLORPROPAMIDE | 11 | $ | 117.12 | 421 | $ | 0.18 | $ | 174.33 | $ | 57.21 |
| 00378019901 | CLONIDINE HCL | 1450 | $ | 18,682.54 | 101507 | $ | 0.13 | $ | 27,441.15 | $ | 8,758.61 |
| 00378021001 | CHLORPROPAMIDE | 64 | $ | 1,368.32 | 3020 | $ | 0.37 | $ | 2,052.32 | $ | 684.00 |
| 00378021010 | CHLORPROPAMIDE | 7 | $ | 285.08 | 720 | $ | 0.37 | $ | 444.70 | $ | 159.62 |
| 00378021301 | CHLORTHALIDONE | 89 | $ | 571.17 | 2730 | $ | 0.05 | $ | 709.92 | $ | 138.75 |
| 00378021310 | CHLORTHALIDONE | 14 | $ | 85.41 | 390 | $ | 0.05 | $ | 105.25 | $ | 19.84 |
| 00378021401 | HALOPERIDOL | 428 | $ | 2,699.80 | 21135 | $ | 0.03 | $ | 3,230.74 | $ | 530.76 |
| 00378021410 | HALOPERIDOL | 145 | $ | 928.02 | 7247 | $ | 0.03 | $ | 1,098.30 | $ | 170.28 |
| 00378022201 | CHLORTHALIDONE | 105 | $ | 641.12 | 3371 | $ | 0.04 | $ | 768.02 | $ | 126.90 |
| 00378022210 | CHLORTHALIDONE | 5 | $ | 30.05 | 150 | $ | 0.04 | $ | 35.63 | $ | 5.58 |
| 00378031301 | TOLMETIN SODIUM | 24 | $ | 823.57 | 1110 | $ | 0.66 | $ | 1,260.59 | $ | 437.02 |
| 00378032101 | LORAZEPAM | 1172 | $ | 29,431.44 | 60852 | $ | 0.34 | $ | 38,556.96 | $ | 9,125.52 |
| 00378032105 | LORAZEPAM | 1970 | $ | 49,833.53 | 98773 | $ | 0.34 | $ | 62,949.70 | $ | 13,116.17 |
| 00378033001 | AMITRIPTYLINE W/PERPHENAZINE | 112 | $ | 869.58 | 6492 | $ | 0.05 | $ | 1,117.37 | $ | 247.79 |
| 00378034501 | DIAZEPAM | 922 | $ | 7,037.85 | 51189 | $ | 0.05 | $ | 9,235.36 | $ | 2,197.51 |
| 00378034701 | PROPRANOLOL HCL W/HCTZ | 29 | $ | 246.37 | 1128 | $ | 0.10 | $ | 323.35 | $ | 76.98 |
| 00378035701 | PENTOXIFYLLINE | 783 | $ | 23,255.03 | 66414 | $ | 0.30 | $ | 34,911.47 | $ | 11,656.44 |
| 00378041501 | DIPHENOXYLATE W/ATROPINE | 211 | $ | 3,205.75 | 6983 | $ | 0.33 | $ | 4,681.07 | $ | 1,475.32 |
| 00378041510 | DIPHENOXYLATE W/ATROPINE | 1018 | $ | 15,280.91 | 34293 | $ | 0.33 | $ | 22,890.08 | $ | 7,609.17 |
| 00378042101 | METHYLDOPA | 293 | $ | 5,056.12 | 20569 | $ | 0.19 | $ | 7,453.23 | $ | 2,397.11 |
| 00378042701 | SULINDAC | 84 | $ | 1,464.84 | 4662 | $ | 0.24 | $ | 2,188.37 | $ | 723.53 |

ALMED-303696

HIGHLY CONFIDENTIAL

| NDC | Drug | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00904146516 | FERROUS SULFATE | 2 | $ | 11.53 | 480 | $ | 0.01 | $ | 17.07 | $ | 5.54 |
| 00904151216 | PROMETHAZINE VC | 1 | $ | 6.43 | 120 | $ | 0.01 | $ | 7.77 | $ | 1.34 |
| 00904151416 | PROMETHAZINE VC W/CODEINE | 5 | $ | 42.74 | 900 | $ | 0.02 | $ | 55.72 | $ | 12.98 |
| 00904151620 | PROMETHAZINE W/DM | 1 | $ | 7.54 | 240 | $ | 0.02 | $ | 11.42 | $ | 3.88 |
| 00904152420 | CLEMASTINE FUMARATE | 4 | $ | 90.66 | 760 | $ | 0.09 | $ | 127.88 | $ | 37.22 |
| 00904153320 | SEL-PEN | 3 | $ | 22.41 | 360 | $ | 0.03 | $ | 32.27 | $ | 9.86 |
| 00904161161 | THEOPHYLLINE ANHYDROUS | 12 | $ | 178.39 | 750 | $ | 0.16 | $ | 250.02 | $ | 71.63 |
| 00904166616 | RENTAMINE | 12 | $ | 652.10 | 1460 | $ | 0.39 | $ | 938.60 | $ | 286.50 |
| 00904183361 | HALOPERIDOL | 2 | $ | 46.18 | 60 | $ | 0.74 | $ | 78.67 | $ | 32.49 |
| 00904189060 | OXAZEPAM | 3 | $ | 72.52 | 270 | $ | 0.24 | $ | 114.75 | $ | 42.23 |
| 00904189160 | OXAZEPAM | 3 | $ | 110.10 | 180 | $ | 0.42 | $ | 131.29 | $ | 21.19 |
| 00904196560 | TRIAMTERENE W/HCTZ | 3 | $ | 18.66 | 90 | $ | 0.04 | $ | 22.25 | $ | 3.59 |
| 00904201452 | ASPIRIN | 3 | $ | 16.95 | 90 | $ | 0.03 | $ | 20.94 | $ | 3.99 |
| 00904204760 | COLCHICINE | 1 | $ | 7.41 | 20 | $ | 0.16 | $ | 10.21 | $ | 2.80 |
| 00904204780 | COLCHICINE | 6 | $ | 63.43 | 270 | $ | 0.13 | $ | 84.56 | $ | 21.13 |
| 00904205260 | CHLORPROMAZINE HCL | 3 | $ | 35.36 | 90 | $ | 0.21 | $ | 45.89 | $ | 10.53 |
| 00904205661 | DIPHENHYDRAMINE HCL | 4 | $ | 17.60 | 43 | $ | 0.04 | $ | 24.16 | $ | 6.56 |
| 00904210316 | VALPROIC ACID | 3 | $ | 264.44 | 4257 | $ | 0.06 | $ | 425.92 | $ | 161.48 |
| 00904211516 | CALULOSE | 18 | $ | 334.87 | 11410 | $ | 0.02 | $ | 474.43 | $ | 139.56 |
| 00904211574 | LACTULOSE | 1 | $ | 25.94 | 960 | $ | 0.02 | $ | 37.14 | $ | 11.20 |
| 00904217519 | MEPROLONE UNIPAK | 14 | $ | 197.70 | 294 | $ | 0.46 | $ | 281.63 | $ | 83.93 |
| 00904219160 | CHLORPROMAZINE HCL | 7 | $ | 191.24 | 510 | $ | 0.32 | $ | 290.89 | $ | 99.65 |
| 00904220240 | QUINIDINE GLUCONATE | 9 | $ | 250.54 | 624 | $ | 0.36 | $ | 396.85 | $ | 146.31 |
| 00904240060 | METHYLDOPA | 3 | $ | 31.59 | 180 | $ | 0.11 | $ | 46.41 | $ | 14.82 |
| 00904240080 | METHYLDOPA | 3 | $ | 35.76 | 270 | $ | 0.11 | $ | 61.51 | $ | 25.75 |
| 00904240760 | TETRACYCLINE HCL | 2 | $ | 13.36 | 61 | $ | 0.08 | $ | 17.97 | $ | 4.61 |
| 00904240780 | TETRACYCLINE HCL | 4 | $ | 30.41 | 196 | $ | 0.08 | $ | 44.64 | $ | 14.23 |
| 00904246560 | ERYTHROMYCIN BASE | 2 | $ | 18.10 | 64 | $ | 0.14 | $ | 24.35 | $ | 6.25 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZO | 1 | $ | 12.73 | 100 | $ | 0.07 | $ | 16.69 | $ | 3.96 |
| 00904247507 | ERYTHROMYCIN W/SULFISOXAZO | 1 | $ | 16.39 | 150 | $ | 0.07 | $ | 22.33 | $ | 5.94 |
| 00904262006 | AMOXICILLIN | 2 | $ | 13.96 | 160 | $ | 0.04 | $ | 20.92 | $ | 6.96 |
| 00904267460 | HYDROCORTISONE | 9 | $ | 74.75 | 405 | $ | 0.07 | $ | 91.13 | $ | 16.38 |
| 00904269460 | METRONIDAZOLE | 11 | $ | 76.47 | 185 | $ | 0.11 | $ | 92.09 | $ | 15.62 |
| 00904271535 | PILOCARPINE HCL | 1 | $ | 8.64 | 15 | $ | 0.25 | $ | 11.16 | $ | 2.52 |
| 00904271735 | PILOCARPINE HCL | 2 | $ | 24.96 | 30 | $ | 0.54 | $ | 35.67 | $ | 10.71 |
| 00904272046 | POTASSIUM BICARBONATE | 1 | $ | 9.98 | 30 | $ | 0.19 | $ | 13.98 | $ | 4.00 |
| 00904272060 | POTASSIUM BICARBONATE | 2 | $ | 19.96 | 60 | $ | 0.19 | $ | 27.97 | $ | 8.01 |
| 00904273836 | TRIAMCINOLONE ACETONIDE | 1 | $ | 7.55 | 45 | $ | 0.05 | $ | 8.72 | $ | 1.17 |
| 00904274136 | TRIAMCINOLONE ACETONIDE | 6 | $ | 37.20 | 120 | $ | 0.05 | $ | 42.06 | $ | 4.86 |
| 00904276103 | NYSTATIN | 49 | $ | 497.91 | 3420 | $ | 0.07 | $ | 646.64 | $ | 148.73 |
| 00904281040 | TEMAZEPAM | 5 | $ | 35.25 | 75 | $ | 0.10 | $ | 38.78 | $ | 3.53 |
| 00904281060 | TEMAZEPAM | 7 | $ | 43.36 | 100 | $ | 0.10 | $ | 53.51 | $ | 10.15 |
| 00904281160 | TEMAZEPAM | 3 | $ | 20.52 | 45 | $ | 0.12 | $ | 24.83 | $ | 4.31 |
| 00904297005 | TOBRAMYCIN SULFATE | 1 | $ | 11.32 | 5 | $ | 1.08 | $ | 13.72 | $ | 2.40 |
| 00904300305 | METHADEX | 2 | $ | 25.52 | 16 | $ | 1.05 | $ | 36.55 | $ | 11.03 |
| 00904301610 | NEOCIDIN | 1 | $ | 20.55 | 10 | $ | 1.62 | $ | 30.25 | $ | 9.70 |
| 00904301710 | CORTOMYCIN | 40 | $ | 793.40 | 400 | $ | 1.50 | $ | 1,140.00 | $ | 346.60 |
| 00904314110 | CORTOMYCIN | 13 | $ | 252.78 | 130 | $ | 1.47 | $ | 363.51 | $ | 110.73 |
| 00904323261 | CALCIUM CARBONATE | 33 | $ | 252.92 | 1271 | $ | 0.06 | $ | 286.02 | $ | 33.10 |
| 00904337860 | SULINDAC | 2 | $ | 37.91 | 120 | $ | 0.24 | $ | 55.45 | $ | 17.54 |
| 00904347260 | PANOKASE | 11 | $ | 544.03 | 1980 | $ | 0.25 | $ | 835.16 | $ | 291.13 |
| 00904354216 | EFASIN-HD | 276 | $ | 2,599.79 | 46500 | $ | 0.03 | $ | 3,392.61 | $ | 792.82 |
| 00904364368 | TRIAMCINOLONE ACETONIDE | 14 | $ | 139.02 | 85 | $ | 0.60 | $ | 154.43 | $ | 15.41 |
| 00904380060 | CEPHALEXIN | 1 | $ | 9.26 | 40 | $ | 0.11 | $ | 12.12 | $ | 2.86 |
| 00904383860 | CLINDAMYCIN HCL | 1 | $ | 23.65 | 28 | $ | 0.69 | $ | 35.03 | $ | 11.38 |
| 00904400104 | PENICILLIN V POTASSIUM | 1 | $ | 7.80 | 300 | $ | 0.01 | $ | 11.29 | $ | 3.49 |
| 00904502020 | SUDOGEST CHILDREN'S | 1 | $ | 8.01 | 240 | $ | 0.01 | $ | 9.43 | $ | 1.42 |
| 00904506260 | CALCITRATE | 4 | $ | 33.01 | 400 | $ | 0.03 | $ | 42.23 | $ | 9.22 |
| 00904514060 | BUTALBITAL COMPOUND W/CODE | 3 | $ | 66.46 | 87 | $ | 0.61 | $ | 97.64 | $ | 31.18 |
| 00904514216 | IOPHEN DM | 11 | $ | 89.12 | 1860 | $ | 0.02 | $ | 113.00 | $ | 23.88 |
| 00904516960 | HYDRALAZINE HCL | 1 | $ | 7.21 | 90 | $ | 0.03 | $ | 8.97 | $ | 1.76 |
| 00904517060 | HYDRALAZINE HCL | 18 | $ | 137.04 | 1184 | $ | 0.03 | $ | 160.84 | $ | 23.80 |
| 00904517160 | HYDRALAZINE HCL | 7 | $ | 51.42 | 600 | $ | 0.04 | $ | 74.80 | $ | 23.38 |
| 00904517180 | HYDRALAZINE HCL | 1 | $ | 7.02 | 90 | $ | 0.04 | $ | 10.95 | $ | 3.93 |
| 00904522951 | NAPROXEN SODIUM | 1 | $ | 9.30 | 60 | $ | 0.07 | $ | 11.95 | $ | 2.65 |

ALMED-303714

HIGHLY CONFIDENTIAL

| 24208046563 | FLUOCINOLONE ACETONIDE | 2 | $ | 14.98 | 40 | $ | 0.16 | $ | 20.95 | $ | 5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24208054005 | DIPIVEFRIN HCL | 25 | $ | 195.30 | 130 | $ | 0.54 | $ | 242.74 | $ | 47.44 |
| 24208054010 | DIPIVEFRIN HCL | 7 | $ | 68.64 | 70 | $ | 0.54 | $ | 95.81 | $ | 27.17 |
| 24208054015 | DIPIVEFRIN HCL | 12 | $ | 149.76 | 180 | $ | 0.54 | $ | 213.98 | $ | 64.22 |
| 24208055555 | BACITRACIN/POLYMYXIN B | 106 | $ | 1,395.26 | 394 | $ | 1.73 | $ | 1,623.19 | $ | 227.93 |
| 24208056162 | ANTIPYRINE W/BENZOCAINE | 52 | $ | 380.10 | 560 | $ | 0.18 | $ | 435.88 | $ | 55.78 |
| 24208063110 | NEOMYCIN/POLYMYXIN/HC | 559 | $ | 10,774.10 | 5604 | $ | 1.47 | $ | 15,662.52 | $ | 4,888.42 |
| 24208063562 | NEOMYCIN/POLYMYXIN/HC | 1335 | $ | 26,329.61 | 13397 | $ | 1.50 | $ | 38,156.07 | $ | 11,826.46 |
| 24208067059 | SULFACETAMIDE SODIUM | 1 | $ | 4.48 | 15 | $ | 0.23 | $ | 10.59 | $ | 6.11 |
| 24208068115 | PILOCARPINE HCL | 88 | $ | 769.08 | 1320 | $ | 0.25 | $ | 982.26 | $ | 213.18 |
| 24208071502 | PREDNISOLONE SODIUM PHOSPH | 25 | $ | 379.10 | 235 | $ | 2.34 | $ | 979.87 | $ | 600.77 |
| 24208071510 | PREDNISOLONE SODIUM PHOSPH | 9 | $ | 210.84 | 95 | $ | 1.77 | $ | 307.47 | $ | 96.63 |
| 24208072002 | DEXAMETHASONE SODIUM PHOS | 60 | $ | 1,166.99 | 479 | $ | 2.43 | $ | 2,115.31 | $ | 948.32 |
| 24208073501 | CYCLOPENTOLATE HCL | 5 | $ | 45.43 | 36 | $ | 0.62 | $ | 61.27 | $ | 15.84 |
| 24208075060 | ATROPINE SULFATE | 58 | $ | 374.97 | 320 | $ | 0.26 | $ | 439.03 | $ | 64.06 |
| 24208078555 | NEOMYCIN/BACITRACIN/POLY/HC | 42 | $ | 323.06 | 153 | $ | 0.62 | $ | 373.31 | $ | 50.25 |
| 24208079062 | NEOMYCIN/POLYMYXIN/GRAMICID | 446 | $ | 9,442.67 | 4456 | $ | 1.62 | $ | 13,480.26 | $ | 4,037.59 |
| 24208083060 | NEOMYCIN/POLYMYXIN/DEXAMET | 53 | $ | 533.85 | 269 | $ | 1.05 | $ | 719.14 | $ | 185.29 |
| 24208091055 | ERYTHROMYCIN | 384 | $ | 3,578.40 | 1418.679 | $ | 1.12 | $ | 4,528.98 | $ | 950.58 |
| 24208092064 | TETRACAINE HCL | 2 | $ | 17.54 | 30 | $ | 0.22 | $ | 21.18 | $ | 3.64 |
| 24385027403 | HYDROCORTISONE ACETATE | 19 | $ | 141.70 | 618.7 | $ | 0.07 | $ | 167.08 | $ | 25.38 |
| 24385031026 | TUSSIN | 10 | $ | 61.54 | 1410 | $ | 0.01 | $ | 84.07 | $ | 22.53 |
| 24385031034 | TUSSIN | 15 | $ | 103.36 | 2212 | $ | 0.01 | $ | 128.17 | $ | 24.81 |
| 24385031305 | INFANTS PAIN RELIEVER W/O ASA | 81 | $ | 441.60 | 1245 | $ | 0.13 | $ | 683.32 | $ | 241.72 |
| 24385035926 | TUSSIN DM | 51 | $ | 390.89 | 8219 | $ | 0.02 | $ | 476.70 | $ | 85.81 |
| 24385035934 | TUSSIN DM | 18 | $ | 133.57 | 3896 | $ | 0.02 | $ | 192.62 | $ | 59.05 |
| 24385036871 | NAPROXEN SODIUM | 4 | $ | 26.65 | 130 | $ | 0.07 | $ | 35.80 | $ | 9.15 |
| 24385037526 | CHILDREN'S NON-ASPIRIN | 23 | $ | 171.65 | 2994 | $ | 0.02 | $ | 205.41 | $ | 33.76 |
| 24385037926 | CHILDREN'S ALLERGY MEDICINE | 14 | $ | 75.23 | 1541 | $ | 0.01 | $ | 101.89 | $ | 26.66 |
| 24385039326 | NON-ASPIRIN | 1 | $ | 7.66 | 120 | $ | 0.02 | $ | 8.89 | $ | 1.23 |
| 24385040378 | NON-ASPIRIN | 11 | $ | 79.23 | 1140 | $ | 0.03 | $ | 103.82 | $ | 24.59 |
| 24385040578 | NON-ASPIRIN | 11 | $ | 78.79 | 700 | $ | 0.04 | $ | 102.05 | $ | 23.26 |
| 24385041026 | SUPHEDRIN | 3 | $ | 18.89 | 360 | $ | 0.01 | $ | 22.25 | $ | 3.36 |
| 24385041678 | LITE COAT ASPIRIN | 10 | $ | 48.54 | 360 | $ | 0.02 | $ | 62.34 | $ | 13.80 |
| 24385043371 | NON-ASPIRIN | 14 | $ | 78.36 | 600 | $ | 0.04 | $ | 112.15 | $ | 33.79 |
| 24385043378 | NON-ASPIRIN | 3 | $ | 22.90 | 300 | $ | 0.04 | $ | 33.38 | $ | 10.48 |
| 24385046262 | DIPHEDRYL | 3 | $ | 20.82 | 90 | $ | 0.07 | $ | 25.65 | $ | 4.83 |
| 24385048471 | NON-ASPIRIN | 7 | $ | 47.13 | 400 | $ | 0.04 | $ | 62.17 | $ | 15.04 |
| 24385048478 | NON-ASPIRIN | 6 | $ | 48.32 | 490 | $ | 0.04 | $ | 62.25 | $ | 13.93 |
| 24385055453 | ANTI-DIARRHEAL | 1 | $ | 13.82 | 36 | $ | 0.26 | $ | 19.91 | $ | 6.09 |
| 24385057826 | TUSSIN DM CLEAR | 2 | $ | 14.10 | 240 | $ | 0.02 | $ | 16.68 | $ | 2.58 |
| 24385060462 | IBUPROFEN | 2 | $ | 7.42 | 48 | $ | 0.05 | $ | 14.47 | $ | 7.05 |
| 24385060471 | IBUPROFEN | 4 | $ | 36.74 | 360 | $ | 0.05 | $ | 49.12 | $ | 12.38 |
| 24385064771 | IBUPROFEN | 9 | $ | 68.97 | 570 | $ | 0.05 | $ | 92.17 | $ | 23.20 |
| 24385087578 | IRON | 26 | $ | 178.76 | 1670 | $ | 0.03 | $ | 224.57 | $ | 45.81 |
| 24385091416 | SORBITOL | 4 | $ | 30.19 | 1620 | $ | 0.01 | $ | 52.48 | $ | 22.29 |
| 25074014103 | AVITA | 1 | $ | 56.57 | 45 | $ | 1.10 | $ | 81.45 | $ | 24.88 |
| 37205000805 | PAIN RELIEVER | 1 | $ | 8.72 | 15 | $ | 0.22 | $ | 10.51 | $ | 1.79 |
| 37205002078 | PAIN RELIEVER | 2 | $ | 12.17 | 50 | $ | 0.04 | $ | 13.85 | $ | 1.68 |
| 37205002571 | PAIN RELIEVER | 2 | $ | 12.97 | 70 | $ | 0.04 | $ | 15.06 | $ | 2.09 |
| 37205014578 | ASPIRIN | 3 | $ | 10.62 | 90 | $ | 0.02 | $ | 18.29 | $ | 7.67 |
| 37205014587 | ASPIRIN | 8 | $ | 44.48 | 240 | $ | 0.02 | $ | 48.76 | $ | 4.28 |
| 37205016210 | HYDROCORTISONE | 1 | $ | 6.65 | 30 | $ | 0.09 | $ | 9.55 | $ | 2.90 |
| 37205027310 | TRIPLE ANTIBIOTIC | 6 | $ | 50.23 | 180 | $ | 0.11 | $ | 62.31 | $ | 12.08 |
| 37205037726 | LOPERAMIDE HCL | 2 | $ | 21.84 | 360 | $ | 0.03 | $ | 28.25 | $ | 6.41 |
| 37205038265 | PAIN RELIEVER CHILD | 1 | $ | 12.48 | 90 | $ | 0.08 | $ | 16.30 | $ | 3.82 |
| 37205044562 | PSEUDOEPHEDRINE HCL | 12 | $ | 71.76 | 362 | $ | 0.06 | $ | 100.89 | $ | 29.13 |
| 37205045062 | HISTA-TABS | 1 | $ | 6.94 | 24 | $ | 0.06 | $ | 7.78 | $ | 0.84 |
| 37205050526 | PAIN RELIEVER | 1 | $ | 6.61 | 120 | $ | 0.01 | $ | 7.62 | $ | 1.01 |
| 37205051076 | ASPIRIN | 6 | $ | 30.09 | 270 | $ | 0.03 | $ | 42.98 | $ | 12.89 |
| 37205051805 | PAIN RELIEVER | 1 | $ | 12.04 | 30 | $ | 0.22 | $ | 15.62 | $ | 3.58 |
| 37205056526 | COMPLETE ALLERGY | 1 | $ | 6.75 | 120 | $ | 0.01 | $ | 7.42 | $ | 0.67 |
| 37205056534 | COMPLETE ALLERGY | 1 | $ | 8.01 | 240 | $ | 0.01 | $ | 9.43 | $ | 1.42 |
| 37205064326 | CHILDREN'S IBUPROFEN | 8 | $ | 78.39 | 1080 | $ | 0.03 | $ | 97.47 | $ | 19.08 |
| 37205064426 | IBUPROFEN | 1 | $ | 8.34 | 120 | $ | 0.03 | $ | 11.43 | $ | 3.09 |

