# EXHIBIT 35
# (Part 3)

**Health Information Designs, Inc.**

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**3rd Qtr 2003**

Report Date: 11/13/2002

MAC-Inicator = S for State

| NDC | BRAND NAME | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 00254901043 | A/B OTIC | 14 | $113.47 | 210 | $0.18 | $ 132.78 | $ 19.31 |
| 00603702073 | A/B OTIC | 1146 | $9,052.44 | 16933 | $0.18 | $ 10,799.13 | $ 1,746.69 |
| 65581002745 | ACCUHIST DM | 26 | $651.29 | 780 | $0.55 | $ 795.14 | $ 143.85 |
| 66346010130 | ACCUHIST DM | 1538 | $41,965.47 | 46967.562 | $0.55 | $ 47,730.49 | $ 5,765.02 |
| 00591043701 | ACEBUTOLOL HCL | 10 | $72.10 | 70 | $0.26 | $ 81.96 | $ 9.86 |
| 49884058701 | ACEBUTOLOL HCL | 58 | $867.92 | 2304 | $0.26 | $ 1,233.63 | $ 365.71 |
| 49884058801 | ACEBUTOLOL HCL | 30 | $517.80 | 990 | $0.39 | $ 751.26 | $ 233.46 |
| 00713016411 | ACEPHEN | 1 | $6.53 | 4 | $0.28 | $ 7.14 | $ 0.61 |
| 00713016412 | ACEPHEN | 16 | $128.49 | 166 | $0.28 | $ 158.68 | $ 30.19 |
| 00713016450 | ACEPHEN | 1 | $7.61 | 12 | $0.28 | $ 10.63 | $ 3.02 |
| 00713016512 | ACEPHEN | 15 | $124.86 | 180 | $0.31 | $ 167.13 | $ 42.27 |
| 00713016550 | ACEPHEN | 28 | $213.10 | 224 | $0.31 | $ 258.39 | $ 45.29 |
| 00054301063 | ACETAMINOPHEN | 4 | $34.48 | 2640 | $0.01 | $ 59.98 | $ 25.50 |
| 00054801429 | ACETAMINOPHEN | 1 | $6.91 | 60 | $0.03 | $ 7.73 | $ 0.82 |
| 00182844789 | ACETAMINOPHEN | 17 | $106.72 | 1200 | $0.02 | $ 136.16 | $ 29.44 |
| 00182845389 | ACETAMINOPHEN | 4 | $30.02 | 400 | $0.04 | $ 45.97 | $ 15.95 |
| 00536012297 | ACETAMINOPHEN | 76 | $435.36 | 9570 | $0.02 | $ 710.60 | $ 275.24 |
| 00536012372 | ACETAMINOPHEN | 75 | $438.43 | 1200 | $0.13 | $ 642.03 | $ 203.60 |
| 00536125512 | ACETAMINOPHEN | 1 | $9.45 | 12 | $0.37 | $ 12.15 | $ 2.70 |
| 00536322201 | ACETAMINOPHEN | 8 | $47.84 | 690 | $0.02 | $ 68.71 | $ 20.87 |
| 00536323407 | ACETAMINOPHEN | 1 | $6.89 | 30 | $0.06 | $ 8.09 | $ 1.20 |
| 45802073030 | ACETAMINOPHEN | 3 | $27.39 | 36 | $0.31 | $ 33.43 | $ 6.04 |
| 45802073032 | ACETAMINOPHEN | 5 | $38.49 | 40 | $0.31 | $ 46.14 | $ 7.65 |
| 51079000220 | ACETAMINOPHEN | 36 | $210.78 | 2262 | $0.02 | $ 278.02 | $ 67.24 |
| 52569085077 | ACETAMINOPHEN | 1 | $6.36 | 120 | $0.01 | $ 6.89 | $ 0.53 |
| 52735070841 | ACETAMINOPHEN | 43 | $317.31 | 6056 | $0.02 | $ 422.17 | $ 104.86 |
| 52735070901 | ACETAMINOPHEN | 39 | $258.95 | 3148 | $0.02 | $ 326.98 | $ 68.03 |
| 52735071001 | ACETAMINOPHEN | 60 | $505.18 | 5062 | $0.04 | $ 632.39 | $ 127.21 |
| 52735071125 | ACETAMINOPHEN | 96 | $686.76 | 1575 | $0.13 | $ 829.50 | $ 142.74 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 175 | $1,545.62 | 22311 | $0.03 | $ 1,832.29 | $ 286.67 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 32 | $230.63 | 621 | $0.11 | $ 277.13 | $ 46.50 |
| 00472141904 | ACETAMINOPHEN W/CODEINE | 20 | $155.50 | 1830 | $0.03 | $ 180.78 | $ 25.28 |
| 00677171401 | ACETAMINOPHEN W/CODEINE | 3 | $21.69 | 55 | $0.11 | $ 25.44 | $ 3.75 |
| 00904777516 | ACETAMINOPHEN W/CODEINE | 2 | $17.02 | 360 | $0.03 | $ 25.12 | $ 8.10 |
| 51285030202 | ACETAMINOPHEN W/CODEINE | 23 | $165.39 | 558 | $0.11 | $ 217.94 | $ 52.55 |
| 00555030502 | ACETAMINOPHEN-CODEINE | 38 | $301.61 | 1028 | $0.11 | $ 377.90 | $ 76.29 |
| 00591085001 | ACETAMINOPHEN-CODEINE | 1 | $6.53 | 15 | $0.11 | $ 7.92 | $ 1.39 |
| 00472088282 | ACETASOL HC | 227 | $4,833.95 | 2315 | $0.33 | $ 2,392.56 | $ (2,441.39) |

ALMED-304469

HIGHLY CONFIDENTIAL

| 66346004165 | ENDAL-HD | 193 | $2,987.35 | 31273 | $0.05 | $ | 3,553.66 | $ | 566.31 |
| 60951061070 | ENDODAN | 128 | $3,285.91 | 5551 | $0.14 | $ | 1,878.35 | $ | (1,407.56) |
| 60951061085 | ENDODAN | 27 | $687.05 | 1375 | $0.14 | $ | 439.86 | $ | (247.19) |
| 00555904758 | ENPRESSE | 43 | $1,188.29 | 1204 | $0.80 | $ | 1,720.57 | $ | 532.28 |
| 51285051428 | ENPRESSE | 25 | $694.31 | 700 | $0.80 | $ | 1,000.33 | $ | 306.02 |
| 70074040701 | ENSURE | 9 | $1,228.44 | 175180 | $0.01 | $ | 1,603.66 | $ | 375.22 |
| 70074040707 | ENSURE | 10 | $2,261.34 | 280368 | $0.01 | $ | 2,542.81 | $ | 281.47 |
| 70074040711 | ENSURE | 14 | $2,242.60 | 346813 | $0.01 | $ | 3,154.23 | $ | 911.63 |
| 70074040718 | ENSURE | 3 | $568.80 | 86400 | $0.01 | $ | 783.17 | $ | 214.37 |
| 70074050461 | ENSURE | 1 | $313.44 | 43200 | $0.01 | $ | 388.88 | $ | 75.44 |
| 70074050463 | ENSURE | 2 | $530.10 | 92160 | $0.01 | $ | 828.90 | $ | 298.80 |
| 70074050649 | ENSURE | 4 | $874.96 | 144000 | $0.01 | $ | 1,299.88 | $ | 424.92 |
| 70074040702 | ENSURE PLUS | 10 | $1,430.57 | 192078 | $0.01 | $ | 1,759.06 | $ | 328.49 |
| 70074050465 | ENSURE PLUS | 10 | $2,101.63 | 331764 | $0.01 | $ | 2,999.04 | $ | 897.41 |
| 62022030516 | ENTEX | 15 | $405.43 | 2570 | $0.11 | $ | 512.44 | $ | 107.01 |
| 62022033001 | ENTEX LA | 13 | $271.87 | 422 | $0.63 | $ | 481.33 | $ | 209.46 |
| 51479003201 | ENTEX PSE | 3 | $41.15 | 74 | $0.38 | $ | 59.22 | $ | 18.07 |
| 62022003201 | ENTEX PSE | 6 | $98.42 | 192 | $0.38 | $ | 144.03 | $ | 45.61 |
| 00074724101 | EPINEPHRINE | 22 | $90.04 | 29 | $0.86 | $ | 157.35 | $ | 67.31 |
| 00517113001 | EPINEPHRINE | 5 | $50.55 | 150 | $0.26 | $ | 86.13 | $ | 35.58 |
| 00603352721 | ERGOLOID MESYLATES | 4 | $223.99 | 300 | $0.54 | $ | 272.83 | $ | 48.84 |
| 00677078201 | ERGOLOID MESYLATES | 22 | $1,582.07 | 2189 | $0.54 | $ | 1,951.97 | $ | 369.90 |
| 00677078205 | ERGOLOID MESYLATES | 9 | $617.31 | 860 | $0.54 | $ | 768.80 | $ | 151.49 |
| 00904033660 | ERGOLOID MESYLATES | 7 | $460.11 | 640 | $0.54 | $ | 573.77 | $ | 113.66 |
| 00023431230 | ERYGEL | 2 | $38.18 | 60 | $0.58 | $ | 64.25 | $ | 26.07 |
| 00074631613 | ERYTHROCIN STEARATE | 128 | $1,359.33 | 3562 | $0.22 | $ | 1,888.69 | $ | 529.36 |
| 00074634620 | ERYTHROCIN STEARATE | 86 | $753.51 | 2874 | $0.13 | $ | 1,027.84 | $ | 274.33 |
| 00168007011 | ERYTHROMYCIN | 1 | $8.35 | 3 | $1.14 | $ | 10.66 | $ | 2.31 |
| 00168021630 | ERYTHROMYCIN BASE | 34 | $641.36 | 1020 | $0.58 | $ | 1,092.17 | $ | 450.81 |
| 00472097716 | ERYTHROMYCIN ESTOLATE | 31 | $674.15 | 7172.375 | $0.05 | $ | 744.39 | $ | 70.24 |
| 00378010605 | ERYTHROMYCIN STEARATE | 26 | $288.34 | 1265 | $0.13 | $ | 388.40 | $ | 100.06 |
| 64248033001 | ESCLIM | 15 | $403.24 | 106 | $3.13 | $ | 592.01 | $ | 188.77 |
| 64248034001 | ESCLIM | 1 | $29.00 | 8 | $3.20 | $ | 44.79 | $ | 15.79 |
| 64248035001 | ESCLIM | 14 | $419.56 | 112 | $3.27 | $ | 638.63 | $ | 219.07 |
| 00535001101 | ESGIC | 1 | $16.28 | 30 | $0.40 | $ | 23.68 | $ | 7.40 |
| 00535001201 | ESGIC | 2 | $94.74 | 60 | $0.31 | $ | 38.99 | $ | (55.75) |
| 00087002141 | ESTRACE | 3 | $63.09 | 120 | $0.21 | $ | 54.05 | $ | (9.04) |
| 00087075501 | ESTRACE | 18 | $336.12 | 540 | $0.27 | $ | 324.54 | $ | (11.58) |
| 00087075601 | ESTRACE | 13 | $362.66 | 390 | $0.40 | $ | 309.94 | $ | (52.72) |
| 00555088602 | ESTRADIOL | 307 | $2,932.05 | 9261 | $0.27 | $ | 5,556.68 | $ | 2,624.63 |
| 00555088604 | ESTRADIOL | 34 | $324.66 | 1020 | $0.27 | $ | 613.02 | $ | 288.36 |
| 00555088702 | ESTRADIOL | 240 | $2,826.18 | 7412 | $0.40 | $ | 5,852.21 | $ | 3,026.03 |
| 00555088704 | ESTRADIOL | 14 | $159.11 | 420 | $0.40 | $ | 333.78 | $ | 174.67 |
| 00555089902 | ESTRADIOL | 67 | $591.94 | 2010 | $0.21 | $ | 995.78 | $ | 403.84 |
| 59772002603 | ESTRADIOL | 7 | $61.74 | 210 | $0.21 | $ | 104.04 | $ | 42.30 |
| 59772002603 | ESTRADIOL | 132 | $1,206.03 | 3910 | $0.27 | $ | 2,358.91 | $ | 1,152.88 |
| 59772002703 | ESTRADIOL | 79 | $861.36 | 2347 | $0.40 | $ | 1,869.32 | $ | 1,007.96 |

ALMED-304492

HIGHLY CONFIDENTIAL

*Washington*

# STATE MAC PROGRAM

1. Request report from FDB of all NDCs, per GCN, in descending Wholesale Price order, which lists:

   a) Wholesale price for all drugs (ultimately look at WP + 6.5%?)

   b) AWP (ultimately look at AWP - 9.5%)

   c) FUL (ultimately look at State MACs as well as FUL)

2. If possible, include MAC pricing from any third parties (e.g., PCS, PAID, etc.)

3. Exclude NDCs which are obsolete or terminated

4. Include date of price update (to ascertain whether pricing is "too old" for consideration)

5. Only examine categories for which there are at least 3 NDCs from 3 different manufacturers

6. Proposed MAC pricing derived from examining the pricing of the third lowest priced NDC/category

7. Task Force examines listing to arrive at final list of drugs which should be MAC'd (may want to exclude Synthroid, Tegretol, Lanoxin, Cardizem SR, Dilantin)

Washington State Medicaid program (drug budget of $174 million) has experienced savings of $1 million/year since expanding State MAC program.

ALMED-306892

HIGHLY CONFIDENTIAL

## MAC POLICIES AND RULES GOVERNING
## ASSIGNMENT OF MAC PRICES

**RULE 1:** If the drug has a Federal Upper Limit (FUL) and a recommended Maximum Allowable Cost (MAC) price generated by the computer which are different, the MAC price will be the FUL plus the recommended MAC divided by 2, unless the following rules applies.

**RULE 2:** If there is no FUL, then adopt the recommended MAC, unless.

**RULE 3:** If there is no FUL, and the recommended MAC is lower than WS+6.5%, price at WS + 6.5% above the recommended MAC.

**RULE 4:** If the Acutual Acquistion Cost (AAC) is higher than the recommended MAC, increase the MAC to the next higher WS+6.5% price on the list which is equal to (+ or -) the AAC.

**RULE 5:** If the resultant price based on Rule 1 is higher than FUL, the FUL is adopted.

**RULE 6** If the MAC arrived at under Rule 1 is lower than the price of the best source of the drug, the FUL will be adopted.

**RULE 7:** If the recommended MAC is greater than the Medical Management Information System (MMIS) estimated acquistion cost (EAC), then MAC will equal EAC.

**RULE 8:** Those drugs determined to represent the Gold Standard (significant clinical differences exist between the branded product and generic equivalents) or are of limited availability, these drug will be deleted from the MAC list. Recommended deletions are:

> Synthroid
> Tegretol
> Lanoxin
> Cardizem SR
> Dilantin
> Products with less than 3 labelers.

**RULE 9:** If there is no FUL, WA+6.5%, and recommended MAC information available, the MAC price will be established by using the average of all MAA NDC acquistion costs available for generic products of the same drug or PCS-MAC, whichever is lower.

4\7\95

ALMED-306893

HIGHLY CONFIDENTIAL

## MAC Drug Index

*14-Aug-95*

| Drug Name | Strength | Form | Maximum Allowable Cost ($) |
|---|---|---|---|
| ACETAMINOPHEN | 500MG | CAPSULE | 0.02200 |
| ACETAMINOPHEN | 500MG | TABLET | 0.02200 |
| ACETAMINOPHEN W/CODE | 120/12 | ELIXIR | 0.01610 |
| ACETAMINOPHEN W/CODE | 60/30 | TABLET | 0.10430 |
| ACETAMINOPHEN W/CODE | 120/12 | ORAL SUSP | 0.01610 |
| ACETAMINOPHEN W/CODE | 30/30 | TABLET | 0.05930 |
| ACETAMINOPHEN W/CODE | 15/30 | TABLET | 0.03990 |
| ACETAZOLAMIDE | 250MG | TABLET | 0.06079 |
| ACID RELIEF | 334MG | TAB CHEW | 0.03560 |
| AK-SULF | 10% | OINTMENT | 0.65421 |
| AK-SULF | 10% | DROPS | 0.33380 |
| ALAMAG | 200-2 | ORAL SUSP | 0.00936 |
| ALBUTEROL SULFATE | 0.83MG | SOLUTION | 0.26350 |
| ALENIC ALKA | | TAB CHEW | 0.03560 |
| ALLERGY TABLET | 4MG | TABLET | 0.01520 |
| ALLOPURINOL | 300MG | TABLET | 0.09010 |
| ALLOPURINOL | 100MG | TABLET | 0.03990 |
| ALMACONE | 200-2 | TAB CHEW | 0.03560 |
| ALPRAZOLAM | 0.25MG | TABLET | 0.05880 |
| ALPRAZOLAM | 1MG | TABLET | 0.09787 |
| ALPRAZOLAM | 0.5MG | TABLET | 0.07336 |
| ALPRAZOLAM | 2MG | TABLET | 0.18050 |
| ALU-TAB | 600MG | TABLET | 0.03560 |
| ALUM/MAG HYDROXIDE W | 200-2 | LIQUID | 0.00936 |
| ALUM/MAG HYDROXIDES | 200-2 | ORAL SUSP | 0.00936 |
| ALUMINUM HYDROXIDE | 200 | ORAL SUSP | 0.00936 |
| ALUMINUM HYDROXIDE | 320MG | ORAL SUSP | 0.00936 |
| AMANTADINE HCL | 100MG | CAPSULE | 0.19130 |
| AMILORIDE HCL W/HCTZ | 50/5 | TABLET | 0.08808 |
| AMINOPHYLLINE | 200MG | TABLET | 0.04200 |
| AMITRIPTYLINE HCL | 25MG | TABLET | 0.01970 |
| AMITRIPTYLINE HCL | 150MG | TABLET | 0.07050 |
| AMITRIPTYLINE HCL | 100MG | TABLET | 0.04310 |
| AMITRIPTYLINE HCL | 10MG | TABLET | 0.01940 |
| AMITRIPTYLINE HCL | 75MG | TABLET | 0.03530 |

*1*

ALMED-306894

HIGHLY CONFIDENTIAL

| Drug Name | Strength | Form | Maximum Allowable Cost ($) |
|---|---|---|---|
| DESOWEN | 0.05% | | 0.45262 |
| DEXAMETHASONE | 0.75M | TABLET | 0.04340 |
| DEXAMETHASONE | 4MG | TABLET | 0.13850 |
| DIAZEPAM | 5MG/M | AMPUL | 1.60549 |
| DIAZEPAM | 10MG | TABLET | 0.01910 |
| DIAZEPAM | 5MG/M | VIAL | 0.44198 |
| DIAZEPAM | 5MG | TABLET | 0.01076 |
| DIAZEPAM | 5MG/M | DISP SYRIN | 1.62626 |
| DICLOXACILLIN SODIUM | 250MG | CAPSULE | 0.19430 |
| DICLOXACILLIN SODIUM | 500MG | CAPSULE | 0.37430 |
| DICYCLOMINE HCL | 10MG | CAPSULE | 0.17830 |
| DICYCLOMINE HCL | 20MG | TABLET | 0.22370 |
| DIFLUNISAL | 500MG | TABLET | 0.47765 |
| DILACOR XR | 240MG | CAPSULE SA | 0.45200 |
| DILTIAZEM HCL | 120MG | TABLET | 0.30460 |
| DILTIAZEM HCL | 30MG | TABLET | 0.10170 |
| DILTIAZEM HCL | 60MG | TABLET | 0.16010 |
| DILTIAZEM HCL | 90MG | TABLET | 0.22690 |
| DIPHEN | 12.5M | ELIXIR | 0.00820 |
| DIPHENHYDRAMINE HCL | 50MG | CAPSULE | 0.02470 |
| DIPHENHYDRAMINE HCL | 25MG | CAPSULE | 0.01840 |
| DIPHENOXYLATE W/ATRO | 2.5/25 | TABLET | 0.02420 |
| DIPIVEFRIN HCL | 0.1% | DROPS | 1.95000 |
| DIPYRIDAMOLE | 75MG | TABLET | 0.04340 |
| DIPYRIDAMOLE | 50MG | TABLET | 0.03150 |
| DIPYRIDAMOLE | 25MG | TABLET | 0.02750 |
| DISOPYRAMIDE PHOSPHA | 100MG | CAPSULE | 0.08460 |
| DISOPYRAMIDE PHOSPHA | 150MG | CAPSULE | 0.11440 |
| DISULFIRAM | 250MG | TABLET | 0.05010 |
| DOCUSATE SODIUM | 250MG | CAPSULE | 0.03880 |
| DOXEPIN HCL | 50MG | CAPSULE | 0.07770 |
| DOXEPIN HCL | 100MG | CAPSULE | 0.11930 |
| DOXEPIN HCL | 10MG | CAPSULE | 0.04430 |
| DOXEPIN HCL | 25MG | CAPSULE | 0.05250 |
| DOXEPIN HCL | 75MG | CAPSULE | 0.09750 |
| DOXYCHEL | 50MG | CAPSULE | 0.08730 |
| DOXYCYCLINE HYCLATE | 100MG | TABLET | 0.12750 |
| DOXYCYCLINE HYCLATE | 100MG | CAPSULE | 0.11250 |
| ERGOLOID MESYLATES | 1MG | TAB SUBL | 0.06375 |

5

ALMED-306898

HIGHLY CONFIDENTIAL

| Drug Name | Strength | Form | Maximum Allowable Cost (S) |
|---|---|---|---|
| ERGOLOID MESYLATES | 1MG | TABLET | 0.11195 |
| ERYTHROMYCIN ESTOLAT | 125MG | ORAL SUSP | 0.03795 |
| ERYTHROMYCIN ESTOLAT | 250MG | CAPSULE | 0.22920 |
| ERYTHROMYCIN ESTOLAT | 250MG | ORAL SUSP | 0.07660 |
| ERYTHROMYCIN ETHYLSU | 200MG | ORAL SUSP | 0.02770 |
| ERYTHROMYCIN ETHYLSU | 400MG | ORAL SUSP | 0.04610 |
| ERYTHROMYCIN STEARAT | 250MG | TABLET | 0.16830 |
| ERYTHROMYCIN STEARAT | 500MG | TABLET | 0.18463 |
| FENOPROFEN CALCIUM | 600MG | TABLET | 0.17600 |
| FERROUS GLUCONATE | 325MG | TABLET | 0.01680 |
| FERROUS SULFATE | 325MG | TABLET | 0.01020 |
| FERROUS SULFATE | 220MG/ | ELIXIR | 0.00776 |
| FLUOCINOLONE ACETONI | 0.025 | CREAM(GM) | 0.09900 |
| FLUOCINOLONE ACETONI | 0.025 | OINTMENT | 0.00000 |
| FLUOCINONIDE | 0.05% | CREAM(GM) | 0.27198 |
| FLUOCINONIDE | 0.05% | OINTMENT | 0.79449 |
| FLUOCINONIDE | 0.05% | SOLUTION | 0.28063 |
| FLUOCINONIDE-E | 0.05% | CREAM(GM) | 0.45298 |
| FLUPHENAZINE HCL | 2.5MG | TABLET | 0.32060 |
| FLUPHENAZINE HCL | 10MG | TABLET | 0.56161 |
| FLUPHENAZINE HCL | 1MG | TABLET | 0.21260 |
| FLUPHENAZINE HCL | 5MG | TABLET | 0.39800 |
| FLURAZEPAM HCL | 15MG | CAPSULE | 0.04489 |
| FLURAZEPAM HCL | 30MG | CAPSULE | 0.05771 |
| FLURBIPROFEN | 100MG | TABLET | 0.82388 |
| FLURBIPROFEN | 50MG | TABLET | 0.50417 |
| FOAMCOAT EXTRA STREN | | TAB CHEW | 0.03560 |
| FOLIC ACID | 1MG | TABLET | 0.00723 |
| FUROSEMIDE | 20MG | TABLET | 0.01483 |
| FUROSEMIDE | 40MG | TABLET | 0.01848 |
| GARAMYCIN | 3MG/M | DROPS | 0.75000 |
| GEMFIBROZIL | 600MG | TABLET | 0.39831 |
| GENATON | 40-16 | TAB CHEW | 0.03560 |
| GENTAMICIN SULFATE | 0.1% | CREAM(GM) | 0.14066 |
| GENTAMICIN SULFATE | 0.1% | OINTMENT | 0.14060 |
| GLIPIZIDE | 5MG | TABLET | 0.23963 |
| GLUCOTROL | 10MG | TABLET | 0.43612 |
| GLYBURIDE | 5MG | TABLET | 0.27914 |
| GLYBURIDE | 1.25MG | TABLET | 0.13121 |

