# EXHIBIT 35
# (Part 4)

ARKANSAS MEDICAID

PRESCRIPTION DRUG PROGRAM

EFFECTIVE APRIL 1, 1991

ALPHABETICAL LISTING OF

MULTISOURCE DRUGS WITH

UPPER LIMIT OF PAYMENT

NOTE:  | INDICATES CHANGE.

ARK00004178

## ALPHABETICAL LISTING OF MULTIPLE SOURCE DRUGS
## WITH UPPER LIMITS OF PAYMENT

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME * |
|---|---|---|
| Acetaminophen; Butalbital; Caffeine 325 mg; 50mg; 40mg; | | Fioricet |
| Tablet | .0671 | |
| Acetaminophen; Codeine | | Tylenol W/Codeine |
| 300mg; 15mg; Tablet #2 | .0411 | |
| 300mg; 30mg; Tablet #3 | .0465 | |
| 300mg; 60mg; Tablet #4 | .0972 | |
| 120mg/5ml; 12mg/5ml Elixir, Oral 480 ml | .0182 | |
| Acetaminophen; Hydrocodone Bitartrate | | Vicodin, Lortab 5 etc. |
| 500mg; 5mg Tablet | .0638 | |
| Acetaminophen; Propoxyphene HCL | | Dolene AP-65, Wygesic |
| 650mg; 65 mg Tablet | .0563 | |
| Acetaminophen; Propoxyphene Napsylate | | |
| 325 mg; 50 mg Tablet | .1110 | Darvocet – N 50 |
| 650 mg; 100 mg Tablet | .0971 | Darvocet – N 100, Propacet |
| Acetazolamide | | Diamox |
| 250mg Tablet | .0600 | |
| Acetic Acid Glacial; Hydrocortisone 2%; 1% | | Vosol HC Orlex HC, |
| Solution/Drops Otic 10 ml | .3315 | Acetasol HC |
| Acetohexamide | | Dymelor |
| 250mg | .1304 | |
| Albuterol Sulfate | | Proventil, Ventolin |
| 2mg Tablet | .0966 | |
| 4mg Tablet | .1649 | |
| Allopurinol | | Zyloprim, Lopurin |
| 100mg Tablet | .0332 | |
| 300mg Tablet | .0735 | |
| Amantadine HCl | | Symmetrel |
| 100mg Capsule | .2175 | |
| Amiloride HCL | | Midamor |
| 5mg Tablet | .1725 | |
| Amiloride Hydrochloride; Hydrochlorothiazide | | Moduretic 5-50 |
| 5mg; 50 mg Tablet | .2175 | |

ARK00004179

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Aminophylline | | Aminophylline |
|     Solution oral l05mg/5ml 240ml | .0237 | (Various Mfg.) |
| | | |
| Amitriptyline | | Elavil |
|     10 mg Tablet | .0200 | |
|     25 mg Tablet | .0250 | |
|     50 mg Tablet | .0300 | |
|     75 mg Tablet | .0450 | |
|     100 mg Tablet | .0550 | |
|     150 mg Tablet | .0650 | |
| | | |
| Amitriptyline HCL; Chlordiazepoxide | | Limbitrol |
|     12.5 mg; 5 mg Tablet | .1134 | |
|     25 mg; 10 mg  Tablet | .1262 | |
| | | |
| Amoxapine | | Asendin |
|     25 mg Tablet | .4043 | |
|     50 mg Tablet | .6593 | |
|     100 mg Tablet | 1.1093 | |
|     150 mg Tablet | 1.7475 | |
| | | |
| Amoxicillin | | Amoxil, Polymox, |
|     250 mg Capsule, All pkg. sizes | .0809 | Trimox, Wymox, etc. |
|     500 mg Capsule, All pkg. sizes | .1617 | |
|     125 mg/5ml 80 ml Pwd/Recon. | .0225 | |
|     125 mg/5ml 100 ml Pwd/Recon. | .0173 | |
|     125 mg/5ml 150 ml Pwd/Recon. | .0132 | |
|     125 mg/5ml 200 ml Pwd/Recon. | .0144 | |
|     250 mg/5ml 80 ml Pwd/Recon. | .0350 | |
|     250 mg/5ml 100 ml Pwd/Recon. | .0245 | |
|     250 mg/5ml 150 ml Pwd/Recon. | .0218 | |
|     250 mg/5ml 200 ml Pwd/Recon. | .0249 | |
| | | |
| Ampicillin Anhydrous/Ampicillin Trihydrate | | Amcill, Omnipen, |
|     250 mg Capsule, All pkg. sizes | .0713 | Polycillin, Principen, |
|     500 mg Capsule, All pkg. sizes | .1343 | etc. |
|     125 mg/5ml 100 ml | .0179 | |
|     125 mg/5ml 200 ml | .0134 | |
|     250 mg/5ml 100 ml | .0237 | |
|     250 mg/5ml 200 ml | .0205 | |
| | | |
| Aspirin, Butalbital; Caffeine | | Fiorinal, Lanorinal |
|     325 mg; 50 mg; 40 mg Tablet | .0225 | |
| | | |
| Aspirin; Caffeine; Propoxyphene HCL | | Darvon Compound 65 |
|     389 mg; 32.4 mg; 65 mg Capsule | .0710 | |
| | | |
| Aspirin; Carisoprodol | | Soma Compound |
|     325 mg; 200 mg Tablet | .2318 | |
| | | |
| Aspirin; Meprobamate | | Equagesic |
|     325 mg; 200 mg Tablet | .0609 | |

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Atropine Sulfate; Diphenoxylate HCL | | Lomotil, Colonaid |
| 0.025 mg; 2.5 mg/5ml Oral | | Lomonate |
| Solution 60 ml | .0477 | |
| 0.025 mg; 2.5mg Tablet | .0147 | |
| | | |
| Bacitracin Zinc; Neomycin Sulfate | | Neosporin, Neo-Polycin, |
| Polymyxin B Sulfate | | etc. |
| 3.5mg; 400 U/gm; Base/gm | | |
| Ointment; Ophthalmic 3.5gm | .4586 | |
| | | |
| Baclofen | | |
| 10 mg Tablet | .2399 | Lioresal |
| 20 mg Tablet | .4433 | Lioresal DS |
| | | |
| Benztropine Mesylate | | Cogentin |
| 0.5 mg Tablet | .0297 | |
| 1 mg Tablet | .0308 | |
| 2 mg Tablet | .0390 | |
| | | |
| Betamethasone Dipropionate | | Diprosone |
| .05% Cream    15 gm | .2898 | |
| .05% Cream    45 gm | .1789 | |
| .05% Oint.    15 gm | .2960 | |
| .05% Oint.    45 gm | .1810 | |
| | | |
| Betamethasone Valerate | | Valisone |
| 0.1% Base Cream | | |
| 15 gm | .1350 | |
| 45 gm | .0884 | |
| 0.1% Base Lotion | | |
| 60 ml | .1001 | |
| 0.1% Base Ointment | | |
| 15 gm | .1350 | |
| 45 gm | .0884 | |
| | | |
| Bethanechol Chloride | | Urecholine |
| 25 mg Tablet | .0282 | |
| | | |
| Bisacodyl | | Ducolax |
| 5 mg Tablet | .0315 | |
| 10 mg Suppository | .1200 | |
| | | |
| Bromodiphenhydramine HCL; | | Ambenyl, Bromanyl |
| Codeine Phosphate | | |
| 12.5 mg; 10 mg/5ml Syrup | .0188 | |
| Oral 480 ml | | |
| | | |
| Caffeine; Ergotamine Tartrate | | Cafergot, Ercatab, |
| 100 mg; 1 mg Tablet | .2063 | Wigraine |
| | | |
| Carisoprodol | | Soma, Rela |
| 350 mg. Tablet | .0525 | |

ARK00004181

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Cephalexin | | Keflex, |
| 250 mg Capsule | .1493 | Cefanex |
| 500 mg Capsule | .2843 | |
| 125 mg/5ml 100ml Pwd/Recon. | .0405 | |
| 125 mg/5ml 200ml Pwd/Recon. | .0315 | |
| 250 mg/5ml 100ml Pwd/Recon. | .0593 | |
| 250 mg/5ml 200ml Pwd/Recon. | .0522 | |
| Cephradine | | Anspor, Velosef |
| 250 mg Capsule | .2843 | |
| 500 mg Capsule | .5393 | |
| Chloramphenicol | | Chlorofair, Chloromycetin |
| Oint; Ophthalmic 1% 3.5 gm | .4244 | |
| Solution/drops; | | |
| Ophthalmic 0.5% 7.5 ml | .2600 | |
| 15 ml | .2210 | |
| Chlordiazepoxide Hydrochloride | | Librium |
| 5 mg Capsule | .0120 | |
| 10 mg Capsule | .0120 | |
| 25 mg Capsule | .0179 | |
| Chlorothiazide | | Diuril |
| 250 mg Tablet | .0375 | |
| 500 mg Tablet | .0567 | |
| Chlorpropamide | | Diabinese |
| 100 mg Tablet | .0149 | |
| 250 mg Tablet | .0278 | |
| Chlorthalidone | | Hygroton |
| 25 mg Tablet | .0260 | |
| 50 mg Tablet | .0282 | |
| 100 mg Tablet | .0674 | |
| Chlorzoxazone | | Paraflex |
| 250 mg Tablet | .0525 | Parafon Forte DSC |
| 500 mg Tablet | .2438 | |
| Clindamycin HCL | | Cleocin |
| 75 mg Capsule | .4492 | |
| 150 mg Capsule | .8025 | |
| Clofibrate | | Atromid-S |
| 500 mg Capsule | .1746 | |

ARK00004182

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Clonidine HCl | | Catapres |
| 0.1 mg Tablet | .0275 | |
| 0.2 mg Tablet | .0295 | |
| 0.3 mg Tablet | .0312 | |
| Clonidine HCL; Chlorthalidone | | Combipres |
| 0.1 mg; 15 mg Tablet | .2513 | |
| 0.2 mg; 15 mg Tablet | .3363 | |
| 0.3 mg; 15 mg Tablet | .4700 | |
| Clorazepate Dipotassium | | Tranxene |
| 3.75mg Tablets | .0507 | |
| 7.5mg Tablets | .0600 | |
| 15mg Tablets | .0728 | |
| Cloxacillin Sodium | | Tegopen, Cloxapen, etc. |
| 250 mg Capsule | .2025 | |
| 500 mg Capsule | .3863 | |
| 125 mg/5ml 100 ml Pwd/Recon. | .0447 | |
| Codeine Phosphate; Guaifenesin | | Robitussin AC |
| 10 mg; 100mg/5ml Syrup 480ml | .0125 | |
| Codeine Phosphate; Iodinated Glycerol | | Tussi-Organidin |
| 10 mg; 30 mg/5ml Syrup 480ml | .0221 | |
| Codeine Phosphate; Phenylephrine HCL; Promethazine HCL | | Phenergan VC with Codeine |
| 10 mg; 5 mg; 6.25 mg/5ml Syrup 480 ml | .0144 | |
| Codeine Phosphate; Phenylpropanolamine HCL; Brompheniramine Maleate | | Dimetane DC |
| 10mg; 12.5mg; 2mg/5ml Syrup 480ml | .0155 | |
| Codeine Phosphate; Promethazine HCL | | Phenergan with Codeine |
| 10 mg; 6.25 mg/5ml Syrup 480 ml | .0117 | |
| Codeine Phosphate; Pseudoephedrine HCL; Chlorpheniramine Maleate | | Novahistine DH Liquid |
| 10mg; 30mg; 2mg/5ml Liquid 480ml | .0146 | |
| Codeine Phosphate; Pseudoephedrine; Guiafenesin | | Novahistine Expt; Robitussin DAC |
| 10mg; 30mg; 100mg/5ml Syrup 480ml | .0181 | |
| Codeine Phosphate; Pseudoephedrine HCl Triprolidine HCl | | Actifed w/Codeine |
| 10mg; 30mg; 1.25mg/5ml Syrup 480ml | .0116 | |
| Cyclopentolate HCL Ophthalmic drops | | AK-Pentolate, Cyclogyl |
| 1%; 15 ml | .2753 | |

ARK00004183

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Cyproheptadine HCl | | Periactin |
|    4 mg Tablet | .0165 | |
|    2mg/5ml Syrup 480 ml | .0125 | |
| | | |
| Desipramine HCL | | Norpramin |
|    10mg Tablet | .1454 | |
|    25mg Tablet | .0893 | |
|    50mg Tablet | .1493 | |
|    75mg Tablet | .2093 | |
|    100mg Tablet | .2543 | |
|    150mg Tablet | 1.1399 | |
| | | |
| Dexamethasone; Neomycin Sulfate; Polymyxin B Sulfate 0.1%; 0.12% EQ 3.5 mg Base/gm; 10,000 units/gm | | Maxitrol, Dexasporin, Dexacidin, etc. |
|    Ointment; Ophthalmic 3.5 gm | 1.0715 | |
|    Suspension/Drops; Ophthalmic 5ml | .7500 | |
| | | |
| Dexamethasone Sodium Phosphate; Neomycin Sulfate EQ 0.1% Phosphate; EQ 3.5% Base/ml | | NeoDecadron |
|    Solution/Drops Ophthalmic 5 ml | 1.0650 | |
| | | |
| Dextromethorphan HBr; Iodinated Glycerol | | Tussi-Organidin DM |
|    10mg; 30mg/5ml Liquid 480ml | .0176 | |
| | | |
| Dextromethorphan HBR; Promethazine HCL | | Phenergan with Dextromethorphan |
|    15mg; 6.25 mg/5ml Syrup 480 ml | .0092 | |
| | | |
| Dextromethorphan HBr; Pseudoephederine HCL; Carbinoxamine Maleate | | Rondec DM Oral Drops |
|    4mg;25mg;2mg/1ml Drops 30ml | .1020 | |
| | | |
| Dextromethorphan HBr; Pseudoephedrine HCL; Carbinoxamine Maleate | | Rondec DM Syrup |
|    15mg;60mg;4mg/5ml Syrup 480ml | .0138 | |
| | | |
| Diazepam | | Valium |
|    2 mg Tablet | .0141 | |
|    5 mg Tablet | .0175 | |
|    10 mg Tablet | .0237 | |
| | | |
| Dicloxacillin Sodium | | Dynapen, Pathocil, Dycill, etc. |
|    250 mg Capsule | .2460 | |
|    500 mg Capsule | .4635 | |
| | | |
| Dicyclomine HCl | | Bentyl |
|    10 mg Capsule | 0.0203 | |
|    20 mg Tablet | 0.0150 | |

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| **Diphenhydramine HCl** | | Benadryl |
| 25mg Capsule | .0135 | |
| 50mg Capsule | .0146 | |
| Elixir 12.5mg/5ml 480ml | .0047 | |
| **Disopyramide Phosphate** | | Norpace |
| 100 mg Capsule | .1042 | |
| 150 mg Capsule | .1192 | |
| **Docusate Calcium** | | Surfak |
| 240mg Capsule | .0800 | |
| **Docusate Sodium** | | Colace |
| 20mg/5ml Syrup | .0110 | |
| 100mg Capsule | .0300 | |
| 250mg Capsule | .0400 | |
| **Doxepin HCl** | | Adapin, Sinequan, etc. |
| 10 mg Capsule | .0525 | |
| 25 mg Capsule | .0554 | |
| 50 mg Capsule | .0818 | |
| 75 mg Capsule | .1088 | |
| 100 mg Capsule | .1238 | |
| 150 mg Capsule | .4900 | |
| 10 mg/ml Oral Concentrate 120 ml | .1100 | |
| **Doxycycline Hyclate** | | Vibramycin, Vibra-Tabs etc. |
| 50 mg Capsule/Tablet | .1065 | |
| 100 mg Capsule 50's | .1140 | |
| 100 mg Tablet 50's | .1065 | |
| **Ergocalciferol** | | Deltalin, Drisdol, etc. |
| 50,000 IU Capsule | .0186 | |
| **Ergoloid Mesylates** | | Hydergine |
| 0.5 mg SL Tablet | .0369 | |
| 1.0 mg SL Tablet | .0534 | |
| 1.0 mg Tablet (oral) | .0810 | |
| **Erythromycin** | | E-Mycin, Ery-Tab, Robimycin, Ilotycin, etc. |
| 250 mg Enteric Coated Tablet | .1142 | |
| Ointment; Ophthalmic 5mg/gm, 3.5 gm | .4071 | |
| **Erythromycin Estolate** | | Ilosone |
| 125 mg/5ml Suspension | .0405 | |
| 250 mg/5ml Suspension | .0539 | |
| 250 mg Capsule | .1863 | |
| **Erythromycin Ethylsuccinate** | | EES, Pediamycin Liquid, E-Mycin E, |
| 200 mg/5ml 480ml Suspension | .0237 | |
| 400 mg/5ml 480ml Suspension | .0432 | |
| 400 mg Tablet | .1589 | |

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Erythromycin Ethylsuccinate; Sulfisoxazole Acetyl EQ 200 mg Base; 600 mg Base/5ml Oral Suspension | | Pediazole |
| 100 ml gran/Recon. | .0833 | |
| 150 ml gran/Recon. | .0821 | |
| 200 ml gran/Recon. | .0765 | |
| Erythromycin Stearate | | Erythrocin |
| 250 mg Tablet | .0930 | |
| 500 mg Tablet | .1716 | |
| Ethinyl Estradiol; Norethindrone | | |
| 0.035 mg; 0.5 mg Tablet, Oral-21 | .3393 | Modicon, Brevicon |
| Tablet, Oral-28 | .2544 | |
| 0.035 mg; 1 mg Tablet, Oral-21 | .3564 | Ortho Novum, Norethin |
| Tablet, Oral-28 | .2673 | |
| Fenoprofen Calcium | | Nalfon |
| 200mg Capsule/Tablet | .1793 | |
| 300mg Capsule/Tablet | .2093 | |
| 600mg Tablet | .2625 | |
| Ferrous Fumarate | | Hemocyte, etc. |
| 300mg Tablet | .0155 | |
| 324mg Tablet | .0155 | |
| Ferrous Gluconate | | |
| 325mg Tablet | .0200 | |
| Ferrous Sulfate | | Feosol, etc. |
| 325mg Tablet | .0165 | |
| 325mg Enteric Coated Tablet | .0165 | |
| 220mg/5ml Elixir | .0066 | |
| 75mg/0.6ml Drops | .0500 | |
| Fluocinolone Acetonide | | Fluocet, Synalar, Fluonid, Fluotrex |
| Cream; Topical 0.01% | | |
| 15 gm | .0680 | |
| 60 gm | .0357 | |
| Ointment; Topical 0.025% | | |
| 15 gm | .0851 | |
| 60 gm | .0551 | |
| Solution; Topical 0.01% | | |
| 20 ml | .1238 | |
| 60 ml | .0963 | |
| Fluocinonide | | Lidex, Vasoderm, etc. |
| Cream; Topical 0.05% | | |
| 15 gm | .2891 | |
| 30 gm | .2201 | |
| 60 gm | .1797 | |
| Gel; Topical 0.05% | .3738 | Lidex |
| 60 gm | | |
| Solution; Topical 0.05% | .3423 | Lidex |
| 60 ml | | |

ARK00004186

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Fluphenazine | | Permitil |
| 1 mg Tablet | .2992 | |
| 2.5 mg Tablet | .4261 | |
| 5 mg Tablet | .5445 | |
| 10 mg Tablet | .7082 | |
| Folic Acid | | Folvite |
| 1mg Tablets (100's, 1000's) | .0045 | |
| Furosemide | | Lasix |
| 20 mg Tablet | .0158 | |
| 40 mg Tablet | .0173 | |
| 80 mg Tablet | .0450 | |
| Gentamicin Sulfate | | Garamycin, Gentacidin Gentafair, etc. |
| Cream; Topical EQ 1 mg Base/gm | | |
| 15 gm | .1350 | |
| Ointment; Topical | | |
| EQ 1 mg Base/gm | | |
| 15 gm | .1350 | |
| Ointment; Ophthalmic | | Gentafair, etc. |
| EQ 3 mg Base/gm | | |
| 3.5gm | .8528 | |
| Solution/drops; Ophthalmic | | |
| EQ 3mg Base/ml 5ml | .5400 | |
| Guanethidine Sulfate | | Ismelin |
| 10 mg Tablet | .2220 | |
| 25 mg Tablet | .4045 | |
| Gramicidin; Neomycin Sulfate; Polymyxin B Sulfate | | Neosporin |
| .025 mg; Eq 1.75 mg base; 10,000 units/ml | | |
| Solution/Drops; Ophthalmic 10 ml | .2565 | |
| Haloperidol | | Haldol |
| 0.5 mg Tablet | .0264 | |
| 1.0 mg Tablet | .0293 | |
| 2.0 mg Tablet | .0300 | |
| 5.0 mg Tablet | .0338 | |
| 10 mg Tablet | .0488 | |
| 20 mg Tablet | .0563 | |
| Haloperidol Lactate | | Haldol |
| Oral Concentrate 2 mg/ml 120 ml | .2000 | |
| Homatropine Methylbromide; Hydrocodone Bitartrate | | Hycodan, etc. |
| 1.5mg/5ml; 5 mg/5ml | | |
| Oral Syrup 480 ml | .0164 | |

ARK00004187

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Hydralazine Hydrochloride | | Apresoline |
| 10 mg Tablet | .0122 | |
| 25 mg Tablet | .0128 | |
| 50 mg Tablet | .0180 | |
| 100 mg Tablet | .0375 | |
| Hydralazine HCl; Hydrochlorothiazide | | Apresazide |
| 25 mg; 25 mg Capsule | .0704 | |
| 50 mg; 50 mg Capsule | .0873 | |
| 100 mg; 50 mg Capsule | .2393 | |
| Hydrochlorothiazide | | Hydrodiuril, Esidrix, etc. |
| 25 mg Tablet | .0090 | |
| 50 mg Tablet | .0098 | |
| 100 mg Tablet | .0165 | |
| Hydrochlorothiazide, Methyldopa | | Aldoril 15, 25, D30, D50 |
| 15 mg; 250 mg Tablet | .1253 | |
| 25 mg; 250 mg Tablet | .1373 | |
| 30 mg; 500 mg Tablet | .3593 | |
| 50 mg; 500 mg Tablet | .3696 | |
| Hydrochlorothiazide; Propranolol HCl | | |
| 25 mg; 40 mg Tablet | .0525 | Inderide – 40/25 |
| 25 mg; 80 mg Tablet | .0900 | Inderide – 80/25 |
| Hydrochlorothiazide; Spironolactone | | Aldactazide |
| 25 mg; 25 mg Tablet | .0330 | |
| Hydrocodone Bitartrate; Phenylpropanolamine HCl | | Hycomine Pediatric Syrup |
| 2.5mg;12.5mg/5ml Syrup 480ml | .0242 | |
| Hydrocodone Bitartrate; Pseudoephedrine HCL | | |
| 5mg;60mg;200mg/5ml Expectorant 480ml | .01791 | |
| Hydrocortisone | | Cetacort, Dermacort, etc Cortril, Pentcort, etc. |
| Cream, Topical 1% | | |
| 20 gm | .0638 | |
| 30 gm | .0600 | |
| Cream, Topical 2.5% | | |
| 20 gm | .1275 | |
| 30 gm | .1485 | |
| Lotion, Topical 0.5% all sizes | .0484 | |
| Lotion; Topical 1% all sizes | .0456 | |
| Ointment; Topical | | |
| 1% 20 gm | .0818 | |
| 1% 30 gm | .0650 | |
| 2.5% 20 gm | .1793 | |

ARK00004188

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Hydrocortisone; Neomycin Sulfate; Polymyxin B Sulfate 1% | | Cortisporin, Otocort, Pediotic, etc. |
| Solution/Drops; Otic 10 ml | .2025 | |
| Suspension; Otic 1% 10 ml | .2250 | |
| Hydroxyzine HCl | | Atarax |
| 10 mg Tablet | .0240 | |
| 25 mg Tablet | .0330 | |
| 50 mg Tablet | .0413 | |
| Oral Syrup 10 mg/5 ml 480ml | .0155 | |
| Hydroxyzine Pamoate | | Vistaril |
| 25 mg Capsule | .0432 | |
| 50 mg Capsule | .0570 | |
| Ibuprofen | | Rufen, Motrin |
| 300 mg Tablet | .0815 | |
| 400 mg Tablet | .0366 | |
| 600 mg Tablet | .0459 | |
| 800 mg Tablet | .0720 | |
| Imipramine Hydrochloride | | Tofranil |
| 10 mg Tablet | .0213 | |
| 25 mg Tablet | .0195 | |
| 50 mg Tablet | .0276 | |
| Indomethacin | | Indocin |
| 25 mg Capsule | .0293 | |
| 50 mg Capsule | .0473 | |
| 75 mg Capsule, EXT release | .5334 | Indocin SR |
| Iodinated Glycerol | | Organidin Elixir |
| 60mg/5ml Elixir 480ml | .0172 | |
| Isoetharine Hydrochloride | | Bronkosol |
| Solution; Inhalation 1% 10ml | .3285 | |
| Solution; Inhalation 1% 30ml | .3097 | |
| Isoniazid | | INH, etc. |
| 300 mg Tablet | .0224 | |
| Isosorbide | | Isordil, Sorbitrate etc. |
| 2.5 mg Tablet SL | .0143 | |
| 5 mg Tablet SL | .0150 | |
| 10 mg Tablet SL | .0239 | |
| 5 mg Tablet oral | .0143 | |
| 10 mg Tablet oral | .0150 | |
| 20 mg Tablet oral | .0210 | |
| 30 mg Tablet oral | .0276 | |

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Lactulose | | Chronulac, Constilac Constulose, Duphalac |
| 10 gm/15 ml Syrup, Oral 240 ml | .0485 | |
| 10 gm/15 ml Syrup, Oral 960 ml | .0432 | |
| 10 gm/15 ml Syrup, Oral Rectal 480 ml | .0452 | |
| 10 gm/15 ml Syrup, Oral Rectal 1920 ml | .0498 | |
| | | |
| Lindane | | Kwell, Scabene |
| Lotion; Topical 1% | | |
| 60 ml | .0348 | |
| 480 ml | .0218 | |
| Shampoo; Topical 1% | | |
| 60 ml | .0323 | |
| 480 ml | .0173 | |
| | | |
| Lithium Carbonate | | Eskalith, etc. |
| 300 mg Capsule | .0413 | |
| 300 mg Tablet | .0639 | |
| | | |
| Lithium Citrate | | Cibalith-S, etc. |
| 300mg/5ml 480ml Syrup | .0227 | |
| | | |
| Lorazepam | | Ativan |
| 0.5mg Tablet | .0399 | |
| 1.0mg Tablet | .0540 | |
| 2.0mg Tablet | .0714 | |
| | | |
| Loxapine Succinate | | Loxitane |
| 5 mg Capsule | .3893 | |
| 10 mg Capsule | .5093 | |
| 25 mg Capsule | .7793 | |
| 50 mg Capsule | 1.0343 | |
| | | |
| Maprotiline HCL | | Ludiomil |
| 25 mg Tablet | .2063 | |
| 50 mg Tablet | .3053 | |
| 75 mg Tablet | .4418 | |
| | | |
| Meclizine Hydrochloride | | Antivert |
| 12.5 mg Tablet | .0149 | |
| 25 mg Tablet | .0210 | |
| | | |
| Meclofenamate Sodium | | Meclomen |
| 50mg Capsule | .1575 | |
| 100mg Capsule | .2208 | |
| | | |
| Megestrol Acetate | | Megace |
| 20 mg Tablet | .3592 | |
| 40 mg Tablet | .6333 | |
| | | |
| Meprobamate | | Equanil, Miltown |
| 200 mg Tablet | .0135 | |
| 400 mg Tablet | .0180 | |

ARK00004190

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Mestranol; Norethindrone | | |
| 0.05 mg; 1 mg | | |
| Tablet; Oral - 21 | .3564 | Norethin 1/50 M - 21 |
| Tablet; Oral - 28 | .2673 | Norethin 1/50 M - 28 |
| | | |
| Metaproterenol Sulfate | | Alupent |
| 10 mg Tablet | .1032 | |
| 20 mg Tablet | .1388 | |
| | | |
| Methocarbamol | | Robaxin |
| 500 mg Tablet | .0381 | |
| 750 mg Tablet | .0533 | |
| | | |
| Methyclothiazide | | Enduron, Aquatensen, |
| 2.5 mg Tablet | .0522 | etc. |
| 5 mg Tablet | .0465 | |
| | | |
| Methyldopa | | Aldomet |
| 125 mg Tablet | .0684 | |
| 250 mg Tablet | .0668 | |
| 500 mg Tablet | .1163 | |
| | | |
| Metoclopramide Hydrochloride | | Reglan |
| 5 mg Tablet | .0495 | |
| 10 mg Tablet | .0180 | |
| 5mg/5ml Syrup 480ml | .0271 | |
| | | |
| Metronidazole | | Flagyl |
| 250 mg Tablet | .0393 | |
| 500 mg Tablet | .0737 | |
| | | |
| Minoxidil | | Loniten |
| 10 mg Tablet | .2093 | |
| | | |
| Nalidixic Acid | | Neggram |
| 250 mg Tablet | .2888 | |
| 500 mg Tablet | .4343 | |
| 1 GM Tablet | .6893 | |
| | | |
| Naphazoline Hydrochloride | | Vasocon |
| Solution/Drops; Ophthalmic | | |
| 0.1% 15ml | .1181 | |
| | | |
| Nitroglycerin Ointment | | Nitrol |
| 2%   30 gm | .0802 | |
| 2%   60 gm | .0677 | |
| | | |
| Nystatin | | Mycostatin, Nilstat, |
| Suspension Oral | | etc. |
| 100,000 Units/5 ml 60 ml | .0596 | |
| Cream;Topical 100,000 Units/gm | | |
| 15 gm | .0950 | |
| 30 gm | .0740 | |

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Nystatin (cont.) | | |
| Ointment;Topical 100,000 Units/gm | | |
| 15 gm | .0971 | |
| 30 gm | .0945 | |
| Tablet Vaginal 100,000 Units | | |
| 15's | .1550 | |
| 30's | .1340 | |
| Nystatin; Triamcinolone Acetonide | | Mycolog II, etc. |
| 100,000 Units/gm; 0.1% | | |
| Cream; Topical | | |
| 15 gm | .0950 | |
| 30 gm | .0851 | |
| 60 gm | .0926 | |
| Ointment; Topical | | |
| 15 gm | .1250 | |
| 30 gm | .1050 | |
| 60 gm | .0963 | |
| Oxacillin Sodium | | Prostaphlin, Bactocill |
| 250 mg Capsule | .2336 | |
| 500 mg Capsule | .4624 | |
| 250 mg/5 ml Suspension 100 ml | .0490 | |
| Oxazepam | | Serax |
| 10mg Capsule | .1057 | |
| 15mg Capsule | .1318 | |
| 15mg Tablet | .1400 | |
| 30mg Capsule | .1746 | |
| Oxtriphylline | | Choledyl |
| 200 mg Tablet | .0765 | |
| Oxybutynin Chloride | | Ditropan |
| 5 mg Tablet | .1493 | |
| Oxytetracycline HCL | | Terramycin |
| 250 mg Capsule | .0502 | |
| Papaverine | | Pavabid |
| TR 150 mg Capsule | .0421 | |
| Penicillin G Potassium | | Pfizerpen-G, Pentids etc. |
| 200 mu Tablet | .0270 | |
| 250 mu Tablet | .0300 | |
| 400 mu Tablet | .0485 | |
| 800 mu Tablet | .0525 | |
| Penicillin V Potassium | | Pen-Vee K, V-Cillin K, etc. |
| 125 mg/5ml 100 ml Pwd/Recon. | .0149 | |
| 125 mg/5ml 200 ml Pwd/Recon. | .0120 | |
| 250 mg/5ml 100 ml Pwd/Recon. | .0180 | |
| 250 mg/5ml 200 ml Pwd/Recon | .0143 | |
| 250 mg Tablet, All pkg. sizes | .0357 | |
| 500 mg Tablet, All pkg. sizes | .0698 | |

ARK00004192

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Perphenazine | | Trilafon |
| 2 mg Tablet | .2695 | |
| 4 mg Tablet | .3676 | |
| 8 mg Tablet | .4437 | |
| 16 mg Tablet | .6049 | |
| Phenazopyridine | | Pyridium |
| 100 mg Tablet | .0277 | |
| 200 mg Tablet | .0369 | |
| Phenylbutazone | | Butazolidin |
| 100 mg Tablet | .0675 | |
| 100 mg Capsule | .0971 | |
| Phenylpropanolamine HCL; Chlorpheniramine maleate | | Ornade Spansules |
| 75mg; 12mg Capsules | .0600 | |
| Phenylephrine HCL; Promethazine HCL | | Phenergan VC |
| 5 mg; 6.25 mg/5ml Syrup 480 ml | .0086 | |
| Pilocarpine | | Pilokair |
| Ophthalmic Drops | | Isopto Carpine |
| 0.5%   15 ml | .1807 | |
| 1.0%   15 ml | .1716 | |
| 2.0%   15 ml | .2413 | |
| 4.0%   15 ml | .2842 | |
| Prazepam | | Centrax |
| 5 mg Capsule | .2495 | |
| 10 mg Capsule | .2869 | |
| Prazosin Hydrochloride | | |
| EQ 1mg Base  Capsule | .0803 | Minipress |
| EQ 2mg Base  Capsule | .1275 | |
| EQ 3mg Base  Capsule | .1695 | |
| Prednisolone Acetate; Sulfacetamide Sodium | | Metimyd, Predsulfair |
| 0.5% 10% Suspension/Drops; Ophthalmic 5 ml | .3600 | |
| Prenatal Vitamins | .0600 | Prenate 90, Prenatal |
| Primidone | | Mysoline |
| 250 mg Tablet | .0570 | |
| Probenecid | | Benemid |
| 500 mg Tablet | .0675 | |