HIGHLY CONFIDENTIAL



**Health Information
Designs, Inc.**

**Alabama Medicaid
Cost Savings Associated
With MAC Pricing System
4th Qtr 2001**



Report Date: 02/05/2002

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00254901043 | A/B OTIC | 18 | 142.9 | 270 | 0.17699 | $ 170.72 | $ 27.82 |
| 00603702073 | A/B OTIC | 664 | 6097.74 | 15336 | 0.17699 | $ 7,761.47 | $ 1,663.73 |
| 00378120001 | ACEBUTOLOL HCL | 187 | 4088.45 | 8496 | 0.39257 | $ 6,140.99 | $ 2,052.54 |
| 00378140001 | ACEBUTOLOL HCL | 78 | 1728.1 | 2852 | 0.48867 | $ 2,565.33 | $ 837.23 |
| 59911584201 | ACEBUTOLOL HCL | 10 | 261.69 | 570 | 0.39257 | $ 398.25 | $ 136.56 |
| 59911584401 | ACEBUTOLOL HCL | 3 | 57.15 | 90 | 0.48867 | $ 83.86 | $ 26.71 |
| 00713011812 | ACEPHEN | 17 | 144.91 | 206 | 0.34799 | $ 202.09 | $ 57.18 |
| 00713016412 | ACEPHEN | 13 | 100.77 | 164 | 0.273 | $ 139.08 | $ 38.31 |
| 00713016512 | ACEPHEN | 24 | 155.03 | 187 | 0.31104 | $ 219.08 | $ 64.05 |
| 00713016550 | ACEPHEN | 29 | 273.39 | 379 | 0.31104 | $ 337.96 | $ 64.57 |
| 00054301050 | ACETAMINOPHEN | 24 | 145.18 | 3000 | 0.01488 | $ 198.28 | $ 53.10 |
| 00054301063 | ACETAMINOPHEN | 5 | 33.78 | 1100 | 0.01017 | $ 44.21 | $ 10.43 |
| 00054801625 | ACETAMINOPHEN | 1 | 6.18 | 60 | 0.03723 | $ 8.84 | $ 2.66 |
| 00182100019 | ACETAMINOPHEN | 5 | 25.8 | 300 | 0.01965 | $ 36.07 | $ 10.27 |
| 00182844789 | ACETAMINOPHEN | 291 | 1323.36 | 8950 | 0.0198 | $ 1,844.03 | $ 520.67 |
| 00536012297 | ACETAMINOPHEN | 6 | 41.04 | 720 | 0.01488 | $ 48.88 | $ 7.84 |
| 00536012372 | ACETAMINOPHEN | 28 | 135.61 | 435 | 0.12839 | $ 237.12 | $ 101.51 |
| 00536125512 | ACETAMINOPHEN | 3 | 28.71 | 36 | 0.34799 | $ 35.47 | $ 6.76 |
| 00536126012 | ACETAMINOPHEN | 11 | 81.27 | 66 | 0.31104 | $ 90.98 | $ 9.71 |
| 00536132012 | ACETAMINOPHEN | 2 | 19.21 | 36 | 0.273 | $ 25.92 | $ 6.71 |
| 00536322201 | ACETAMINOPHEN | 8 | 48.12 | 710 | 0.0198 | $ 64.83 | $ 16.71 |
| 00677067801 | ACETAMINOPHEN | 6 | 42.63 | 580 | 0.02376 | $ 53.60 | $ 10.97 |
| 00781637704 | ACETAMINOPHEN | 7 | 30.73 | 840 | 0.01017 | $ 50.94 | $ 20.21 |
| 00904785960 | ACETAMINOPHEN | 3 | 25.98 | 300 | 0.03723 | $ 33.38 | $ 7.40 |
| 45802073030 | ACETAMINOPHEN | 11 | 101.04 | 134 | 0.31104 | $ 123.52 | $ 22.48 |
| 51079000220 | ACETAMINOPHEN | 10 | 59.58 | 580 | 0.0198 | $ 71.67 | $ 12.09 |
| 51079000222 | ACETAMINOPHEN | 30 | 203.84 | 2040 | 0.0198 | $ 224.14 | $ 20.30 |
| 52569085077 | ACETAMINOPHEN | 2 | 12.72 | 240 | 0.00809 | $ 13.79 | $ 1.07 |
| 52569851070 | ACETAMINOPHEN | 1 | 7.29 | 15 | 0.12839 | $ 8.36 | $ 1.07 |

1

ALMED-303739

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00074634638 | ERYTHROCIN STEARATE | 1 | 7.95 | 24 | 0.12743 | $ | 10.11 | $ | 2.16 |
| 00074634641 | ERYTHROCIN STEARATE | 2 | 17.95 | 68 | 0.12743 | $ | 24.13 | $ | 6.18 |
| 00168007011 | ERYTHROMYCIN | 1 | 10.54 | 4 | 1.28571 | $ | 13.31 | $ | 2.77 |
| 24208091055 | ERYTHROMYCIN | 354 | 3299.01 | 1321.1 | 1.12499 | $ | 4,198.10 | $ | 899.09 |
| 00074630113 | ERYTHROMYCIN BASE | 60 | 536.32 | 1828 | 0.13759 | $ | 710.95 | $ | 174.63 |
| 00074630153 | ERYTHROMYCIN BASE | 24 | 220.01 | 774 | 0.13759 | $ | 293.44 | $ | 73.43 |
| 00228255310 | ERYTHROMYCIN BASE | 21 | 187.43 | 604 | 0.13759 | $ | 241.25 | $ | 53.82 |
| 00228255350 | ERYTHROMYCIN BASE | 14 | 129.03 | 447 | 0.13759 | $ | 170.22 | $ | 41.19 |
| 00904774340 | ERYTHROMYCIN BASE | 1 | 9.02 | 30 | 0.13759 | $ | 11.75 | $ | 2.73 |
| 00074374716 | ERYTHROMYCIN ETHYLSUCCINATE | 234 | 2253.45 | 29756 | 0.0378 | $ | 2,994.03 | $ | 740.58 |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 146 | 1877.61 | 17225 | 0.07037 | $ | 2,653.21 | $ | 775.60 |
| 00378010605 | ERYTHROMYCIN STEARATE | 18 | 140.29 | 403 | 0.12743 | $ | 176.21 | $ | 35.92 |
| 00378010701 | ERYTHROMYCIN STEARATE | 121 | 1178.35 | 3414 | 0.17897 | $ | 1,593.41 | $ | 415.06 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 41 | 553.67 | 4800 | 0.07338 | $ | 763.28 | $ | 209.61 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 24 | 403.74 | 3850 | 0.07338 | $ | 564.24 | $ | 160.50 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 42 | 826.48 | 8600 | 0.07338 | $ | 1,197.67 | $ | 371.19 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 3 | 38.19 | 300 | 0.07338 | $ | 50.07 | $ | 11.88 |
| 64248033001 | ESCLIM | 16 | 455.36 | 128 | 3.13358 | $ | 703.47 | $ | 248.11 |
| 64248035001 | ESCLIM | 5 | 147.7 | 40 | 3.26758 | $ | 228.08 | $ | 80.38 |
| 00087002141 | ESTRACE | 7 | 92.74 | 220 | 0.15233 | $ | 89.36 | $ | (3.38) |
| 00087075501 | ESTRACE | 35 | 568.64 | 1080 | 0.20202 | $ | 524.66 | $ | (43.98) |
| 00087075601 | ESTRACE | 17 | 408.31 | 510 | 0.29265 | $ | 321.42 | $ | (86.89) |
| 00083232008 | ESTRADERM | 16 | 497.78 | 136 | 3.26758 | $ | 770.08 | $ | 272.30 |
| 00083232062 | ESTRADERM | 129 | 3815.14 | 1032 | 3.26758 | $ | 5,884.51 | $ | 2,069.37 |
| 00603355621 | ESTRADIOL | 10 | 95.22 | 300 | 0.15233 | $ | 124.31 | $ | 29.09 |
| 00603355721 | ESTRADIOL | 35 | 371.02 | 1050 | 0.20202 | $ | 515.34 | $ | 144.32 |
| 00603355821 | ESTRADIOL | 19 | 246.28 | 560 | 0.29265 | $ | 354.73 | $ | 108.45 |
| 52544048701 | ESTRADIOL | 156 | 1700.72 | 4770 | 0.20202 | $ | 2,324.92 | $ | 624.20 |
| 52544048801 | ESTRADIOL | 110 | 1526.56 | 3493 | 0.29265 | $ | 2,166.66 | $ | 640.10 |
| 52544052801 | ESTRADIOL | 23 | 218.31 | 720 | 0.15233 | $ | 292.93 | $ | 74.62 |
| 52555071601 | ESTRADIOL | 1 | 9.46 | 30 | 0.15233 | $ | 12.43 | $ | 2.97 |
| 59772002503 | ESTRADIOL | 29 | 278.79 | 885 | 0.15233 | $ | 364.00 | $ | 85.21 |
| 59772002603 | ESTRADIOL | 307 | 3254.08 | 9083 | 0.20202 | $ | 4,480.80 | $ | 1,226.72 |
| 59772002604 | ESTRADIOL | 38 | 375.54 | 1050 | 0.20202 | $ | 531.54 | $ | 156.00 |
| 59772002703 | ESTRADIOL | 186 | 2511.36 | 5733 | 0.29265 | $ | 3,585.57 | $ | 1,074.21 |
| 59772002704 | ESTRADIOL | 19 | 253.8 | 578 | 0.29265 | $ | 362.83 | $ | 109.03 |
| 00364260101 | ESTROPIPATE | 15 | 185.01 | 458 | 0.25116 | $ | 257.97 | $ | 72.96 |
| 00378455301 | ESTROPIPATE | 3 | 35.79 | 90 | 0.25116 | $ | 50.98 | $ | 15.19 |

ALMED-303774

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**3rd Qtr 2001**

Report Date: 11/13/2001

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00002080302 | DARVON | 5 | 37.55 | 60 | 0.13813 | $ 39.75 | $ 2.20 |
| 00002149825 | KEFZOL | 1 | 47.62 | 25 | 1.76904 | $ 73.44 | $ 25.82 |
| 00002149925 | NEBCIN | 4 | 76.7 | 20 | 3.31422 | $ 123.58 | $ 46.88 |
| 00002163701 | MORPHINE SULFATE | 6 | 397.26 | 480 | 0.55687 | $ 443.63 | $ 46.37 |
| 00002203502 | CALCIUM CARBONATE | 105 | 721.18 | 9940 | 0.00585 | $ 656.46 | $ (64.72) |
| 00002246805 | AVENTYL HCL | 5 | 165.99 | 1960 | 0.07387 | $ 249.75 | $ 83.76 |
| 00002306215 | CECLOR | 2 | 115.74 | 60 | 0.93912 | $ 97.49 | $ (18.25) |
| 00002505818 | CECLOR | 2 | 85.83 | 225 | 0.29615 | $ 113.31 | $ 27.48 |
| 00002513048 | CECLOR | 1 | 3.15 | 100 | 0.18105 | $ 33.25 | $ 30.10 |
| 00002709016 | NEBCIN | 4 | 218.52 | 65 | 3.31422 | $ 353.02 | $ 134.50 |
| 00002727125 | KEFUROX | 1 | 44.71 | 10 | 4.914 | $ 81.00 | $ 36.29 |
| 00002729810 | VANCOCIN HCL | 3 | 476.78 | 50 | 14.196 | $ 1,108.20 | $ 631.42 |
| 00002732101 | VANCOCIN HCL | 2 | 295.14 | 21 | 14.196 | $ 469.44 | $ 174.30 |
| 00002732125 | VANCOCIN HCL | 11 | 678.44 | 48 | 14.196 | $ 1,107.72 | $ 429.28 |
| 00002738125 | TOBRAMYCIN SULFATE | 5 | 632.59 | 203 | 3.31422 | $ 1,062.06 | $ 429.47 |
| 00002738216 | TOBRAMYCIN SULFATE | 3 | 191.54 | 61 | 3.31422 | $ 327.23 | $ 135.69 |
| 00003010920 | TRIMOX | 171 | 1432.96 | 4733 | 0.10461 | $ 1,685.12 | $ 252.16 |
| 00003010951 | TRIMOX | 22 | 179.83 | 559 | 0.10461 | $ 208.76 | $ 28.93 |
| 00003010955 | TRIMOX | 51 | 417.39 | 1278 | 0.10461 | $ 481.08 | $ 63.69 |
| 00003010960 | TRIMOX | 2326 | 19026.29 | 60509 | 0.10461 | $ 22,298.63 | $ 3,272.34 |
| 00003011550 | VEETIDS 250 | 157 | 1067.62 | 9327 | 0.05227 | $ 1,597.83 | $ 530.21 |
| 00003011575 | VEETIDS 250 | 314 | 2178.79 | 11616 | 0.05227 | $ 2,629.71 | $ 450.92 |
| 00003011650 | VEETIDS 500 | 611 | 7978.74 | 81457 | 0.06071 | $ 10,907.48 | $ 2,928.74 |
| 00003011675 | VEETIDS 500 | 608 | 4033.13 | 17750 | 0.06071 | $ 4,941.05 | $ 907.92 |
| 00003012250 | PRINCIPEN 250 | 81 | 596.08 | 2706 | 0.07257 | $ 739.51 | $ 143.43 |
| 00003012260 | PRINCIPEN 250 | 61 | 415.76 | 1504 | 0.07257 | $ 497.32 | $ 81.56 |
| 00003023250 | CORGARD | 10 | 334.88 | 285 | 0.34544 | $ 205.46 | $ (129.42) |
| 00003024150 | CORGARD | 1 | 31.63 | 30 | 0.9413 | $ 48.84 | $ 17.21 |
| 00003024649 | CORGARD | 1 | 91.29 | 30 | 0.71427 | $ 38.37 | $ (52.92) |
| 00003029305 | KENALOG-40 | 36 | 372.41 | 54 | 2.63827 | $ 413.58 | $ 41.17 |
| 00003029320 | KENALOG-40 | 10 | 218.17 | 55 | 2.63827 | $ 277.24 | $ 59.07 |
| 00003029328 | KENALOG-40 | 2 | 92.36 | 20 | 2.63827 | $ 91.98 | $ (0.38) |
| 00003033850 | CAPOZIDE | 21 | 532.62 | 900 | 0.21086 | $ 405.36 | $ (127.26) |
| 00003034950 | CAPOZIDE | 9 | 386.91 | 360 | 0.21086 | $ 165.38 | $ (221.53) |

1

ALMED-303853

HIGHLY CONFIDENTIAL

| 00003038450 | CAPOZIDE | 9 | 295.03 | 360 | 0.3229 | $ | 227.44 | $ | (67.59) |
| 00003039050 | CAPOZIDE | 6 | 235.41 | 270 | 0.3229 | $ | 166.53 | $ | (68.88) |
| 00003043730 | FUNGIZONE IV | 1 | 37.87 | 2 | 9 | $ | 33.09 | $ | (4.78) |
| 00003046630 | MYCOLOG II | 4 | 26.02 | 60 | 0.1656 | $ | 36.89 | $ | 10.87 |
| 00003046660 | MYCOLOG II | 1 | 36.15 | 30 | 0.1656 | $ | 13.04 | $ | (23.11) |
| 00003049620 | KENALOG IN ORABASE | 5 | 66.44 | 25 | 0.6683 | $ | 52.70 | $ | (13.74) |
| 00003053536 | THERAGRAN HEMATINIC | 27 | 444.3 | 990 | 0.03538 | $ | 199.69 | $ | (244.61) |
| 00003056630 | MYCOLOG II | 2 | 12.76 | 30 | 0.14519 | $ | 17.50 | $ | 4.74 |
| 00003056660 | MYCOLOG II | 6 | 97.86 | 180 | 0.14519 | $ | 72.61 | $ | (25.25) |
| 00003056665 | MYCOLOG II | 2 | 16.52 | 90 | 0.14519 | $ | 30.90 | $ | 14.38 |
| 00003056915 | PROLIXIN DECANOATE | 30 | 2499.96 | 175 | 4.368 | $ | 1,338.00 | $ | (1,161.96) |
| 00003065540 | SUMYCIN 250 | 48 | 387.86 | 3106 | 0.04957 | $ | 496.07 | $ | 108.21 |
| 00003068144 | VEETIDS 125 | 373 | 2519.57 | 40935 | 0.01277 | $ | 2,818.42 | $ | 298.85 |
| 00003068244 | VEETIDS 250 | 360 | 2649.43 | 45330 | 0.01572 | $ | 3,040.29 | $ | 390.86 |
| 00003068254 | VEETIDS 250 | 207 | 1748.1 | 41220 | 0.01572 | $ | 2,114.69 | $ | 366.59 |
| 00003096909 | PRINCIPEN 125 | 12 | 90.8 | 1300 | 0.02009 | $ | 104.98 | $ | 14.18 |
| 00003097252 | PRINCIPEN 250 | 56 | 463.84 | 8200 | 0.02675 | $ | 639.86 | $ | 176.02 |
| 00003097261 | PRINCIPEN 250 | 26 | 281.66 | 5700 | 0.02675 | $ | 374.98 | $ | 93.32 |
| 00003148320 | KENALOG | 1 | 48.3 | 20 | 0.23699 | $ | 12.69 | $ | (35.61) |
| 00003173730 | TRIMOX 125 | 133 | 1007.77 | 12100 | 0.02074 | $ | 1,104.28 | $ | 96.51 |
| 00003173740 | TRIMOX 125 | 512 | 3912.66 | 55685 | 0.02074 | $ | 4,541.58 | $ | 628.92 |
| 00003173830 | TRIMOX 250 | 301 | 2976.35 | 31740 | 0.04266 | $ | 3,708.52 | $ | 732.17 |
| 00004001814 | TICLID | 16 | 1394.96 | 900 | 1.49566 | $ | 2,157.31 | $ | 762.35 |
| 00004001822 | TICLID | 28 | 2617.32 | 1502 | 1.49566 | $ | 3,607.33 | $ | 990.01 |
| 00004001823 | TICLID | 12 | 1310.62 | 690 | 1.49566 | $ | 1,652.50 | $ | 341.88 |
| 00004002001 | BEROCCA | 1 | 6.47 | 30 | 0.0576 | $ | 8.06 | $ | 1.59 |
| 00004005001 | BACTRIM | 4 | 31.69 | 117 | 0.09937 | $ | 39.49 | $ | 7.80 |
| 00004015201 | BEROCCA PLUS | 28 | 213.73 | 870 | 0.07917 | $ | 257.17 | $ | 43.44 |
| 00004103328 | BACTRIM | 11 | 109.72 | 1170 | 0.01705 | $ | 90.09 | $ | (19.63) |
| 00004631201 | NAPROSYN | 1 | 40.83 | 40 | 0.10144 | $ | 11.64 | $ | (29.19) |
| 00004692606 | TORADOL | 5 | 191.13 | 32 | 3.4944 | $ | 199.03 | $ | 7.90 |
| 00005322034 | ATENOLOL | 26 | 137.5 | 810 | 0.05765 | $ | 212.24 | $ | 74.74 |
| 00005322043 | ATENOLOL | 38 | 261.97 | 1200 | 0.05765 | $ | 311.63 | $ | 49.66 |
| 00005323423 | ZIAC | 96 | 3385.59 | 3316 | 0.8309 | $ | 4,757.27 | $ | 1,371.68 |
| 00005323538 | ZIAC | 70 | 2305.14 | 2085 | 0.83064 | $ | 3,042.44 | $ | 737.30 |
| 00005323823 | ZIAC | 78 | 2565.1 | 2480 | 0.8309 | $ | 3,591.40 | $ | 1,026.30 |
| 00005328543 | KETOPROFEN | 44 | 556.18 | 2303 | 0.15397 | $ | 783.13 | $ | 226.95 |
| 00005328643 | KETOPROFEN | 220 | 3159.97 | 11874 | 0.18072 | $ | 4,489.34 | $ | 1,329.37 |
| 00005347443 | PRAZOSIN HCL | 20 | 163.99 | 1155 | 0.05844 | $ | 211.84 | $ | 47.85 |
| 00005355943 | FENOPROFEN CALCIUM | 51 | 868.59 | 2951 | 0.21785 | $ | 1,264.44 | $ | 395.85 |
| 00005443423 | ARTANE | 6 | 68.48 | 255 | 0.15309 | $ | 92.46 | $ | 23.98 |
| 00005443623 | ARTANE | 8 | 193.07 | 525 | 0.30843 | $ | 292.32 | $ | 99.25 |

2

ALMED-303854

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00005444065 | ARTANE | 2 | 41.98 | 600 | 0.05539 | $ | 61.93 | $ | 19.95 |
| 00005446923 | DIAMOX | 20 | 583.38 | 1395 | 0.12558 | $ | 377.51 | $ | (205.87) |
| 00005450723 | METHOTREXATE | 78 | 4173.82 | 1807 | 2.74644 | $ | 8,056.30 | $ | 3,882.48 |
| 00005456523 | NEPTAZANE | 1 | 23.74 | 60 | 0.30576 | $ | 33.62 | $ | 9.88 |
| 00005457023 | NEPTAZANE | 11 | 376.42 | 740 | 0.41496 | $ | 531.82 | $ | 155.40 |
| 00005460923 | PROPYLTHIOURACIL | 70 | 980.47 | 7896 | 0.07717 | $ | 1,315.44 | $ | 334.97 |
| 00005500323 | PYRAZINAMIDE | 5 | 383.64 | 460 | 0.8725 | $ | 644.46 | $ | 260.82 |
| 00005534418 | MINOCIN | 2 | 256.51 | 76 | 0.73054 | $ | 96.22 | $ | (160.29) |
| 00005551019 | CALTRATE-600 | 35 | 307.84 | 2376 | 0.0585 | $ | 402.84 | $ | 95.00 |
| 00006001428 | VASOTEC | 7 | 167.4 | 197 | 0.58968 | $ | 216.52 | $ | 49.12 |
| 00006001468 | VASOTEC | 83 | 2506.56 | 3264 | 0.58968 | $ | 3,409.30 | $ | 902.74 |
| 00006002668 | VIVACTIL | 3 | 70.14 | 180 | 0.33306 | $ | 108.43 | $ | 38.29 |
| 00006004168 | DECADRON | 3 | 29.69 | 91 | 0.14841 | $ | 36.98 | $ | 7.29 |
| 00006004282 | HYDRODIURIL | 1 | 6.84 | 30 | 0.09085 | $ | 9.59 | $ | 2.75 |
| 00006004768 | VIVACTIL | 15 | 542.18 | 780 | 0.48757 | $ | 666.08 | $ | 123.90 |
| 00006005968 | BLOCADREN | 3 | 94.23 | 180 | 0.11193 | $ | 47.20 | $ | (47.03) |
| 00006006312 | DECADRON | 7 | 57.21 | 84 | 0.22021 | $ | 66.26 | $ | 9.05 |
| 00006009750 | DECADRON | 1 | 166.52 | 80 | 0.55845 | $ | 74.13 | $ | (92.39) |
| 00006010568 | HYDRODIURIL | 1 | 11.06 | 30 | 0.03581 | $ | 7.05 | $ | (4.01) |
| 00006021468 | DIURIL | 6 | 58.86 | 240 | 0.10374 | $ | 70.70 | $ | 11.84 |
| 00006043268 | DIURIL | 1 | 22.6 | 120 | 0.17635 | $ | 37.96 | $ | 15.36 |
| 00006071228 | VASOTEC | 17 | 360.46 | 378 | 0.75861 | $ | 532.96 | $ | 172.50 |
| 00006071268 | VASOTEC | 113 | 4645.58 | 4964 | 0.75861 | $ | 6,403.65 | $ | 1,758.07 |
| 00006071282 | VASOTEC | 2 | 98 | 90 | 0.75861 | $ | 115.84 | $ | 17.84 |
| 00006071328 | VASOTEC | 6 | 391.47 | 453 | 0.79486 | $ | 586.36 | $ | 194.89 |
| 00006071368 | VASOTEC | 159 | 6395.1 | 6853 | 0.79486 | $ | 9,238.87 | $ | 2,843.77 |
| 00006071382 | VASOTEC | 7 | 357.56 | 420 | 0.79486 | $ | 551.40 | $ | 193.84 |
| 00006071468 | VASOTEC | 127 | 8500.3 | 6323 | 1.11711 | $ | 11,552.70 | $ | 3,052.40 |
| 00006071482 | VASOTEC | 1 | 37.56 | 30 | 1.11711 | $ | 56.96 | $ | 19.40 |
| 00006091768 | MODURETIC | 4 | 71.42 | 120 | 0.0606 | $ | 32.79 | $ | (38.63) |
| 00006096331 | PEPCID | 4 | 271.91 | 150 | 0.68468 | $ | 179.60 | $ | (92.31) |
| 00006096358 | PEPCID | 20 | 1027.95 | 996 | 0.68468 | $ | 1,157.14 | $ | 129.19 |
| 00006096382 | PEPCID | 13 | 392.7 | 498 | 0.68468 | $ | 594.77 | $ | 202.07 |
| 00006096431 | PEPCID | 8 | 925.08 | 360 | 1.32372 | $ | 776.34 | $ | (148.74) |
| 00006096458 | PEPCID | 4 | 629.52 | 210 | 1.32372 | $ | 449.26 | $ | (180.26) |
| 00006336603 | TIMOPTIC | 2 | 43.42 | 10 | 0.59623 | $ | 19.97 | $ | (23.45) |
| 00006336610 | TIMOPTIC | 2 | 10.36 | 20 | 0.59623 | $ | 29.15 | $ | 18.79 |
| 00006336703 | TIMOPTIC | 18 | 303.35 | 95 | 1.05924 | $ | 252.01 | $ | (51.34) |
| 00006336732 | TIMOPTIC | 4 | 33.45 | 19.166 | 0.88266 | $ | 47.63 | $ | 14.18 |
| 00006353904 | PEPCID | 5 | 27.51 | 42 | 0.13016 | $ | 35.41 | $ | 7.90 |
| 00006354114 | PEPCID | 6 | 164.82 | 196 | 0.65083 | $ | 228.65 | $ | 63.83 |
| 00006762803 | DECADRON PHOSPHATE | 11 | 119.11 | 108 | 0.56784 | $ | 153.75 | $ | 34.64 |