*6*

ALMED-306899

HIGHLY CONFIDENTIAL

## ALABAMA MEDICAID MAXIMUM ALLOWABLE COST (MAC) LIST
### July 1999

| Brand/Generic Name | Chemical Name |
|---|---|
| A-G IRON | FERROUS SULFATE |
| A-SPAS-S/L. | HYOSCYAMINE SULFATE |
| A.P.L. | GONADOTROPIN,CHORIONIC (HUMAN) |
| A.P.L. | GONADOTROPIN,CHORIONIC,HUMAN |
| A/B OTIC | ANTIPYRINE/B-CAINE/GLY(EMOLL) |
| A/B OTIC | ANTIPYRINE/BENZOCAINE/GLYCERIN |
| A/T/S | ERYTHROMYCIN BASE/ETHANOL |
| AA & C | ASPIRIN/CAFFEINE |
| ACEBUTOLOL HCL | ACEBUTOLOL HCL |
| ACEPHEN | ACETAMINOPHEN |
| ACETA | ACETAMINOPHEN |
| ACETAMINOPHEN | ACETAMINOPHEN |
| ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE PHOSPHAT |
| ACETAMINOPHEN W/CODEINE | APAP/CODEINE PHOSPHATE |
| ACETASOL | ACETIC ACID |
| ACETASOL | ACETIC ACID (A-BAC) |
| ACETASOL HC | ACETIC ACID (A-BAC)/HC |
| ACETASOL HC | ACETIC ACID/HYDROCORTISONE |
| ACETAZOLAMIDE | ACETAZOLAMIDE |
| ACETIC ACID | ACETIC ACID |
| ACETIC ACID | ACETIC ACID (A-BAC) |
| ACETIC ACID/HYDROCORTISONE | ACETIC ACID (A-BAC)/HC |
| ACETIC ACID/HYDROCORTISONE | ACETIC ACID/HYDROCORTISONE |
| ACETOHEXAMIDE | ACETOHEXAMIDE |
| ACHROMYCIN V | TETRACYCLINE HCL |
| ACTAGEN | P-EPHED HCL/TRIPROLIDINE HCL |
| ACTANOL | P-EPHED HCL/TRIPROLIDINE HCL |
| ACTICORT | HYDROCORTISONE |
| ACTIFED | P-EPHED HCL/TRIPROLIDINE HCL |
| ACTIVE | P-EPHED HCL/TRIPROLIDINE HCL |
| ACUPRIN 81 | ASPIRIN |
| ACYCLOVIR | ACYCLOVIR |
| ACYCLOVIR SODIUM | ACYCLOVIR SODIUM |
| ADALAT | NIFEDIPINE |
| ADAPIN | DOXEPIN HCL |
| ADC INFANT DROPS W/FLUORIDE | FLUORIDE ION/VIT A,C&D |
| ADC W/FLUORIDE | FLUORIDE ION/VIT A,C&D |
| ADDED STRENGTH PAIN RELIEF | ACETAMINOPHEN/ASPIRIN/CAFFEINE |
| ADDED STRENGTH PAIN RELIEVER | ACETAMINOPHEN/ASPIRIN/CAFFEINE |
| ADRENALIN CHLORIDE | EPINEPHRINE |
| ADRIAMYCIN-PFS | DOXORUBICIN HCL |
| ADULT ANALGESIC | ASPIRIN/CAFFEINE |
| ADULT STRENGTH ANALGESIC | ASPIRIN/CAFFEINE |
| ADVIL | IBUPROFEN |
| AIRET | ALBUTEROL SULFATE |
| AK-CON | NAPHAZOLINE HCL |
| AK-DEX | DEXAMETHASONE SOD PHOSPHATE |
| AK-NEO-DEX | DEX NA PH/NEOMYCIN SULFATE |
| AK-PENTOLATE | CYCLOPENTOLATE HCL |
| AK-POLY-BAC | BACITRACIN/POLYMYXIN B SULFATE |

| Brand/Generic Name | Chemical Name |
|---|---|
| AK-PRED | PREDNISOLONE SOD PHOSPHATE |
| ANDEC | CARBINOX MAL/P-EPHED HCL |
| AK-SPORE | BACITRA/NEOMY SULF/POLYMYXIN B |
| AK-SPORE | GRAMICID D/NEOMY SULF/POLY |
| AK-SPORE H.C. | BACITRAC ZN/HC/NEOMY SULF/POLY |
| AK-SPORE HC | HC/NEOMY SULF/POLYMYX B SULF |
| AK-SULF | SULFACETAMIDE SODIUM |
| AK-T-CAINE PF | TETRACAINE HCL |
| AK-TAINE | PROPARACAINE HCL |
| AK-TRACIN | BACITRACIN |
| AK-TROL | DEXAMETH/NEO/POLYMYX B SULF |
| AKARPINE | PILOCARPINE HCL |
| AKBETA | LEVOBUNOLOL HCL |
| AKNE-MYCIN | ERYTHROMYCIN BASE/ETHANOL |
| AKORN BALANCED SALT | CAL/MAGNESIUM/POTASSIUM/SODIUM |
| AKPRO | DIPIVEFRIN HCL |
| AKTOB | TOBRAMYCIN SULFATE |
| ALAGESIC | ACETAMINOPHEN/BUTALB/CAFFEINE |
| ALAMAG | AL HYDROX/MAGNESIUM HYDROXIDE |
| ALAMAG PLUS | AL HYDROX/MAG HYDROX/SIMETH |
| ALBALON | NAPHAZOLINE HCL |
| ALBUMARC | ALBUMIN HUMAN |
| ALBUMIN | ALBUMIN HUMAN |
| ALBUTEIN | ALBUMIN HUMAN |
| ALBUTEROL | ALBUTEROL |
| ALBUTEROL SULFATE | ALBUTEROL SULFATE |
| ALCAINE | PROPARACAINE HCL |
| ALCOHOL,DEHYDRATED | ETHYL ALCOHOL |
| ALDACTAZIDE | HCTZ/SPIRONOLACTONE |
| ALDACTONE | SPIRONOLACTONE |
| ALDOMET | METHYLDOPA |
| ALDOMET | METHYLDOPATE HCL |
| ALDORIL-15 | HYDROCHLOROTHIAZIDE/METHYLDOPA |
| ALDORIL-25 | HYDROCHLOROTHIAZIDE/METHYLDOPA |
| ALDORIL-D30 | HYDROCHLOROTHIAZIDE/METHYLDOPA |
| ALLERCON | P-EPHED HCL/TRIPROLIDINE HCL |
| ALLERFRIM | P-EPHED HCL/TRIPROLIDINE HCL |
| ALLERGEN | ANTIPYRINE/BENZOCAINE/GLYCERIN |
| ALLERGY | CHLORPHENIRAMINE MALEATE |
| ALLERGY ELIXIR | BR-PHENIR MAL/PPA HCL |
| ALLERGY ELIXIR | DIPHENHYDRAMINE HCL |
| ALLERGY MEDICATION | DIPHENHYDRAMINE HCL |
| ALLERGY MEDICINE | DIPHENHYDRAMINE HCL |
| ALLERGY MEDICINE COMPLETE | DIPHENHYDRAMINE HCL |
| ALLERGY RELIEF | CHLORPHENIRAMINE MALEATE |
| ALLERGY-CHILD | DIPHENHYDRAMINE HCL |
| ALLERSOL | NAPHAZOLINE HCL |
| ALLFEN-M | GUAIFENESIN |
| ALLOPURINOL | ALLOPURINOL |

07/27/99　　　　　　　　Page 1

ALMED-306937

HIGHLY CONFIDENTIAL

**From:**     Kelli Littlejohn
**To:**       Beverly Churchwell;  Louise Jones;  Mary McIntyre
**Date:**     4/9/2004 2:20:06 PM
**Subject:**  Proposed July/August PDL classes estimated cost savings

Please see attached for the updated Anti-Infective Spreadsheet cost savings calculations that includes all
classes.  The problem stemmed from FDB's transformation from 2003 AHFS                    '004
classification (we are going to have to keep this in mind in                              k).

I went ahead and                                                                ceived
this in a email                                                                Savings.

If you have any

Kelli D. Littlejoh
Clinical Staff Ph
Alabama Medic:
Pharmacy Servi
klittlejohn@med:
(334) 353-4525

NOTICE OF CON
transmission, and
information belong
intended only for tl
you are not the int:
notified that any di:
in reliance of this in
received this message in error, please
334-242-5050 to arrange for its proper

*[Handwritten annotations: "04/22/04 To Kelly Littlejohn from MSM" and "Please see my comments at the tabs. MSM" with tally marks "14"]*

ALMED-352374

HIGHLY CONFIDENTIAL

| Drug Brand Name | Gl | GE | Ther Class | Generic Drug | RX=Dtl Undup ICN Count | Pats | Pres Prov | Disp Phar | QTY Billed | Dtl Allowed Amount | Cost Per RX | Cost Per Pat | Cost Per Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBENZA | 2 | 2 | 080800 | ALBENDAZOLE | 14 | 9 | 9 | 9 | 462 | $656 | $47 | $73 | $1.42 | Anthelmintics (bag meds): |
| BILTRICIDE | 2 | 2 | 080800 | PRAZIQUANTEL | 4 | 3 | 3 | 3 | 14 | $168 | $42 | $56 | $11.98 | Cost savings: |
| MINTEZOL | 2 | 2 | 080800 | THIABENDAZOLE | 18 | 17 | 16 | 16 | 332 | $306 | $17 | $18 | $0.92 | Brand $5749 total @ 259 rx @ $27.66/rx |
| PIN-X | 1 | 2 | 080800 | PYRANTEL PAMOATE | 50 | 50 | 29 | 31 | 1,860 | $609 | $12 | $12 | $0.33 | Generic $14/rx |
| STROMECTOL | 2 | 2 | 080800 | IVERMECTIN | 48 | 40 | 30 | 23 | 198 | $1,177 | $25 | $29 | $5.94 | assume 50% shift to gen |
| VERMOX | 1 | 2 | 080800 | MEBENDAZOLE | 125 | 111 | 87 | 60 | 408 | $2,833 | $23 | $26 | $6.94 | 130rx shift x $13.66/rx savings = |
| Sum: | | | | | 259 | | | | | $5,749 | $166 | | | $1775.80 savings |
| | | | | | | | | | | | avg: | | | |
| | | | | | | | | | | | $27.66 | | | |
| **Generic:** | | | | | | | | | | | | | | |
| MEBENDAZOLE | 1 | 1 | 080800 | MEBENDAZOLE | 3,338 | 2,947 | 870 | 682 | 9,013 | $59,416 | $18 | $20 | $6.59 | |
| REESE PINWORM | 1 | 1 | 080800 | PYRANTEL PAMOATE | 13 | 12 | 11 | 11 | 370 | $131 | $10 | $11 | $0.35 | |
| Sum: | | | | | 3,351 | | | | | | $28 | | | |
| | | | | | | | | | | | avg: $14 | | | |
| **Brand:** | | | | | | | | | | | | | | Antibiotic, Aminoglycosides: |
| AMIKIN | 1 | 1 | 081202 | AMIKACIN SULFATE | 20 | 8 | 9 | 6 | 280 | $1,566 | $78 | $196 | $5.59 | Cost savings: |
| GARAMYCIN | 1 | 2 | 081202 | GENTAMICIN SULFATE | 4 | 4 | 4 | 3 | 34 | $35 | $9 | $9 | $1.04 | Brand $366150 total @ 264rx @ $486/rx |
| KANTREX | 1 | 2 | 081202 | KANAMYCIN SULFATE | 70 | 8 | 4 | 5 | 768 | $1,912 | $27 | $239 | $2.49 | Generic $69.27/rx |
| NEBCIN | 1 | 1 | 081202 | TOBRAMYCIN SULFATE | 13 | 3 | 3 | 3 | 28 | $130 | $10 | $43 | $4.65 | assume 30% shift to gen |
| TOBI | 2 | 2 | 081202 | TOBRAMYCIN/0.25 NOI | 157 | 63 | 28 | 53 | 39,932 | $362,507 | $2,309 | $5,754 | $9.08 | 79rx shift x $417/rx savings= |
| Sum: | | | | | 264 | | | | | $366,150 | $2,433 | | | $32,943 savings |
| | | | | | | | | | | | avg: $486.6 | | | |
| **Generic:** | | | | | | | | | | | | | | Savings in this subclass is contingent |
| AMIKACIN SULFATE | 1 | 1 | 081202 | AMIKACIN SULFATE | 101 | 51 | 18 | 11 | 2,001 | $9,451 | $94 | $185 | $4.72 | on shifting of one particular high cost |
| AMIKACIN SULFATE | 1 | 2 | 081202 | AMIKACIN SULFATE | 76 | 9 | 6 | 3 | 500 | $4,105 | $54 | $456 | $8.21 | drug, Tobi. This drug is a nebulized |
| GENTAMICIN SULFATE | 1 | 1 | 081202 | GENTAMICIN SULFATE | 808 | 471 | 222 | 93 | 13,914 | $8,210 | $10 | $17 | $0.59 | med for patients with cystic |
| GENTAMICIN SULFATE | 2 | 2 | 081202 | GENTAMICIN SULFATE | 16 | 8 | 7 | 3 | 1,083 | $322 | $20 | $40 | $0.30 | fibrosis for a particular infection. |
| KANAMYCIN SULFATE | 1 | 1 | 081202 | KANAMYCIN SULFATE | 10 | 4 | 3 | 3 | 265 | $790 | $79 | $198 | $2.98 | |
| NEOMYCIN SULFATE | 1 | 0 | 081202 | NEOMYCIN SULFATE | 20 | 16 | 5 | 9 | 1,616 | $570 | $29 | $36 | $0.35 | |
| NEOMYCIN SULFATE | 1 | 2 | 081202 | NEOMYCIN SULFATE | 333 | 205 | 145 | 159 | 16,512 | $17,145 | $51 | $84 | $1.04 | |
| STREPTOMYCIN SULF. | 1 | 0 | 081202 | STREPTOMYCIN SULF/ | 4 | 1 | 1 | 1 | 120 | $726 | $182 | $726 | $6.05 | |
| TOBRAMYCIN SULFATE | 1 | 0 | 081202 | TOBRAMYCIN SULFAT | 2 | 1 | 1 | 1 | 200 | $219 | $109 | $219 | $1.09 | |
| TOBRAMYCIN SULFATE | 1 | 1 | 081202 | TOBRAMYCIN SULFAT | 190 | 109 | 81 | 49 | 5,767 | $15,227 | $80 | $140 | $2.64 | |
| TOBRAMYCIN SULFATE | 1 | 2 | 081202 | TOBRAMYCIN SULFAT | 123 | 68 | 43 | 17 | 2,370 | $6,636 | $54 | $98 | $2.80 | |

ALMED-352375

HIGHLY CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sum: | | | | | 1683 | | | $63,401 | $762 | |
| | | | | | | | | | avg: $69.27 | |

| Brand: | | | | | | | | | | | Antibiotic, Antifungal, |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMISIL | 2 | 2 | 081404 | TERBINAFINE HCL | 4,549 | 2,310 | 957 | 749 | 112,165 | $948,192 | $208 | $410 | $8.45 | Allylamines: Only product |

| Brand: | | | | | | | | | | | | | Antibiotic, Antifungal, Azole: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIFLUCAN | 2 | 2 | 081408 | FLUCONAZOLE | 41,223 | 24,195 | 4,446 | 1,152 | 392,397 | $2,045,561 | $50 | $85 | $5.21 | Cost savings: |
| DIFLUCAN IN DEXTRC | 2 | 2 | 081408 | DEXTROSE-WATER/FI | 13 | 6 | 5 | 5 | 7,450 | $5,507 | $424 | $918 | $0.74 | Brand $2384085 total @ 42275rx @ $550/r |
| DIFLUCAN IN SALINE | 2 | 2 | 081408 | FLUCONAZOLE/SODIL | 44 | 18 | 16 | 11 | 18,858 | $13,703 | $311 | $761 | $0.73 | Generic $69.27/rx |
| NIZORAL | 1 | 2 | 081408 | KETOCONAZOLE | 23 | 19 | 19 | 16 | 932 | $2,353 | $102 | $124 | $2.52 | assume 20% shift to gen |
| SPORANOX | 2 | 2 | 081408 | ITRACONAZOLE | 923 | 465 | 330 | 339 | 63,643 | $259,358 | $281 | $558 | $4.08 | 8455rx shift x $77/rx savings= |
| VFEND | 2 | 2 | 081408 | VORICONAZOLE | 46 | 23 | 26 | 18 | 2,282 | $52,998 | $1,152 | $2,304 | $23.22 | $651,035 savings |
| VFEND IV | 2 | 2 | 081408 | VORICONAZOLE | 3 | 1 | 1 | 1 | 48 | $4,605 | $1,535 | $4,605 | $95.94 | |
| | | | | | 42,275 | | | | | $2,384,085 | $3,855 | | | |
| | | | | | | | | | | | avg: $550 | | | *Savings for these drugs will result |
| | | | | | | | | | | | * avg: $144 | | | shifting of brand Nizoral, Sporanox, |
| Generic: | | | | | | | | | | | | | and some Diflucan to generic |
| KETOCONAZOLE | 1 | 0 | 081408 | KETOCONAZOLE | 25 | 9 | 4 | 1 | 1,730 | $2,399 | $96 | $267 | $1.39 | ketoconazole. Other brands |
| KETOCONAZOLE | 1 | 1 | 081408 | KETOCONAZOLE | 1,285 | 941 | 447 | 477 | 21,687 | $48,312 | $38 | $51 | $2.23 | in this class are very specific |
| | | | | | 1310 | | | | | $50,711 | $134 | | | and probably will not shift. |
| | | | | | | | | | | | avg: $67 | | | |

| Brand: | | | | | | | | | | | | | Antibiotic, Antifungal, |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANCIDAS | 2 | 2 | 081416 | CASPOFUNGIN ACET/ | 32 | 10 | 11 | 6 | 224 | $72,085 | $2,253 | $7,209 | $321.81 | Echinocandins: Only product |

| Brand: | | | | | | | | | | | | | Antibiotic, Antifungal, |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABELCET | 2 | 2 | 081428 | AMPHOTERICIN B LIPI | 28 | 9 | 10 | 7 | 10,080 | $91,889 | $3,282 | $10,210 | $9.12 | Polyenes: |
| AMBISOME | 2 | 2 | 081428 | AMPHOTERICIN B LIP( | 103 | 3 | 4 | 2 | 2,799 | $479,905 | $4,659 | $159,968 | $171.46 | Amphotericin B is a very specific |
| AMPHOTEC | 2 | 2 | 081428 | AMPHO B C-S | 6 | 1 | 1 | 1 | 3 | $409 | $68 | $409 | $136.44 | drug used in very serious |
| | | | | | 137 | | | | | $572,203 | $8,009 | | | infections; usually given IV...will |
| | | | | | | | | | | | avg: $2669 | | | estimate savings of 10% across the |
| | | | | | | | | | | | | | | board of brand total simply of |
| Generic: | | | | | | | | | | | | | filing PA. |
| AMPHOTERICIN B | 1 | 1 | 081428 | AMPHOTERICIN B | 21 | 15 | 4 | 4 | 559 | $690 | $33 | $46 | $1.24 | Estimate savings: $5722 |
| FUNGIZONE IV | 1 | 1 | 081428 | AMPHOTERICIN B | 7 | 3 | 3 | 3 | 38 | $668 | $95 | $223 | $17.57 | |
| MYCOSTATIN | 1 | 2 | 081428 | NYSTATIN | 9 | 8 | 8 | 8 | 1,110 | $175 | $19 | $22 | $0.16 | These generics (nystatin) cannot l |

ALMED-352376

HIGHLY CONFIDENTIAL

| NYSTEX | 1 | 1 | 081204 | NYSTATIN | 4 | 4 | 4 | 1 | 270 | $66 | $16 | $16 | $0.24 | be substituted for brand Ampho-B. |
| NILSTAT | 1 | 1 | 081428 | NYSTATIN | 3 | 3 | 3 | 2 | 540 | $38 | $13 | $13 | $0.07 | |
| NYSTATIN | 1 | 1 | 081428 | NYSTATIN | 21,976 | 16,455 | 3,079 | 1,116 | 2,507,106 | $409,378 | $19 | $25 | $0.16 | |
| NYSTATIN | 1 | 2 | 081428 | NYSTATIN | 80 | 45 | 42 | 42 | 4,095 | $3,938 | $49 | $88 | $0.96 | |
| NYSTATIN | 2 | 2 | 081428 | NYSTATIN | 77 | 60 | 49 | 47 | 2,786 | $4,210 | $55 | $70 | $1.51 | |
| | | | | | 22177 | | | | | $419,163 | $299 | | | |
| | | | | | | | | | | | avg: $37 | | | |
| **Brand:** | | | | | | | | | | | | | | Antibiotic, Antifungal, Pyrimidines: |
| ANCOBON | 2 | 2 | 081432 | FLUCYTOSINE | 6 | 4 | 4 | 4 | 499 | $3,508 | $585 | $877 | $7.03 | Cost savings: |
| FULVICIN U/F | 2 | 2 | 081492 | GRISEOFULVIN,MICRO | 11 | 7 | 7 | 6 | 601 | $683 | $62 | $98 | $1.14 | Brand $1134023 total @ 14658rx @ $60/rx |
| FULVICIN U/F | 2 | 2 | 081492 | GRISEOFULVIN,MICRO | 9 | 7 | 7 | 7 | 418 | $381 | $42 | $54 | $0.91 | Generic $25/rx |
| GRIFULVIN V | 2 | 2 | 081492 | GRISEOFULVIN,MICRO | 13,742 | 10,202 | 1,398 | 859 | 3,307,851 | $1,080,846 | $79 | $106 | $0.33 | assume 50% shift to gen |
| GRIS-PEG | 2 | 2 | 081492 | GRISEOFULVIN ULTRA | 896 | 687 | 299 | 295 | 39,923 | $48,605 | $54 | $71 | $1.22 | 7329rx shift x $35/rx savings= |
| | | | | | 14664 | | | | | $1,134,023 | $237 | | | $256,515 savings |
| | | | | | | | | | | | avg: $60 | | | |
| **Generic:** | | | | | | | | | | | | | | Aucobon was removed from |
| GRISEOFULVIN ULTRA | 1 | 1 | 081492 | GRISEOFULVIN ULTRA | 45 | 40 | 38 | 39 | 1,969 | $1,044 | $23 | $26 | $0.53 | cost savings calculations as |
| GRISEOFULVIN MICRO | 1 | 1 | 081204 | GRISEOFULVIN,MICRO | 20 | 12 | 11 | 8 | 616 | $549 | $27 | $46 | $0.89 | it is very specific and is not equiv |
| | | | | | 65 | | | | | $1,593 | $50 | | | to generic griseofulvin. |
| | | | | | | | | | | | avg: $25 | | | |
| **Brands:** | | | | | | | | | | | | | | |
| ANCEF | 1 | 1 | 081206 | CEFAZOLIN SODIUM | 50 | 20 | 17 | 12 | 291 | $2,283 | $46 | $114 | $7.85 | Antibiotic, Cephalosporins: |
| ANCEF | 1 | 2 | 081206 | CEFAZOLIN SODIUM | 1 | 1 | 1 | 1 | 6 | $24 | $24 | $24 | $4.07 | |
| CECLOR | 1 | 1 | 081206 | CEFACLOR | 43 | 39 | 34 | 33 | 4,035 | $1,456 | $34 | $37 | $0.36 | Cost savings: |
| CECLOR CD | 1 | 1 | 081206 | CEFACLOR | 37 | 35 | 23 | 28 | 582 | $2,487 | $67 | $71 | $4.27 | Brand $7793022 total @ 105359rx @ |
| CEDAX | 2 | 2 | 081206 | CEFTIBUTEN DIHYDRA | 3,297 | 2,794 | 365 | 493 | 227,707 | $229,948 | $70 | $82 | $1.01 | $106/rx |
| CEFIZOX | 2 | 2 | 081206 | CEFTIZOXIME SODIUM | 2 | 1 | 1 | 1 | 9 | $104 | $52 | $104 | $11.56 | Generic $50/rx |
| CEFTIN | 1 | 1 | 081206 | CEFUROXIME AXETIL | 596 | 504 | 280 | 168 | 10,319 | $61,324 | $103 | $122 | $5.94 | assume 30% shift to gen |
| CEFTIN | 2 | 2 | 081206 | CEFUROXIME AXETIL | 4,650 | 3,965 | 967 | 792 | 2,036,246 | $385,475 | $83 | $97 | $0.19 | 52680rx shift x $56/rx savings= |
| CEFZIL | 2 | 2 | 081206 | CEFPROZIL | 41,077 | 32,354 | 2,077 | 1,120 | 3,448,685 | $2,868,593 | $70 | $89 | $0.83 | $2,950,080 savings |
| CEPTAZ | 2 | 2 | 081206 | ARGININE/CEFTAZIDIM | 14 | 6 | 6 | 1 | 39 | $5,343 | $382 | $891 | $137.01 | |
| CLAFORAN | 1 | 1 | 081206 | CEFOTAXIME SODIUM | 139 | 79 | 39 | 19 | 1,001 | $10,807 | $78 | $137 | $10.80 | Shifting in this class would mean |
| CLAFORAN | 2 | 2 | 081206 | CEFOTAXIME SODIUM | 20 | 9 | 9 | 5 | 120 | $1,336 | $67 | $148 | $11.13 | physicians prescribing a generic, |
| DURICEF | 1 | 2 | 081206 | CEFADROXIL HYDRAT | 4 | 4 | 4 | 4 | 72 | $262 | $66 | $66 | $3.64 | traditional cephalosporin as first |
| DURICEF | 2 | 2 | 081206 | CEFADROXIL HYDRAT | 5,082 | 3,959 | 543 | 725 | 506,818 | $239,215 | $47 | $60 | $0.47 | line therapy instead of a newer, |
| FORTAZ | 1 | 3 | 081206 | CEFTAZIDIME PENTAH | 186 | 92 | 79 | 47 | 2,656 | $36,684 | $197 | $399 | $13.81 | branded only product.  Rocephin |
| FORTAZ | 2 | 2 | 081206 | CEFTAZIDIME PENTAH | 12 | 6 | 5 | 3 | 69 | $506 | $42 | $84 | $7.33 | is highly utilized in LTC (convenient inject |
| KEFLEX | 1 | 1 | 081206 | CEPHALEXIN MONOHY | 68 | 60 | 57 | 54 | 1,819 | $2,529 | $37 | $42 | $1.39 | injection) when generic alternatives |
| KEFZOL | 1 | 1 | 081206 | CEFAZOLIN SODIUM | 2 | 2 | 2 | 2 | 13 | $45 | $22 | $22 | $3.45 | could be utilized. |

ALMED-352377

HIGHLY CONFIDENTIAL

| Name | | | Code | Drug | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXIPIME | 2 | 2 | 081206 | CEFEPIME HCL | 171 | 75 | 53 | 27 | 1,846 | $47,679 | $279 | $636 | $25.83 |
| OMNICEF | 2 | 2 | 081206 | CEFDINIR | 38,754 | 29,046 | 1,869 | 1,117 | 3,010,843 | $2,457,932 | $63 | $85 | $0.82 |
| ROCEPHIN | 2 | 2 | 081206 | CEFTRIAXONE SODIUM | 5,627 | 3,635 | 661 | 199 | 47,563 | $1,028,168 | $183 | $283 | $21.62 |
| ROCEPHIN/ISO-OSMOT | 2 | 2 | 081206 | CEFTRIAXONE SODIUM | 27 | 14 | 14 | 5 | 7,950 | $6,791 | $252 | $485 | $0.85 |
| SPECTRACEF | 2 | 2 | 081206 | CEFDITOREN PIVOXIL | 361 | 340 | 106 | 150 | 6,911 | $12,888 | $36 | $38 | $1.86 |
| SUPRAX | 2 | 2 | 081206 | CEFIXIME | 1,519 | 1,393 | 476 | 498 | 98,865 | $87,873 | $58 | $63 | $0.89 |
| TAZICEF | 1 | 3 | 081206 | CEFTAZIDIME PENTAH | 100 | 45 | 41 | 14 | 894 | $23,409 | $234 | $520 | $26.18 |
| TAZIDIME | 1 | 3 | 081206 | CEFTAZIDIME PENTAH | 12 | 4 | 4 | 3 | 63 | $3,174 | $265 | $794 | $50.39 |
| VANTIN | 2 | 2 | 081206 | CEFPODOXIME PROXE | 3,500 | 2,856 | 563 | 695 | 259,949 | $275,933 | $79 | $97 | $1.06 |
| ZINACEF | 1 | 2 | 081206 | CEFUROXIME SODIUM | 5 | 2 | 2 | 2 | 50 | $469 | $94 | $235 | $9.38 |
| ZINACEF | 2 | 2 | 081206 | CEFUROXIME SODIUM | 2 | 1 | 1 | 1 | 21 | $275 | $137 | $275 | $13.07 |
| ZINACEF IN ISO-OSMO | 2 | 2 | 081206 | CEFUROXIME SODIUM | 1 | 1 | 1 | 1 | 15 | $10 | $10 | $10 | $0.65 |
| | | | | | 105359 | | | | | $7,793,022 | $3,177 | | |
| | | | | | | | | | | | avg:$106 | | |