ARK00004193

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Procainamide Hydrochloride | | Pronestyl, etc. |
| 250 mg Capsule | .0330 | |
| 375 mg Capsule | .0465 | |
| 500 mg Capsule | .0548 | |
| Controlled Release Tablets | | |
| 250 mg Tablet | .0827 | |
| 500 mg Tablet | .1042 | |
| 750 mg Tablet | .1943 | |
| | | |
| Prochlorperazine Maleate | | Compazine |
| 5 mg Tablet | .0713 | |
| 10 mg Tablet | .0938 | |
| 25 mg Tablet | .1343 | |
| | | |
| Promethazine Hydrochloride | | Phenergan Plain Syrup |
| 6.25 mg/5ml | | |
| Syrup 480ml | .0059 | |
| | | |
| Propantheline Br. | | Probanthine |
| 15 mg Tablet | 0.0743 | |
| | | |
| Propoxyphene Hydrochloride | | Darvon |
| 65 mg Capsule | .0338 | |
| | | |
| Propranolol Hydrochloride | | Inderal |
| 10 mg Tablet | .0113 | |
| 20 mg Tablet | .0128 | |
| 40 mg Tablet | .0173 | |
| 60 mg Tablet | .0203 | |
| 80 mg Tablet | .0203 | |
| 90 mg Tablet | .0278 | |
| 60 mg LA Tablet | .3858 | Inderal LA |
| 80 mg LA Tablet | .4509 | |
| 120 mg LA Tablet | .5592 | |
| 160 mg LA Tablet | .7321 | |
| | | |
| Quinidine Gluconate | | Duraquin |
| 324 mg SR Tablets | .1898 | |
| | | |
| Quinidine Sulfate | | Quinora, Cin-Quin, etc. |
| 200 mg Tablet | .0563 | |
| 300 mg Tablet | .1350 | |
| | | |
| Salsalate | | Disalcid |
| 500 mg Tablet | .1700 | |
| 750 mg Tablet | .2250 | |
| | | |
| Selenium Sulfide | | Selsun, etc. |
| Lotion/Shampoo; Topical 2.5% | | |
| 120 ml | .0138 | |
| | | |
| Spironolactone | | Aldactone |
| 25 mg Tablet | .0308 | |

ARK00004194

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Sulfacetamide Sodium | | Sulfair, Sodium |
| Ointment; Ophthalmic 10% 3.5gm | .4200 | Sulamyd, Bleph-10, etc. |
| Solution/Drops Ophthalmic | | |
| 10% 15 ml | .0881 | |
| Sulfamethoxazole | | Gantanol |
| 500 mg Tablet | .0638 | |
| Sulfamethoxazole; Trimethoprim | | Bactrim, Septra, etc. |
| 200 mg; 40 mg/5ml 480ml Oral Susp. | .0183 | |
| 400 mg; 80 mg Tablet | .0621 | |
| 800 mg; 160 DS mg Tablet | .0675 | |
| Sulfisoxizole | | Gantrisin |
| 500 mg Tablet | .0345 | |
| Sulindac | | Clinoril |
| 150 mg | .6400 | |
| 200 mg | .8000 | |
| Tetracycline Hydrochloride | | Achromycin V, Sumycin, etc. |
| 125 mg/5 ml 480ml | .0092 | |
| 250 mg Capsule | .0293 | |
| 500 mg Capsule | .0518 | |
| Theophylline | | Elixophyllin |
| 80 mg/15 ml Elixir 480ml | .0045 | |
| Thioridazine Hydrochloride | | Mellaril |
| 10 mg Tablet | .0332 | |
| 15 mg Tablet | .0426 | |
| 25 mg Tablet | .0500 | |
| 50 mg Tablet | .0662 | |
| 100 mg Tablet | .1043 | |
| 150 mg Tablet | .1650 | |
| 200 mg Tablet | .1928 | |
| 30 mg/ml Oral Concentrate 120 ml | .1145 | |
| 100 mg/ml Oral Concentrate 120 ml | .2649 | |
| Thiothixene Hydrochloride | | Navane |
| 1 mg Capsule | .0891 | |
| 2 mg Capsule | .1193 | |
| 5 mg Capsule | .1688 | |
| 10 mg Capsule | .2475 | |
| Tolazamide | | Tolinase |
| 100 mg Tablet | .0498 | |
| 250 mg Tablet | .0960 | |
| 500 mg Tablet | .1626 | |
| Tolbutamide | | Orinase |
| 500 mg  Tablet | .0279 | |

ARK00004195

| GENERIC SUBSTITUTE | GENERIC UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Trazodone Hydrochloride | | Desyrel |
| 50 mg Tablet | .0893 | |
| 100 mg Tablet | .1275 | |
| 150 mg Tablet | .5400 | |
| Triamcinolone Acetonide | | Aristocort A |
| Cream; Topical 0.025% | | Kenalog |
| 15 gm | .0620 | |
| 80 gm | .0309 | |
| Cream; Topical 0.1% | | |
| 15 gm | .0750 | |
| 80 gm | .0411 | |
| Cream; Topical 0.5% | | |
| 15 gm | .1721 | |
| Lotion; Topical | | |
| 0.025% 60 ml | .1062 | |
| 0.1% 15 ml | .2589 | |
| 60 ml | .1151 | |
| Ointment; Topical 0.1% | | |
| 15 gm | .0750 | |
| 80 gm | .0467 | |
| Ointment; Topical 0.5% 15 gm | .2820 | |
| Trichlormethazide | | Metahydrin, Naqua |
| 4 mg Tablet | .0230 | |
| Trifluoperazine Hydrochloride | | Stelazine |
| 1 mg Tablet | .0544 | |
| 2 mg Tablet | .0593 | |
| 5 mg Tablet | .0638 | |
| 10 mg Tablet | .0803 | |
| Trihexyphenidyl Hydrochloride | | Artane |
| 2 mg Tablet | .0150 | |
| 5 mg Tablet | .0207 | |
| Trimethoprim | | Proloprim, Trimpex |
| 100 mg Tablet | .1431 | |
| 200 mg Tablet | .2993 | Trimpex 200, ect. |
| Tripelennamine HCL | | PBZ |
| 50 mg Tablet | .0400 | |
| Triple Sulfa Vaginal Cream (per gm) | .0479 | Sultrin |
| Valproate Sodium | | Depakene |
| Syrup; Oral | | |
| 250 mg Base/5ml | .0437 | |
| Valproic Acid | | Depakene |
| 250 mg Capsule | .1848 | |
| Verapamil Hydrochloride | | Calan, Isoptin |
| 40 mg Tablet | .0975 | |
| 80 mg Tablet | .0975 | |
| 120 mg Tablet | .0893 | |

* The list of Commonly Known Brand Names is Not all inclusive.
( Indicates Change.

ARK00004196

Illinois Department of Healthcare and Family Services         08/17/05
Summer 2005 State MAC Rebase         Page   4

Proposed State MAC Rates

Sort Criteria:   Alphabetical by Drug Group

| GCN | Drug Name | Proposed State MAC Rate |
|---|---|---|
| 19331 | DICYCLOMINE 20 MG TABLET | 0.0540 |
| 31480 | DIFLORASONE 0.05% OINTMENT | 0.5336 |
| 00132 | DIGOXIN 125 MCG TABLET | 0.1186 |
| 00133 | DIGOXIN 250 MCG TABLET | 0.1172 |
| 02321 | DILTIAZEM 120 MG CAP SA | 0.7200 |
| 02363 | DILTIAZEM 120 MG TABLET | 0.1381 |
| 02360 | DILTIAZEM 30 MG TABLET | 0.0436 |
| 02322 | DILTIAZEM 60 MG CAP SA | 0.4068 |
| 02361 | DILTIAZEM 60 MG TABLET | 0.0598 |
| 02320 | DILTIAZEM 90 MG CAP SA | 0.5279 |
| 02362 | DILTIAZEM 90 MG TABLET | 0.1031 |
| 07463 | DILTIAZEM ER 120 MG CAPSULE | 0.4066 |
| 07461 | DILTIAZEM ER 180 MG CAPSULE - AB2 | 0.4661 |
| 07462 | DILTIAZEM ER 240 MG CAP SA | 0.4959 |
| 02326 | DILTIAZEM HCL 120 MG CAPSULE SA - AB3 | 0.7389 |
| 02330 | DILTIAZEM HCL 120 MG CAPSULE SA - AB4 | 0.8456 |
| 02323 | DILTIAZEM HCL 180 MG CAP SA - AB3 | 0.8754 |
| 02332 | DILTIAZEM HCL 240 MG CAP SA - AB4 | 1.4376 |
| 02324 | DILTIAZEM HCL 240 MG CAPS - AB3 | 1.2261 |
| 02333 | DILTIAZEM HCL 300 MG CAP SA - AB4 | 1.8700 |
| 02325 | DILTIAZEM HCL 300 MG CAPSULE - AB3 | 1.5749 |
| 65030 | DIPHENOXYLATE/ATROPINE TAB | 0.0723 |
| 33431 | DOXAZOSIN MESYLATE 1 MG TAB | 0.1030 |
| 33432 | DOXAZOSIN MESYLATE 2 MG TAB | 0.1000 |
| 33433 | DOXAZOSIN MESYLATE 4 MG TAB | 0.1000 |
| 33434 | DOXAZOSIN MESYLATE 8 MG TAB | 0.1030 |
| 16563 | DOXEPIN 10 MG CAPSULE | 0.0723 |
| 16566 | DOXEPIN 25 MG CAPSULE | 0.0773 |
| 16567 | DOXEPIN 50 MG CAPSULE | 0.0801 |
| 40331 | DOXYCYCLINE 100 MG CAPSULE | 0.1417 |
| 40333 | DOXYCYCLINE 50 MG CAPSULE | 0.1259 |
| 30430 | ECONAZOLE NITRATE 1% CREAM | 0.4746 |
| 00961 | ENALAPRIL MALEATE 10 MG TAB | 0.0850 |
| 00963 | ENALAPRIL MALEATE 2.5 MG TAB | 0.0919 |
| 00962 | ENALAPRIL MALEATE 20 MG TAB | 0.0723 |
| 00960 | ENALAPRIL MALEATE 5 MG TAB | 0.0919 |
| 54860 | ENALAPRIL/HCTZ 10-25MG TAB | 0.2365 |
| 77562 | ERYTHROMYCIN 2% SOLUTION | 0.0557 |
| 40560 | ERYTHROMYCIN ES 400 MG TAB | 0.1333 |
| 33540 | ERYTHROMYCIN EYE OINTMENT | 0.8500 |
| 85400 | ERYTHROMYCIN-BENZOYL GEL | 1.5699 |
| 28845 | ESTRADIOL 0.05 MG/DAY PATCH | 4.3395 |
| 28844 | ESTRADIOL 0.1 MG/DAY PATCH | 4.5466 |
| 10772 | ESTRADIOL 0.5 MG TABLET | 0.1097 |
| 10770 | ESTRADIOL 1 MG TABLET | 0.1133 |
| 10771 | ESTRADIOL 2 MG TABLET | 0.1097 |
| 11080 | ESTROPIPATE 0.625(0.75 MG) TAB | 0.1133 |
| 11084 | ESTROPIPATE 1.25(1.5 MG) TAB | 0.1245 |
| 68811 | ETH ESTRADIOL/DESOGEST 0.03/0.15 TAB | 0.8318 |
| 11474 | ETH ESTRADIOL/NORETH 0.035/0.5 TAB | 0.7885 |
| 68101 | ETH ESTRADIOL/NORETH 30/1.5 FE TAB | 0.8526 |
| 11477 | ETH ESTRADIOL/NORETH 7/7/7 TAB | 0.9404 |
| 11300 | ETH ESTRADIOL/NORGEST 35/0.25 TAB | 0.9165 |
| 11301 | ETH ESTRADIOL/NORGESTIMATE 35/35/35/18 | 0.8729 |
| 33871 | ETODOLAC 300 MG CAPSULE | 0.2960 |
| 61761 | ETODOLAC 400 MG TABLET | 0.2315 |
| 61765 | ETODOLAC 400 MG TABLET SA | 0.8433 |
| 61766 | ETODOLAC 500 MG TABLET | 0.3199 |
| 46430 | FAMOTIDINE 20 MG TABLET | 0.0773 |

CONFIDENTIAL       AWP-IL-00008611

**PLEASE INSERT
"MAIC AND FAC LIST"
TAB HERE**

CAAG/DHS0031425

## MAPC, MAIC and FAC List                                                     200-26

This section contains lists of the maximum allowances for certain medical supplies and drugs  The *California Maximum Allowable Product Cost (MAPC) List* contains maximum cost limits for certain medical supplies  (For information on establishment of MAPCs, see *Section 200-25, Reimbursement* )  The *California Maximum Allowable Ingredient Cost (MAIC) and Federal Allowable Cost (FAC) List* contains maximum cost limits for certain drugs

### California Maximum Allowable Product Cost (MAPC) List

| Medical Supply | Size | MAPC | Medical Supply Type Code | Billing Unit |
|---|---|---|---|---|
| Catheters | 5cc | | | |
| 2-Way Latex Foley Catheters | | $ 10.7500 | 9914F | ea |
| 2-Way Latex-combination Foley Catheters | | $ 10.7500 | 9914H | ea |
| 2-Way 100% Silicone Foley Catheters | | $10.7500 | 9914J | ea |
| 3-Way of any material Foley Catheters | | $ 10.7500 | 9914L | ea |
| Other Foley Catheters (not listed) | | $ 10.7500 | 9914N | ea |

CAAG/DHS0031426

| Medical Supply | Size | MAPC | Medical Supply Type Code | Billing Unit |
|---|---|---|---|---|
| Catheters | 30cc | | | |
| 2-Way Latex Foley Catheters | | $ 12 4500 | 9914G | ea |
| 2-Way Latex-combination Foley Catheters | | $ 12 4500 | 9914I | ea |
| 2-Way 100% Silicone Foley Catheters | | $12 4500 | 9914K | ea |
| 3-Way of any material Foley Catheters | | $ 12 4500 | 9914M | ea |
| Other Foley Catheters (not listed) | | $ 12 4500 | 9914O | ea |
| Condoms Male | | **$ 0.2802** ** | 9914A | ea |
| Fountain Syringe Limit one | | $ 4.7000 | 9931A | ea |
| Hot Water Bottle Limit one | | $ 5.0000 | 9931B | ea |
| Thermometer | | $ 2.0500 | 9957A | ea |
| Vaporizer | | $ 7.1200 | 9960A | ea |

** Effective March 1, 1998

Pharmacy 433
February 1998

200-26-2

CAAG/DHS0031427

## California Maximum Allowable Ingredient Cost (MAIC) and Federal Allowable Cost (FAC) List

**Note:**  All MAIC and FAC prices are shown per-unit (ea, cc, Gm, etc.)   To obtain the package price, multiply the per-unit price shown by the number of units in the package

| **Drug** | **Strength** | **MAIC** | **FAC** | **Billing Unit** |
|---|---|---|---|---|
| Acebutolol HCl | | | | |
| Capsules | 200mg | | $ 0 4613 | ea |
| | 400mg | | $ 0 6713 | ea |
| | | | | |
| Acetaminophen with | | | | |
| Butalbital and Caffeine | | | | |
| Tablets | 325mg/50mg/40mg | | $ 0.0550 | ea † |
| | | | | |
| Acetazolamide | | | | |
| Tablet | 125mg | | $ 0 0760 | ea |
| | 250mg | | $ 0 2565 | ea |

\* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 501　　　　　　　　　　　　200-26-3
December 2000

CAAG/DHS0031428

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Acetic Acid, glacial | | | | |
| Otic Solution or Drops | 2%-15cc | | $ 0 1380 | cc † |
| | | | | |
| Acetic Acid, glacial, | | | | |
| Hydrocortisone Otic, | | | | |
| Solution or Drops | 2%/1%-10cc | | $ 0 4500 | cc |
| | | | | |
| Acetylcysteine | | | | |
| Solution, Inhalation | 10%- 4cc | | $ 0 8060 | cc |
| | 10%-10cc | | $ 0 7640 | cc |
| | 20%- 4cc | | $ 0 9710 | cc |
| | 20%-10cc | | $ 0 9290 | cc |
| | | | | |
| Acyclovir | | | | |
| Capsules | 200mg | | $ 0 3530 | ea |
| Tablets | 400mg | | $ 0 7050 | ea |
| | 800mg | | $ 1 2160 | ea |
| | | | | |
| ~~Albuterol~~ | | | | |
| ~~Aerosol, Inhalation~~ | ~~90mcg-17Gm~~ | | ~~$ 0 3490 **~~ | ~~Gm~~ |
| | | | | |
| Albuterol Sulfate | | | | |
| Tablets | 2mg | | $ 0 0380 | ea † |
| | 4mg | | $ 0 0550 | ea † |
| Liquid | 2mg/5cc-480cc | | $ 0 0350 | ea † |
| Solution, Inhalation | 0 5%-20cc | | $ 0 3330 | cc |
| | | | | |
| Allopurinol | | | | |
| Tablets | 100mg | | $ 0 0510 | ea |
| | 300mg | | $ 0 1198 | ea |

**   **Effective January 8, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 503                          200-26-4
January 2001

CAAG/DHS0031429

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Alprazolam | | | | |
| Tablets | 0.25mg | | $ 0.0560 | ea † |
| | 0.5mg | | $ 0.0690 | ea † |
| | 1mg | | $ 0.0920 | ea † |
| Amantadine HCl | | | | |
| Capsules | 100mg | | $ 0.1572 | ea |
| Syrup | 50mg/5cc-480cc | | $ 0.0720 | cc |
| Amiloride HCl with Hydrochlorothiazide | | | | |
| Tablets | 5mg/50mg | | $ 0.0675 | ea † |
| Aminophylline | | | | |
| Tablets | 100mg | $ 0.0333 | $ 0.0278 | ea |
| | 200mg | | $ 0.0390 | ea |
| Amiodarone HCl | | | | |
| Tablets | 200mg-500 | | $ 1.8912 | ea |

* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 499                              200-26-5
November 2000

CAAG/DHS0031430

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Amitriptyline HCl | | | | |
| Tablets | 10mg | $ 0.0400 | $ 0.0315 | ea |
| | 25mg | $ 0.0679 | $ 0.0330 | ea |
| | 50mg | $ 0.1108 | **$ 0.0666 **** | ea |
| | 75mg | | $ 0.0592 | ea |
| | 100mg | | $ 0.0760 | ea |
| | 150mg | | $ 0.1800 | ea |
| Amitriptyline HCl, Perphenazine | | | | |
| Tablets | 2-10 | $ 0 2019 | $ 0.0652 | ea |
| | 2-25 | $ 0.1270 | $ 0.0870 | ea |
| | 4-25 | $ 0 2456 | $ 0.0983 | ea |
| Amoxapine | | | | |
| Tablets | 25mg | | $ 0.3524 | ea † |
| | 50mg | | $ 0.5426 | ea † |
| | 100mg | | $ 0.9300 | ea † |
| | 150mg | | $ 1.5475 | ea † |
| Amoxicillin | | | | |
| Capsules | 250mg | $ 0.1881 | $ 0.0636 | ea |
| | 500mg | $ 0.2090 | $ 0.1270 | ea |
| Tablets, Chewables | 250mg | | $ 0.1600 | ea |
| Solution or Suspension | 125mg/5cc-80cc | $ 0.0371 | | cc |
| | 125mg/5cc-100cc | $ 0.0341 | $ 0.0210 | cc |
| | 125mg/5cc-150cc | $ 0.0298 | $ 0.0119 | cc |
| | 250mg/5cc-80cc | $ 0.0635 | | cc |
| | 250mg/5cc-100cc | $ 0.0582 | $ 0.0218 | cc |
| | 250mg/5cc-150cc | $ 0.0450 | $ 0.0210 | cc |

\*\* **Effective July 13, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515                    200-26-6
July 2001

CAAG/DHS0031431

Case 1:01-cv-12257-PBS    Document 6640-40    Filed 11/03/09    Page 29 of 111

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Ampicillin/Ampicillin Trihydrate | | | | |
|    Injection | 500mg | $ 2 7300 | | ea |
|    Tablets or Capsules | 250mg | $ 0 0652 * | $ 0 0850 ** | ea |
| | 500mg | $ 0 1268 | $ 0 1115 ** | ea |
|    Solution or Suspension | 125mg/5cc-80cc | $ 0 0190 | | cc |
| | 125mg/5cc-100cc | $ 0 0179 | | cc |
| | 125mg/5cc-150cc | $ 0 0168 | | cc |
| | 125mg/5cc-200cc | $ 0 0155 | | cc |
| | 250mg/5cc-80cc | $ 0 0293 | | cc |
| | 250mg/5cc-100cc | $ 0 0265 | | cc |
| | 250mg/5cc-150cc | $ 0 0264 | | cc |
| | 250mg/5cc-200cc | $ 0 0237 | | cc |
| Aspirin with Caffeine and Butalbital | | | | |
|    Capsules | 325mg/40mg/50mg | | $ 0 3691 ** | ea |
| Atenolol | | | | |
|    Tablets | 25mg | | $ 0.0460 ** | ea |
| | 100mg | | $ 0 0672 ** | ea |

\* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 499             200-26-7
November 2000

CAAG/DHS0031432

| Drug | Strength | MAIC | FAC | Billing Unit |
|---|---|---|---|---|
| Atenolol and Chlorthalidone |  |  |  |  |
| Tablets | 50mg/25mg |  | $ 0 2550 | ea † |
|  | 100mg/25mg |  | $ 0 3730 | ea † |
| Atropine Sulfate with |  |  |  |  |
| Diphenoxylate HCl |  |  |  |  |
| Tablets | 0 025mg/2 5mg |  | $ 0 3743 | ea |
| Baclofen |  |  |  |  |
| Tablets | 10mg |  | $ 0 0894 | ea |
|  | 20mg |  | $ 0.1688 | ea |
| Belladonna Alkaloids |  |  |  |  |
| with Phenobarbital |  |  |  |  |
| Liquid |  | $ 0 0570 |  | cc |
| Benzonatate |  |  |  |  |
| Capsules | 100mg |  | $ 0 3899 | ea |
| Benztropine Mesylate |  |  |  |  |
| Tablets | 0 5mg |  | **$ 0.0898** ** | ea |
|  | 1mg |  | **$ 0.0930** ** | ea |
|  | 2mg |  | **$ 0.1027** ** | ea |
| Betamethasone Dipropionate |  |  |  |  |
| Cream | 0 05%-15Gm |  | $ 0 2130 | Gm † |
|  | 0 05%-45Gm |  | $ 0 1313 | Gm † |
| Ointment | 0 05%-15Gm |  | $ 0 3350 | Gm |
|  | 0 05%-45Gm |  | $ 0 2230 | Gm |
| Lotion | 0 05%-60cc |  | $ 0 1440 | cc † |

**  **Effective September 24, 2001**

  * Price is based on the bulk package size

  † Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 519                         200-26-8
September 2001

CAAG/DHS0031433

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Betamethasone Valerate | | | | . |
| Cream | 0 1%-15Gm | | $ 0 1130 | Gm † |
| | 0 1%-45Gm | | $ 0.0750 | Gm † |
| Lotion | 0 1%-60cc | | $ 0 1088 | cc † |
| | | | | |
| Brompheniramine Maleate with Dextromethorphan and Pseudophedrine HCl | | | | |
| Syrup | 2mg-10mg-30mg/5cc | | **$ 0.0205** ** | cc † |
| | | | | |
| Brompheniramine Maleate with Phenylpropanolamine HCl and Codeine Phosphate | | | | |
| Syrup | 2mg-12.5mg-10mg/5cc-480cc | | $ 0.0260 | cc |
| | | | | |
| Bumetanide | | | | |
| Tablets | 0.5mg | | $ 0 1613 | ea † |
| | 1 0mg | | $ 0.2810 | ea † |
| | 2 0mg | | $ 0 3675 | ea † |
| | | | | |
| Captopril | | | | |
| Tablets | 12 5mg | | $ 0 0480 | ea |
| | 25mg | | $ 0 0560 | ea |
| | 50mg | | $ 0 1180 | ea |
| | 100mg | | $ 0.2020 | ea |

** **Effective May 1, 2001**
.

\* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 509                    200-26-9
April 2001

CAAG/DHS0031434

| Drug | Strength | MAIC | FAC | Billing Unit |
|---|---|---|---|---|
| Captopril with Hydrochlorothiazide | | | | |
| Tablets | 25mg/15mg | | $ 0.2313 | ea |
| | 25mg/25mg | | $ 0 2313 | ea |
| | 50mg/15mg | | $ 0.3629 | ea |
| | 50mg/25mg | | $ 0.3629 | ea |
| Carbamazepine | | | | |
| Tablets | 200mg | | $ 0.1500 | ea |
| Carbidopa and Levodopa | | | | |
| Tablets | 10mg/100mg | | **$ 0.3645** ** | ea |
| | 25mg/100mg | | **$ 0.3915** ** | ea |
| | 25mg/250mg | | **$ 0.4657** ** | ea |
| Carisoprodol | | | | |
| Tablets | 350mg | | $ 0 3743 | ea † |
| Carisoprodol with Aspirin | | | | |
| Tablets | 200mg/325mg | | $ 0 5960 | ea † |
| Cefaclor | | | | |
| Capsules | 250mg | | $ 0.9290 | ea |
| | 500mg | | $ 1.7990 | ea |
| Suspension | 125mg/5cc-150cc | | $ 0.1320 | cc † |
| | 187mg/5cc-100cc | | $ 0.2000 | cc † |
| | 250mg/5cc-150cc | | $ 0 2440 | cc † |
| | 375mg/5cc-100cc | | $ 0 3660 | cc † |

**   **Effective May 1, 2001**

* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 509          200-26-10
April 2001

CAAG/DHS0031435

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Cephalexin | | | | |
| ~~Capsules~~ | 250mg | | $ 0.1700 | ea |
| | 500mg | | $ 0 2150 | ea |
| ~~Solution or Suspension~~ | ~~125mg/5cc 200cc~~ | | ~~$ 0 0310~~ ** | ~~cc~~ |
| | ~~250mg/5cc 100cc~~ | | ~~$ 0 0510~~ ** | ~~cc~~ |
| | ~~250mg/5cc 200cc~~ | | ~~$ 0 0450~~ ** | ~~cc~~ |
| Chloral Hydrate | | | | |
| Capsules | 500mg | $ 0.1292 | | ea |
| Chlordiazepoxide HCl | | | | |
| Capsules | 10mg | | $ 0 0950 | ea † |
| | 25mg | | $ 0.1090 | ea † |
| Chlorhexidine Gluconate | | | | |
| Solution, Dental | 0 12%–480cc | | $ 0 0150 | cc |
| Chlorpheniramine Maleate | | | | |
| Tablets | 4mg | | $ 0 0100 | ea |
| Chlorpropamide | | | | |
| Tablets | 100mg | | $ 0 1840 | ea |
| | 200mg | | $ 0 3885 | ea |
| Chlorthalidone | | | | |
| Tablets | 25mg | | $ 0 0510 | ea |
| | 50mg | $ 0.0667 | $ 0 0560 | ea |

**   **Effective May  1, 2001**
.

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 509                         200-26-11
April 2001

CAAG/DHS0031436

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Cholestyramine Light Powder, Resin packet | 4Gm-60pk | | $ 0 9004 | ea |
| Cimetidine Tablets | 200mg | | $ 0.1238 | ea † |
| | 300mg | | $ 0.1080 | ea |
| | 400mg | | $ 0.1178 | ea |
| | 800mg | | $ 0 3261 | ea |
| Cimetidine HCl Solution, Oral | 300mg/5cc-240cc | | $ 0.1140 | cc |
| Clemastine Fumarate Tablets | 2.68mg | | $ 0 3572 | ea † |
| Clindamycin HCl Capsules | 150mg | | $ 0.9230 | ea |
| Clindamycin Phosphate Solution, Topical | 1%-30cc | | $ 0.2095 | cc † |
| | 1%-60cc | | $ 0.3150 | cc |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

CAAG/DHS0031437

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Clomipramine HCl Capsules | 25mg | | $ 0.3750 | ea |
| | 50mg | | $ 0.4985 | ea |
| | 75mg | | $ 0.6464 | ea |
| Clonazepam Tablets | 0.5mg | | $ 0.2760 | ea |
| | 1mg | | $ 0.3210 | ea |
| | 2mg | | $ 0.4390 | ea |
| Clonidine HCl Tablets | 0.1mg | $ 0.0993 | $ 0.0900 | ea |
| | 0.2mg | $ 0.1354 | $ 0.1275 | ea |
| | 0.3mg | $ 0.3776 | $ 0.1650 | ea |
| Clorazepate Dipotassium Tablets | 3.75mg | | $ 0.8351 | ea |
| | 7.5mg | | $ 1.0388 | ea |
| | 15mg | | $ 1.4094 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 499　　　　　　　　　　200-26-13
November 2000

CAAG/DHS0031438

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Codeine and Acetaminophen Tablets or Capsules | 15mg/300-325mg |  | **$ 0.1124** ** | ea |
|  | 30mg/300-325mg | $ 0.3430 | **$ 0.2137** ** | ea |
|  | 60mg/300-325mg | $ 0.6061 | **$ 0.2812** ** | ea † |
| Cyclobenzaprine HCl Tablets | 10mg |  | $ 0.0910 | ea † |
| Cyclopentolate HCl Solution/Drops Ophthalmic | 1%-15cc |  | $0.4810 | cc |
| Desipramine HCl Tablets | 25mg |  | $ 0.0675 | ea |
|  | 50mg |  | $ 0.0825 | ea |
|  | 75mg |  | $ 0.0900 | ea |
|  | 100mg |  | $ 0.4370 | ea |
| Desonide Ointment | 0.05%-15Gm |  | $ 0.5840 | Gm † |
|  | 0.05%-60Gm |  | $ 0.4077 | Gm † |

** **Effective July 13, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

CAAG/DHS0031439

| **Drug** | **Strength** | **MAIC** | **FAC** | **Billing Unit** |
|---|---|---|---|---|
| Desoximetasone | | | | |
|    Cream, topical | 0.25%-15Gm | | $ 0.8130 | Gm † |
| | | | | |
| Dexamethasone | | | | |
|    Elixir | 0.5mg/5cc-240cc | | $ 0.0400 | cc † |
| | | | | |
| Dexamethasone with Neomycin | | | | |
| and Polymyxin | | | | |
|    Ophthalmic Ointment | 0.1%-0 35%-10,000U/Gm-3.5Gm | | $ 1 0713 | Gm |
| | | | | |
| Diazepam | | | | |
|    Tablets | 2mg | | $ 0.0300 | ea |
| | 5mg | | $ 0.0320 | ea |
| | 10mg | | $ 0.0420 | ea |
| | | | | |
| Diclofenac Potassium | | | | |
|    Tablets | 50mg | | $ 0.8630 | ea † |
| | | | | |
| Diclofenac Sodium | | | | |
|    Tablets, delayed release | 50mg | | $ 0.4748 | ea |
| | 75mg | | $ 0.6560 | ea |
| | | | | |
| Dicyclomine HCl | | | | |
|    Capsules | 10mg | | $ 0.1223 | ea |
|    Tablets | 20mg | | $ 0.1428 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 499                    200-26-15
November 2000

CAAG/DHS0031440

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Diflunisal | | | | |
|     Tablets | 500mg-60 | | **$ 0.5135** ** | ea |
| | | | | |
| Diltiazem HCl | | | | |
|     Tablets | 30mg | | $ 0 1160 | ea |
| | 60mg | | $ 0.1810 | ea |
| | 90mg | | $ 0.2180 | ea |
| | 120mg | | $ 0.3520 | ea |
| | | | | |
| Diphenhydramine HCl | | | | |
|     Capsules | 25mg | | $ 0.0250 | ea |
|     Elixir | 12.5mg/5cc-480cc | | $ 0.0080 | cc |

**    **Effective July 13, 2001**

* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 515                              200-26-16
July 2001

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Dipivefrin HCl | | | | |
|    Opthalmic Solution/Drops | 0.1%-5cc | | $ 0.8700 | cc |
| | 10cc | | $ 0.6360 | cc |
| | 15cc | | $ 0.7280 | cc |
| Dipyridamole | | | | |
|    Tablets | 75mg | | **$ 0.1359** ** | ea † |
| Doxepin HCl | | | | |
|    Oral Concentrate | 10mg/cc-120cc | | $ 0.1144 | cc |
|    Capsules | 10mg | | $ 0.1720 | ea |
| | 25mg | | $ 0.1820 | ea |
| | 75mg | | $ 0 1290 | ea |
| | 100mg | | $ 0.3830 | ea |
| Doxycycline Hyclate | | | | |
|    Capsules | 50mg | | $ 0.0819 | ea |
| | 100mg-50 | | $ 0.1050 | ea |
|    Tablets | 100mg-50 | | $ 0.0953 | ea |