ALMED-303855

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00006763903 | NEODECADRON | 22 | 306.67 | 110 | 1.22304 | $ | 325.78 | $ | 19.11 |
| 00006764303 | DECADRON | 7 | 124.13 | 35 | 2.43079 | $ | 168.69 | $ | 44.56 |
| 00007313016 | ANCEF | 10 | 526.43 | 275 | 1.76904 | $ | 802.44 | $ | 276.01 |
| 00007313116 | ANCEF | 1 | 19.92 | 14 | 1.3104 | $ | 33.62 | $ | 13.70 |
| 00007313505 | ANCEF | 4 | 884.11 | 127 | 15.0696 | $ | 2,965.97 | $ | 2,081.86 |
| 00007313705 | ANCEF | 1 | 52.94 | 14 | 3.1657 | $ | 73.58 | $ | 20.64 |
| 00007336203 | COMPAZINE | 6 | 197.89 | 59 | 2.30229 | $ | 241.38 | $ | 43.49 |
| 00007365022 | DYAZIDE | 80 | 1398.33 | 2590 | 0.23161 | $ | 1,354.88 | $ | (43.45) |
| 00007365030 | DYAZIDE | 39 | 588.73 | 1260 | 0.23161 | $ | 659.57 | $ | 70.84 |
| 00007507420 | THORAZINE | 4 | 87.42 | 190 | 0.21446 | $ | 84.29 | $ | (3.13) |
| 00007507620 | THORAZINE | 4 | 83.29 | 120 | 0.23488 | $ | 64.96 | $ | (18.33) |
| 00007507720 | THORAZINE | 3 | 89.7 | 90 | 0.32257 | $ | 60.86 | $ | (28.84) |
| 00008000602 | SERAX | 3 | 153.08 | 154 | 0.41561 | $ | 114.67 | $ | (38.41) |
| 00008001001 | AMPHOJEL | 2 | 10.8 | 240 | 0.00909 | $ | 14.16 | $ | 3.36 |
| 00008002702 | PHENERGAN | 592 | 6661.39 | 15661 | 0.03046 | $ | 3,930.70 | $ | (2,730.69) |
| 00008002707 | PHENERGAN | 7 | 97.78 | 203 | 0.03046 | $ | 47.31 | $ | (50.47) |
| 00008005102 | SERAX | 3 | 129.6 | 210 | 0.22091 | $ | 87.57 | $ | (42.03) |
| 00008006402 | ATIVAN | 50 | 3356 | 3538 | 0.55713 | $ | 3,302.50 | $ | (53.50) |
| 00008006405 | ATIVAN | 25 | 227.41 | 1433 | 0.55713 | $ | 1,363.26 | $ | 1,135.85 |
| 00008006502 | ATIVAN | 9 | 654.48 | 450 | 0.62287 | $ | 479.82 | $ | (174.66) |
| 00008022701 | PHENERGAN | 69 | 1468.37 | 2447 | 0.04488 | $ | 541.56 | $ | (926.81) |
| 00008025901 | MEPERIDINE HCL | 2 | 227.04 | 200 | 0.97312 | $ | 310.22 | $ | 83.18 |
| 00008054902 | PHENERGAN | 1 | 6.25 | 60 | 0.01537 | $ | 6.82 | $ | 0.57 |
| 00008055003 | PHENERGAN W/CODEINE | 1 | 7.97 | 240 | 0.01938 | $ | 12.56 | $ | 4.59 |
| 00008055203 | PHENERGAN VC W/CODEINE | 1 | 16.49 | 120 | 0.01876 | $ | 8.86 | $ | (7.63) |
| 00008058102 | ATIVAN | 3 | 49.84 | 4 | 9.59737 | $ | 75.26 | $ | 25.42 |
| 00008058105 | ATIVAN | 1 | 51.97 | 10 | 4.79868 | $ | 79.23 | $ | 27.26 |
| 00008058115 | ATIVAN | 114 | 3825.31 | 452 | 7.31421 | $ | 5,701.79 | $ | 1,876.48 |
| 00008058152 | ATIVAN | 1 | 13.58 | 1 | 9.59737 | $ | 20.17 | $ | 6.59 |
| 00008077101 | ISMO | 30 | 1231.15 | 1740 | 0.4095 | $ | 1,258.20 | $ | 27.05 |
| 00008077102 | ISMO | 5 | 135.65 | 294 | 0.4095 | $ | 212.22 | $ | 76.57 |
| 00008412601 | ISORDIL | 1 | 29.39 | 90 | 0.02915 | $ | 9.44 | $ | (19.95) |
| 00008413901 | ISORDIL | 1 | 3 | 30 | 0.02402 | $ | 6.51 | $ | 3.51 |
| 00008417701 | SECTRAL | 13 | 740.16 | 690 | 0.39257 | $ | 486.93 | $ | (253.23) |
| 00008417901 | SECTRAL | 1 | 49.3 | 30 | 0.48867 | $ | 27.95 | $ | (21.35) |
| 00009001702 | HALCION | 3 | 147.53 | 130 | 0.60741 | $ | 137.68 | $ | (9.85) |
| 00009001755 | HALCION | 2 | 34.94 | 30 | 0.60741 | $ | 38.83 | $ | 3.89 |
| 00009001759 | HALCION | 12 | 323.62 | 270 | 0.60741 | $ | 317.11 | $ | (6.51) |
| 00009003603 | HALOTESTIN | 1 | 78.63 | 30 | 1.52869 | $ | 75.95 | $ | (2.68) |
| 00009004501 | DELTASONE | 116 | 686.79 | 5584 | 0.02686 | $ | 857.15 | $ | 170.36 |
| 00009005002 | PROVERA | 15 | 240.66 | 300 | 0.23932 | $ | 191.46 | $ | (49.20) |
| 00009005602 | MEDROL | 4 | 179.16 | 214 | 0.4356 | $ | 165.01 | $ | (14.15) |

4

ALMED-303856

HIGHLY CONFIDENTIAL

| 00009005604 | MEDROL | 23 | 352.69 | 483 | 0.45551 | $ | 462.68 | $ | 109.99 |
| 00009006404 | PROVERA | 13 | 219.5 | 391 | 0.2615 | $ | 227.50 | $ | 8.00 |
| 00009006406 | PROVERA | 2 | 15.96 | 60 | 0.2615 | $ | 34.94 | $ | 18.98 |
| 00009012101 | LONITEN | 5 | 85.89 | 153 | 0.23095 | $ | 81.36 | $ | (4.53) |
| 00009013701 | LONITEN | 3 | 115.3 | 84 | 0.50723 | $ | 81.75 | $ | (33.55) |
| 00009014101 | MICRONASE | 5 | 89.55 | 165 | 0.16107 | $ | 67.89 | $ | (21.66) |
| 00009016501 | DELTASONE | 134 | 800.49 | 2745 | 0.06268 | $ | 988.30 | $ | 187.81 |
| 00009016502 | DELTASONE | 28 | 163.24 | 458 | 0.06268 | $ | 195.37 | $ | 32.13 |
| 00009017103 | MICRONASE | 3 | 178.23 | 180 | 0.22986 | $ | 79.85 | $ | (98.38) |
| 00009017105 | MICRONASE | 11 | 496.86 | 810 | 0.22986 | $ | 345.84 | $ | (151.02) |
| 00009017106 | MICRONASE | 1 | 30.97 | 120 | 0.22986 | $ | 47.84 | $ | 16.87 |
| 00009019301 | DELTASONE | 85 | 537.49 | 3184 | 0.05056 | $ | 706.67 | $ | 169.18 |
| 00009022503 | CLEOCIN HCL | 4 | 85.11 | 103 | 0.67158 | $ | 128.02 | $ | 42.91 |
| 00009038801 | DELTASONE | 72 | 597.56 | 1147 | 0.22735 | $ | 789.99 | $ | 192.43 |
| 00009333101 | CLEOCIN T | 24 | 1297.27 | 1410 | 0.82559 | $ | 1,920.50 | $ | 623.23 |
| 00009333102 | CLEOCIN T | 35 | 1192.1 | 1170 | 0.82559 | $ | 1,675.06 | $ | 482.96 |
| 00009337301 | CORTAID W/ALOE | 17 | 88.55 | 324 | 0.07484 | $ | 129.10 | $ | 40.55 |
| 00009346302 | MOTRIN IB | 1 | 4.09 | 24 | 0.04542 | $ | 7.08 | $ | 2.99 |
| 00009346304 | MOTRIN IB | 1 | 3.29 | 30 | 0.04542 | $ | 7.50 | $ | 4.21 |
| 00009348102 | MOTRIN IR | 3 | 22.82 | 130 | 0.04542 | $ | 25.28 | $ | 2.46 |
| 00009348601 | CORTAID | 5 | 52.14 | 313 | 0.07484 | $ | 63.04 | $ | 10.90 |
| 00009348602 | CORTAID | 3 | 17.47 | 84 | 0.07484 | $ | 25.87 | $ | 8.40 |
| 00009377201 | OGEN | 36 | 557.3 | 1053 | 0.20049 | $ | 519.19 | $ | (38.11) |
| 00009377301 | OGEN | 33 | 816.98 | 978 | 0.36079 | $ | 721.05 | $ | (95.93) |
| 00009377401 | OGEN | 6 | 230.97 | 180 | 0.62779 | $ | 206.25 | $ | (24.72) |
| 00009399101 | CORTAID | 43 | 322.08 | 1325 | 0.08736 | $ | 410.28 | $ | 88.20 |
| 00009399102 | CORTAID | 14 | 86.33 | 454 | 0.08736 | $ | 136.62 | $ | 50.29 |
| 00009399108 | CORTAID | 3 | 20.33 | 176 | 0.08444 | $ | 39.06 | $ | 18.73 |
| 00009771601 | PEDIACARE COUGH-COLD | 4 | 31.04 | 375 | 0.02691 | $ | 37.13 | $ | 6.09 |
| 00009771802 | MICATIN | 4 | 31.3 | 90 | 0.09599 | $ | 34.89 | $ | 3.59 |
| 00009771803 | MICATIN | 2 | 17.28 | 60 | 0.11647 | $ | 21.55 | $ | 4.27 |
| 00009771902 | MICATIN | 1 | 6.64 | 15 | 0.09599 | $ | 7.62 | $ | 0.98 |
| 00015564433 | STADOL | 2 | 34.94 | 4 | 5.5692 | $ | 45.07 | $ | 10.13 |
| 00015564533 | STADOL | 1 | 12.07 | 2 | 4.0404 | $ | 17.83 | $ | 5.76 |
| 00015564620 | STADOL | 3 | 36.18 | 3 | 5.5692 | $ | 41.90 | $ | 5.72 |
| 00015564633 | STADOL | 1 | 9.96 | 1 | 5.5692 | $ | 13.97 | $ | 4.01 |
| 00015733833 | CEFAZOLIN SODIUM | 1 | 10.21 | 6 | 1.0374 | $ | 14.98 | $ | 4.77 |
| 00015734639 | CEFAZOLIN SODIUM | 11 | 902.93 | 58 | 15.0696 | $ | 1,404.07 | $ | 501.14 |
| 00015740420 | AMPICILLIN SODIUM | 4 | 92.25 | 54 | 1.38684 | $ | 136.81 | $ | 44.56 |
| 00023076304 | GRIS-PEG | 6 | 118 | 282 | 0.27245 | $ | 150.60 | $ | 32.60 |
| 00023081799 | EXSEL | 5 | 56.74 | 600 | 0.02902 | $ | 53.79 | $ | (2.95) |
| 00023431230 | ERYGEL | 1 | 25.41 | 30 | 0.66719 | $ | 36.19 | $ | 10.78 |

ALMED-303857

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00023642210 | OPTICROM | 1 | 28.28 | 10 | 2.48866 | $ | 43.69 | $ | 15.41 |
| 00023782410 | POLYTRIM | 52 | 1043.47 | 520 | 1.12476 | $ | 1,180.61 | $ | 137.14 |
| 00024033504 | DEMEROL | 62 | 1572.64 | 2127 | 0.45045 | $ | 1,808.81 | $ | 236.17 |
| 00024033506 | DEMEROL | 1 | 52.22 | 60 | 0.45045 | $ | 46.98 | $ | (5.24) |
| 00024033704 | DEMEROL | 2 | 120.57 | 70 | 1.02744 | $ | 121.45 | $ | 0.88 |
| 00024039202 | DRISDOL | 12 | 218.38 | 410 | 0.0654 | $ | 106.05 | $ | (112.33) |
| 00024086016 | HISTUSSIN HC | 30 | 389.57 | 4290 | 0.049 | $ | 485.40 | $ | 95.83 |
| 00024086416 | HISTUSSIN D | 3 | 35.48 | 250 | 0.08733 | $ | 49.79 | $ | 14.31 |
| 00024135801 | NEO-SYNEPHRINE | 4 | 69.13 | 60 | 0.6006 | $ | 77.04 | $ | 7.91 |
| 00024166216 | POLY-HISTINE-D | 2 | 18.21 | 360 | 0.02066 | $ | 22.24 | $ | 4.03 |
| 00024168616 | POLY-HISTINE DM | 1 | 9.18 | 90 | 0.04356 | $ | 11.43 | $ | 2.25 |
| 00024172710 | PRENATE ADVANCE | 666 | 8714.74 | 20581.333 | 0.22239 | $ | 10,638.07 | $ | 1,923.33 |
| 00024195104 | TALWIN NX | 26 | 838.83 | 984 | 0.71526 | $ | 1,223.19 | $ | 384.36 |
| 00025006131 | LOMOTIL | 18 | 342.75 | 732 | 0.32421 | $ | 462.31 | $ | 119.56 |
| 00025100131 | ALDACTONE | 38 | 1452.14 | 3944 | 0.23659 | $ | 1,640.76 | $ | 188.62 |
| 00025100151 | ALDACTONE | 1 | 18.89 | 30 | 0.23659 | $ | 16.32 | $ | (2.57) |
| 00025101131 | ALDACTAZIDE | 6 | 169.95 | 303 | 0.25214 | $ | 149.94 | $ | (20.01) |
| 00025103131 | ALDACTONE | 40 | 2137.58 | 2000 | 1.04868 | $ | 3,442.71 | $ | 1,305.13 |
| 00025104131 | ALDACTONE | 119 | 4463.73 | 5665 | 0.62549 | $ | 6,093.99 | $ | 1,630.26 |
| 00025104134 | ALDACTONE | 2 | 46.32 | 60 | 0.62549 | $ | 68.54 | $ | 22.22 |
| 00025138131 | DAYPRO | 31 | 2658.24 | 1810 | 1.3482 | $ | 3,921.62 | $ | 1,263.38 |
| 00025182131 | FLAGYL | 9 | 164.79 | 310 | 0.1223 | $ | 106.93 | $ | (57.86) |
| 00025182150 | FLAGYL | 2 | 53.99 | 28 | 0.1223 | $ | 16.07 | $ | (37.92) |
| 00025183131 | FLAGYL | 3 | 18.66 | 62 | 0.0618 | $ | 22.09 | $ | 3.43 |
| 00025183150 | FLAGYL | 1 | 41.17 | 21 | 0.0618 | $ | 7.40 | $ | (33.77) |
| 00025190131 | CALAN SR | 27 | 964.51 | 960 | 0.76418 | $ | 1,274.44 | $ | 309.93 |
| 00026309159 | MYCELEX | 15 | 91.44 | 600 | 0.31545 | $ | 372.18 | $ | 280.74 |
| 00026309161 | MYCELEX | 2 | 18.26 | 30 | 0.31545 | $ | 25.36 | $ | 7.10 |
| 00026556161 | TRIDESILON | 6 | 84.98 | 90 | 0.47759 | $ | 98.53 | $ | 13.55 |
| 00026556162 | TRIDESILON | 1 | 32.05 | 60 | 0.47759 | $ | 49.49 | $ | 17.44 |
| 00028003201 | TOFRANIL | 2 | 52.74 | 90 | 0.13595 | $ | 29.62 | $ | (23.12) |
| 00028013601 | TOFRANIL | 7 | 666.58 | 480 | 0.19874 | $ | 184.56 | $ | (482.02) |
| 00028014001 | TOFRANIL | 22 | 1298.32 | 1600 | 0.15451 | $ | 499.13 | $ | (799.19) |
| 00029600730 | AMOXIL | 79 | 634.79 | 1906 | 0.10461 | $ | 733.35 | $ | 98.56 |
| 00029600732 | AMOXIL | 657 | 5298.31 | 17013 | 0.10461 | $ | 6,285.85 | $ | 987.54 |
| 00029600821 | AMOXIL | 94 | 678.55 | 7880 | 0.02074 | $ | 759.03 | $ | 80.48 |
| 00029600823 | AMOXIL | 141 | 1081.34 | 15600 | 0.02074 | $ | 1,259.16 | $ | 177.82 |
| 00029600921 | AMOXIL | 47 | 424.74 | 4500 | 0.04266 | $ | 549.14 | $ | 124.40 |
| 00029616032 | BEEPEN-VK | 11 | 74.67 | 304 | 0.06071 | $ | 87.79 | $ | 13.12 |
| 00031183625 | DIMETANE-DX | 13 | 132.24 | 1800 | 0.01496 | $ | 111.63 | $ | (20.61) |
| 00031223012 | DIMETAPP | 30 | 199.39 | 3688 | 0.01092 | $ | 223.96 | $ | 24.57 |
| 00031223018 | DIMETAPP | 3 | 15.82 | 420 | 0.01092 | $ | 23.26 | $ | 7.44 |

ALMED-303858

HIGHLY CONFIDENTIAL

| 00031223022 | DIMETAPP | 1 | 6.39 | 150 | 0.01092 | $ | 7.92 | $ | 1.53 |
|---|---|---|---|---|---|---|---|---|---|
| 00031223025 | DIMETAPP | 12 | 75.85 | 1438 | 0.01092 | $ | 88.96 | $ | 13.11 |
| 00031573064 | MICRO-K 10 | 8 | 97.48 | 372 | 0.16725 | $ | 138.92 | $ | 41.44 |
| 00031670163 | REGLAN | 19 | 698.16 | 1307 | 0.10177 | $ | 307.24 | $ | (390.92) |
| 00031670170 | REGLAN | 13 | 99.8 | 811 | 0.10177 | $ | 197.18 | $ | 97.38 |
| 00031670972 | REGLAN | 4 | 33.5 | 36 | 0.4095 | $ | 44.28 | $ | 10.78 |
| 00031861012 | ROBITUSSIN PEDIATRIC | 14 | 103.44 | 1920 | 0.01499 | $ | 119.88 | $ | 16.44 |
| 00031862412 | ROBITUSSIN | 30 | 189.21 | 4978 | 0.01409 | $ | 269.91 | $ | 80.70 |
| 00031862418 | ROBITUSSIN | 32 | 318.66 | 13260 | 0.01409 | $ | 460.24 | $ | 141.58 |
| 00031862425 | ROBITUSSIN | 4 | 26.8 | 597 | 0.01409 | $ | 34.54 | $ | 7.74 |
| 00031867012 | ROBITUSSIN MAXIMUM STRENGTH | 1 | 6.7 | 120 | 0.01507 | $ | 8.18 | $ | 1.48 |
| 00031867412 | ROBITUSSIN A-C | 4 | 109.99 | 820 | 0.01638 | $ | 42.26 | $ | (67.73) |
| 00031867425 | ROBITUSSIN A-C | 4 | 24.69 | 580 | 0.01638 | $ | 36.22 | $ | 11.53 |
| 00031867712 | ROBITUSSIN-CF | 5 | 34.58 | 750 | 0.01495 | $ | 44.25 | $ | 9.67 |
| 00031867722 | ROBITUSSIN-CF | 1 | 3.79 | 120 | 0.01495 | $ | 8.16 | $ | 4.37 |
| 00031868512 | ROBITUSSIN-DM | 37 | 256.5 | 5476 | 0.01592 | $ | 333.92 | $ | 77.42 |
| 00031868518 | ROBITUSSIN-DM | 43 | 350.47 | 10350 | 0.01592 | $ | 485.70 | $ | 135.23 |
| 00031868525 | ROBITUSSIN-DM | 5 | 35.66 | 1080 | 0.01592 | $ | 53.45 | $ | 17.79 |
| 00031890163 | TENEX | 102 | 5389.08 | 5205 | 0.3822 | $ | 3,611.34 | $ | (1,777.74) |
| 00031890170 | TENEX | 3 | 234.36 | 210 | 0.3822 | $ | 139.68 | $ | (94.68) |
| 00032420201 | LUVOX | 66 | 6003.05 | 2408 | 1.88752 | $ | 7,348.94 | $ | 1,345.89 |
| 00032420211 | LUVOX | 1 | 82.57 | 30 | 1.88752 | $ | 92.52 | $ | 9.95 |
| 00032420501 | LUVOX | 171 | 17752.62 | 7318 | 2.10865 | $ | 24,663.55 | $ | 6,910.93 |
| 00032420511 | LUVOX | 1 | 63.03 | 28 | 2.10865 | $ | 96.23 | $ | 33.20 |
| 00032421001 | LUVOX | 190 | 28102.87 | 9476 | 2.9485 | $ | 44,010.59 | $ | 15,907.72 |
| 00032421011 | LUVOX | 3 | 202.31 | 88 | 2.16325 | $ | 309.07 | $ | 106.76 |
| 00034051410 | MS CONTIN | 132 | 4733.78 | 5954 | 0.61283 | $ | 6,326.32 | $ | 1,592.54 |
| 00034051490 | MS CONTIN | 1 | 33.79 | 30 | 0.61283 | $ | 33.68 | $ | (0.11) |
| 00034051510 | MS CONTIN | 134 | 12021.73 | 8288 | 1.22566 | $ | 16,351.71 | $ | 4,329.98 |
| 00034051545 | MS CONTIN | 12 | 1174.07 | 778 | 1.22566 | $ | 1,531.82 | $ | 357.75 |
| 00034051550 | MS CONTIN | 14 | 1111.58 | 707 | 1.22566 | $ | 1,408.74 | $ | 297.16 |
| 00034051590 | MS CONTIN | 5 | 329.35 | 254 | 1.22566 | $ | 505.95 | $ | 176.60 |
| 00034051690 | MS CONTIN | 1 | 206.32 | 60 | 2.27234 | $ | 215.15 | $ | 8.83 |
| 00037064216 | TUSSI-12 | 186 | 5529.32 | 22703.25 | 0.18838 | $ | 7,584.15 | $ | 2,054.83 |
| 00037065504 | RYNA-12 S | 561 | 17380.97 | 66184.5 | 0.20618 | $ | 24,023.12 | $ | 6,642.15 |
| 00037068204 | TUSSI-12 S | 43 | 1535.47 | 5072 | 0.20868 | $ | 1,860.55 | $ | 325.08 |
| 00037071567 | RYNATAN-S | 32 | 1113.55 | 4334.028 | 0.19837 | $ | 1,495.48 | $ | 381.93 |
| 00037071568 | RYNATAN | 28 | 991.6 | 3620 | 0.19837 | $ | 1,255.97 | $ | 264.37 |
| 00037071792 | RYNATUSS | 4 | 87.54 | 74 | 0.54589 | $ | 83.75 | $ | (3.79) |
| 00037071867 | RYNATUSS | 4 | 393.14 | 720 | 0.40037 | $ | 465.09 | $ | 71.95 |
| 00037071868 | RYNATUSS | 6 | 413.61 | 720 | 0.40037 | $ | 475.89 | $ | 62.28 |
| 00037240301 | SOMA COMPOUND W/CODEINE | 2 | 221.82 | 160 | 1.3377 | $ | 340.08 | $ | 118.26 |

7

ALMED-303859

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00037381112 | VOSOL HC | 5 | 155.57 | 50 | 0.3276 | $ 52.20 | $ (103.37) |
| 00037431201 | ORGANIDIN NR | 7 | 186.8 | 616 | 0.189 | $ 216.91 | $ 30.11 |
| 00037471401 | TUSSI-ORGANIDIN DM-S NR | 1 | 7.14 | 120 | 0.01873 | $ 8.86 | $ 1.72 |
| 00037471410 | TUSSI-ORGANIDIN DM NR | 14 | 312.38 | 2435 | 0.01873 | $ 145.77 | $ (166.61) |
| 00037481410 | TUSSI-ORGANIDIN NR | 9 | 119.77 | 1980 | 0.01865 | $ 105.41 | $ (14.36) |
| 00039005110 | DIABETA | 32 | 604.61 | 1665 | 0.16107 | $ 585.39 | $ (19.22) |
| 00039005111 | DIABETA | 7 | 71.85 | 273 | 0.16107 | $ 105.45 | $ 33.60 |
| 00039005150 | DIABETA | 3 | 43.17 | 90 | 0.16107 | $ 38.50 | $ (4.67) |
| 00039005210 | DIABETA | 19 | 694.61 | 1136 | 0.22986 | $ 504.32 | $ (190.29) |
| 00039005211 | DIABETA | 4 | 101.66 | 373 | 0.22986 | $ 153.50 | $ 51.84 |
| 00039005250 | DIABETA | 13 | 332.94 | 750 | 0.22986 | $ 335.42 | $ 2.48 |
| 00039005270 | DIABETA | 5 | 96.8 | 330 | 0.22986 | $ 143.70 | $ 46.90 |
| 00039005305 | DIABETA | 6 | 45.56 | 160 | 0.10101 | $ 57.26 | $ 11.70 |
| 00039007810 | TRENTAL | 122 | 4732.69 | 10610 | 0.3003 | $ 5,560.62 | $ 827.93 |
| 00039007811 | TRENTAL | 8 | 262.47 | 732 | 0.3003 | $ 381.38 | $ 118.91 |
| 00043012116 | TAVIST-D | 2 | 17.71 | 32 | 0.315 | $ 26.31 | $ 8.60 |
| 00043012132 | TAVIST-D | 2 | 28.64 | 70 | 0.315 | $ 44.72 | $ 16.08 |
| 00043052404 | TRIAMINIC | 2 | 14.89 | 240 | 0.01355 | $ 15.80 | $ 0.91 |
| 00043056504 | TRIAMINIC COLD & COUGH | 4 | 25.07 | 357 | 0.02691 | $ 36.38 | $ 11.31 |
| 00044072502 | VICODIN HP | 3 | 96.68 | 160 | 0.54069 | $ 149.29 | $ 52.61 |
| 00044072802 | VICODIN ES | 36 | 1051.08 | 2094 | 0.17469 | $ 757.17 | $ (293.91) |
| 00044072803 | VICODIN ES | 4 | 125.73 | 226 | 0.17469 | $ 82.34 | $ (43.39) |
| 00044073016 | VICODIN TUSS | 6 | 86.17 | 1050 | 0.05607 | $ 122.97 | $ 36.80 |
| 00044102202 | DILAUDID | 24 | 389.2 | 1013 | 0.25308 | $ 524.02 | $ 134.82 |
| 00044102402 | DILAUDID | 48 | 1612.58 | 2478 | 0.40905 | $ 1,818.62 | $ 206.04 |
| 00044182702 | ISOPTIN S.R. | 20 | 579.72 | 600 | 0.76418 | $ 813.40 | $ 233.68 |
| 00044182712 | ISOPTIN S.R. | 2 | 53.82 | 60 | 0.76418 | $ 81.34 | $ 27.52 |
| 00045009560 | PANCREASE | 31 | 1958.63 | 5800 | 0.2286 | $ 2,207.22 | $ 248.59 |
| 00045009569 | PANCREASE | 32 | 1562.31 | 5273 | 0.2286 | $ 2,027.27 | $ 464.96 |
| 00045012124 | TYLENOL | 2 | 14.28 | 48 | 0.07875 | $ 16.62 | $ 2.34 |
| 00045012201 | TYLENOL | 5 | 46.31 | 150 | 0.13079 | $ 57.18 | $ 10.87 |
| 00045012215 | TYLENOL | 184 | 1324.78 | 2868 | 0.2214 | $ 1,970.48 | $ 645.70 |
| 00045012303 | TYLENOL | 2 | 14.64 | 240 | 0.0279 | $ 21.10 | $ 6.46 |
| 00045012304 | TYLENOL | 70 | 543.29 | 8940 | 0.02992 | $ 789.52 | $ 246.23 |
| 00045012410 | TYLENOL EXTRA STRENGTH | 13 | 88.51 | 850 | 0.0378 | $ 119.63 | $ 31.12 |
| 00045018704 | TYLENOL | 36 | 268.71 | 5920 | 0.01488 | $ 329.92 | $ 61.21 |
| 00045018716 | TYLENOL | 5 | 33.3 | 495 | 0.01488 | $ 38.33 | $ 5.03 |
| 00045019202 | CHILDREN'S MOTRIN | 10 | 72.54 | 1320 | 0.03266 | $ 120.32 | $ 47.78 |
| 00045019204 | CHILDREN'S MOTRIN | 125 | 1274.87 | 20140 | 0.03266 | $ 1,686.96 | $ 412.09 |
| 00045019240 | CHILDREN'S MOTRIN | 5 | 32.57 | 630 | 0.03266 | $ 58.66 | $ 26.09 |
| 00045025346 | HALDOL DECANOATE 50 | 13 | 1474.75 | 71 | 16.59621 | $ 1,883.02 | $ 408.27 |
| 00045025549 | HALDOL | 12 | 816.38 | 115 | 6.54108 | $ 1,222.07 | $ 405.69 |