**Generic:**

| Name | | | Code | Drug | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEFACLOR | 1 | 1 | 081206 | CEFACLOR | 6,796 | 5,416 | 783 | 732 | 584,091 | $164,744 | $24 | $30 | $0.28 |
| CEFACLOR ER | 1 | 2 | 081206 | CEFACLOR | 224 | 180 | 95 | 122 | 4,190 | $15,275 | $68 | $85 | $3.65 |
| CEFACLOR ER | 2 | 2 | 081206 | CEFACLOR | 6 | 4 | 4 | 4 | 82 | $282 | $47 | $70 | $3.44 |
| CEFADROXIL | 1 | 1 | 081206 | CEFADROXIL HYDRAT | 3,132 | 2,544 | 671 | 703 | 56,606 | $121,161 | $39 | $48 | $2.14 |
| CEFADROXIL MONOH' | 1 | 1 | 081206 | CEFADROXIL HYDRAT | 10 | 10 | 7 | 6 | 117 | $749 | $75 | $75 | $6.40 |
| CEFAZOLIN | 1 | 2 | 081206 | CEFAZOLIN SODIUM | 8 | 5 | 5 | 2 | 54 | $161 | $20 | $32 | $2.99 |
| CEFAZOLIN SODIUM | 1 | 1 | 081206 | CEFAZOLIN SODIUM | 6 | 4 | 4 | 2 | 54 | $126 | $21 | $31 | $2.32 |
| CEFAZOLIN SODIUM | 1 | 2 | 081206 | CEFAZOLIN SODIUM | 148 | 102 | 55 | 21 | 1,006 | $4,309 | $29 | $42 | $4.28 |
| CEFAZOLIN SODIUM | 2 | 2 | 081206 | CEFAZOLIN SODIUM | 209 | 83 | 59 | 29 | 15,201 | $15,452 | $74 | $186 | $1.02 |
| CEFOTAXIME SODIUM | 1 | 1 | 081206 | CEFOTAXIME SODIUM | 2 | 2 | 2 | 2 | 6 | $243 | $121 | $121 | $40.44 |
| CEFOTAXIME SODIUM | 1 | 2 | 081206 | CEFOTAXIME SODIUM | 14 | 13 | 7 | 5 | 100 | $1,035 | $74 | $80 | $10.35 |
| CEFUROXIME | 1 | 1 | 081206 | CEFUROXIME AXETIL | 5,759 | 4,862 | 1,390 | 874 | 107,108 | $482,049 | $84 | $99 | $4.50 |
| CEFUROXIME AXETIL | 1 | 1 | 081206 | CEFUROXIME AXETIL | 101 | 96 | 76 | 49 | 1,956 | $8,509 | $84 | $89 | $4.35 |
| CEFUROXIME SODIUM | 1 | 1 | 081206 | CEFUROXIME SODIUM | 3 | 1 | 1 | 1 | 4 | $187 | $62 | $187 | $46.63 |
| CEFUROXIME SODIUM | 1 | 2 | 081206 | CEFUROXIME SODIUM | 2 | 1 | 1 | 1 | 9 | $62 | $31 | $62 | $6.89 |
| CEPHALEXIN | 1 | 1 | 081206 | CEPHALEXIN MONOH | 71,243 | 50,336 | 6,298 | 1,190 | 2,008,452 | $932,124 | $13 | $19 | $0.46 |
| CEPHALEXIN | 1 | 2 | 081206 | CEPHALEXIN MONOH | 21,822 | 18,628 | 2,774 | 1,091 | 3,865,847 | $481,169 | $22 | $26 | $0.12 |
| CEPHALEXIN | 2 | 2 | 081206 | CEPHALEXIN MONOH | 332 | 288 | 145 | 42 | 8,824 | $7,412 | $22 | $26 | $0.84 |
| | | | | | 109,817 | | | | | $2,235,049 | $910 | | |
| | | | | | | | | | | | avg:$50 | | |

| AZACTAM | 2 | 2 | 081207 | AZTREONAM | 88 | 27 | 18 | 15 | 1,290 | $32,500 | $369 | $1,204 | $25.19 | Antibiotic, Misc Beta-lactams: |
| CEFOTAN | 2 | 2 | 081207 | CEFOTETAN DISODIUM | 109 | 28 | 21 | 11 | 588 | $11,788 | $108 | $421 | $20.05 | |

ALMED-352378

HIGHLY CONFIDENTIAL

| Drug | | | Code | Description | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEFOTAN | 2 | 2 | 081207 | CEFOTETAN DISODIUM | 10 | 4 | 3 | 2 | 4,400 | $1,399 | $140 | $350 | $0.32 | This class is all brands most are |
| CEFOXITIN | 1 | 1 | 081207 | CEFOXITIN SODIUM | 6 | 2 | 2 | 2 | 25 | $278 | $46 | $139 | $11.12 | specific antibiotics. Savings shoul |
| INVANZ | 2 | 2 | 081207 | ERTAPENEM SODIUM | 70 | 14 | 11 | 8 | 459 | $19,996 | $286 | $1,428 | $43.57 | result in shifting to preferred brand |
| LORABID | 2 | 2 | 081207 | LORACARBEF | 2,152 | 1,729 | 261 | 410 | 186,240 | $160,118 | $74 | $93 | $0.86 | or another agent class. |
| MEFOXIN | 1 | 2 | 081207 | CEFOXITIN SODIUM | 3 | 3 | 3 | 3 | 38 | $425 | $142 | $142 | $11.19 | |
| MERREM | 2 | 2 | 081207 | MEROPENEM | 77 | 12 | 10 | 11 | 3,791 | $47,947 | $623 | $3,996 | $12.65 | |
| PRIMAXIN | 2 | 2 | 081207 | CILASTATIN SODIUM/I | 28 | 11 | 11 | 6 | 488 | $12,842 | $459 | $1,167 | $26.32 | |
| PRIMAXIN I.M. | 2 | 2 | 081207 | CILASTATIN SODIUM/I | 17 | 15 | 7 | 5 | 263 | $7,338 | $432 | $489 | $27.90 | |
| PRIMAXIN I.V. | 2 | 2 | 081207 | CILASTATIN SODIUM/I | 45 | 20 | 17 | 12 | 795 | $21,405 | $476 | $1,070 | $26.92 | |
| Sum: | | | | | | | | | | $316,036 | | | | |
| CHLORAMPHENICOL S | 1 | 2 | 081208 | CHLORAMPHENICOL N | 1 | 1 | 1 | 1 | 6 | $38 | $38 | $38 | $6.41 | Chloramphenicol: Only agent |

**Brands:**

| Drug | | | Code | Description | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIAXIN | 2 | 2 | 081212 | CLARITHROMYCIN | 13,082 | 11,296 | 1,985 | 1,031 | 841,255 | $869,694 | $66 | $77 | $1.03 | Antibiotics, Macrolides: |
| BIAXIN XL | 2 | 2 | 081212 | CLARITHROMYCIN | 9,844 | 8,057 | 1,537 | 966 | 166,961 | $733,608 | $75 | $91 | $4.39 | Cost savings: |
| DYNABAC | 2 | 2 | 081212 | DIRITHROMYCIN | 791 | 676 | 138 | 275 | 9,843 | $41,669 | $53 | $62 | $4.23 | Brand $8079025 total @ 179950rx @ $30/rx |
| E.E.S. 200 | 1 | 1 | 081212 | ERYTHROMYCIN ETHY | 101 | 75 | 52 | 45 | 15,346 | $1,198 | $12 | $16 | $0.08 | Generic $13/rx |
| E.E.S. 400 | 1 | 1 | 081212 | ERYTHROMYCIN ETHY | 475 | 392 | 186 | 169 | 13,567 | $5,228 | $11 | $13 | $0.39 | assume 40% shift to gen |
| E.E.S. 400 | 2 | 2 | 081212 | ERYTHROMYCIN ETHY | 76 | 54 | 36 | 37 | 12,189 | $1,251 | $16 | $23 | $0.10 | 71980 x shift x $17/rx savings= |
| ERYC | 2 | 2 | 081212 | ERYTHROMYCIN ETHY | 16 | 15 | 16 | 14 | 596 | $241 | $15 | $16 | $0.40 | $1,223,660 savings |
| ERYPED | 2 | 2 | 081212 | ERYTHROMYCIN ETHY | 17 | 12 | 12 | 12 | 1,005 | $223 | $13 | $19 | $0.22 | |
| ERYPED 200 | 1 | 1 | 081212 | ERYTHROMYCIN ETHY | 43 | 41 | 32 | 31 | 6,028 | $667 | $16 | $16 | $0.11 | |
| ERYPED 400 | 2 | 2 | 081212 | ERYTHROMYCIN ETHY | 94 | 90 | 60 | 58 | 12,050 | $1,867 | $20 | $21 | $0.15 | |
| ERY-TAB | 2 | 2 | 081212 | ERYTHROMYCIN BASE | 3,296 | 2,775 | 949 | 708 | 93,699 | $45,188 | $14 | $16 | $0.48 | Shifting in this subclass would |
| PCE | 2 | 2 | 081212 | ERYTHROMYCIN BASE | 151 | 130 | 45 | 55 | 3,188 | $6,814 | $45 | $52 | $2.14 | mean changing prescribing patterns |
| PEDIAZOLE | 1 | 1 | 081212 | ERY E-SUCC/SULFISOX | 17 | 15 | 11 | 11 | 2,475 | $315 | $19 | $21 | $0.13 | from newer convenience dosage |
| ZITHROMAX | 2 | 2 | 081212 | AZITHROMYCIN | 151,947 179,950 | 108,113 | 5,904 | 1,215 | 1,997,614 | $6,371,062 $8,079,025 | $42 $417 avg: $30 | $59 | | $3.19 | meds (Biaxin, Biaxin XL, Zithromax Z-pak) to a more traditional generic alternative (erythromycin) with more GI side effects. Physicians will not want to do this. |

**Generic:**

| Drug | | | Code | Description | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERYTHROCIN STEARA | 1 | 1 | 081212 | ERYTHROMYCIN STEA | 1,243 | 1,044 | 577 | 409 | 37,627 | $12,792 | $10 | $12 | $0.34 | |
| ERYTHROMYCIN BASE | 1 | 1 | 081212 | ERYTHROMYCIN BASE | 867 | 706 | 292 | 308 | 28,819 | $8,668 | $10 | $12 | $0.30 | |
| ERYTHROMYCIN BASE | 2 | 2 | 081212 | ERYTHROMYCIN BASE | 1,021 | 826 | 520 | 332 | 32,739 | $11,214 | $11 | $14 | $0.34 | |
| ERYTHROMYCIN ESTO | 1 | 1 | 081212 | ERYTHROMYCIN ESTO | 4 | 4 | 4 | 2 | 550 | $63 | $16 | $16 | $0.12 | |
| ERYTHROMYCIN ESTO | 2 | 2 | 081212 | ERYTHROMYCIN ESTO | 532 | 460 | 283 | 248 | 87,647 | $12,226 | $23 | $27 | $0.14 | |
| ERYTHROMYCIN ETH | 1 | 1 | 081212 | ERYTHROMYCIN ETHY | 3,085 | 2,502 | 656 | 586 | 207,492 | $31,705 | $11 | $13 | $0.15 | |
| ERYTHROMYCIN ETH | 1 | 2 | 081212 | ERYTHROMYCIN ETHY | 2,683 | 2,241 | 665 | 513 | 247,561 | $29,423 | $11 | $13 | $0.12 | |

ALMED-352379

HIGHLY CONFIDENTIAL

| VALID CLAIM IND | ICN | MEDICAID ID | RX NUM | DATE FILLED | DRUG CODE | DRUG STRENGTH | PKG SIZE | DRUG QTY | DAYS SUPPLY | DAW | MAC | AEAC | CALC DRUG PRICE | DISP FEE | COPAY | CALC COPAY | INS PAY | AMT Billed | AMT PAID | OVERPAY -MENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ERYTHROMYCIN W/SULFISOXAZOLE** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100003266 | | | | Provider Name CVS PHARMACY #4782 | | | | | | | | | | | | | | |
| x | 0503313713174 | 00080356063068 | 0247609 | 11/9/2003 | 00555044523 | 200-600/5 | 200 | 200 | 14 | 0 | 0.0505 | | 0.05050 | 5.4 | $0.00 | | $0.00 | $54.96 | $15.50 | $0.00 |
| | 0503319707722 | 00080356063068 | 0248472 | 11/13/2003 | 00555044523 | 200-600/5 | 200 | 200 | 14 | 0 | 0.0505 | | 0.05050 | 5.4 | $0.00 | | $0.00 | $54.96 | $15.50 | $15.50 |
| | | | | | | **ESTRACE** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100001169 | | | | Provider Name FLORALA REXALL PHARMACY | | | | | | | | | | | | | | |
| | 0504128559110 | 00042472424 | 0231045 | 4/27/2004 | 00087075501 | 1MG | 100 | 30 | 30 | 1 | 0.16993 | 0.80196 | 0.80196 | 5.4 | $2.00 | | $27.45 | $36.06 | $27.45 | $27.45 |
| x | 0504118585420 | 00042472424 | 0231045 | 4/27/2004 | 00087075501 | 1MG | 100 | 30 | 30 | 1 | 0.16993 | 0.80196 | 0.80196 | 5.4 | $2.00 | | $27.45 | $36.06 | $27.45 | $0.00 |
| | | | | | | **ESTRADIOL** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100002901 | | | | Provider Name MILNER-RUSHING EXPRESS PETR | | | | | | | | | | | | | | |
| | 0502310561536 | 00041698261 3 | 6475790 | 10/2/2002 | 00378145801 | 2MG | 100 | 30 | 30 | 0 | 0.22276 | | 0.22276 | 5.4 | $1.00 | | $11.08 | $20.85 | $11.08 | $0.00 |
| | 0502280591249 | 00041698261 3 | 6475790 | 10/7/2002 | 00378145801 | 2MG | 100 | 30 | 30 | 0 | 0.22276 | | 0.22276 | 5.4 | $1.00 | | $11.08 | $20.85 | $11.08 | $11.08 |
| | | Provider ID 100003090 | | | | Provider Name WOOD DISCOUNT PHARMACY INC | | | | | | | | | | | | | | |
| | 0503190587167 | 00042090884 2 | 6646710 | 6/1/2003 | 00378145801 | 2MG | 100 | 30 | 30 | 0 | 0.22276 | | 0.22276 | 5.4 | $1.00 | | $11.08 | $21.10 | $11.08 | $0.00 |
| x | 0503155590207 | 00042090884 2 | 6644219 | 6/4/2003 | 00378145801 | 2MG | 100 | 30 | 30 | 0 | 0.22276 | | 0.22276 | 5.4 | $1.00 | | $11.08 | $21.10 | $11.08 | $11.08 |
| | | | | | | **ESTRING** | | | | | | **Route Of Administration: VAGINAL** | | | | | | | | |
| | | Provider ID 100002039 | | | | Provider Name PHARMERICA INC | | | | | | | | | | | | | | |
| | 0502100573591 | 00036616162 3 | 2616194 | 4/10/2002 | 00013215036 | 7.5MCG/24H | 1 | 1 | 30 | 8 | | 82.56612 | 82.56612 | 5.4 | $0.00 | | $87.96 | $104.64 | $87.96 | $0.00 |
| | 0502105573181 | 00036616162 3 | 2618776 | 4/15/2002 | 00013215036 | 7.5MCG/24H | 1 | 1 | 30 | 8 | | 82.56612 | 82.56612 | 5.4 | $0.00 | | $87.96 | $104.64 | $87.96 | $87.96 |
| | | | | | | **ESTROSTEP FE** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100001802 | | | | Provider Name MEDICAL ARTS DRUGS | | | | | | | | | | | | | | |
| x | 0501360581381 | 00041935140 6 | 0316919 | 12/26/2001 | 00071092847 | 5-7-9-7 | 28 | 28 | 28 | 0 | | 1.03474 | 1.03474 | 5.4 | $0.00 | | $34.37 | $37.25 | $34.37 | $0.00 |
| | 0501365575656 | 00041935140 6 | 0316919 | 12/31/2001 | 00071092847 | 5-7-9-7 | 28 | 28 | 28 | 0 | | 1.03474 | 1.03474 | 5.4 | $0.00 | | $34.37 | $37.25 | $34.37 | $34.37 |
| | | | | | | **ETHAMBUTOL HYDROCHLORIDE** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100010014 | | | | Provider Name TURENNE PHARMEDCO INC | | | | | | | | | | | | | | |
| x | 0504112588903 | 00038228664 8 | 6837111 | 12/19/2003 | 61748001406 | 400MG | 60 | 26 | 12 | 0 | 1.38684 | 1.59759 | 1.38684 | 5.4 | $0.00 | | $41.45 | $47.05 | $41.45 | $0.00 |
| | 0504112566213 | 00038228664 8 | 6898747 | 12/23/2003 | 61748001406 | 400MG | 60 | 26 | 12 | 0 | 1.38684 | 1.59759 | 1.38684 | 5.4 | $0.00 | | $41.45 | $47.05 | $41.45 | $41.45 |
| | | | | | | **ETODOLAC** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100000856 | | | | Provider Name CENTER DRUG CO INC | | | | | | | | | | | | | | |
| x | 0501297567045 | 00042222307 9 | 0792649 | 10/24/2002 | 59911360801 | 400MG | 100 | 60 | 30 | 0 | 0.345 | | 0.34500 | 5.4 | $2.00 | | $0.00 | $26.10 | $24.10 | $0.00 |
| | 0501302576568 | 00042222307 9 | 0816018 | 10/29/2001 | 59911360801 | 400MG | 100 | 60 | 30 | 0 | 0.345 | | 0.34500 | 5.4 | $2.00 | | $0.00 | $31.95 | $24.10 | $24.10 |
| | | Provider ID 100003112 | | | | Provider Name PHARMACY PARTNERS LLC | | | | | | | | | | | | | | |
| x | 0501334578823 | 00041968553 5 | 0611363 | 11/30/2001 | 00378023701 | 400MG | 100 | 62 | 10 | 0 | 0.345 | | 0.34500 | 5.4 | $2.00 | | $24.79 | $96.42 | $24.79 | $0.00 |
| | 0501352572005 | 00041968553 5 | 0612666 | 12/4/2001 | 00378023701 | 400MG | 100 | 62 | 10 | 0 | 0.345 | | 0.34500 | 5.4 | $2.00 | | $24.79 | $96.42 | $24.79 | $24.79 |
| | | | | | | **EVISTA** | | | | | | **Route Of Administration: ORAL** | | | | | | | | |
| | | Provider ID 100001796 | | | | Provider Name SENIOR CARE PHARMACY INC | | | | | | | | | | | | | | |
| x | 0503021578802 | 00042118595 1 | 0738307 | 6/15/2002 | 00002416530 | 60MG | 30 | 30 | 30 | 0 | | 2.23204 | 2.23204 | 5.4 | $0.00 | | $0.00 | $75.14 | $72.36 | |

ALMED-361097

HIGHLY CONFIDENTIAL

| NDC | Label Name | GCN | New WAC | Eff.Date | New MAC | Eff.Date | FDB PS | Old WAC | Eff.Date | Old MAC | Eff.Date | AL1 PS |
|-----|-----------|-----|---------|----------|---------|---------|--------|---------|----------|---------|----------|--------|
| 00002751501 | HUMALOG 100U/ML CAR | 05678 | 7.19846 | 20021219 | 0 | 0 | 1.5 | 5.39884 | 20021219 | 0 | 0 | 2 |
| 00002751559 | HUMALOG 100U/ML CAR | 05678 | 7.19846 | 20021219 | 0 | 0 | 1.5 | 5.39884 | 20021219 | 0 | 0 | 2 |
| 00005010432 | HIBTITER VACCINE VIAL | 40179 | 49.9175 | 20010101 | 0 | 0 | 0.5 | 24.95875 | 20010101 | 0 | 0 | 1 |
| 00005010441 | HIBTITER VACCINE VIAL | 40179 | 49.91532 | 20000601 | 0 | 0 | 0.5 | 24.95766 | 20000601 | 0 | 0 | 1 |
| 00005230931 | PNU-IMUNE 23 VIAL | 14287 | 28.97731 | 20011130 | 0 | 0 | 2.5 | 24.14679 | 20011130 | 0 | 0 | 3 |
| 00005230933 | PNU-IMUNE 23 SYRINGE | 43859 | 32.50228 | 20011130 | 0 | 0 | 0.5 | 16.25114 | 20011130 | 0 | 0 | 1 |
| 00006336732 | TIMOPTIC 0.5% EYE DR | 32821 | 3.9574 | 20001229 | 0.9 | 20020122 | 2.5 | 3.2977 | 20001229 | 0.74997 | 20020122 | 3 |
| **00006353904** | **PEPCID 10MG/ML VIAL** | **46410** | **2.0677** | **20020101** | **0.65083** | **20010928** | **2** | **0.41354** | **20020101** | **0.13016** | **20010928** | **10** |
| 00006355732 | TIMOPTIC-XE 0.25% EYE | 32822 | 5.82254 | 20030101 | 0 | 0 | 2.5 | 4.85192 | 20030101 | 0 | 0 | 3 |
| 00006355832 | TIMOPTIC-XE 0.5% EYE : | 32823 | 6.8927 | 20030101 | 0 | 0 | 2.5 | 5.74368 | 20030101 | 0 | 0 | 3 |
| 00006473900 | PNEUMOVAX 23 VIAL | 14287 | 0 | 0 | 35.66472 | 20030501 | 2.5 | 0 | 0 | 29.71941 | 20030501 | 3 |
| 00006473950 | PNEUMOVAX 23 VIAL | 14287 | 0 | 0 | 40.02398 | 20030601 | 2.5 | 0 | 0 | 33.35198 | 20030601 | 3 |
| 00006476900 | RECOMBIVAX HB 5MCG/ | 16871 | 53.24592 | 20011031 | 0 | 0 | 0.5 | 26.62296 | 20011031 | 0 | 0 | 1 |
| 00006484300 | COMVAX VACCINE VIAL | 14124 | 93.8028 | 20010301 | 0 | 0 | 0.5 | 46.9014 | 20010301 | 0 | 0 | 1 |
| 00006484900 | RECOMBIVAX HB 5MCG/ | 16878 | 53.2896 | 20010301 | 0 | 0 | 0.5 | 26.6448 | 20010301 | 0 | 0 | 1 |
| 00006487600 | RECOMBIVAX HB 5MCG/ | 16871 | 50.07256 | 20011031 | 0 | 0 | 0.5 | 25.03628 | 20011031 | 0 | 0 | 1 |
| 00006487700 | PEDVAXHIB VACCINE VI | 40172 | 44.59728 | 20010301 | 0 | 0 | 0.5 | 22.29864 | 20010301 | 0 | 0 | 1 |
| 00006489400 | PNEUMOVAX 23 SYRING | 43859 | 37.48617 | 20011031 | 0 | 0 | 0.5 | 18.74308 | 20011031 | 0 | 0 | 1 |
| 00006489700 | PEDVAXHIB VACCINE VI | 40172 | 47.00623 | 20010301 | 0 | 0 | 0.5 | 23.50311 | 20010301 | 0 | 0 | 1 |
| 00006489800 | COMVAX VACCINE VIAL | 14069 | 93.49048 | 20011031 | 0 | 0 | 0.5 | 46.74524 | 20011031 | 0 | 0 | 1 |
| 00006494300 | PNEUMOVAX 23 VIAL | 14287 | 0 | 0 | 40.02398 | 20030501 | 0.5 | 0 | 0 | 20.01199 | 20030501 | 1 |
| 00006496900 | RECOMBIVAX HB 5MCG/ | 16878 | 53.2896 | 20011031 | 0 | 0 | 0.5 | 26.6448 | 20011031 | 0 | 0 | 1 |
| 00006498000 | RECOMBIVAX HB 5MCG/ | 16871 | 53.24592 | 20011031 | 0 | 0 | 0.5 | 26.62296 | 20011031 | 0 | 0 | 1 |
| 00006498700 | RECOMBIVAX HB 5MCG/ | 16871 | 50.67753 | 20011031 | 0 | 0 | 0.5 | 25.33876 | 20011031 | 0 | 0 | 1 |
| 00006761504 | DECADRON 0.05% EYE : | 33200 | 1.80959 | 19990227 | 0 | 0 | 3.5 | 1.58339 | 19990227 | 0 | 0 | 4 |
| 00006778433 | AQUA-MEPHYTON 1MG/N | 94722 | 4.49991 | 20010531 | 0 | 0 | 0.5 | 2.24995 | 20010531 | 0 | 0 | 1 |
| 00007440701 | ARGATROBAN 100MG/M | 86464 | 313.20744 | 20030131 | 0 | 0 | 2.5 | 260.99575 | 20030131 | 0 | 0 | 3 |
| 00007440710 | ARGATROBAN 100MG/M | 86464 | 262.08 | 20001113 | 0 | 0 | 2.5 | 218.39126 | 20001113 | 0 | 0 | 3 |
| 00008033801 | DIPTH/TETANUS TOXOI | 69749 | 7.78596 | 19970901 | 0 | 0 | 0.5 | 3.89298 | 19970901 | 0 | 0 | 1 |
| 00008033901 | TETANUS TOXOID TUBE | 91811 | 5.23068 | 19970901 | 0 | 0 | 0.5 | 2.61534 | 19970901 | 0 | 0 | 1 |
| 00008034001 | TETANUS TOXOID 5LFU | 43909 | 5.23068 | 19970901 | 0 | 0 | 0.5 | 2.61534 | 19970901 | 0 | 0 | 1 |
| 00008034101 | TETANUS DIPHTHERIA 1 | 69743 | 7.78596 | 19970901 | 0 | 0 | 0.5 | 3.89298 | 19970901 | 0 | 0 | 1 |
| 00008058105 | ATIVAN 2MG/ML TUBEX | 14150 | 22.7643 | 20010102 | 0 | 0 | 0.5 | 11.38215 | 20010102 | 0 | 0 | 1 |
| 00008058107 | ATIVAN 2MG/ML TUBEX | 14150 | 22.7643 | 20010102 | 0 | 0 | 0.5 | 11.38215 | 20010102 | 0 | 0 | 1 |
| 00009062601 | DEPO-PROVERA 400MG. | 11240 | 38.5738 | 19981001 | 0 | 0 | 2.5 | 32.14354 | 19981001 | 0 | 0 | 3 |
| 00009348404 | LUNELLE CONTRACEPT | 84801 | 47.15256 | 20020523 | 0 | 0 | 0.5 | 23.57628 | 20020523 | 0 | 0 | 1 |