** **Effective July 13, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515　　　　　　　　　　200-26-17
July 2001

CAAG/DHS0031442

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Erythromycin Base | | | | |
|    Capsules, delayed release | 250mg | | $ 0.1890 | ea |
|    Topical Solution | 2%-60cc | | $ 0.0650 | cc † |
| | | | | |
| Erythromycin Ethylsuccinate | | | | |
|    Oral Suspension | 200mg/5cc-480cc | $ 0.0304 | $ 0 0340 | cc |
| | | | | |
| Erythromycin Stearate | | | | |
|    Tablets | 250mg | $ 0.1202 | | ea |
| | | | | |
| Estazolam | | | | |
|    Tablets | 1mg | | $ 0.5954 | ea † |
| | 2mg | | $ 0.6563 | ea † |
| | | | | |
| Estradiol | | | | |
|    Tablets | 0.5mg | | $ 0.1793 | ea |
| | 1mg | | $ 0.2205 | ea |
| | 2mg | | $ 0.3060 | ea |
| | | | | |
| Estropipate | | | | |
|    Tablets | 0.75mg | | $ 0.3453 | ea † |
| | 1.5 mg | | $ 0.3614 | ea † |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

CAAG/DHS0031443

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Etodolac | | | | |
| Capsules | **200mg** | | **$ 0.4800** ** | **ea †** |
| | 300mg | | **$ 0.5100** ** | ea † |
| Tablets | 400mg | | **$ 0.3450** ** | ea † |
| | **500mg** | | **$ 1.0032** ** | **ea †** |
| | | | | |
| Fenoprofen Calcium | | | | |
| Tablets | 600mg | | **$ 0.2990** ** | ea |
| | | | | |
| Fluocinolone Acetonide | | | | |
| ~~Topical Cream~~ | ~~0 01%-15Gm~~ | | ~~$ 0 0840~~ ** | ~~Gm~~ |
| | ~~0 01%-60Gm~~ | | ~~$ 0.0413~~ ** | ~~Gm~~ |
| | ~~0 025%-15Gm~~ | | ~~$ 0 1050~~ ** | ~~Gm~~ |
| | ~~0 025%-60Gm~~ | | ~~$ 0.0575~~ ** | ~~Gm~~ |
| ~~Topical Ointment~~ | ~~0 025%-60Gm~~ | | ~~$ 0 1445~~ ** | ~~Gm~~ |
| Topical Solution | ~~0 01%-20cc~~ | | ~~$ 0 1763~~ ** | ~~cc~~ |
| | 0 01%-60cc | | **$ 0.1170** ** | cc |
| | | | | |
| Fluocinonide | | | | |
| Topical Gel | ~~0.05%-60Gm~~ | | ~~$ 0.5978~~ ** | ~~Gm~~ |
| Topical Solution | 0 05%-60cc | | **$ 0.2640** ** | cc |
| Topical Cream | 0 05%-15Gm | | **$ 0.1880** ** | Gm |
| | 0 05%-30Gm | | **$ 0.1439** ** | Gm |
| | 0 05%-60Gm | | **$ 0.1187** ** | Gm |
| | ~~0 05%-120Gm~~ | | ~~$ 0.2036~~ ** | ~~Gm~~ |
| Topical Ointment | ~~0 05%-15Gm~~ | | ~~$ 1.0030~~ ** | ~~Gm~~ |
| | ~~0 05%-30Gm~~ | | ~~$ 0.5463~~ ** | ~~Gm~~ |
| | ~~0 05%-60Gm~~ | | ~~$ 0.5777~~ ** | ~~Gm~~ |
| | | | | |
| Fluorometholone | | | | |
| Opthalmic Suspension | 0 1%-5cc | | **$ 1.6590** ** | cc |
| | 0 1%-10cc | | **$ 1.1835** ** | cc |
| | 0 1%-15cc | | **$ 0.8950** ** | cc |

** **Effective December 1, 2000**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

CAAG/DHS0031444

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Fluphenazine HCl | | | | |
| Tablets | 1mg | $ 0 4726 | **$ 0.2120** ** | ea |
| | 2.5mg | $ 0 7196 | **$ 0.2775** ** | ea |
| | 5mg | $ 0 8545 | **$ 0.3675** ** | ea |
| | 10mg | $ 1 0901 | **$ 0.4760** ** | ea |
| Flurazepam HCl | | | | |
| Capsules | 15mg | $ 0.2057 | **$ 0.0656** ** | ea |
| | 30mg | $ 0.2280 | **$ 0.0830** ** | ea |
| Flurbiprofen | | | | |
| Tablets | ~~50mg~~ | | ~~$ 0.6021~~ ** | ~~ea~~ |
| | 100mg | | **$ 0.3680** ** | ea |
| **Folic Acid** | | | | |
| **Tablets** | **1mg** | | **$ 0.0460** ** | **ea** |
| Furosemide | | | | |
| Tablets | 20mg | | **$ 0.0420** ** | ea |
| | 40mg | | **$ 0.0440** ** | ea |
| | 80mg | $ 0 4152 | **$ 0.0710** ** | ea |
| Solution | 10mg/cc-60cc | | **$ 0.1300** ** | cc |
| | **10mg/cc-120cc** | | **$ 0.0893** ** | **cc** |
| ~~Gemfibrozil~~ | | | | |
| ~~Tablets~~ | ~~600mg-60~~ | | ~~$ 0 1800~~ ** | ~~ea~~ |
| **Gentamicin Sulfate** | | | | |
| **Ointment, Topical** | **0.1%-15Gm** | | **$ 0.1740** ** | **Gm †** |
| **Ointment, Ophthalmic** | **0.3%-3.5 Gm** | | **$ 2.6786** ** | **Gm** |
| **Solution/Drops, Ophthalmic** | **0.3%-5cc** | | **$ 0.4890** ** | **cc** |
| | **0.3%-15cc** | | **$ 0.2560** ** | **cc** |

**  **Effective December 1, 2000**

\* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs.*

CAAG/DHS0031445

Case 1:01-cv-12257-PBS   Document 6640-40   Filed 11/03/09   Page 43 of 111

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Glipizide | | | | |
| Tablets | 5mg | | $ 0.0650 | ea |
| | 10mg | | $ 0.0937 | ea |
| Glyburide | | | | |
| Tablets | 1.5mg | | $ 0.2550 | ea |
| | 3mg | | $ 0.3204 | ea |
| | 6mg | | $ 0.8471 | ea |
| Gramicidin with Neomycin and Polymyxin-B | | | | |
| Solution/Drops, Ophthalmic | 0.025mg/1.75mg/10,000U-10cc | | **$ 2.2185** ** | cc |
| Griseofulvin, Ultramicrocrystalline | | | | |
| Tablets | 125mg | | $ 0.3743 | ea |
| | 250mg | | $ 0.5093 | ea |
| | 330mg | | $ 0.6690 | ea |
| Guanabenz Acetate | | | | |
| Tablets | 4mg | | $ 0.3675 | ea |
| | 8mg | | $ 0.5625 | ea |
| Guanfacine HCl | | | | |
| Tablets | 1mg | | $ 0.5250 | ea |
| | 2mg | | $ 0 7200 | ea |
| ~~Haloperidol~~ | | | | |
| ~~Tablets~~ | ~~0.5mg~~ | ~~$ 0.1282~~ | ~~$ 0.0360~~ ** | ~~ea~~ |
| | ~~1mg~~ | ~~$ 0.1914~~ | ~~$ 0.0400~~ ** | ~~ea~~ |
| | ~~2mg~~ | ~~$ 0.2600~~ | ~~$ 0.0440~~ ** | ~~ea~~ |
| | ~~5mg~~ | ~~$ 0.3353~~ | ~~$ 0.0570~~ ** | ~~ea~~ |

** **Effective July 13, 2001**

* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515                           200-26-21
July 2001

CAAG/DHS0031446

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Haloperidol Lactate | | | | |
| Liquid, Oral | 2mg/cc-120cc | | $ 0.1500 | cc |
| | | | | |
| Homatropine Methylbromide | | | | |
| Hydrocodone Bitartrate | | | | |
| Syrup | 1.5mg/5cc-5mg/5cc-480cc | | $ 0.0240 | cc |
| | | | | |
| Hydralazine HCl | | | | |
| Tablets | 10mg | | $ 0.0350 | ea |
| | 25mg | | $ 0.0450 | ea |
| | | | | |
| Hydralazine and Hydroclorothiazide | | | | |
| Capsules | 25mg/25mg | | $ 0.0675 | ea † |
| | 50mg/50mg | | $ 0.0845 | ea † |
| | | | | |
| Hydrochlorothiazide | | | | |
| Tablets | 100mg | $ 0.3180 | | ea |
| | | | | |
| Hydrocodone with Acetaminophen | | | | |
| Tablets | 5mg/500mg | | $ 0 1060 | ea † |
| | 7.5mg/500mg | | **$ 0.2340** ** | ea † |
| | 7.5mg/650mg | | $ 0.1850 | ea † |
| | 7.5mg/750mg | | $ 0.1750 | ea † |
| | 10mg/650mg | | $ 0.1850 | ea † |
| Capsules | 5mg/500mg | | $ 0.1943 | ea † |

**   **Effective July 13, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515                    200-26-22
July 2001

CAAG/DHS0031447

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Hydrocortisone | | | | |
| Cream | 0 5%-30Gm | $ 0 0457 | **$ 0.0380** ** | Gm |
| | 1%-454Gm | $ 0.0493 | | Gm |
| | 2 5%-20Gm | | **$ 0.1814** ** | Gm |
| | 2.5%-30Gm | | **$ 0.1820** ** | Gm |
| | ~~2 5%-454Gm~~ | | ~~$ 0 1927~~ ** | ~~Gm~~ † |
| Ointment | 0 5%-30Gm | $ 0 0457 | | Gm |
| | ~~1%-30Gm~~ | | ~~$ 0 0725~~ ** | ~~Gm~~ |
| | 1%-454Gm | $ 0 0493 | | Gm |
| | ~~2 5%-20Gm~~ | | ~~$ 0.2250~~ ** | ~~Gm~~ |
| Lotion | ~~1%-60cc~~ | | ~~$ 0 0725~~ ** | ~~cc~~ |
| | 1%-120cc | | **$ 0.0640** ** | cc |
| | | | | |
| Hydroxychloroquine Sulfate | | | | |
| Tablets | 200mg | | **$ 0.8540** ** | ea |
| | | | | |
| **Hydroxyurea** | | | | |
| **Capsules** | **500mg** | | **$ 1.1666** ** | **ea** |

**  **Effective December 1, 2000**

* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 499                    200-26-23
November 2000

CAAG/DHS0031448

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Hydroxyzine HCl | | | | |
| Tablets | 10mg | | **$ 0.0248** ** | ea |
| | 25mg | | **$ 0.0347** ** | ea |
| | 50mg | | **$ 0.0450** ** | ea |
| Syrup | 10mg/5cc-480cc | | **$ 0.0370** ** | cc |
| | | | | |
| Hydroxyzine Pamoate | | | | |
| Capsules | 25mg | | **$ 0.0794** ** | ea |
| | 50mg | | **$ 0.1013** ** | ea |
| | 100mg | | **$ 0.2710** ** | ea † |
| | | | | |
| Ibuprofen | | | | |
| Tablets | 400mg | $ 0.1230 | **$ 0.0640** ** | ea |
| | 600mg | $ 0.1667 | **$ 0.0740** ** | ea |
| | 800mg | $ 0.2394 | **$ 0.1070** ** | ea |
| | | | | |
| **Imipramine HCl** | | | | |
| **Tablets** | **10mg** | | **$ 0.1557** ** | **ea** |
| | **25mg** | | **$ 0.1880** ** | **ea** |
| | **50mg** | | **$ 0.2290** ** | **ea** |
| | | | | |
| Indapamide | | | | |
| Tablets | 1 25mg | | **$ 0.1780** ** | ea |
| | 2 5mg | | **$ 0.2080** ** | ea |
| | | | | |
| Indomethacin | | | | |
| Capsules | 25mg | | **$ 0.0440** ** | ea |
| | 50mg | | **$ 0.0501** ** | ea |
| ~~Capsules, extended release~~ | ~~75mg~~ | | ~~$ 0.4731~~ ** | ~~ea~~ |

** **Effective December 1, 2000**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 499                    200-26-24
November 2000

CAAG/DHS0031449

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Isoniazid | | | | |
| Tablets | 300mg | | $ 0 0672 | ea |
| | | | | |
| Isosorbide Dinitrate | | | | |
| Tablets, oral | 5mg | **$ 0.1500** ** | $ 0 0242 | ea |
| | 10mg | **$ 0.1858** ** | $ 0 0280 | ea |
| | 20mg | $ 0 0854 | $ 0.0248 | ea |
| Tablets, sublingual | 5mg | | $ 0 0300 | ea |
| | | | | |
| Isosorbide Mononitrate | | | | |
| Tablets | 10mg | | $ 0 6110 | ea |
| | 20mg | | $ 0 4950 | ea |
| | | | | |
| Ketoconazole | | | | |
| Tablets | 200mg | | $ 2 7645 | ea |
| | | | | |
| Ketoprofen | | | | |
| Capsules | 50mg | | $ 0 4750 | ea |
| | | | | |
| Ketorolac Tromethamine | | | | |
| Tablets | 10mg | | $ 0 6374 | ea |
| | | | | |
| Labetalol HCl | | | | |
| Tablets | 100mg | | $ 0 4670 | ea |
| | 200mg | | $ 0 6620 | ea |
| | 300mg | | $ 0.8810 | ea |
| | | | | |
| Lactulose | | | | |
| Solution | 10Gm/15cc–480cc | | $ 0 0219 | cc † |

**    **Effective June 1, 2001**

* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 511                    200-26-25
May 2001

CAAG/DHS0031450

Case 1:01-cv-12257-PBS   Document 6640-40   Filed 11/03/09   Page 48 of 111

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Levobunolol HCl | | | | |
| Ophthalmic Solution/Drops | 0.25%-10cc | | $ 1 2749 | cc † |
| | 0 5%-5cc | | $ 1 3950 | cc † |
| | 0 5%-10cc | | $ 1 4930 | cc † |
| | 0 5%-15cc | | $ 1 4190 | cc † |
| | | | | |
| Lidocaine HCl | | | | |
| Oral solution | 2%-100cc | | $ 0 0278 | cc † |
| | | | | |
| Lindane | | | | |
| Shampoo | 1%-480 | | $ 0 1600 | cc |
| | | | | |
| Lithium Carbonate | | | | |
| Tablets | 300mg | $ 0.1824 | | ea |
| Capsules | 300mg | $ 0.1659 | | ea |
| | | | | |
| Loperamide HCl | | | | |
| Capsules | 2mg | | $ 0 1500 | ea † |
| | | | | |
| Lorazepam | | | | |
| Tablets | 0 5mg | | $ 0 4350 | ea |
| | 1mg | | $ 0 5718 | ea |
| | 2mg | | $ 0 8480 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*

CAAG/DHS0031451

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Meclizine HCl | | | | |
| Tablets | 12 5mg | | **$ 0.0370** ** | ea |
| | 25mg | $ 0 0322 | $ 0 0390 | ea |
| Medroxyprogesterone Acetate | | | | |
| Tablets | 5mg | | $ 0 2250 | ea |
| Megesterol Acetate | | | | |
| Tablets | 20mg | | $ 0 5000 | ea |
| | 40mg | | $ 0 8000 | ea |
| Meprobamate | | | | |
| Tablets | 200mg | | $ 0.1080 | ea † |
| | 400mg | | $ 0 1580 | ea † |

** **Effective December 7, 2000**

\* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 501                    200-26-27
December 2000

CAAG/DHS0031452

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Methazolamide | | | | |
| Tablets | 25mg | | $ 0 3260 | ea |
| | 50mg | | $ 0 5000 | ea |
| | | | | |
| Methocarbamol | | | | |
| Tablets | 500mg | | $ 0 1350 | ea † |
| | 750mg | | $ 0 1710 | ea † |
| | | | | |
| Methylclothiazide | | | | |
| Tablets | 5mg | | $ 0 3689 | ea |
| | | | | |
| Methyldopa | | | | |
| Tablets | 250mg | | $ 0 1013 | ea |
| | 500mg | | $ 0.1800 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 499                                200-26-28
November 2000

CAAG/DHS0031453

| **Drug** | **Strength** | **MAIC** | **FAC** | **Billing Unit** |
|---|---|---|---|---|
| Methylphenidate HCl | | | | |
| Tablets | 5mg | | $ 0.3020 | ea |
| | 10mg | | $ 0.4224 | ea |
| | 20mg | | $ 0.6180 | ea |
| Methylprednisolone | | | | |
| Tablets | 4mg | | $ 0.4658 | ea |
| Metoclopramide HCl | | | | |
| Tablets | 5mg | | $ 0.1200 | ea |
| | 10mg | $ 0.2636 | **$ 0.1095** ** | ea |
| Solution | 5mg/5cc-480cc | | $ 0.0155 | cc |
| Metoprolol Tartrate | | | | |
| Tablets | 50mg | | $ 0.1060 | ea |
| | 100mg | | $ 0.1290 | ea |
| Metronidazole | | | | |
| Tablets, oral | 250mg | $ 0.2068 | $ 0.0640 | ea |
| | 500mg | | $ 0.1350 | ea |
| Mexiletine HCl | | | | |
| Capsules | 150mg | | $ 0.6452 | ea |
| | 200mg | | $ 0.7784 | ea |
| | 250mg | | $ 0.8568 | ea |
| Minocycline HCl | | | | |
| Capsules | 50mg | | $ 0.5020 | ea |
| | 100mg | | $ 0.7875 | ea † |
| Minoxidil | | | | |
| Tablets | 2.5mg | | $ 0.3170 | ea † |
| | 10mg | | $ 0.6970 | ea † |
| Nadolol | | | | |
| Tablets | 20mg | | $ 0.4650 | ea † |
| | 40mg | | $ 0.5780 | ea † |
| | 120mg | | $ 1.1220 | ea † |
| | 160mg | | $ 1.1540 | ea † |

**   **Effective July 13, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515            200-26-29
July 2001

CAAG/DHS0031454

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Naphazoline | | | | |
|    Ophthalmic Solution | 15cc | | $ 0.3140 | cc |
| | | | | |
| Naproxen | | | | |
|    Tablets | 250mg | | $ 0.1035 | ea |
| | 375mg | | $ 0.1335 | ea |
| | 500mg | | $ 0.1628 | ea |
|    Tablets, Delayed Release | 375mg | | $ 0.6450 | ea |
| | 500mg | | $ 0.9750 | ea |
| | | | | |
| Naproxen Sodium | | | | |
|    Tablets | 275mg | | $ 0.1670 | ea † |
| | 550mg | | $ 0.2070 | ea † |
| | | | | |
| Nicardipine HCl | | | | |
|    Capsules | 20mg | | $ 0.3380 | ea |
| | 30mg | | $ 0.4050 | ea |
| | | | | |
| Nicotinic Acid (Niacin) | | | | |
|    Tablets | 500mg | | $ 0.0390 | ea |
| | | | | |
| Nifedipine | | | | |
|    Capsules | 20mg | | $ 0.2470 | ea |
| | | | | |
| Nitrofurantoin, Macrocrystalline | | | | |
|    Capsules | 50mg | | $ 0.5040 | ea |
| | 100mg | | $ 0.7425 | ea |
| | | | | |
| Norethindrone and | | | | |
|   Ethinyl Estradiol | | | | |
|    Tablets, Oral-21 | 0.5mg/0.035mg | $ 0.6286 | | ea |
| | 1mg/0.035mg | $ 0.7422 | | ea |
|    Tablets, Oral-28 | 0.5mg/0.035mg | $ 0.5566 | | ea |
| | 1mg/0.035mg | $ 0.5566 | | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 501                    200-26-30
December 2000

CAAG/DHS0031455

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Norethindrone and Mestranol | | | | |
|    Tablets, Oral-21 | 1mg/0.05mg | $ 0 7422 | | ea |
|    Tablets, Oral-28 | 1mg/0 05mg | $ 0 5566 | | ea |
| | | | | |
| Nortriptyline HCl | | | | |
|    Capsules | 10mg | | $ 0 1020 | ea |
| | 25mg | | $ 0 1580 | ea |
| | 50mg | | $ 0 1720 | ea |
| | 75mg | | $ 0 2204 | ea |
| | | | | |
| Nystatin | | | | |
|    Oral liquid | 100mu/cc-60cc | | $ 0 0620 | cc |
| | 100mu/cc-480cc | | $ 0 0425 | cc |
|    Cream | 100mu/Gm-15 Gm | | $ 0.0900 | Gm |
| | 100mu/Gm-30 Gm | | $ 0 0760 | Gm |
|    Tablets, Oral | 500mu | | **$ 0.4717** ** | ea |
| | | | | |
| Nystatin, Triamcinolone Acetonide | | | | |
|    Cream | 100mu/Gm/0.1%-15 Gm | | $ 0 0990 | Gm † |
| | 100mu/Gm/0 1%-30 Gm | | $ 0 0940 | Gm † |
| | 100mu/Gm/0 1%-60 Gm | | $ 0 0747 | Gm † |
|    Ointment | 100mu/Gm/0 1%-15 Gm | | $ 0 0990 | Gm † |
| | 100mu/Gm/0 1%-30 Gm | | $ 0 0975 | Gm † |
| | 100mu/Gm/0 1%-60 Gm | | $ 0 0747 | Gm † |
| | | | | |
| Oxazepam | | | | |
|    Capsules | 10mg | | $ 0 3100 | ea † |
| | 15mg | | $ 0.5160 | ea † |
| | 30mg | | $ 1 1200 | ea † |
| | | | | |
| Oxybutynin Chloride | | | | |
|    Tablets | 5mg | | $ 0 1650 | ea |

**   **Effective May 1, 2001**

* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 509                              200-26-31
April 2001

CAAG/DHS0031456

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Oxycodone HCl with Acetaminophen | | | | |
| Tablets | 5mg/325mg | | $ 0.1190 | ea |
| Capsules | 5mg/500mg | | $ 0.2250 | ea |
| | | | | |
| Oxycodone HCl with Oxycodone Terephthalate and Aspirin | | | | |
| Tablets | 4.5mg-0.38mg-325mg | | $ 0 1313 | ea |
| | | | | |
| Penicillin V Potassium | | | | |
| Tablets | ~~250mg~~ | ~~$ 0 0507~~ | ~~$ 0 0491~~ ** | ~~ea~~ |
| | 500mg | $ 0.0878 | $ 0 0800 | ea |
| Liquid | 125mg/5cc-100cc | $ 0.0214 | | cc |
| | 125mg/5cc-200cc | $ 0.0154 | $ 0 0120 | cc |
| | 250mg/5cc-100cc | $ 0.0280 | $ 0.0220 | cc |
| | 250mg/5cc-200cc | $ 0 0221 | $ 0.0170 | cc |
| | | | | |
| Pentoxifylline | | | | |
| Tablet, Extended Release | 400mg | | $ 0 3150 | ea † |
| | | | | |
| Perphenazine | | | | |
| Tablets | 2mg | | $ 0 2550 | ea |
| | 4mg | | $ 0 3150 | ea |
| | 8mg | | $ 0 4290 | ea |
| | 16mg | | $ 0 6000 | ea |

**   Effective May 1, 2001

* Price is based on the bulk package size

† Drug not listed in the *Medi-Cal List of Contract Drugs.*

Pharmacy 509
April 2001

200-26-32

CAAG/DHS0031457

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Phenobarbital | | | | |
| Tablets | | | | |
| or Capsules | 15mg | $ 0.0042 | | ea |
| Liquid | 20mg/5cc | $ 0.0087 | | cc |
| | | | | |
| Pindolol | | | | |
| Tablets | 5mg | | $ 0.1540 | ea |
| | 10mg | | $ 0.1970 | ea |
| | | | | |
| Piroxicam | | | | |
| Capsules | 10mg | | $ 0.1090 | ea |
| | 20mg | | $ 0.1480 | ea |
| | | | | |
| Polymyxin B with Trimethoprim | | | | |
| Solution/Drops, Ophthalmic | 10,000U/mg-10cc | | $ 1.2360 | ea |
| | | | | |
| Potassium Chloride | | | | |
| Liquid | 10% | $ 0.0070 | | cc |
| | 20% | $ 0.0083 | | cc |
| Tablets, extended release | 8mEq | | $ 0.0773 | ea |
| | | | | |
| Prazosin HCl | | | | |
| Capsules | 1mg | | **$ 0.1335** ** | ea |
| | 2mg | | **$ 0.2692** ** | ea |
| | 5mg | | **$ 0.4328** ** | ea |
| | | | | |
| Prednisolone | | | | |
| Syrup | 15mg/5cc-240cc | | $ 0.2580 | cc |
| | 15mg/5cc-480cc | | $ 0.2090 | cc |

** **Effective July 13, 2001**

* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515                         200-26-33
July 2001

CAAG/DHS0031458

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Prednisolone Acetate | | | | |
|    Opthalmic Suspension | 1.0%-5cc | | $ 1.8900 | cc |
| | 1.0%-10cc | | $ 1.6200 | cc |
| Prednisolone Sodium Phosphate | | | | |
| ~~Solution/Drops, Ophthalmic~~ | ~~1%-5cc~~ | | ~~$ 1.9200~~ ** | ~~cc~~ |
| Prednisone | | | | |
|    Tablets | 5mg | | $ 0.0332 | ea |
| | 10mg | | $ 0.0550 | ea |
| | 20mg | | $ 0.0760 | ea |
| Primidone | | | | |
|    Tablets | 250mg | | $ 0.3610 | ea |
| Probenecid | | | | |
|    Tablets | 500mg | $ 1.9988 | $ 0.7060 | ea |
| Prochlorperazine Maleate | | | | |
|    Tablets | 5mg | | $ 0.3986 | ea |
| | 10mg | | $ 0.5766 | ea |
| Promethazine HCl | | | | |
|    Syrup | 6.25mg/5cc-120cc | | $ 0.0219 | cc |
| | 6.25mg/5cc-480cc | | $ 0.0079 | cc |
| Promethazine HCl with | | | | |
| Codeine Phosphate | | | | |
|    Syrup | 6.25mg-10mg/5cc-480cc | $ 0.0211 | $ 0.0128 | cc |
| Promethazine HCl with | | | | |
| Dextromethorphan Hydrobromide | | | | |
|    Syrup | 6.25mg-15mg/5cc-120cc | | $ 0.0199 | cc |
| | 6.25mg-15mg/5cc-480cc | $ 0.0205 | $ 0.0111 | cc |

** **Effective July 13, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515                    200-26-34
July 2001

CAAG/DHS0031459

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Promethazine HCl with Phenylephrine HCl Syrup | 6 25mg-5mg/5cc-480cc | $ 0.0169 | $ 0.0092 | cc |
| Promethazine HCl with Phenylephrine HCl and Codeine Phosphate Syrup | 6 25mg-5mg-10mg/5cc-480cc | $ 0.0244 | $ 0.0190 | cc |
| Proparacaine HCl Ophthalmic Solution | 0 5%-15cc | | $ 0 4990 | cc |
| ~~Propoxyphene HCl Capsules~~ | ~~65mg~~ | | ~~$ 0.1350~~ ** | ea † |
| Propoxyphene Napsylate with Acetaminophen Tablets | 100mg/650mg | | $ 0.2510 | ea † |
| Propoxyphene with Acetaminophen Tablets | 65mg/650mg | | $ 0.1688 | ea † |
| Propranolol HCl Tablets | 10mg | $ 0 0849 | $ 0 0500 | ea |
| | 20mg | $ 0 1196 | $ 0.0410 | ea |
| | 40mg | $ 0.1515 | $ 0.0490 | ea |
| | 80mg | $ 0.2067 | $ 0 0530 | ea |

**    **Effective March 1, 2001**

* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 505                    200-26-35
February 2001

CAAG/DHS0031460

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Propranolol HCl with Hydrochlorothiazide Tablets | 40mg/25mg | | $ 0 0771 | ea † |
| | 80mg/25mg | | $ 0 1044 | ea † |
| Quinidine Gluconate Tablets, Extended release | 324mg | | $ 0 4200 | ea † |
| Ranitidine HCl Tablets | 150mg | | $ 0 3410 | ea † |
| | 300mg | | $ 0 6830 | ea † |
| Selegiline HCl Tablets | 5mg-60 | | $ 0 8230 | ea |
| Selenium Sulfide Shampoo/Lotion | 2 5%-120cc | | $ 0.0350 | cc † |
| Spironolactone Tablets | 25mg | | $ 0 3000 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

CAAG/DHS0031461

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Spironolactone, Hydrochlorothiazide | | | | |
| Tablets | 25mg/25mg | | $ 0.3225 | ea |
| Sucralfate | | | | |
| Tablets | 1Gm | | $ 0.3690 | ea |
| Sulfacetamide Sodium | | | | |
| Ophthalmic Ointment | 10%-3.5Gm | | $ 1 4530 | Gm |
| Ophthalmic Solution | 10%-15cc | | $ 0.1240 | cc |
| Sulfasalazine | | | | |
| Tablets | 500mg | | $ 0 1403 | ea |
| Sulfisoxazole | | | | |
| Tablets | 500mg | $ 0 1325 | | ea |
| Sulindac | | | | |
| Tablets | 150mg | | $ 0.2138 | ea |
| | 200mg | | $ 0.3500 | ea |
| Temazepam | | | | |
| Capsules | 15mg | | $ 0.1300 | ea |
| | 30mg | | $ 0.1560 | ea |
| Terpin Hydrate and Codeine | | | | |
| Liquid | | $ 0.0171 | | cc |

* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.



Pharmacy 499
November 2000

200-26-37

CAAG/DHS0031462

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Tetracycline | | | | |
| Capsules | 500mg | $ 0.0846 | $ 0.0650 | ea |
| | | | | |
| Theophylline | | | | |
| Liquid, elixir | 80mg/15cc-480cc | | $ 0 0070 | cc |
| Tablet, extended release | 100mg | | $ 0 0710 | ea |
| | 200mg | | **$ 0.1284 \*\*** | ea |
| | 300mg | | **$ 0.1313 \*\*** | ea |
| | ~~450mg~~ | | ~~$ 0.2700~~ \*\* | ~~ea~~ |
| | | | | |
| Thioridazine HCl | | | | |
| Liquid | 100mg/cc-120cc | | $ 0.2376 | cc |
| Tablets | 10mg | | $ 0.0939 | ea |
| | 25mg | | $ 0.1103 | ea |
| | 50mg | | $ 0.1760 | ea |
| | 100mg | | $ 0.2324 | ea |
| | | | | |
| Thiothixene | | | | |
| Capsules | 1mg | $ 0.2185 | $ 0.0890 | ea |
| | 2mg | $ 0.2888 | $ 0.1190 | ea |
| | 5mg | $ 0.4380 | $ 0.1690 | ea |
| | 10mg | $ 0.6175 | $ 0.2289 | ea |

**\*\*    Effective July 13, 2000**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 515                    200-26-38
July 2001

CAAG/DHS0031463

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Timolol Maleate | | | | |
| Tablets | 5mg | | $ 0.1538 | ea |
| | 10mg | | $ 0 2138 | ea |
| Ophthalmic Solution | 0 25%-5cc | | $ 0 7500 | cc |
| | 0 25%-10cc | | $ 0.7970 | cc |
| | 0 25%-15cc | | $ 0.7500 | cc |
| | 0 5%-5cc | | $ 1 4070 | cc |
| | 0 5%-10cc | | $ 1.0310 | cc |
| | 0 5%-15cc | | $ 1.0000 | cc |
| Tobramycin | | | | |
| Ophthalmic Solution | 0.3%-5cc | | $ 0.7680 | cc |
| Tolazamide | | | | |
| Tablets | 250mg | | $ 0 1038 | ea |
| | 500mg | | $ 0 2480 | ea |
| Tolmetin Sodium | | | | |
| Capsules | 400mg | | $ 0.7280 | ea |
| Tablets | 600mg | | $ 0 9098 | ea |
| Trazodone HCl | | | | |
| Tablets | 50mg | | $ 0 0640 | ea |
| | 100mg | | $ 0.0952 | ea |
| | 150mg | | $ 0 4280 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

Pharmacy 499                200-26-39
November 2000

CAAG/DHS0031464

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Triamcinolone | | | | |
| Cream | 0 025%-15Gm | | $ 0.0950 | Gm |
| | 0 025%-454Gm | $ 0.0314 | $ 0.0132 | Gm |
| | 0 1%-15Gm | | $ 0.0810 | Gm |
| | 0 1%-80Gm | | $ 0.0420 | Gm |
| | 0 1%-454Gm | $ 0.0388 | $ 0.0295 | Gm |
| | 0 5%-15Gm | | $ 0.1889 | Gm † |
| Ointment | 0 025%-454Gm | $0 0314 | | Gm |
| | 0 1%-15Gm | | $ 0.0810 | Gm |
| | 0 1%-80Gm | | $ 0.0502 | Gm |
| | 0 1%-454Gm | $0 0477 | $ 0 0381 | Gm |
| Lotion | 0 1%-60cc | | $ 0 1215 | cc † |
| Dental paste | 0 1%-5Gm | | $ 0 8250 | Gm † |
| | | | | |
| Triamterene with | | | | |
| Hydrochlorothiazide | | | | |
| Capsules | 37.5mg/25mg | | $ 0.3181 | ea |
| | 50mg/25mg | | $ 0 1130 | ea |
| Tablets | 37 5mg/25mg | | $ 0.2438 | ea † |
| | 75mg/50mg | **$ 0.8427 \*\*** | $ 0 0530 | ea |
| | | | | |
| Triazolam | | | | |
| Tablets | 0 125mg | | $ 0 4000 | ea |
| | | | | |
| Trifluoperazine HCl | | | | |
| Tablets | 1mg | | $ 0 2433 | ea |
| | 2mg | | $ 0 3552 | ea |
| | 5mg | | $ 0 4271 | ea |
| | 10mg | | $ 0 5400 | ea |

**\*\*   Effective June 1, 2001**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*

Pharmacy 511                    200-26-40
May 2001

CAAG/DHS0031465

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Trimethoprim, Sulfamethoxazole | | | | |
| Tablets | 80mg/400mg | $ 0.1184 | $ 0.1325 | ea |
| | 160mg/800mg | $ 0.1722 | $ 0.2070 | ea |
| Liquid | 40/200mg per 5cc-480cc | $ 0.0243 | $ 0 0230 | cc |
| | | | | |
| Triprolidine HCl with Pseudoephedrine HCl and Codeine Phosphate | | | | |
| Syrup | 1.25mg/30mg/10mg/5cc-480 | | $ 0.0190 | cc |
| | | | | |
| Tropicamide | | | | |
| Ophthalmic Solution | 0.5%-15cc | | $ 0.6550 | cc |
| | 1.0%-15cc | | $ 0.7000 | cc |
| Valproic Acid | | | | |
| Capsules | 250mg | | $ 0.2100 | ea |
| Liquid | 250mg/5cc-480cc | | $ 0 0670 | cc |
| Verapamil HCl | | | | |
| Tablets | 40mg | | $ 0.1840 | ea † |
| | 80mg | $ 0.2921 | $ 0 0620 | ea |
| | 120mg | $ 0.2932 | $ 0.0860 | ea |
| Tablets, Extended Release | 180mg | | $ 0.2352 | ea |
| | 240mg | | $ 0.3593 ** | ea |
| Capsules, Extended Release | 120mg | | $ 0.8250 | ea |
| | 180mg | | $ 0.8700 | ea |
| | 240mg | | $ 0.9900 | ea |

**    **Effective July 13, 2000**

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs.*

Pharmacy 515                              200-26-41
July 2001

CAAG/DHS0031466

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Vitamin-Mineral Combination Product, Prenatal Nonprescription only Tablets or Capsules | | $ 0.0591 | | ea |

(For specific formulation see *Section 300-71, Part 2 – Over-the-Counter Drugs*, in this manual.)

| Drug | Strength | MAIC | FAC | Billing Unit |
|------|----------|------|-----|--------------|
| Warfarin Sodium Tablets | 1mg | | $ 0.4361 | ea |
| | 2mg | | $ 0.4553 | ea |
| | 2.5mg | | $ 0.4692 | ea |
| | 3mg | | $ 0.4718 | ea |
| | 4mg | | $ 0.4724 | ea |
| | 5mg | | $ 0.4761 | ea |
| | 6mg | | $ 0.6752 | ea |
| | 7.5mg | | $ 0.6981 | ea |
| | 10mg | | $ 0.7244 | ea |

\* Price is based on the bulk package size.