ALMED-303860

HIGHLY CONFIDENTIAL

| NDC | Product | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00045029302 | IMODIUM A-D | 4 | 36.63 | 420 | 0.0315 | $ | 41.95 | $ | 5.32 |
| 00045029304 | IMODIUM A-D | 5 | 45.12 | 600 | 0.0315 | $ | 56.08 | $ | 10.96 |
| 00045029506 | IMODIUM A-D | 1 | 10.11 | 18 | 0.26249 | $ | 12.67 | $ | 2.56 |
| 00045029512 | IMODIUM A-D | 9 | 89.37 | 188 | 0.26249 | $ | 124.52 | $ | 35.15 |
| 00045029604 | TYLENOL | 22 | 184.38 | 2880 | 0.02992 | $ | 251.37 | $ | 66.99 |
| 00045034360 | PANCREASE MT 16 | 23 | 10755.6 | 8420 | 0.8955 | $ | 11,724.37 | $ | 968.77 |
| 00045040704 | CHILDREN'S TYLENOL | 12 | 103.58 | 1410 | 0.02992 | $ | 129.70 | $ | 26.12 |
| 00045043030 | CHILDREN'S TYLENOL | 2 | 11.96 | 120 | 0.0404 | $ | 18.26 | $ | 6.30 |
| 00045044905 | TYLENOL EXTRA STRENGTH | 1 | 11.02 | 60 | 0.0378 | $ | 8.89 | $ | (2.13) |
| 00045044907 | TYLENOL EXTRA STRENGTH | 4 | 27.88 | 210 | 0.0378 | $ | 33.81 | $ | 5.93 |
| 00045044909 | TYLENOL EXTRA STRENGTH | 77 | 555.31 | 5360 | 0.0378 | $ | 727.50 | $ | 172.19 |
| 00045044923 | TYLENOL EXTRA STRENGTH | 3 | 38 | 600 | 0.0378 | $ | 51.09 | $ | 13.09 |
| 00045044980 | TYLENOL EXTRA STRENGTH | 2 | 21.74 | 350 | 0.0378 | $ | 31.15 | $ | 9.41 |
| 00045045150 | TYLENOL EXTRA STRENGTH | 8 | 55.12 | 370 | 0.0378 | $ | 64.72 | $ | 9.60 |
| 00045045170 | TYLENOL EXTRA STRENGTH | 28 | 117.15 | 3810 | 0.03663 | $ | 365.91 | $ | 248.76 |
| 00045045224 | TYLENOL | 4 | 21.98 | 90 | 0.0198 | $ | 24.34 | $ | 2.36 |
| 00045045270 | TYLENOL | 2 | 14.72 | 200 | 0.0198 | $ | 16.89 | $ | 2.17 |
| 00045046302 | MOTRIN IB | 4 | 17.34 | 84 | 0.04542 | $ | 27.47 | $ | 10.13 |
| 00045046304 | MOTRIN IB | 1 | 8.14 | 68 | 0.04542 | $ | 10.15 | $ | 2.01 |
| 00045046724 | TYLENOL | 4 | 27.95 | 132 | 0.07875 | $ | 37.59 | $ | 9.64 |
| 00045046824 | TYLENOL EXTRA STRENGTH | 1 | 5.76 | 24 | 0.0378 | $ | 6.80 | $ | 1.04 |
| 00045046865 | TYLENOL EXTRA STRENGTH | 9 | 69.01 | 650 | 0.0378 | $ | 86.40 | $ | 17.39 |
| 00045046870 | TYLENOL EXTRA STRENGTH | 32 | 264.51 | 2590 | 0.0378 | $ | 323.42 | $ | 58.91 |
| 00045047730 | CHILDREN'S TYLENOL | 3 | 22.25 | 150 | 0.0404 | $ | 25.52 | $ | 3.27 |
| 00045048102 | MOTRIN IB | 3 | 20.32 | 124 | 0.04542 | $ | 24.86 | $ | 4.54 |
| 00045048103 | MOTRIN IB | 1 | 6.35 | 20 | 0.04542 | $ | 6.80 | $ | 0.45 |
| 00045048632 | CHILDREN'S TYLENOL | 2 | 8.34 | 90 | 0.0404 | $ | 16.39 | $ | 8.05 |
| 00045049642 | TYLENOL | 3 | 16.55 | 224 | 0.0198 | $ | 23.02 | $ | 6.47 |
| 00045049659 | TYLENOL | 2 | 19.76 | 215 | 0.0198 | $ | 17.35 | $ | (2.41) |
| 00045049660 | TYLENOL | 115 | 533.22 | 8146 | 0.0198 | $ | 869.14 | $ | 335.92 |
| 00045049932 | TYLENOL EXTRA STRENGTH | 3 | 17.24 | 66 | 0.0378 | $ | 20.04 | $ | 2.80 |
| 00045049960 | TYLENOL EXTRA STRENGTH | 18 | 145.04 | 1560 | 0.0378 | $ | 187.92 | $ | 42.88 |
| 00045049968 | TYLENOL EXTRA STRENGTH | 13 | 97 | 1030 | 0.0378 | $ | 130.10 | $ | 33.10 |
| 00045049970 | TYLENOL EXTRA STRENGTH | 6 | 49.81 | 600 | 0.0378 | $ | 67.29 | $ | 17.48 |
| 00045050008 | TYLENOL | 45 | 479.92 | 22360 | 0.01649 | $ | 810.26 | $ | 330.34 |
| 00045050816 | TYLENOL W/CODEINE | 3 | 20.82 | 180 | 0.02585 | $ | 23.36 | $ | 2.54 |
| 00045060304 | CHILDREN'S MOTRIN | 50 | 492.48 | 7872 | 0.03266 | $ | 665.54 | $ | 173.06 |
| 00045060404 | CHILDREN'S MOTRIN | 13 | 109.53 | 1680 | 0.03266 | $ | 154.61 | $ | 45.08 |
| 00046048481 | INDERIDE-40/25 | 3 | 111.99 | 90 | 0.07207 | $ | 26.18 | $ | (85.81) |
| 00046073881 | LODINE | 1 | 14.48 | 28 | 0.34944 | $ | 20.45 | $ | 5.97 |
| 00046080981 | ANTABUSE | 2 | 42.54 | 60 | 0.5625 | $ | 62.72 | $ | 20.18 |
| 00046082981 | LODINE XL | 2 | 84.18 | 60 | 1.22325 | $ | 123.72 | $ | 39.54 |

9

ALMED-303861

HIGHLY CONFIDENTIAL

| | | | | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|
| 00047008420 | GEMFIBROZIL | 431 | 8714.59 | 24228 | 0.32454 | $ | 14,424.25 | $ | 5,709.66 |
| 00047008430 | GEMFIBROZIL | 458 | 8872.81 | 25907 | 0.32454 | $ | 15,408.37 | $ | 6,535.56 |
| 00047032930 | VERAPAMIL HCL | 2 | 24.05 | 180 | 0.08353 | $ | 33.93 | $ | 9.88 |
| 00047040224 | AMPICILLIN TRIHYDRATE | 4 | 23.15 | 125 | 0.07257 | $ | 35.56 | $ | 12.41 |
| 00047040230 | AMPICILLIN TRIHYDRATE | 41 | 289.66 | 1231 | 0.07257 | $ | 358.84 | $ | 69.18 |
| 00047048630 | HYDROCODONE W/ACETAMINOPHE | 27 | 300.2 | 1013 | 0.17469 | $ | 418.05 | $ | 117.85 |
| 00047064824 | PENICILLIN V POTASSIUM | 9 | 52.3 | 218 | 0.05227 | $ | 66.13 | $ | 13.83 |
| 00047083515 | NTG | 140 | 5307.44 | 4200 | 1.19646 | $ | 8,486.97 | $ | 3,179.53 |
| 00047083915 | NTG | 21 | 974.87 | 630 | 1.48621 | $ | 1,553.88 | $ | 579.01 |
| 00047200822 | LOCHOLEST | 5 | 181.6 | 1890 | 0.08718 | $ | 280.49 | $ | 98.89 |
| 00047230117 | AMPICILLIN TRIHYDRATE | 3 | 22.2 | 300 | 0.02009 | $ | 25.47 | $ | 3.27 |
| 00047250020 | AMOXICILLIN | 1 | 9.12 | 150 | 0.02074 | $ | 10.19 | $ | 1.07 |
| 00049275066 | CARDURA | 52 | 1304.66 | 1594 | 0.52492 | $ | 1,568.07 | $ | 263.41 |
| 00049276041 | CARDURA | 3 | 60.06 | 92 | 0.52492 | $ | 90.50 | $ | 30.44 |
| 00049276066 | CARDURA | 84 | 2385.5 | 2965 | 0.52492 | $ | 2,848.04 | $ | 462.54 |
| 00049277066 | CARDURA | 162 | 5064.77 | 6380 | 0.56511 | $ | 6,421.57 | $ | 1,356.80 |
| 00049278041 | CARDURA | 3 | 121.12 | 184 | 0.59339 | $ | 184.18 | $ | 63.06 |
| 00049278066 | CARDURA | 74 | 2302.36 | 2708 | 0.59339 | $ | 2,871.75 | $ | 569.39 |
| 00049535066 | SINEQUAN | 4 | 132 | 330 | 0.135 | $ | 90.14 | $ | (41.86) |
| 00049536066 | SINEQUAN | 4 | 222.06 | 330 | 0.1935 | $ | 119.84 | $ | (102.22) |
| 00049538066 | SINEQUAN | 1 | 71.44 | 60 | 0.3039 | $ | 33.45 | $ | (37.99) |
| 00049559093 | ATARAX | 2 | 17.62 | 300 | 0.0325 | $ | 25.80 | $ | 8.18 |
| 00049560066 | ATARAX | 2 | 61.88 | 150 | 0.02336 | $ | 16.19 | $ | (45.69) |
| 00049562066 | ATARAX | 2 | 19.44 | 240 | 0.0444 | $ | 27.19 | $ | 7.75 |
| 00052031510 | PREGNYL | 3 | 93.61 | 13 | 15.561 | $ | 327.42 | $ | 233.81 |
| 00054261625 | MEXILETINE HCL | 24 | 1112.71 | 1750 | 0.5935 | $ | 1,727.48 | $ | 614.77 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 325 | 2545.03 | 35205 | 0.02585 | $ | 3,155.08 | $ | 610.05 |
| 00054301050 | ACETAMINOPHEN | 14 | 83.57 | 1680 | 0.01488 | $ | 114.06 | $ | 30.49 |
| 00054301063 | ACETAMINOPHEN | 8 | 56.13 | 2580 | 0.01017 | $ | 83.57 | $ | 27.44 |
| 00054329450 | FUROSEMIDE | 202 | 3974.39 | 28173 | 0.12193 | $ | 6,375.62 | $ | 2,401.23 |
| 00054333750 | GUAIFENESIN | 10 | 55.11 | 1200 | 0.01409 | $ | 80.01 | $ | 24.90 |
| 00054353550 | LOPERAMIDE HCL | 21 | 150.37 | 2640 | 0.03742 | $ | 265.38 | $ | 115.01 |
| 00054371463 | POTASSIUM CHLORIDE | 14 | 131.52 | 7446 | 0.00939 | $ | 183.17 | $ | 51.65 |
| 00054371663 | POTASSIUM CHLORIDE | 557 | 5386.1 | 311650 | 0.00918 | $ | 7,409.26 | $ | 2,023.16 |
| 00054375144 | ROXANOL | 45 | 1564.03 | 2490 | 0.54749 | $ | 2,340.31 | $ | 776.28 |
| 00054375150 | ROXANOL | 19 | 775.51 | 1410 | 0.54749 | $ | 1,290.23 | $ | 514.72 |
| 00054375158 | ROXANOL 100 | 12 | 638.64 | 1270 | 0.5147 | $ | 1,070.44 | $ | 431.80 |
| 00054386050 | THIORIDAZINE HCL | 21 | 316.99 | 3156 | 0.06939 | $ | 450.32 | $ | 133.33 |
| 00054386150 | THIORIDAZINE HCL | 8 | 200.31 | 990 | 0.17298 | $ | 306.66 | $ | 106.35 |
| 00054408425 | AZATHIOPRINE | 481 | 27258.98 | 27108 | 1.00191 | $ | 44,381.67 | $ | 17,122.69 |
| 00054412025 | CALCIUM CARBONATE | 161 | 1396.57 | 13909 | 0.04782 | $ | 1,892.67 | $ | 496.10 |
| 00054417925 | DEXAMETHASONE | 17 | 137.21 | 562 | 0.10608 | $ | 183.52 | $ | 46.31 |

ALMED-303862

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00054418425 | DEXAMETHASONE | 120 | 2490.07 | 5057 | 0.49932 | $ 4,532.71 | $ 2,042.64 |
| 00054421625 | DOLOPHINE HCL | 4 | 25.16 | 72 | 0.06279 | $ 28.56 | $ 3.40 |
| 00054421725 | DOLOPHINE HCL | 1 | 6.33 | 14 | 0.10286 | $ 7.62 | $ 1.29 |
| 00054421925 | DOLOPHINE HCL | 1 | 12.62 | 80 | 0.10286 | $ 18.06 | $ 5.44 |
| 00054439225 | HYDROMORPHONE HCL | 25 | 358.37 | 962 | 0.25308 | $ 509.56 | $ 151.19 |
| 00054439425 | HYDROMORPHONE HCL | 34 | 919.04 | 2433 | 0.40905 | $ 1,714.71 | $ 795.67 |
| 00054455015 | METHOTREXATE | 20 | 1117.69 | 396 | 2.74644 | $ 1,781.22 | $ 663.53 |
| 00054457025 | METHADONE HCL | 255 | 2113.42 | 13965 | 0.06279 | $ 2,726.02 | $ 612.60 |
| 00054457125 | METHADONE HCL | 971 | 13362.4 | 89324 | 0.10286 | $ 19,378.58 | $ 6,016.18 |
| 00054459525 | MEPERIDINE HCL | 48 | 780.13 | 1338 | 0.45045 | $ 1,186.43 | $ 406.30 |
| 00054465725 | ROXICODONE | 73 | 1396.01 | 4844 | 0.25105 | $ 2,265.10 | $ 869.09 |
| 00054472825 | PREDNISONE | 45 | 249.88 | 1835 | 0.02686 | $ 318.83 | $ 68.95 |
| 00054472925 | PREDNISONE | 206 | 1313.23 | 4646 | 0.06268 | $ 1,560.42 | $ 247.19 |
| 00054472929 | PREDNISONE | 139 | 878.79 | 3634 | 0.06268 | $ 1,101.03 | $ 222.24 |
| 00054473025 | PREDNISONE | 203 | 1339.9 | 6961 | 0.05056 | $ 1,637.66 | $ 297.76 |
| 00054473325 | PREDNISONE | 118 | 815.14 | 1103 | 0.22735 | $ 1,023.00 | $ 207.86 |
| 00054474425 | PSEUDOEPHEDRINE HCL | 32 | 171.49 | 979 | 0.0351 | $ 225.67 | $ 54.18 |
| 00054801304 | ACETAMINOPHEN W/CODEINE | 1 | 7.86 | 150 | 0.02585 | $ 11.37 | $ 3.51 |
| 00054808425 | AZATHIOPRINE | 4 | 229.98 | 210 | 1.00191 | $ 345.29 | $ 115.31 |
| 00054812025 | CALCIUM CARBONATE | 8 | 101.15 | 1410 | 0.04782 | $ 146.93 | $ 45.78 |
| 00054816721 | CROMOLYN SODIUM | 19 | 716.33 | 2880 | 0.18258 | $ 911.57 | $ 195.24 |
| 00054816723 | CROMOLYN SODIUM | 17 | 772.46 | 3060 | 0.18258 | $ 951.33 | $ 178.87 |
| 00054833704 | GUAIFENESIN | 2 | 14.95 | 297 | 0.01409 | $ 17.24 | $ 2.29 |
| 00054839224 | HYDROMORPHONE HCL | 1 | 6.92 | 8 | 0.25308 | $ 8.51 | $ 1.59 |
| 00054840211 | IPRATROPIUM BROMIDE | 757 | 45196.61 | 157307.984 | 0.21839 | $ 56,940.86 | $ 11,744.25 |
| 00054840213 | IPRATROPIUM BROMIDE | 92 | 5283.55 | 16137.5 | 0.21839 | $ 5,918.75 | $ 635.20 |
| 00054840221 | IPRATROPIUM BROMIDE | 213 | 11673.83 | 36747.5 | 0.21839 | $ 13,496.79 | $ 1,822.96 |
| 00054840411 | IPRATROPIUM BROMIDE | 1 | 32.21 | 125 | 0.21839 | $ 47.40 | $ 15.19 |
| 00054849619 | LEUCOVORIN CALCIUM | 1 | 77.09 | 30 | 1.84439 | $ 90.53 | $ 13.44 |
| 00054855324 | METHADONE HCL | 1 | 6.78 | 30 | 0.06279 | $ 8.30 | $ 1.52 |
| 00054855424 | METHADONE HCL | 5 | 86.52 | 320 | 0.10286 | $ 77.64 | $ (8.88) |
| 00054872425 | PREDNISONE | 15 | 64.38 | 306 | 0.02686 | $ 93.64 | $ 29.26 |
| 00054872525 | PREDNISONE | 4 | 27.77 | 165 | 0.05056 | $ 34.43 | $ 6.66 |
| 00054872625 | PREDNISONE | 12 | 68.71 | 287 | 0.06268 | $ 92.48 | $ 23.77 |
| 00054872925 | PREDNISONE | 1 | 8.3 | 15 | 0.22735 | $ 10.65 | $ 2.35 |
| 00056011130 | REVIA | 9 | 1137.86 | 254 | 3.6036 | $ 1,456.78 | $ 318.93 |
| 00056011170 | REVIA | 4 | 442 | 120 | 3.6036 | $ 686.88 | $ 244.88 |
| 00056064728 | SINEMET-10/100 | 2 | 89.54 | 248 | 0.32891 | $ 136.29 | $ 46.75 |
| 00056064768 | SINEMET-10/100 | 2 | 102.76 | 160 | 0.32891 | $ 91.76 | $ (11.00) |
| 00056065028 | SINEMET-25/100 | 2 | 47.72 | 116 | 0.3478 | $ 72.87 | $ 25.15 |
| 00056065068 | SINEMET-25/100 | 2 | 125.18 | 210 | 0.3478 | $ 123.17 | $ (2.01) |
| 00062016501 | RETIN-A | 7 | 279.02 | 175 | 1.09855 | $ 333.56 | $ 54.54 |

ALMED-303863

HIGHLY CONFIDENTIAL

Case 1:01-cv-12257-PBS   Document 6640-38   Filed 11/03/09   Page 52 of 72

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00062016502 | RETIN-A | | 1 | 66.65 | 45 | 1.09855 | $ 81.45 | $ 14.80 |
| 00062542601 | MONISTAT 7 | | 22 | 273.89 | 1037 | 0.15999 | $ 374.05 | $ 100.16 |
| 00062542602 | MONISTAT 7 | | 7 | 88.69 | 360 | 0.15999 | $ 126.41 | $ 37.72 |
| 00062542605 | MONISTAT 7 | | 17 | 199.77 | 765 | 0.15999 | $ 280.10 | $ 80.33 |
| 00062542635 | MONISTAT 7 | | 16 | 196.95 | 765 | 0.15999 | $ 274.70 | $ 77.75 |
| 00062542636 | MONISTAT 7 | | 8 | 97.73 | 360 | 0.15999 | $ 131.81 | $ 34.08 |
| 00062542701 | MONISTAT 7 | | 4 | 44 | 22 | 1.22304 | $ 63.00 | $ 19.00 |
| 00062542705 | MONISTAT 7 | | 4 | 61.4 | 35 | 1.22304 | $ 87.46 | $ 26.06 |
| 00062542736 | MONISTAT 7 | | 1 | 13.96 | 7 | 1.22304 | $ 18.57 | $ 4.61 |
| 00062543401 | MONISTAT-DERM | | 28 | 459.73 | 835.65 | 0.09071 | $ 267.82 | $ (191.91) |
| 00062543402 | MONISTAT-DERM | | 33 | 476.22 | 583.35 | 0.09599 | $ 264.35 | $ (211.87) |
| 00062543403 | MONISTAT-DERM | | 2 | 71.74 | 170 | 0.09599 | $ 35.91 | $ (35.83) |
| 00064200002 | CETACORT | | 1 | 23.74 | 60 | 0.07484 | $ 12.31 | $ (11.43) |
| 00064209008 | IONIL T PLUS | | 2 | 14.95 | 476 | 0.01386 | $ 20.95 | $ 6.00 |
| 00064221002 | NUTRACORT | | 7 | 214.37 | 416 | 0.48889 | $ 350.69 | $ 136.32 |
| 00064221004 | NUTRACORT | | 10 | 589.22 | 1190 | 0.48889 | $ 949.04 | $ 359.82 |
| 00065035503 | MYDRIACYL | | 1 | 4.75 | 1 | 0.7644 | $ 6.58 | $ 1.83 |
| 00065039602 | CYCLOGYL | | 1 | 6.63 | 2 | 0.61879 | $ 7.30 | $ 0.67 |
| 00065039605 | CYCLOGYL | | 61 | 778.48 | 315 | 0.61879 | $ 629.28 | $ (149.20) |
| 00065063136 | MAXITROL | | 7 | 244.84 | 27 | 0.99372 | $ 79.08 | $ (165.76) |
| 00065075612 | PILOCARPINE HCL | | 2 | 73.86 | 30 | 0.35671 | $ 27.26 | $ (46.60) |
| 00066002825 | SULFACET-R | | 6 | 238.26 | 150 | 0.73499 | $ 202.01 | $ (36.25) |
| 00066006917 | PSORCON | | 4 | 143.92 | 60 | 1.44929 | $ 155.38 | $ 11.46 |
| 00066006931 | PSORCON | | 5 | 261.99 | 150 | 1.44929 | $ 361.45 | $ 99.46 |
| 00066006960 | PSORCON | | 7 | 659.32 | 420 | 1.44929 | $ 974.26 | $ 314.94 |
| 00066007117 | PSORCON | | 5 | 159.64 | 75 | 1.5084 | $ 201.05 | $ 41.41 |
| 00066007131 | PSORCON | | 12 | 614.98 | 360 | 1.5084 | $ 900.22 | $ 285.24 |
| 00066007160 | PSORCON | | 16 | 1631.85 | 960 | 1.5084 | $ 2,314.19 | $ 682.34 |
| 00066009501 | HYTONE | | 26 | 309.2 | 780 | 0.19277 | $ 371.72 | $ 62.52 |
| 00066009502 | HYTONE | | 1 | 62.64 | 60 | 0.20291 | $ 24.13 | $ (38.51) |
| 00066009802 | HYTONE | | 3 | 103.18 | 178 | 0.48889 | $ 150.08 | $ 46.90 |
| 00066043015 | BENZAGEL-5 | | 7 | 148.93 | 277 | 0.23837 | $ 139.38 | $ (9.55) |
| 00066043115 | BENZAGEL-10 | | 4 | 113.53 | 186.5 | 0.2406 | $ 90.63 | $ (22.90) |
| 00066044160 | BENZAGEL WASH | | 1 | 63.81 | 240 | 0.24345 | $ 95.29 | $ 31.48 |
| 00066804201 | HYTONE | | 1 | 7.96 | 30 | 0.08555 | $ 9.35 | $ 1.39 |
| 00066902825 | SULFACET-R | | 5 | 210.09 | 125 | 0.73499 | $ 168.34 | $ (41.75) |
| 00067014568 | ASCRIPTIN | | 50 | 273.81 | 1836 | 0.02282 | $ 334.46 | $ 60.65 |
| 00067014574 | ASCRIPTIN | | 1 | 4.67 | 30 | 0.02282 | $ 6.45 | $ 1.78 |
| 00067014577 | ASCRIPTIN | | 7 | 27.81 | 196 | 0.02282 | $ 44.68 | $ 16.87 |
| 00067014768 | ASCRIPTIN A/D | | 3 | 18.2 | 150 | 0.02282 | $ 21.47 | $ 3.27 |
| 00067014777 | ASCRIPTIN A/D | | 2 | 11.18 | 60 | 0.02282 | $ 12.91 | $ 1.73 |
| 00067014910 | ASCRIPTIN | | 2 | 11.18 | 60 | 0.02282 | $ 12.91 | $ 1.73 |