ALMED-362481

HIGHLY CONFIDENTIAL

| Code | Name | Code2 | V1 | D1 | V2 | D2 | Num | V3 | D3 | V4 | D4 | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00121067812 | NORTRIPTYLINE 25MG/1 | 16535 | 0 | 0 | 0.0793 | 20030131 | 12.5 | 0 | 0 | 0.07624 | 20030131 | 13 |
| 00145237206 | PANOXYL 5 GEL | 22931 | 0.4886 | 20011205 | 0.24845 | 20030411 | 56.7 | 0.48601 | 20011205 | 0.24713 | 20030411 | 57 |
| 00145237208 | PANOXYL 5 GEL | 22931 | 0.33943 | 20011205 | 0.24845 | 20030411 | 113.4 | 0.33763 | 20011205 | 0.24713 | 20030411 | 114 |
| 00145237306 | PANOXYL 10 GEL | 22930 | 0 | 0 | 0.25295 | 20030411 | 56.7 | 0 | 0 | 0.2516 | 20030411 | 57 |
| 00145237308 | PANOXYL 10 GEL | 22930 | 0 | 0 | 0.25295 | 20030411 | 113.4 | 0 | 0 | 0.2516 | 20030411 | 114 |
| 00145237406 | BREVOXYL 4% GEL | 22935 | 0.78109 | 20020626 | 0 | 0 | 42.5 | 0.77195 | 20020626 | 0 | 0 | 43 |
| 00145237506 | PANOXYL AQ 2.5 ACNE | 22932 | 0.4418 | 20011205 | 0.23077 | 20021011 | 56.7 | 0.43945 | 20011205 | 0.22954 | 20021011 | 57 |
| 00145237508 | PANOXYL AQ 2.5 ACNE | 22932 | 0.29774 | 20011205 | 0.23077 | 20021011 | 113.4 | 0.29616 | 20011205 | 0.22954 | 20021011 | 114 |
| 00145237606 | PANOXYL AQ 5 ACNE GE | 22931 | 0.4886 | 20011205 | 0.24845 | 20030411 | 56.7 | 0.48601 | 20011205 | 0.24713 | 20030411 | 57 |
| 00145237608 | PANOXYL AQ 5 ACNE GE | 22931 | 0.33943 | 20011205 | 0.24845 | 20030411 | 113.4 | 0.33763 | 20011205 | 0.24713 | 20030411 | 114 |
| 00145237706 | PANOXYL AQ 10 ACNE G | 22930 | 0 | 0 | 0.25295 | 20030411 | 56.7 | 0 | 0 | 0.2516 | 20030411 | 57 |
| 00145237708 | PANOXYL AQ 10 ACNE G | 22930 | 0 | 0 | 0.25295 | 20030411 | 113.4 | 0 | 0 | 0.2516 | 20030411 | 114 |
| 00145238406 | BREVOXYL 8% GEL | 22936 | 0.80498 | 20020626 | 0 | 0 | 42.5 | 0.79556 | 20020626 | 0 | 0 | 43 |
| 00145247406 | BREVOXYL-4 CREAMY V | 22981 | 0.19817 | 20020626 | 0 | 0 | 170.1 | 0.19711 | 20020626 | 0 | 0 | 171 |
| 00145248406 | BREVOXYL-8 CREAMY V | 92841 | 0.20613 | 20020626 | 0 | 0 | 170.1 | 0.20503 | 20020626 | 0 | 0 | 171 |
| 00145265702 | PANOXYL 10% AQUA GE | 22930 | 0 | 0 | 0.09634 | 20021003 | 42.5 | 0 | 0 | 0.09521 | 20021003 | 43 |
| 00168001231 | TRIPLE ANTIBIOTIC OIN | 85459 | 0 | 0 | 0.11324 | 20030401 | 28.35 | 0 | 0 | 0.11069 | 20030401 | 29 |
| 00168001431 | HYDROCORTISONE 0.5% | 30941 | 0 | 0 | 0.0375 | 20020122 | 28.35 | 0 | 0 | 0.03665 | 20020122 | 29 |
| 00168001631 | HYDROCORTISONE 0.5% | 30950 | 0 | 0 | 0.04236 | 20020515 | 28.35 | 0 | 0 | 0.0414 | 20020515 | 29 |
| 00168002031 | HYDROCORTISONE 1% | 30951 | 0 | 0 | 0.056 | 20020122 | 28.35 | 0 | 0 | 0.05474 | 20020122 | 29 |
| 00168002131 | BACITRACIN/POLYMYXI | 85879 | 0 | 0 | 0.08969 | 20030411 | 28.35 | 0 | 0 | 0.08767 | 20030411 | 29 |
| 00168002638 | BACITRACIN 500U/GM E | 33641 | 0 | 0 | 0.63647 | 20030401 | 3.5 | 0 | 0 | 0.55691 | 20030401 | 4 |
| 00168002738 | TRIPLE ANTIBIOTIC EYE | 14283 | 1.04832 | 20030401 | 0 | 0 | 3.5 | 0.91728 | 20030401 | 0 | 0 | 4 |
| 00168002938 | NEO/BACIT/POLY/HC E | 14279 | 0 | 0 | 0.67079 | 20030328 | 3.5 | 0 | 0 | 0.58694 | 20030328 | 4 |
| 00168007038 | ERYTHROMYCIN EYE OI | 33540 | 0 | 0 | 0.77999 | 20020515 | 3.5 | 0 | 0 | 0.68249 | 20020515 | 4 |
| 00168007039 | ERYTHROMYCIN EYE OI | 33540 | 0 | 0 | 0.7644 | 20020515 | 3.5 | 0 | 0 | 0.66885 | 20020515 | 4 |
| 00168007938 | SULFACETAMIDE 10% E | 33330 | 0.59279 | 20020515 | 0 | 0 | 3.5 | 0.51869 | 20020515 | 0 | 0 | 4 |
| 00168008016 | HYDROCORTISONE 2.5% | 30943 | 0 | 0 | 0.09629 | 20020515 | 453.6 | 0 | 0 | 0.0962 | 20020515 | 454 |
| 00168014616 | HYDROCORTISONE 2.5% | 30952 | 0 | 0 | 0.09629 | 20020515 | 453.6 | 0 | 0 | 0.0962 | 20020515 | 454 |
| 00168014630 | HYDROCORTISONE 2.5% | 30952 | 0 | 0 | 0.1156 | 20020524 | 28.35 | 0 | 0 | 0.11299 | 20020524 | 29 |
| 00168015408 | HYDROCORTISONE 1% | 30942 | 0 | 0 | 0.0585 | 20020122 | 1.5 | 0 | 0 | 0.04387 | 20020122 | 2 |
| 00168015431 | HYDROCORTISONE 1% | 30942 | 0 | 0 | 0.05777 | 20020515 | 28.35 | 0 | 0 | 0.05647 | 20020515 | 29 |
| 00168019925 | TIMOLOL 0.25% EYE DR | 32820 | 0 | 0 | 0.59623 | 20020329 | 2.5 | 0 | 0 | 0.49683 | 20020329 | 3 |
| 00168020025 | TIMOLOL 0.5% EYE DRO | 32821 | 0 | 0 | 0.9 | 20020122 | 2.5 | 0 | 0 | 0.74997 | 20020122 | 3 |
| 00168020437 | LIDOCAINE 5% OINTME | 30510 | 0.24033 | 20020515 | 0 | 0 | 35.44 | 0.23658 | 20020515 | 0 | 0 | 36 |
| 00168022138 | NEO/POLY/DEXAMET EY | 87329 | 0 | 0 | 1.06703 | 20021104 | 3.5 | 0 | 0 | 0.93365 | 20021104 | 4 |
| 00168027338 | BACIT/POLYMYXIN EYE | 87589 | 0 | 0 | 4.33679 | 20021108 | 3.5 | 0 | 0 | 3.79469 | 20021108 | 4 |

ALMED-362485

HIGHLY CONFIDENTIAL

| NDC | Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00168036431 | HYDROQUINONE 4% CR 24883 | 0 | 0 | 0.55465 | 20021223 | 28.35 | 0 | 0 | 0.54217 | 20021223 | 29 |
| 00169001771 | NOVOLIN 70/30 150U/1.5 00890 | 5.65859 | 20020402 | 0 | 0 | 1.5 | 4.24394 | 20020402 | 0 | 0 | 2 |
| 00169004471 | NOVOLIN R 100U/ML SYI 05473 | 5.65859 | 20020402 | 0 | 0 | 1.5 | 4.24394 | 20020402 | 0 | 0 | 2 |
| 00169004571 | NOVOLIN N 100UM/ML SYI 18488 | 5.65859 | 20020402 | 0 | 0 | 1.5 | 4.24394 | 20020402 | 0 | 0 | 2 |
| 00169183317 | NOVOLIN R 100U/ML CAI 09631 | 5.38679 | 20020402 | 0 | 0 | 1.5 | 4.04009 | 20020402 | 0 | 0 | 2 |
| 00169183417 | NOVOLIN N 100U/ML CAI 05331 | 5.38679 | 20020402 | 0 | 0 | 1.5 | 4.04009 | 20020402 | 0 | 0 | 2 |
| 00169183717 | NOVOLIN 70/30 U100 CA 50101 | 5.38679 | 20020402 | 0 | 0 | 1.5 | 4.04009 | 20020402 | 0 | 0 | 2 |
| 00169776811 | NORDITROPIN 5MG/1.5N 92386 | 146.64831 | 20030131 | 0 | 0 | 1.5 | 109.98623 | 20030131 | 0 | 0 | 2 |
| 00169777011 | NORDITROPIN 15MG/1.5 92376 | 439.95223 | 20030131 | 0 | 0 | 1.5 | 329.96417 | 20030131 | 0 | 0 | 2 |
| 00172375531 | ONXOL 100MG/16.7ML V 85602 | 0 | 0 | 27.06786 | 20030424 | 16.7 | 0 | 0 | 26.58875 | 20030424 | 17 |
| 00172640744 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.24425 | 20021011 | 2.5 | 0 | 0 | 0.20353 | 20021011 | 3 |
| 00172640749 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.18192 | 20020715 | 2.5 | 0 | 0 | 0.15159 | 20020715 | 3 |
| 00173033602 | BECONASE 42MCG INH/ 34270 | 2.96919 | 20020109 | 0 | 0 | 16.8 | 2.93415 | 20020109 | 0 | 0 | 17 |
| 00173044902 | IMITREX 6MG/0.5ML VIAI 50742 | 105.49156 | 20030131 | 0 | 0 | 0.5 | 52.74578 | 20030131 | 0 | 0 | 1 |
| 00173046700 | SEREVENT 21MCG INHA 64026 | 7.65574 | 20030422 | 0 | 0 | 6.5 | 7.10835 | 20030422 | 0 | 0 | 7 |
| 00173046800 | BECONASE 42MCG INH/ 34270 | 4.25553 | 20020109 | 0 | 0 | 6.7 | 4.07296 | 20020109 | 0 | 0 | 7 |
| 00173049700 | FLOVENT 44MCG INHALI 53638 | 4.83796 | 20030422 | 0 | 0 | 7.9 | 4.77748 | 20030422 | 0 | 0 | 8 |
| 00173049800 | FLOVENT 110MCG INHA 53636 | 6.2244 | 20030422 | 0 | 0 | 7.9 | 6.14659 | 20030422 | 0 | 0 | 8 |
| 00173049900 | FLOVENT 220MCG INHAI 53639 | 9.85148 | 20030422 | 0 | 0 | 7.9 | 9.72833 | 20030422 | 0 | 0 | 8 |
| 00185093997 | CHOLESTYRAMINE LIGI 09840 | 0 | 0 | 0.13896 | 20030314 | 239.4 | 0 | 0 | 0.13861 | 20030314 | 240 |
| 00185740014 | LEUPROLIDE 1MG/0.2ML 84601 | 0 | 0 | 123.58082 | 20000801 | 2.8 | 0 | 0 | 115.338 | 20000801 | 3 |
| 00186107008 | RHINOCORT AQUA NAS 92231 | 7.06752 | 20030401 | 0 | 0 | 8.6 | 6.75301 | 20030401 | 0 | 0 | 9 |
| 00187038034 | BENOQUIN 20% CREAM 24999 | 1.06269 | 19930401 | 0 | 0 | 35.4 | 1.04494 | 19930401 | 0 | 0 | 36 |
| 00187039431 | ELDOQUIN FORTE 4% C 24883 | 1.50837 | 20011218 | 0.7644 | 20030103 | 28.35 | 1.47443 | 20011218 | 0.7472 | 20030103 | 29 |
| 00187039531 | ELDOPAQUE FORTE 4% 66899 | 1.50572 | 20011218 | 0 | 0 | 28.4 | 1.47455 | 20011218 | 0 | 0 | 29 |
| 00187039631 | SOLAQUIN FORTE 4% C 96071 | 1.50837 | 20011218 | 0.7644 | 19991008 | 28.35 | 1.47443 | 20011218 | 0.7472 | 19991008 | 29 |
| 00187052331 | SOLAQUIN FORTE 4% G 96925 | 1.50572 | 20011218 | 0 | 0 | 28.4 | 1.47455 | 20011218 | 0 | 0 | 29 |
| 00212170008 | CITROTEIN POWDER 06270 | 0.03564 | 19980901 | 0 | 0 | 424.8 | 0.03562 | 19980901 | 0 | 0 | 425 |
| 00212170108 | CITROTEIN POWDER 06270 | 0.03564 | 19980901 | 0 | 0 | 424.8 | 0.03562 | 19980901 | 0 | 0 | 425 |
| 00281008108 | MYTREX CREAM 14007 | 0.74433 | 19980401 | 0.0975 | 20020122 | 1.5 | 0.55824 | 19980401 | 0.07312 | 20020122 | 2 |
| 00299383528 | METROGEL TOPICAL 0.7 43202 | 1.20734 | 20020201 | 0 | 0 | 28.4 | 1.18234 | 20020201 | 0 | 0 | 29 |
| 00300361224 | LUPRON 1MG/0.2ML VIAI 84601 | 146.09984 | 20030509 | 0 | 0 | 2.8 | 136.35498 | 20030509 | 0 | 0 | 3 |
| 00310072025 | FASLODEX 125MG/2.5ML 17308 | 167.67441 | 20030401 | 0 | 0 | 2.5 | 139.72308 | 20030401 | 0 | 0 | 3 |
| 00372004304 | SCOT-TUSSIN DIABETE5 17743 | 0.02967 | 19961101 | 0 | 0 | 118.3 | 0.02949 | 19961101 | 0 | 0 | 119 |
| 00372004816 | S-T FORTE 2 LIQUID S/F 14143 | 0.05049 | 19961101 | 0 | 0 | 473.2 | 0.0504 | 19961101 | 0 | 0 | 474 |
| 00372005208 | VITALIZE HIGH ENERGY 06390 | 0 | 0 | 0.01514 | 19961201 | 236.6 | 0 | 0 | 0.01511 | 19961201 | 237 |
| 00378963943 | BUTORPHANOL 10MG/M 20351 | 0 | 0 | 24.63552 | 20021206 | 2.5 | 0 | 0 | 20.52877 | 20021206 | 3 |

ALMED-362486

HIGHLY CONFIDENTIAL

| NDC | Drug | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00406113052 | FENTANYL CITRATE PO 13760 | 1350 | 19950701 | 0 | 0 | 1 | 1.35 | 19950701 | 0 | 0 | 1000 |
| 00406665630 | PILOCARPINE HCL CRYS 24670 | 11.19767 | 19920901 | 0 | 0 | 3.5 | 9.79796 | 19920901 | 0 | 0 | 4 |
| 00430375414 | ESTRACE 0.01% CREAM 67170 | 1.21155 | 20030116 | 0 | 0 | 42.5 | 1.19737 | 20030116 | 0 | 0 | 43 |
| 00472017934 | TRIPLE ANTIBIOTIC OIN 85459 | 0.26223 | 20030310 | 0.1197 | 20030509 | 14.2 | 0.24822 | 20030310 | 0.1133 | 20030509 | 15 |
| 00472017956 | TRIPLE ANTIBIOTIC OIN 85459 | 0.18571 | 20030310 | 0.1197 | 20030509 | 28.4 | 0.18186 | 20030310 | 0.11722 | 20030509 | 29 |
| 00472032126 | HYDROCORTISONE 1% 30942 | 0 | 0 | 0.05766 | 20020715 | 28.4 | 0 | 0 | 0.05646 | 20020715 | 29 |
| 00472033716 | HYDROCORTISONE 2.5% 30943 | 0 | 0 | 0.09629 | 20010815 | 453.6 | 0 | 0 | 0.0962 | 20010815 | 454 |
| 00472034356 | HYDROCORTISONE 1% 30942 | 0 | 0 | 0.04305 | 19980106 | 28.4 | 0 | 0 | 0.04215 | 19980106 | 29 |
| 00472034556 | HYDROCORTISONE 1% 30951 | 0 | 0 | 0.04305 | 20000508 | 28.4 | 0 | 0 | 0.04215 | 20000508 | 29 |
| 00472075123 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.24425 | 20021011 | 2.5 | 0 | 0 | 0.20353 | 20021011 | 3 |
| 00472075130 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.24425 | 20021011 | 2.5 | 0 | 0 | 0.20353 | 20021011 | 3 |
| 00472075160 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.24425 | 20021011 | 2.5 | 0 | 0 | 0.20353 | 20021011 | 3 |
| 00472132626 | HYDROCORTISONE 1% 30951 | 0.05766 | 20020715 | 0.056 | 20020122 | 28.4 | 0.05646 | 20020715 | 0.05484 | 20020122 | 29 |
| 00487980101 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.1354 | 20021001 | 2.5 | 0 | 0 | 0.11282 | 20021001 | 3 |
| 00487980130 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.1092 | 20021001 | 2.5 | 0 | 0 | 0.09099 | 20021001 | 3 |
| 00487980160 | IPRATROPIUM BR 0.02% 42235 | 0 | 0 | 0.1092 | 20021001 | 2.5 | 0 | 0 | 0.09099 | 20021001 | 3 |
| 00487990130 | ALBUTEROL 5MG/ML SO 41680 | 0 | 0 | 0.336 | 20020122 | 0.5 | 0 | 0 | 0.168 | 20020122 | 1 |
| 00496085904 | HYDROCORTISONE 2.5% 28861 | 0.15956 | 20000616 | 0 | 0 | 28.4 | 0.15625 | 20000616 | 0 | 0 | 29 |
| 00517051025 | VASOPRESSIN 10U/0.5M 32600 | 0 | 0 | 5.13371 | 19990913 | 0.5 | 0 | 0 | 2.56685 | 19990913 | 1 |
| 00517080525 | ATROPINE 0.4MG/.5ML A 18654 | 0.85176 | 19921201 | 0 | 0 | 0.5 | 0.42588 | 19921201 | 0 | 0 | 1 |
| 00525100016 | PEDIA-POP 04281 | 0 | 0 | 0.00397 | 20030509 | 62.5 | 0 | 0 | 0.00393 | 20030509 | 63 |
| 00548114000 | PHYTONADIONE 1MG DI 94721 | 8.736 | 19950101 | 0 | 0 | 0.5 | 4.368 | 19950101 | 0 | 0 | 1 |
| 00548124000 | PHYTONADIONE 1MG DI 94721 | 9.282 | 20021101 | 0 | 0 | 0.5 | 4.641 | 20021101 | 0 | 0 | 1 |
| 00574061105 | PODOFILOX 0.5% TOPIC 23451 | 0 | 0 | 24.82895 | 20021029 | 3.5 | 0 | 0 | 21.72533 | 20021029 | 4 |
| 00574201701 | HYDROMORPHONE HCL 16120 | 186.75925 | 20020501 | 0 | 0 | 0.972 | 181.52999 | 20020501 | 0 | 0 | 1 |
| 00585067501 | INTAL INHALER 46970 | 5.71761 | 20021231 | 0 | 0 | 14.2 | 5.41228 | 20021231 | 0 | 0 | 15 |
| 00585067502 | INTAL INHALER 46970 | 6.29988 | 20021231 | 0 | 0 | 8.1 | 5.66989 | 20021231 | 0 | 0 | 9 |
| 00585068502 | TILADE INHALER 20302 | 2.5116 | 20021231 | 0 | 0 | 16.2 | 2.3933 | 20021231 | 0 | 0 | 17 |
| 00597001314 | COMBIVENT INHALER 72951 | 3.5605 | 20030402 | 0 | 0 | 14.7 | 3.48929 | 20030402 | 0 | 0 | 15 |
| 00597008062 | ATROVENT 0.02% SOLU 42235 | 1.22391 | 20030102 | 0.24425 | 20021011 | 2.5 | 1.01988 | 20030102 | 0.20353 | 20021011 | 3 |
| 00597008214 | ATROVENT INHALER 42230 | 3.3993 | 20030402 | 0 | 0 | 14.7 | 3.33131 | 20030402 | 0 | 0 | 15 |
| 00603127054 | GRANUL-DERM SPRAY 77050 | 0 | 0 | 0.13294 | 20021011 | 113.4 | 0 | 0 | 0.13223 | 20021011 | 114 |
| 00603713770 | ERYTHROMYCIN EYE OI 33540 | 0 | 0 | 1.12891 | 19941205 | 3.5 | 0 | 0 | 0.98779 | 19941205 | 4 |
| 00603770982 | BENZOYL PEROXIDE 5% 22931 | 0 | 0 | 0.25295 | 20030411 | 42.5 | 0 | 0 | 0.24999 | 20030411 | 43 |
| 00603771082 | BENZOYL PEROXIDE 10' 22930 | 0 | 0 | 0.25295 | 20030411 | 42.5 | 0 | 0 | 0.24999 | 20030411 | 43 |
| 00603771482 | BENZOYL PEROXIDE 5% 22931 | 0 | 0 | 0.24845 | 20030411 | 42.5 | 0 | 0 | 0.24554 | 20030411 | 43 |
| 00603771582 | BENZOYL PEROXIDE 10' 22930 | 0 | 0 | 0.25295 | 20030411 | 42.5 | 0 | 0 | 0.24999 | 20030411 | 43 |

ALMED-362487

HIGHLY CONFIDENTIAL

| Code | Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00677140630 | ANTIPYR/BENZOCAINE E 14019 | 0 | 0 | 0.11 | 20010503 | 14.79 | 0 | 0 | 0.10846 | 20010503 | 15 |
| 00703040501 | LEVOCARNITINE 200MG. 85421 | 0 | 0 | 5.23713 | 20010402 | 12.5 | 0 | 0 | 5.0355 | 20010402 | 13 |
| 00703040502 | LEVOCARNITINE 200MG. 85421 | 0 | 0 | 5.23713 | 20010402 | 12.5 | 0 | 0 | 5.0355 | 20010402 | 13 |
| 00703401411 | LEUPROLIDE 1MG/0.2ML 84601 | 0 | 0 | 118.63605 | 20001106 | 2.8 | 0 | 0 | 110.723 | 20001106 | 3 |
| 00703401419 | LEUPROLIDE 1MG/0.2ML 84601 | 0 | 0 | 118.63605 | 20001106 | 2.8 | 0 | 0 | 110.723 | 20001106 | 3 |
| 00703402419 | LEUPROLIDE 1MG/0.2ML 84601 | 0 | 0 | 120.22139 | 20030127 | 2.8 | 0 | 0 | 112.2026 | 20030127 | 3 |
| 00884039602 | PEDI-DRI TOPICAL POW 30160 | 0 | 0 | 0.81369 | 20030201 | 56.7 | 0 | 0 | 0.80937 | 20030201 | 57 |
| 00884398603 | LAZERFORMALYDE 10% 45831 | 0.29542 | 20030201 | 0 | 0 | 88.71 | 0.29444 | 20030201 | 0 | 0 | 89 |
| 00884499004 | LACTINOL-E CREME 23021 | 0.2157 | 20030201 | 0 | 0 | 113.4 | 0.21455 | 20030201 | 0 | 0 | 114 |
| 00884529212 | LACTINOL 10% LOTION 23045 | 0.10831 | 20030201 | 0 | 0 | 354.84 | 0.10825 | 20030201 | 0 | 0 | 355 |
| 00904262538 | BACITRACIN 500U/GM E 33641 | 0 | 0 | 0.87233 | 19921001 | 3.5 | 0 | 0 | 0.76328 | 19921001 | 4 |
| 00904299538 | CORTOMYCIN EYE OINT 14279 | 1.71599 | 20030107 | 0.67079 | 20030328 | 3.5 | 1.50149 | 20030107 | 0.58694 | 20030328 | 4 |
| 00904512437 | HEM-PREP RECTAL CRE 88863 | 0 | 0 | 0.05883 | 20000404 | 51.03 | 0 | 0 | 0.05772 | 20000404 | 52 |
| 00904523542 | CHOLESTYRAMINE LIG 09840 | 0 | 0 | 0.13574 | 19981020 | 239.4 | 0 | 0 | 0.1354 | 19981020 | 240 |
| 00904540275 | BENZOYL PEROXIDE 5% 22931 | 0 | 0 | 0.04212 | 20011015 | 42.5 | 0 | 0 | 0.04162 | 20011015 | 43 |
| 00904540375 | BENZOYL PEROXIDE 10 22930 | 0 | 0 | 0.04495 | 20011015 | 42.5 | 0 | 0 | 0.04442 | 20011015 | 43 |
| 00904792638 | ERYTHROMYCIN EYE OI 33540 | 0 | 0 | 1.15127 | 20030328 | 3.5 | 0 | 0 | 1.00736 | 20030328 | 4 |
| 00904793838 | NEO/POLY/DEXAMET EY 14285 | 0 | 0 | 0.8736 | 20030228 | 3.5 | 0 | 0 | 0.7644 | 20030228 | 4 |
| 10337055052 | CARMOL HC 1% CREAM 85200 | 0.67816 | 20021201 | 0 | 0 | 28.35 | 0.6629 | 20021201 | 0 | 0 | 29 |
| 10337065249 | CARMOL 40 CREAM   24774 | 0.4041 | 20021201 | 0 | 0 | 198.6 | 0.40325 | 20021201 | 0 | 0 | 199 |
| 10337065252 | CARMOL 40 CREAM   24774 | 0.84889 | 20021201 | 0 | 0 | 28.35 | 0.82978 | 20021201 | 0 | 0 | 29 |
| 10337065651 | CARMOL 40 LOTION   14748 | 0.32465 | 20021201 | 0 | 0 | 236.6 | 0.32409 | 20021201 | 0 | 0 | 237 |
| 10337070052 | LIDA MANTLE 3% CREAM 30480 | 0.90275 | 20021201 | 0 | 0 | 28.35 | 0.88243 | 20021201 | 0 | 0 | 29 |
| 10337071052 | LIDA MANTLE HC 0.5-3% 13397 | 0.99238 | 20021201 | 0 | 0 | 28.35 | 0.97005 | 20021201 | 0 | 0 | 29 |
| 11980001103 | BLEPH-10 10% EYE DRO 33340 | 1.90008 | 20020205 | 0.153 | 20020122 | 2.5 | 1.58333 | 20020205 | 0.12749 | 20020122 | 3 |
| 11980010903 | CHLOROPTIC 0.5% EYE 33570 | 1.8564 | 20020205 | 0 | 0 | 2.5 | 1.54693 | 20020205 | 0 | 0 | 3 |
| 11980010908 | CHLOROPTIC 0.5% EYE 33570 | 2.70961 | 20020205 | 0 | 0 | 7.5 | 2.54025 | 20020205 | 0 | 0 | 8 |
| 11980080103 | OCUFEN 0.03% EYE DRC 34360 | 7.15478 | 20020205 | 4.0679 | 20020122 | 2.5 | 5.96207 | 20020205 | 3.38978 | 20020122 | 3 |
| 15127012201 | SB TRIPLE ANTIBIOTIC C 85459 | 0 | 0 | 0.11666 | 20000829 | 28.4 | 0 | 0 | 0.11424 | 20000829 | 29 |
| 17478007035 | ERYTHROMYCIN EYE OI 33540 | 0 | 0 | 1.01399 | 19980901 | 3.5 | 0 | 0 | 0.88724 | 19980901 | 4 |
| 17478022735 | AK-SULF 10% EYE OINT 33330 | 0 | 0 | 0.70199 | 19960901 | 3.5 | 0 | 0 | 0.61424 | 19960901 | 4 |
| 17478023035 | TERAK EYE OINTMENT  87040 | 2.88599 | 19980901 | 0 | 0 | 3.5 | 2.52524 | 19980901 | 0 | 0 | 4 |
| 17478023235 | AK-SPORE H.C. EYE OIN 14279 | 0 | 0 | 0.67079 | 20030328 | 3.5 | 0 | 0 | 0.58694 | 20030328 | 4 |
| 17478023335 | AK-TRACIN 500U/GM EYI 33641 | 1.01399 | 19970301 | 0 | 0 | 3.5 | 0.88724 | 19970301 | 0 | 0 | 4 |
| 17478023835 | AK-POLY-BAC EYE OINT 87589 | 0 | 0 | 4.33679 | 20021108 | 3.5 | 0 | 0 | 3.79469 | 20021108 | 4 |
| 17478028435 | GENTAK 3MG/GM EYE O 33590 | 4.60199 | 20020722 | 0 | 0 | 3.5 | 4.02674 | 20020722 | 0 | 0 | 4 |
| 17478089121 | BIOLON 10MG/ML SYRIN 31930 | 0 | 0 | 70.98 | 20020802 | 0.5 | 0 | 0 | 35.49 | 20020802 | 1 |