† Drug not listed in the *Medi-Cal List of Contract Drugs*.

CAAG/DHS0031467

## Reference Drug Products                                          200-27

Specified reference products are used to establish and maintain the Maximum Allowable Ingredient Cost (MAIC) reimbursement limitations.  If the price of the reference drug product changes, the respective MAIC is adjusted by the Department of Health Services to reflect the change.  As specified in Medi-Cal regulations, "The pharmacist, to the extent permitted by law, shall dispense the lowest cost drug product within the generic drug type code that the pharmacy has in stock which meets the medical needs of the beneficiary."  (Title 22, *California Code of Regulations*, Section 51513 [b] [1] [B]).  Thus, the pharmacist need not necessarily dispense the reference drug product indicated.

The following list of reference drug products is for informational purposes only.

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| ~~Acetazolamide~~ ~~Tablets~~ | ~~250mg~~ | ~~PUREPAC~~ † |
| ~~Allopurinol~~ ~~Tablets~~ | ~~100mg~~ | ~~BARR~~ † |
|  | ~~300mg~~ | ~~BARR~~ † |
| Aminophylline Tablets | 100mg | ROXANE |
|  | 200mg | ROXANE |
| Amitriptyline Tablets | 10mg | ROXANE |
|  | 25mg | ROXANE |
|  | 50mg | ROXANE |
| Amitriptyline HCl, Perphenazine Tablets | 2-10 | RUGBY |
|  | 2-25 | RUGBY |
|  | 4-10 | RUGBY |
|  | 4-25 | RUGBY |
| Amoxicillin Trihydrate Capsules | 250mg | GENEVA GENERICS |
|  | 500mg | BIOCRAFT |
| Solution or Suspension | 125mg/5cc – 80cc | BIOCRAFT |
|  | 125mg/5cc – 100cc | BIOCRAFT |
|  | 125mg/5cc – 150cc | BIOCRAFT |
|  | 250mg/5cc – 80cc | BIOCRAFT |
|  | 250mg/5cc – 100cc | BIOCRAFT |
|  | 250mg/5cc – 150cc | BIOCRAFT |

† **Effective October 1, 1995**

CAAG/DHS0031468

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| Ampicillin | | |
| Injection | ~~250mg~~ | ~~WYETH~~ † |
| | 500mg | WYETH |
| Tablets or Capsules | 250mg | LEDERLE |
| | 500mg | LEDERLE |
| Solution or Suspension | 125mg/5cc-80cc | WYETH |
| | 125mg/5cc-100cc | WYETH |
| | 125mg/5cc-150cc | WYETH |
| | 125mg/5cc-200cc | WYETH |
| | 250mg/5cc-80cc | WYETH |
| | 250mg/5cc-100cc | WYETH |
| | 250mg/5cc-150cc | WYETH |
| | 250mg/5cc-200cc | WYETH |
| Drops | ~~100mg/cc 20cc~~ | ~~WYETH~~ † |
| Belladonna Alkaloids with Phenobarbital | | |
| Liquid | | ROBINS |
| ~~Bethanechol Chloride~~ | | |
| ~~Tablets~~ | ~~25mg~~ | ~~PUREPAC~~ † |
| Bromodiphenhydramine HCl with Codeine Phosphate | | |
| Syrup (Ambenyl Syrup or generic equivalent) | 12.5mg – 10mg/5cc | RUGBY |
| Chloral Hydrate | | |
| Capsules | 500mg | GOLDLINE |
| Chlordiazepoxide | | |
| Capsules | 5mg | PUREPAC |
| | ~~10mg~~ | ~~PUREPAC~~ † |
| | ~~25mg~~ | ~~PUREPAC~~ † |
| Chlorpropamide | | |
| Tablets | 100mg | GENEVA GENERICS |
| | 250mg | GENEVA GENERICS |
| Chlorthalidone | | |
| Tablets | ~~25mg~~ | ~~SEARLE~~ † |
| | 50mg | SEARLE |
| Clonidine HCl | | |
| Tablets | 0.1mg | RUGBY |
| | 0.2mg | RUGBY |
| | 0.3mg | RUGBY |
| Codeine and Acetaminophen | | |
| Tablets or Capsules | ~~15mg/300 – 325mg~~ | ~~PUREPAC~~ † |
| | 30mg/300 – 325mg | PUREPAC |
| | 60mg/300 – 325mg | PUREPAC |

† Effective October 1, 1995

Pharmacy 375                    200-27-2
September 1995

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| ~~Digitoxin~~ ~~Tablets~~ | ~~0.1mg~~ ~~0.2mg~~ | ~~WYETH~~ † ~~WYETH~~ † |
| Diphenhydramine Hydrochloride Tablets or Capsules | 25mg ~~50mg~~ | PUREPAC ~~DANBURY~~ † |
| ~~Diphenoxylate HCl with Atropine Sulfate~~ ~~Tablets~~ | ~~2.5mg~~ | ~~LEDERLE~~ † |
| Erythromycin Ethylsuccinate Oral Suspension | 200mg/5cc 400mg/5cc | WYETH WYETH |
| Erythromycin Stearate Tablets | 250mg ~~500mg~~ | GENEVA GENERICS ~~LEDERLE~~ † |
| Fluphenazine Tablets | 1mg 2.5mg 5mg 10mg | GENEVA GENERICS GENEVA GENERICS GENEVA GENERICS GENEVA GENERICS |
| Flurazepam HCl Capsules | 15mg 30mg | GENEVA GENERICS GENEVA GENERICS |
| ~~Folic Acid~~ ~~Tablets~~ | ~~1mg~~ | ~~DANBURY~~ † |
| Furosemide Tablets | ~~20mg~~ ~~40mg~~ 80mg | ~~BARR~~ † ~~BARR~~ † ROXANE |
| Haloperidol Tablets | 0.5mg 1mg 2mg 5mg | PUREPAC PUREPAC PUREPAC PUREPAC |

† Effective October 1, 1995

Pharmacy 375
September 1995

200-27-3

CAAG/DHS0031470

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| Haloperidol Lactate Oral Concentrate | 2mg/cc – 15cc 2mg/cc – 120cc | GENEVA GENERICS GENEVA GENERICS |
| Hydralazine HCl Tablets | ~~25mg~~ ~~50mg~~ | ~~PUREPAC †~~ ~~PUREPAC †~~ |
| Hydrochlorothiazide Tablets | ~~25mg~~ ~~50mg~~ 100mg | ~~PARKE DAVIS †~~ ~~PARKE DAVIS †~~ MSD |
| Hydrocortisone Topical Cream or Ointment | ½% 1% | FOUGERA FOUGERA |
| ~~Hydrocortisone with Iodochlorhydroxyquin Cream, Ointment, and Lotion~~ | ~~1% – 20Gm~~ ~~1% – 30Gm~~ | ~~FOUGERA †~~ ~~FOUGERA †~~ |
| Ibuprofen Tablets or Capsules | 400mg 600mg 800mg | GENEVA GENERICS GENEVA GENERICS GENEVA GENERICS |
| ~~Indomethacin Capsules~~ | ~~25mg~~ ~~50mg~~ | ~~PUREPAC †~~ ~~PUREPAC †~~ |
| ~~Isoniazid Tablets~~ | ~~100mg~~ | ~~LILLY †~~ |
| Isosorbide Dinitrate Tablets, Oral | 5mg 10mg 20mg | GENEVA GENERICS GENEVA GENERICS GENEVA GENERICS |

~~† Effective October 1, 1995~~

Pharmacy 375
September 1995

200-27-4

CAAG/DHS0031471

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| Lithium Carbonate Tablets or Capsules | 300mg | ROXANE |
| Meclizine Hydrochloride Tablets | 25mg | LEDERLE |
| ~~Methyldopa~~ ~~Tablets~~ | ~~250mg~~ ~~500mg~~ | ~~PUREPAC~~ † ~~PUREPAC~~ † |
| Metoclopramide HCl Tablets | 10mg | PUREPAC |
| Metronidazole Oral Tablets | 250mg | GENEVA GENERICS |
| ~~Neomycin~~ ~~Tablets~~ | ~~0.5Gm~~ | ~~LEDERLE~~ † |
| ~~Nicotinic Acid~~ ~~Tablets~~ | ~~50mg~~ ~~100mg~~ | ~~LILLY~~ † ~~LILLY~~ † |
| Norethindrone and Ethinyl Estradiol Tablets, Oral-21 | 0.5mg/0.035mg 1mg/0.035mg | WARNER CHILCOTT WARNER CHILCOTT |
| Tablets, Oral-28 | 0.5mg/0.035mg 1mg/0.035mg | WARNER CHILCOTT WARNER CHILCOTT |
| Norethindrone and Mestranol Tablets, Oral 21 Tablets, Oral 28 | 1mg; 0.05mg 1mg; 0.05mg | WARNER CHILCOTT WARNER CHILCOTT |
| Nystatin Cream or Ointment | 15Gm 30Gm | FOUGERA FOUGERA |

**† Effective October 1, 1995**

Pharmacy 375
September 1995

200-27-5

CAAG/DHS0031472

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| Penicillin G | | |
| Tablets | 400,000 units | LEDERLE |
| Penicillin V (K) | | |
| Liquid | 125mg/5cc-100cc | RUGBY |
| | 125mg/5cc-200cc | RUGBY |
| | 250mg/5cc-100cc | RUGBY |
| | 250mg/5cc-200cc | RUGBY |
| Tablets | 250mg | GENEVA GENERICS |
| | 500mg | GENEVA GENERICS |
| Phenobarbital | | |
| Tablets or Capsules | 15mg | PUREPAC |
| | ~~30mg~~ | ~~PUREPAC~~ † |
| | ~~65mg~~ | ~~PARKE-DAVIS~~ † |
| | ~~100mg~~ | ~~PARKE-DAVIS~~ † |
| Liquid | 20mg/5cc | PUREPAC |
| Potassium Chloride | | |
| Liquid | 10% | GOLDLINE |
| | 20% | GOLDLINE |
| Probenecid | | |
| Tablets | 500mg | ZENITH |
| ~~Procainamide~~ | | |
| ~~Tablets or Capsules~~ | ~~250mg~~ | ~~LEDERLE~~ † |
| | ~~375mg~~ | ~~LEDERLE~~ † |
| | ~~500mg~~ | ~~LEDERLE~~ † |
| Tablets or Capsules | 250mg | LEDERLE |
| | 375mg | LEDERLE |
| | 500mg | LEDERLE |
| Promethazine with Codeine | | |
| Liquid | | GOLDLINE |
| Promethazine with Dextromethorphan | | |
| Liquid | | GOLDLINE |
| Promethazine with Phenylephrine | | |
| Liquid | | RUGBY |
| Promethazine with Phenylephrine and Codeine | | |
| Liquid | | GOLDLINE |

† Effective October 1, 1995

200-27-6

Pharmacy 375
September 1995

CAAG/DHS0031473

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| ~~Propoxyphene HCl Capsules~~ | ~~65mg~~ | ~~SKF †~~ |
| ~~Propoxyphene HCl, Aspirin and Caffeine Capsules~~ | ~~65mg/389mg/32.5mg~~ | ~~SKF †~~ |
| Propranolol HCl Tablets | 10mg | GENEVA GENERICS |
| | 20mg | GENEVA GENERICS |
| | 40mg | GENEVA GENERICS |
| | 80mg | GENEVA GENERICS |
| Quinidine Sulfate Tablets | 200mg | LEDERLE |
| ~~Quinine Tablets or Capsules~~ | ~~200mg~~ | ~~LILLY †~~ |
| | ~~325mg~~ | ~~LILLY †~~ |
| ~~Spironolactone Tablets~~ | ~~25mg~~ | ~~LEDERLE †~~ |
| Sulfisoxazole Tablets | 0.5Gm | GENEVA GENERICS |
| Terpin Hydrate and Codeine Liquid | | McKESSON AND ROBINS |
| Tetracycline Tablets or Capsules | 250mg | GENEVA GENERICS |
| | 500mg | GENEVA GENERICS |
| ~~Liquid~~ | ~~125mg/5cc~~ | ~~GENEVA GENERICS †~~ |
| ~~Thioridazine Tablets~~ | ~~10mg~~ | ~~LEDERLE †~~ |
| | ~~25mg~~ | ~~LEDERLE †~~ |
| | ~~50mg~~ | ~~LEDERLE †~~ |
| Thiothixene Capsules | 1mg | MYLAN |
| | 2mg | MYLAN |
| | 5mg | MYLAN |
| | 10mg | MYLAN |

**† Effective October 1, 1995**

CAAG/DHS0031474

| Generic Drug Type | Strength and/or Size | MAIC Reference Drug Product Manufacturer |
|---|---|---|
| Tolbutamide Tablets | 500mg | GENEVA GENERICS |
| Triamcinolone Cream | 0.025% | FOUGERA |
| | 0.1% | FOUGERA |
| Ointment | 0.025% | FOUGERA |
| | 0.1% | FOUGERA |
| Triamterene with Hydrochlorothiazide Capsules | 50mg – 25mg | RUGBY † |
| Tablets | 75mg – 50mg | GENEVA GENERICS |
| Trifluoperazine HCl Tablets | 1mg | RUGBY † |
| | 2mg | RUGBY † |
| | 5mg | RUGBY † |
| | 10mg | RUGBY † |
| Trihexyphenidyl Hydrochloride Tablets | 2mg | GOLDLINE |
| | 5mg | GOLDLINE |
| Trimethoprim and Sulfamethoxazole Tablets | 80mg/400mg | GENEVA GENERICS |
| | 160mg/800mg | GENEVA GENERICS |
| Suspension | 40mg/200mg per 5cc | GENEVA GENERICS |
| Triprolidine, Pseudoephedrine and Codeine Syrup (Actifed with Codeine Syrup or generic equivalent) | 1.25mg – 30mg – 10mg/5cc | RUGBY |
| Verapamil HCl Tablets | 80mg | PUREPAC |
| | 120mg | PUREPAC |
| Vitamin-Mineral Combination Product, Prenatal, Non-prescription Only Tablets or Capsules | | RUGBY |

† Effective October 1, 1995

CAAG/DHS0031475

## Drug Use Review (DUR) Program                                    **200-41**

**Prospective Drug Use Review (DUR)**

Federal law requires that, effective January 1, 1993, California pharmacies participating in the Medi-Cal program must provide prospective Drug Use Review (prospective DUR). The Federal Department of Health and Human Services (DHHS) has issued guidelines to assist pharmacies in implementing the prospective DUR process

This section describes the requirements, screening, online real-time DUR processing, plus DUR board members and responsibilities

**General Requirements**

Federal rules pertaining to prospective DUR require the following

- The pharmacist must maintain patient medication records
- The pharmacist must screen for potential therapeutic problems before the prescription is dispensed to the patient
- The pharmacist must counsel patients on all new or changed prescriptions and on refills when the pharmacist deems it warranted or the patient requests it

On the following pages are the guidelines for pharmacies issued by DHHS as they apply to Medi-Cal

**Prospective DUR Screen**

FEDERAL STATUTORY REQUIREMENT   Section 1927(g)(2)(A) of the Social Security Act (the Act) requires prospective DUR at the point of sale or distribution before each prescription is filled or delivered to a Medicaid recipient   This review shall include screening for potential drug therapy problems due to

- Therapeutic duplication
- Drug-disease contraindications
- Drug interactions
- Incorrect dosage or duration of drug treatment
- Drug-allergy conflicts
- Clinical misuse/additive toxicity

CAAG/DHS0031476

In addition, the Medi-Cal Point of Service (POS) network will screen prescriptions for targeted drugs for potential drug therapy problems due to drug-pregnancy, drug-age, or drug-gender conflicts, over- or underutilization and ingredient duplication

**Note:** The drug-gender alert is currently inactive

Prospective DUR screening must use predetermined standards which are based upon the peer-reviewed medical literature and the following compendia

- *American Hospital Formulary Service Drug Information*
- *United States Pharmacopoeia Drug Information*
- *American Medical Association Drug Evaluations*

**Impact on Pharmacies**

In accordance with the requirements of the California State Board of Pharmacy, Title 16, *California Code of Regulations* (CCR), Section 1707 3, conducting prospective DUR screening is the sole responsibility of the pharmacist   Pharmacies may use commercially available DUR database packages to assist with prospective DUR. Such database packages must be able to screen for therapeutic problems based on explicit standards

It is not expected that commercial databases will contain patient-specific diagnosis or allergy information   When, in the pharmacist's professional judgment, obtaining such information is essential, he or she should consult the patient or the patient's health care provider

The Medi-Cal POS network will perform online prospective DUR if pharmacists submit their Medi-Cal claims via the POS network.  There are three ways to submit claims online:

- Modify existing software.  Pharmacists who wish to have their existing computer systems modified should contact their system vendor   Pharmacists who maintain their own software and system vendors may receive the *POS Network Interface Specifications* by contacting the POS Help Desk at 1-800-427-1295

- Use Claims and Eligibility Real-Time System (CERTS) software.  CERTS software is available free of charge and will run on a DOS-based personal computer.  It may be used to submit online claims for adjudication and DUR.

- Use a POS device   Pharmacists can obtain a POS device that will provide online claims adjudication and DUR.  Contact the POS Help Desk at 1-800-427-1295 regarding the availability of devices.

200-41-2

May 2001

CAAG/DHS0031477

Automated DUR screening applies to prospective DUR target drugs billed to Medi-Cal through the POS network. If a DUR alert is generated, the pharmacist must respond with valid DUR Conflict, Intervention and Outcome Codes when resubmitting the claim for payment. Note that although automated DUR will be performed on certain targeted drugs, it remains the pharmacist's responsibility to review all prescriptions for potential problems regardless of the prescribed drug's status as a target drug.

For more information about automated DUR when submitting claims through the POS network, see the Claims and Eligibility Real-Time System (CERTS) or vendor-supplied user guide, or contact the POS Help Desk at 1-800-427-1295

Pharmacies without computers, or who choose not to use Medi-Cal automated claims adjudication system with its online DUR component, must undertake prospective DUR screening based on criteria in the Medi-Cal DUR manual

**Online Real-Time DUR Processing**

The National Council for Prescription Drug Programs (NCPDP) has developed standardized pharmacy transactions for DUR to facilitate the transfer of information to Medi-Cal as well as other third-party payers. Two-digit alpha-numeric codes denote standardized DUR conflicts, pharmacists' interventions and prescription outcomes

When a claim is processed by the online, real-time DUR component of the POS network and DUR conflicts are identified for any claim line, the system will display up to three structured, standardized DUR alert messages. An overflow indicator signifies that more than three alerts are present. Each DUR alert message is made up of a standardized Conflict Code, severity index, other pharmacy indicator, previous date of fill, quantity of previous fill, database indicator, other prescriber indicator and free text

The data elements selected for the standard DUR messages provide information for the pharmacist to use in determining a response to the DUR alert

**DUR Alert Response Procedures**

The procedure for responding to DUR alerts is as follows:

- Pharmacist receives DUR alert message(s) on the computer screen; the claim is rejected for DUR

- Pharmacist reviews and resolves identified DUR conflict(s) by contacting the prescriber, talking with the patient, and/or using other resources or professional judgment.

200-41-3

April 2001

- ○ Pharmacist resubmits claim with a six-character response in the DUR field·
  - – The first two characters identify the DUR conflict selected for response (if multiple alerts occurred for the claim)
  - – The second two characters identify the intervention chosen to resolve the DUR conflict selected.
  - – The third two characters identify the outcome of the intervention, that is, whether the prescription was filled or not filled
- ○ Pharmacist receives a paid response if the prescription was filled or a captured response if the claim was cancelled.

If the eligibility confirmation system identifies more than three DUR conflicts, the overflow indicator is displayed   Pharmacists may call the POS Help Desk at 1-800-427-1295 to receive the additional alerts.

**DUR Response**

A DUR response includes three components   Conflict Codes reflect the type of potential therapeutic problem identified by the Medi-Cal eligibility confirmation system   Intervention Codes consist of alpha numeric characters that identify the action the pharmacist took to resolve the DUR conflict   Outcome Codes tell the Medi-Cal eligibility confirmation system if the prescription was dispensed and determine the payment status of the claim.

Conflict Codes

| | | | |
|---|---|---|---|
| DA | Drug-Allergy Conflict | AT | Additive Toxicity |
| PG | Drug-Pregnancy Conflict | ID | Ingredient Duplication |
| MC | Drug-Disease Conflict (Reported Diagnosis from Medical Claim) | PA | Drug-Age Alert (Pediatric or Geriatric) |
| DD | Drug-Drug Interaction | HD | High Dose |
| TD | Therapeutic Duplication | LD | Low Dose |
| ER | Overutilization (Early Refill) | MX | Incorrect Duration of Therapy |
| LR | Underutilization (Late Refill) | SX | Drug-Gender Conflict |

**Note:** The drug-gender alert is currently inactive

CAAG/DHS0031479

Intervention Codes

M0 (M zero)   Prescriber Consulted
P0 (P zero)   Patient Consulted
R0 (R zero)   Pharmacist Consulted Other Source

Outcome Codes

1A   Filled, false positive
1B   Filled prescription as is
1C   Filled with different dose
1D   Filled with different directions
1E   Filled with different drug

1F   Filled with different quantity
1G   Filled with prescriber approval
2A   Prescription not filled
2B   Prescription not filled – directions clarified

Alert Override Codes

For the following Conflict Codes, a pharmacist may override the DUR alert (referred to as a pre-override) by submitting a DUR response with the initial claim transmission.

HD   High Dose
LD   Low Dose
LR   Underutilization, (Late Refill)
DA   Drug-Allergy Conflict
ER   Overutilization (Early Refill) (same pharmacy only)
ID   Ingredient Duplication (same pharmacy only)

PA   Drug-Age Conflict
PG   Drug-Pregnancy Conflict
SX   Drug-Gender Conflict
MX   Incorrect Duration of Therapy
TD   Therapeutic Duplication (same pharmacy only)

**Note:** The drug-gender alert is currently inactive. Pharmacies should continue to check for drug-gender conflicts using their own internal DUR systems.

If the eligibility verification system identifies only the DUR conflict submitted by the pharmacist, full adjudication and reimbursement results.  If the eligibility verification system discovers additional DUR conflicts, the additional alert messages are returned to the pharmacist for review and resolution.

Clinical Significance

The standard DUR message includes an indication in this field of the clinical significance the originating drug reference database has assigned to the conflict.

1 = Major
2 = Moderate
3 = Minor

Medi-Cal notifies pharmacists only of DUR conflicts of major significance.

200-41-5

CAAG/DHS0031480

| | |
|---|---|
| Other Pharmacy Indicator | The value in this field indicates the dispensing location or source of the previous prescription that is in conflict with the prescription being submitted. |

    1 = Your pharmacy
    3 = Other pharmacy

| | |
|---|---|
| Previous Fill Date | This field indicates the fill date of the prescription that triggered the conflict with the submitted prescription. |
| Quantity of Previous Fill | This field indicates the quantity of the conflicting agent that was previously dispensed |
| Database Indicator | The following are valid drug reference database indicator codes: |

    1 = First DataBank        4 = Processor Developed
    2 = Medi-Span          5 = Other
    3 = Red Book

| | |
|---|---|
| Other Prescriber Indicator | This field indicates whether the previously filled conflicting prescription and the current prescription were written by the same or different prescribers |

    1 = Same prescriber
    2 = Other prescriber

**Patient Counseling**
FEDERAL STATUTORY REQUIREMENT:  Section 1927(g)(2)(ii)(I) of the Act requires that the pharmacist offer to discuss with each Medicaid recipient or a caregiver, in person whenever practicable, or by toll-free telephone for long distance calls, matters which, in his/her professional judgment, the pharmacist deems significant.  Such counseling is subject to standards for counseling to be established under State law (*State Pharmacy Practice Act*)   Such counseling is to be provided unless refused by the Medicaid recipient or caregiver.

The statute lists the following subjects for inclusion in counseling

- The name and description of the medication
- Dosage form, dose, route of administration and duration of drug therapy
- Special directions and precautions for preparation, administration and use by the patient
- Common severe side or adverse effects or interactions and therapeutic contraindications that may be encountered, including how they may be avoided and the actions required if they occur
- Techniques for self-monitoring drug therapy
- Proper storage
- Prescription refill information
- Action to be taken in the event of a missed dose

200-41-6

April 2001

CAAG/DHS0031481

Impact on Pharmacies

Pharmacy providers must observe the following guidelines regarding counseling:

- The pharmacist is responsible for personally conducting the counseling in accordance with the requirements of the California State Board of Pharmacy, *California Code of Regulations* (CCR), Title 16, Section 1707 2

- Pharmacies whose primary patient population is accessible through local measured or toll-free exchange are not required to offer toll-free service for long distance calls

- Pharmacists are required to at least document refusal by the patient or the patient's agent to accept an offer of counseling.

- Counseling requirements apply to both new and refill prescriptions.

- The content of counseling is governed solely by the professional judgment of the pharmacist

**Patient Profiles (Medication Records)**

FEDERAL STATUTORY REQUIREMENT   Section 1927(g)(2)(A)(ii)(II) of the Act requires the pharmacist to make a reasonable effort to obtain, record and maintain for Medicaid recipients the following information

- Name, address, phone number, age (or birth date) and gender

- Individual history where significant, including disease state(s), known allergies, drug reactions, a comprehensive list of medications and relevant devices

- Pharmacist's comments relevant to the individual's drug therapy

Impact on Pharmacies

The pharmacist is responsible for collecting, recording and maintaining the above patient medication record information in accordance with the requirements of the California State Board of Pharmacy, CCR, Title 16, Section 1707 1

The pharmacist may rely upon ancillary personnel to collect, record and obtain patient information for his/her medication record, but the pharmacist must review and interpret that information and clarify confusing or conflicting information

It is expected that the pharmacist will be guided by professional judgment as to whether and when individual history information should be sought from the patient's physician or other health care providers.

200-41-7

April 2001

CAAG/DHS0031482

**Drug Use Review Board**

Federal regulations require each state to establish a DUR Board   The Board must include health care professionals who have recognized knowledge in clinically appropriate prescribing, dispensing and monitoring covered outpatient drugs; drug use review, evaluation and intervention, and/or medical quality assurance   (Section 1927[g][3][a] of the Act.)

The following Drug Use Review Board members contribute their expertise in medicine and pharmacy to the development, implementation and operation of the DUR program

Timothy E  Albertson, M D , Ph D , Chief, Division of Pulmonary and Critical Care Medicine and Professor of Medicine and Pharmacology, University of California – Davis School of Medicine, Sacramento

Craig A. Jones, M D., Director, Allergy and Immunology, LAC+USC Medical Center, Assistant Professor of Pediatrics, Keck School of Medicine at USC, Los Angeles

Robert J  Matutat, Pharm.D , Content Manager, HopeLink, Menlo Park.

Janeen McBride, R.Ph , Associate Vice President of National Sales, MedImpact Healthcare Systems, Inc , San Diego

Gary M  McCart, Pharm D , Professor of Clinical Pharmacy, Division of Clinical Pharmacy, School of Pharmacy and Associate Director, Department of Pharmaceutical Services, University of California Medical Center, San Francisco

Kenneth H  Schell, Pharm D , Clinical Operations Manager, Pharmacy Services, Kaiser Permanente, San Diego

Stephen M  Stahl, M D., Ph D , Director, Clinical Neuroscience Research Center and Adjunct Professor, Department of Psychiatry, University of California – San Diego School of Medicine, San Diego.

Andrew L  Wong, M D , Associate Professor of Clinical Medicine, UCLA School of Medicine, Chief of Rheumatology, LAC Olive View – UCLA Medical Center, Los Angeles.

**Functions of the DUR Board**

The Drug Use Review (DUR) Board, through the logistical and technical support of the Medi-Cal Fiscal Intermediary (EDS) DUR support staff, will be responsible for at least the following activities

Prospective DUR

The Board reviews and makes recommendations to DHS on the initial DUR alert criteria and standards submitted by the support staff

October 2001

CAAG/DHS0031483

The prospective criteria and standards are applied to the pharmacy claims data to produce reports that identify patterns of prescribing and dispensing problems. Other reports identify pharmacists' management of prescribed drug therapy on which computerized prospective DUR alert messages are received through the online claims adjudication system. These reports are the basis for ongoing provider education, provider and recipient interventions, and evaluation of the criteria and standards

**Retrospective DUR**

The Board reviews and makes recommendations to DHS on the initial retrospective DUR reporting system submitted by the support staff

Subject to the *Controlled Substance Act of 1970*, the Board reviews the initial criteria and standards submitted by support staff, which applies to specific drugs and claim data in order to make recommendations to DHS to support the retrospective review. The retrospective review identifies patterns of fraud, abuse, gross overuse and inappropriate or medically unnecessary care among physicians, pharmacists and recipients. Non-scheduled drugs or groups of drugs may also be included in these reviews to DHS

**Educational Intervention**

The Board reviews and assesses the retrospective DUR reports and analyses submitted by the support staff. Active and ongoing educational outreach informs prescribers and pharmacists on common drug therapy problems. The purpose of this educational intervention component of drug use review is to improve the quality and cost-effectiveness of prescribing and dispensing practices for Medi-Cal recipients

The Board also recommends to DHS which types of intensified recipient- or provider-specific interventions will improve the quality of drug therapy most effectively. These interventions may include referral to the DHS surveillance and utilization review program, or appropriate provider licensing agency.