12

ALMED-303864

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00067033044 | MAALOX | | 4 | 23.56 | 1509 | 0.00699 | $ 37.83 | $ 14.27 |
| 00067033062 | MAALOX | | 52 | 269.21 | 8850 | 0.00699 | $ 375.97 | $ 106.76 |
| 00067033071 | MAALOX | | 48 | 328.97 | 15598 | 0.00699 | $ 426.94 | $ 97.97 |
| 00067033171 | MAALOX | | 15 | 111.39 | 5900 | 0.00699 | $ 144.45 | $ 33.06 |
| 00067570096 | NUPERCAINAL HC | | 1 | 4.99 | 30 | 0.08736 | $ 9.43 | $ 4.44 |
| 00068012061 | BENTYL | | 6 | 54.47 | 231 | 0.10865 | $ 71.01 | $ 16.54 |
| 00068050830 | RIFADIN | | 8 | 406.21 | 324 | 1.62518 | $ 853.29 | $ 447.08 |
| 00068050860 | RIFADIN | | 20 | 1115.25 | 2237 | 1.62518 | $ 5,701.12 | $ 4,585.87 |
| 00068050861 | RIFADIN | | 1 | 17.73 | 30 | 1.62518 | $ 80.41 | $ 62.68 |
| 00069260066 | PROCARDIA | | 3 | 70.82 | 135 | 0.1365 | $ 44.55 | $ (26.27) |
| 00069261066 | PROCARDIA | | 6 | 232.52 | 460 | 0.18163 | $ 160.94 | $ (71.58) |
| 00069394066 | DIABINESE | | 2 | 29.94 | 60 | 0.35249 | $ 43.34 | $ 13.40 |
| 00069431071 | MINIPRESS | | 1 | 24.85 | 45 | 0.1092 | $ 12.96 | $ (11.89) |
| 00069437071 | MINIPRESS | | 6 | 412.9 | 720 | 0.05844 | $ 97.13 | $ (315.77) |
| 00069438071 | MINIPRESS | | 1 | 105.02 | 100 | 0.10461 | $ 21.49 | $ (83.53) |
| 00070077700 | INDAPAMIDE | | 178 | 1342.82 | 5525 | 0.08518 | $ 1,685.23 | $ 342.41 |
| 00070077799 | INDAPAMIDE | | 16 | 119.75 | 480 | 0.08518 | $ 149.30 | $ 29.55 |
| 00070300000 | INDAPAMIDE | | 275 | 2348.44 | 8784 | 0.11236 | $ 3,003.42 | $ 654.98 |
| 00070300099 | INDAPAMIDE | | 47 | 400.33 | 1500 | 0.11236 | $ 513.09 | $ 112.76 |
| 00070999606 | CROMOLYN SODIUM | | 46 | 2086.38 | 8520 | 0.18258 | $ 2,641.60 | $ 555.22 |
| 00070999612 | CROMOLYN SODIUM | | 9 | 494.1 | 1980 | 0.18258 | $ 604.77 | $ 110.67 |
| 00071003424 | GELUSIL | | 1 | 6.97 | 100 | 0.02981 | $ 9.99 | $ 3.02 |
| 00071041724 | NITROSTAT | | 26 | 243 | 2600 | 0.0463 | $ 325.60 | $ 82.60 |
| 00071041813 | NITROSTAT | | 534 | 3902.79 | 15500.25 | 0.07533 | $ 4,679.96 | $ 777.17 |
| 00071041824 | NITROSTAT | | 171 | 1860.41 | 14850 | 0.07533 | $ 2,644.40 | $ 783.99 |
| 00071041924 | NITROSTAT | | 3 | 27.45 | 300 | 0.0463 | $ 37.57 | $ 10.12 |
| 00071056924 | NITROSTAT | | 7 | 67.71 | 700 | 0.0463 | $ 87.66 | $ 19.95 |
| 00071057013 | NITROSTAT | | 143 | 1078.86 | 4250 | 0.07533 | $ 1,264.74 | $ 185.88 |
| 00071057024 | NITROSTAT | | 115 | 1155.58 | 8835 | 0.07533 | $ 1,644.91 | $ 489.33 |
| 00071057124 | NITROSTAT | | 3 | 28.09 | 300 | 0.0463 | $ 37.57 | $ 9.48 |
| 00071073720 | LOPID | | 8 | 556.29 | 390 | 0.32454 | $ 237.92 | $ (318.37) |
| 00071073730 | LOPID | | 1 | 19.86 | 60 | 0.32454 | $ 35.36 | $ 15.50 |
| 00071425945 | BENADRYL STERI-DOSE | | 8 | 149.9 | 106 | 1.12218 | $ 226.20 | $ 76.30 |
| 00072573028 | LAC-HYDRIN | | 151 | 5644.90 | 39571 | 0.06083 | $ 4,518.64 | $ (1,126.35) |
| 00072573038 | LAC-HYDRIN | | 46 | 2208.14 | 17550 | 0.06083 | $ 1,890.81 | $ (317.33) |
| 00072600345 | DESQUAM-E | | 1 | 13.88 | 42 | 0.21044 | $ 19.00 | $ 5.12 |
| 00072672101 | DESQUAM-X 10 | | 9 | 142.35 | 389.5 | 0.2406 | $ 192.77 | $ 50.42 |
| 00072672103 | DESQUAM-X 10 | | 5 | 132.91 | 430 | 0.24345 | $ 188.05 | $ 55.14 |
| 00072700005 | DESQUAM-X | | 3 | 56.26 | 430 | 0.10237 | $ 83.92 | $ 27.66 |
| 00074010150 | PEDIAFLOR | | 2 | 37.3 | 100 | 0.0918 | $ 24.92 | $ (12.38) |
| 00074024001 | PEDIALYTE | | 12 | 145.58 | 19000 | 0.00416 | $ 186.40 | $ 40.82 |
| 00074024501 | PEDIALYTE | | 150 | 1272.53 | 128547.69 | 0.00412 | $ 1,624.79 | $ 352.26 |

ALMED-303865

HIGHLY CONFIDENTIAL

| 00074110450 | VI-DAYLIN/F | 1 | 7.85 | 50 | 0.04914 | $ | 9.18 | $ | 1.33 |
|---|---|---|---|---|---|---|---|---|---|
| 00074110650 | VI-DAYLIN F ADC | 1 | 8.88 | 50 | 0.06966 | $ | 10.76 | $ | 1.88 |
| 00074114101 | SODIUM CHLORIDE | 1 | 9.33 | 100 | 0.04935 | $ | 12.99 | $ | 3.66 |
| 00074114102 | SODIUM CHLORIDE | 9 | 593.62 | 11765 | 0.04935 | $ | 941.84 | $ | 348.22 |
| 00074118130 | DEMEROL | 10 | 258.54 | 640 | 0.48749 | $ | 533.99 | $ | 275.45 |
| 00074120120 | DEMEROL | 1 | 11.14 | 20 | 0.97312 | $ | 35.34 | $ | 24.20 |
| 00074149201 | SODIUM CHLORIDE | 4 | 53.74 | 1410 | 0.02682 | $ | 79.78 | $ | 26.04 |
| 00074153603 | DEXTROSE IN WATER | 7 | 2351.8 | 116750 | 0.02007 | $ | 3,642.68 | $ | 1,290.88 |
| 00074159002 | WATER | 10 | 69.19 | 2004 | 0.01038 | $ | 86.00 | $ | 16.81 |
| 00074186201 | PONTOCAINE | 1 | 0 | 15 | 0.22495 | $ | 10.59 | $ | 10.59 |
| 00074195601 | AMIKACIN SULFATE | 2 | 612.53 | 48 | 14.96586 | $ | 1,115.97 | $ | 503.44 |
| 00074196604 | SODIUM CHLORIDE | 11 | 59.46 | 380 | 0.04185 | $ | 83.87 | $ | 24.41 |
| 00074196612 | SODIUM CHLORIDE | 8 | 109.69 | 1635 | 0.04185 | $ | 148.47 | $ | 38.78 |
| 00074205310 | KETAMINE HCL | 4 | 200.64 | 280 | 0.67485 | $ | 312.30 | $ | 111.66 |
| 00074210205 | SODIUM CHLORIDE | 1 | 37.72 | 400 | 0.0808 | $ | 55.12 | $ | 17.40 |
| 00074216801 | MAGNESIUM SULFATE | 1 | 7.82 | 20 | 0.14632 | $ | 9.90 | $ | 2.08 |
| 00074234401 | DOBUTAMINE HCL | 13 | 1097.38 | 2460 | 0.1911 | $ | 793.44 | $ | (303.94) |
| 00074266004 | SELSUN RX | 5 | 76.13 | 1050 | 0.02902 | $ | 73.88 | $ | (2.25) |
| 00074321032 | DIAZEPAM | 14 | 146.92 | 112 | 0.81354 | $ | 215.78 | $ | 68.86 |
| 00074329406 | POTASSIUM ACETATE | 3 | 21.65 | 90 | 0.07098 | $ | 26.03 | $ | 4.38 |
| 00074329906 | SODIUM ACETATE | 3 | 28.02 | 210 | 0.06355 | $ | 36.73 | $ | 8.71 |
| 00074330801 | ACETYLCYSTEINE | 1 | 24.69 | 40 | 0.53235 | $ | 38.16 | $ | 13.47 |
| 00074341401 | METOCLOPRAMIDE HCL | 5 | 87.19 | 162 | 0.4095 | $ | 129.06 | $ | 41.87 |
| 00074361101 | K-LOR | 1 | 12.36 | 60 | 0.13285 | $ | 17.66 | $ | 5.30 |
| 00074361102 | K-LOR | 2 | 56.74 | 40 | 0.13285 | $ | 18.98 | $ | (37.76) |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 89 | 1242.85 | 11995 | 0.07037 | $ | 1,779.20 | $ | 536.35 |
| 00074378101 | COLCHICINE | 71 | 714.86 | 2779 | 0.12558 | $ | 920.30 | $ | 205.44 |
| 00074379601 | KETOROLAC TROMETHAMINE | 5 | 105.73 | 36 | 2.28228 | $ | 153.40 | $ | 47.67 |
| 00074380511 | HYTRIN | 2 | 74.17 | 59 | 1.12203 | $ | 112.65 | $ | 38.48 |
| 00074380513 | HYTRIN | 18 | 787.5 | 565 | 1.12203 | $ | 1,072.50 | $ | 285.00 |
| 00074380611 | HYTRIN | 2 | 77.54 | 62 | 1.12213 | $ | 117.83 | $ | 40.29 |
| 00074380613 | HYTRIN | 32 | 1618.45 | 1090 | 1.12213 | $ | 2,054.53 | $ | 436.08 |
| 00074380711 | HYTRIN | 3 | 148.85 | 122 | 1.12203 | $ | 226.80 | $ | 77.95 |
| 00074380713 | HYTRIN | 36 | 1813.00 | 1218 | 1.12203 | $ | 2,296.91 | $ | 483.83 |
| 00074380813 | HYTRIN | 5 | 254.38 | 150 | 1.12203 | $ | 285.93 | $ | 31.55 |
| 00074405101 | CLINDAMYCIN PHOSPHATE | 12 | 1663.02 | 13159 | 2.6918 | $ | 54,559.26 | $ | 52,896.24 |
| 00074405201 | CLINDAMYCIN PHOSPHATE | 2 | 833.15 | 307 | 2.6918 | $ | 1,282.16 | $ | 449.01 |
| 00074409301 | CHROMIUM | 4 | 22.31 | 7 | 0.10483 | $ | 22.73 | $ | 0.42 |
| 00074433201 | VANCOMYCIN HCL | 30 | 927.7 | 115 | 7.098 | $ | 1,417.80 | $ | 490.10 |
| 00074488720 | WATER | 26 | 219.14 | 2080 | 0.03876 | $ | 264.43 | $ | 45.29 |
| 00074517530 | PEDIALYTE | 5 | 60.85 | 7960 | 0.00416 | $ | 77.94 | $ | 17.09 |
| 00074536505 | SODIUM CHLORIDE | 11 | 2258.05 | 3000 | 0.7218 | $ | 3,390.78 | $ | 1,132.73 |

14

ALMED-303866

HIGHLY CONFIDENTIAL

Case 1:01-cv-12257-PBS   Document 6640-38   Filed 11/03/09   Page 55 of 72

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00074549820 | PEDIALYTE | 1 | 5.41 | 4 | 0.00416 | $ | 5.43 | $ | 0.02 |
| 00074568216 | DEPAKENE | 333 | 47937.83 | 166745 | 0.06256 | $ | 17,846.76 | $ | (30,091.07) |
| 00074602513 | CYLERT | 8 | 455.77 | 510 | 0.78372 | $ | 658.12 | $ | 202.35 |
| 00074605713 | CYLERT | 24 | 1660.15 | 1178 | 1.19519 | $ | 2,295.65 | $ | 635.50 |
| 00074607313 | CYLERT | 6 | 568.32 | 225 | 2.06464 | $ | 747.08 | $ | 178.76 |
| 00074608813 | CYLERT | 14 | 974.87 | 600 | 1.21594 | $ | 1,198.01 | $ | 223.14 |
| 00074608913 | CEFOL | 17 | 270.07 | 510 | 0.06315 | $ | 141.35 | $ | (128.72) |
| 00074610202 | FUROSEMIDE | 46 | 326.9 | 367 | 0.25935 | $ | 394.83 | $ | 67.93 |
| 00074610204 | FUROSEMIDE | 102 | 692.84 | 818 | 0.31395 | $ | 945.89 | $ | 253.05 |
| 00074610210 | FUROSEMIDE | 6 | 196.74 | 530 | 0.31395 | $ | 288.39 | $ | 91.65 |
| 00074610211 | FUROSEMIDE | 2 | 40.21 | 252 | 0.31395 | $ | 132.52 | $ | 92.31 |
| 00074613822 | SODIUM CHLORIDE | 157 | 1210.72 | 70500 | 0.00495 | $ | 1,384.68 | $ | 173.96 |
| 00074613922 | WATER | 8 | 83.62 | 8250 | 0.0049 | $ | 105.39 | $ | 21.77 |
| 00074630113 | ERYTHROMYCIN BASE | 44 | 450.28 | 1777 | 0.13759 | $ | 613.75 | $ | 163.47 |
| 00074630153 | ERYTHROMYCIN BASE | 19 | 182.29 | 638 | 0.13759 | $ | 237.65 | $ | 55.36 |
| 00074630613 | E.E.S. 200 | 3 | 31.32 | 400 | 0.0378 | $ | 39.46 | $ | 8.14 |
| 00074631613 | ERYTHROCIN STEARATE | 146 | 1373.76 | 3823 | 0.17897 | $ | 1,841.02 | $ | 467.26 |
| 00074634620 | ERYTHROCIN STEARATE | 82 | 761.81 | 2981 | 0.12743 | $ | 1,027.21 | $ | 265.40 |
| 00074637313 | E.E.S. 400 | 1 | 11.31 | 100 | 0.07037 | $ | 16.23 | $ | 4.92 |
| 00074637316 | E.E.S. 400 | 10 | 122.98 | 1045 | 0.07037 | $ | 167.13 | $ | 44.15 |
| 00074646632 | GENGRAF | 11 | 1358.8 | 1110 | 1.20046 | $ | 2,109.42 | $ | 750.62 |
| 00074647008 | PEDIALYTE | 1 | 3.59 | 240 | 0.00416 | $ | 6.94 | $ | 3.35 |
| 00074647032 | PEDIALYTE | 52 | 1058.3 | 172031 | 0.00416 | $ | 1,381.80 | $ | 323.50 |
| 00074647132 | PEDIALYTE | 34 | 620.46 | 109420 | 0.00416 | $ | 883.89 | $ | 263.43 |
| 00074647932 | GENGRAF | 17 | 3365.26 | 690 | 4.80079 | $ | 5,188.02 | $ | 1,822.76 |
| 00074653301 | VANCOMYCIN HCL | 138 | 14271.78 | 961 | 14.196 | $ | 21,733.44 | $ | 7,461.66 |
| 00074653349 | VANCOMYCIN HCL | 22 | 810.42 | 64 | 14.196 | $ | 1,516.56 | $ | 706.14 |
| 00074662502 | SODIUM BICARBONATE | 9 | 77.78 | 904 | 0.0321 | $ | 93.24 | $ | 15.46 |
| 00074710023 | DEXTROSE IN WATER | 1 | 4.25 | 10 | 0.02633 | $ | 5.81 | $ | 1.56 |
| 00074710102 | SODIUM CHLORIDE | 12 | 279.62 | 17750 | 0.02781 | $ | 824.23 | $ | 544.61 |
| 00074710113 | SODIUM CHLORIDE | 3 | 26.61 | 550 | 0.02682 | $ | 38.89 | $ | 12.28 |
| 00074710167 | SODIUM CHLORIDE | 28 | 748.63 | 34804 | 0.02682 | $ | 1,587.27 | $ | 838.64 |
| 00074713266 | SODIUM CHLORIDE | 1 | 23.62 | 1050 | 0.01874 | $ | 35.67 | $ | 12.05 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOL | 15 | 189.38 | 1900 | 0.07338 | $ | 295.50 | $ | 106.12 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOL | 15 | 313.27 | 3200 | 0.07338 | $ | 442.26 | $ | 128.99 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOL | 12 | 245.56 | 2600 | 0.07338 | $ | 358.32 | $ | 112.76 |
| 00074724101 | EPINEPHRINE | 8 | 44.14 | 10 | 0.5175 | $ | 51.16 | $ | 7.02 |
| 00074762113 | VI-DAYLIN/F + IRON | 3 | 23.41 | 90 | 0.0322 | $ | 20.66 | $ | (2.75) |
| 00074762613 | VI-DAYLIN/F | 2 | 20.84 | 60 | 0.04059 | $ | 14.55 | $ | (6.29) |
| 00074773037 | SODIUM CHLORIDE | 2 | 67.82 | 3200 | 0.01874 | $ | 103.06 | $ | 35.24 |
| 00074776313 | POTASSIUM CHLORIDE | 97 | 985.06 | 4414 | 0.11487 | $ | 1,303.86 | $ | 318.80 |
| 00074780413 | K-TAB | 41 | 755.09 | 2538 | 0.11487 | $ | 669.92 | $ | (85.17) |

ALMED-303867

HIGHLY CONFIDENTIAL

| 00228206750 | OXAZEPAM | 57 | 927.43 | 2930 | 0.21837 | $ | 1,292.14 | $ | 364.71 |
| 00228206910 | OXAZEPAM | 163 | 4796.01 | 11326 | 0.41561 | $ | 8,122.04 | $ | 3,326.03 |
| 00228206950 | OXAZEPAM | 35 | 793.31 | 1695 | 0.37027 | $ | 1,154.55 | $ | 361.24 |
| 00228207310 | OXAZEPAM | 38 | 1041.68 | 2100 | 0.42592 | $ | 1,581.25 | $ | 539.57 |
| 00228207610 | TEMAZEPAM | 94 | 800.21 | 1425 | 0.2646 | $ | 1,087.68 | $ | 287.47 |
| 00228207650 | TEMAZEPAM | 120 | 1024.7 | 1787 | 0.2646 | $ | 1,375.45 | $ | 350.75 |
| 00228212910 | CLONIDINE HCL | 505 | 6476.01 | 34801 | 0.12558 | $ | 9,450.55 | $ | 2,974.54 |
| 00228222196 | HYDROCHLOROTHIAZIDE | 3145 | 20660.57 | 92623 | 0.05722 | $ | 25,136.67 | $ | 4,476.10 |
| 00228222296 | HYDROCHLOROTHIAZIDE | 391 | 2399.97 | 12153 | 0.03581 | $ | 2,780.94 | $ | 380.97 |
| 00228226910 | METOCLOPRAMIDE HCL | 88 | 1192.96 | 7924 | 0.10177 | $ | 1,715.85 | $ | 522.89 |
| 00228226950 | METOCLOPRAMIDE HCL | 818 | 10674.84 | 77088 | 0.10177 | $ | 16,486.81 | $ | 5,811.97 |
| 00228231710 | FENOPROFEN CALCIUM | 9 | 131.49 | 422 | 0.21785 | $ | 190.03 | $ | 58.54 |
| 00228234810 | PROPYLTHIOURACIL | 147 | 2023.69 | 17597 | 0.07717 | $ | 2,882.97 | $ | 859.28 |
| 00228235810 | PROPRANOLOL HCL W/HCTZ | 8 | 62.99 | 330 | 0.07207 | $ | 79.79 | $ | 16.80 |
| 00228247510 | VERAPAMIL HCL | 28 | 281.66 | 1900 | 0.08353 | $ | 395.36 | $ | 113.70 |
| 00228248010 | TOLMETIN SODIUM | 15 | 299.68 | 356 | 0.66229 | $ | 443.73 | $ | 144.05 |
| 00228249710 | NIFEDIPINE | 39 | 573.11 | 2950 | 0.1365 | $ | 830.10 | $ | 256.99 |
| 00228249730 | NIFEDIPINE | 80 | 1181.4 | 5512 | 0.1365 | $ | 1,589.52 | $ | 408.12 |
| 00228250025 | PRAZOSIN HCL | 1 | 15.2 | 90 | 0.1092 | $ | 20.52 | $ | 5.32 |
| 00228250125 | PRAZOSIN HCL | 3 | 46.92 | 270 | 0.05844 | $ | 40.48 | $ | (6.44) |
| 00228250210 | PRAZOSIN HCL | 6 | 83.86 | 540 | 0.10461 | $ | 119.31 | $ | 35.45 |
| 00228250225 | PRAZOSIN HCL | 2 | 27.62 | 180 | 0.10461 | $ | 39.77 | $ | 12.15 |
| 00228252010 | TOLMETIN SODIUM | 3 | 89.45 | 165 | 0.48048 | $ | 138.17 | $ | 48.72 |
| 00228252050 | TOLMETIN SODIUM | 3 | 69.29 | 90 | 0.48048 | $ | 82.73 | $ | 13.44 |
| 00228253010 | NIFEDIPINE | 22 | 521.98 | 1980 | 0.18163 | $ | 672.07 | $ | 150.09 |
| 00228253030 | NIFEDIPINE | 2 | 44.1 | 190 | 0.18163 | $ | 63.89 | $ | 19.79 |
| 00228255310 | ERYTHROMYCIN BASE | 16 | 163.5 | 590 | 0.13759 | $ | 211.29 | $ | 47.79 |
| 00228255350 | ERYTHROMYCIN BASE | 5 | 48.92 | 174 | 0.13759 | $ | 63.83 | $ | 14.91 |
| 00228257111 | INDAPAMIDE | 137 | 1159.06 | 4296 | 0.11236 | $ | 1,482.41 | $ | 323.35 |
| 00228257196 | INDAPAMIDE | 40 | 354.96 | 1224 | 0.11236 | $ | 427.58 | $ | 72.62 |
| 00228257703 | DILTIAZEM HCL | 7 | 374.83 | 300 | 1.10592 | $ | 548.22 | $ | 173.39 |
| 00228257709 | DILTIAZEM HCL | 262 | 10777.4 | 8545 | 1.10592 | $ | 15,953.39 | $ | 5,175.99 |
| 00228257750 | DILTIAZEM HCL | 102 | 4317.87 | 3274 | 1.10592 | $ | 6,121.23 | $ | 1,803.36 |
| 00228257803 | DILTIAZEM HCL | 12 | 630.62 | 360 | 1.57203 | $ | 935.46 | $ | 304.84 |
| 00228257809 | DILTIAZEM HCL | 309 | 16610.15 | 9480 | 1.57203 | $ | 24,596.05 | $ | 7,985.90 |
| 00228257850 | DILTIAZEM HCL | 115 | 6176.67 | 3522 | 1.57203 | $ | 9,138.98 | $ | 2,962.31 |
| 00228257903 | DILTIAZEM HCL | 7 | 472.5 | 210 | 2.17029 | $ | 738.97 | $ | 266.47 |
| 00228257909 | DILTIAZEM HCL | 196 | 13225.98 | 5933 | 2.17029 | $ | 20,868.14 | $ | 7,642.16 |
| 00228257950 | DILTIAZEM HCL | 30 | 2115 | 900 | 2.17029 | $ | 3,167.02 | $ | 1,052.02 |
| 00228258809 | DILTIAZEM HCL | 154 | 5411.69 | 5054 | 0.97789 | $ | 8,435.07 | $ | 3,023.38 |
| 00228258850 | DILTIAZEM HCL | 72 | 2580.76 | 2386 | 0.97789 | $ | 3,978.41 | $ | 1,397.65 |
| 00228259711 | INDAPAMIDE | 101 | 762.23 | 3123 | 0.08518 | $ | 954.66 | $ | 192.43 |