ALMED-362488

HIGHLY CONFIDENTIAL

| Code | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24208029925 | LOTEMAX 0.5% EYE DRO 95464 | 5.18044 | 20021205 | 0 | 0 | 2.5 | 4.31686 | 20021205 | 0 | 0 | 3 |
| 24208031425 | FLURBIPROFEN 0.03% E 34360 | 0 | 0 | 3.04886 | 19950601 | 2.5 | 0 | 0 | 2.54061 | 19950601 | 3 |
| 24208055555 | BACIT/POLYMYXIN EYE (87589 | 0 | 0 | 4.33679 | 20021108 | 3.5 | 0 | 0 | 3.79469 | 20021108 | 4 |
| 24208078055 | NEO/BACIT/POLY EYE O 14283 | 0 | 0 | 1.55687 | 20010501 | 3.5 | 0 | 0 | 1.36226 | 20010501 | 4 |
| 24208078555 | NEO/BACIT/POLY/HC EY 14279 | 1.91879 | 20010501 | 0.67079 | 20030328 | 3.5 | 1.67804 | 20010501 | 0.58694 | 20030328 | 4 |
| 24208079535 | NEO/POLY/DEXAMET EY 14285 | 0 | 0 | 0.77999 | 19970307 | 3.5 | 0 | 0 | 0.68249 | 19970307 | 4 |
| 24208082555 | ATROPINE 1% EYE OINT 32931 | 0.48359 | 19960624 | 0 | 0 | 3.5 | 0.42314 | 19960624 | 0 | 0 | 4 |
| 24208091055 | ERYTHROMYCIN EYE OI 33540 | 0.77999 | 19950601 | 0 | 0 | 3.5 | 0.68249 | 19950601 | 0 | 0 | 4 |
| 24385002103 | HYDROCORTISONE 1% ( 30942 | 0 | 0 | 0.05036 | 20010301 | 28.4 | 0 | 0 | 0.04931 | 20010301 | 29 |
| 24385009947 | PEDIATRIC ELECTROLY 04281 | 0 | 0 | 0.00231 | 19990908 | 999.8 | 0 | 0 | 0.0023 | 19990908 | 1000 |
| 24385027403 | HYDROCORTISONE 1% ( 30841 | 0 | 0 | 0.05854 | 19960501 | 28.35 | 0 | 0 | 0.05722 | 19960501 | 29 |
| 24385027603 | HYDROCORTISONE/ALC 92411 | 0 | 0 | 0.05854 | 19960501 | 28.35 | 0 | 0 | 0.05722 | 19960501 | 29 |
| 28105014904 | DERMA-SMOOTHE/FS S( 85080 | 0.25509 | 20010626 | 0 | 0 | 118.28 | 0.25353 | 20010626 | 0 | 0 | 119 |
| 28105015004 | DERMA-SMOOTHE/FS E( 85080 | 0.25509 | 20021001 | 0 | 0 | 118.28 | 0.25353 | 20021001 | 0 | 0 | 119 |
| 38779019800 | BUDESONIDE POWDER 95403 | 133.6608 | 20011001 | 0 | 0 | 0.5 | 66.8304 | 20011001 | 0 | 0 | 1 |
| 38779033700 | LEUCOVORIN CALCIUM 90146 | 126.2352 | 20011001 | 0 | 0 | 0.5 | 63.1176 | 20011001 | 0 | 0 | 1 |
| 38779033709 | LEUCOVORIN CALCIUM 90146 | 167.076 | 20011001 | 0 | 0 | 0.1 | 16.7076 | 20011001 | 0 | 0 | 1 |
| 38779038900 | CANTHARIDIN POWDER 90062 | 601.4736 | 20030212 | 0 | 0 | 0.5 | 300.7368 | 20030212 | 0 | 0 | 1 |
| 38779040600 | FLUNISOLIDE POWDER 90119 | 818.6724 | 20030212 | 0 | 0 | 0.5 | 409.3362 | 20030212 | 0 | 0 | 1 |
| 38779043700 | ERGONOVINE MALEATE 82849 | 529.074 | 20030117 | 0 | 0 | 0.5 | 264.537 | 20030117 | 0 | 0 | 1 |
| 38779047200 | HYDROXOCOBALAMIN F 95881 | 152.2248 | 20011001 | 0 | 0 | 0.5 | 76.1124 | 20011001 | 0 | 0 | 1 |
| 38779050100 | DROPERIDOL POWDER 90112 | 167.076 | 20011001 | 0 | 0 | 0.5 | 83.538 | 20011001 | 0 | 0 | 1 |
| 38779055500 | NORETHINDRONE ACET 90177 | 77.9688 | 20011001 | 0 | 0 | 0.5 | 38.9844 | 20011001 | 0 | 0 | 1 |
| 38779073200 | ESTRIOL POWDER 10752 | 139.23 | 20030212 | 0 | 0 | 0.5 | 69.615 | 20030212 | 0 | 0 | 1 |
| 38779115600 | CHLORAMBUCIL POWDE 12558 | 118.8096 | 20011001 | 0 | 0 | 0.5 | 59.4048 | 20011001 | 0 | 0 | 1 |
| 38779150200 | PHENTOLAMINE MESYL 90355 | 835.38 | 20030212 | 0 | 0 | 0.55 | 417.69 | 20030212 | 0 | 0 | 1 |
| 38779175600 | FENTANYL CITRATE PO 13760 | 2457.7 | 20030117 | 0 | 0 | 0.5 | 1228.85 | 20030117 | 0 | 0 | 1 |
| 38779175609 | FENTANYL CITRATE PO 13760 | 3733.2 | 20030117 | 0 | 0 | 0.1 | 373.32 | 20030117 | 0 | 0 | 1 |
| 39822090003 | NYSTATIN 150000000U F 42489 | 1.43713 | 20001101 | 0 | 0 | 26.4 | 1.40508 | 20001101 | 0 | 0 | 27 |
| 39822995002 | AMYL NITRITE AMPUL 13954 | 1.8858 | 20020603 | 0 | 0 | 0.3 | 0.56574 | 20020603 | 0 | 0 | 1 |
| 44087002203 | REBIF 22MCG/0.5ML SYF 15914 | 202.99005 | 20030319 | 0 | 0 | 0.5 | 101.49502 | 20030319 | 0 | 0 | 1 |
| 44087004403 | REBIF 44MCG/0.5ML SYF 15918 | 202.99005 | 20030319 | 0 | 0 | 0.5 | 101.49502 | 20030319 | 0 | 0 | 1 |
| 44087800503 | PROFASI 5000U VIAL 10496 | 20.6934 | 19980121 | 0 | 0 | 1 | 2.06934 | 19980121 | 0 | 0 | 10 |
| 45802006197 | TRIPLE ANTIBIOTIC OIN 85459 | 0 | 0 | 0.06704 | 19931018 | 22.5 | 0 | 0 | 0.06557 | 19931018 | 23 |
| 45802008302 | ERYTHROMYCIN-BENZC 85400 | 0 | 0 | 2.24692 | 20030101 | 23.3 | 0 | 0 | 2.1813 | 20030101 | 24 |
| 45802008386 | ERYTHROMYCIN-BENZC 85400 | 0 | 0 | 2.14864 | 20030101 | 46.6 | 0 | 0 | 2.13016 | 20030101 | 47 |
| 45802019097 | HYDROCORTISONE W/A 85810 | 0 | 0 | 0.07979 | 20020510 | 22.5 | 0 | 0 | 0.07805 | 20020510 | 23 |

ALMED-362489

HIGHLY CONFIDENTIAL

**Health Informatik Designs, Inc.**

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**4th Qtr 2003**

Report Date: 03/01/2004

Saving Calculated Only When State Mac Is Lower Than Wac Price

MAC-Indicator = S for State

Claims only calculated when DAW NE 1

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 66346010130 | ACCUHIST DM | 1215 | $ 26,932.03 | 37416 | $ 0.54562 | $ 1.08298 | $ 40,520.78 | $ 20,414.92 | $ 20,105.86 |
| 00004015549 | ACCUTANE | 1 | $ 126.87 | 20 | $ 6.14413 | $ 8.25257 | $ 165.05 | $ 122.88 | $ 42.17 |
| 00004015649 | ACCUTANE | 4 | $ 1,286.89 | 150 | $ 8.46474 | $ 11.36968 | $ 1,705.45 | $ 1,269.71 | $ 435.74 |
| 00004015649 | ACCUTANE | 11 | $ 3,320.31 | 410 | $ 8.46474 | $ 9.88664 | $ 4,053.52 | $ 3,470.54 | $ 582.98 |
| 00004016949 | ACCUTANE | 2 | $ 1,103.68 | 150 | $ 7.28593 | $ 9.78617 | $ 1,467.93 | $ 1,092.89 | $ 375.04 |
| 00004016949 | ACCUTANE | 5 | $ 2,206.75 | 300 | $ 7.28593 | $ 8.50973 | $ 2,552.92 | $ 2,185.78 | $ 367.14 |
| 00536125512 | ACETAMINOPHEN | 1 | $ 9.45 | 12 | $ 0.33760 | $ 0.40404 | $ 4.85 | $ 4.05 | $ 0.80 |
| 00536126012 | ACETAMINOPHEN | 4 | $ 32.22 | 34 | $ 0.31318 | $ 0.48411 | $ 16.46 | $ 10.65 | $ 5.81 |
| 00536132012 | ACETAMINOPHEN | 1 | $ 7.26 | 6 | $ 0.31078 | $ 0.43333 | $ 2.60 | $ 1.86 | $ 0.74 |
| 51079000220 | ACETAMINOPHEN | 40 | $ 228.89 | 2186 | $ 0.02880 | $ 0.03461 | $ 75.66 | $ 62.96 | $ 12.70 |
| 51079039620 | ACETAMINOPHEN | 5 | $ 37.99 | 448 | $ 0.03723 | $ 0.03789 | $ 16.97 | $ 16.68 | $ 0.30 |
| 52569085110 | ACETAMINOPHEN | 1 | $ 8.28 | 100 | $ 0.02880 | $ 0.07004 | $ 7.00 | $ 2.88 | $ 4.12 |
| 00054300563 | ACETAMINOPHEN W/CO | 7 | $ 57.83 | 670 | $ 0.03166 | $ 0.03730 | $ 24.99 | $ 21.21 | $ 3.78 |
| 00054300563 | ACETAMINOPHEN W/CO | 78 | $ 662.09 | 8890 | $ 0.02778 | $ 0.03730 | $ 331.60 | $ 246.96 | $ 84.63 |
| 00093005001 | ACETAMINOPHEN W/CO | 63 | $ 542.86 | 2264 | $ 0.10920 | $ 0.06910 | $ 156.44 | $ 247.23 | |
| 00555030502 | ACETAMINOPHEN-CODE | 17 | $ 134.40 | 441 | $ 0.10920 | $ 0.13791 | $ 60.82 | $ 48.16 | $ 12.66 |
| 00517750425 | ACETYLCYSTEINE | 2 | $ 95.16 | 320 | $ 0.27300 | $ 1.16025 | $ 371.28 | $ 87.36 | $ 283.92 |
| 00517751003 | ACETYLCYSTEINE | 14 | $ 272.04 | 720 | $ 0.27300 | $ 1.14660 | $ 825.55 | $ 196.56 | $ 628.99 |
| 00517753003 | ACETYLCYSTEINE | 3 | $ 98.10 | 300 | $ 0.27300 | $ 1.01919 | $ 305.76 | $ 81.90 | $ 223.86 |
| 00517761003 | ACETYLCYSTEINE | 4 | $ 57.78 | 90 | $ 0.53919 | $ 1.33770 | $ 120.39 | $ 48.53 | $ 71.87 |
| 00517763003 | ACETYLCYSTEINE | 1 | $ 21.57 | 30 | $ 0.53919 | $ 1.24669 | $ 37.40 | $ 16.18 | $ 21.23 |
| 61703020331 | ACETYLCYSTEINE | 3 | $ 181.19 | 630 | $ 0.27300 | $ 0.27300 | $ 171.99 | $ 171.99 | $ - |
| 00078031905 | ACTIGALL | 3 | $ 376.91 | 340 | $ 2.12273 | $ 3.49061 | $ 1,186.81 | $ 721.73 | $ 465.08 |
| 52544093001 | ACTIGALL | 23 | $ 2,116.70 | 1113 | $ 2.12273 | $ 3.49061 | $ 3,885.05 | $ 2,362.60 | $ 1,522.45 |
| 52544093001 | ACTIGALL | 1 | $ 69.08 | 30 | $ 2.12273 | $ 3.14156 | $ 94.25 | $ 63.68 | $ 30.56 |
| 54092037101 | ADDERALL | 6 | $ 244.22 | 240 | $ 1.00878 | $ 1.81740 | $ 436.18 | $ 242.11 | $ 194.07 |
| 54092037101 | ADDERALL | 8 | $ 365.97 | 320 | $ 1.00878 | $ 1.69850 | $ 543.52 | $ 322.81 | $ 220.71 |
| 54092037301 | ADDERALL | 11 | $ 521.02 | 465 | $ 1.00878 | $ 1.81740 | $ 845.09 | $ 469.08 | $ 376.01 |
| 54092037301 | ADDERALL | 17 | $ 842.30 | 750 | $ 1.00878 | $ 1.69850 | $ 1,273.88 | $ 756.59 | $ 517.29 |
| 54092037601 | ADDERALL | 9 | $ 407.31 | 360 | $ 1.00878 | $ 1.81740 | $ 654.26 | $ 363.16 | $ 291.10 |
| 54092037601 | ADDERALL | 10 | $ 452.44 | 397 | $ 1.00878 | $ 1.69850 | $ 674.30 | $ 400.49 | $ 273.82 |
| 54092037701 | ADDERALL | 2 | $ 128.84 | 120 | $ 1.00878 | $ 1.81740 | $ 218.09 | $ 121.05 | $ 97.03 |
| 54092037701 | ADDERALL | 10 | $ 544.22 | 487 | $ 1.00878 | $ 1.69850 | $ 827.17 | $ 491.28 | $ 335.89 |

ALMED-365064

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 00517107125 | EPINEPHRINE | 2 | $ 11.84 | 3 | $ 0.51750 | $ 3.82200 | $ 11.47 | $ 1.55 | $ 9.91 |
| 00023431230 | ERYGEL | 1 | $ 18.04 | 30 | $ 0.45499 | $ 1.09884 | $ 32.97 | $ 13.65 | $ 19.32 |
| 24208091055 | ERYTHROMYCIN | 277 | $ 2,480.01 | 1017.4 | $ 1.00736 | $ 0.77999 | $ 793.56 | $ 1,024.89 | |
| 64248033001 | ESCLIM | 10 | $ 264.17 | 73 | $ 3.13358 | $ 3.46437 | $ 252.90 | $ 228.75 | $ 24.15 |
| 64248034001 | ESCLIM | 1 | $ 29.00 | 8 | $ 3.20046 | $ 3.52852 | $ 28.23 | $ 25.60 | $ 2.62 |
| 64248035001 | ESCLIM | 7 | $ 212.78 | 56 | $ 3.26758 | $ 3.52852 | $ 197.60 | $ 182.98 | $ 14.61 |
| 00535001201 | ESGIC | 1 | $ 8.56 | 12 | $ 0.30543 | $ 1.46590 | $ 17.59 | $ 3.67 | $ 13.93 |
| 00456067801 | ESGIC-PLUS | 10 | $ 373.76 | 394 | $ 0.86562 | $ 1.25383 | $ 494.01 | $ 341.05 | $ 152.95 |
| 00007400720 | ESKALITH | 6 | $ 85.72 | 390 | $ 0.15277 | $ 0.17777 | $ 69.33 | $ 59.58 | $ 9.75 |
| 00087075501 | ESTRACE | 4 | $ 43.06 | 150 | $ 0.16993 | $ 0.71351 | $ 107.03 | $ 25.49 | $ 81.54 |
| 00087075501 | ESTRACE | 7 | $ 70.62 | 240 | $ 0.16993 | $ 0.59869 | $ 143.69 | $ 40.78 | $ 102.90 |
| 00087075501 | ESTRACE | 1 | $ 9.49 | 30 | $ 0.16993 | $ 0.62375 | $ 18.71 | $ 5.10 | $ 13.61 |
| 00087075601 | ESTRACE | 2 | $ 21.20 | 50 | $ 0.24814 | $ 0.91093 | $ 45.55 | $ 12.41 | $ 33.14 |
| 00083232008 | ESTRADERM | 8 | $ 236.32 | 64 | $ 3.26758 | $ 4.27245 | $ 273.44 | $ 209.13 | $ 64.31 |
| 00083232062 | ESTRADERM | 87 | $ 2,577.98 | 696 | $ 3.26758 | $ 4.27245 | $ 2,973.63 | $ 2,274.24 | $ 699.39 |
| 00085052506 | EULEXIN | 7 | $ 1,664.75 | 960 | $ 1.71352 | $ 2.24423 | $ 2,154.46 | $ 1,644.98 | $ 509.48 |
| 1981000808 | EXCEDRIN MIGRAINE | 1 | $ 8.10 | 60 | $ 0.04500 | $ 0.09353 | $ 5.61 | $ 2.70 | $ 2.91 |
| 00256012701 | EXTENDRYL | 4 | $ 33.72 | 660 | $ 0.01844 | $ 0.04339 | $ 28.64 | $ 12.17 | $ 16.47 |
| 00256012701 | EXTENDRYL | 2 | $ 9.81 | 240 | $ 0.01844 | $ 0.03749 | $ 9.00 | $ 4.43 | $ 4.57 |
| 45985057801 | EZOL | 52 | $ 823.33 | 1913 | $ 0.30543 | $ 0.31790 | $ 608.14 | $ 584.29 | $ 23.86 |
| 49692094056 | FEOSOL | 1 | $ 6.67 | 150 | $ 0.00856 | $ 0.01859 | $ 2.79 | $ 1.28 | $ 1.50 |
| 49692094113 | FEOSOL | 24 | $ 157.76 | 1080 | $ 0.03457 | $ 0.21512 | $ 232.33 | $ 37.34 | $ 194.99 |
| 49692094113 | FEOSOL | 10 | $ 65.20 | 480 | $ 0.03457 | $ 0.21988 | $ 105.54 | $ 16.59 | $ 88.95 |
| 49692094160 | FEOSOL | 27 | $ 168.91 | 1080 | $ 0.03457 | $ 0.17216 | $ 185.93 | $ 37.34 | $ 148.60 |
| 49692094160 | FEOSOL | 5 | $ 29.74 | 150 | $ 0.03457 | $ 0.17592 | $ 26.39 | $ 5.19 | $ 21.20 |
| 49692094220 | FEOSOL | 26 | $ 142.54 | 1051 | $ 0.01470 | $ 0.06781 | $ 71.27 | $ 15.45 | $ 55.82 |
| 49692094220 | FEOSOL | 4 | $ 22.49 | 220 | $ 0.01470 | $ 0.06925 | $ 15.24 | $ 3.23 | $ 12.00 |
| 00087074002 | FER-IN-SOL | 25 | $ 218.75 | 1250 | $ 0.06704 | $ 0.17397 | $ 217.46 | $ 83.80 | $ 133.66 |
| 00813001206 | FERRETTS | 15 | $ 144.19 | 690 | $ 0.10374 | $ 0.08790 | $ 60.65 | $ 71.58 | |
| 51991019811 | FERREX 150 FORTE | 25 | $ 359.79 | 1060 | $ 0.23391 | $ 0.22230 | $ 235.64 | $ 247.94 | |
| 00245010801 | FERROUS SULFATE | 29 | $ 141.98 | 1624 | $ 0.02791 | $ 0.05394 | $ 87.60 | $ 45.33 | $ 42.27 |
| 00603017929 | FERROUS SULFATE | 1 | $ 4.54 | 30 | $ 0.03276 | $ 0.15086 | $ 4.53 | $ 0.98 | $ 3.54 |
| 00603017929 | FERROUS SULFATE | 2 | $ 9.87 | 60 | $ 0.03276 | $ 0.15086 | $ 9.05 | $ 1.97 | $ 7.09 |
| 58177002511 | FE-TINIC 150 FORTE | 62 | $ 870.74 | 2550 | $ 0.23391 | $ 0.20560 | $ 524.28 | $ 596.47 | |
| 00472120106 | FEVERALL | 38 | $ 307.85 | 306 | $ 0.33760 | $ 0.71989 | $ 220.29 | $ 103.31 | $ 116.98 |
| 00472120312 | FEVERALL | 1 | $ 6.77 | 6 | $ 0.31318 | $ 0.68704 | $ 4.12 | $ 1.88 | $ 2.24 |
| 00078008405 | FIORICET | 11 | $ 194.25 | 408 | $ 0.39600 | $ 0.92066 | $ 375.63 | $ 161.57 | $ 214.06 |
| 00078024305 | FIORICET W/CODEINE | 3 | $ 338.14 | 271 | $ 1.18809 | $ 1.92945 | $ 522.88 | $ 321.97 | $ 200.91 |
| 00078010705 | FIORINAL W/CODEINE # | 3 | $ 251.66 | 210 | $ 1.13568 | $ 1.92945 | $ 405.18 | $ 238.49 | $ 166.69 |
| 00025182131 | FLAGYL | 9 | $ 198.91 | 803 | $ 0.19142 | $ 3.74141 | $ 3,004.35 | $ 153.71 | $ 2,850.64 |
| 50580087411 | FLEXERIL | 2 | $ 78.72 | 360 | $ 0.19983 | $ 1.20393 | $ 433.41 | $ 71.94 | $ 361.48 |
| 50580087411 | FLEXERIL | 4 | $ 64.79 | 231 | $ 0.20223 | $ 1.20393 | $ 278.11 | $ 46.72 | $ 231.39 |
| 50991083001 | FLEXTRA-DS | 299 | $ 5,734.94 | 12654 | $ 0.34944 | $ 0.46399 | $ 5,871.33 | $ 4,421.81 | $ 1,449.52 |
| 00456052101 | FLUMADINE | 186 | $ 3,402.13 | 2285 | $ 1.10073 | $ 1.97586 | $ 4,514.84 | $ 2,515.17 | $ 1,999.67 |