**Evaluation of Criteria and Standards**

The Board, based on data and analyses provided by the support staff, periodically evaluates and makes recommendations to DHS concerning modification, addition or elimination of prospective and retrospective DUR criteria and standards

**Evaluation of Retrospective DUR Reports**

The Board, based on data and analyses provided by the support staff, periodically evaluates and makes recommendations to DHS concerning modification, addition or elimination of existing reports

**Annual Reports**

The Board, through the support staff, submits an annual report to DHS containing the following information

- A description of the nature and scope of the prospective DUR system

- A description of how pharmacies performing prospective DUR without computers comply with the OBRA '90 screening requirement for potential drug therapy problems

200-41-9

October 2001

CAAG/DHS0031484

- Detailed information on the specific prospective and retrospective criteria and standards in use

- A description of the steps taken to include in the DUR program, drugs dispensed to nursing facility patients

- A description of the protocol established by the DUR Board to ensure that the criteria and standards being used

  - Are consistent with the *American Hospital Formulary Service Drug Information*, the *United States Pharmacopoeia Drug Information*, the *American Medical Association Drug Evaluations*, and peer-reviewed medical literature, and that any differences between source materials are resolved by a consensus of the Board

  - Are nonproprietary and copies are available on request to providers and the public

  - Have been tested against claims data prior to adoption to validate the level of significant therapeutic problems

  - Are compatible with the prospective and retrospective DUR functions

  - Are subject to ongoing evaluation and modification

- A description of the nature and scope of the retrospective DUR system

- A summary of the educational interventions used and an assessment of the effect of these educational interventions on quality of care

- A description of steps taken to monitor compliance by pharmacies with the Board of Pharmacy requirements for prospective review of drug therapy, patient counseling and patient medication records of Title 16, CCR, Section 1707 1, 1707.2, and 1707 3

- Clarification of the working relationship between Medi-Cal DUR, DHS Division of Audits and Investigations, and the Board of Pharmacy

- A statement outlining how functional separation is maintained between the DHS Audits and Investigations fraud and abuse activities and the Medi-Cal DUR educational activities

- An estimate of the cost savings resulting from the Medi-Cal DUR program, identifying costs of DUR and savings to the state from DUR

After the first report, only changes in the preceding information will be reported.

200-41-10

October 2001

CAAG/DHS0031485



Revised: 6/5/98

**DELAWARE HEALTH**
**AND SOCIAL SERVICES**                                **APPENDIX B**
**DIVISION OF SOCIAL SERVICES**

**DELAWARE MAXIMUM ALLOWABLE COST (DMAC)**

| GENERIC NAME | STRENGTH | DMAC |
|---|---|---|
| Acetaminophen Syrup | 160/5ml | 0.0210 |
| Acetaminophen | 325mg | 0.0192 |
| Acetaminophen | 500mg | 0.0269 |
| Acyclovir | 400mg | *0.6560* |
| Acyclovir | 800mg | *0.9650* |
| Albuterol Sulfate Inhalant Solution | 5mg/ml | 0.4490 |
| Amoxicillin Chewable Tablet | 250mg | 0.1947 |
| APAP/Codeine Phosphate Elixir | 120-12/5ml | 0.0182 |
| Aspirin Tablet | 325mg | 0.0230 |
| Aspirin Enteric Coated Tablet | 325mg | 0.0227 |
| Benzonatate Capsule | 100mg | 0.4144 |
| Benzoyl Peroxide Gel | 10% | 0.1700 |
| Benzoyl Peroxide Gel | 5% | 0.1650 |
| Capsaicin Cream | 0.025% | 0.1217 |
| Capsaicin Cream | 0.08% | 0.1330 |
| Captopril Tablet | 100mg | 0.1475 |
| Captopril Tablet | 25mg | 0.0363 |
| Captopril Tablet | 50mg | 0.0670 |
| Captopril Tablet | 12.5mg | 0.0326 |
| Casanthranol/Docusate Capsule | 30-100 | 0.0394 |
| *Chlorthalidone/Clonidine* | *15mg/0.1mg* | *0.3300* |
| *Chlorthalidone/Clonidine* | *15mg/0.2mg* | *0.4300* |
| *Chlorthalidone/Clonidine* | *15mg/0.3mg* | *0.5400* |
| Clemastine Syrup | 67/5ml | 0.0749 |
| *Clorazepate Tablet* | *15mg* | *0.4000* |
| *Clorazepate Tablet* | *3.75mg* | *0.2400* |
| *Clorazepate Tablet* | *7.5mg* | *0.2400* |
| Diclofenac Tablet | 75mg | *0.6038* |
| Diltiazem | 120mg | 0.8201 |
| *Diphenoxylate/Atropine Sulfate* | *2.5mg/0.025mg* | *0.3415* |
| Dipivefrin Opthalmic Solution | 0.1% | *2.1557* |
| Docusate Sodium Capsule | 100mg | 0.0303 |
| Docusate Sodium/Prenatal Vitamin/FA | 1mg | 0.1396 |
| Erythromycin/Sulfisoxazole Powder | for reconstitution | 0.0655 |
| *Ethynodiol /Eth Estadiol* | *1mg/0.035mg* | *1.1516* |
| *Ethynodiol /Eth Estadiol* | *1mg/0.05mg* | *1.2841* |
| *Furosemide Tablet* | *20mg* | *0.0.176* |
| *Furosemide Tablet* | *40mg* | *0.0169* |
| *Furosemide Tablet* | *80mg* | *0.0415* |
| Glyburide Tablet | 1.25mg | *0.0554* |

DE_00006318



Revised: 6/5/98

**DELAWARE HEALTH
AND SOCIAL SERVICES**

**APPENDIX B (Continued)**

**DIVISION OF SOCIAL SERVICES**

### DELAWARE MAXIMUM ALLOWABLE COST (DMAC)

| GENERIC NAME | STRENGTH | DMAC |
|---|---|---|
| Glyburide Tablet | 2.5mg | *0.0774* |
| Glyburide Tablet | 5mg | *0.1020* |
| Guaifenesin/Codeine Elixir | 10-100mg/5ml | 0.0108 |
| Guaifenesin/Phenylpropanolamine | 400/75 | 0.0375 |
| Guanfacine | 1mg | 0.6220 |
| Guanfacine | 2mg | 0.8527 |
| *Heparin Sodium, Porcine Syringe* | *10units/ml* | *0.4024* |
| *Heparin Sodium, Porcine Vial* | *10units/ml* | *0.1230* |
| *Heparin Sodium, Porcine Syringe* | *100units/ml* | *0.6280* |
| *Heparin Sodium, Porcine Vial* | *100units/ml* | *0.1400* |
| Ibuprofen Syrup | 100mg/5ml | 0.0364 |
| Ibuprofen Tablet | 200mg | 0.0347 |
| Indapamide | *2.5mg* | *0.5660* |
| Indapamide | 1.25mg | 0.2625 |
| *Ketoprofen Capsule* | *75mg* | *0.7300* |
| Levobunolol Opthalmic Solution | 0.50% | *0.9750* |
| Levobunolol Opthalmic Solution | 0.25% | 2.3186 |
| *Levonorgestrel-Eth Estradiol* | *0.15mg/0.03mg* | *1.0784* |
| *Lorazepam* | *0.5mg* | *0.3667* |
| *Lorazepam* | *1mg* | *0.4818* |
| Medroxyprogesterone Act. Tablet | 2.5mg | 0.1938 |
| Medroxyprogesterone Act. Tablet | 5mg | 0.2280 |
| Medroxyprogesterone Act. Tablet | 10mg | *0.0936* |
| Megesterol Acetate | 20mg | 0.3626 |
| Megesterol Acetate | 10mg | 0.6486 |
| Miconazole Nitrate Cream - Vaginal with Applicator | 2% | 0.1900 |
| Miconazole Nitrate Cream | 2% | 0.0883 |
| Multivitamin with Therapeutic Hematinic | | *0.0389* |
| Multivitamin/Flouride Tablet | 0.5mg | 0.0294 |
| Neomycin/Polymycin/HC Otic Drops | 1/5/10,000 | *3.3423* |
| Nicardipine | 20mg | 0.2828 |
| Nicardipine | 30mg | 0.4540 |
| Nitrofurantoin Capsule | 50mg | 0.4045 |

DE_00006319



Revised: 6/5/98

**DELAWARE HEALTH
AND SOCIAL SERVICES**

**DIVISION OF SOCIAL SERVICES**

**APPENDIX B (Continued)**

## DELAWARE MAXIMUM ALLOWABLE COST (DMAC)

| GENERIC NAME | STRENGTH | DMAC |
|---|---|---|
| *Norethindrone-Ethin Estradiol (Bi-Phasic)* | *10/11* | *01.1817* |
| *Nystatin Vaginal Tablets* | *100MU* | *0.6100* |
| Phenobarbital Tablet | 30mg | 0.0072 |
| Phenylephrine/Pyrilamine/CPM Tablet | 25/25/8 | 0.2385 |
| Phenylephrine/Pyrilamine/CPM Syrup | 5-12.5-2/5ml | 0.0408 |
| Phenylpropanolamine/BR-PHEN | 12.5-2/5ml | 0.0150 |
| Potassium Chloride | 10mEq | 0. 1638 |
| Prenatal Vitamin/Calcium/Iron/FA | | 0.0521 |
| Promethazine Tablet | 25mg | 0.0286 |
| Pseudoephedrine/BR-PHEN Capsule | 120-12 | 0.2475 |
| Pseudoephedrine/BR-PHEN Capsule | 60-6 | 0.2375 |
| Pseudoephedrine/Carbinoxamine/DM | 60-4-15/5ml | 0.0119 |
| Ranitidine | 150mg | *0.4047* |
| Ranitidine | 300mg | *0.7527* |
| *Sodium Chloride, Bacteriostatic Syringe* | *0.09%* | *0.2940* |
| *Sodium Chloride, Bacteriostatic Vial* | *0.09%* | *0.0197* |
| *Sodium Chloride Spray* | *0.065%* | *0.0344* |
| *Spironolactone* | *25mg* | *0.0275* |
| Sucralfate Tablet | 1Gm | 0.5261 |
| *Water for Injection, Bacteriostatic Vial* | | *0.0230* |

DE_00006320

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | GENERIC NAME | GCN | U/D | DOSE | STRENGTH | PKG.SZ | IDC PRICE |
| 3 | ACEBUTOLOL HCL | 26460 | 1 | CA | 200MG | 0.000 | 0.6527 |
| 4 | ACEBUTOLOL HCL | 26461 | 1 | CA | 400MG | 0.000 | 0.6422 |
| 5 | ACETAMINOPHEN | 16964 | 1 | TA | 325MG | 0.000 | 0.0743 |
| 6 | ACETAMINOPHEN/BUTALBITAL | 72701 | 1 | CA | 650-50MG | 0.000 | 0.5615 |
| 7 | ACETAMINOPHEN/CAFFEINE/BU | 72510 | 1 | CA | 325-40-50 | 0.000 | 0.3592 |
| 8 | ACETAMINOPHEN/CAFFEINE/BU | 72530 | 1 | TA | 325-40-50 | 0.000 | 0.1934 |
| 9 | ACETAMINOPHEN/CAFFEINE/BU | 72531 | 1 | TA | 500-40-50 | 0.000 | 0.2327 |
| 10 | ACETAZOLAMIDE | 34721 | 1 | TA | 125MG | 0.000 | 0.0544 |
| 11 | ACETAZOLAMIDE | 34722 | 1 | TA | 250MG | 0.000 | 0.1227 |
| 12 | ACETAZOLAMIDE | 34722 | 2 | TA | 250MG | 0.000 | 0.1398 |
| 13 | ACETAZOLAMIDE SODIUM | 34680 | 0 | HS | 500MG | 1.000 | 31.2 |
| 14 | ACETIC ACID | 34341 | 0 | SA | 2% | 15.000 | 0.09067 |
| 15 | ACETIC ACID | 42700 | 0 | SL | | 500.000 | 0.0252 |
| 16 | ACETIC ACID | 42700 | 0 | SL | | 2270.000 | 0.0252 |
| 17 | ACETIC ACID | 45390 | 0 | SW | 0.25% | 250.000 | 0.00193 |
| 18 | ACETIC ACID | 45390 | 0 | SW | 0.25% | 500.000 | 0.00193 |
| 19 | ACETIC ACID | 45390 | 0 | SW | 0.25% | 1000.000 | 0.00193 |
| 20 | ACETIC ACID/ALUMINUM ACET | 14016 | 0 | SO | 2% | 60.000 | 0.058 |
| 21 | ACETIC ACID/HYDROCORTISON | 14017 | 0 | SO | 2-1% | 10.000 | 0.437 |
| 22 | ACETIC ACID/HYDROCORTISON | 88100 | 0 | SO | | 10.000 | 0.437 |
| 23 | ACETOHEXAMIDE | 5690 | 1 | TA | 250MG | 0.000 | 0.1635 |
| 24 | ACETOHEXAMIDE | 5691 | 1 | TA | 500MG | 0.000 | 0.2575 |
| 25 | ACETYLCYSTEINE | 2400 | 0 | HV | 100MG/ML | 10.000 | 0.38867 |
| 26 | ACETYLCYSTEINE | 2400 | 0 | HV | 100MG/ML | 30.000 | 0.38867 |
| 27 | ACETYLCYSTEINE | 2401 | 0 | HV | 200MG/ML | 10.000 | 0.66433 |
| 28 | ACETYLCYSTEINE | 2401 | 0 | HV | 200MG/ML | 30.000 | 0.35422 |
| 29 | ACYCLOVIR | 13721 | 1 | TA | 800MG | 0.000 | 0.6549 |
| 30 | ACYCLOVIR | 13721 | 2 | TA | 800MG | 0.000 | 0.3455 |
| 31 | ACYCLOVIR | 13724 | 1 | TA | 400MG | 0.000 | 0.0852 |
| 32 | ACYCLOVIR | 13724 | 2 | TA | 400MG | 0.000 | 0.5975 |
| 33 | ACYCLOVIR | 43731 | 0 | SC | 200MG/5ML | 5.000 | 0.19156 |
| 34 | ACYCLOVIR | 43731 | 0 | SC | 200MG/5ML | 100.000 | 0.19156 |
| 35 | ACYCLOVIR | 43731 | 0 | SC | 200MG/5ML | 200.000 | 0.19156 |
| 36 | ACYCLOVIR | 43731 | 0 | SC | 200MG/5ML | 473.000 | 0.19439 |
| 37 | ACYCLOVIR | 43790 | 1 | CA | 200MG | 0.000 | 0.1683 |
| 38 | ACYCLOVIR | 43790 | 2 | CA | 200MG | 0.000 | 0.1691 |
| 39 | ACYCLOVIR SODIUM | 43390 | 0 | HS | 500MG | 1.000 | 9.2 |
| 40 | ACYCLOVIR SODIUM | 43390 | 0 | HS | 500MG | 10.000 | 9.2 |
| 41 | ACYCLOVIR SODIUM | 43391 | 0 | HS | 1000MG | 1.000 | 35 |
| 42 | ACYCLOVIR SODIUM | 43391 | 0 | HS | 1000MG | 10.000 | 35 |
| 43 | ALBUTEROL | 20110 | 0 | AB | 90MCG | 6.800 | 0.37882 |
| 44 | ALBUTEROL SULFATE | 20100 | 1 | TA | 2MG | 0.000 | 0.0183 |
| 45 | ALBUTEROL SULFATE | 20100 | 2 | TA | 2MG | 0.000 | 0.0505 |
| 46 | ALBUTEROL SULFATE | 20101 | 1 | TA | 4MG | 0.000 | 0.0269 |
| 47 | ALBUTEROL SULFATE | 20101 | 2 | TA | 4MG | 0.000 | 0.0688 |
| 48 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 30.000 | 0.00825 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 49 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 90.000 | 0.00825 |
| 50 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 100.000 | 0.00825 |
| 51 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 118.000 | 0.00839 |
| 52 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 118.250 | 0.0083 |
| 53 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 120.000 | 0.00825 |
| 54 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 180.000 | 0.00825 |
| 55 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 240.000 | 0.00825 |
| 56 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 473.000 | 0.00837 |
| 57 | ALBUTEROL SULFATE | 22780 | 0 | ST | 2MG/5ML | 480.000 | 0.00825 |
| 58 | ALBUTEROL SULFATE | 41680 | 0 | SA | 5MG/ML | 0.500 | 0.504 |
| 59 | ALBUTEROL SULFATE | 41680 | 0 | SA | 5MG/ML | 20.000 | 0.252 |
| 60 | ALBUTEROL SULFATE | 41681 | 0 | SA | 0.83MG/ML | 3.000 | 0.04417 |
| 61 | ALLOPURINOL | 7070 | 1 | TA | 100MG | 0.000 | 0.0554 |
| 62 | ALLOPURINOL | 7070 | 1 | TA | 100MG | 0.000 | 0.0374 |
| 63 | ALLOPURINOL | 7071 | 1 | TA | 300MG | 0.000 | 0.0729 |
| 64 | ALLOPURINOL | 7071 | 2 | TA | 300MG | 0.000 | 0.0557 |
| 65 | ALPHA KERI LOTION GENERIC | 0 | | ZA | | 225.000 | 0.03626 |
| 66 | ALPRAZOLAM | 14260 | 1 | TA | 0.25MG | 0.000 | 0.48066 |
| 67 | ALPRAZOLAM | 14260 | 2 | TA | 0.25MG | 0.000 | 0.09185 |
| 68 | ALPRAZOLAM | 14261 | 1 | TA | 0.5MG | 0.000 | 0.58877 |
| 69 | ALPRAZOLAM | 14261 | 2 | TA | 0.5MG | 0.000 | 0.11451 |
| 70 | ALPRAZOLAM | 14262 | 1 | TA | 1MG | 0.000 | 0.05472 |
| 71 | ALPRAZOLAM | 14262 | 2 | TA | 1MG | 0.000 | 0.1287 |
| 72 | ALPRAZOLAM | 14263 | 1 | TA | 2MG | 0.000 | 1.38821 |
| 73 | ALPROSTADIL | 2290 | 0 | HH | 500MCG/ML | 1.000 | 110 |
| 74 | ALPROSTADIL | 2291 | 0 | YK | 20MCG | 1.000 | 27.6375 |
| 75 | ALPROSTADIL | 2291 | 0 | YK | 20MCG | 2.000 | 27.6375 |
| 76 | ALPROSTADIL | 2291 | 0 | YK | 20MCG | 4.000 | 27.6375 |
| 77 | ALPROSTADIL | 2291 | 0 | YK | 20MCG | 6.000 | 27.6375 |
| 78 | ALPROSTADIL | 2292 | 0 | HS | 10MCG | 6.000 | 13.65833 |
| 79 | ALPROSTADIL | 2293 | 0 | HS | 20MCG | 6.000 | 9999.99999 |
| 80 | ALPROSTADIL | 2294 | 0 | YK | 10MCG | 1.000 | 21.461 |
| 81 | ALPROSTADIL | 2294 | 0 | YK | 10MCG | 2.000 | 21.461 |
| 82 | ALPROSTADIL | 2294 | 0 | YK | 10MCG | 4.000 | 21.461 |
| 83 | ALPROSTADIL | 2294 | 0 | YK | 10MCG | 6.000 | 21.461 |
| 84 | ALPROSTADIL | 22962 | 0 | HS | 40MCG | 6.000 | 23.80333 |
| 85 | AMANTADINE HCL | 17520 | 1 | CA | 100MG | 0.000 | 0.1232 |
| 86 | AMANTADINE HCL | 17520 | 2 | CA | 100MG | 0.000 | 0.2226 |
| 87 | AMANTADINE HCL | 17530 | 0 | ST | 50MG/5ML | 50.000 | 0.043 |
| 88 | AMANTADINE HCL | 17530 | 0 | ST | 50MG/5ML | 120.000 | 0.043 |
| 89 | AMANTADINE HCL | 17530 | 0 | ST | 50MG/5ML | 150.000 | 0.043 |
| 90 | AMANTADINE HCL | 17530 | 0 | ST | 50MG/5ML | 473.000 | 0.04364 |
| 91 | AMANTADINE HCL | 17530 | 0 | ST | 50MG/5ML | 480.000 | 0.043 |
| 92 | AMIKACIN SULFATE | 41201 | 0 | HV | 50MG/ML | 2.000 | 13.845 |
| 93 | AMIKACIN SULFATE | 41202 | 0 | HV | 250MG/ML | 2.000 | 2.75 |
| 94 | AMIKACIN SULFATE | 41202 | 0 | HV | 250MG/ML | 4.000 | 0.9845 |
| 95 | AMILORIDE HCL | 27700 | 1 | TA | 5MG | 0.000 | 0.3432 |
| 96 | AMILORIDE HCL/HCTZ | 82341 | 1 | TA | 5-50MG | 0.000 | 0.0372 |

DE_00019028

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 97 | AMILORIDE/HYDROCHLOROTHIA | 82341 | 1 | TA | 5-50MG | 0.000 | 0.0372 |
| 98 | AMILORIDE/HYDROCHLOROTHIA | 82341 | 0 | TA | 5-50MG | 0.000 | 0.2828 |
| 99 | AMINOPHYLLINE | 460 | 2 | HV | 250MG/10ML | 10.000 | 0.0788 |
| 100 | AMINOPHYLLINE | 461 | 0 | HV | 500MG/20ML | 20.000 | 0.0444 |
| 101 | AMINOPHYLLINE | 541 | 0 | SL | 105MG/5ML | 240.000 | 0.03312 |
| 102 | AMINOPHYLLINE | 561 | 1 | TA | 100MG | 0.000 | 0.0219 |
| 103 | AMINOPHYLLINE | 564 | 1 | TA | 200MG | 0.000 | 0.0313 |
| 104 | AMIODARONE HCL | 10920 | 1 | TA | 200MG | 0.000 | 0.951 |
| 105 | AMIODARONE HCL | 10920 | 2 | TA | 200MG | 0.000 | 1.2415 |
| 106 | AMITRIP HCL/CHLORD/AZEPOX | 16683 | 1 | TA | 12.5-5MG | 0.000 | 0.4052 |
| 107 | AMITRIP HCL/CHLORD/AZEPOX | 16684 | 1 | TA | 25-10MG | 0.000 | 0.4941 |
| 108 | AMITRIPTYLINE HCL | 16512 | 1 | TA | 10MG | 0.000 | 0.01209 |
| 109 | AMITRIPTYLINE HCL | 16512 | 2 | TA | 10MG | 0.000 | 0.047 |
| 110 | AMITRIPTYLINE HCL | 16513 | 1 | TA | 100MG | 0.000 | 0.0345 |
| 111 | AMITRIPTYLINE HCL | 16513 | 2 | TA | 100MG | 0.000 | 0.1302 |
| 112 | AMITRIPTYLINE HCL | 16514 | 1 | TA | 150MG | 0.000 | 0.0667 |
| 113 | AMITRIPTYLINE HCL | 16515 | 1 | TA | 25MG | 0.000 | 0.0138 |
| 114 | AMITRIPTYLINE HCL | 16515 | 2 | TA | 25MG | 0.000 | 0.0467 |
| 115 | AMITRIPTYLINE HCL | 16516 | 1 | TA | 50MG | 0.000 | 0.01596 |
| 116 | AMITRIPTYLINE HCL | 16516 | 2 | TA | 50MG | 0.000 | 0.0478 |
| 117 | AMITRIPTYLINE HCL | 16517 | 1 | TA | 75MG | 0.000 | 0.0287 |
| 118 | AMITRIPTYLINE HCL | 16517 | 2 | TA | 75MG | 0.000 | 0.1079 |
| 119 | AMITRIPTYLINE HCL/PERPHEN | 16674 | 1 | TA | 10-2MG | 0.000 | 0.03646 |
| 120 | AMITRIPTYLINE HCL/PERPHEN | 16674 | 2 | TA | 10-2MG | 0.000 | 0.0858 |
| 121 | AMITRIPTYLINE HCL/PERPHEN | 16676 | 1 | TA | 25-2MG | 0.000 | 0.04784 |
| 122 | AMITRIPTYLINE HCL/PERPHEN | 16676 | 2 | TA | 25-2MG | 0.000 | 0.1079 |
| 123 | AMITRIPTYLINE HCL/PERPHEN | 16677 | 1 | TA | 25-4MG | 0.000 | 0.0571 |
| 124 | AMMONIUM LACTATE | 20941 | 0 | SZ | 12% | 225.000 | 0.14267 |
| 125 | AMMONIUM LACTATE | 20941 | 0 | SZ | 12% | 400.000 | 0.1263 |
| 126 | AMOX TR/POTASSIUM CLAVULA | 67071 | 1 | TA | 500-125MG | 0.000 | 2.5755 |
| 127 | AMOX TR/POTASSIUM CLAVULA | 67153 | 0 | PD | 400-57MG/5 | 50.000 | 0.4961 |
| 128 | AMOX TR/POTASSIUM CLAVULA | 67153 | 0 | PD | 400-57MG/5 | 75.000 | 0.4961 |
| 129 | AMOX TR/POTASSIUM CLAVULA | 67153 | 0 | PD | 400-57MG/5 | 100.000 | 0.4961 |
| 130 | AMOXAPINE | 16557 | 1 | TA | 100MG | 0.000 | 0.7344 |
| 131 | AMOXAPINE | 16558 | 1 | TA | 150MG | 0.000 | 1.121 |
| 132 | AMOXAPINE | 16559 | 1 | TA | 25MG | 0.000 | 0.2461 |
| 133 | AMOXAPINE | 16561 | 1 | TA | 50MG | 0.000 | 0.4205 |
| 134 | AMOXAPINE | 16561 | 2 | TA | 50MG | 0.000 | 0.615 |
| 135 | AMOXICILLIN TRIHYDRATE | 39640 | 0 | PH | 50MG/ML | 30.000 | 0.115 |
| 136 | AMOXICILLIN TRIHYDRATE | 39650 | 1 | TC | 125MG | 0.000 | 0.0702 |
| 137 | AMOXICILLIN TRIHYDRATE | 39651 | 1 | TC | 250MG | 0.000 | 0.1032 |
| 138 | AMOXICILLIN TRIHYDRATE | 39660 | 1 | CA | 250MG | 0.000 | 0.0495 |
| 139 | AMOXICILLIN TRIHYDRATE | 39660 | 2 | CA | 250MG | 0.000 | 0.0859 |
| 140 | AMOXICILLIN TRIHYDRATE | 39661 | 1 | CA | 500MG | 0.000 | 0.086 |
| 141 | AMOXICILLIN TRIHYDRATE | 39661 | 2 | CA | 500MG | 0.000 | 0.1214 |
| 142 | AMOXICILLIN TRIHYDRATE | 39681 | 0 | PD | 125MG/5ML | 80.000 | 0.0124 |
| 143 | AMOXICILLIN TRIHYDRATE | 39681 | 0 | PD | 125MG/5ML | 100.000 | 0.0109 |
| 144 | AMOXICILLIN TRIHYDRATE | 39681 | 0 | PD | 125MG/5ML | 150.000 | 0.0124 |

DE_00019029

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 145 | AMOXICILLIN TRIHYDRATE | 39683 | 0 | PD | 250MG/5ML | 80.000 | 0.01837 |
| 146 | AMOXICILLIN TRIHYDRATE | 39683 | 0 | PD | 250MG/5ML | 100.000 | 0.018 |
| 147 | AMOXICILLIN TRIHYDRATE | 39683 | 0 | PD | 250MG/5ML | 150.000 | 0.01567 |
| 148 | AMPHET ASP/AMPHET/D-AMPHE | 56970 | 1 | TA | 5MG | 0.000 | 0.8694 |
| 149 | AMPHET ASP/AMPHET/D-AMPHE | 56971 | 1 | TA | 10MG | 0.000 | 0.8579 |
| 150 | AMPHET ASP/AMPHET/D-AMPHE | 56973 | 1 | TA | 20MG | 0.000 | 0.8581 |
| 151 | AMPHOGEL SUSP GENERID KDP | 0 | 0 | ZA | | 360.000 | 0.0105 |
| 152 | AMPHOTERICIN B | 42420 | 0 | HS | 50MG | 1.000 | 7.27 |
| 153 | AMPICILLIN SODIUM | 39220 | 0 | HN | 1G | 1.000 | 2.04 |
| 154 | AMPICILLIN SODIUM | 39220 | 0 | HN | 1G | 10.000 | 2.04 |
| 155 | AMPICILLIN SODIUM | 39221 | 0 | HN | 2G | 1.000 | 2.363 |
| 156 | AMPICILLIN SODIUM | 39221 | 0 | HN | 2G | 10.000 | 2.363 |
| 157 | AMPICILLIN SODIUM | 39222 | 0 | HN | 500MG | 1.000 | 1.049 |
| 158 | AMPICILLIN SODIUM | 39222 | 0 | HN | 500MG | 10.000 | 1.049 |
| 159 | AMPICILLIN SODIUM | 39240 | 0 | HS | 1G | 1.000 | 2.04 |
| 160 | AMPICILLIN SODIUM | 39240 | 0 | HS | 1G | 10.000 | 2.04 |
| 161 | AMPICILLIN SODIUM | 39241 | 0 | HS | 10G | 1.000 | 12.87 |
| 162 | AMPICILLIN SODIUM | 39241 | 0 | HS | 10G | 10.000 | 12.87 |
| 163 | AMPICILLIN SODIUM | 39243 | 0 | HS | 2G | 1.000 | 2.363 |
| 164 | AMPICILLIN SODIUM | 39243 | 0 | HS | 2G | 10.000 | 2.363 |
| 165 | AMPICILLIN SODIUM | 39244 | 0 | HS | 250MG | 1.000 | 1.049 |
| 166 | AMPICILLIN SODIUM | 39244 | 0 | HS | 250MG | 10.000 | 1.049 |
| 167 | AMPICILLIN SODIUM | 39245 | 0 | HS | 500MG | 1.000 | 1.049 |
| 168 | AMPICILLIN SODIUM | 39245 | 0 | HS | 500MG | 10.000 | 1.049 |
| 169 | AMPICILLIN SODIUM | 47220 | 0 | HS | 1G | 1.000 | 1.27 |
| 170 | AMPICILLIN SODIUM | 47221 | 0 | HS | 2G | 1.000 | 1.166 |
| 171 | AMPICILLIN TRIHYDRATE | 39271 | 1 | CA | 250MG | 0.000 | 0.0419 |
| 172 | AMPICILLIN TRIHYDRATE | 39271 | 2 | CA | 250MG | 0.000 | 0.0684 |
| 173 | AMPICILLIN TRIHYDRATE | 39272 | 1 | CA | 500MG | 0.000 | 0.1552 |
| 174 | AMPICILLIN TRIHYDRATE | 39272 | 2 | CA | 500MG | 0.000 | 0.1187 |
| 175 | AMPICILLIN TRIHYDRATE | 39313 | 0 | PD | 125MG/5ML | 100.000 | 0.016 |
| 176 | AMPICILLIN TRIHYDRATE | 39313 | 0 | PD | 125MG/5ML | 200.000 | 0.01075 |
| 177 | AMPICILLIN TRIHYDRATE | 39316 | 0 | PD | 250MG/5ML | 100.000 | 0.0204 |
| 178 | AMPICILLIN TRIHYDRATE | 39316 | 0 | PD | 250MG/5ML | 200.000 | 0.03475 |
| 179 | ASCORBIC ACID 100MG TAB | 0 | 1 | ZA | | 0.000 | 0.01857 |
| 180 | ASPIRIN | 16720 | 1 | TE | 325MG | 0.000 | 0.0163 |
| 181 | ASPIRIN | 16720 | 2 | TE | 325MG | 0.000 | 0.0349 |
| 182 | ASPIRIN 32MG GENERIC BABY | 0 | 1 | CA | | 0.000 | 0.01775 |
| 183 | ASPIRIN/CAFFEINE/BUTALBIT | 71150 | 1 | TA | 325-40-50 | 0.000 | 0.6193 |
| 184 | ASPIRIN/CAFFEINE/BUTALBIT | 71160 | 1 | TA | 325-40-50 | 0.000 | 0.0363 |
| 185 | ASPIRIN/MEPROBAMATE | 71980 | 1 | TA | 325-200MG | 0.000 | 0.6669 |
| 186 | ATENOLOL | 20660 | 1 | TA | 100MG | 0.000 | 0.08967 |
| 187 | ATENOLOL | 20660 | 2 | TA | 100MG | 0.000 | 0.1119 |
| 188 | ATENOLOL | 20661 | 1 | TA | 50MG | 0.000 | 0.03418 |
| 189 | ATENOLOL | 20661 | 2 | TA | 50MG | 0.000 | 0.0721 |
| 190 | ATENOLOL | 20662 | 1 | TA | 25MG | 0.000 | 0.0559 |
| 191 | ATENOLOL | 20662 | 2 | TA | 25MG | 0.000 | 0.0919 |
| 192 | ATENOLOL/CHLORTHALIDONE | 66990 | 1 | TA | 50-25MG | 0.000 | 0.2009 |