ALMED-303883

HIGHLY CONFIDENTIAL

| 00364288401 | VERAPAMIL HCL | 103 | 3766.28 | 3570 | 0.94539 | $ | 5,748.57 | $ | 1,982.29 |
| 00364304053 | DIPIVEFRIN HCL | 2 | 15.68 | 10 | 0.53871 | $ | 19.09 | $ | 3.41 |
| 00364721172 | TRIAMCINOLONE ACETONIDE | 3 | 19.41 | 90 | 0.04792 | $ | 22.84 | $ | 3.43 |
| 00364734658 | TRIAMCINOLONE ACETONIDE | 3 | 31.11 | 180 | 0.09536 | $ | 42.61 | $ | 11.50 |
| 00364736072 | TRIAMCINOLONE ACETONIDE | 6 | 37.84 | 120 | 0.0621 | $ | 43.86 | $ | 6.02 |
| 00372000604 | SCOT-TUSSIN | 1 | 6.36 | 120 | 0.02692 | $ | 10.37 | $ | 4.01 |
| 00378001401 | METHOTREXATE | 355 | 20539.05 | 7239 | 2.74644 | $ | 32,503.89 | $ | 11,964.04 |
| 00378002801 | NADOLOL | 187 | 2873.08 | 6013 | 0.34544 | $ | 4,205.39 | $ | 1,332.31 |
| 00378004201 | AMITRIPTYLINE W/PERPHENAZINE | 16 | 205.36 | 1414 | 0.14327 | $ | 398.07 | $ | 192.71 |
| 00378005201 | PINDOLOL | 94 | 971.63 | 3948 | 0.13628 | $ | 1,335.34 | $ | 363.71 |
| 00378005501 | TIMOLOL MALEATE | 5 | 66.77 | 360 | 0.11193 | $ | 88.99 | $ | 22.22 |
| 00378006001 | MAPROTILINE HCL | 19 | 394.41 | 1210 | 0.26109 | $ | 588.63 | $ | 194.22 |
| 00378006901 | INDAPAMIDE | 192 | 1452.51 | 5989 | 0.08518 | $ | 1,821.64 | $ | 369.13 |
| 00378006905 | INDAPAMIDE | 22 | 164.8 | 664 | 0.08518 | $ | 205.81 | $ | 41.01 |
| 00378007601 | FLURBIPROFEN | 3 | 50.04 | 270 | 0.1365 | $ | 72.90 | $ | 22.86 |
| 00378008001 | INDAPAMIDE | 340 | 2928.61 | 11166 | 0.11236 | $ | 3,766.17 | $ | 837.56 |
| 00378008010 | INDAPAMIDE | 63 | 534.11 | 1980 | 0.11236 | $ | 682.47 | $ | 148.36 |
| 00378008101 | CAPTOPRIL/HYDROCHLOROTHIAZID | 101 | 1471.91 | 4896 | 0.21086 | $ | 2,133.66 | $ | 661.75 |
| 00378008301 | CAPTOPRIL/HYDROCHLOROTHIAZID | 22 | 287.15 | 979 | 0.21086 | $ | 436.39 | $ | 149.24 |
| 00378008401 | CAPTOPRIL/HYDROCHLOROTHIAZID | 16 | 341.56 | 840 | 0.3229 | $ | 503.69 | $ | 162.13 |
| 00378008601 | CAPTOPRIL/HYDROCHLOROTHIAZID | 23 | 464.01 | 1200 | 0.3229 | $ | 720.32 | $ | 256.31 |
| 00378008701 | MAPROTILINE HCL | 26 | 668.56 | 1470 | 0.39126 | $ | 1,025.25 | $ | 356.69 |
| 00378010605 | ERYTHROMYCIN STEARATE | 30 | 246.38 | 801 | 0.12743 | $ | 319.03 | $ | 72.65 |
| 00378010701 | ERYTHROMYCIN STEARATE | 90 | 896.52 | 2674 | 0.17897 | $ | 1,222.26 | $ | 325.74 |
| 00378012701 | PINDOLOL | 62 | 745.62 | 2748 | 0.18509 | $ | 1,117.30 | $ | 371.68 |
| 00378012901 | PROPOXYPHENE HCL | 135 | 1054 | 2253 | 0.13813 | $ | 1,207.78 | $ | 153.78 |
| 00378012905 | PROPOXYPHENE HCL | 67 | 791.3 | 2414 | 0.13813 | $ | 874.79 | $ | 83.49 |
| 00378014101 | SPIRONOLACTONE W/HCTZ | 278 | 3467.62 | 9040 | 0.25214 | $ | 5,007.89 | $ | 1,540.27 |
| 00378014105 | SPIRONOLACTONE W/HCTZ | 119 | 1639.17 | 4433 | 0.25214 | $ | 2,362.19 | $ | 723.02 |
| 00378014589 | DOXYCYCLINE HYCLATE | 5 | 56.27 | 390 | 0.07098 | $ | 69.59 | $ | 13.32 |
| 00378015001 | CHLOROTHIAZIDE | 16 | 189.77 | 1070 | 0.10374 | $ | 257.17 | $ | 67.40 |
| 00378015601 | PROBENECID | 49 | 1377.52 | 2024 | 0.4588 | $ | 1,693.23 | $ | 315.71 |
| 00378016201 | CHLOROTHIAZIDE | 6 | 50.26 | 180 | 0.17635 | $ | 81.24 | $ | 30.98 |
| 00378016210 | CHLOROTHIAZIDE | 3 | 44.91 | 180 | 0.17635 | $ | 65.04 | $ | 20.13 |
| 00378019701 | CHLORPROPAMIDE | 9 | 102.12 | 360 | 0.16862 | $ | 141.99 | $ | 39.87 |
| 00378019901 | CLONIDINE HCL | 1150 | 14539.98 | 80034 | 0.12558 | $ | 21,672.57 | $ | 7,132.59 |
| 00378021001 | CHLORPROPAMIDE | 58 | 1242.66 | 2870 | 0.35249 | $ | 1,869.58 | $ | 626.94 |
| 00378021010 | CHLORPROPAMIDE | 17 | 388.45 | 920 | 0.35249 | $ | 590.71 | $ | 202.26 |
| 00378021301 | CHLORTHALIDONE | 110 | 703.64 | 3420 | 0.04804 | $ | 846.76 | $ | 143.12 |
| 00378021310 | CHLORTHALIDONE | 12 | 73.92 | 315 | 0.04804 | $ | 88.08 | $ | 14.16 |
| 00378021401 | HALOPERIDOL | 476 | 3310.57 | 22483 | 0.02828 | $ | 3,548.58 | $ | 238.01 |
| 00378021410 | HALOPERIDOL | 213 | 1499.9 | 10302 | 0.02828 | $ | 1,598.42 | $ | 98.52 |

ALMED-303889

HIGHLY CONFIDENTIAL

| 00536308641 | ASPIRIN | 70 | 275.02 | 2369 | 0.02211 | $ | 458.58 | $ | 183.56 |
|---|---|---|---|---|---|---|---|---|---|
| 00536322201 | ACETAMINOPHEN | 9 | 60.85 | 1048 | 0.0198 | $ | 80.52 | $ | 19.67 |
| 00536322301 | CITRUS CALCIUM | 4 | 24.4 | 240 | 0.02675 | $ | 31.48 | $ | 7.08 |
| 00536323307 | ACETAMINOPHEN | 1 | 3.59 | 30 | 0.0404 | $ | 7.26 | $ | 3.67 |
| 00536329736 | ASPIRIN | 480 | 2580.7 | 14907 | 0.04299 | $ | 3,577.93 | $ | 997.23 |
| 00536330501 | ASPIRIN | 14 | 24.08 | 420 | 0.01395 | $ | 84.61 | $ | 60.53 |
| 00536331301 | ASPIRIN | 516 | 2222.04 | 16248 | 0.02533 | $ | 3,419.57 | $ | 1,197.53 |
| 00536342101 | ALLERFRIM | 1 | 8.53 | 60 | 0.0605 | $ | 10.98 | $ | 2.45 |
| 00536410608 | OYSCO-500 | 7 | 52.49 | 390 | 0.04782 | $ | 66.49 | $ | 14.00 |
| 00536439135 | PSEUDOEPHEDRINE HCL | 1 | 4.59 | 24 | 0.05301 | $ | 7.36 | $ | 2.77 |
| 00536474297 | CALCIUM ANTACID | 315 | 2555.99 | 47430 | 0.019 | $ | 3,087.42 | $ | 531.43 |
| 00536688908 | CALCIUM CARBONATE | 4 | 20.44 | 300 | 0.01913 | $ | 30.43 | $ | 9.99 |
| 00551012401 | DYLINE-GG | 36 | 540.49 | 10710 | 0.03367 | $ | 749.18 | $ | 208.69 |
| 00551014701 | N D CLEAR | 4 | 51.07 | 172 | 0.19983 | $ | 74.48 | $ | 23.41 |
| 00551017601 | LOBAC | 162 | 3248.81 | 7941 | 0.153 | $ | 2,743.99 | $ | (504.82) |
| 00551018301 | TUSS-PD | 171 | 1741.37 | 24006.25 | 0.02659 | $ | 1,905.44 | $ | 164.07 |
| 00551018401 | TUSS-HC | 3 | 52.22 | 580 | 0.049 | $ | 59.92 | $ | 7.70 |
| 00551018801 | G-TUSS | 3 | 40.64 | 490 | 0.05607 | $ | 58.47 | $ | 17.83 |
| 00555001102 | TETRACYCLINE HCL | 9 | 56.6 | 440 | 0.04957 | $ | 82.16 | $ | 25.56 |
| 00555001304 | ERYTHROMYCIN STEARATE | 2 | 12.18 | 33 | 0.12743 | $ | 17.27 | $ | 5.09 |
| 00555003302 | CHLORDIAZEPOXIDE HCL | 278 | 2363.53 | 16242 | 0.06388 | $ | 3,097.41 | $ | 733.88 |
| 00555003305 | CHLORDIAZEPOXIDE HCL | 417 | 3570.33 | 25075 | 0.06388 | $ | 4,716.09 | $ | 1,145.76 |
| 00555005902 | DIPHENHYDRAMINE HCL | 816 | 5270.3 | 33012 | 0.03822 | $ | 6,347.51 | $ | 1,077.21 |
| 00555005905 | DIPHENHYDRAMINE HCL | 548 | 3389.62 | 19917 | 0.03822 | $ | 4,130.32 | $ | 740.70 |
| 00555015802 | CHLORDIAZEPOXIDE HCL | 123 | 1113.42 | 7177 | 0.07425 | $ | 1,484.03 | $ | 370.61 |
| 00555015804 | CHLORDIAZEPOXIDE HCL | 39 | 358.09 | 2555 | 0.07425 | $ | 502.46 | $ | 144.37 |
| 00555015902 | CHLORDIAZEPOXIDE HCL | 280 | 2602.85 | 18168 | 0.07207 | $ | 3,526.41 | $ | 923.56 |
| 00555015904 | CHLORDIAZEPOXIDE HCL | 159 | 1522.72 | 10882 | 0.07207 | $ | 2,065.16 | $ | 542.44 |
| 00555025202 | DIPYRIDAMOLE | 37 | 388.36 | 3065 | 0.07272 | $ | 542.70 | $ | 154.34 |
| 00555025204 | DIPYRIDAMOLE | 31 | 327.55 | 2548 | 0.07272 | $ | 452.46 | $ | 124.91 |
| 00555025205 | DIPYRIDAMOLE | 78 | 729.28 | 5970 | 0.07272 | $ | 1,089.11 | $ | 359.83 |
| 00555028502 | DIPYRIDAMOLE | 32 | 367.41 | 2438 | 0.09468 | $ | 527.92 | $ | 160.51 |
| 00555028504 | DIPYRIDAMOLE | 56 | 719.26 | 4872 | 0.09468 | $ | 1,012.06 | $ | 292.80 |
| 00555028505 | DIPYRIDAMOLE | 130 | 1439.13 | 9975 | 0.09468 | $ | 2,154.97 | $ | 715.84 |
| 00555038102 | MEPERIDINE HCL | 189 | 3601.28 | 6205 | 0.45045 | $ | 5,320.67 | $ | 1,719.39 |
| 00555038202 | MEPERIDINE HCL | 10 | 410.01 | 367 | 1.02744 | $ | 634.11 | $ | 224.10 |
| 00555057202 | METHOTREXATE | 419 | 22909.1 | 9612 | 2.74644 | $ | 42,876.11 | $ | 19,967.01 |
| 00555057235 | METHOTREXATE | 54 | 3300.09 | 1232 | 2.74644 | $ | 5,497.16 | $ | 2,197.07 |
| 00555058210 | CEFADROXIL | 98 | 4832.54 | 1835 | 2.42882 | $ | 7,385.95 | $ | 2,553.41 |
| 00555064302 | TRIAMTERENE W/HCTZ | 6 | 59.77 | 180 | 0.20693 | $ | 89.70 | $ | 29.93 |
| 00555072702 | ESTROPIPATE | 55 | 596.78 | 1771 | 0.20049 | $ | 843.26 | $ | 246.48 |

45

ALMED-303897

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00904211360 | AMILORIDE HCL W/HCTZ | 4 | 26.84 | 120 | 0.0606 | $ 32.79 | $ 5.95 |
| 00904217519 | MEPROLONE UNIPAK | 15 | 210.4 | 315 | 0.45551 | $ 301.75 | $ 91.35 |
| 00904219160 | CHLORPROMAZINE HCL | 7 | 218.27 | 600 | 0.32257 | $ 335.56 | $ 117.29 |
| 00904219260 | CHLORPROMAZINE HCL | 4 | 179.78 | 390 | 0.43134 | $ 280.40 | $ 100.62 |
| 00904220240 | QUINIDINE GLUCONATE | 6 | 220.33 | 600 | 0.31449 | $ 322.70 | $ 102.37 |
| 00904234160 | HYDRALAZINE HCL | 3 | 21.96 | 180 | 0.0404 | $ 27.39 | $ 5.43 |
| 00904234260 | ISOSORBIDE DINITRATE | 1 | 7.06 | 90 | 0.02402 | $ 8.73 | $ 1.67 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOL | 1 | 12.73 | 100 | 0.07338 | $ 16.69 | $ 3.96 |
| 00904261840 | AMOXICILLIN | 41 | 316.47 | 1036 | 0.10461 | $ 388.13 | $ 71.66 |
| 00904261851 | AMOXICILLIN | 1 | 8.53 | 30 | 0.10461 | $ 10.23 | $ 1.70 |
| 00904262006 | AMOXICILLIN | 1 | 8.8 | 80 | 0.04266 | $ 10.65 | $ 1.85 |
| 00904267460 | HYDROCORTISONE | 5 | 32.19 | 180 | 0.06825 | $ 45.90 | $ 13.71 |
| 00904269460 | METRONIDAZOLE | 7 | 55.55 | 174 | 0.1223 | $ 70.54 | $ 14.99 |
| 00904271535 | PILOCARPINE HCL | 3 | 26.19 | 45 | 0.24969 | $ 33.49 | $ 7.30 |
| 00904271735 | PILOCARPINE HCL | 4 | 39 | 60 | 0.35671 | $ 54.53 | $ 15.53 |
| 00904272046 | POTASSIUM BICARBONATE | 2 | 44.28 | 180 | 0.186 | $ 62.31 | $ 18.03 |
| 00904273836 | TRIAMCINOLONE ACETONIDE | 1 | 6.11 | 15 | 0.04792 | $ 6.51 | $ 0.40 |
| 00904274136 | TRIAMCINOLONE ACETONIDE | 5 | 29.9 | 75 | 0.05232 | $ 33.04 | $ 3.14 |
| 00904281040 | TEMAZEPAM | 2 | 17.72 | 30 | 0.2646 | $ 23.01 | $ 5.29 |
| 00904281060 | TEMAZEPAM | 3 | 19.2 | 45 | 0.2646 | $ 34.52 | $ 15.32 |
| 00904296838 | POLYCIDIN | 1 | 12.52 | 3.5 | 2.32049 | $ 17.89 | $ 5.37 |
| 00904300305 | METHADEX | 1 | 10.63 | 5 | 1.04613 | $ 13.45 | $ 2.82 |
| 00904301610 | NEOCIDIN | 2 | 43.1 | 20 | 1.61506 | $ 60.49 | $ 17.39 |
| 00904301710 | CORTOMYCIN | 24 | 426.22 | 250 | 1.5015 | $ 707.10 | $ 280.88 |
| 00904314110 | CORTOMYCIN | 13 | 253.78 | 130 | 1.46655 | $ 363.51 | $ 109.73 |
| 00904328040 | BUTALBITAL/APAP/CAFFEINE | 22 | 207.24 | 810 | 0.14733 | $ 302.40 | $ 95.16 |
| 00904328060 | BUTALBITAL/APAP/CAFFEINE | 30 | 342.1 | 1264 | 0.16816 | $ 489.01 | $ 146.91 |
| 00904347260 | PANOKASE | 5 | 258.82 | 990 | 0.25467 | $ 414.88 | $ 156.06 |
| 00904354216 | EFASIN-HD | 76 | 694.13 | 11860 | 0.02659 | $ 895.57 | $ 201.44 |
| 00904364368 | TRIAMCINOLONE ACETONIDE | 10 | 90.58 | 60 | 0.6683 | $ 115.69 | $ 25.11 |
| 00904380060 | CEPHALEXIN | 3 | 21.01 | 58 | 0.1092 | $ 25.94 | $ 4.93 |
| 00904380204 | CEPHALEXIN | 5 | 34.48 | 500 | 0.01703 | $ 40.10 | $ 5.62 |
| 00904383860 | CLINDAMYCIN HCL | 2 | 83.82 | 112 | 0.68774 | $ 129.30 | $ 45.48 |
| 00904400404 | PENICILLIN V POTASSIUM | 1 | 8.54 | 200 | 0.01572 | $ 10.24 | $ 1.70 |
| 00904505324 | SUDOGEST | 1 | 6 | 24 | 0.04595 | $ 7.10 | $ 1.10 |
| 00904506260 | CALCITRATE | 3 | 24.78 | 300 | 0.03363 | $ 31.72 | $ 6.94 |
| 00904514216 | IOPHEN DM | 4 | 28.56 | 480 | 0.01873 | $ 35.43 | $ 6.87 |
| 00904514316 | IOPHEN | 1 | 7.13 | 120 | 0.01865 | $ 8.84 | $ 1.71 |
| 00904517060 | HYDRALAZINE HCL | 1 | 7.57 | 90 | 0.03822 | $ 10.69 | $ 3.12 |
| 00904523051 | NAPROXEN SODIUM | 14 | 124.45 | 690 | 0.07098 | $ 150.95 | $ 26.50 |
| 00904530760 | DIPHENHYDRAMINE | 4 | 19.41 | 67 | 0.03822 | $ 25.54 | $ 6.13 |
| 00904530920 | CHILDREN'S IBUPROFEN | 65 | 645.86 | 9330 | 0.03266 | $ 819.80 | $ 173.94 |

ALMED-303915

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00904533360 | INDAPAMIDE | | 3 | 22.45 | 90 | 0.08518 | $ | 27.99 | $ | 5.54 |
| 00904533460 | INDAPAMIDE | | 1 | 8.33 | 30 | 0.11236 | $ | 10.59 | $ | 2.26 |
| 00904533725 | PRENATAL RX | | 4 | 27.72 | 120 | 0.05827 | $ | 32.36 | $ | 4.64 |
| 00904536960 | URINARY ANTISEPTIC | | 1 | 9.71 | 30 | 0.18585 | $ | 13.98 | $ | 4.27 |
| 00904759161 | FERROUS SULFATE | | 13 | 39.63 | 670 | 0.03276 | $ | 103.97 | $ | 64.34 |
| 00904759182 | FEROSUL | | 53 | 271.88 | 3702 | 0.03276 | $ | 472.78 | $ | 200.90 |
| 00904759560 | NON-ASPIRIN | | 1 | 7.38 | 100 | 0.0198 | $ | 8.45 | $ | 1.07 |
| 00904760520 | NON-ASPIRIN | | 2 | 14.34 | 240 | 0.01488 | $ | 16.29 | $ | 1.95 |
| 00904763560 | ATENOLOL | | 2 | 13.82 | 60 | 0.05765 | $ | 16.12 | $ | 2.30 |
| 00904765016 | RHINATATE | | 5 | 229.37 | 1020 | 0.19837 | $ | 338.29 | $ | 108.92 |
| 00904765360 | TOLMETIN SODIUM | | 3 | 112.25 | 210 | 0.48048 | $ | 171.43 | $ | 59.18 |
| 00904765969 | PEDIATRIC ELECTROLYTE | | 1 | 11.67 | 2028 | 0.00416 | $ | 18.38 | $ | 6.71 |
| 00904767960 | CLEMASTINE FUMARATE | | 1 | 18.32 | 60 | 0.23215 | $ | 26.83 | $ | 8.51 |
| 00904769460 | TOLMETIN SODIUM | | 3 | 109.2 | 180 | 0.66229 | $ | 199.60 | $ | 90.40 |
| 00904771160 | KETOPROFEN | | 3 | 36.27 | 150 | 0.15397 | $ | 51.73 | $ | 15.46 |
| 00904771240 | KETOPROFEN | | 6 | 91.44 | 360 | 0.18072 | $ | 132.49 | $ | 41.05 |
| 00904771260 | KETOPROFEN | | 3 | 45.72 | 180 | 0.18072 | $ | 66.25 | $ | 20.53 |
| 00904772140 | NITROFURANTOIN MACROCRYSTAL | | 3 | 49.14 | 90 | 0.45416 | $ | 79.08 | $ | 29.94 |
| 00904772160 | NITROFURANTOIN MACROCRYSTAL | | 7 | 115.66 | 210 | 0.45416 | $ | 184.53 | $ | 68.87 |
| 00904773445 | MICONAZOLE 7 | | 3 | 28.58 | 97 | 0.15999 | $ | 40.08 | $ | 11.50 |
| 00904774340 | ERYTHROMYCIN BASE | | 2 | 14.25 | 56 | 0.13759 | $ | 22.65 | $ | 8.40 |
| 00904780360 | NAPROXEN SODIUM | | 10 | 108.26 | 330 | 0.18461 | $ | 147.73 | $ | 39.47 |
| 00904784860 | THEOPHYLLINE ANHYDROUS | | 2 | 44.82 | 120 | 0.3003 | $ | 66.24 | $ | 21.42 |
| 00904784960 | THEOPHYLLINE ANHYDROUS | | 3 | 72.84 | 180 | 0.37552 | $ | 115.21 | $ | 42.37 |
| 00904785069 | PEDIATRIC ELECTROLYTE | | 1 | 7.89 | 1000 | 0.00416 | $ | 11.80 | $ | 3.91 |
| 00904785960 | ACETAMINOPHEN | | 3 | 28.04 | 380 | 0.0378 | $ | 38.30 | $ | 10.26 |
| 00904786560 | THYROID | | 12 | 55.05 | 462 | 0.00906 | $ | 71.24 | $ | 16.19 |
| 00904788160 | ATENOLOL W/CHLORTHALIDONE | | 2 | 17.42 | 60 | 0.12831 | $ | 22.64 | $ | 5.22 |
| 00904791259 | IBUPROFEN | | 6 | 50.99 | 575 | 0.04542 | $ | 72.58 | $ | 21.59 |
| 00904791559 | IBUPROFEN | | 2 | 8.5 | 60 | 0.04542 | $ | 14.99 | $ | 6.49 |
| 00904792260 | PHENAZOPYRIDINE HCL | | 4 | 24.74 | 40 | 0.12394 | $ | 29.23 | $ | 4.49 |
| 00904792280 | PHENAZOPYRIDINE HCL | | 2 | 12.63 | 24 | 0.12394 | $ | 15.38 | $ | 2.75 |
| 00904792360 | PHENAZOPYRIDINE HCL | | 4 | 34.56 | 68 | 0.24013 | $ | 46.72 | $ | 12.16 |
| 00904792380 | PHENAZOPYRIDINE HCL | | 1 | 7.63 | 15 | 0.24013 | $ | 10.94 | $ | 3.31 |
| 00044262002 | GAMMAGARD S/D | | 4 | 4349.61 | 65 | 136.845 | $ | 13,706.10 | $ | 9,356.49 |
| 00044262003 | GAMMAGARD S/D | | 17 | 41461.14 | 88 | 283.92 | $ | 38,530.20 | $ | (2,930.94) |
| 00998001615 | ALCAINE | | 1 | 22.47 | 15 | 0.36326 | $ | 13.78 | $ | (8.69) |
| 00998020315 | ISOPTO CARPINE | | 3 | 23.46 | 45 | 0.19509 | $ | 29.71 | $ | 6.25 |
| 00998020415 | ISOPTO CARPINE | | 3 | 54.78 | 45 | 0.24969 | $ | 33.49 | $ | (21.29) |
| 00998020430 | ISOPTO CARPINE | | 1 | 32.22 | 30 | 0.24969 | $ | 16.92 | $ | (15.30) |
| 00998020615 | ISOPTO CARPINE | | 4 | 65.72 | 60 | 0.35671 | $ | 54.53 | $ | (11.19) |
| 00998020630 | ISOPTO CARPINE | | 2 | 67.94 | 60 | 0.35671 | $ | 43.73 | $ | (24.21) |

64

ALMED-303916

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24208067059 | SULFACETAMIDE SODIUM | 1 | 4.48 | 15 | 0.225 | $ | 10.59 | $ | 6.11 |
| 24208068115 | PILOCARPINE HCL | 82 | 719.78 | 1230 | 0.24969 | $ | 915.29 | $ | 195.51 |
| 24208068615 | PILOCARPINE HCL | 152 | 1504.32 | 2310 | 0.35671 | $ | 2,088.49 | $ | 584.17 |
| 24208071502 | PREDNISOLONE SODIUM PHOSPHA | 30 | 437.27 | 175 | 1.77122 | $ | 638.87 | $ | 201.60 |
| 24208071510 | PREDNISOLONE SODIUM PHOSPHA | 13 | 252.55 | 120 | 1.77122 | $ | 397.19 | $ | 144.64 |
| 24208072002 | DEXAMETHASONE SODIUM PHOSPH | 73 | 1312.83 | 435 | 2.43079 | $ | 2,020.96 | $ | 708.13 |
| 24208073501 | CYCLOPENTOLATE HCL | 4 | 26.52 | 8 | 0.61879 | $ | 29.22 | $ | 2.70 |
| 24208075060 | ATROPINE SULFATE | 56 | 378.72 | 310 | 0.2556 | $ | 424.30 | $ | 45.58 |
| 24208078555 | NEOMYCIN/BACITRACIN/POLY/HC | 30 | 243.42 | 115.5 | 0.62243 | $ | 272.60 | $ | 29.18 |
| 24208079062 | NEOMYCIN/POLYMYXIN/GRAMICIDII | 272 | 5781.32 | 2737 | 1.61506 | $ | 8,269.44 | $ | 2,488.12 |
| 24208081115 | PILOCARPINE HCL | 2 | 17.59 | 30 | 0.29047 | $ | 24.21 | $ | 6.62 |
| 24208082115 | PILOCARPINE HCL | 13 | 167.84 | 195 | 0.55255 | $ | 235.97 | $ | 68.13 |
| 24208083060 | NEOMYCIN/POLYMYXIN/DEXAMETH | 14 | 146.74 | 80 | 1.04613 | $ | 204.35 | $ | 57.61 |
| 24208091055 | ERYTHROMYCIN | 349 | 3226.51 | 1287.5 | 1.12499 | $ | 4,112.95 | $ | 886.44 |
| 24208092064 | TETRACAINE HCL | 3 | 25.81 | 45 | 0.22495 | $ | 31.77 | $ | 5.96 |
| 24385006103 | TRIPLE ANTIBIOTIC | 5 | 52.6 | 360 | 0.10108 | $ | 82.98 | $ | 30.38 |
| 24385016031 | PYRETHRIN LICE TREATMENT | 1 | 40.48 | 480 | 0.07184 | $ | 58.45 | $ | 17.97 |
| 24385027403 | HYDROCORTISONE ACETATE | 12 | 84.74 | 360.002 | 0.06774 | $ | 102.32 | $ | 17.58 |
| 24385031026 | TUSSIN | 6 | 40.14 | 1140 | 0.01409 | $ | 57.11 | $ | 16.97 |
| 24385031034 | TUSSIN | 16 | 113.53 | 2450 | 0.01409 | $ | 139.51 | $ | 25.98 |
| 24385031305 | INFANTS PAIN RELIEVER W/O ASA | 43 | 243.68 | 765 | 0.126 | $ | 380.49 | $ | 136.81 |
| 24385035926 | TUSSIN DM | 14 | 101.39 | 2120 | 0.01592 | $ | 127.52 | $ | 26.13 |
| 24385035934 | TUSSIN DM | 10 | 81.87 | 2092 | 0.01592 | $ | 105.24 | $ | 23.37 |
| 24385036871 | NAPROXEN SODIUM | 1 | 8.49 | 50 | 0.07098 | $ | 10.86 | $ | 2.37 |
| 24385037526 | CHILDREN'S NON-ASPIRIN | 13 | 94.96 | 1738 | 0.01488 | $ | 109.99 | $ | 15.03 |
| 24385039326 | NON-ASPIRIN | 1 | 5.94 | 120 | 0.01893 | $ | 8.89 | $ | 2.95 |
| 24385040378 | NON-ASPIRIN | 5 | 31.99 | 380 | 0.0198 | $ | 38.58 | $ | 6.59 |
| 24385040578 | NON-ASPIRIN | 8 | 60.58 | 590 | 0.0378 | $ | 77.51 | $ | 16.93 |
| 24385041026 | SUPHEDRIN | 1 | 6.72 | 120 | 0.01092 | $ | 7.42 | $ | 0.70 |
| 24385041678 | LITE COAT ASPIRIN | 5 | 28.97 | 180 | 0.01395 | $ | 30.86 | $ | 1.89 |
| 24385043371 | NON-ASPIRIN | 23 | 130.82 | 1078 | 0.0378 | $ | 186.89 | $ | 56.07 |
| 24385043462 | HISTAFED | 1 | 6.35 | 24 | 0.0605 | $ | 7.63 | $ | 1.28 |
| 24385047847 | ANTACID | 12 | 72.7 | 1200 | 0.01739 | $ | 96.90 | $ | 24.20 |
| 24385048471 | NON-ASPIRIN | 4 | 31.83 | 336 | 0.0378 | $ | 41.14 | $ | 9.31 |
| 24385048478 | NON-ASPIRIN | 4 | 33.75 | 390 | 0.0378 | $ | 44.28 | $ | 10.53 |
| 24385049265 | CHILDREN'S NON ASPIRIN | 1 | 6.61 | 30 | 0.0404 | $ | 7.26 | $ | 0.65 |
| 24385053576 | ASPIRIN | 177 | 968.81 | 5465 | 0.02211 | $ | 1,141.69 | $ | 172.88 |
| 24385057826 | TUSSIN DM CLEAR | 1 | 9.21 | 240 | 0.01592 | $ | 11.28 | $ | 2.07 |
| 24385060471 | IBUPROFEN | 3 | 25.28 | 200 | 0.04542 | $ | 30.18 | $ | 4.90 |
| 24385064771 | IBUPROFEN | 2 | 15.02 | 90 | 0.04542 | $ | 17.09 | $ | 2.07 |
| 24385079578 | PRENATAL | 1 | 5.8 | 60 | 0.03931 | $ | 9.03 | $ | 3.23 |
| 24385087578 | IRON | 10 | 72.88 | 750 | 0.03276 | $ | 91.80 | $ | 18.92 |