ALMED-365080

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**2nd Qtr 2004**

Report Date: 08/06/2004

Saving Calculated Only When State Mac Is Lower Than Wac Price

MAC-Indicator = S for State

Claims only calculated when DAW NE 1

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 66346010130 | ACCUHIST DM | 165 | $ 4,051.52 | 4951.432 | $ 0.64 | $ 1.08 | $ 5,362.30 | $ 3,178.77 | $ 2,183.53 |
| 00004015649 | ACCUTANE | 3 | $ 1,279.90 | 150 | $ 8.46 | $ 13.08 | $ 1,961.28 | $ 1,269.71 | $ 691.56 |
| 00064100001 | ACCUZYME | 346 | $ 14,142.73 | 11701 | $ 1.08 | $ 1.49 | $ 17,398.57 | $ 12,670.90 | $ 4,727.67 |
| 00064100007 | ACCUZYME | 1 | $ 24.89 | 18 | $ 1.08 | $ 2.00 | $ 35.94 | $ 19.49 | $ 16.45 |
| 00536125512 | ACETAMINOPHEN | 1 | $ 9.11 | 12 | $ 0.31 | $ 0.40 | $ 4.85 | $ 3.72 | $ 1.13 |
| 00536126012 | ACETAMINOPHEN | 6 | $ 58.82 | 72 | $ 0.38 | $ 0.48 | $ 34.86 | $ 27.45 | $ 7.40 |
| 00536132012 | ACETAMINOPHEN | 1 | $ 9.26 | 12 | $ 0.32 | $ 0.45 | $ 5.39 | $ 3.86 | $ 1.53 |
| 00536323407 | ACETAMINOPHEN | 1 | $ 5.32 | 30 | $ 0.05 | $ 0.06 | $ 1.81 | $ 1.50 | $ 0.32 |
| 45802073230 | ACETAMINOPHEN | 1 | $ 9.11 | 12 | $ 0.31 | $ 0.52 | $ 6.28 | $ 3.72 | $ 2.56 |
| 51079000220 | ACETAMINOPHEN | 39 | $ 147.52 | 1472 | $ 0.02 | $ 0.03 | $ 50.95 | $ 33.21 | $ 17.74 |
| 51079000220 | ACETAMINOPHEN | 31 | $ 159.27 | 1134 | $ 0.02 | $ 0.03 | $ 39.25 | $ 28.07 | $ 11.18 |
| 51079039601 | ACETAMINOPHEN | 1 | $ 9.86 | 120 | $ 0.04 | $ 0.04 | $ 4.55 | $ 4.47 | $ 0.08 |
| 51079039620 | ACETAMINOPHEN | 7 | $ 60.34 | 700 | $ 0.04 | $ 0.04 | $ 26.52 | $ 26.06 | $ 0.46 |
| 52569085077 | ACETAMINOPHEN | 1 | $ 6.37 | 120 | $ 0.01 | $ 0.04 | $ 5.16 | $ 0.97 | $ 4.19 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 1 | $ 8.73 | 120 | $ 0.03 | $ 0.04 | $ 4.48 | $ 3.80 | $ 0.68 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 5 | $ 44.67 | 510 | $ 0.03 | $ 0.04 | $ 19.02 | $ 17.69 | $ 1.33 |
| 00093005001 | ACETAMINOPHEN W/CODEINE | 70 | $ 637.17 | 2641 | $ 0.11 | $ 0.07 | $ 182.49 | $ 288.40 | |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 485 | $ 4,244.78 | 53822 | $ 0.03 | $ 0.04 | $ 1,998.41 | $ 1,704.00 | $ 294.41 |
| 00555030502 | ACETAMINOPHEN-CODEINE | 14 | $ 104.52 | 301 | $ 0.11 | $ 0.14 | $ 41.51 | $ 32.87 | $ 8.64 |
| 00517750425 | ACETYLCYSTEINE | 12 | $ 458.25 | 1552 | $ 0.27 | $ 1.16 | $ 1,800.71 | $ 423.70 | $ 1,377.01 |
| 00517761003 | ACETYLCYSTEINE | 4 | $ 61.42 | 90 | $ 0.54 | $ 1.34 | $ 120.39 | $ 48.53 | $ 71.87 |
| 00517763003 | ACETYLCYSTEINE | 3 | $ 33.59 | 36 | $ 0.54 | $ 1.25 | $ 44.88 | $ 19.41 | $ 25.47 |
| 61703020331 | ACETYLCYSTEINE | 6 | $ 505.80 | 1800 | $ 0.27 | $ 0.27 | $ 491.40 | $ 491.40 | $ - |
| 52544093001 | ACTIGALL | 27 | $ 2,784.55 | 1380 | $ 2.12 | $ 3.78 | $ 5,222.97 | $ 2,929.37 | $ 2,293.60 |
| 54092037101 | ADDERALL | 4 | $ 172.90 | 150 | $ 1.01 | $ 1.59 | $ 238.15 | $ 151.32 | $ 86.83 |
| 54092037301 | ADDERALL | 3 | $ 188.76 | 180 | $ 1.01 | $ 1.59 | $ 285.78 | $ 181.58 | $ 104.20 |
| 54092037601 | ADDERALL | 1 | $ 62.92 | 60 | $ 1.01 | $ 1.70 | $ 101.93 | $ 60.53 | $ 41.40 |
| 54092037601 | ADDERALL | 12 | $ 556.08 | 493 | $ 1.01 | $ 1.59 | $ 782.71 | $ 497.33 | $ 285.38 |
| 54092037701 | ADDERALL | 2 | $ 140.97 | 135 | $ 1.01 | $ 1.59 | $ 214.33 | $ 136.19 | $ 78.15 |
| 58521003101 | ADDERALL | 1 | $ 65.92 | 60 | $ 1.01 | $ 1.59 | $ 95.26 | $ 60.53 | $ 34.73 |
| 58521003401 | ADDERALL | 2 | $ 71.32 | 60 | $ 1.01 | $ 1.59 | $ 95.26 | $ 60.53 | $ 34.73 |
| 00573015020 | ADVIL | 10 | $ 63.27 | 238 | $ 0.05 | $ 0.13 | $ 30.75 | $ 12.19 | $ 18.56 |
| 00573015030 | ADVIL | 5 | $ 32.40 | 244 | $ 0.05 | $ 0.11 | $ 26.11 | $ 12.50 | $ 13.62 |

ALMED-365115

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 62022003201 | ENTEX PSE | 1 | $ 10.94 | 60 | $ 0.11 | $ 1.20 | $ 71.72 | $ 6.55 | $ 65.18 |
| 62022003201 | ENTEX PSE | 6 | $ 78.66 | 240 | $ 0.21 | $ 1.20 | $ 286.90 | $ 50.79 | $ 236.11 |
| 00472136016 | ENULOSE | 1968 | $ 40,695.43 | 1717235.9 | $ 0.02 | $ 0.03 | $ 44,115.79 | $ 32,301.21 | $ 11,814.58 |
| 00472136064 | ENULOSE | 12 | $ 145.05 | 4350 | $ 0.02 | $ 0.02 | $ 106.01 | $ 81.82 | $ 24.19 |
| 00517107125 | EPINEPHRINE | 1 | $ 7.98 | 5 | $ 0.52 | $ 3.82 | $ 19.11 | $ 2.59 | $ 16.52 |
| 00023431230 | ERYGEL | 1 | $ 19.04 | 30 | $ 0.45 | $ 1.10 | $ 32.97 | $ 13.65 | $ 19.32 |
| 00074634620 | ERYTHROCIN STEARATE | 26 | $ 232.87 | 843 | $ 0.13 | $ 0.13 | $ 112.68 | $ 107.89 | $ 4.79 |
| 24208091019 | ERYTHROMYCIN | 2 | $ 19.66 | 8 | $ 1.13 | $ 1.32 | $ 10.57 | $ 9.05 | $ 1.52 |
| 24208091055 | ERYTHROMYCIN | 5 | $ 43.12 | 17.5 | $ 1.01 | $ 0.78 | $ 13.65 | $ 17.63 | |
| 64248033001 | ESCLIM | 5 | $ 146.30 | 40 | $ 3.13 | $ 3.81 | $ 152.44 | $ 125.34 | $ 27.10 |
| 00535001101 | ESGIC | 2 | $ 44.05 | 100 | $ 0.36 | $ 1.61 | $ 160.57 | $ 36.25 | $ 124.31 |
| 00535001201 | ESGIC | 1 | $ 7.14 | 6 | $ 0.37 | $ 1.52 | $ 9.15 | $ 2.24 | $ 6.91 |
| 00007400720 | ESKALITH | 4 | $ 35.69 | 120 | $ 0.15 | $ 0.19 | $ 22.83 | $ 18.33 | $ 4.49 |
| 00087075601 | ESTRACE | 3 | $ 35.52 | 90 | $ 0.25 | $ 1.04 | $ 93.78 | $ 22.33 | $ 71.45 |
| 00083232008 | ESTRADERM | 2 | $ 59.08 | 16 | $ 3.27 | $ 4.64 | $ 74.18 | $ 52.28 | $ 21.89 |
| 00083232062 | ESTRADERM | 19 | $ 537.18 | 152 | $ 3.27 | $ 4.64 | $ 704.67 | $ 496.67 | $ 208.00 |
| 00083232062 | ESTRADERM | 14 | $ 415.56 | 112 | $ 3.27 | $ 4.27 | $ 478.51 | $ 365.97 | $ 112.55 |
| 58177043309 | ETHEDENT | 9 | $ 52.65 | 270 | $ 0.02 | $ 0.05 | $ 13.44 | $ 4.13 | $ 9.31 |
| 58177043340 | ETHEDENT | 4 | $ 23.40 | 120 | $ 0.02 | $ 0.05 | $ 5.97 | $ 1.84 | $ 4.13 |
| 00085052506 | EULEXIN | 8 | $ 2,029.98 | 1170 | $ 1.71 | $ 2.24 | $ 2,625.75 | $ 2,004.82 | $ 620.93 |
| 19810000790 | EXCEDRIN MIGRAINE | 1 | $ 6.48 | 24 | $ 0.05 | $ 0.11 | $ 2.75 | $ 1.08 | $ 1.67 |
| 19810000808 | EXCEDRIN MIGRAINE | 1 | $ 7.65 | 50 | $ 0.05 | $ 0.09 | $ 4.68 | $ 2.25 | $ 2.43 |
| 19810000863 | EXCEDRIN MIGRAINE | 3 | $ 19.44 | 72 | $ 0.05 | $ 0.11 | $ 8.24 | $ 3.24 | $ 5.00 |
| 19810000865 | EXCEDRIN MIGRAINE | 1 | $ 8.09 | 50 | $ 0.05 | $ 0.09 | $ 4.68 | $ 2.70 | $ 1.98 |
| 00256012701 | EXTENDRYL | 12 | $ 113.42 | 2640 | $ 0.02 | $ 0.04 | $ 114.55 | $ 48.68 | $ 65.87 |
| 45985057801 | EZOL | 4 | $ 80.93 | 165 | $ 0.38 | $ 0.32 | $ 52.45 | $ 62.36 | |
| 45985057801 | EZOL | 21 | $ 442.31 | 945 | $ 0.37 | $ 0.32 | $ 300.42 | $ 352.96 | |
| 45985057801 | EZOL | 17 | $ 296.63 | 720 | $ 0.31 | $ 0.32 | $ 228.89 | $ 219.91 | $ 8.98 |
| 49692094113 | FEOSOL | 43 | $ 267.87 | 1546 | $ 0.03 | $ 0.22 | $ 332.58 | $ 53.45 | $ 279.13 |
| 49692094160 | FEOSOL | 32 | $ 213.86 | 1410 | $ 0.03 | $ 0.17 | $ 242.75 | $ 48.74 | $ 194.00 |
| 49692094220 | FEOSOL | 48 | $ 280.05 | 20375 | $ 0.01 | $ 0.07 | $ 1,381.63 | $ 299.51 | $ 1,082.12 |
| 00087074002 | FER-IN-SOL | 34 | $ 303.70 | 1800 | $ 0.07 | $ 0.17 | $ 313.15 | $ 120.67 | $ 192.47 |
| 00813001206 | FERRETTS | 21 | $ 193.99 | 900 | $ 0.10 | $ 0.09 | $ 79.11 | $ 93.37 | |
| 51991019811 | FERREX 150 FORTE | 13 | $ 124.83 | 460 | $ 0.13 | $ 0.22 | $ 102.26 | $ 60.23 | $ 42.03 |
| 51991019811 | FERREX 150 FORTE | 6 | $ 52.54 | 240 | $ 0.10 | $ 0.22 | $ 53.35 | $ 23.20 | $ 30.15 |
| 51991019811 | FERREX 150 FORTE | 3 | $ 26.96 | 90 | $ 0.13 | $ 0.22 | $ 20.01 | $ 11.78 | $ 8.22 |
| 00245010801 | FERROUS SULFATE | 6 | $ 38.58 | 330 | $ 0.03 | $ 0.05 | $ 17.80 | $ 9.21 | $ 8.59 |
| 00603017929 | FERROUS SULFATE | 1 | $ 4.54 | 30 | $ 0.03 | $ 0.15 | $ 4.53 | $ 0.78 | $ 3.74 |
| 00603017929 | FERROUS SULFATE | 3 | $ 16.09 | 120 | $ 0.03 | $ 0.15 | $ 18.10 | $ 3.24 | $ 14.87 |
| 00603017929 | FERROUS SULFATE | 1 | $ 5.04 | 30 | $ 0.03 | $ 0.15 | $ 4.53 | $ 1.03 | $ 3.49 |
| 00904759161 | FERROUS SULFATE | 1 | $ 6.51 | 60 | $ 0.03 | $ 0.03 | $ 1.82 | $ 1.62 | $ 0.20 |
| 00904759161 | FERROUS SULFATE | 1 | $ 6.52 | 60 | $ 0.03 | $ 0.03 | $ 1.82 | $ 1.82 | $ - |
| 58177002511 | FE-TINIC 150 FORTE | 20 | $ 213.39 | 890 | $ 0.13 | $ 0.21 | $ 182.98 | $ 116.53 | $ 66.46 |
| 58177002511 | FE-TINIC 150 FORTE | 11 | $ 116.19 | 630 | $ 0.10 | $ 0.21 | $ 129.53 | $ 60.90 | $ 68.63 |

ALMED-365129

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**Cost Savings Associated**
**With MAC Pricing System**
**1st Qtr 2004**

Report Date: 05/11/2004

Saving Calculated Only When State Mac Is Lower Than Wac Price

MAC-Indicator = S for State

Claims only calculated when DAW NE 1

*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 66346010130 | ACCUHIST DM | 306 | $ 7,605.81 | 9343 | $ 0.64 | $ 1.08 | $ 10,118.28 | $ 5,998.11 | $ 4,120.17 |
| 66346010130 | ACCUHIST DM | 151 | $ 3,421.02 | 4800 | $ 0.55 | $ 1.08 | $ 5,198.30 | $ 2,618.98 | $ 2,579.33 |
| 00004015649 | ACCUTANE | 12 | $ 3,586.74 | 420 | $ 8.46 | $ 11.37 | $ 4,775.27 | $ 3,555.19 | $ 1,220.07 |
| 00004016949 | ACCUTANE | 5 | $ 1,766.59 | 240 | $ 7.29 | $ 9.79 | $ 2,348.68 | $ 1,748.62 | $ 600.06 |
| 00064100001 | ACCUZYME | 123 | $ 4,942.39 | 4080 | $ 1.08 | $ 1.49 | $ 6,066.67 | $ 4,418.19 | $ 1,648.48 |
| 00064100007 | ACCUZYME | 1 | $ 10.89 | 6 | $ 1.08 | $ 2.00 | $ 11.98 | $ 6.50 | $ 5.48 |
| 00536125512 | ACETAMINOPHEN | 1 | $ 9.45 | 12 | $ 0.34 | $ 0.40 | $ 4.85 | $ 4.05 | $ 0.80 |
| 00536126012 | ACETAMINOPHEN | 2 | $ 19.94 | 24 | $ 0.38 | $ 0.48 | $ 11.62 | $ 9.15 | $ 2.47 |
| 00536126012 | ACETAMINOPHEN | 1 | $ 9.28 | 12 | $ 0.32 | $ 0.48 | $ 5.81 | $ 3.89 | $ 1.92 |
| 00536323407 | ACETAMINOPHEN | 2 | $ 13.71 | 90 | $ 0.05 | $ 0.06 | $ 5.44 | $ 4.49 | $ 0.95 |
| 45802073230 | ACETAMINOPHEN | 1 | $ 9.11 | 12 | $ 0.31 | $ 0.52 | $ 6.28 | $ 3.72 | $ 2.56 |
| 45802073230 | ACETAMINOPHEN | 3 | $ 28.35 | 36 | $ 0.34 | $ 0.52 | $ 18.83 | $ 12.15 | $ 6.68 |
| 51079000220 | ACETAMINOPHEN | 17 | $ 94.01 | 954 | $ 0.02 | $ 0.03 | $ 33.02 | $ 23.61 | $ 9.41 |
| 51079000220 | ACETAMINOPHEN | 19 | $ 104.76 | 978 | $ 0.03 | $ 0.03 | $ 33.85 | $ 28.17 | $ 5.68 |
| 51079039620 | ACETAMINOPHEN | 3 | $ 25.86 | 300 | $ 0.04 | $ 0.04 | $ 11.37 | $ 11.17 | $ 0.20 |
| 52569085110 | ACETAMINOPHEN | 1 | $ 7.87 | 100 | $ 0.02 | $ 0.07 | $ 7.00 | $ 2.48 | $ 4.53 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 18 | $ 168.49 | 2145 | $ 0.03 | $ 0.04 | $ 80.01 | $ 74.41 | $ 5.60 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 21 | $ 191.45 | 2540 | $ 0.03 | $ 0.04 | $ 94.79 | $ 80.42 | $ 14.33 |
| 00093005001 | ACETAMINOPHEN W/CODEINE | 84 | $ 647.02 | 2166 | $ 0.11 | $ 0.07 | $ 149.67 | $ 236.53 | |
| 00555030502 | ACETAMINOPHEN-CODEINE | 21 | $ 159.89 | 538 | $ 0.11 | $ 0.14 | $ 74.20 | $ 58.75 | $ 15.45 |
| 00517750425 | ACETYLCYSTEINE | 11 | $ 704.20 | 2384 | $ 0.27 | $ 1.16 | $ 2,766.04 | $ 650.83 | $ 2,115.20 |
| 00517751003 | ACETYLCYSTEINE | 2 | $ 43.56 | 120 | $ 0.27 | $ 1.15 | $ 137.59 | $ 32.76 | $ 104.83 |
| 00517753003 | ACETYLCYSTEINE | 2 | $ 158.22 | 540 | $ 0.27 | $ 1.02 | $ 550.36 | $ 147.42 | $ 402.94 |
| 00517761003 | ACETYLCYSTEINE | 1 | $ 6.04 | 10 | $ 0.54 | $ 1.34 | $ 13.38 | $ 5.39 | $ 7.99 |
| 61703020331 | ACETYLCYSTEINE | 6 | $ 349.00 | 1200 | $ 0.27 | $ 0.27 | $ 327.60 | $ 327.60 | $ - |
| 52544093001 | ACTIGALL | 2 | $ 148.38 | 120 | $ 2.12 | $ 3.78 | $ 454.17 | $ 254.73 | $ 199.44 |
| 52544093001 | ACTIGALL | 28 | $ 2,987.85 | 1449 | $ 2.12 | $ 3.49 | $ 5,057.89 | $ 3,075.84 | $ 1,982.06 |
| 54092037101 | ADDERALL | 2 | $ 71.32 | 60 | $ 1.01 | $ 1.59 | $ 95.26 | $ 60.53 | $ 34.73 |
| 54092037101 | ADDERALL | 4 | $ 187.02 | 164 | $ 1.01 | $ 1.82 | $ 298.05 | $ 165.44 | $ 132.61 |
| 54092037301 | ADDERALL | 2 | $ 116.71 | 105 | $ 1.01 | $ 1.59 | $ 166.70 | $ 105.92 | $ 60.78 |
| 54092037301 | ADDERALL | 14 | $ 650.63 | 579 | $ 1.01 | $ 1.82 | $ 1,052.27 | $ 584.08 | $ 468.19 |
| 54092037601 | ADDERALL | 4 | $ 173.91 | 151 | $ 1.01 | $ 1.59 | $ 239.74 | $ 152.33 | $ 87.41 |
| 54092037601 | ADDERALL | 12 | $ 700.27 | 630 | $ 1.01 | $ 1.82 | $ 1,144.96 | $ 635.53 | $ 509.43 |

Page 1

ALMED-365159

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 62022003201 | ENTEX PSE | 11 | $ 117.42 | 298 | $ 0.21 | $ 1.20 | $ 356.23 | $ 63.06 | $ 293.17 |
| 00472136016 | ENULOSE | 1728 | $ 33,016.54 | 1342658.6 | $ 0.02 | $ 0.03 | $ 34,492.90 | $ 25,255.41 | $ 9,237.49 |
| 00472136064 | ENULOSE | 22 | $ 273.19 | 8642 | $ 0.02 | $ 0.02 | $ 210.61 | $ 162.56 | $ 48.05 |
| 00517107125 | EPINEPHRINE | 7 | $ 60.58 | 47 | $ 0.52 | $ 3.82 | $ 179.63 | $ 24.32 | $ 155.31 |
| 00023431230 | ERYGEL | 2 | $ 38.08 | 60 | $ 0.45 | $ 1.10 | $ 65.93 | $ 27.30 | $ 38.63 |
| 24208091019 | ERYTHROMYCIN | 3 | $ 29.49 | 12 | $ 1.13 | $ 1.32 | $ 15.86 | $ 13.58 | $ 2.28 |
| 24208091055 | ERYTHROMYCIN | 237 | $ 2,192.51 | 932.75 | $ 1.01 | $ 0.78 | $ 727.54 | $ 939.62 | |
| 64248033001 | ESCLIM | 12 | $ 341.52 | 96 | $ 3.13 | $ 3.81 | $ 365.86 | $ 300.82 | $ 65.04 |
| 64248035001 | ESCLIM | 7 | $ 208.78 | 56 | $ 3.27 | $ 3.88 | $ 217.40 | $ 182.98 | $ 34.41 |
| 00535001101 | ESGIC | 2 | $ 18.72 | 26 | $ 0.36 | $ 1.54 | $ 40.14 | $ 9.43 | $ 30.71 |
| 00456067801 | ESGIC-PLUS | 3 | $ 105.18 | 126 | $ 0.76 | $ 1.25 | $ 157.98 | $ 96.31 | $ 61.67 |
| 00456067801 | ESGIC-PLUS | 7 | $ 282.63 | 303 | $ 0.87 | $ 1.25 | $ 379.91 | $ 262.28 | $ 117.63 |
| 00007400720 | ESKALITH | 5 | $ 59.83 | 240 | $ 0.15 | $ 0.18 | $ 42.66 | $ 36.66 | $ 6.00 |
| 00087075501 | ESTRACE | 2 | $ 18.98 | 60 | $ 0.17 | $ 0.71 | $ 42.81 | $ 10.20 | $ 32.61 |
| 00087075601 | ESTRACE | 4 | $ 47.36 | 120 | $ 0.25 | $ 1.04 | $ 125.04 | $ 29.78 | $ 95.26 |
| 00430002430 | ESTRACE | 1 | $ 19.28 | 60 | $ 0.25 | $ 1.01 | $ 60.64 | $ 14.89 | $ 45.76 |
| 00083232008 | ESTRADERM | 5 | $ 147.70 | 40 | $ 3.27 | $ 4.27 | $ 170.90 | $ 130.70 | $ 40.19 |
| 00083232062 | ESTRADERM | 78 | $ 2,312.12 | 624 | $ 3.27 | $ 4.27 | $ 2,666.01 | $ 2,038.97 | $ 627.04 |
| 58177043309 | ETHEDENT | 2 | $ 11.70 | 60 | $ 0.02 | $ 0.05 | $ 2.99 | $ 0.92 | $ 2.07 |
| 58177043340 | ETHEDENT | 2 | $ 13.08 | 150 | $ 0.02 | $ 0.05 | $ 7.46 | $ 2.30 | $ 5.17 |
| 00085052506 | EULEXIN | 7 | $ 1,413.71 | 810 | $ 1.71 | $ 2.24 | $ 1,817.83 | $ 1,387.95 | $ 429.88 |
| 19810000790 | EXCEDRIN MIGRAINE | 2 | $ 12.96 | 48 | $ 0.05 | $ 0.11 | $ 5.50 | $ 2.16 | $ 3.34 |
| 19810000808 | EXCEDRIN MIGRAINE | 1 | $ 7.65 | 50 | $ 0.05 | $ 0.09 | $ 4.68 | $ 2.25 | $ 2.43 |
| 19810000863 | EXCEDRIN MIGRAINE | 2 | $ 13.23 | 54 | $ 0.05 | $ 0.11 | $ 6.18 | $ 2.43 | $ 3.75 |
| 00256012701 | EXTENDRYL | 12 | $ 108.99 | 2400 | $ 0.02 | $ 0.04 | $ 104.14 | $ 44.26 | $ 59.88 |
| 45985057801 | EZOL | 45 | $ 701.29 | 1624 | $ 0.31 | $ 0.32 | $ 516.27 | $ 496.02 | $ 20.25 |
| 49692094113 | FEOSOL | 39 | $ 257.57 | 1770 | $ 0.03 | $ 0.22 | $ 380.76 | $ 61.19 | $ 319.57 |
| 49692094160 | FEOSOL | 27 | $ 178.65 | 1230 | $ 0.03 | $ 0.17 | $ 211.76 | $ 42.52 | $ 169.24 |
| 49692094220 | FEOSOL | 42 | $ 251.48 | 19893 | $ 0.01 | $ 0.07 | $ 1,348.94 | $ 292.43 | $ 1,056.52 |
| 49692094221 | FEOSOL | 3 | $ 17.90 | 150 | $ 0.01 | $ 0.07 | $ 10.82 | $ 2.21 | $ 8.61 |
| 00087074002 | FER-IN-SOL | 27 | $ 234.91 | 1330 | $ 0.07 | $ 0.17 | $ 231.38 | $ 89.16 | $ 142.22 |
| 00813001206 | FERRETTS | 30 | $ 268.51 | 1234 | $ 0.10 | $ 0.09 | $ 108.47 | $ 128.02 | |
| 51991019811 | FERREX 150 FORTE | 4 | $ 46.57 | 210 | $ 0.13 | $ 0.22 | $ 46.68 | $ 27.50 | $ 19.19 |
| 51991019811 | FERREX 150 FORTE | 11 | $ 140.55 | 390 | $ 0.23 | $ 0.22 | $ 86.70 | $ 91.22 | |
| 00245010801 | FERROUS SULFATE | 27 | $ 119.24 | 1162 | $ 0.03 | $ 0.05 | $ 62.68 | $ 32.43 | $ 30.25 |
| 00603017929 | FERROUS SULFATE | 1 | $ 4.54 | 30 | $ 0.03 | $ 0.15 | $ 4.53 | $ 0.98 | $ 3.54 |
| 00904759161 | FERROUS SULFATE | 1 | $ 6.31 | 30 | $ 0.03 | $ 0.03 | $ 0.91 | $ 0.91 | $ - |
| 52569043883 | FERROUS SULFATE | 2 | $ 13.36 | 300 | $ 0.01 | $ 0.02 | $ 5.58 | $ 2.57 | $ 3.01 |
| 58177002511 | FE-TINIC 150 FORTE | 16 | $ 175.99 | 750 | $ 0.13 | $ 0.21 | $ 154.20 | $ 98.20 | $ 56.00 |
| 58177002511 | FE-TINIC 150 FORTE | 16 | $ 273.81 | 870 | $ 0.23 | $ 0.21 | $ 178.87 | $ 203.50 | |
| 00472120106 | FEVERALL | 8 | $ 65.44 | 72 | $ 0.31 | $ 0.72 | $ 51.83 | $ 22.30 | $ 29.53 |
| 00472120106 | FEVERALL | 17 | $ 128.60 | 116 | $ 0.34 | $ 0.72 | $ 83.51 | $ 39.16 | $ 44.35 |
| 00472120250 | FEVERALL | 1 | $ 7.33 | 6 | $ 0.32 | $ 0.53 | $ 3.17 | $ 1.93 | $ 1.24 |
| 00472120312 | FEVERALL | 1 | $ 9.97 | 12 | $ 0.38 | $ 0.69 | $ 8.24 | $ 4.58 | $ 3.67 |