DE_00019030

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 193 | ATENOLOL/CHLORTHALIDONE | 66991 | 1 | TA | 100-25MG | 0.000 | 0.0928 |
| 194 | ATRACURIUM BESYLATE | 23390 | 0 | HV | 10MG/ML | 5.000 | 9999.99999 |
| 195 | ATRACURIUM BESYLATE | 23390 | 0 | HV | 10MG/ML | 10.000 | 9999.99999 |
| 196 | AZATHIOPRINE | 46771 | 1 | TA | 50MG | 0.000 | 0.9213 |
| 197 | AZATHIOPRINE | 46771 | 2 | TA | 50MG | 0.000 | 0.8789 |
| 198 | AZATHIOPRINE SODIUM | 46760 | 0 | HS | 100MG | 1.000 | 72.42 |
| 199 | BACITRACIN | 33641 | 0 | OA | 500 UNIT/G | 3.500 | 0.39714 |
| 200 | BACITRACIN | 33641 | 0 | OA | 500U/G | 4.000 | 0.475 |
| 201 | BACLOFEN | 18010 | 1 | TA | 10MG | 0.000 | 0.1851 |
| 202 | BACLOFEN | 18010 | 2 | TA | 10MG | 0.000 | 0.1476 |
| 203 | BACLOFEN | 18011 | 1 | TA | 20MG | 0.000 | 0.375 |
| 204 | BACLOFEN | 18011 | 2 | TA | 20MG | 0.000 | 0.2078 |
| 205 | BACTERIOSTATIC SODIUM CHL | 56780 | 0 | HV | 0.90% | 10.000 | 0.043 |
| 206 | BACTERIOSTATIC SODIUM CHL | 56780 | 0 | HV | 0.90% | 20.000 | 0.032 |
| 207 | BACTERIOSTATIC SODIUM CHL | 56780 | 0 | HV | 0.90% | 30.000 | 0.013 |
| 208 | BENZONATATE | 29840 | 1 | CA | 100MG | 0.000 | 0.2701 |
| 209 | BENZTROPINE MESYLATE | 17620 | 1 | TA | 0.5MG | 0.000 | 0.0795 |
| 210 | BENZTROPINE MESYLATE | 17620 | 2 | TA | 0.5MG | 0.000 | 0.0544 |
| 211 | BENZTROPINE MESYLATE | 17621 | 1 | TA | 1MG | 0.000 | 0.1231 |
| 212 | BENZTROPINE MESYLATE | 17621 | 2 | TA | 1MG | 0.000 | 0.0462 |
| 213 | BENZTROPINE MESYLATE | 17622 | 1 | TA | 2MG | 0.000 | 0.0753 |
| 214 | BENZTROPINE MESYLATE | 17622 | 2 | TA | 2MG | 0.000 | 0.0482 |
| 215 | BETAMET DIPROP/PROP GLY | 31910 | 0 | OA | 0.05% | 15.000 | 0.43867 |
| 216 | BETAMET DIPROP/PROP GLY | 31910 | 0 | OA | 0.05% | 45.000 | 0.262 |
| 217 | BETAMET DIPROP/PROP GLY | 31910 | 0 | OA | 0.05% | 50.000 | 0.36 |
| 218 | BETAMETHASONE DIPROPIONAT | 31060 | 0 | KA | 0.05% | 15.000 | 0.04089 |
| 219 | BETAMETHASONE DIPROPIONAT | 31060 | 0 | KA | 0.05% | 45.000 | 0.04089 |
| 220 | BETAMETHASONE DIPROPIONAT | 31070 | 0 | OA | 0.05% | 15.000 | 0.16333 |
| 221 | BETAMETHASONE DIPROPIONAT | 31070 | 0 | OA | 0.05% | 45.000 | 0.10111 |
| 222 | BETAMETHASONE DIPROPIONAT | 31080 | 0 | SK | 0.05% | 20.000 | 0.11 |
| 223 | BETAMETHASONE DIPROPIONAT | 31080 | 0 | SK | 0.05% | 60.000 | 0.09033 |
| 224 | BETAMETHASONE VALERATE | 31101 | 0 | KA | 0.10% | 15.000 | 0.056 |
| 225 | BETAMETHASONE VALERATE | 31101 | 0 | KA | 0.10% | 45.000 | 0.03289 |
| 226 | BETAMETHASONE VALERATE | 31110 | 0 | OA | 0.10% | 15.000 | 0.08667 |
| 227 | BETAMETHASONE VALERATE | 31110 | 0 | OA | 0.10% | 45.000 | 0.05778 |
| 228 | BETAMETHASONE VALERATE | 31120 | 0 | SK | 0.10% | 20.000 | 0.10417 |
| 229 | BETAMETHASONE VALERATE | 31120 | 0 | SK | 0.10% | 60.000 | 0.07017 |
| 230 | BETHANECHOL CHLORIDE | 18351 | 1 | TA | 10MG | 0.000 | 9999.99999 |
| 231 | BETHANECHOL CHLORIDE | 18351 | 2 | TA | 10MG | 0.000 | 0.3626 |
| 232 | BETHANECHOL CHLORIDE | 18352 | 1 | TA | 25MG | 0.000 | 9999.99999 |
| 233 | BETHANECHOL CHLORIDE | 18352 | 2 | TA | 25MG | 0.000 | 0.5454 |
| 234 | BETHANECHOL CHLORIDE | 18353 | 1 | TA | 5MG | 0.000 | 9999.99999 |
| 235 | BETHANECHOL CHLORIDE | 18353 | 2 | TA | 5MG | 0.000 | 0.3092 |
| 236 | BETHANECHOL CHLORIDE | 18354 | 1 | TA | 50MG | 0.000 | 9999.99999 |
| 237 | BETHANECHOL CHLORIDE | 18354 | 2 | TA | 50MG | 0.000 | 1.0008 |
| 238 | BISOPROL/HYDROCHLOROTHIAZ | 45061 | 1 | TA | 2.5-6.25MG | 0.000 | 0.0644 |
| 239 | BISOPROL/HYDROCHLOROTHIAZ | 45061 | 2 | TA | 2.5-6.25MG | 0.000 | 0.1671 |
| 240 | BISOPROL/HYDROCHLOROTHIAZ | 45062 | 1 | TA | 5-6.25MG | 0.000 | 0.2163 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 241 | BISOPROL/HYDROCHLOROTHIAZ | 45062 | 2 | TA | 5-6.25MG | 0.000 | 0.179 |
| 242 | BISOPROL/HYDROCHLOROTHIAZ | 45063 | 1 | TA | 10-6.25MG | 0.000 | 0.2163 |
| 243 | BISOPROL/HYDROCHLOROTHIAZ | 45063 | 2 | TA | 10-6.25MG | 0.000 | 0.1909 |
| 244 | BISOPROLOL FUMARATE | 63820 | 1 | TA | 10MG | 0.000 | 0.849 |
| 245 | BISOPROLOL FUMARATE/HCTZ | 45063 | 1 | TA | 10-6.25MG | 0.000 | 0.2163 |
| 246 | BLEOMYCIN SULFATE | 38610 | 0 | HS | 15 UNIT | 1.000 | 293.64 |
| 247 | BLEOMYCIN SULFATE | 38613 | 0 | HS | 30 UNIT | 1.000 | 584.83 |
| 248 | BRETYLIUM TOSYLATE | 20571 | 0 | HV | 50MG/ML | 10.000 | 1.85 |
| 249 | BROMOCRIPTINE MESYLATE | 26070 | 1 | CA | 5MG | 0.000 | 9999.99999 |
| 250 | BROMOCRIPTINE MESYLATE | 26081 | 1 | TA | 2.5MG | 0.000 | 1.8359 |
| 251 | BUMETANIDE | 34810 | 0 | HV | 0.25MG/ML | 2.000 | 0.81 |
| 252 | BUMETANIDE | 34810 | 0 | HV | 0.25MG/ML | 4.000 | 0.49625 |
| 253 | BUMETANIDE | 34810 | 0 | HV | 0.25MG/ML | 10.000 | 0.768 |
| 254 | BUMETANIDE | 35020 | 1 | TA | 0.5MG | 0.000 | 0.1095 |
| 255 | BUMETANIDE | 35020 | 2 | TA | 0.5MG | 0.000 | 0.1506 |
| 256 | BUMETANIDE | 35021 | 1 | TA | 1MG | 0.000 | 0.1544 |
| 257 | BUMETANIDE | 35021 | 2 | TA | 1MG | 0.000 | 0.21 |
| 258 | BUMETANIDE | 35022 | 1 | TA | 2MG | 0.000 | 0.1934 |
| 259 | BUMETANIDE | 35022 | 2 | TA | 2MG | 0.000 | 0.335 |
| 260 | BUPROPION HCL | 16384 | 1 | TA | 75MG | 0.000 | 0.171 |
| 261 | BUPROPION HCL | 16384 | 2 | TA | 75MG | 0.000 | 0.47795 |
| 262 | BUPROPION HCL | 16385 | 1 | TA | 100MG | 0.000 | 0.79343 |
| 263 | BUPROPION HCL | 16385 | 2 | TA | 100MG | 0.000 | 0.58696 |
| 264 | BUSPIRONE HCL | 13037 | 1 | TA | 7.5MG | 0.000 | 0.59868 |
| 265 | BUSPIRONE HCL | 28890 | 1 | TA | 5MG | 0.000 | 0.21736 |
| 266 | BUSPIRONE HCL | 28891 | 1 | TA | 10MG | 0.000 | 0.1008 |
| 267 | BUSPIRONE HCL | 28892 | 1 | TA | 15MG | 0.000 | 0.18 |
| 268 | BUSPIRONE HCL | 28892 | 2 | TA | 15MG | 0.000 | 1.72 |
| 269 | BUSPIRONE HCL | 92121 | 1 | TA | 30MG | 0.000 | 3.06017 |
| 270 | BUTORPHANOL TARTRATE | 16550 | 0 | HV | 1MG/ML | 1.000 | 8.12167 |
| 271 | BUTORPHANOL TARTRATE | 16551 | 0 | HV | 2MG/ML | 1.000 | 8.459 |
| 272 | BUTORPHANOL TARTRATE | 16551 | 0 | HV | 2MG/ML | 2.000 | 7.212 |
| 273 | BUTORPHANOL TARTRATE | 16551 | 0 | HV | 2MG/ML | 10.000 | 7.364 |
| 274 | BUTORPHANOL TARTRATE | 20351 | 0 | AS | 10MG/ML | 2.500 | 22.42 |
| 275 | CALCITONIN,SALMON,SYNTHET | 26431 | 0 | HV | 200 U/ML | 2.000 | 7.875 |
| 276 | CALCITRIOL | 93142 | 0 | SJ | 1MCG/ML | 15.000 | 9.48667 |
| 277 | CALCIUM CARBONATE 10GR TA | 0 | 1 | ZA | | 0.000 | 0.0777 |
| 278 | CAPTOPRIL | 1460 | 1 | TA | 100MG | 0.000 | 0.1012 |
| 279 | CAPTOPRIL | 1481 | 1 | TA | 25MG | 0.000 | 0.03289 |
| 280 | CAPTOPRIL | 1481 | 2 | TA | 25MG | 0.000 | 0.09955 |
| 281 | CAPTOPRIL | 1482 | 1 | TA | 50MG | 0.000 | 0.0355 |
| 282 | CAPTOPRIL | 1482 | 2 | TA | 50MG | 0.000 | 0.114 |
| 283 | CAPTOPRIL | 1483 | 1 | TA | 12.5MG | 0.000 | 0.0396 |
| 284 | CAPTOPRIL | 1483 | 2 | TA | 12.5MG | 0.000 | 0.0885 |
| 285 | CAPTOPRIL/HYDROCHLOROTHIA | 54940 | 1 | TA | 25-15MG | 0.000 | 0.1595 |
| 286 | CAPTOPRIL/HYDROCHLOROTHIA | 54941 | 1 | TA | 25-25MG | 0.000 | 0.1595 |
| 287 | CAPTOPRIL/HYDROCHLOROTHIA | 54942 | 1 | TA | 50-15MG | 0.000 | 0.2495 |
| 288 | CAPTOPRIL/HYDROCHLOROTHIA | 54943 | 1 | TA | 50-25MG | 0.000 | 0.2714 |

DE_00019032

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 289 | CARBAMAZEPINE | 17450 | 1 | TA | 200MG | 0.000 | 0.0551 |
| 290 | CARBAMAZEPINE | 17450 | 2 | TA | 200MG | 0.000 | 0.1608 |
| 291 | CARBAMAZEPINE | 17460 | 1 | TC | 100MG | 0.000 | 0.15 |
| 292 | CARBAMAZEPINE | 17460 | 2 | TC | 100MG | 0.000 | 0.161 |
| 293 | CARBIDOPA/LEVODOPA | 62591 | 1 | TS | 50-200MG | 0.000 | 1.3472 |
| 294 | CARBIDOPA/LEVODOPA | 62591 | 2 | TS | 50-200MG | 0.000 | 1.5866 |
| 295 | CARBIDOPA/LEVODOPA | 62740 | 1 | TA | 10-100MG | 0.000 | 0.2558 |
| 296 | CARBIDOPA/LEVODOPA | 62740 | 2 | TA | 10-100MG | 0.000 | 0.539 |
| 297 | CARBIDOPA/LEVODOPA | 62741 | 1 | TA | 25-100MG | 0.000 | 0.2262 |
| 298 | CARBIDOPA/LEVODOPA | 62741 | 2 | TA | 25-100MG | 0.000 | 0.6614 |
| 299 | CARBIDOPA/LEVODOPA | 62742 | 1 | TA | 25-250MG | 0.000 | 0.3268 |
| 300 | CARBIDOPA/LEVODOPA | 62742 | 2 | TA | 25-250MG | 0.000 | 0.72 |
| 301 | CARISOPRODOL | 17912 | 1 | TA | 350MG | 0.000 | 0.4345 |
| 302 | CARISOPRODOL | 17912 | 2 | TA | 350MG | 0.000 | 0.6669 |
| 303 | CARISOPRODOL/ASPIRIN | 94380 | 1 | TA | 200-325MG | 0.000 | 0.2175 |
| 304 | CARTEOLOL HCL | 32261 | 0 | SO | 1% | 5.000 | 2.726 |
| 305 | CARTEOLOL HCL | 32261 | 0 | SO | 1% | 10.000 | 1.488 |
| 306 | CARTEOLOL HCL | 32261 | 0 | SO | 1% | 15.000 | 2.624 |
| 307 | CASANTHRANOL/DOCUSATE SOD | 14946 | 0 | ST | 30-60MG/15 | 240.000 | 0.04433 |
| 308 | CEFACLOR | 12171 | 1 | TM | 500MG | 0.000 | 3.4569 |
| 309 | CEFACLOR | 40020 | 1 | CA | 250MG | 0.000 | 0.4631 |
| 310 | CEFACLOR | 40020 | 2 | CA | 250MG | 0.000 | 0.9744 |
| 311 | CEFACLOR | 40021 | 1 | CA | 500MG | 0.000 | 0.8896 |
| 312 | CEFACLOR | 40021 | 2 | CA | 500MG | 0.000 | 2.082 |
| 313 | CEFACLOR | 40030 | 0 | PD | 125MG/5ML | 75.000 | 0.07013 |
| 314 | CEFACLOR | 40030 | 0 | PD | 125MG/5ML | 150.000 | 0.0702 |
| 315 | CEFACLOR | 40031 | 0 | PD | 250MG/5ML | 75.000 | 0.13987 |
| 316 | CEFACLOR | 40031 | 0 | PD | 250MG/5ML | 150.000 | 0.11927 |
| 317 | CEFACLOR | 40032 | 0 | PD | 187MG/5ML | 50.000 | 0.1162 |
| 318 | CEFACLOR | 40032 | 0 | PD | 187MG/5ML | 100.000 | 0.1165 |
| 319 | CEFACLOR | 40033 | 0 | PD | 375MG/5ML | 50.000 | 0.2098 |
| 320 | CEFACLOR | 40033 | 0 | PD | 375MG/5ML | 100.000 | 0.1789 |
| 321 | CEFADROXIL HYDRATE | 45341 | 1 | CA | 500MG | 0.000 | 0.6447 |
| 322 | CEFADROXIL HYDRATE | 45341 | 2 | CA | 500MG | 0.000 | 2.5918 |
| 323 | CEFADROXIL HYDRATE | 45345 | 1 | TA | 1G | 0.000 | 5.1662 |
| 324 | CEFAZOLIN SODIUM | 39621 | 0 | HS | 1G | 1.000 | 1.748 |
| 325 | CEFAZOLIN SODIUM | 39621 | 0 | HS | 1G | 10.000 | 1.748 |
| 326 | CEFAZOLIN SODIUM | 39621 | 0 | HS | 1G | 25.000 | 1.748 |
| 327 | CEFAZOLIN SODIUM | 39891 | 0 | HN | 1G | 10.000 | 1.74 |
| 328 | CEFAZOLIN SODIUM | 39903 | 0 | HS | 1G | 1.000 | 1.782 |
| 329 | CEFAZOLIN SODIUM | 39903 | 0 | HS | 1G | 10.000 | 1.782 |
| 330 | CEFAZOLIN SODIUM | 39903 | 0 | HS | 1G | 25.000 | 1.782 |
| 331 | CEFAZOLIN SODIUM | 39904 | 0 | HS | 10G | 1.000 | 15.18 |
| 332 | CEFAZOLIN SODIUM | 39904 | 0 | HS | 10G | 6.000 | 15.18 |
| 333 | CEFAZOLIN SODIUM | 39904 | 0 | HS | 10G | 10.000 | 15.18 |
| 334 | CEFAZOLIN SODIUM | 39908 | 0 | HS | 500MG | 1.000 | 0.87 |
| 335 | CEFAZOLIN SODIUM | 39908 | 0 | HS | 500MG | 25.000 | 0.87 |
| 336 | CEFTAZIDIME PENTAHYDRATE | 32351 | 0 | HS | 1G | 25.000 | 14.2268 |

DE_00019033

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 337 | CEFTAZIDIME PENTAHYDRATE | 32352 | 0 | HS | 2G | 10.000 | 26.0821 |
| 338 | CEFTAZIDIME PENTAHYDRATE | 32353 | 0 | HS | 6G | 6.000 | 82.8 |
| 339 | CEFTAZIDIME PENTAHYDRATE | 32353 | 0 | HS | 6G | 10.000 | 82.8 |
| 340 | CEFUROXIME AXETIL | 47281 | 1 | TA | 250MG | 0.000 | 3.234 |
| 341 | CEFUROXIME AXETIL | 47281 | 2 | TA | 250MG | 0.000 | 4.38614 |
| 342 | CEFUROXIME AXETIL | 47282 | 1 | TA | 500MG | 0.000 | 5.89325 |
| 343 | CEFUROXIME AXETIL | 47282 | 2 | TA | 500MG | 0.000 | 7.99282 |
| 344 | CEFUROXIME SODIUM | 10210 | 0 | HS | 750MG | 1.000 | 4.616 |
| 345 | CEFUROXIME SODIUM | 10210 | 0 | HS | 750MG | 5.000 | 4.616 |
| 346 | CEFUROXIME SODIUM | 10210 | 0 | HS | 750MG | 10.000 | 4.616 |
| 347 | CEFUROXIME SODIUM | 10210 | 0 | HS | 750MG | 25.000 | 4.616 |
| 348 | CEFUROXIME SODIUM | 10211 | 0 | HS | 1.5G | 1.000 | 9.199 |
| 349 | CEFUROXIME SODIUM | 10211 | 0 | HS | 1.5G | 10.000 | 9.199 |
| 350 | CEFUROXIME SODIUM | 10211 | 0 | HS | 1.5G | 25.000 | 9.199 |
| 351 | CEFUROXIME SODIUM | 10212 | 0 | HS | 7.5G | 1.000 | 45.039 |
| 352 | CEFUROXIME SODIUM | 10212 | 0 | HS | 7.5G | 6.000 | 45.039 |
| 353 | CEFUROXIME SODIUM | 10212 | 0 | HS | 7.5G | 10.000 | 45.039 |
| 354 | CEPHALEXIN | 39811 | 0 | PD | 125MG/5ML | 100.000 | 0.018 |
| 355 | CEPHALEXIN | 39811 | 0 | PD | 125MG/5ML | 200.000 | 0.01375 |
| 356 | CEPHALEXIN | 39812 | 0 | PD | 250MG/5ML | 100.000 | 0.0255 |
| 357 | CEPHALEXIN | 39812 | 0 | PD | 250MG/5ML | 200.000 | 0.02185 |
| 358 | CEPHALEXIN MONOHYDRATE | 39801 | 1 | CA | 250MG | 0.000 | 0.1763 |
| 359 | CEPHALEXIN MONOHYDRATE | 39801 | 2 | CA | 250MG | 0.000 | 0.1579 |
| 360 | CEPHALEXIN MONOHYDRATE | 39802 | 1 | CA | 500MG | 0.000 | 0.312 |
| 361 | CEPHALEXIN MONOHYDRATE | 39802 | 2 | CA | 500MG | 0.000 | 0.2889 |
| 362 | CEPHALEXIN MONOHYDRATE | 39811 | 0 | PD | 125MG/5ML | 100.000 | 0.0797 |
| 363 | CEPHALEXIN MONOHYDRATE | 39811 | 0 | PD | 125MG/5ML | 200.000 | 0.0684 |
| 364 | CEPHALEXIN MONOHYDRATE | 39812 | 0 | PD | 250MG/5ML | 100.000 | 0.0706 |
| 365 | CEPHALEXIN MONOHYDRATE | 39812 | 0 | PD | 250MG/5ML | 200.000 | 0.0706 |
| 366 | CEPHALEXIN MONOHYDRATE | 39832 | 1 | TA | 250MG | 0.000 | 0.1395 |
| 367 | CEPHRADINE | 39840 | 1 | CA | 250MG | 0.000 | 0.2155 |
| 368 | CEPHRADINE | 39840 | 2 | CA | 250MG | 0.000 | 0.2904 |
| 369 | CEPHRADINE | 39841 | 1 | CA | 500MG | 0.000 | 0.4807 |
| 370 | CEPHRADINE | 39841 | 2 | CA | 500MG | 0.000 | 0.5581 |
| 371 | CHILDREN CHEWABLE MULTIVI | 95280 | 0 | TC | | 100.000 | 0.063 |
| 372 | CHLORAMPHENICOL | 33550 | 0 | OA | 1% | 3.500 | 4.2 |
| 373 | CHLORAMPHENICOL | 33550 | 0 | OA | 1% | 4.000 | 3.63143 |
| 374 | CHLORAMPHENICOL | 33570 | 0 | SO | 0.50% | 8.000 | 0.2938 |
| 375 | CHLORAMPHENICOL NA SUCC | 40860 | 0 | HS | 1G | 1.000 | 5.475 |
| 376 | CHLORAMPHENICOL NA SUCC | 40860 | 0 | HS | 1G | 10.000 | 5.475 |
| 377 | CHLORDIAZEPOXIDE HCL | 14031 | 1 | CA | 10MG | 0.000 | 0.0584 |
| 378 | CHLORDIAZEPOXIDE HCL | 14031 | 2 | CA | 10MG | 0.000 | 0.1273 |
| 379 | CHLORDIAZEPOXIDE HCL | 14032 | 1 | CA | 25MG | 0.000 | 0.0648 |
| 380 | CHLORDIAZEPOXIDE HCL | 14032 | 2 | CA | 25MG | 0.000 | 0.1646 |
| 381 | CHLORDIAZEPOXIDE HCL | 14033 | 1 | CA | 5MG | 0.000 | 0.0759 |
| 382 | CHLORDIAZEPOXIDE HCL | 14033 | 2 | CA | 5MG | 0.000 | 0.1885 |
| 383 | CHLORHEXIDINE GLUCONATE | 31950 | 0 | SL | 1.2MG/ML | 240.000 | 0.00558 |
| 384 | CHLORHEXIDINE GLUCONATE | 31950 | 0 | SL | 1.2MG/ML | 437.000 | 0.00558 |

DE_00019034

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 385 | CHLORHEXIDINE GLUCONATE | 31950 | 0 | SL | 1.2MG/ML | 473.000 | 0.00558 |
| 386 | CHLORHEXIDINE GLUCONATE | 31950 | 0 | SL | 1.2MG/ML | 475.000 | 0.00558 |
| 387 | CHLORHEXIDINE GLUCONATE | 31950 | 0 | SL | 1.2MG/ML | 480.000 | 0.00558 |
| 388 | CHLORHEXIDINE GLUCONATE | 31950 | 0 | SL | 1.2MG/ML | 1419.000 | 0.00558 |
| 389 | CHLOROTHIAZIDE | 34802 | 1 | TA | 250MG | 0.000 | 0.0358 |
| 390 | CHLOROTHIAZIDE | 34802 | 2 | TA | 250MG | 0.000 | 0.1021 |
| 391 | CHLOROTHIAZIDE | 34803 | 1 | TA | 500MG | 0.000 | 0.065 |
| 392 | CHLOROTHIAZIDE | 34803 | 2 | TA | 500MG | 0.000 | 0.1377 |
| 393 | CHLORPROMAZINE HCL | 14331 | 2 | HH | 25MG/ML | 1.000 | 0.9196 |
| 394 | CHLORPROMAZINE HCL | 14331 | 0 | HH | 25MG/ML | 2.000 | 0.5096 |
| 395 | CHLORPROMAZINE HCL | 14390 | 0 | SY | 100MG/ML | 237.000 | 0.05889 |
| 396 | CHLORPROMAZINE HCL | 14390 | 0 | SY | 100MG/ML | 240.000 | 0.05889 |
| 397 | CHLORPROPAMIDE | 5731 | 1 | TA | 100MG | 0.000 | 0.0896 |
| 398 | CHLORPROPAMIDE | 5731 | 2 | TA | 100MG | 0.000 | 0.0382 |
| 399 | CHLORPROPAMIDE | 5732 | 1 | TA | 250MG | 0.000 | 0.3238 |
| 400 | CHLORPROPAMIDE | 5732 | 2 | TA | 250MG | 0.000 | 0.1845 |
| 401 | CHLORTHALIDONE | 34982 | 1 | TA | 25MG | 0.000 | 0.0192 |
| 402 | CHLORTHALIDONE | 34982 | 2 | TA | 25MG | 0.000 | 0.1018 |
| 403 | CHLORTHALIDONE | 34984 | 1 | TA | 50MG | 0.000 | 0.0255 |
| 404 | CHLORTHALIDONE | 34984 | 2 | TA | 50MG | 0.000 | 0.1099 |
| 405 | CHLORZOXAZONE | 17901 | 1 | TA | 500MG | 0.000 | 0.05555 |
| 406 | CHLORZOXAZONE | 17901 | 2 | TA | 500MG | 0.000 | 0.2389 |
| 407 | CHOLESTYRAMINE/ASPARTAME | 9840 | 0 | PA | 4G | 239.400 | 0.10819 |
| 408 | CHOLESTYRAMINE/ASPARTAME | 9850 | 1 | PP | 4G | 0.000 | 0.7535 |
| 409 | CHOLESTYRAMINE/SUCROSE | 9920 | 1 | PP | 4G | 0.000 | 0.76983 |
| 410 | CHOLESTYRAMINE/SUCROSE | 14295 | 0 | PA | 4G | 378.000 | 0.08466 |
| 411 | CIMETIDINE | 46750 | 1 | TA | 200MG | 0.000 | 0.0897 |
| 412 | CIMETIDINE | 46750 | 2 | TA | 200MG | 0.000 | 0.253 |
| 413 | CIMETIDINE | 46751 | 1 | TA | 300MG | 0.000 | 0.0792 |
| 414 | CIMETIDINE | 46751 | 2 | TA | 300MG | 0.000 | 0.1386 |
| 415 | CIMETIDINE | 46752 | 1 | TA | 400MG | 0.000 | 0.0975 |
| 416 | CIMETIDINE | 46752 | 2 | TA | 400MG | 0.000 | 0.1548 |
| 417 | CIMETIDINE | 46753 | 1 | TA | 800MG | 0.000 | 0.1347 |
| 418 | CIMETIDINE | 46753 | 2 | TA | 800MG | 0.000 | 1.121 |
| 419 | CIMETIDINE HCL | 46730 | 0 | HV | 150MG/ML | 2.000 | 0.715 |
| 420 | CIMETIDINE HCL | 46740 | 0 | SL | 300MG/5ML | 237.000 | 0.04937 |
| 421 | CIMETIDINE HCL | 46740 | 0 | SL | 300MG/5ML | 240.000 | 0.04937 |
| 422 | CIMETIDINE HCL | 46740 | 0 | SL | 300MG/5ML | 250.000 | 0.04937 |
| 423 | CIMETIDINE HCL | 46740 | 0 | SL | 300MG/5ML | 480.000 | 0.04937 |
| 424 | CIMETIDINE HCL/NORMAL SAL | 46600 | 0 | HP | 300MG/50ML | 50.000 | 0.0625 |
| 425 | CLEMASTINE FUMARATE | 46691 | 1 | TA | 2.68MG | 0.000 | 0.1566 |
| 426 | CLEMASTINE FUMARATE | 46990 | 0 | ST | 0.67MG/5ML | 120.000 | 0.0665 |
| 427 | CLEMASTINE FUMARATE | 46990 | 0 | ST | 0.67MG/5ML | 480.000 | 0.07033 |
| 428 | CLINDAMYCIN HCL | 40830 | 1 | CA | 150MG | 0.000 | 0.61967 |
| 429 | CLINDAMYCIN HCL | 40830 | 2 | CA | 150MG | 0.000 | 1.7535 |
| 430 | CLINDAMYCIN PHOSPHATE | 31720 | 0 | SA | 1% | 30.000 | 0.13833 |
| 431 | CLINDAMYCIN PHOSPHATE | 31720 | 0 | SA | 1% | 60.000 | 0.10417 |
| 432 | CLINDAMYCIN PHOSPHATE | 40843 | 0 | HV | 150MG/ML | 2.000 | 1.607 |