67

ALMED-303919

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid
Cost Savings Associated
With MAC Pricing System
2nd Qtr 2001**

Report Date: 08/15/2001

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00002149925 | NEBCIN | 10 | $ 813.95 | 258 | $ 3.03750 | $ 1,259.65 | $ 445.70 |
| 00002163701 | MORPHINE SULFATE | 5 | $ 173.20 | 196 | $ 0.79148 | $ 265.66 | $ 92.46 |
| 00002203502 | CALCIUM CARBONATE | 101 | $ 724.79 | 9643 | $ 0.00585 | $ 632.19 | $ (92.60) |
| 00002246805 | AVENTYL HCL | 8 | $ 429.34 | 3833 | $ 0.07387 | $ 478.81 | $ 49.47 |
| 00002505818 | CECLOR | 2 | $ 63.62 | 150 | $ 0.29615 | $ 79.14 | $ 15.52 |
| 00002513048 | CECLOR | 1 | $ 24.51 | 100 | $ 0.19110 | $ 34.80 | $ 10.29 |
| 00002709016 | NEBCIN | 3 | $ 36.45 | 7 | $ 3.03750 | $ 48.91 | $ 12.46 |
| 00002729810 | VANCOCIN HCL | 2 | $ 209.54 | 14 | $ 14.19600 | $ 316.56 | $ 107.02 |
| 00002732101 | VANCOCIN HCL | 4 | $ 1,258.82 | 88 | $ 14.19600 | $ 1,943.52 | $ 684.70 |
| 00002732125 | VANCOCIN HCL | 7 | $ 266.10 | 17 | $ 14.19600 | $ 409.08 | $ 142.98 |
| 00002738125 | TOBRAMYCIN SULFATE | 3 | $ 461.00 | 150 | $ 3.03750 | $ 717.16 | $ 256.16 |
| 00003011550 | VEETIDS 250 | 128 | $ 876.53 | 4714 | $ 0.05227 | $ 1,070.28 | $ 193.75 |
| 00003011575 | VEETIDS 250 | 298 | $ 2,058.73 | 10708 | $ 0.05227 | $ 2,470.29 | $ 411.56 |
| 00003011650 | VEETIDS 500 | 599 | $ 4,072.23 | 17493 | $ 0.06071 | $ 4,868.45 | $ 796.22 |
| 00003011675 | VEETIDS 500 | 595 | $ 4,021.55 | 19166 | $ 0.06071 | $ 5,003.10 | $ 981.55 |
| 00003012250 | PRINCIPEN 250 | 48 | $ 341.30 | 1486 | $ 0.07257 | $ 425.11 | $ 83.81 |
| 00003012260 | PRINCIPEN 250 | 28 | $ 194.43 | 641 | $ 0.07257 | $ 222.77 | $ 28.34 |
| 00003023250 | CORGARD | 6 | $ 195.03 | 135 | $ 0.34544 | $ 104.15 | $ (90.88) |
| 00003029305 | KENALOG-40 | 34 | $ 361.16 | 65 | $ 2.63827 | $ 447.43 | $ 86.27 |
| 00003029320 | KENALOG-40 | 7 | $ 158.78 | 267 | $ 2.63827 | $ 1,121.52 | $ 962.74 |
| 00003029328 | KENALOG-40 | 1 | $ 29.78 | 10 | $ 2.63827 | $ 45.99 | $ 16.21 |
| 00003033850 | CAPOZIDE | 15 | $ 417.80 | 660 | $ 0.21086 | $ 295.10 | $ (122.70) |
| 00003034950 | CAPOZIDE | 9 | $ 386.19 | 400 | $ 0.21086 | $ 178.36 | $ (207.83) |
| 00003038450 | CAPOZIDE | 9 | $ 262.71 | 390 | $ 0.32290 | $ 242.34 | $ (20.37) |
| 00003039050 | CAPOZIDE | 5 | $ 174.95 | 240 | $ 0.32290 | $ 146.22 | $ (28.73) |
| 00003043730 | FUNGIZONE IV | 3 | $ 256.82 | 17 | $ 9.00000 | $ 251.58 | $ (5.24) |
| 00003049620 | KENALOG IN ORABASE | 1 | $ 20.86 | 5 | $ 0.66830 | $ 10.54 | $ (10.32) |
| 00003050270 | KENALOG | 2 | $ 93.54 | 120 | $ 0.09536 | $ 28.40 | $ (65.14) |

Page 1

macsavings

ALMED-303950

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00072610345 | DESQUAM-E | 1 | $ 14.13 | 43 | $ 0.23039 | $ 20.46 | $ 6.33 |
| 00072662103 | DESQUAM-X 5 | 1 | $ 23.08 | 85 | $ 0.23312 | $ 35.88 | $ 12.80 |
| 00072672103 | DESQUAM-X 10 | 3 | $ 79.21 | 265 | $ 0.21819 | $ 105.15 | $ 25.94 |
| 00072700005 | DESQUAM-X | 1 | $ 11.25 | 140 | $ 0.09555 | $ 25.98 | $ 14.73 |
| 00074024001 | PEDIALYTE | 9 | $ 101.33 | 12960 | $ 0.00407 | $ 129.75 | $ 28.42 |
| 00074024501 | PEDIALYTE | 106 | $ 709.07 | 48248 | $ 0.00403 | $ 871.54 | $ 162.47 |
| 00074110450 | VI-DAYLIN/F | 2 | $ 26.47 | 110 | $ 0.04914 | $ 19.12 | $ (7.35) |
| 00074110650 | VI-DAYLIN F ADC | 1 | $ 8.88 | 50 | $ 0.06966 | $ 10.76 | $ 1.88 |
| 00074114101 | SODIUM CHLORIDE | 2 | $ 17.15 | 150 | $ 0.04935 | $ 22.19 | $ 5.04 |
| 00074114102 | SODIUM CHLORIDE | 12 | $ 226.85 | 3760 | $ 0.04935 | $ 350.27 | $ 123.42 |
| 00074118130 | DEMEROL | 12 | $ 288.14 | 420 | $ 0.22822 | $ 212.27 | $ (75.87) |
| 00074120703 | GENTAMICIN SULFATE | 55 | $ 751.63 | 4419 | $ 0.49756 | $ 3,679.64 | $ 2,928.01 |
| 00074153603 | DEXTROSE IN WATER | 3 | $ 547.20 | 27000 | $ 0.02007 | $ 849.88 | $ 302.68 |
| 00074158411 | SODIUM CHLORIDE | 2 | $ 42.16 | 1200 | $ 0.02682 | $ 60.31 | $ 18.15 |
| 00074159002 | WATER | 4 | $ 21.64 | 4 | $ 0.01038 | $ 21.66 | $ 0.02 |
| 00074159005 | WATER | 4 | $ 105.87 | 19000 | $ 0.01051 | $ 328.82 | $ 222.95 |
| 00074195601 | AMIKACIN SULFATE | 1 | $ 123.71 | 8 | $ 14.96586 | $ 189.60 | $ 65.89 |
| 00074199604 | SODIUM CHLORIDE | 41 | $ 262.37 | 8260 | $ 0.04185 | $ 753.22 | $ 490.85 |
| 00074199612 | SODIUM CHLORIDE | 38 | $ 5,882.68 | 98563 | $ 0.04185 | $ 6,551.14 | $ 668.46 |
| 00074199614 | SODIUM CHLORIDE | 8 | $ 55.66 | 640 | $ 0.07753 | $ 119.54 | $ 63.88 |
| 00074205310 | KETAMINE HCL | 4 | $ 296.08 | 240 | $ 0.67485 | $ 270.78 | $ (25.30) |
| 00074216801 | MAGNESIUM SULFATE | 25 | $ 176.10 | 641 | $ 0.14632 | $ 279.29 | $ 103.19 |
| 00074234401 | DOBUTAMINE HCL | 13 | $ 4,116.54 | 3420 | $ 0.19110 | $ 1,075.68 | $ (3,040.86) |
| 00074266004 | SELSUN RX | 3 | $ 25.94 | 360 | $ 0.02902 | $ 32.27 | $ 6.33 |
| 00074329406 | POTASSIUM ACETATE | 18 | $ 255.81 | 1461 | $ 0.07098 | $ 256.74 | $ 0.93 |
| 00074329551 | SODIUM PHOSPHATE | 14 | $ 233.01 | 1600 | $ 0.14632 | $ 435.77 | $ 202.76 |
| 00074329905 | SODIUM ACETATE | 10 | $ 126.55 | 1300 | $ 0.06355 | $ 181.10 | $ 54.55 |
| 00074357801 | TOBRAMYCIN SULFATE | 4 | $ 333.25 | 95 | $ 2.72454 | $ 419.80 | $ 86.55 |
| 00074361101 | K-LOR | 3 | $ 30.12 | 120 | $ 0.13285 | $ 40.73 | $ 10.61 |
| 00074361102 | K-LOR | 3 | $ 65.62 | 70 | $ 0.13285 | $ 30.51 | $ (35.11) |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 116 | $ 1,563.91 | 14745 | $ 0.07037 | $ 2,222.72 | $ 658.81 |
| 00074378101 | COLCHICINE | 54 | $ 545.09 | 2300 | $ 0.12558 | $ 735.96 | $ 190.87 |
| 00074380511 | HYTRIN | 2 | $ 73.05 | 58 | $ 1.12203 | $ 110.92 | $ 37.87 |
| 00074380513 | HYTRIN | 31 | $ 1,369.75 | 934 | $ 1.12203 | $ 1,779.67 | $ 409.92 |

macsavings

ALMED-303966

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00074380611 | HYTRIN | 2 | $ 76.42 | 61 | $ 1.12203 | $ 116.10 | $ 39.68 |
| 00074380613 | HYTRIN | 43 | $ 2,483.73 | 1595 | $ 1.12203 | $ 2,985.49 | $ 501.76 |
| 00074380711 | HYTRIN | 7 | $ 360.03 | 296 | $ 1.12203 | $ 548.76 | $ 188.73 |
| 00074380713 | HYTRIN | 40 | $ 2,361.31 | 1560 | $ 1.12203 | $ 2,908.87 | $ 547.56 |
| 00074380813 | HYTRIN | 16 | $ 722.35 | 480 | $ 1.12203 | $ 914.98 | $ 192.63 |
| 00074381712 | MORPHINE SULFATE | 1 | $ 17.89 | 18 | $ 0.77625 | $ 26.90 | $ 9.01 |
| 00074397703 | WATER | 31 | $ 182.50 | 960 | $ 0.02970 | $ 211.26 | $ 28.76 |
| 00074405101 | CLINDAMYCIN PHOSPHATE | 16 | $ 19,038.00 | 25244 | $ 2.69180 | $ 104,627.63 | $ 85,589.63 |
| 00074405201 | CLINDAMYCIN PHOSPHATE | 9 | $ 1,461.99 | 642 | $ 2.69180 | $ 2,707.27 | $ 1,245.28 |
| 00074427601 | LIDOCAINE HCL | 83 | $ 498.72 | 1991 | $ 0.06642 | $ 651.65 | $ 152.93 |
| 00074433201 | VANCOMYCIN HCL | 24 | $ 1,628.33 | 222 | $ 7.09800 | $ 2,553.84 | $ 925.51 |
| 00074488710 | WATER | 46 | $ 389.69 | 5002 | $ 0.06879 | $ 777.77 | $ 388.08 |
| 00074488720 | WATER | 26 | $ 230.44 | 1790 | $ 0.03876 | $ 247.14 | $ 16.70 |
| 00074488810 | SODIUM CHLORIDE | 149 | $ 2,063.27 | 18211 | $ 0.11328 | $ 3,978.36 | $ 1,915.09 |
| 00074517530 | PEDIALYTE | 6 | $ 223.35 | 34015 | $ 0.00407 | $ 245.39 | $ 22.04 |
| 00074568216 | DEPAKENE | 314 | $ 47,658.75 | 166164 | $ 0.06256 | $ 17,688.25 | $ (29,970.50) |
| 00074602513 | CYLERT | 7 | $ 394.59 | 435 | $ 0.78372 | $ 562.29 | $ 167.70 |
| 00074605713 | CYLERT | 34 | $ 2,601.90 | 1855 | $ 1.19519 | $ 3,594.49 | $ 992.59 |
| 00074607313 | CYLERT | 7 | $ 586.33 | 241 | $ 2.06464 | $ 803.30 | $ 216.97 |
| 00074608813 | CYLERT | 11 | $ 737.59 | 585 | $ 1.21594 | $ 1,153.75 | $ 416.16 |
| 00074608913 | CEFOL | 13 | $ 185.19 | 394 | $ 0.06315 | $ 108.48 | $ (76.71) |
| 00074610202 | FUROSEMIDE | 64 | $ 521.91 | 643 | $ 0.31395 | $ 656.17 | $ 134.26 |
| 00074610204 | FUROSEMIDE | 82 | $ 670.93 | 993 | $ 0.31395 | $ 922.42 | $ 251.49 |
| 00074610211 | FUROSEMIDE | 1 | $ 47.34 | 140 | $ 0.31395 | $ 73.02 | $ 25.68 |
| 00074613803 | SODIUM CHLORIDE | 11 | $ 208.25 | 42500 | $ 0.00495 | $ 383.05 | $ 174.80 |
| 00074613822 | SODIUM CHLORIDE | 138 | $ 1,077.10 | 71250 | $ 0.00495 | $ 1,287.80 | $ 210.70 |
| 00074613903 | WATER | 1 | $ 8.04 | 500 | $ 0.00814 | $ 11.66 | $ 3.62 |
| 00074613922 | WATER | 14 | $ 167.80 | 13500 | $ 0.00490 | $ 177.37 | $ 9.57 |
| 00074630113 | ERYTHROMYCIN BASE | 39 | $ 375.90 | 1251 | $ 0.13759 | $ 475.41 | $ 99.51 |
| 00074630153 | ERYTHROMYCIN BASE | 16 | $ 172.10 | 621 | $ 0.13759 | $ 217.85 | $ 45.75 |
| 00074630613 | E.E.S. 200 | 2 | $ 16.47 | 150 | $ 0.03780 | $ 19.52 | $ 3.05 |
| 00074631613 | ERYTHROCIN STEARATE | 147 | $ 1,404.75 | 3960 | $ 0.17897 | $ 1,884.14 | $ 479.39 |
| 00074634620 | ERYTHROCIN STEARATE | 64 | $ 603.15 | 2379 | $ 0.12743 | $ 811.99 | $ 208.84 |
| 00074637313 | E.E.S. 400 | 2 | $ 28.37 | 250 | $ 0.07037 | $ 37.87 | $ 9.50 |

macsavings

ALMED-303967

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00074637316 | E.E.S. 400 | 11 | $ 138.38 | 1190 | $ 0.07037 | $ 188.23 | $ 49.85 |
| 00074646332 | GENGRAF | 10 | $ 1,140.33 | 930 | $ 1.20046 | $ 1,771.58 | $ 631.25 |
| 00074647008 | PEDIALYTE | 1 | $ 5.65 | 240 | $ 0.00407 | $ 6.90 | $ 1.25 |
| 00074647032 | PEDIALYTE | 32 | $ 922.83 | 150400 | $ 0.00407 | $ 1,114.54 | $ 191.71 |
| 00074647132 | PEDIALYTE | 51 | $ 744.82 | 110984 | $ 0.00407 | $ 970.33 | $ 225.51 |
| 00074647932 | GENGRAF | 13 | $ 3,208.64 | 660 | $ 4.80079 | $ 4,944.85 | $ 1,736.21 |
| 00074653301 | VANCOMYCIN HCL | 158 | $ 31,741.77 | 16731 | $ 14.19600 | $ 366,266.98 | $ 334,525.21 |
| 00074653349 | VANCOMYCIN HCL | 28 | $ 1,280.04 | 89 | $ 14.19600 | $ 2,094.96 | $ 814.92 |
| 00074653401 | VANCOMYCIN HCL | 5 | $ 264.79 | 47 | $ 7.09800 | $ 540.24 | $ 275.45 |
| 00074653501 | VANCOMYCIN HCL | 15 | $ 656.20 | 58 | $ 14.19600 | $ 1,347.72 | $ 691.52 |
| 00074662502 | SODIUM BICARBONATE | 6 | $ 91.99 | 1950 | $ 0.03210 | $ 128.70 | $ 36.71 |
| 00074665106 | POTASSIUM CHLORIDE | 15 | $ 129.47 | 966 | $ 0.16565 | $ 327.18 | $ 197.71 |
| 00074710023 | DEXTROSE IN WATER | 2 | $ 110.80 | 6000 | $ 0.02633 | $ 253.85 | $ 143.05 |
| 00074710102 | SODIUM CHLORIDE | 19 | $ 466.91 | 22750 | $ 0.02781 | $ 1,075.95 | $ 609.04 |
| 00074710113 | SODIUM CHLORIDE | 7 | $ 101.14 | 2600 | $ 0.02682 | $ 145.08 | $ 43.94 |
| 00074710123 | SODIUM CHLORIDE | 131 | $ 3,843.98 | 132949 | $ 0.02682 | $ 6,193.08 | $ 2,349.10 |
| 00074710167 | SODIUM CHLORIDE | 20 | $ 511.77 | 20700 | $ 0.02682 | $ 962.11 | $ 450.34 |
| 00074713809 | SODIUM CHLORIDE | 70 | $ 632.15 | 107880 | $ 0.00495 | $ 1,199.55 | $ 567.40 |
| 00074713909 | WATER | 10 | $ 879.70 | 145000 | $ 0.00814 | $ 1,869.85 | $ 990.15 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 27 | $ 366.42 | 3150 | $ 0.07338 | $ 501.41 | $ 134.99 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 16 | $ 261.70 | 2500 | $ 0.07338 | $ 368.63 | $ 106.93 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 17 | $ 352.74 | 3850 | $ 0.07338 | $ 526.44 | $ 173.70 |
| 00074724101 | EPINEPHRINE | 6 | $ 33.81 | 10 | $ 0.51750 | $ 40.36 | $ 6.55 |
| 00074729501 | POTASSIUM PHOSPHATE | 9 | $ 110.96 | 945 | $ 0.08080 | $ 166.07 | $ 55.11 |
| 00074729601 | POTASSIUM PHOSPHATE | 2 | $ 8.63 | 65 | $ 0.08080 | $ 18.88 | $ 10.25 |
| 00074739172 | SODIUM PHOSPHATE | 2 | $ 26.05 | 118 | $ 0.14632 | $ 37.36 | $ 11.31 |
| 00074762113 | VI-DAYLIN/F + IRON | 4 | $ 34.10 | 120 | $ 0.03220 | $ 27.54 | $ (6.56) |
| 00074762613 | VI-DAYLIN/F | 3 | $ 31.26 | 90 | $ 0.04059 | $ 21.82 | $ (9.44) |
| 00074776313 | POTASSIUM CHLORIDE | 94 | $ 930.83 | 4138 | $ 0.11487 | $ 1,238.88 | $ 308.05 |
| 00074780413 | K-TAB | 38 | $ 654.73 | 2354 | $ 0.11487 | $ 621.21 | $ (33.52) |
| 00074780419 | K-TAB | 496 | $ 6,046.37 | 30627 | $ 0.11487 | $ 8,090.90 | $ 2,044.53 |
| 00074792202 | DEXTROSE IN WATER | 4 | $ 64.32 | 5750 | $ 0.02633 | $ 254.52 | $ 190.20 |
| 00074792337 | DEXTROSE IN WATER | 5 | $ 48.30 | 1000 | $ 0.02633 | $ 67.51 | $ 19.21 |
| 00074798302 | SODIUM CHLORIDE | 65 | $ 1,681.00 | 131007 | $ 0.02781 | $ 5,956.08 | $ 4,275.08 |

macsavings

ALMED-303968

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|------|------------|------|-----------------|--------------|-------------------|---------------------------|---------|
| 00147025720 | HYDRALAZINE HCL | 4 | $ 28.27 | 360 | $ 0.02457 | $ 35.21 | $ 6.94 |
| 00147025810 | HYDRALAZINE HCL | 4 | $ 43.85 | 360 | $ 0.07644 | $ 63.94 | $ 20.09 |
| 00149000805 | MACRODANTIN | 5 | $ 107.73 | 196 | $ 0.39967 | $ 147.52 | $ 39.79 |
| 00149000866 | MACRODANTIN | 2 | $ 54.74 | 120 | $ 0.39967 | $ 84.59 | $ 29.85 |
| 00168000315 | TRIAMCINOLONE ACETONIDE | 182 | $ 1,150.65 | 4085 | $ 0.04792 | $ 1,283.96 | $ 133.31 |
| 00168000415 | TRIAMCINOLONE ACETONIDE | 370 | $ 2,305.64 | 8017 | $ 0.05232 | $ 2,643.31 | $ 337.67 |
| 00168000580 | TRIAMCINOLONE ACETONIDE | 23 | $ 246.21 | 3388 | $ 0.03937 | $ 329.41 | $ 83.20 |
| 00168000615 | TRIAMCINOLONE ACETONIDE | 93 | $ 674.99 | 3295 | $ 0.06210 | $ 817.00 | $ 142.01 |
| 00168000715 | NYSTATIN | 216 | $ 1,716.14 | 4081 | $ 0.14999 | $ 2,108.11 | $ 391.97 |
| 00168000730 | NYSTATIN | 503 | $ 4,954.43 | 16360 | $ 0.14999 | $ 6,491.33 | $ 1,536.90 |
| 00168001235 | TRIPLE ANTIBIOTIC | 34 | $ 223.47 | 1063 | $ 0.10108 | $ 348.90 | $ 125.43 |
| 00168001531 | HYDROCORTISONE | 760 | $ 6,038.29 | 24631 | $ 0.08736 | $ 7,414.40 | $ 1,376.11 |
| 00168001631 | HYDROCORTISONE | 7 | $ 37.90 | 210 | $ 0.05099 | $ 54.27 | $ 16.37 |
| 00168001833 | TRIPLE SULFA VAGINAL | 2 | $ 18.16 | 156 | $ 0.06230 | $ 25.75 | $ 7.59 |
| 00168002031 | HYDROCORTISONE | 136 | $ 998.76 | 4181 | $ 0.06743 | $ 1,168.16 | $ 169.40 |
| 00168002738 | TRIPLE ANTIBIOTIC | 45 | $ 401.07 | 169 | $ 0.89999 | $ 476.31 | $ 75.24 |
| 00168002938 | NEOMYCIN/BACITRACIN/POLY/HC | 15 | $ 122.16 | 55 | $ 0.62243 | $ 133.67 | $ 11.51 |
| 00168004160 | BETAMETHASONE VALERATE | 21 | $ 244.43 | 2190 | $ 0.09009 | $ 416.93 | $ 172.50 |
| 00168005615 | BETAMETHASONE DIPROPIONATE | 12 | $ 126.46 | 210 | $ 0.30119 | $ 162.11 | $ 35.65 |
| 00168005815 | FLUOCINOLONE ACETONIDE | 8 | $ 60.64 | 255 | $ 0.09172 | $ 79.18 | $ 18.54 |
| 00168006015 | FLUOCINOLONE ACETONIDE | 29 | $ 217.37 | 735 | $ 0.10800 | $ 278.72 | $ 61.35 |
| 00168007011 | ERYTHROMYCIN | 5 | $ 45.26 | 15 | $ 1.28571 | $ 56.67 | $ 11.41 |
| 00168007115 | GENTAMICIN SULFATE | 129 | $ 1,057.96 | 2280 | $ 0.17399 | $ 1,306.90 | $ 248.94 |
| 00168007815 | GENTAMICIN SULFATE | 80 | $ 634.79 | 1410 | $ 0.17399 | $ 809.42 | $ 174.63 |
| 00168013515 | FLUOCINONIDE | 3 | $ 47.14 | 45 | $ 0.73244 | $ 66.91 | $ 19.77 |
| 00168014015 | FLUOCINONIDE | 6 | $ 162.46 | 180 | $ 0.72824 | $ 234.07 | $ 71.61 |
| 00168014030 | FLUOCINONIDE | 16 | $ 441.69 | 510 | $ 0.72824 | $ 657.79 | $ 216.10 |
| 00168014630 | HYDROCORTISONE | 271 | $ 2,610.40 | 8532 | $ 0.13963 | $ 3,296.10 | $ 685.70 |
| 00168015408 | HYDROCORTISONE | 1 | $ 3.79 | 23 | $ 0.06552 | $ 7.67 | $ 3.88 |
| 00168016215 | CLOBETASOL PROPIONATE | 1 | $ 31.50 | 30 | $ 0.93699 | $ 48.65 | $ 17.15 |
| 00168016230 | CLOBETASOL PROPIONATE | 4 | $ 130.00 | 120 | $ 0.93699 | $ 194.58 | $ 64.58 |
| 00168016315 | CLOBETASOL PROPIONATE | 11 | $ 316.38 | 285 | $ 0.93699 | $ 470.23 | $ 153.85 |
| 00168016330 | CLOBETASOL PROPIONATE | 7 | $ 196.27 | 210 | $ 0.93699 | $ 340.52 | $ 144.25 |
| 00168017315 | PILOCARPINE HCL | 5 | $ 36.37 | 75 | $ 0.19509 | $ 49.51 | $ 13.14 |