ALMED-365175

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT.* | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 00074662413 | SYNTHROID | 932 | $ 10,156.40 | 27855 | $ 0.22 | $ 0.44 | $ 12,224.72 | $ 6,052.89 | $ 6,171.83 |
| 00074662419 | SYNTHROID | 591 | $ 6,756.60 | 17763 | $ 0.22 | $ 0.38 | $ 6,759.53 | $ 3,859.90 | $ 2,899.63 |
| 00074706813 | SYNTHROID | 541 | $ 6,655.66 | 16713 | $ 0.25 | $ 0.51 | $ 8,592.32 | $ 4,252.29 | $ 4,340.03 |
| 00074706819 | SYNTHROID | 194 | $ 2,463.09 | 5789 | $ 0.25 | $ 0.44 | $ 2,562.10 | $ 1,472.90 | $ 1,089.20 |
| 00074706913 | SYNTHROID | 412 | $ 5,070.42 | 12477 | $ 0.26 | $ 0.53 | $ 6,606.70 | $ 3,269.97 | $ 3,336.72 |
| 00074706919 | SYNTHROID | 191 | $ 2,483.05 | 5703 | $ 0.26 | $ 0.46 | $ 2,605.19 | $ 1,494.64 | $ 1,110.55 |
| 00074707013 | SYNTHROID | 137 | $ 1,918.32 | 4217 | $ 0.31 | $ 0.63 | $ 2,655.66 | $ 1,312.41 | $ 1,343.24 |
| 00074707019 | SYNTHROID | 50 | $ 729.50 | 1500 | $ 0.31 | $ 0.54 | $ 816.72 | $ 466.83 | $ 349.89 |
| 00074714813 | SYNTHROID | 247 | $ 3,443.72 | 7392 | $ 0.32 | $ 0.63 | $ 4,665.61 | $ 2,377.19 | $ 2,288.42 |
| 00074714819 | SYNTHROID | 73 | $ 1,013.38 | 2151 | $ 0.32 | $ 0.55 | $ 1,176.19 | $ 691.74 | $ 484.45 |
| 00074714913 | SYNTHROID | 57 | $ 1,009.72 | 1704 | $ 0.44 | $ 0.86 | $ 1,463.67 | $ 747.08 | $ 716.58 |
| 00074929613 | SYNTHROID | 278 | $ 3,358.73 | 8492 | $ 0.25 | $ 0.51 | $ 4,307.40 | $ 2,128.18 | $ 2,179.22 |
| 00074929619 | SYNTHROID | 108 | $ 1,361.36 | 3163 | $ 0.25 | $ 0.44 | $ 1,395.80 | $ 792.68 | $ 603.12 |
| 00024195104 | TALWIN NX | 4 | $ 77.22 | 94 | $ 0.61 | $ 1.27 | $ 119.34 | $ 57.12 | $ 62.21 |
| 00089030510 | TAMBOCOR | 3 | $ 338.68 | 240 | $ 1.37 | $ 1.90 | $ 456.28 | $ 328.49 | $ 127.79 |
| 00089030510 | TAMBOCOR | 6 | $ 617.80 | 420 | $ 1.41 | $ 1.90 | $ 798.49 | $ 591.46 | $ 207.03 |
| 00089030710 | TAMBOCOR | 6 | $ 595.03 | 532 | $ 2.15 | $ 2.98 | $ 1,586.56 | $ 1,142.19 | $ 444.36 |
| 00089030710 | TAMBOCOR | 9 | $ 748.87 | 709 | $ 2.21 | $ 2.98 | $ 2,114.42 | $ 1,566.10 | $ 548.31 |
| 00310031060 | TAMOXIFEN CITRATE | 24 | $ 1,277.31 | 1410 | $ 0.86 | $ 1.70 | $ 2,401.43 | $ 1,218.83 | $ 1,182.60 |
| 00310073130 | TAMOXIFEN CITRATE | 14 | $ 723.80 | 420 | $ 1.64 | $ 3.41 | $ 1,430.65 | $ 690.25 | $ 740.39 |
| 00555044609 | TAMOXIFEN CITRATE | 42 | $ 1,859.88 | 2346 | $ 0.73 | $ 1.70 | $ 3,995.57 | $ 1,707.86 | $ 2,287.70 |
| 00555090401 | TAMOXIFEN CITRATE | 27 | $ 1,220.70 | 800 | $ 1.46 | $ 3.41 | $ 2,725.04 | $ 1,164.79 | $ 1,560.25 |
| 59630012004 | TANAFED | 19 | $ 431.35 | 2137 | $ 0.15 | $ 0.24 | $ 509.23 | $ 328.86 | $ 180.36 |
| 59630012016 | TANAFED | 21 | $ 576.07 | 3020 | $ 0.15 | $ 0.23 | $ 682.40 | $ 464.75 | $ 217.65 |
| 59630012504 | TANAFED DM | 21 | $ 721.24 | 2695 | $ 0.23 | $ 0.28 | $ 754.90 | $ 622.73 | $ 132.16 |
| 59630012516 | TANAFED DM | 17 | $ 752.40 | 2859.239 | $ 0.23 | $ 0.27 | $ 758.81 | $ 660.68 | $ 98.13 |
| 00083005230 | TEGRETOL | 5 | $ 171.41 | 645 | $ 0.23 | $ 0.30 | $ 190.31 | $ 147.84 | $ 42.47 |
| 00083005230 | TEGRETOL | 22 | $ 718.65 | 2981 | $ 0.21 | $ 0.30 | $ 879.54 | $ 620.02 | $ 259.53 |
| 00083005230 | TEGRETOL | 8 | $ 259.97 | 1099 | $ 0.21 | $ 0.27 | $ 301.70 | $ 228.58 | $ 73.12 |
| 00781220101 | TEMAZEPAM | 41 | $ 259.43 | 599 | $ 0.10 | $ 0.27 | $ 163.23 | $ 61.16 | $ 102.07 |
| 00781220105 | TEMAZEPAM | 13 | $ 83.05 | 195 | $ 0.10 | $ 0.27 | $ 51.79 | $ 19.91 | $ 31.88 |
| 00781220201 | TEMAZEPAM | 31 | $ 211.37 | 456 | $ 0.13 | $ 0.30 | $ 137.62 | $ 59.25 | $ 78.37 |
| 00781220205 | TEMAZEPAM | 20 | $ 149.45 | 405 | $ 0.13 | $ 0.30 | $ 119.72 | $ 52.63 | $ 67.09 |
| 00173037572 | TEMOVATE | 3 | $ 151.13 | 180 | $ 0.76 | $ 1.50 | $ 270.66 | $ 136.94 | $ 133.73 |
| 00173045403 | TEMOVATE EMOLLIENT | 1 | $ 70.10 | 60 | $ 1.13 | $ 1.35 | $ 81.23 | $ 67.70 | $ 13.53 |
| 00551018101 | TENAKE | 1 | $ 13.56 | 30 | $ 0.31 | $ 0.31 | $ 9.22 | $ 9.16 | $ 0.05 |
| 00031890163 | TENEX | 1 | $ 15.86 | 30 | $ 0.38 | $ 1.90 | $ 56.89 | $ 11.47 | $ 45.42 |
| 00310011510 | TENORETIC 50 | 3 | $ 22.05 | 90 | $ 0.08 | $ 1.37 | $ 122.94 | $ 7.35 | $ 115.59 |
| 00310010710 | TENORMIN | 2 | $ 15.16 | 62 | $ 0.12 | $ 1.17 | $ 72.70 | $ 7.20 | $ 65.50 |
| 00781205101 | TERAZOSIN HCL | 196 | $ 3,570.09 | 6222 | $ 0.44 | $ 1.12 | $ 6,981.71 | $ 2,717.77 | $ 4,263.94 |
| 00781205201 | TERAZOSIN HCL | 316 | $ 6,687.77 | 12169 | $ 0.44 | $ 1.12 | $ 13,654.83 | $ 5,315.42 | $ 8,339.42 |
| 00781205301 | TERAZOSIN HCL | 430 | $ 8,211.33 | 14398 | $ 0.44 | $ 1.12 | $ 16,156.00 | $ 6,289.05 | $ 9,866.95 |
| 00781205401 | TERAZOSIN HCL | 144 | $ 2,731.87 | 4773 | $ 0.44 | $ 1.12 | $ 5,355.78 | $ 2,084.85 | $ 3,270.94 |
| 00456068801 | TESSALON PERLE | 2 | $ 36.08 | 60 | $ 0.42 | $ 1.02 | $ 61.00 | $ 25.28 | $ 35.72 |

ALMED-365202

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE | WAC PRICE | TOT QTY * WAC PRICE | TOTAL QTY * MAC PRICE | TOTAL SAVINGS |
|---|---|---|---|---|---|---|---|---|---|
| 62022030516 | ENTEX | 2 | $ 44.71 | 360 | $ 0.11 | $ 0.16 | $ 58.83 | $ 39.28 | $ 19.55 |
| 62022033001 | ENTEX LA | 1 | $ 9.65 | 12 | $ 0.35 | $ 1.20 | $ 14.34 | $ 4.26 | $ 10.09 |
| 62022033001 | ENTEX LA | 8 | $ 239.86 | 408 | $ 0.50 | $ 1.20 | $ 487.73 | $ 204.72 | $ 283.01 |
| 62022033301 | ENTEX LA | 11 | $ 373.79 | 293 | $ 1.13 | $ 1.29 | $ 376.52 | $ 331.44 | $ 45.08 |
| 62022003201 | ENTEX PSE | 2 | $ 12.70 | 34 | $ 0.09 | $ 1.20 | $ 40.64 | $ 2.91 | $ 37.73 |
| 62022003201 | ENTEX PSE | 4 | $ 27.43 | 91 | $ 0.09 | $ 1.20 | $ 108.78 | $ 7.85 | $ 100.93 |
| 00472136016 | ENULOSE | 1915 | $ 39,815.57 | 1667771 | $ 0.02 | $ 0.03 | $ 42,845.03 | $ 31,370.76 | $ 11,474.26 |
| 00472136064 | ENULOSE | 21 | $ 334.47 | 12346 | $ 0.02 | $ 0.02 | $ 300.87 | $ 232.23 | $ 68.64 |
| 00074269802 | ERYDERM | 1 | $ 8.40 | 60 | $ 0.05 | $ 0.25 | $ 15.27 | $ 3.00 | $ 12.26 |
| 00259431230 | ERYGEL | 2 | $ 37.08 | 60 | $ 0.45 | $ 1.34 | $ 80.68 | $ 27.30 | $ 53.38 |
| 00074634620 | ERYTHROCIN STEARATE | 109 | $ 1,000.90 | 3758 | $ 0.13 | $ 0.13 | $ 502.29 | $ 480.95 | $ 21.35 |
| 64248033001 | ESCLIM | 5 | $ 148.30 | 40 | $ 3.13 | $ 3.81 | $ 152.44 | $ 125.34 | $ 27.10 |
| 00535001101 | ESGIC | 6 | $ 107.32 | 226 | $ 0.36 | $ 1.61 | $ 362.88 | $ 81.93 | $ 280.95 |
| 00535001201 | ESGIC | 2 | $ 40.68 | 80 | $ 0.37 | $ 1.52 | $ 121.96 | $ 29.88 | $ 92.08 |
| 00535001201 | ESGIC | 1 | $ 13.46 | 24 | $ 0.38 | $ 1.52 | $ 36.59 | $ 9.07 | $ 27.52 |
| 00007400720 | ESKALITH | 5 | $ 42.02 | 140 | $ 0.15 | $ 0.19 | $ 26.63 | $ 21.39 | $ 5.24 |
| 00083232062 | ESTRADERM | 7 | $ 208.78 | 56 | $ 3.27 | $ 4.64 | $ 259.61 | $ 182.98 | $ 76.63 |
| 58177043309 | ETHEDENT | 5 | $ 29.25 | 150 | $ 0.02 | $ 0.05 | $ 7.47 | $ 2.30 | $ 5.17 |
| 58177043340 | ETHEDENT | 10 | $ 58.50 | 300 | $ 0.02 | $ 0.05 | $ 14.93 | $ 4.59 | $ 10.34 |
| 00085052506 | EULEXIN | 6 | $ 1,710.76 | 990 | $ 1.71 | $ 2.24 | $ 2,221.79 | $ 1,696.38 | $ 525.40 |
| 19810000808 | EXCEDRIN MIGRAINE | 4 | $ 33.87 | 228 | $ 0.05 | $ 0.09 | $ 21.32 | $ 12.29 | $ 9.03 |
| 19810000863 | EXCEDRIN MIGRAINE | 1 | $ 7.01 | 30 | $ 0.05 | $ 0.11 | $ 3.43 | $ 1.62 | $ 1.82 |
| 00256012701 | EXTENDRYL | 8 | $ 63.64 | 1110 | $ 0.02 | $ 0.04 | $ 48.16 | $ 20.47 | $ 27.69 |
| 45985057801 | EZOL | 24 | $ 470.80 | 994 | $ 0.37 | $ 0.32 | $ 315.99 | $ 371.26 |  |
| 45985057801 | EZOL | 4 | $ 78.93 | 165 | $ 0.38 | $ 0.32 | $ 52.45 | $ 62.36 |  |
| 49692094113 | FEOSOL | 31 | $ 187.95 | 1020 | $ 0.03 | $ 0.22 | $ 219.42 | $ 35.26 | $ 184.16 |
| 49692094160 | FEOSOL | 25 | $ 172.89 | 1230 | $ 0.03 | $ 0.17 | $ 211.76 | $ 42.52 | $ 169.24 |
| 49692094220 | FEOSOL | 40 | $ 239.78 | 13890 | $ 0.01 | $ 0.07 | $ 941.88 | $ 204.18 | $ 737.70 |
| 49692094221 | FEOSOL | 1 | $ 5.20 | 30 | $ 0.01 | $ 0.07 | $ 2.16 | $ 0.44 | $ 1.72 |
| 00087074002 | FER-IN-SOL | 41 | $ 357.41 | 2030 | $ 0.07 | $ 0.17 | $ 353.16 | $ 136.09 | $ 217.07 |
| 00813001206 | FERRETTS | 38 | $ 350.94 | 1658 | $ 0.10 | $ 0.09 | $ 145.74 | $ 172.00 |  |
| 51991019811 | FERREX 150 FORTE | 28 | $ 275.47 | 1050 | $ 0.13 | $ 0.22 | $ 233.42 | $ 137.48 | $ 95.94 |
| 00245010801 | FERROUS SULFATE | 1 | $ 6.57 | 60 | $ 0.03 | $ 0.07 | $ 4.02 | $ 1.67 | $ 2.35 |
| 00245010801 | FERROUS SULFATE | 3 | $ 18.87 | 150 | $ 0.03 | $ 0.05 | $ 8.09 | $ 4.19 | $ 3.90 |
| 00603017929 | FERROUS SULFATE | 1 | $ 6.74 | 60 | $ 0.02 | $ 0.15 | $ 9.05 | $ 1.34 | $ 7.71 |
| 00904759161 | FERROUS SULFATE | 1 | $ 3.96 | 60 | $ 0.03 | $ 0.01 | $ 0.78 | $ 1.57 |  |
| 58177002511 | FE-TINIC 150 FORTE | 14 | $ 152.92 | 660 | $ 0.13 | $ 0.21 | $ 135.70 | $ 86.41 | $ 49.28 |
| 00472120106 | FEVERALL | 20 | $ 157.95 | 164 | $ 0.31 | $ 0.72 | $ 118.06 | $ 50.79 | $ 67.27 |
| 00472120206 | FEVERALL | 1 | $ 9.26 | 12 | $ 0.32 | $ 0.72 | $ 8.64 | $ 3.86 | $ 4.78 |
| 00472120312 | FEVERALL | 3 | $ 25.72 | 25 | $ 0.38 | $ 0.69 | $ 17.18 | $ 9.53 | $ 7.64 |
| 00078008405 | FIORICET | 4 | $ 65.52 | 135 | $ 0.36 | $ 0.99 | $ 132.99 | $ 48.94 | $ 84.04 |
| 52544095701 | FIORICET | 1 | $ 22.52 | 50 | $ 0.36 | $ 0.99 | $ 49.25 | $ 18.13 | $ 31.13 |
| 00078024305 | FIORICET W/CODEINE | 1 | $ 39.04 | 30 | $ 1.19 | $ 2.06 | $ 61.94 | $ 35.64 | $ 26.29 |
| 00078010705 | FIORINAL W/CODEINE #3 | 1 | $ 73.54 | 60 | $ 1.14 | $ 2.06 | $ 123.87 | $ 68.14 | $ 55.73 |

ALMED-365226

HIGHLY CONFIDENTIAL

Health Information
Designs, Inc.

**Alabama Medicaid**
**State Mac Drugs With Utilization**
**And No Wac Price**
**2nd Qtr 2005**

Report Date: 08/03/2005

MAC-Indicator = S for State

MAC-Indicator = S for State

\*Remb Amt Includes Dispensing Fee

NDC can repeat on report multiple times if any price changes occurred during time frame and if there was prescription usage

Claims only calculated when DAW NE 1

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT \* | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 45802031156 | A/B OTIC | 7 | $ 56.27 | 95 | $ 0.23 |
| 00054301050 | ACETAMINOPHEN | 8 | $ 51.50 | 1,138 | $ 0.01 |
| 00182600964 | ACETAMINOPHEN | 269 | $ 1,784.93 | 4,155 | $ 0.10 |
| 00182844789 | ACETAMINOPHEN | 15 | $ 99.61 | 930 | $ 0.02 |
| 00182845389 | ACETAMINOPHEN | 2 | $ 10.13 | 110 | $ 0.04 |
| 00245012412 | ACETAMINOPHEN | 1 | $ 10.24 | 12 | $ 0.40 |
| 00536012297 | ACETAMINOPHEN | 86 | $ 613.00 | 18,416 | $ 0.01 |
| 00536012372 | ACETAMINOPHEN | 119 | $ 714.59 | 2,206 | $ 0.10 |
| 00536322201 | ACETAMINOPHEN | 6 | $ 20.56 | 294 | $ 0.02 |
| 10135016413 | ACETAMINOPHEN | 1 | $ 7.14 | 60 | $ 0.04 |
| 45802073030 | ACETAMINOPHEN | 2 | $ 12.76 | 15 | $ 0.38 |
| 45802073032 | ACETAMINOPHEN | 2 | $ 16.40 | 18 | $ 0.38 |
| 49348003634 | ACETAMINOPHEN | 9 | $ 63.97 | 1,198 | $ 0.01 |
| 52735070841 | ACETAMINOPHEN | 11 | $ 83.85 | 1,920 | $ 0.01 |
| 52735071717 | ACETAMINOPHEN | 1 | $ 4.48 | 10 | $ 0.34 |
| 52735076601 | ACETAMINOPHEN | 3 | $ 20.00 | 226 | $ 0.04 |
| 58948048165 | ACETAMINOPHEN | 1 | $ 6.61 | 30 | $ 0.04 |
| 52735075505 | ACETAMINOPHEN JR | 1 | $ 12.71 | 68 | $ 0.11 |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 16 | $ 114.21 | 292 | $ 0.11 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 14 | $ 102.47 | 305 | $ 0.11 |
| 00677124801 | ACETAZOLAMIDE | 2 | $ 21.90 | 120 | $ 0.11 |
| 51672402201 | ACETAZOLAMIDE | 31 | $ 316.81 | 1,545 | $ 0.11 |
| 00054302802 | ACETYLCYSTEINE | 20 | $ 505.23 | 803 | $ 0.54 |
| 37205001465 | ACID REDUCER | 1 | $ 14.92 | 60 | $ 0.16 |
| 49348044244 | ACID REDUCER | 1 | $ 9.16 | 30 | $ 0.16 |
| 58177045826 | ADVANCED-RF NATALCARE | 31 | $ 375.09 | 930 | $ 0.30 |
| 00591319301 | AFEDITAB CR | 148 | $ 5,496.86 | 4,512 | $ 1.10 |
| 00591319301 | AFEDITAB CR | 284 | $ 9,240.85 | 8,683 | $ 0.94 |
| 00591319401 | AFEDITAB CR | 71 | $ 4,548.61 | 2,214 | $ 1.96 |
| 00591319401 | AFEDITAB CR | 115 | $ 6,811.73 | 3,653 | $ 1.78 |
| 17478021612 | AK-CON | 6 | $ 55.98 | 90 | $ 0.30 |
| 17478010020 | AK-PENTOLATE | 4 | $ 41.48 | 14 | $ 1.53 |
| 17478023835 | AK-POLY-BAC | 27 | $ 503.08 | 90 | $ 4.34 |
| 17478023910 | AK-TROL | 1 | $ 7.37 | 5 | $ 0.50 |
| 00573262006 | ALAVERT | 63 | $ 1,493.23 | 1,792 | $ 0.67 |
| 00573262012 | ALAVERT | 108 | $ 2,389.84 | 2,764 | $ 0.67 |
| 00573264515 | ALAVERT | 25 | $ 358.35 | 693 | $ 0.36 |
| 00573264530 | ALAVERT | 146 | $ 2,233.60 | 4,205 | $ 0.36 |
| 00573266012 | ALAVERT | 38 | $ 794.38 | 1,062 | $ 0.58 |
| 00573270020 | ALAVERT | 46 | $ 523.88 | 5,800 | $ 0.06 |
| 17270072101 | ALBUTEROL | 498 | $ 6,634.28 | 9,112 | $ 0.48 |
| 50111080131 | ALBUTEROL | 90 | $ 1,169.50 | 1,564 | $ 0.48 |
| 59930156001 | ALBUTEROL | 11,076 | $ 150,369.14 | 203,739 | $ 0.48 |
| 62037079444 | ALBUTEROL | 516 | $ 7,217.62 | 9,791 | $ 0.48 |
| 00093066116 | ALBUTEROL SULFATE | 892 | $ 10,330.75 | 105,113 | $ 0.06 |

ALMED-365388

HIGHLY CONFIDENTIAL

| NDC | BRAND NAME | TOTAL RXS | TOTAL REMB AMT * | TOTAL QTY | MAC PRICE |
|---|---|---|---|---|---|
| 00603348228 | DOXYCYCLINE HYCLATE | 282 | $ 2,043.10 | 5,872 | $ 0.11 |
| 00677059802 | DOXYCYCLINE HYCLATE | 48 | $ 396.07 | 1,499 | $ 0.10 |
| 00904043051 | DOXYCYCLINE HYCLATE | 1 | $ 6.45 | 14 | $ 0.11 |
| 53489011802 | DOXYCYCLINE HYCLATE | 9 | $ 72.04 | 252 | $ 0.10 |
| 61808010050 | DOXYCYCLINE HYCLATE | 1 | $ 7.52 | 20 | $ 0.13 |
| 65162052728 | DOXYCYCLINE HYCLATE | 2 | 13.2 | 26 | 0.13104 |
| 00185080501 | DOXYCYCLINE MONOHYDRATE | 7 | $ 201.84 | 178 | $ 0.97 |
| 00185081001 | DOXYCYCLINE MONOHYDRATE | 1 | $ 40.29 | 20 | $ 1.84 |
| 00185081053 | DOXYCYCLINE MONOHYDRATE | 20 | $ 993.58 | 597 | $ 1.84 |
| 49884072601 | DOXYCYCLINE MONOHYDRATE | 5 | $ 166.85 | 150 | $ 0.97 |
| 00603350521 | DREXOPHED | 21 | $ 301.35 | 1,040 | $ 0.22 |
| 00603350528 | DREXOPHED | 24 | $ 178.70 | 780 | $ 0.22 |
| 00603118158 | DRITUSS DM | 15 | 140.83 | 1,860 | 0.0346 |
| 66993020057 | DURADAL HD | 12 | $ 107.09 | 1,620 | $ 0.03 |
| 00551012401 | DYLINE-GG | 8 | 122.3 | 2,050 | 0.04278 |
| 51991037501 | DYPHYLLIN GG | 179 | $ 3,442.76 | 12,335 | $ 0.22 |
| 00603119058 | DYPHYLLINE GG | 20 | 150.97 | 3,330 | 0.01372 |
| 00677178001 | DYPHYLLINE GG | 166 | $ 3,071.70 | 11,049 | $ 0.22 |
| 60258033516 | DYPHYLLINE-GG | 34 | $ 273.26 | 6,843 | $ 0.01 |
| 00168031215 | ECONAZOLE NITRATE | 94 | $ 1,972.54 | 1,860 | $ 0.80 |
| 45802046611 | ECONAZOLE NITRATE | 38 | $ 1,186.38 | 1,230 | $ 0.80 |
| 45802046635 | ECONAZOLE NITRATE | 15 | $ 294.82 | 270 | $ 0.80 |
| 51672130301 | ECONAZOLE NITRATE | 122 | $ 2,372.37 | 2,175 | $ 0.80 |
| 51672130302 | ECONAZOLE NITRATE | 198 | $ 5,968.28 | 6,343 | $ 0.80 |
| 00485005708 | ED-APAP | 9 | $ 61.02 | 1,480 | $ 0.01 |
| 00485005216 | ED-TLC | 494 | $ 4,786.07 | 81,428 | $ 0.03 |
| 00064041060 | EMBELINE | 2 | $ 93.78 | 120 | $ 0.69 |
| 00093104401 | ENALAPRIL MALEATE/HCTZ | 5 | $ 206.90 | 270 | $ 0.87 |
| 00093104401 | ENALAPRIL MALEATE/HCTZ | 1 | $ 43.82 | 60 | $ 0.88 |
| 00093105201 | ENALAPRIL MALEATE/HCTZ | 24 | $ 719.19 | 732 | $ 0.98 |
| 00185015101 | ENALAPRIL MALEATE/HCTZ | 37 | $ 1,091.84 | 1,142 | $ 0.87 |
| 00185015101 | ENALAPRIL MALEATE/HCTZ | 10 | 283.3 | 300 | $ 0.87807 |
| 00185017201 | ENALAPRIL MALEATE/HCTZ | 240 | $ 9,002.81 | 8,707 | $ 0.98 |
| 49884068601 | ENALAPRIL MALEATE/HCTZ | 4 | $ 143.51 | 150 | $ 0.87 |
| 49884068601 | ENALAPRIL MALEATE/HCTZ | 1 | $ 55.08 | 60 | $ 0.88 |
| 49884068701 | ENALAPRIL MALEATE/HCTZ | 15 | $ 492.91 | 452 | $ 0.98 |
| 51672404501 | ENALAPRIL MALEATE/HCTZ | 23 | $ 714.45 | 810 | $ 0.87 |
| 52604020006 | ENDAGEN-HD | 47 | $ 458.34 | 7,560 | $ 0.03 |
| 60951070070 | ENDOCET | 200 | $ 11,282.90 | 9,053 | $ 1.19 |
| 60951071270 | ENDOCET | 339 | $ 34,120.36 | 21,446 | $ 1.55 |
| 60951079670 | ENDOCET | 181 | $ 6,363.76 | 7,640 | $ 0.75 |
| 00603016621 | ENTERIC COATED ASA | 313 | $ 1,601.73 | 10,041 | $ 0.02 |
| 00517113005 | EPINEPHRINE | 3 | $ 30.93 | 90 | $ 0.16 |
| 00548906100 | EPINEPHRINE | 1 | $ 10.31 | 30 | $ 0.16 |
| 00677078201 | ERGOLOID MESYLATES | 17 | $ 1,624.73 | 1,853 | $ 0.85 |
| 00677078205 | ERGOLOID MESYLATES | 5 | $ 403.90 | 500 | $ 0.85 |
| 00904033660 | ERGOLOID MESYLATES | 2 | $ 157.20 | 180 | $ 0.85 |
| 53489028101 | ERGOLOID MESYLATES | 18 | $ 1,074.74 | 1,190 | $ 0.85 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 32 | $ 372.29 | 3,750 | $ 0.05 |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 26 | $ 375.33 | 4,350 | $ 0.05 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 37 | $ 623.08 | 7,850 | $ 0.05 |
| 00555044522 | ERYTHROMYCIN W/SULFISOXAZOLE | 64 | $ 736.17 | 7,250 | $ 0.05 |
| 00378145201 | ESTRADIOL | 33 | $ 281.14 | 962 | $ 0.13 |
| 00555088602 | ESTRADIOL | 354 | $ 3,345.87 | 10,565 | $ 0.17 |
| 00555088604 | ESTRADIOL | 67 | $ 640.67 | 2,034 | $ 0.17 |
| 00555088702 | ESTRADIOL | 247 | $ 2,817.05 | 7,324 | $ 0.25 |