DE_00019035

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 433 | CLINDAMYCIN PHOSPHATE | 40843 | 0 | HV | 150MG/ML | 4.000 | 1.654 |
| 434 | CLINDAMYCIN PHOSPHATE | 40843 | 0 | HV | 150MG/ML | 6.000 | 1.52333 |
| 435 | CLINDAMYCIN PHOSPHATE | 40843 | 0 | HV | 150MG/ML | 60.000 | 1.9525 |
| 436 | CLINDAMYCIN PHOSPHATE | 40846 | 0 | HV | 150MG/ML | 4.000 | 1.8645 |
| 437 | CLINDAMYCIN PHOSPHATE | 40846 | 0 | HV | 150MG/ML | 6.000 | 0.972 |
| 438 | CLINDAMYCIN PHOSPHATE | 45410 | 0 | JG | 1% | 30.000 | 0.461 |
| 439 | CLINDAMYCIN PHOSPHATE | 45410 | 0 | JG | 1% | 60.000 | 0.38183 |
| 440 | CLOBETASOL PROPIONATE | 15891 | 0 | SA | 0.05% | 25.000 | 0.69564 |
| 441 | CLOBETASOL PROPIONATE | 15891 | 0 | SA | 0.05% | 50.000 | 0.6234 |
| 442 | CLOBETASOL PROPIONATE | 15892 | 0 | JG | 0.05% | 15.000 | 1.1396 |
| 443 | CLOBETASOL PROPIONATE | 15892 | 0 | JG | 0.05% | 30.000 | 0.9657 |
| 444 | CLOBETASOL PROPIONATE | 15892 | 0 | JG | 0.05% | 60.000 | 0.87705 |
| 445 | CLOBETASOL PROPIONATE | 32130 | 0 | OA | 0.05% | 15.000 | 0.13622 |
| 446 | CLOBETASOL PROPIONATE | 32130 | 0 | OA | 0.05% | 30.000 | 0.13622 |
| 447 | CLOBETASOL PROPIONATE | 32130 | 0 | OA | 0.05% | 45.000 | 0.13778 |
| 448 | CLOBETASOL PROPIONATE | 32130 | 0 | OA | 0.05% | 60.000 | 0.13622 |
| 449 | CLOBETASOL PROPIONATE | 32140 | 0 | KA | 0.05% | 15.000 | 0.88072 |
| 450 | CLOBETASOL PROPIONATE | 32140 | 0 | KA | 0.05% | 30.000 | 0.60976 |
| 451 | CLOBETASOL PROPIONATE | 32140 | 0 | KA | 0.05% | 45.000 | 0.70962 |
| 452 | CLOBETASOL PROPIONATE | 32140 | 0 | KA | 0.05% | 60.000 | 0.87705 |
| 453 | CLOBETASOL PROPIONATE/EMO | 34141 | 0 | KA | 0.05% | 15.000 | 1.4418 |
| 454 | CLOBETASOL PROPIONATE/EMO | 34141 | 0 | KA | 0.05% | 30.000 | 1.04369 |
| 455 | CLOBETASOL PROPIONATE/EMO | 34141 | 0 | KA | 0.05% | 60.000 | 0.94784 |
| 456 | CLOFIBRATE | 25370 | 1 | CA | 500MG | 0.000 | 0.2 |
| 457 | CLOMIPRAMINE HCL | 16602 | 1 | CA | 25MG | 0.000 | 0.0791 |
| 458 | CLOMIPRAMINE HCL | 16603 | 1 | CA | 50MG | 0.000 | 0.3146 |
| 459 | CLOMIPRAMINE HCL | 16604 | 1 | CA | 75MG | 0.000 | 0.4079 |
| 460 | CLONAZEPAM | 17470 | 1 | TA | 0.5MG | 0.000 | 0.098 |
| 461 | CLONAZEPAM | 17470 | 2 | TA | 0.5MG | 0.000 | 0.2317 |
| 462 | CLONAZEPAM | 17471 | 1 | TA | 1MG | 0.000 | 0.1058 |
| 463 | CLONAZEPAM | 17471 | 2 | TA | 1MG | 0.000 | 0.2917 |
| 464 | CLONAZEPAM | 17472 | 1 | TA | 2MG | 0.000 | 0.1421 |
| 465 | CLONAZEPAM | 17472 | 2 | TA | 2MG | 0.000 | 0.1424 |
| 466 | CLONIDINE HCL | 1390 | 1 | TA | 0.1MG | 0.000 | 0.05638 |
| 467 | CLONIDINE HCL | 1390 | 2 | TA | 0.1MG | 0.000 | 0.11275 |
| 468 | CLONIDINE HCL | 1391 | 1 | TA | 0.2MG | 0.000 | 0.09702 |
| 469 | CLONIDINE HCL | 1391 | 2 | TA | 0.2MG | 0.000 | 0.14168 |
| 470 | CLONIDINE HCL | 1392 | 1 | TA | 0.3MG | 0.000 | 0.1132 |
| 471 | CLONIDINE HCL | 1392 | 2 | TA | 0.3MG | 0.000 | 0.176 |
| 472 | CLONIDINE HCL/CHLORTHALID | 51940 | 1 | TA | 0.1-15MG | 0.000 | 0.4276 |
| 473 | CLONIDINE HCL/CHLORTHALID | 51941 | 1 | TA | 0.2-15MG | 0.000 | 0.6604 |
| 474 | CLORAZEPATE DIPOTASSIUM | 14090 | 1 | TA | 15MG | 0.000 | 0.2371 |
| 475 | CLORAZEPATE DIPOTASSIUM | 14090 | 2 | TA | 15MG | 0.000 | 0.1972 |
| 476 | CLORAZEPATE DIPOTASSIUM | 14092 | 1 | TA | 3.75MG | 0.000 | 0.6185 |
| 477 | CLORAZEPATE DIPOTASSIUM | 14092 | 2 | TA | 3.75MG | 0.000 | 0.1292 |
| 478 | CLORAZEPATE DIPOTASSIUM | 14093 | 1 | TA | 7.5MG | 0.000 | 0.1587 |
| 479 | CLORAZEPATE DIPOTASSIUM | 14093 | 2 | TA | 7.5MG | 0.000 | 0.1676 |
| 480 | CLOTRIMAZOLE | 30370 | 0 | KA | 1% | 15.000 | 0.19533 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 481 | CLOTRIMAZOLE | 30370 | 0 | KA | 1% | 30.000 | 0.19967 |
| 482 | CLOTRIMAZOLE | 30370 | 0 | KA | 1% | 45.000 | 0.16044 |
| 483 | CLOTRIMAZOLE | 30370 | 0 | KA | 1% | 90.000 | 0.16044 |
| 484 | CLOTRIMAZOLE | 30380 | 0 | SA | 1% | 10.000 | 0.45 |
| 485 | CLOTRIMAZOLE/BETAMET DIPR | 6919 | 0 | KA | 1-0.05% | 45.000 | 0.36822 |
| 486 | CLOXACILLIN SODIUM | 39170 | 1 | CA | 250MG | 0.000 | 0.092 |
| 487 | CLOXACILLIN SODIUM | 39171 | 1 | CA | 500MG | 0.000 | 0.1655 |
| 488 | CLOXACILLIN SODIUM | 39180 | 0 | PI | 125MG/5ML | 100.000 | 0.028 |
| 489 | CLOXACILLIN SODIUM | 39180 | 0 | PI | 125MG/5ML | 200.000 | 0.02625 |
| 490 | CLOZAPINE | 18141 | 1 | TA | 25MG | 0.000 | 1 |
| 491 | CLOZAPINE | 18142 | 1 | TA | 100MG | 0.000 | 1.07032 |
| 492 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 5.000 | 0.01473 |
| 493 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 10.000 | 0.01473 |
| 494 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 15.000 | 0.01473 |
| 495 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 30.000 | 0.01473 |
| 496 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 60.000 | 0.01473 |
| 497 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 90.000 | 0.01473 |
| 498 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 100.000 | 0.01473 |
| 499 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 118.000 | 0.01473 |
| 500 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 120.000 | 0.01473 |
| 501 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 180.000 | 0.01473 |
| 502 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 200.000 | 0.01473 |
| 503 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 473.000 | 0.01473 |
| 504 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 480.000 | 0.01473 |
| 505 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 500.000 | 0.01473 |
| 506 | CODEINE PHOS/ACETAMINOPHE | 55401 | 0 | SE | 12-120MG/5 | 3840.000 | 0.01473 |
| 507 | CODEINE PHOS/ACETAMINOPHE | 70131 | 1 | TA | 15-300MG | 0.000 | 0.1053 |
| 508 | CODEINE PHOS/ACETAMINOPHE | 70134 | 0 | TA | 30-300MG | 0.000 | 0.1367 |
| 509 | CODEINE PHOS/ACETAMINOPHE | 70134 | 2 | TA | 30-300MG | 0.000 | 0.1456 |
| 510 | CODEINE PHOS/ACETAMINOPHE | 70136 | 1 | TA | 60-300MG | 0.000 | 0.1648 |
| 511 | CODEINE PHOS/ACETAMINOPHE | 70136 | 2 | TA | 60-300MG | 0.000 | 0.2637 |
| 512 | CODEINE PHOS/BR-DPHA HCL | 13972 | 0 | ST | 10-12.5/5 | 118.000 | 0.01752 |
| 513 | CODEINE PHOS/BR-DPHA HCL | 96033 | 0 | ST | | 120.000 | 0.01723 |
| 514 | CODEINE PHOS/BR-DPHA HCL | 96033 | 0 | ST | | 480.000 | 0.01723 |
| 515 | CODEINE PHOS/BR-DPHA HCL | 96033 | 0 | ST | | 3840.000 | 0.01723 |
| 516 | CODEINE PHOS/CARISOPRODOL | 13995 | 1 | TA | 16-200-325 | 0.000 | 1.478 |
| 517 | CODEINE PHOSPHATE/APAP | 70134 | 2 | TA | 30-30MG | 0.000 | 0.1358 |
| 518 | CODEINE PHOSPHATE/APAP | 70136 | 1 | TA | 60-300MG | 0.000 | 0.1595 |
| 519 | CODEINE PHOSPHATE/APAP | 70136 | 2 | TA | 60-300MG | 0.000 | 0.2776 |
| 520 | CODEINE/ASA/CAFFEINE/BUTA | 69500 | 1 | CA | 30MG | 0.000 | 1.15874 |
| 521 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 118.000 | 0.02835 |
| 522 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 120.000 | 0.02788 |
| 523 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 180.000 | 0.02788 |
| 524 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 236.000 | 0.02788 |
| 525 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 240.000 | 0.02788 |
| 526 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 473.000 | 0.02829 |
| 527 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 480.000 | 0.02788 |
| 528 | CODEINE/PROMETHAZINE HCL | 13971 | 0 | ST | 10-6.25/5 | 3840.000 | 0.02788 |

DE_00019037

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 529 | CODEINE/PROMETHAZINE HCL | 52360 | 0 | ST | | 118.000 | 0.01076 |
| 530 | CODEINE/PROMETHAZINE HCL | 52360 | 0 | ST | | 120.000 | 0.01058 |
| 531 | CODEINE/PROMETHAZINE HCL | 52360 | 0 | ST | | 180.000 | 0.01058 |
| 532 | CODEINE/PROMETHAZINE HCL | 52360 | 0 | ST | | 240.000 | 0.01058 |
| 533 | CODEINE/PROMETHAZINE HCL | 52360 | 0 | ST | | 480.000 | 0.01058 |
| 534 | CODEINE/PROMETHAZINE HCL | 52360 | 0 | ST | | 3840.000 | 0.01058 |
| 535 | COLACE GENERIC KDP | 0 | 1 | ZA | | 0.000 | 0.0248 |
| 536 | COLACE 50MG CAP GENERIC K | 0 | 1 | ZA | | 0.000 | 0.01875 |
| 537 | CROMOLYN SODIUM | 46780 | 0 | AL | 20MG/2ML | 2.000 | 0.21833 |
| 538 | CROMOLYN SODIUM | 69069 | 0 | SO | 4% | 10.000 | 2.368 |
| 539 | CYANOCOBALAMIN | 94594 | 0 | HV | 1000MCG/ML | 10.000 | 0.18 |
| 540 | CYANOCOBALAMIN | 94594 | 0 | HV | 1000MCG/ML | 30.000 | 0.05033 |
| 541 | CYCLOBENZAPRINE HCL | 18020 | 1 | TA | 10MG | 0.000 | 0.18333 |
| 542 | CYCLOBENZAPRINE HCL | 18020 | 2 | TA | 10MG | 0.000 | 0.30789 |
| 543 | CYCLOPENTOLATE HCL | 33031 | 0 | SO | 1% | 2.000 | 9999.99999 |
| 544 | CYCLOPENTOLATE HCL | 33031 | 0 | SO | 1% | 5.000 | 9999.99999 |
| 545 | CYCLOPENTOLATE HCL | 33031 | 0 | SO | 1% | 15.000 | 9999.99999 |
| 546 | CYCLOPHOSPHAMIDE | 38360 | 1 | TA | 25MG | 0.000 | 1.7315 |
| 547 | CYCLOPHOSPHAMIDE | 38361 | 1 | TA | 50MG | 0.000 | 3.1776 |
| 548 | CYCLOPHOSPHAMIDE | 38361 | 2 | TA | 50MG | 0.000 | 3.1643 |
| 549 | CYCLOSPORINE, MODIFIED | 13917 | 1 | SJ | 100MG/ML | 50.000 | 9999.99999 |
| 550 | CYCLOSPORINE, MODIFIED | 13918 | 1 | CA | 25MG | 0.000 | 1.177 |
| 551 | CYCLOSPORINE, MODIFIED | 13919 | 1 | CA | 100MG | 0.000 | 4.705 |
| 552 | CYPROHEPTADINE HCL | 15803 | 0 | ST | 2MG/5ML | 480.000 | 0.0422 |
| 553 | CYPROHEPTADINE HCL | 15811 | 1 | TA | 4MG | 0.000 | 0.2737 |
| 554 | CYPROHEPTADINE HCL | 15811 | 2 | TA | 4MG | 0.000 | 0.09 |
| 555 | CYTARABINE | 34230 | 0 | HV | 20MG/ML | 5.000 | 0.852 |
| 556 | CYTARABINE | 34230 | 0 | HV | 20MG/ML | 25.000 | 0.97504 |
| 557 | CYTARABINE | 38540 | 0 | HS | 100MG | 1.000 | 4.26 |
| 558 | CYTARABINE | 38540 | 0 | HS | 100MG | 10.000 | 4.26 |
| 559 | CYTARABINE | 38541 | 0 | HS | 500MG | 1.000 | 10.5 |
| 560 | CYTARABINE | 38541 | 0 | HS | 500MG | 5.000 | 10.5 |
| 561 | CYTARABINE | 38542 | 0 | HS | 1G | 1.000 | 43.75 |
| 562 | CYTARABINE | 38543 | 0 | HS | 2G | 1.000 | 84 |
| 563 | D-AMPHETAMINE SULFATE | 19880 | 1 | TA | 10MG | 0.000 | 0.2413 |
| 564 | D-AMPHETAMINE SULFATE | 19881 | 1 | TA | 5MG | 0.000 | 0.1747 |
| 565 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 118.000 | 0.01113 |
| 566 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 120.000 | 0.01094 |
| 567 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 180.000 | 0.01094 |
| 568 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 200.000 | 0.01094 |
| 569 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 240.000 | 0.01094 |
| 570 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 473.000 | 0.0111 |
| 571 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 480.000 | 0.01094 |
| 572 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 3785.000 | 0.01094 |
| 573 | D-METHORPHAN HB/P-EPD HCL | 96136 | 0 | ST | 10-30-2/5 | 3840.000 | 0.01094 |
| 574 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 118.000 | 0.00693 |
| 575 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 120.000 | 0.00681 |
| 576 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 180.000 | 0.00681 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 577 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 236.000 | 0.00681 |
| 578 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 473.000 | 0.00691 |
| 579 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 480.000 | 0.00681 |
| 580 | D-METHORPHAN HB/PROMETH H | 13975 | 0 | ST | 15-6.25/5 | 3840.000 | 0.00681 |
| 581 | D-METHORPHAN HB/PROMETH H | 96102 | 0 | ST | | 118.000 | 0.00693 |
| 582 | D-METHORPHAN HB/PROMETH H | 96102 | 0 | ST | | 120.000 | 0.00681 |
| 583 | D-METHORPHAN HB/PROMETH H | 96102 | 0 | ST | | 240.000 | 0.00681 |
| 584 | D-METHORPHAN HB/PROMETH H | 96102 | 0 | ST | | 473.000 | 0.00691 |
| 585 | D-METHORPHAN HB/PROMETH H | 96102 | 0 | ST | | 480.000 | 0.00681 |
| 586 | D-METHORPHAN HB/PROMETH H | 96102 | 0 | ST | | 3785.000 | 0.00681 |
| 587 | DACARBAZINE | 38731 | 0 | HS | 200MG | 1.000 | 22.212 |
| 588 | DACARBAZINE | 38731 | 0 | HS | 200MG | 10.000 | 22.212 |
| 589 | DACARBAZINE | 38731 | 0 | HS | 200MG | 12.000 | 22.212 |
| 590 | DANAZOL | 26060 | 1 | CA | 100MG | 0.000 | 1.72854 |
| 591 | DANAZOL | 26061 | 1 | CA | 200MG | 0.000 | 2.88024 |
| 592 | DANAZOL | 26062 | 1 | CA | 50MG | 0.000 | 1.15203 |
| 593 | DAUNORUBICIN HCL | 38622 | 0 | HS | 20MG | 1.000 | 169.827 |
| 594 | DAUNORUBICIN HCL | 38622 | 0 | HS | 20MG | 10.000 | 169.827 |
| 595 | DESIPRAMINE HCL | 16583 | 1 | TA | 10MG | 0.000 | 0.26246 |
| 596 | DESIPRAMINE HCL | 16584 | 1 | TA | 100MG | 0.000 | 0.99286 |
| 597 | DESIPRAMINE HCL | 16585 | 1 | TA | 150MG | 0.000 | 1.43858 |
| 598 | DESIPRAMINE HCL | 16586 | 1 | TA | 25MG | 0.000 | 0.31537 |
| 599 | DESIPRAMINE HCL | 16586 | 2 | TA | 25MG | 0.000 | 0.0866 |
| 600 | DESIPRAMINE HCL | 16587 | 1 | TA | 50MG | 0.000 | 0.53367 |
| 601 | DESIPRAMINE HCL | 16587 | 2 | TA | 50MG | 0.000 | 0.1286 |
| 602 | DESIPRAMINE HCL | 16588 | 1 | TA | 75MG | 0.000 | 0.75559 |
| 603 | DESIPRAMINE HCL | 16588 | 2 | TA | 75MG | 0.000 | 0.1841 |
| 604 | DESOGESTREL-ETHINYL ESTRA | 68811 | 1 | TA | 0.15-0.03 | 0.000 | 0.70298 |
| 605 | DESONIDE | 31425 | 0 | KA | 0.05% | 15.000 | 0.39667 |
| 606 | DESONIDE | 31425 | 0 | KA | 0.05% | 60.000 | 0.275 |
| 607 | DESONIDE | 31430 | 0 | OA | 0.05% | 15.000 | 0.41066 |
| 608 | DESONIDE | 31430 | 0 | OA | 0.05% | 60.000 | 0.28617 |
| 609 | DESOXIMETASONE | 6120 | 0 | JG | 0.05% | 15.000 | 0.87933 |
| 610 | DESOXIMETASONE | 6120 | 0 | JG | 0.05% | 60.000 | 0.53933 |
| 611 | DESOXIMETASONE | 30800 | 0 | OA | 0.25% | 15.000 | 1.13612 |
| 612 | DESOXIMETASONE | 30800 | 0 | OA | 0.25% | 60.000 | 0.76742 |
| 613 | DESOXIMETASONE | 31180 | 0 | KA | 0.05% | 15.000 | 0.49667 |
| 614 | DESOXIMETASONE | 31180 | 0 | KA | 0.05% | 60.000 | 0.29567 |
| 615 | DESOXIMETASONE | 31181 | 0 | KA | 0.25% | 15.000 | 0.56133 |
| 616 | DESOXIMETASONE | 31181 | 0 | KA | 0.25% | 60.000 | 0.33833 |
| 617 | DEXAMETHASONE | 27422 | 1 | TA | 0.5MG | 0.000 | 0.0289 |
| 618 | DEXAMETHASONE | 27422 | 2 | TA | 0.5MG | 0.000 | 0.0339 |
| 619 | DEXAMETHASONE | 27425 | 1 | TA | 0.75MG | 0.000 | 0.028 |
| 620 | DEXAMETHASONE | 27425 | 2 | TA | 0.75MG | 0.000 | 0.0372 |
| 621 | DEXAMETHASONE | 27427 | 1 | TA | 1.5MG | 0.000 | 0.056 |
| 622 | DEXAMETHASONE | 27427 | 2 | TA | 1.5MG | 0.000 | 0.0985 |
| 623 | DEXAMETHASONE | 27428 | 1 | TA | 4MG | 0.000 | 0.0725 |
| 624 | DEXAMETHASONE | 27428 | 2 | TA | 4MG | 0.000 | 0.084 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 625 | DEXAMETHASONE SOD PHOSPHA | 27350 | 0 | HV | 10MG/ML | 10.000 | 0.45 |
| 626 | DEXAMETHASONE SOD PHOSPHA | 27354 | 0 | HV | 4MG/ML | 1.000 | 0.358 |
| 627 | DEXAMETHASONE SOD PHOSPHA | 27354 | 0 | HV | 4MG/ML | 5.000 | 0.22 |
| 628 | DEXAMETHASONE SOD PHOSPHA | 27354 | 0 | HV | 4MG/ML | 30.000 | 0.33333 |
| 629 | DEXAMETHASONE SOD PHOSPHA | 33200 | 0 | OA | 0.05% | 3.500 | 0.6 |
| 630 | DEXAMETHASONE SOD PHOSPHA | 33220 | 0 | SO | 0.10% | 5.000 | 0.42 |
| 631 | DEXTROSE 10%-NORMAL SALIN | 6980 | 0 | HM | 10%-0.9% | 1000.000 | 0.06625 |
| 632 | DEXTROSE 10%-WATER | 6660 | 0 | HH | 10% | 3.000 | 1.4079 |
| 633 | DEXTROSE 10%-WATER | 6671 | 0 | HM | 10% | 250.000 | 0.0376 |
| 634 | DEXTROSE 10%-WATER | 6671 | 0 | HM | 10% | 500.000 | 0.00732 |
| 635 | DEXTROSE 10%-WATER | 6671 | 0 | HM | 10% | 1000.000 | 0.00249 |
| 636 | DEXTROSE 20%-WATER | 6690 | 0 | HM | 20% | 500.000 | 0.00846 |
| 637 | DEXTROSE 20%-WATER | 6690 | 0 | HM | 20% | 1000.000 | 0.00423 |
| 638 | DEXTROSE 40%-WATER | 6730 | 0 | HM | 40% | 500.000 | 0.00738 |
| 639 | DEXTROSE 5%-NORMAL SALINE | 6931 | 0 | HM | 5%-0.9% | 500.000 | 0.01264 |
| 640 | DEXTROSE 5%-NORMAL SALINE | 6931 | 0 | HM | 5%-0.9% | 1000.000 | 0.00156 |
| 641 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 25.000 | 0.1476 |
| 642 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 50.000 | 0.03834 |
| 643 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 100.000 | 0.01771 |
| 644 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 150.000 | 0.00733 |
| 645 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 250.000 | 0.00496 |
| 646 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 500.000 | 0.00288 |
| 647 | DEXTROSE 5%-WATER | 6641 | 0 | HM | 5% | 1000.000 | 0.00148 |
| 648 | DEXTROSE 5%-0.25 NORMAL S | 6960 | 0 | HM | 5-0.25% | 500.000 | 0.01264 |
| 649 | DEXTROSE 5%-0.25 NORMAL S | 6960 | 0 | HM | 5-0.25% | 1000.000 | 0.00156 |
| 650 | DEXTROSE 5%-0.5 NORMAL SA | 6940 | 0 | HM | 5%-0.45% | 500.000 | 0.00308 |
| 651 | DEXTROSE 5%-0.5 NORMAL SA | 6940 | 0 | HM | 5%-0.45% | 1000.000 | 0.00156 |
| 652 | DEXTROSE 50%-WATER | 6760 | 0 | HM | 50% | 1000.000 | 0.01086 |
| 653 | DEXTROSE 50%-WATER | 6760 | 0 | HM | 50% | 1000.000 | 0.01454 |
| 654 | DEXTROSE 50%-WATER | 6771 | 0 | HQ | 50% | 50.000 | 0.0556 |
| 655 | DEXTROSE 50%-WATER | 6780 | 0 | HV | 50% | 50.000 | 0.0096 |
| 656 | DEXTROSE 70%-WATER | 6810 | 0 | HM | 70% | 1000.000 | 0.00675 |
| 657 | DEXTROSE 70%-WATER | 6810 | 0 | HM | 70% | 2000.000 | 0.00541 |
| 658 | DIAZEPAM | 14190 | 0 | HH | 5MG/ML | 2.000 | 0.196 |
| 659 | DIAZEPAM | 14200 | 0 | HQ | | 1.000 | 3.015 |
| 660 | DIAZEPAM | 14200 | 0 | HQ | 5MG/ML | 2.000 | 0.9565 |
| 661 | DIAZEPAM | 14210 | 0 | HV | 5MG/ML | 1.000 | 1.95 |
| 662 | DIAZEPAM | 14210 | 0 | HV | 5MG/ML | 2.000 | 0.2188 |
| 663 | DIAZEPAM | 14210 | 0 | HV | 5MG/ML | 10.000 | 1.188 |
| 664 | DIAZEPAM | 14220 | 1 | TA | 10MG | 0.000 | 0.0463 |
| 665 | DIAZEPAM | 14220 | 2 | TA | 10MG | 0.000 | 0.072 |
| 666 | DIAZEPAM | 14221 | 1 | TA | 2MG | 0.000 | 0.0297 |
| 667 | DIAZEPAM | 14221 | 2 | TA | 2MG | 0.000 | 0.0548 |
| 668 | DIAZEPAM | 14222 | 1 | TA | 5MG | 0.000 | 0.0232 |
| 669 | DIAZEPAM | 14222 | 2 | TA | 5MG | 0.000 | 0.0554 |
| 670 | DICLOFENAC POTASSIUM | 13960 | 1 | TA | 50MG | 0.000 | 1.1266 |
| 671 | DICLOFENAC SODIUM | 13310 | 1 | TI | 100MG | 0.000 | 2.0556 |
| 672 | DICLOFENAC SODIUM | 33831 | 0 | SO | 0.10% | 2.500 | 9999.99999 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 673 | DICLOFENAC SODIUM | 33831 | 0 | SO | 0.10% | 5.000 | 9999.99999 |
| 674 | DICLOFENAC SODIUM | 35850 | 1 | TE | 25MG | 0.000 | 0.1849 |
| 675 | DICLOFENAC SODIUM | 35850 | 2 | TE | 25MG | 0.000 | 0.2529 |
| 676 | DICLOFENAC SODIUM | 35851 | 1 | TE | 50MG | 0.000 | 0.2736 |
| 677 | DICLOFENAC SODIUM | 35851 | 2 | TE | 50MG | 0.000 | 0.3402 |
| 678 | DICLOFENAC SODIUM | 35852 | 1 | TE | 75MG | 0.000 | 0.2928 |
| 679 | DICLOFENAC SODIUM | 35852 | 2 | TE | 75MG | 0.000 | 0.3696 |
| 680 | DICLOXACILLIN SODIUM | 39541 | 1 | CA | 250MG | 0.000 | 0.0887 |
| 681 | DICLOXACILLIN SODIUM | 39541 | 2 | CA | 250MG | 0.000 | 0.1788 |
| 682 | DICLOXACILLIN SODIUM | 39542 | 1 | CA | 500MG | 0.000 | 0.1712 |
| 683 | DICLOXACILLIN SODIUM | 39542 | 2 | CA | 500MG | 0.000 | 0.3454 |
| 684 | DICYCLOMINE HCL | 19261 | 1 | CA | 10MG | 0.000 | 0.0815 |
| 685 | DICYCLOMINE HCL | 19271 | 0 | HV | 10MG/ML | 2.000 | 0.8384 |
| 686 | DICYCLOMINE HCL | 19271 | 1 | HV | 10MG/ML | 10.000 | 0.878 |
| 687 | DICYCLOMINE HCL | 19331 | 1 | TA | 20MG | 0.000 | 0.0954 |
| 688 | DICYCLOMINE HCL | 19331 | 2 | TA | 20MG | 0.000 | 0.4991 |
| 689 | DIFLORASONE DIACETATE | 31470 | 0 | KA | 0.05% | 15.000 | 1.37 |
| 690 | DIFLORASONE DIACETATE | 31470 | 0 | KA | 0.05% | 30.000 | 0.94667 |
| 691 | DIFLORASONE DIACETATE | 31470 | 0 | KA | 0.05% | 60.000 | 0.89167 |
| 692 | DIFLUNISAL | 16850 | 1 | TA | 250MG | 0.000 | 0.69517 |
| 693 | DIFLUNISAL | 16851 | 1 | TA | 500MG | 0.000 | 0.70167 |
| 694 | DIFLUNISAL | 16851 | 2 | TA | 500MG | 0.000 | 0.7173 |
| 695 | DIGOXIN | 100 | 0 | HH | 100MCG/ML | 1.000 | 3.25 |
| 696 | DIGOXIN | 101 | 0 | HH | 250MCG/ML | 2.000 | 0.383 |
| 697 | DIGOXIN | 110 | 0 | HQ | 250MCG/ML | 1.000 | 4.302 |
| 698 | DIGOXIN | 110 | 0 | HQ | 250MCG/ML | 2.000 | 0.97 |
| 699 | DIGOXIN | 132 | 1 | TA | 125MCG | 0.000 | 0.12988 |
| 700 | DIGOXIN | 132 | 2 | TA | 125MCG | 0.000 | 0.24288 |
| 701 | DIGOXIN | 133 | 1 | TA | 250MCG | 0.000 | 0.12988 |
| 702 | DIGOXIN | 133 | 2 | TA | 250MCG | 0.000 | 0.24288 |
| 703 | DILTIAZEM HCL | 2320 | 1 | CB | 90MG | 0.000 | 0.5966 |
| 704 | DILTIAZEM HCL | 2321 | 1 | CB | 120MG | 0.000 | 9.7648 |
| 705 | DILTIAZEM HCL | 2322 | 1 | CB | 60MG | 0.000 | 0.5217 |
| 706 | DILTIAZEM HCL | 2324 | 1 | CC | 240MG | 0.000 | 1.11922 |
| 707 | DILTIAZEM HCL | 2326 | 1 | CC | 120MG | 0.000 | 0.64388 |
| 708 | DILTIAZEM HCL | 2360 | 1 | TA | 30MG | 0.000 | 0.04 |
| 709 | DILTIAZEM HCL | 2360 | 2 | TA | 30MG | 0.000 | 0.092 |
| 710 | DILTIAZEM HCL | 2361 | 1 | TA | 60MG | 0.000 | 0.0612 |
| 711 | DILTIAZEM HCL | 2361 | 2 | TA | 60MG | 0.000 | 0.1572 |
| 712 | DILTIAZEM HCL | 2362 | 1 | TA | 90MG | 0.000 | 0.0979 |
| 713 | DILTIAZEM HCL | 2362 | 2 | TA | 90MG | 0.000 | 0.2724 |
| 714 | DILTIAZEM HCL | 2363 | 1 | TA | 120MG | 0.000 | 0.151 |
| 715 | DILTIAZEM HCL | 2641 | 0 | HV | 5MG/ML | 5.000 | 1.4 |
| 716 | DILTIAZEM HCL | 2641 | 0 | HV | 5MG/ML | 10.000 | 1.39 |
| 717 | DILTIAZEM HCL | 7461 | 0 | CT | 180MG | 14.000 | 0.8357 |
| 718 | DILTIAZEM HCL | 7461 | 0 | CT | 180MG | 30.000 | 0.8357 |
| 719 | DILTIAZEM HCL | 7461 | 0 | CT | 180MG | 60.000 | 0.8357 |
| 720 | DILTIAZEM HCL | 7461 | 0 | CT | 180MG | 100.000 | 0.8357 |

DE_00019041

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 721 | DILTIAZEM HCL | 7461 | 0 | CT | 180MG | 500.000 | 0.8357 |
| 722 | DILTIAZEM HCL | 7461 | 0 | CT | 180MG | 1000.000 | 0.8357 |
| 723 | DILTIAZEM HCL | 7462 | 0 | CT | 240MG | 14.000 | 0.4295 |
| 724 | DILTIAZEM HCL | 7462 | 0 | CT | 240MG | 30.000 | 0.4295 |
| 725 | DILTIAZEM HCL | 7462 | 0 | CT | 240MG | 100.000 | 0.4295 |
| 726 | DILTIAZEM HCL | 7462 | 0 | CT | 240MG | 500.000 | 0.4295 |
| 727 | DILTIAZEM HCL | 7462 | 0 | CT | 240MG | 1000.000 | 0.4295 |
| 728 | DILTIAZEM HCL | 7463 | 0 | CT | 120MG | 30.000 | 0.7097 |
| 729 | DILTIAZEM HCL | 7463 | 0 | CT | 120MG | 100.000 | 0.7097 |
| 730 | DILTIAZEM HCL | 7463 | 0 | CT | 120MG | 500.000 | 0.7097 |
| 731 | DILTIAZEM HCL | 7463 | 0 | CT | 120MG | 1000.000 | 0.7097 |
| 732 | DIPHENHYDRAMINE HCL | 45971 | 1 | CA | 25MG | 0.000 | 0.016 |
| 733 | DIPHENHYDRAMINE HCL | 45971 | 2 | CA | 25MG | 0.000 | 0.0269 |
| 734 | DIPHENHYDRAMINE HCL | 45972 | 1 | CA | 50MG | 0.000 | 0.0169 |
| 735 | DIPHENHYDRAMINE HCL | 45972 | 2 | CA | 50MG | 0.000 | 0.03 |
| 736 | DIPHENHYDRAMINE HCL | 46000 | 0 | HQ | 50MG/ML | 1.000 | 2.146 |
| 737 | DIPHENHYDRAMINE HCL | 46011 | 0 | HV | 10MG/ML | 30.000 | 0.196 |
| 738 | DIPHENHYDRAMINE HCL | 46013 | 0 | HV | 50MG/ML | 10.000 | 0.518 |
| 739 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 30.000 | 0.00767 |
| 740 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 60.000 | 0.00767 |
| 741 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 118.000 | 0.0078 |
| 742 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 120.000 | 0.00767 |
| 743 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 180.000 | 0.00767 |
| 744 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 237.000 | 0.0077 |
| 745 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 240.000 | 0.00767 |
| 746 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 473.000 | 0.00778 |
| 747 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 480.000 | 0.00767 |
| 748 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 1920.000 | 0.00767 |
| 749 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 3785.000 | 0.00767 |
| 750 | DIPHENHYDRAMINE HCL | 46032 | 0 | SE | 12.5MG/5ML | 3840.000 | 0.00767 |
| 751 | DIPHENHYDRAMINE HCL | 46072 | 1 | TA | 50MG | 0.000 | 0.00937 |
| 752 | DIPHENHYDRAMINE HCL 25MG | | 0 | ZA | | 0.000 | 0.07417 |
| 753 | DIPHENHYDRAMINE 25MG CAP | | 1 | ZA | | 0.000 | 0.08792 |
| 754 | DIPHENOXYLATE HCL/ATROP S | 65020 | 0 | SL | 2.5-.025/5 | 60.000 | 0.08533 |
| 755 | DIPHENOXYLATE HCL/ATROP S | 65030 | 1 | TA | 2.5-.025MG | 0.000 | 0.2991 |
| 756 | DIPHENOXYLATE HCL/ATROP S | 65030 | 2 | TA | 2.5-.025MG | 0.000 | 0.5232 |
| 757 | DIPIVEFRIN HCL | 33060 | 0 | SO | 0.10% | 5.000 | 0.682 |
| 758 | DIPIVEFRIN HCL | 33060 | 0 | SO | 0.10% | 10.000 | 0.489 |
| 759 | DIPIVEFRIN HCL | 33060 | 0 | SO | 0.10% | 15.000 | 0.56067 |
| 760 | DIPYRIDAMOLE | 10520 | 0 | HH | 5MG/ML | 10.000 | 11.875 |
| 761 | DIPYRIDAMOLE | 10520 | 0 | HH | 5MG/ML | 10.000 | 11.4 |
| 762 | DIPYRIDAMOLE | 10521 | 0 | HV | 5MG/ML | 2.000 | 9.6 |
| 763 | DIPYRIDAMOLE | 10521 | 0 | HV | 5MG/ML | 10.000 | 9.6 |
| 764 | DIPYRIDAMOLE | 53141 | 1 | TA | 25MG | 0.000 | 0.0174 |
| 765 | DIPYRIDAMOLE | 53141 | 2 | TA | 25MG | 0.000 | 0.0388 |
| 766 | DIPYRIDAMOLE | 53142 | 1 | TA | 50MG | 0.000 | 0.0323 |
| 767 | DIPYRIDAMOLE | 53142 | 2 | TA | 50MG | 0.000 | 0.0456 |
| 768 | DIPYRIDAMOLE | 53143 | 1 | TA | 75MG | 0.000 | 0.0392 |