macsavings

ALMED-303979

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00228252050 | TOLMETIN SODIUM | 4 | $ 75.24 | 120 | $ 0.48048 | $ 110.30 | $ 35.06 |
| 00228253010 | NIFEDIPINE | 24 | $ 691.60 | 2360 | $ 0.17941 | $ 781.00 | $ 89.40 |
| 00228253030 | NIFEDIPINE | 3 | $ 54.12 | 210 | $ 0.17941 | $ 74.16 | $ 20.04 |
| 00228255310 | ERYTHROMYCIN BASE | 31 | $ 369.80 | 1548 | $ 0.13759 | $ 495.08 | $ 125.28 |
| 00228255350 | ERYTHROMYCIN BASE | 5 | $ 43.12 | 122 | $ 0.13759 | $ 52.82 | $ 9.70 |
| 00228257111 | INDAPAMIDE | 144 | $ 1,259.36 | 4593 | $ 0.11466 | $ 1,587.81 | $ 328.45 |
| 00228257196 | INDAPAMIDE | 48 | $ 441.82 | 1512 | $ 0.11466 | $ 525.92 | $ 84.10 |
| 00228257703 | DILTIAZEM HCL | 10 | $ 456.82 | 360 | $ 1.18039 | $ 707.75 | $ 250.93 |
| 00228257709 | DILTIAZEM HCL | 305 | $ 12,359.68 | 9802 | $ 1.18039 | $ 19,447.28 | $ 7,087.60 |
| 00228257750 | DILTIAZEM HCL | 109 | $ 4,743.32 | 3604 | $ 1.18039 | $ 7,133.41 | $ 2,390.09 |
| 00228257803 | DILTIAZEM HCL | 5 | $ 263.15 | 150 | $ 1.67449 | $ 413.42 | $ 150.27 |
| 00228257809 | DILTIAZEM HCL | 337 | $ 17,920.50 | 10218 | $ 1.67449 | $ 28,142.78 | $ 10,222.28 |
| 00228257850 | DILTIAZEM HCL | 114 | $ 6,513.41 | 3570 | $ 1.67449 | $ 9,812.41 | $ 3,299.00 |
| 00228257903 | DILTIAZEM HCL | 4 | $ 270.00 | 120 | $ 2.17029 | $ 422.27 | $ 152.27 |
| 00228257909 | DILTIAZEM HCL | 191 | $ 12,967.18 | 5803 | $ 2.17029 | $ 20,407.08 | $ 7,439.90 |
| 00228257950 | DILTIAZEM HCL | 35 | $ 2,403.27 | 1051 | $ 2.17029 | $ 3,698.19 | $ 1,294.92 |
| 00228258809 | DILTIAZEM HCL | 168 | $ 5,825.14 | 5442 | $ 0.97789 | $ 9,094.40 | $ 3,269.26 |
| 00228258850 | DILTIAZEM HCL | 59 | $ 2,181.12 | 1924 | $ 0.97789 | $ 3,213.15 | $ 1,032.03 |
| 00228259711 | INDAPAMIDE | 117 | $ 889.84 | 3680 | $ 0.08692 | $ 1,123.90 | $ 234.06 |
| 00228259796 | INDAPAMIDE | 33 | $ 255.83 | 1080 | $ 0.08692 | $ 322.62 | $ 66.79 |
| 00228260511 | ACYCLOVIR | 47 | $ 795.49 | 3221 | $ 0.27878 | $ 1,635.26 | $ 839.77 |
| 00228261306 | TICLOPIDINE HCL | 13 | $ 1,134.89 | 780 | $ 1.45144 | $ 1,811.93 | $ 677.04 |
| 00228261711 | NAPROXEN | 36 | $ 889.21 | 1578 | $ 0.46956 | $ 1,334.35 | $ 445.14 |
| 00228261811 | NAPROXEN | 84 | $ 2,819.47 | 4170 | $ 0.60946 | $ 4,363.52 | $ 1,544.05 |
| 00228262011 | ISOSORBIDE MONONITRATE | 500 | $ 13,229.00 | 29213 | $ 0.39361 | $ 20,390.04 | $ 7,161.04 |
| 00228265511 | FLUVOXAMINE MALEATE | 28 | $ 2,944.36 | 1418 | $ 2.10865 | $ 4,751.30 | $ 1,806.94 |
| 00228265611 | FLUVOXAMINE MALEATE | 64 | $ 7,694.10 | 3657 | $ 2.16325 | $ 12,516.38 | $ 4,822.28 |
| 00228265650 | FLUVOXAMINE MALEATE | 1 | $ 132.19 | 60 | $ 2.16325 | $ 205.08 | $ 72.89 |
| 00228267111 | ETODOLAC | 133 | $ 8,647.92 | 6771 | $ 1.22325 | $ 13,460.70 | $ 4,812.78 |
| 00228267211 | SPIRONOLACTONE | 165 | $ 5,683.42 | 8348 | $ 0.62549 | $ 8,924.22 | $ 3,240.80 |
| 00228267250 | SPIRONOLACTONE | 79 | $ 2,399.26 | 3416 | $ 0.62549 | $ 3,713.79 | $ 1,314.53 |
| 00228267311 | SPIRONOLACTONE | 89 | $ 4,422.32 | 4609 | $ 1.04868 | $ 7,916.55 | $ 3,494.23 |
| 00228267350 | SPIRONOLACTONE | 16 | $ 790.95 | 672 | $ 1.04868 | $ 1,170.57 | $ 379.62 |
| 00228270411 | FLUVOXAMINE MALEATE | 2 | $ 121.04 | 60 | $ 1.88752 | $ 185.03 | $ 63.99 |

　　　　　　　　　　　　　　　　　　　macsavings

ALMED-303989

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00378004501 | DILTIAZEM HCL | 117 | $ 2,067.55 | 9903 | $ 0.14903 | $ 2,902.33 | $ 834.78 |
| 00378004505 | DILTIAZEM HCL | 77 | $ 1,523.66 | 6993 | $ 0.14903 | $ 2,019.13 | $ 495.47 |
| 00378005201 | PINDOLOL | 89 | $ 949.66 | 3775 | $ 0.13628 | $ 1,272.07 | $ 322.41 |
| 00378005501 | TIMOLOL MALEATE | 2 | $ 25.90 | 135 | $ 0.11193 | $ 34.05 | $ 8.15 |
| 00378006001 | MAPROTILINE HCL | 16 | $ 343.67 | 1070 | $ 0.26109 | $ 516.19 | $ 172.52 |
| 00378006901 | INDAPAMIDE | 171 | $ 1,279.65 | 5051 | $ 0.08692 | $ 1,598.84 | $ 319.19 |
| 00378006905 | INDAPAMIDE | 20 | $ 150.54 | 606 | $ 0.08602 | $ 180.04 | $ 38.50 |
| 00378007601 | FLURBIPROFEN | 2 | $ 33.36 | 180 | $ 0.13650 | $ 48.60 | $ 15.24 |
| 00378008001 | INDAPAMIDE | 307 | $ 2,712.96 | 10029 | $ 0.11466 | $ 3,426.92 | $ 713.96 |
| 00378008010 | INDAPAMIDE | 48 | $ 421.71 | 1530 | $ 0.11466 | $ 529.09 | $ 107.38 |
| 00378008101 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 110 | $ 1,569.55 | 5226 | $ 0.21086 | $ 2,289.31 | $ 719.76 |
| 00378008301 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 22 | $ 273.66 | 868 | $ 0.21086 | $ 400.38 | $ 126.72 |
| 00378008401 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 19 | $ 387.55 | 1050 | $ 0.32290 | $ 624.21 | $ 236.66 |
| 00378008601 | CAPTOPRIL/HYDROCHLOROTHIAZIDE | 27 | $ 495.20 | 1200 | $ 0.32290 | $ 741.92 | $ 246.72 |
| 00378008701 | MAPROTILINE HCL | 24 | $ 642.17 | 1425 | $ 0.39126 | $ 987.36 | $ 345.19 |
| 00378010605 | ERYTHROMYCIN STEARATE | 34 | $ 280.79 | 949 | $ 0.12743 | $ 369.65 | $ 88.86 |
| 00378010701 | ERYTHROMYCIN STEARATE | 94 | $ 879.33 | 2482 | $ 0.17897 | $ 1,190.99 | $ 311.66 |
| 00378012701 | PINDOLOL | 47 | $ 626.88 | 2253 | $ 0.18509 | $ 895.35 | $ 268.47 |
| 00378012901 | PROPOXYPHENE HCL | 87 | $ 707.48 | 1449 | $ 0.21829 | $ 956.42 | $ 248.94 |
| 00378014101 | SPIRONOLACTONE W/HCTZ | 276 | $ 3,511.26 | 9312 | $ 0.25214 | $ 5,102.60 | $ 1,591.34 |
| 00378014105 | SPIRONOLACTONE W/HCTZ | 130 | $ 1,758.19 | 4762 | $ 0.25214 | $ 2,549.22 | $ 791.03 |
| 00378014589 | DOXYCYCLINE HYCLATE | 6 | $ 56.74 | 345 | $ 0.07644 | $ 72.97 | $ 16.23 |
| 00378015001 | CHLOROTHIAZIDE | 10 | $ 109.48 | 598 | $ 0.10374 | $ 149.44 | $ 39.96 |
| 00378015601 | PROBENECID | 57 | $ 1,334.23 | 2471 | $ 0.45880 | $ 2,051.95 | $ 717.72 |
| 00378016201 | CHLOROTHIAZIDE | 6 | $ 50.89 | 170 | $ 0.17635 | $ 78.52 | $ 27.63 |
| 00378016210 | CHLOROTHIAZIDE | 3 | $ 44.91 | 180 | $ 0.17635 | $ 65.04 | $ 20.13 |
| 00378019701 | CHLORPROPAMIDE | 10 | $ 111.73 | 390 | $ 0.17384 | $ 158.30 | $ 46.57 |
| 00378019901 | CLONIDINE HCL | 1070 | $ 13,738.00 | 77673 | $ 0.12558 | $ 20,784.42 | $ 7,046.42 |
| 00378021001 | CHLORPROPAMIDE | 54 | $ 1,161.31 | 2697 | $ 0.35249 | $ 1,754.16 | $ 592.85 |
| 00378021010 | CHLORPROPAMIDE | 17 | $ 397.08 | 960 | $ 0.35249 | $ 612.40 | $ 215.32 |
| 00378021301 | CHLORTHALIDONE | 106 | $ 676.53 | 3274 | $ 0.04804 | $ 814.37 | $ 137.84 |
| 00378021310 | CHLORTHALIDONE | 11 | $ 67.58 | 285 | $ 0.04804 | $ 80.46 | $ 12.88 |
| 00378021501 | TOLBUTAMIDE | 85 | $ 911.30 | 3993 | $ 0.13180 | $ 1,268.66 | $ 357.36 |
| 00378021505 | TOLBUTAMIDE | 12 | $ 137.04 | 615 | $ 0.13180 | $ 189.50 | $ 52.46 |

macsavings

ALMED-303996

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00603712037 | NEOMYCIN/POLYMYXIN/DEXAMETH | 5 | $ 49.15 | 25 | $ 1.04613 | $ 67.24 | $ 18.09 |
| 00603722539 | NEOPTIC | 4 | $ 76.34 | 40 | $ 1.61506 | $ 120.99 | $ 44.65 |
| 00603723873 | OTICAINE | 216 | $ 3,458.97 | 3202 | $ 0.56200 | $ 3,934.90 | $ 475.93 |
| 00603724741 | PILOCARPINE HCL | 15 | $ 116.05 | 225 | $ 0.19509 | $ 148.53 | $ 32.48 |
| 00603724941 | PILOCARPINE HCL | 23 | $ 203.97 | 345 | $ 0.24969 | $ 256.73 | $ 52.76 |
| 00603725141 | PILOCARPINE HCL | 1 | $ 9.25 | 15 | $ 0.29047 | $ 12.10 | $ 2.85 |
| 00603725341 | PILOCARPINE HCL | 82 | $ 829.36 | 1230 | $ 0.35671 | $ 1,117.81 | $ 288.45 |
| 00603725342 | PILOCARPINE HCL | 2 | $ 19.50 | 30 | $ 0.35671 | $ 27.26 | $ 7.76 |
| 00603725741 | PILOCARPINE HCL | 8 | $ 101.44 | 120 | $ 0.55545 | $ 145.74 | $ 44.30 |
| 00603733937 | TIMOLOL MALEATE | 6 | $ 61.14 | 30 | $ 1.05924 | $ 81.29 | $ 20.15 |
| 00603749639 | ZOCORT HC | 9 | $ 170.61 | 90 | $ 1.39339 | $ 241.53 | $ 70.92 |
| 00603771482 | BENZOYL PEROXIDE | 11 | $ 166.26 | 508 | $ 0.23312 | $ 241.59 | $ 75.33 |
| 00603771582 | BENZOYL PEROXIDE | 5 | $ 60.37 | 217 | $ 0.21819 | $ 99.84 | $ 39.47 |
| 00603773074 | CLOTRIMAZOLE | 27 | $ 295.74 | 519 | $ 0.31545 | $ 397.67 | $ 101.93 |
| 00603773078 | CLOTRIMAZOLE | 42 | $ 588.19 | 1248 | $ 0.31545 | $ 832.46 | $ 244.27 |
| 00603773083 | CLOTRIMAZOLE | 12 | $ 223.83 | 540 | $ 0.31545 | $ 326.87 | $ 103.04 |
| 00603773374 | DESOXIMETASONE | 7 | $ 95.96 | 105 | $ 0.68431 | $ 148.34 | $ 52.38 |
| 00603773388 | DESOXIMETASONE | 3 | $ 120.89 | 180 | $ 0.68431 | $ 205.70 | $ 84.81 |
| 00603773578 | ERYTHROMYCIN BASE | 1 | $ 25.41 | 30 | $ 0.66719 | $ 36.19 | $ 10.78 |
| 00603778552 | HYDROCORTISONE | 43 | $ 1,675.69 | 3552 | $ 0.48889 | $ 2,903.80 | $ 1,228.11 |
| 00603778978 | HYDROQUINONE | 3 | $ 74.77 | 90 | $ 0.76440 | $ 122.04 | $ 47.27 |
| 00603785074 | TRIAMCINOLONE ACETONIDE | 32 | $ 204.52 | 865 | $ 0.04792 | $ 236.57 | $ 32.05 |
| 00603785174 | TRIAMCINOLONE ACETONIDE | 60 | $ 378.19 | 1665 | $ 0.05232 | $ 458.02 | $ 79.83 |
| 00603785549 | TRIAMCINOLONE ACETONIDE | 39 | $ 450.17 | 2580 | $ 0.09536 | $ 589.11 | $ 138.94 |
| 00603785874 | TRIAMCINOLONE ACETONIDE | 3 | $ 21.91 | 175 | $ 0.03937 | $ 26.80 | $ 4.89 |
| 00603785974 | TRIAMCINOLONE ACETONIDE | 7 | $ 44.54 | 165 | $ 0.06210 | $ 53.56 | $ 9.02 |
| 00603787069 | TRIAMCINOLONE ACETONIDE | 42 | $ 336.72 | 205 | $ 0.66830 | $ 437.57 | $ 100.85 |
| 00641018025 | MORPHINE SULFATE | 17 | $ 189.25 | 138 | $ 0.77625 | $ 256.60 | $ 67.35 |
| 00641038725 | HEP-LOCK | 1 | $ 5.54 | 10 | $ 0.06750 | $ 6.44 | $ 0.90 |
| 00641038925 | HEP-LOCK | 3 | $ 18.00 | 24 | $ 0.06750 | $ 18.69 | $ 0.69 |
| 00641039225 | HEP-LOCK | 18 | $ 96.11 | 233 | $ 0.06054 | $ 118.90 | $ 22.79 |
| 00641039525 | GENTAMICIN SULFATE | 27 | $ 407.88 | 1038 | $ 0.49756 | $ 940.37 | $ 532.49 |
| 00641041125 | HEP-LOCK U/P | 2 | $ 14.18 | 58 | $ 0.06750 | $ 16.82 | $ 2.64 |
| 00641041425 | HEP-LOCK U/P | 4 | $ 26.73 | 76 | $ 0.06054 | $ 28.68 | $ 1.95 |

macsavings

ALMED-304016

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00904125060 | SALSALATE | 2 | $ 40.81 | 360 | $ 0.07174 | $ 50.53 | $ 9.72 |
| 00904126460 | DOXEPIN HCL | 3 | $ 40.53 | 90 | $ 0.30390 | $ 58.28 | $ 17.75 |
| 00904128060 | MINOXIDIL | 4 | $ 133.78 | 240 | $ 0.50723 | $ 208.88 | $ 75.10 |
| 00904130016 | CHLORAL HYDRATE | 9 | $ 75.33 | 1587 | $ 0.01753 | $ 91.40 | $ 16.07 |
| 00904144416 | THEOPHYLLINE | 6 | $ 58.43 | 5760 | $ 0.00563 | $ 82.29 | $ 23.86 |
| 00904146516 | FERROUS SULFATE | 5 | $ 16.25 | 950 | $ 0.00864 | $ 39.63 | $ 23.38 |
| 00904151416 | PROMETHAZINE VC W/CODEINE | 4 | $ 33.04 | 720 | $ 0.01876 | $ 42.38 | $ 9.34 |
| 00904152420 | CLEMASTINE FUMARATE | 1 | $ 16.04 | 120 | $ 0.08872 | $ 21.78 | $ 5.74 |
| 00904153320 | SEL-PEN | 5 | $ 43.70 | 600 | $ 0.02902 | $ 53.79 | $ 10.09 |
| 00904161060 | THEOPHYLLINE ANHYDROUS | 1 | $ 10.21 | 90 | $ 0.06966 | $ 15.05 | $ 4.84 |
| 00904161161 | THEOPHYLLINE ANHYDROUS | 1 | $ 12.80 | 90 | $ 0.11706 | $ 21.61 | $ 8.81 |
| 00904166616 | RENTAMINE | 6 | $ 72.94 | 880 | $ 0.40037 | $ 574.44 | $ 501.50 |
| 00904189160 | OXAZEPAM | 3 | $ 76.83 | 180 | $ 0.37027 | $ 118.74 | $ 41.91 |
| 00904189260 | OXAZEPAM | 4 | $ 204.84 | 240 | $ 0.42592 | $ 178.86 | $ (25.98) |
| 00904196560 | TRIAMTERENE W/HCTZ | 2 | $ 12.40 | 60 | $ 0.04368 | $ 14.83 | $ 2.43 |
| 00904201960 | ASPIRIN | 2 | $ 0.32 | 60 | $ 0.01431 | $ 12.12 | $ 11.80 |
| 00904204780 | COLCHICINE | 5 | $ 38.25 | 150 | $ 0.12558 | $ 55.98 | $ 17.73 |
| 00904205260 | CHLORPROMAZINE HCL | 3 | $ 51.52 | 180 | $ 0.21446 | $ 75.59 | $ 24.07 |
| 00904205360 | CHLORPROMAZINE HCL | 5 | $ 62.13 | 154 | $ 0.23488 | $ 82.65 | $ 20.52 |
| 00904205661 | DIPHENHYDRAMINE HCL | 7 | $ 32.05 | 79 | $ 0.03822 | $ 42.45 | $ 10.40 |
| 00904210316 | VALPROIC ACID | 2 | $ 182.16 | 2838 | $ 0.06256 | $ 283.95 | $ 101.79 |
| 00904211360 | AMILORIDE HCL W/HCTZ | 6 | $ 40.47 | 180 | $ 0.06060 | $ 49.18 | $ 8.71 |
| 00904217519 | MEPROLONE UNIPAK | 11 | $ 151.61 | 231 | $ 0.45551 | $ 221.28 | $ 69.67 |
| 00904219160 | CHLORPROMAZINE HCL | 5 | $ 180.45 | 510 | $ 0.32257 | $ 280.09 | $ 99.64 |
| 00904220240 | QUINIDINE GLUCONATE | 4 | $ 128.99 | 390 | $ 0.31122 | $ 208.33 | $ 79.34 |
| 00904231260 | LOXAPINE SUCCINATE | 9 | $ 863.83 | 801 | $ 1.06371 | $ 1,359.42 | $ 495.59 |
| 00904234260 | ISOSORBIDE DINITRATE | 1 | $ 7.06 | 90 | $ 0.02402 | $ 8.73 | $ 1.67 |
| 00904240060 | METHYLDOPA | 5 | $ 38.63 | 135 | $ 0.10110 | $ 48.00 | $ 9.37 |
| 00904241660 | TETRACYCLINE HCL | 3 | $ 19.12 | 110 | $ 0.04957 | $ 24.59 | $ 5.47 |
| 00904245280 | PENICILLIN V POTASSIUM | 1 | $ 6.90 | 40 | $ 0.06071 | $ 9.14 | $ 2.24 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 2 | $ 25.46 | 200 | $ 0.07338 | $ 33.38 | $ 7.92 |
| 00904260612 | ACETAMINOPHEN | 1 | $ 9.57 | 12 | $ 0.34799 | $ 11.82 | $ 2.25 |
| 00904264760 | DICLOXACILLIN SODIUM | 1 | $ 11.65 | 28 | $ 0.22331 | $ 15.02 | $ 3.37 |
| 00904267460 | HYDROCORTISONE | 3 | $ 18.09 | 90 | $ 0.06825 | $ 25.65 | $ 7.56 |

ALMED-304026

HIGHLY CONFIDENTIAL

# Medicaid MAC Drug List

GENERIC NAME
Acebutolol Hydrochloride
 Eq. 400 mg base, Capsule, Oral 100

Acetaminophen; Butalbital; Caffeine
 325 mg; 50 mg; 40 mg, Capsule, Oral 100
 325 mg; 50 mg; 40 mg, Tablet, Oral 100

Acetaminophen; Codeine Phosphate
 300 mg; 15 mg, Tablet, Oral 100
 300 mg; 30 mg, Tablet, Oral 100
 300 mg; 60 mg, Tablet, Oral 100

Acetaminophen; Hydrocodone Bitartrate
 500 mg; 5 mg, Capsule, Oral 100
 500 mg; 5 mg, Tablet, Oral 100
 500 mg; 7.5 mg, Tablet, Oral 100
 750 mg; 7.5 mg, Tablet, Oral 100

Acetaminophen; Oxycodone Hydrochloride
 500 mg; 5 mg, Capsule, Oral 100
 325 mg; 5 mg, Tablet, Oral 100

Acetaminophen; Propoxyphene Hydrochloride
 650 mg; 65 mg, Tablet, Oral 100

Acetaminophen; Propoxyphene Napsylate
 650 mg; 100 mg, Tablet, Oral 100

Acetic Acid, Glacial
 2% Solution/Drops, Otic 15 ml

Acetohexamide
 250 mg, Tablet, Oral 100

Albuterol Sulfate
 Eq. 2 mg base/5 ml, Syrup, Oral 480 ml
 Eq. 2 mg base, Tablet, Oral 100
 Eq. 4 mg base, Tablet, Oral 100

ALMED-304191

HIGHLY CONFIDENTIAL

**Attachment N (Page 10)**

Ergocalciferol
    50,000 iu, Capsule, Oral 100

Ergoloid Mesylates
    1 mg, Tablet, Oral 100
    1 mg, Tablet, Sublingual 100

Erythromycin
    250 mg, Capsule, Delayed Release Pellets, Oral 100
    2%, Gel, Topical 30 gm
    2%, Gel, Topical 60 gm
    0.5%, Ointment, Ophthalmic 3.5 gm
    2%, Solution, Topical 60 ml
    333 mg, Tablet, Delayed Release, Oral 100

Erythromycin Estolate
    Eq. 250 mg base, Capsule, Oral 100
    Eq. 125 mg base/5 ml, Suspension, Oral 480 ml
    Eq. 250 mg base/5 ml, Suspension, Oral 480 ml

Erythromycin Ethylsuccinate
    Eq. 200 mg base/5 ml, Granule, Oral 100 ml
    Eq. 200 mg base/5 ml, Granule, Oral 200 ml
    Eq. 200 mg base/5 ml, Suspension, Oral 200 ml
    Eq. 200 mg base/5 ml, Suspension, Oral 480 ml
    Eq. 400 mg base/5 ml, Suspension, Oral 480 ml
    Eq. 400 mg base/Tablet, Oral 100

Erythromycin Ethylsuccinate; Sulfisoxazole Acetyl
    Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml
    Granule, Oral 100 ml
    Eq. 200 mg base/5 ml; Eq.600 mg base/5 ml
    Granule, Oral 150 ml
    Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml
    Granule, Oral 200 ml

Erythromycin Stearate
    Eq. 250 mg base, Tablet, Oral 100
    Eq: 500 mg.base, Tablet, Oral 100

Estropipate
    3 mg, Tablet, Oral 100

Ethinyl Estradiol; Norethindrone
    0.035 mg; 0.5 mg, Tablet Oral-21 21
    0.035 mg; 1 mg, Tablet, Oral-21 21
    0.035 mg; 0.5 mg, Tablet, Oral-28 28

88

HIGHLY CONFIDENTIAL