ALMED-365407

HIGHLY CONFIDENTIAL

Health Information

**Alabma Medicaid**
**Cost Savings Assocaited**
**with MAC Pricing System**
**1st QTR 2003**



| | | #RXS | TOTAL REIMB AMT | # UNITS DISP | CURRENT MAC-PRICE | TOTAL AMT IF NO MAC PRICE | SAVINGS |
|---|---|---|---|---|---|---|---|
| 59911584201 | ACEBUTOLOL HCL | 32 | $557.14 | 1229 | $0.26 | $ 672.04 | $ 114.90 |
| 00054301063 | ACETAMINOPHEN | 1 | $13.32 | 30 | $0.26 | $ 17.59 | $ 4.27 |
| 00054801429 | ACETAMINOPHEN | 3 | $45.91 | 10 | $3.31 | $ 67.19 | $ 21.28 |
| 00182844789 | ACETAMINOPHEN | 55 | $390.50 | 5915 | $0.01 | $ 350.24 | $ (40.27) |
| 00182845389 | ACETAMINOPHEN | 5 | $164.72 | 1781 | $0.08 | $ 244.28 | $ 79.56 |
| 00536012297 | ACETAMINOPHEN | 3 | $124.62 | 93 | $0.47 | $ 83.70 | $ (40.92) |
| 00536012372 | ACETAMINOPHEN | 4 | $78.64 | 40 | $0.92 | $ 67.60 | $ (11.04) |
| 00536126012 | ACETAMINOPHEN | 1 | $94.04 | 30 | $0.43 | $ 25.06 | $ (68.98) |
| 00536132012 | ACETAMINOPHEN | 19 | $1,594.48 | 510 | $0.43 | $ 436.75 | $ (1,157.73) |
| 00536322201 | ACETAMINOPHEN | 4 | $79.15 | 520 | $0.08 | $ 86.06 | $ 6.91 |
| 00536323407 | ACETAMINOPHEN | 1 | $22.81 | 75 | $0.22 | $ 30.56 | $ 7.75 |
| 00677067801 | ACETAMINOPHEN | 4 | $160.92 | 600 | $0.22 | $ 222.85 | $ 61.93 |
| 45802073030 | ACETAMINOPHEN | 2 | $34.96 | 200 | $0.12 | $ 47.89 | $ 12.93 |
| 45802073032 | ACETAMINOPHEN | 4 | $160.92 | 400 | $0.33 | $ 222.86 | $ 61.94 |
| 45802073230 | ACETAMINOPHEN | 9 | $884.72 | 59 | $14.20 | $ 1,337.16 | $ 452.44 |
| 51079000220 | ACETAMINOPHEN | 3 | $404.89 | 120 | $3.31 | $ 628.06 | $ 223.17 |
| 51079039620 | ACETAMINOPHEN | 3731 | $31,055.58 | 98648.1 | $0.12 | $ 38,801.00 | $ 7,745.42 |
| 52569085410 | ACETAMINOPHEN | 77 | $530.40 | 2748 | $0.04 | $ 588.92 | $ 58.52 |
| 52735070508 | ACETAMINOPHEN | 203 | $1,396.30 | 7368 | $0.04 | $ 1,560.38 | $ 164.08 |
| 52735070841 | ACETAMINOPHEN | 40 | $383.42 | 1579 | $0.12 | $ 515.06 | $ 131.64 |
| 52735070901 | ACETAMINOPHEN | 5 | $43.67 | 160 | $0.12 | $ 57.30 | $ 13.63 |
| 52735071001 | ACETAMINOPHEN | 2 | $205.32 | 120 | $0.35 | $ 74.81 | $ (130.51) |
| 52735071012 | ACETAMINOPHEN | 1 | $71.27 | 30 | $0.54 | $ 30.10 | $ (41.17) |
| 52735071125 | ACETAMINOPHEN | 21 | $145.39 | 24 | $1.98 | $ 186.62 | $ 41.23 |
| 52735071201 | ACETAMINOPHEN | 5 | $118.39 | 240 | $0.17 | $ 90.42 | $ (27.97) |
| 52735071213 | ACETAMINOPHEN | 1 | $9.55 | 30 | $0.17 | $ 13.33 | $ 3.78 |
| 52735071717 | ACETAMINOPHEN | 2 | $236.68 | 120 | $0.27 | $ 60.55 | $ (176.13) |
| 52735072301 | ACETAMINOPHEN | 28 | $3,933.04 | 5234 | $0.09 | $ 842.33 | $ (3,090.71) |
| 52735072608 | ACETAMINOPHEN | 2 | $7.91 | 5 | $0.60 | $ 10.02 | $ 2.11 |
| 52735076601 | ACETAMINOPHEN | 1 | $45.07 | 90 | $0.04 | $ 21.10 | $ (23.97) |
| 52735078008 | ACETAMINOPHEN | 15 | $737.40 | 67 | $4.37 | $ 531.24 | $ (206.16) |
| 61073000301 | ACETAMINOPHEN | 2 | $13.95 | 84 | $0.05 | $ 17.21 | $ 3.26 |
| 00054300563 | ACETAMINOPHEN W/CODEINE | 1 | $12.72 | 30 | $0.22 | $ 15.48 | $ 2.76 |
| 00093005001 | ACETAMINOPHEN W/CODEINE | 4 | $669.93 | 330 | $0.27 | $ 157.43 | $ (512.50) |
| 00182107840 | ACETAMINOPHEN W/CODEINE | 5 | $572.89 | 240 | $0.39 | $ 172.15 | $ (400.74) |
| 00406048301 | ACETAMINOPHEN W/CODEINE | 14 | $124.23 | 1500 | $0.03 | $ 153.46 | $ 29.23 |
| 00472141904 | ACETAMINOPHEN W/CODEINE | 6 | $69.47 | 1100 | $0.03 | $ 89.50 | $ 20.03 |
| 00603102058 | ACETAMINOPHEN W/CODEINE | 151 | $1,041.40 | 13530 | $0.02 | $ 1,170.30 | $ 128.90 |
| 00603233721 | ACETAMINOPHEN W/CODEINE | 805 | $5,796.66 | 87645 | $0.02 | $ 6,646.00 | $ 849.34 |

ALMED-365967

HIGHLY CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53489028101 | ERGOLOID MESYLATES | 93 | $894.94 | 3165 | $0.11 | $ | 1,051.98 | $ | 157.04 |
| 53489028105 | ERGOLOID MESYLATES | 379 | $3,920.21 | 15441 | $0.11 | $ | 4,728.82 | $ | 808.61 |
| 00430069624 | ERYC | 300 | $8,881.69 | 18257 | $0.43 | $ | 13,578.90 | $ | 4,697.21 |
| 00023431230 | ERYGEL | 246 | $5,592.45 | 14988 | $0.30 | $ | 8,252.86 | $ | 2,660.41 |
| 0074631613 | ERYTHROCIN STEARATE | 7 | $130.10 | 420 | $0.23 | $ | 187.55 | $ | 57.45 |
| 0074634620 | ERYTHROCIN STEARATE | 483 | $17,469.34 | 18550 | $0.87 | $ | 27,311.66 | $ | 9,842.32 |
| 0074634641 | ERYTHROCIN STEARATE | 269 | $5,035.95 | 3336 | $1.10 | $ | 7,101.89 | $ | 2,065.94 |
| 00160007011 | ERYTHROMYCIN | 22 | $321.11 | 920 | $0.24 | $ | 456.51 | $ | 135.40 |
| 00904792638 | ERYTHROMYCIN | 46 | $800.33 | 1860 | $0.32 | $ | 1,170.22 | $ | 369.89 |
| 24208091055 | ERYTHROMYCIN | 426 | $6,700.69 | 315850 | $0.01 | $ | 9,516.36 | $ | 2,815.67 |
| 00074630113 | ERYTHROMYCIN BASE | 49 | $3,547.60 | 171500 | $0.02 | $ | 5,559.99 | $ | 2,012.39 |
| 0074630153 | ERYTHROMYCIN BASE | 18 | $457.20 | 25000 | $0.01 | $ | 668.35 | $ | 211.15 |
| 00904246560 | ERYTHROMYCIN BASE | 1 | $15.13 | 350 | $0.03 | $ | 20.37 | $ | 5.24 |
| 00904774340 | ERYTHROMYCIN BASE | 1 | $44.32 | 1400 | $0.03 | $ | 65.30 | $ | 20.98 |
| 00074374716 | ERYTHROMYCIN ETHYLSUCCINATE | 27 | $587.37 | 18500 | $0.03 | $ | 858.19 | $ | 270.82 |
| 00074374816 | ERYTHROMYCIN ETHYLSUCCINATE | 59 | $3,545.14 | 127000 | $0.03 | $ | 5,209.08 | $ | 1,663.94 |
| 00378010601 | ERYTHROMYCIN STEARATE | 6 | $742.69 | 80300 | $0.00 | $ | 588.32 | $ | (154.37) |
| 00378010605 | ERYTHROMYCIN STEARATE | 26 | $371.27 | 44840 | $0.00 | $ | 481.87 | $ | 110.60 |
| 00378010701 | ERYTHROMYCIN STEARATE | 1 | $6.37 | 300 | $0.00 | $ | 7.68 | $ | 1.31 |
| 00074715613 | ERYTHROMYCIN W/SULFISOXAZOLE | 3 | $89.91 | 290 | $0.02 | $ | 27.26 | $ | (62.65) |
| 00074715643 | ERYTHROMYCIN W/SULFISOXAZOLE | 6 | $94.95 | 2250 | $0.03 | $ | 128.67 | $ | 33.72 |
| 00074715653 | ERYTHROMYCIN W/SULFISOXAZOLE | 34 | $1,903.66 | 68200 | $0.03 | $ | 2,809.82 | $ | 906.16 |
| 00904247504 | ERYTHROMYCIN W/SULFISOXAZOLE | 1 | $8.76 | 180 | $0.02 | $ | 10.59 | $ | 1.83 |
| 00904247507 | ERYTHROMYCIN W/SULFISOXAZOLE | 21 | $641.04 | 968 | $0.38 | $ | 684.13 | $ | 43.09 |
| 64248033001 | ESCLIM | 74 | $1,129.93 | 2390 | $0.28 | $ | 1,441.53 | $ | 311.60 |
| 64248035001 | ESCLIM | 336 | $6,346.67 | 10753 | $0.39 | $ | 8,315.99 | $ | 1,969.32 |
| 00007400720 | ESKALITH | 20 | $314.63 | 538 | $0.32 | $ | 374.63 | $ | 60.00 |
| 00087002141 | ESTRACE | 12 | $335.61 | 680 | $0.22 | $ | 293.28 | $ | (42.33) |
| 00087075501 | ESTRACE | 14 | $295.95 | 2930 | $0.05 | $ | 295.94 | $ | (0.01) |
| 00087075601 | ESTRACE | 1 | $19.46 | 60 | $0.25 | $ | 28.33 | $ | 8.87 |
| 00083232008 | ESTRADERM | 2 | $26.06 | 120 | $0.25 | $ | 57.50 | $ | 31.44 |
| 00083232062 | ESTRADERM | 11 | $218.19 | 660 | $0.25 | $ | 311.67 | $ | 93.48 |
| 00378145401 | ESTRADIOL | 2 | $53.82 | 180 | $0.25 | $ | 79.60 | $ | 25.78 |
| 00555088602 | ESTRADIOL | 2 | $37.04 | 120 | $0.25 | $ | 57.50 | $ | 20.46 |
| 00555088604 | ESTRADIOL | 11 | $313.41 | 2612 | $0.11 | $ | 501.67 | $ | 188.26 |
| 00555088702 | ESTRADIOL | 3 | $90.26 | 706 | $0.10 | $ | 129.09 | $ | 38.83 |
| 00555088704 | ESTRADIOL | 1 | $23.75 | 240 | $0.11 | $ | 46.04 | $ | 22.29 |
| 00555089902 | ESTRADIOL | 8 | $277.01 | 2386 | $0.10 | $ | 424.74 | $ | 147.73 |
| 00603355721 | ESTRADIOL | 12 | $619.25 | 504 | $0.96 | $ | 811.95 | $ | 192.70 |
| 51285050102 | ESTRADIOL | 22 | $1,803.18 | 1694 | $0.96 | $ | 2,630.06 | $ | 826.88 |
| 51285050202 | ESTRADIOL | 3 | $90.93 | 150 | $0.52 | $ | 135.81 | $ | 44.88 |
| 51285050204 | ESTRADIOL | 6 | $143.08 | 510 | $0.06 | $ | 83.29 | $ | (59.79) |
| 51285050402 | ESTRADIOL | 2 | $74.48 | 60 | $0.12 | $ | 21.95 | $ | (52.53) |
| 51285050404 | ESTRADIOL | 13 | $306.81 | 600 | $0.07 | $ | 133.10 | $ | (173.71) |
| 52544048701 | ESTRADIOL | 2 | $130.00 | 60 | $0.24 | $ | 32.78 | $ | (97.22) |
| 59772002503 | ESTRADIOL | 9 | $310.08 | 270 | $0.13 | $ | 101.90 | $ | (208.18) |
| 59772002703 | ESTRADIOL | 7 | $114.82 | 210 | $0.19 | $ | 97.74 | $ | (17.08) |
| 00378455301 | ESTROPIPATE | 68 | $2,207.30 | 2439 | $0.65 | $ | 2,801.51 | $ | 594.21 |

ALMED-365996

HIGHLY CONFIDENTIAL

**Oregon Office Of Medical Assistance Programs**
**Maximum Allowable Cost (MAC Listing)**
April 2005

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| Generic Name | Strength | Form | Route | Effective Date | MAC Price |
|---|---|---|---|---|---|
| DIPYRIDAMOLE | 25MG | TABLET | ORAL | 03/10/2005 | 0.25000 |
| DIPYRIDAMOLE | 50MG | TABLET | ORAL | 03/10/2005 | 0.40000 |
| DIPYRIDAMOLE | 75MG | TABLET | ORAL | 03/10/2005 | 0.50000 |
| DISOPYRAMIDE PHOSPHATE | 150MG | CAPSULE | ORAL | 03/04/2002 | 0.49920 |
| DM HB/P-EPHED HCL/CARBINOX | 4-25-2/ML | DROPS | ORAL | 02/10/2003 | 0.14695 |
| DOCUSATE CALCIUM | 240MG | CAPSULE | ORAL | 01/10/2004 | 0.05210 |
| DOCUSATE SODIUM | 100MG | CAPSULE | ORAL | 02/10/2003 | 0.03120 |
| DOCUSATE SODIUM | 100MG | TABLET | ORAL | 02/10/2003 | 0.03120 |
| DOCUSATE SODIUM | 150MG/15ML | LIQUID | ORAL | 01/10/2004 | 0.01350 |
| DOCUSATE SODIUM | 250MG | CAPSULE | ORAL | 01/10/2004 | 0.03500 |
| DOCUSATE SODIUM | 50MG | CAPSULE | ORAL | 02/10/2003 | 0.03120 |
| DOCUSATE SODIUM | 60MG/15ML | SYRUP | ORAL | 02/10/2003 | 0.01350 |
| DOXAZOSIN MESYLATE | 1MG | TABLET | ORAL | 01/10/2003 | 0.16000 |
| DOXAZOSIN MESYLATE | 2MG | TABLET | ORAL | 01/10/2003 | 0.18000 |
| DOXAZOSIN MESYLATE | 4MG | TABLET | ORAL | 01/10/2003 | 0.21000 |
| DOXAZOSIN MESYLATE | 8MG | TABLET | ORAL | 01/10/2003 | 0.25000 |
| DOXEPIN HCL | 100MG | CAPSULE | ORAL | 01/10/2004 | 0.38020 |
| DOXEPIN HCL | 10MG | CAPSULE | ORAL | 01/10/2004 | 0.08708 |
| DOXEPIN HCL | 10MG/ML | ORAL CONC. | ORAL | 03/04/2002 | 0.09500 |
| DOXEPIN HCL | 150MG | CAPSULE | ORAL | 01/10/2004 | 0.35833 |
| DOXEPIN HCL | 25MG | CAPSULE | ORAL | 01/10/2004 | 0.10753 |
| DOXEPIN HCL | 50MG | CAPSULE | ORAL | 01/10/2004 | 0.12962 |
| DOXEPIN HCL | 75MG | CAPSULE | ORAL | 01/10/2004 | 0.19189 |
| DOXORUBICIN HCL | 10MG | VIAL | INTRAVEN. | 11/10/2002 | 37.74000 |
| DOXORUBICIN HCL | 20MG | VIAL | INTRAVEN. | 11/10/2002 | 75.07200 |
| DOXORUBICIN HCL | 2MG/ML | VIAL | INTRAVEN. | 04/10/2005 | 2.20000 |
| DOXORUBICIN HCL | 50MG | VIAL | INTRAVEN. | 11/10/2002 | 174.27700 |
| DOXYCYCLINE HYCLATE | 100MG | CAPSULE | ORAL | 01/10/2003 | 0.12285 |
| DOXYCYCLINE HYCLATE | 100MG | TABLET | ORAL | 01/10/2004 | 0.12285 |
| DOXYCYCLINE HYCLATE | 50MG | CAPSULE | ORAL | 02/10/2003 | 0.09150 |
| EDETATE DISODIUM | 150MG/ML | AMPUL | INTRAVEN. | 11/10/2002 | 0.19250 |
| EDETATE DISODIUM | 150MG/ML | VIAL | INTRAVEN. | 11/10/2002 | 0.19250 |
| ELECTROLYTE,ORAL | | PACKET | ORAL | 07/10/2004 | 0.00420 |
| ELECTROLYTE,ORAL | | SOLUTION | ORAL | 04/10/2002 | 0.00420 |
| ENALAPRIL MALEATE | 10MG | TABLET | ORAL | 04/10/2004 | 0.21000 |
| ENALAPRIL MALEATE | 2.5MG | TABLET | ORAL | 04/10/2004 | 0.15000 |
| ENALAPRIL MALEATE | 20MG | TABLET | ORAL | 04/10/2004 | 0.23000 |
| ENALAPRIL MALEATE | 5MG | TABLET | ORAL | 04/10/2004 | 0.17000 |
| ENALAPRIL/HYDROCHLOROTHIAZIDE | 10-25MG | TABLET | ORAL | 06/10/2002 | 0.48990 |
| ENALAPRIL/HYDROCHLOROTHIAZIDE | 5-12.5MG | TABLET | ORAL | 06/10/2002 | 0.47880 |
| EPINEPHRINE | 0.1MG/ML | DISP SYRIN | INJECTION | 11/10/2002 | 0.40950 |

ALMED-366300

HIGHLY CONFIDENTIAL

**Oregon Office Of Medical Assistance Programs**
**Maximum Allowable Cost (MAC Listing)**
April 2005

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| Generic Name | Strength | Form | Route | Effective Date | MAC Price |
|---|---|---|---|---|---|
| EPINEPHRINE | 1MG/ML | AMPUL | INJECTION | 03/04/2002 | 0.36000 |
| EPINEPHRINE | 1MG/ML | VIAL | INJECTION | 03/04/2002 | 0.36000 |
| ERGOT TT/CAFF/BELL ALK/P-BARB | | SUPP.RECT | RECTAL | 03/04/2002 | 2.75000 |
| ERGOTAMINE TART/BELLAD ALK/PB | 0.6-0.2-40 | TABLET | ORAL | 01/10/2004 | 0.21870 |
| ERY E-SUCC/SULFISOXAZOLE | 200-600/5 | SUSP RECON | ORAL | 02/10/2003 | 0.09113 |
| ERYTHROMYCIN BASE | 250MG | CAPSULE DR | ORAL | 03/04/2002 | 0.16500 |
| ERYTHROMYCIN BASE | 5MG/G | OINT.(GM) | OPHTHALMIC | 03/04/2002 | 0.78900 |
| ERYTHROMYCIN BASE/ETHANOL | 2% | GEL | TOPICAL | 03/04/2002 | 0.51500 |
| ERYTHROMYCIN BASE/ETHANOL | 2% | MED. SWAB | TOPICAL | 01/10/2004 | 0.35455 |
| ERYTHROMYCIN BASE/ETHANOL | 2% | SOLUTION | TOPICAL | 01/10/2004 | 0.07213 |
| ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | ORAL SUSP | ORAL | 02/10/2003 | 0.03634 |
| ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | SUSP RECON | ORAL | 02/10/2003 | 0.05502 |
| ERYTHROMYCIN ETHYLSUCCINATE | 400MG/5ML | ORAL SUSP | ORAL | 02/10/2003 | 0.06477 |
| ERYTHROMYCIN STEARATE | 250MG | TABLET | ORAL | 03/04/2002 | 0.07150 |
| ERYTHROMYCIN STEARATE | 500MG | TABLET | ORAL | 07/10/2004 | 0.21000 |
| ESTAZOLAM | 1MG | TABLET | ORAL | 02/10/2003 | 0.43667 |
| ESTAZOLAM | 2MG | TABLET | ORAL | 02/10/2003 | 0.47149 |
| ESTRADIOL | 0.05MG/24H | PATCH TDWK | TRANSDERM. | 02/10/2004 | 4.50000 |
| ESTRADIOL | 0.1MG/24HR | PATCH TDWK | TRANSDERM. | 02/10/2004 | 4.25000 |
| ESTRADIOL | 0.5MG | TABLET | ORAL | 03/04/2002 | 0.15500 |
| ESTRADIOL | 1MG | TABLET | ORAL | 08/10/2002 | 0.18970 |
| ESTRADIOL | 2MG | TABLET | ORAL | 05/10/2003 | 0.21000 |
| ESTROPIPATE | 0.75MG | TABLET | ORAL | 03/04/2002 | 0.26750 |
| ESTROPIPATE | 1.5MG | TABLET | ORAL | 03/04/2002 | 0.35960 |
| ESTROPIPATE | 3MG | TABLET | ORAL | 02/10/2003 | 0.63877 |
| ETHYNODIOL D-ETHINYL ESTRADIOL | 1-0.035MG | TABLET | ORAL | 02/10/2004 | 0.84000 |
| ETHYNODIOL D-ETHINYL ESTRADIOL | 1-0.05MG | TABLET | ORAL | 02/10/2004 | 0.93000 |
| ETODOLAC | 200MG | CAPSULE | ORAL | 03/04/2002 | 0.44880 |
| ETODOLAC | 300MG | CAPSULE | ORAL | 02/10/2003 | 0.43571 |
| ETODOLAC | 400MG | TAB.SR 24H | ORAL | 04/10/2005 | 1.10000 |
| ETODOLAC | 400MG | TABLET | ORAL | 03/04/2002 | 0.32820 |
| ETODOLAC | 500MG | TAB.SR 24H | ORAL | 06/10/2002 | 1.17000 |
| ETODOLAC | 500MG | TABLET | ORAL | 04/10/2003 | 0.68000 |
| ETODOLAC | 600MG | TAB.SR 24H | ORAL | 06/10/2002 | 2.12100 |
| ETOPOSIDE | 20MG/ML | VIAL | INTRAVEN. | 11/10/2002 | 21.71790 |
| FA/MV/BEE POLL/HERB CMB 101 | 5MG-133MCG | TABLET | ORAL | 01/10/2005 | 0.10000 |
| FA/VIT B6/B2/VIT A,C & E/MIN | | TABLET | ORAL | 01/10/2004 | 0.10000 |
| FAMOTIDINE | 10MG | TABLET | ORAL | 01/10/2004 | 0.12210 |
| FAMOTIDINE | 20MG | TABLET | ORAL | 06/10/2003 | 0.20000 |
| FAMOTIDINE | 40MG | TABLET | ORAL | 06/10/2003 | 0.34000 |
| FE FUM/VIT E AC/VIT BCOMP&C/MN | 18MG-30 U | TABLET | ORAL | 01/10/2004 | 0.10000 |

ALMED-366301

HIGHLY CONFIDENTIAL