DE_00019042

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 769 | DIPYRIDAMOLE | 53143 | 2 | TA | 75MG | 0.000 | 0.0544 |
| 770 | DISOPYRAMIDE PHOSPHATE | 1130 | 1 | CA | 100MG | 0.000 | 0.43846 |
| 771 | DISOPYRAMIDE PHOSPHATE | 1130 | 2 | CA | 100MG | 0.000 | 0.099 |
| 772 | DISOPYRAMIDE PHOSPHATE | 1131 | 1 | CA | 150MG | 0.000 | 0.46112 |
| 773 | DISOPYRAMIDE PHOSPHATE | 1131 | 2 | CA | 150MG | 0.000 | 0.1125 |
| 774 | DISOPYRAMIDE PHOSPHATE | 1141 | 1 | CS | 150MG | 0.000 | 1.017 |
| 775 | DOBUTAMINE HCL | 975 | 0 | HV | 12.5MG/ML | 20.000 | 0.209 |
| 776 | DOBUTAMINE HCL/D5W | 976 | 0 | HM | 1000MCG/ML | 250.000 | 0.08165 |
| 777 | DOBUTAMINE HCL/D5W | 978 | 0 | HM | 4000MCG/ML | 250.000 | 0.16325 |
| 778 | DOCUSATE SODIUM | 9152 | 0 | ST | 60MG/15ML | 240.000 | 0.04433 |
| 779 | DOCUSATE SODIUM 100MG | 0 | 1 | ZA | | 0 | 0.035 |
| 780 | DOPAMINE HCL | 19771 | 0 | HQ | 40MG/ML | 10.000 | 0.9831 |
| 781 | DOPAMINE HCL | 19781 | 0 | HV | 40MG/ML | 5.000 | 0.134 |
| 782 | DOPAMINE HCL | 19784 | 0 | HV | 80MG/ML | 5.000 | 0.22824 |
| 783 | DOXAZOSIN MESYLATE | 33431 | 1 | TA | 1MG | 0.000 | 0.1028 |
| 784 | DOXAZOSIN MESYLATE | 33431 | 2 | TA | 1MG | 0.000 | 0.134 |
| 785 | DOXAZOSIN MESYLATE | 33432 | 1 | TA | 2MG | 0.000 | 0.1028 |
| 786 | DOXAZOSIN MESYLATE | 33432 | 2 | TA | 2MG | 0.000 | 0.1053 |
| 787 | DOXAZOSIN MESYLATE | 33433 | 1 | TA | 4MG | 0.000 | 0.1167 |
| 788 | DOXAZOSIN MESYLATE | 33433 | 2 | TA | 4MG | 0.000 | 0.24541 |
| 789 | DOXAZOSIN MESYLATE | 33434 | 1 | TA | 8MG | 0.000 | 0.1389 |
| 790 | DOXEPIN HCL | 15360 | 2 | CA | 10MG | 0.000 | 0.0996 |
| 791 | DOXEPIN HCL | 15363 | 2 | CA | 25MG | 0.000 | 0.1311 |
| 792 | DOXEPIN HCL | 16563 | 1 | CA | 10MG | 0.000 | 0.042 |
| 793 | DOXEPIN HCL | 16563 | 2 | CA | 10MG | 0.000 | 0.0788 |
| 794 | DOXEPIN HCL | 16564 | 1 | CA | 100MG | 0.000 | 0.111 |
| 795 | DOXEPIN HCL | 16564 | 2 | CA | 100MG | 0.000 | 0.4108 |
| 796 | DOXEPIN HCL | 16565 | 1 | CA | 150MG | 0.000 | 0.25 |
| 797 | DOXEPIN HCL | 16566 | 1 | CA | 25MG | 0.000 | 0.047 |
| 798 | DOXEPIN HCL | 16566 | 2 | CA | 25MG | 0.000 | 0.1124 |
| 799 | DOXEPIN HCL | 16567 | 1 | CA | 50MG | 0.000 | 0.069 |
| 800 | DOXEPIN HCL | 16567 | 2 | CA | 50MG | 0.000 | 0.1321 |
| 801 | DOXEPIN HCL | 16568 | 1 | CA | 75MG | 0.000 | 0.092 |
| 802 | DOXEPIN HCL | 16568 | 2 | CA | 75MG | 0.000 | 0.134 |
| 803 | DOXORUBICIN HCL | 38590 | 0 | HS | 10MG | 10.000 | 13.199 |
| 804 | DOXORUBICIN HCL | 38591 | 0 | HS | 50MG | 1.000 | 64.79 |
| 805 | DOXORUBICIN HCL | 47340 | 0 | HV | 2MG/ML | 5.000 | 93.11 |
| 806 | DOXORUBICIN HCL | 47340 | 0 | HV | 2MG/ML | 10.000 | 93.11 |
| 807 | DOXORUBICIN HCL | 47340 | 0 | HV | 2MG/ML | 25.000 | 2.5916 |
| 808 | DOXORUBICIN HCL | 47340 | 0 | HV | 2MG/ML | 100.000 | 94.476 |
| 809 | DOXYCYCLINE HYCLATE | 40331 | 1 | CA | 100MG | 0.000 | 0.075 |
| 810 | DOXYCYCLINE HYCLATE | 40331 | 2 | CA | 100MG | 0.000 | 0.1456 |
| 811 | DOXYCYCLINE HYCLATE | 40333 | 1 | CA | 50MG | 0.000 | 0.069 |
| 812 | DOXYCYCLINE HYCLATE | 40333 | 2 | CA | 50MG | 0.000 | 0.2189 |
| 813 | DOXYCYCLINE HYCLATE | 40340 | 0 | HS | 100MG | 5.000 | 14.75 |
| 814 | DOXYCYCLINE HYCLATE | 40360 | 1 | CA | 100MG | 0.000 | 0.075 |
| 815 | DOXYCYCLINE HYCLATE | 40360 | 2 | TA | 100MG | 0.000 | 0.1761 |
| 816 | DOXYCYCLINE MONOHYDRATE | 40651 | 1 | CA | 100MG | 0.000 | 1.5992 |

DE_00019043

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 817 | DROPERIDOL | 15479 | 0 | HH | 2.5MG/ML | 2.000 | 0.819 |
| 818 | DULCOLAX 5MG TAB GENERIC K | 0 | 1 | ZA | | 0.000 | 0.0197 |
| 819 | DULCOLAX 10MG SUPOS GENER | 0 | 1 | ZA | | 0.000 | 0.24 |
| 820 | DULCOLAX 10MS SUPOS GENER | 0 | 1 | ZA | | 0.000 | 0.24 |
| 821 | ECOTRIN 320MG TAB GENERIC | 0 | 1 | ZA | | 0.000 | 0.0192 |
| 822 | ENALAPRIL MALEATE | 960 | 1 | TA | 5MG | 0.000 | 0.6655 |
| 823 | ENALAPRIL MALEATE | 960 | 2 | TA | 5MG | 0.000 | 0.14542 |
| 824 | ENALAPRIL MALEATE | 961 | 1 | TA | 10MG | 0.000 | 0.7128 |
| 825 | ENALAPRIL MALEATE | 961 | 2 | TA | 10MG | 0.000 | 0.1672 |
| 826 | ENALAPRIL MALEATE | 962 | 1 | TA | 20MG | 0.000 | 1.012 |
| 827 | ENALAPRIL MALEATE | 962 | 2 | TA | 20MG | 0.000 | 0.1815 |
| 828 | ENALAPRIL MALEATE | 963 | 1 | TA | 2.5MG | 0.000 | 0.5357 |
| 829 | ENALAPRIL MALEATE | 963 | 2 | TA | 2.5MG | 0.000 | 0.1265 |
| 830 | ERGOLOID MESYLATES | 2213 | 1 | TA | 1MG | 0.000 | 0.5 |
| 831 | ERGOLOID MESYLATES | 2213 | 2 | TA | 1MG | 0.000 | 0.581 |
| 832 | ERGOLOID MESYLATES | 2237 | 1 | TU | 1MG | 0.000 | 0.09 |
| 833 | ERGOTAMINE TARTRATE/CAFFE | 72950 | 1 | TA | 1-100MG | 0.000 | 0.455 |
| 834 | ERY E-SUCC/SULFISOXAZOLE | 14037 | 0 | PD | 200-600/5 | 100.000 | 0.055 |
| 835 | ERY E-SUCC/SULFISOXAZOLE | 14037 | 0 | PD | 200-600/5 | 150.000 | 0.05287 |
| 836 | ERY E-SUCC/SULFISOXAZOLE | 14037 | 0 | PD | 200-600/5 | 200.000 | 0.05235 |
| 837 | ERY E-SUCC/SULFISOXAZOLE | 89560 | 0 | PD | | 100.000 | 0.055 |
| 838 | ERY E-SUCC/SULFISOXAZOLE | 89560 | 0 | PD | | 150.000 | 0.05287 |
| 839 | ERY E-SUCC/SULFISOXAZOLE | 89560 | 0 | PD | | 200.000 | 0.05235 |
| 840 | ERYTHROMYCIN BASE | 31701 | 0 | SA | 2% | 60.000 | 0.04267 |
| 841 | ERYTHROMYCIN BASE | 33540 | 0 | OA | 5MG/G | 1.000 | 0.67375 |
| 842 | ERYTHROMYCIN BASE | 33540 | 0 | OA | 5MG/G | 3.500 | 0.77 |
| 843 | ERYTHROMYCIN BASE | 33540 | 0 | OA | 5MG/G | 4.000 | 0.6875 |
| 844 | ERYTHROMYCIN BASE | 40660 | 1 | CE | 250MG | 0.000 | 0.124 |
| 845 | ERYTHROMYCIN BASE | 40730 | 2 | TE | 250MG | 0.000 | 0.0957 |
| 846 | ERYTHROMYCIN BASE | 40731 | 1 | TE | 333MG | 0.000 | 0.1301 |
| 847 | ERYTHROMYCIN BASE | 40731 | 2 | TE | 333MG | 0.000 | 0.153 |
| 848 | ERYTHROMYCIN BASE/ETHANOL | 31710 | 0 | JG | 2% | 30.000 | 0.38833 |
| 849 | ERYTHROMYCIN BASE/ETHANOL | 31710 | 0 | JG | 2% | 60.000 | 0.37 |
| 850 | ERYTHROMYCIN BASE/ETHANOL | 31760 | 0 | EL | 2% | 60.000 | 0.058 |
| 851 | ERYTHROMYCIN BASE/ETHANOL | 77562 | 0 | SA | 2% | 60.000 | 0.04267 |
| 852 | ERYTHROMYCIN ESTOLATE | 40462 | 1 | CA | 250MG | 0.000 | 0.1592 |
| 853 | ERYTHROMYCIN ESTOLATE | 40471 | 0 | SC | 125MG/5ML | 118.000 | 0.0319 |
| 854 | ERYTHROMYCIN ESTOLATE | 40471 | 0 | SC | 125MG/5ML | 150.000 | 0.03137 |
| 855 | ERYTHROMYCIN ESTOLATE | 40471 | 0 | SC | 125MG/5ML | 200.000 | 0.03137 |
| 856 | ERYTHROMYCIN ESTOLATE | 40471 | 0 | SC | 125MG/5ML | 480.000 | 0.03137 |
| 857 | ERYTHROMYCIN ESTOLATE | 40472 | 0 | SC | 250MG/5ML | 480.000 | 0.05606 |
| 858 | ERYTHROMYCIN ETHYLSUCCINA | 40522 | 0 | SC | 200MG/5ML | 100.000 | 0.01648 |
| 859 | ERYTHROMYCIN ETHYLSUCCINA | 40522 | 0 | SC | 200MG/5ML | 120.000 | 0.01648 |
| 860 | ERYTHROMYCIN ETHYLSUCCINA | 40522 | 0 | SC | 200MG/5ML | 150.000 | 0.01648 |
| 861 | ERYTHROMYCIN ETHYLSUCCINA | 40522 | 0 | SC | 200MG/5ML | 200.000 | 0.01648 |
| 862 | ERYTHROMYCIN ETHYLSUCCINA | 40522 | 0 | SC | 200MG/5ML | 480.000 | 0.01648 |
| 863 | ERYTHROMYCIN ETHYLSUCCINA | 40523 | 0 | PD | 200MG/5ML | 100.000 | 0.065 |
| 864 | ERYTHROMYCIN ETHYLSUCCINA | 40523 | 0 | PD | 200MG/5ML | 200.000 | 0.04575 |

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 865 | ERYTHROMYCIN ETHYLSUCCINA | 40526 | 0 | SC | 400MG/5ML | 100.000 | 0.0296 |
| 866 | ERYTHROMYCIN ETHYLSUCCINA | 40526 | 0 | SC | 400MG/5ML | 120.000 | 0.0296 |
| 867 | ERYTHROMYCIN ETHYLSUCCINA | 40526 | 0 | SC | 400MG/5ML | 150.000 | 0.0296 |
| 868 | ERYTHROMYCIN ETHYLSUCCINA | 40526 | 0 | SC | 400MG/5ML | 200.000 | 0.0296 |
| 869 | ERYTHROMYCIN ETHYLSUCCINA | 40526 | 0 | SC | 400MG/5ML | 480.000 | 0.0296 |
| 870 | ERYTHROMYCIN ETHYLSUCCINA | 40560 | 1 | TA | 400MG | 0.000 | 0.1585 |
| 871 | ERYTHROMYCIN LACTOBIONATE | 40600 | 0 | HS | 1G | 5.000 | 9.42 |
| 872 | ERYTHROMYCIN LACTOBIONATE | 40600 | 0 | HS | 1G | 10.000 | 9.42 |
| 873 | ERYTHROMYCIN LACTOBIONATE | 40601 | 0 | HS | 500MG | 5.000 | 5.9 |
| 874 | ERYTHROMYCIN LACTOBIONATE | 40601 | 0 | HS | 500MG | 10.000 | 5.9 |
| 875 | ERYTHROMYCIN STEARATE | 40642 | 1 | TA | 250MG | 0.000 | 0.0724 |
| 876 | ERYTHROMYCIN STEARATE | 40642 | 2 | TA | 250MG | 0.000 | 0.0975 |
| 877 | ERYTHROMYCIN STEARATE | 40644 | 1 | TA | 500MG | 0.000 | 0.164 |
| 878 | ESTAZOLAM | 19181 | 1 | TA | 1MG | 0.000 | 0.4231 |
| 879 | ESTAZOLAM | 19182 | 1 | TA | 2MG | 0.000 | 0.4605 |
| 880 | ESTRADIOL | 10770 | 1 | TA | 1MG | 0.000 | 0.14684 |
| 881 | ESTRADIOL | 10771 | 1 | TA | 2MG | 0.000 | 0.204 |
| 882 | ESTRADIOL | 10772 | 1 | TA | 0.5MG | 0.000 | 0.11894 |
| 883 | ESTRADIOL | 28844 | 0 | PK | 0.1MG/24HR | 4.000 | 4.565 |
| 884 | ESTRADIOL | 28845 | 0 | PK | 0.05MG/24H | 4.000 | 4.3425 |
| 885 | ESTROPIPATE | 11080 | 1 | TA | 0.75MG | 0.000 | 0.189 |
| 886 | ESTROPIPATE | 11084 | 1 | TA | 1.5MG | 0.000 | 0.2419 |
| 887 | ESTROPIPATE | 11085 | 1 | TA | 3MG | 0.000 | 0.6153 |
| 888 | ETHOSUXIMIDE | 17430 | 0 | ST | 250MG/5ML | 474.000 | 0.08894 |
| 889 | ETHOSUXIMIDE | 17430 | 0 | ST | 250MG/5ML | 480.000 | 0.08894 |
| 890 | ETHYNODIOL D-ETHINYL ESTR | 11490 | 1 | TA | 1-0.035MG | 0.000 | 0.87122 |
| 891 | ETHYNODIOL D-ETHINYL ESTR | 11491 | 1 | TA | 1-0.05MG | 0.000 | 0.97179 |
| 892 | ETODOLAC | 33870 | 1 | CA | 200MG | 0.000 | 0.3029 |
| 893 | ETODOLAC | 33871 | 1 | CA | 300MG | 0.000 | 0.3132 |
| 894 | ETODOLAC | 61761 | 1 | TI | 400MG | 0.000 | 0.2107 |
| 895 | ETODOLAC | 61762 | 1 | TI | 600MG | 0.000 | 2.0935 |
| 896 | ETODOLAC | 61765 | 1 | TI | 400MG | 0.000 | 1.179 |
| 897 | ETODOLAC | 61766 | 1 | TI | 500MG | 0.000 | 0.985 |
| 898 | ETODOLAC | 61767 | 1 | TI | 500MG | 0.000 | 1.1563 |
| 899 | ETOPOSIDE | 7481 | 0 | HV | 20MG/ML | 5.000 | 19.3496 |
| 900 | ETOPOSIDE | 7481 | 0 | HV | 20MG/ML | 7.500 | 20.63957 |
| 901 | ETOPOSIDE | 7481 | 0 | HV | 20MG/ML | 10.000 | 19.3496 |
| 902 | ETOPOSIDE | 7481 | 0 | HV | 20MG/ML | 25.000 | 19.3496 |
| 903 | ETOPOSIDE | 7481 | 0 | HV | 20MG/ML | 50.000 | 19.3496 |
| 904 | FAMOTIDINE | 46410 | 0 | HV | 10MG/ML | 2.000 | 0.495 |
| 905 | FAMOTIDINE | 46410 | 0 | HV | 10MG/ML | 4.000 | 0.495 |
| 906 | FAMOTIDINE | 46410 | 0 | HV | 10MG/ML | 20.000 | 0.495 |
| 907 | FAMOTIDINE | 46430 | 1 | TA | 20MG | 0.000 | 0.11 |
| 908 | FAMOTIDINE | 46430 | 2 | TA | 20MG | 0.000 | 0.11 |
| 909 | FAMOTIDINE | 46431 | 1 | TA | 40MG | 0.000 | 0.88 |
| 910 | FAMOTIDINE | 46431 | 2 | TA | 40MG | 0.000 | 0.22 |
| 911 | FENOPROFEN CALCIUM | 35760 | 1 | TA | 600MG | 0.000 | 0.1297 |
| 912 | FENOPROFEN CALCIUM | 35760 | 2 | TA | 600MG | 0.000 | 0.1799 |

DE_00019045

MARYLAND PHARMACY PROGRAM MAC LIST
APRIL 2004

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 913 | FERGON 320MG TABS GENERIC | 0 | 1 | ZA | | 0.000 | 0.01742 |
| 914 | FERROUS SULFATE | 4652 | 0 | SE | 220MG/5ML | 120.000 | 0.00471 |
| 915 | FERROUS SULFATE | 4652 | 0 | SE | 220MG/5ML | 240.000 | 0.00471 |
| 916 | FERROUS SULFATE | 4652 | 0 | SE | 220MG/5ML | 473.000 | 0.00478 |
| 917 | FERROUS SULFATE | 4652 | 0 | SE | 220MG/5ML | 480.000 | 0.00471 |
| 918 | FERROUS SULFATE | 4652 | 0 | SE | 220MG/5ML | 3785.000 | 0.00471 |
| 919 | FERROUS SULFATE | 4652 | 0 | SE | 220MG/5ML | 3840.000 | 0.00471 |
| 920 | FERROUS SULFATE | 4671 | 0 | SO | 15MG/0.6ML | 50.000 | 0.0768 |
| 921 | FERROUS SULFATE | 4671 | 0 | SO | 15MG/0.6ML | 60.000 | 0.0768 |
| 922 | FERROUS SULFATE | 4690 | 1 | TA | 300MG | 0.000 | 0.0195 |
| 923 | FERROUS SULFATE | 4695 | 1 | TA | 325(65)MG | 0.000 | 0.0195 |
| 924 | FERROUS SULFATE | 4695 | 2 | TA | 325(65)MG | 0.000 | 0.0396 |
| 925 | FERROUS SULFATE DROPS | 4671 | 0 | SO | 75MG/0.6ML | 50.000 | 0.07911 |
| 926 | FERROUS SULFATE ELIXER | 4652 | 0 | SE | 220MG/5ML | 480.000 | 0.0114 |
| 927 | FERROUS SULFATE TABLET | 4690 | 0 | TA | 300MG | 100.000 | 0.0247 |
| 928 | FLECAINIDE ACETATE | 1580 | 1 | TA | 100MG | 0.000 | 2.101 |
| 929 | FLECAINIDE ACETATE | 1581 | 1 | TA | 50MG | 0.000 | 1.3388 |
| 930 | FLECAINIDE ACETATE | 1582 | 1 | TA | 150MG | 0.000 | 2.89135 |
| 931 | FLUOCINOLONE ACETONIDE | 31342 | 0 | KA | 0.01% | 15.000 | 0.05867 |
| 932 | FLUOCINOLONE ACETONIDE | 31342 | 0 | KA | 0.01% | 60.000 | 0.02967 |
| 933 | FLUOCINOLONE ACETONIDE | 31344 | 0 | KA | 0.03% | 15.000 | 0.0825 |
| 934 | FLUOCINOLONE ACETONIDE | 31344 | 0 | KA | 0.03% | 60.000 | 0.13932 |
| 935 | FLUOCINOLONE ACETONIDE | 31351 | 0 | OA | 0.03% | 15.000 | 0.13932 |
| 936 | FLUOCINOLONE ACETONIDE | 31351 | 0 | OA | 0.03% | 60.000 | 0.0825 |
| 937 | FLUOCINOLONE ACETONIDE | 31360 | 0 | SA | 0.01% | 20.000 | 0.116 |
| 938 | FLUOCINOLONE ACETONIDE | 31360 | 0 | SA | 0.01% | 60.000 | 0.07332 |
| 939 | FLUOCINONIDE | 31380 | 0 | JG | 0.05% | 60.000 | 0.3825 |
| 940 | FLUOCINONIDE | 31390 | 0 | KA | 0.05% | 15.000 | 0.1606 |
| 941 | FLUOCINONIDE | 31390 | 0 | KA | 0.05% | 30.000 | 0.12612 |
| 942 | FLUOCINONIDE | 31390 | 0 | KA | 0.05% | 60.000 | 0.1089 |
| 943 | FLUOCINONIDE | 31390 | 0 | KA | 0.05% | 120.000 | 0.10312 |
| 944 | FLUOCINONIDE | 31400 | 0 | OA | 0.05% | 15.000 | 0.73332 |
| 945 | FLUOCINONIDE | 31400 | 0 | OA | 0.05% | 30.000 | 0.55 |
| 946 | FLUOCINONIDE | 31400 | 0 | OA | 0.05% | 60.000 | 0.25776 |
| 947 | FLUOCINONIDE | 31401 | 0 | SA | 0.05% | 60.000 | 0.1936 |
| 948 | FLUOCINONIDE/EMOLLIENT | 54650 | 0 | KA | 0.05% | 15.000 | 0.302 |
| 949 | FLUOCINONIDE/EMOLLIENT | 54650 | 0 | KA | 0.05% | 30.000 | 0.22567 |
| 950 | FLUOROMETHOLONE | 33250 | 0 | SN | 0.10% | 5.000 | 1.958 |
| 951 | FLUOROMETHOLONE | 33250 | 0 | SN | 0.10% | 10.000 | 0.868 |
| 952 | FLUOROMETHOLONE | 33250 | 0 | SN | 0.10% | 15.000 | 1.39667 |
| 953 | FLUOROURACIL | 38490 | 0 | HV | 50MG/ML | 10.000 | 0.12 |
| 954 | FLUOROURACIL | 38490 | 0 | HV | 50MG/ML | 50.000 | 0.111 |
| 955 | FLUOROURACIL | 38490 | 0 | HV | 50MG/ML | 100.000 | 0.087 |
| 956 | FLUOXETINE HCL | 16353 | 1 | CA | 10MG | 0.000 | 0.15675 |
| 957 | FLUOXETINE HCL | 16353 | 2 | CA | 10MG | 0.000 | 0.0905 |
| 958 | FLUOXETINE HCL | 16354 | 1 | CA | 20MG | 0.000 | 0.17684 |
| 959 | FLUOXETINE HCL | 16354 | 2 | CA | 20MG | 0.000 | 0.1272 |
| 960 | FLUOXETINE HCL | 16355 | 1 | CA | 40MG | 0.000 | 2.05227 |

DE_00019046

# PHARMACY SERVICES
# GEORGIA MAXIMUM ALLOWABLE
# COST LIST



**Effective:  January 1, 1995**

DEY-SUB-GA-0000001

## Georgia Maximum Allowable Cost (MAC)

The Maximum Allowable Cost (MAC) price has been determined by one of two methods:  the lowest price available multiplied by 150% or an average price of all products surveyed.  The package size listed is the size the MAC price was based upon.  However, the MAC will be applied to all packages sizes available by the manufacturer/distributer.  Payments for multiple source drugs identified and listed, will be determined by applying to each drug the MAC price per entity plus the appropriate dispensing fee or usual and customary charges, whichever is lower.  The listing is based on data, current as of November 1994,  obtained from Medi-Span and Red Book.   Drug entities that are currently assigned a MAC price are indicated by the # symbol.

**THE EFFECTIVE DATE OF THIS LIST IS:**                    **January 1, 1995**

| GENERIC NAME<br>STRENGTH/FORM/PACK SIZE | GEORGIA<br>MAC |
|---|---|
| Acetaminophen/Hydrocodone | |
| 500mg/2.5mg Tablet, Oral, 100 | 0.28200 |
| Acetylcysteine | |
| 10% Solution, Inhalation,  4 ml, 12 | 1.37000 |
| 10% Solution, Inhalation, 10 ml, 3 | 1.30000 |
| 10% Solution, Inhalation, 30 ml, 3 | 1.23000 |
| 20% Solution, Inhalation,  4 ml, 12 | 1.70000 |
| 20% Solution, Inhalation, 10 ml, 3 | 1.56800 |
| 20% Solution, Inhalation, 30 ml, 3 | 1.43000 |
| Acetylsalicylic Acid (ASA) | |
| 81mg Tablet, E.C., 100 | 0.02000 |
| #325mg (5gr) Tablet, E.C., 100 | 0.01350 |
| Albuterol Sulfate | |
| 0.5% Solution, Inhalation, 20ml | 0.63000 |
| 0.083% Solution, Inhalation, 3ml | 0.43000 |
| Antipyrine/Benzocaine | |
| #1.4%/5.4% Solution, Otic, 15ml | 0.15000 |
| Atenolol and Chlorthalidone | |
| 50mg/25mg Tablet, Oral, 100 | 0.80120 |
| 100mg/25mg Tablet, Oral, 100 | 1.12450 |

DEY-SUB-GA-0000002

010195                          **Georgia Maximum Allowable Cost (MAC)**

Calcium Lactate
  10gr Tablet, Oral, 100                              0.01800

Chloral Hydrate
  #500mg Capsule, Oral, 100                           0.03000

Choline Magnesium Salicylate
  # 500mg Tablet, Oral, 100                           0.35920
  # 750mg Tablet, Oral, 100                           0.45000
  #1000mg Tablet, Oral, 100                           0.62250

Cimetidine
    200mg, Tablet, Oral, 100                          0.74180
    300mg, Tablet, Oral, 100                          0.77490
    400mg, Tablet, Oral, 100                          1.29090
    800mg, Tablet, Oral, 100                          2.36520

Cinoxacin
   500mg Capsule, Oral, 50                            1.71000

Clemastine Fumarate
  0.5mg/5ml Syrup,  Oral, 120ml                       0.15000

Clindamycin Phosphate
  1% Base, Solution, Topical, 30ml                    0.34000

Codeine Phosphate/ASA
  #30mg/325mg Tablet, Oral, 100                       0.08980
  #60mg/325mg Tablet, Oral, 100                       0.15780

Diflunisal
  250mg Tablet, Oral, 60                              0.80000
  500mg Tablet, Oral, 60                              0.98000

Erythromycin Lactobionate
  500mg Base/Vial, Injection, 5                       4.98000
  1Gm   Base/Vial, Injection, 5                       9.25000

Furosemide
  10mg/ml Injection,  2ml, 25                         1.14000
  10mg/ml Solution, Oral, 120                         0.11000

Gentamicin
  40mg Base/ml Injection, 2ml, 25                     1.44000
  10mg Base/ml Injection, 2ml, 25                     0.95000

DEY-SUB-GA-0000003

010195                          **Georgia Maximum Allowable Cost (MAC)**

Guaifensin/Pseudoephedrine/Codeine
#100mg/30mg/10mg Syrup, Oral, 480                          0.01343

Guaifensin/Codeine Phosphate
#100mg/10mg Syrup, Oral, 480      0.01093

Guiafensin/Phenypropalolamine
  400/75mg Tablet, Sustained Release, Oral, 100            0.48750

Iron (all salts)
#325mg (or less) Tablets, Oral, 100                        0.01800
  300mg/5ml Liquid,    Oral, 473ml                         0.01000
  125mg/ml  Pediatric Drops, 60ml                          0.04000

Ketoprofen
  25mg Capsule, Oral, 100                                  0.70570
  50mg Capsule, Oral, 100                                  0.87580
  75mg Capsule, Oral, 100                                  0.98810

Meperidine
  50mg/ml  Injection, 30ml                                 0.35000
  100mg/ml Injection, 20ml                                 0.99000

Metaproterenol Sulfate
  0.4% Solution, Inhalation, 2.5ml, 25                     0.28000
  0.6% Solution, Inhalation, 2.5ml, 25                     0.44000

Multivitamins
#Tablet, Oral, 100                                         0.01300
#Liquid, Oral, 473ml                                       0.03000
#Pediatric Drops                                           0.08000

Multivitamins with Minerals
#Tablet, Oral, 100                                         0.13000
#Liquid, Oral, 473ml                                       0.03000
#Pediatric Drops                                           0.08000

Nadolol
  20mg Tablet, Oral, 100                                   0.72400
  40mg Tablet, Oral, 100                                   0.84880
  80mg Tablet, Oral, 100                                   1.16380

Neomycin Sulfate
#500mg Tablet, Oral, 100                                   0.16794

<u>3</u>

DEY-SUB-GA-0000004

010195                          **Georgia Maximum Allowable Cost (MAC)**

Nitroglycerin
#2.5mg Capsule, Oral, 100                         0.05070
#6.5mg Capsule, Oral, 100                         0.08450
#9mg Capsule,   Oral, 100                         0.75900
 2% Ointment, 60 Gram                             0.13000


Papaverine HCI
#150mg Capsule, Oral, 100                         0.03500


Paregoric
#Liquid, Oral, 480ml                              0.01169


Phenazopyridine
#100mg Tablet, Oral, 100                          0.03900
#200mg Tablet, Oral, 100                          0.04500


Phenobarbital
# 15mg Tablet, Oral, 100                          0.02490
# 30mg Tablet, Oral, 100                          0.01620
# 60mg Tablet, Oral, 100                          0.01905
#100mg Tablet, Oral, 100                          0.02310
#20mg/5ml Elixir, Oral, 480                       0.00638


Phenylephrine, Chlorpheniramine, Pyrilamine
 25mg/8mg/25mg Tablet, Oral, 100                  0.20250
 5mg/2mg/12.5mg Suspension, Oral, 473ml           0.04322


Phenylephrine, Chlorpheniramine, Carbenapentane, Ephedrine
 5mg/4mg/30mg/5mg Suspension, Oral, 473ml         0.09229


Phenylpropanolamine HCl/Chlorpheniramine Maleate
 12.5mg/2mg  Syrup,  Oral, 473ml
 75mg/12mg Tablet, Oral, 100                      0.05175


Phenylpropanolamine HCl, Phenylephrine HCl, Guaifenisin
 45mg,5mg,200mg Tablet, Oral, 100                 0.04875


Potassium chloride
 10meq CR Caps, Oral, 100                         0.12970
 20meq Powder Packet, 30                          0.17000


Potassium Gluconate
#20mg/15ml                                        0.00614

<u>4</u>

DEY-SUB-GA-0000005

010195                               Georgia Maximum Allowable Cost (MAC)

Pseudephedrine/Carbinoxamine
  60mg/4mg Tablet, Oral, 100                                    0.18450
  60mg/4mg/5cc Syrup,  Oral, 473ml                              0.01484
  120mg/8mg Tablet, Oral, 100                                   0.26925

Pseudoephedrine/Carbinoxamine/Dextromethorphan HB
  25mg/2mg/4mg Liquid Drops, Oral                               0.11499
  Syrup, Oral, 480                                              0.13280

Pseudoephedrine/Brompheniramine Maleate
  60mg/6mg Tablet Oral, 100                                     0.19730

Pseudoephedrine/Chlorpheniramine
  60mg/4mg Tablet, Oral, 100                                    0.12243
  120mg/8mg Capsules, L. A., Oral, 100                          0.10425

Quinine Sulfate
#260mg, Capsule, Oral, 100                                      0.06750

Salsalate
#500mg Tablet, Oral, 100                                        0.11190
#750mg Tablet, Oral, 100                                        0.13720

Sodium Sulfacetamide/Prednisolone
  10%/0.5%, Drop, Ophthalmic,   5ml                             1.22000
  10%/0.5%, Drop, Ophthalmic, 15ml                              0.50000
  10%/0.5%, Oint, Ophthalmic, 3.5gm                             1.69000

Tolmetin
  200mg Tablet,     Oral, 100                                   0.48020
  600mg Tablet,     Oral, 100                                   0.93070

Verapamil Hydrochloride
  40mg Tablet, Oral, 100                                        0.29240
  240mg Tablet, Extended C.R., Oral, 100                        1.09100

DEY-SUB-GA-0000006