# EXHIBIT 35
# (Part 5)

# PHARMACY SERVICES
# FEDERAL MAXIMUM ALLOWABLE
# COST LIST



**Effective: December 1, 1993**

DEY-SUB-GA-0000537

## Georgia Maximum Allowable Cost

**This listing contains all of the Georgia Maximum Allowable Costs (GMAC's) for multiple source drugs.  All prices are expressed per unit.**

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **Acetylsalicylic Acid (ASA)** | |
| 81mg, tablet, oral; 100 | 0.02500 |
| 325mg. (5gr) tablet, oral; 100 | 0.02500 |
| 325mg.(5Gr.) tablet, E.C., 100 | 0.02500 |
| **Ampicllin/Probenecid** | |
| 3.5Gm/1Gm; capsule, oral,100 | 0.06320 |
| **Antipyrine/Benzocaine** | |
| 1.4%/5.4%, solution, otic, 15ml | 0.15000 |
| **Chloral Hydrate** | |
| 500mg, capsule,oral, 100 | 0.03000 |
| **Chloroquine Phosphate** | |
| 250mg, tablet, oral ,100 | 0.04600 |
| **Codeine Phosphate/ASA** | |
| 30mg/325mg tablet, oral,100 | 0.08985 |
| 60mg/325mg tablet, oral,100 | 0.15780 |
| **Dicyclomine Hydrochloride** | |
| 10mg/5mg., liquid, oral, 480ml | 0.01452 |
| **Ferrous (all salts)** | |
| 325mg. tablets, oral, 100 | 0.02500 |
| 5gr.    capsules, oral,100 | 0.02500 |
| 300mg/5ml, liquid, oral, 473ml | 0.01500 |
| 125mg/ml, pediatric drops,60ml | 0.08500 |
| **Multivitamins** | |
| tablet, oral, 100 | 0.02500 |
| liquid, oral, 473ml | 0.03000 |
| pediatric drops | 0.08500 |
| **Multivitamins with minerals** | |
| tablet, oral, 100 | 0.02500 |
| liquid, oral, 473ml | 0.03000 |
| pediatric drops | 0.08500 |
| **Neomycin Sulfate** | |
| 500mg, tablet, oral, 100 | 0.16794 |

<u>1</u>

DEY-SUB-GA-0000538

## Georgia Maximum Allowable Cost (Cont.)                    120193

Nitrofurantoin
  100mg, tablet, oral, 100                          0.03080

Nitroglycerin
  2.5mg capsule, oral, 100                          0.05070
  6.5mg capsule, oral, 100                          0.08450
  9mg, capsule, oral, 100                           0.07590

Papaverine Hydrochloride
  150mg, capsule, oral, 100                         0.03500

Paregoric
  liquid, oral, 480ml                               0.01169

Phenazopyridine
  100mg, tablet, oral, 100                          0.03900
  200mg, tablet, oral, 100                          0.04500

Potassium Gluconate
  20mg/15ml                                         0.00694

Salsalate
  500mg tablet, oral, 100                           0.11190
  750mg tablet, oral, 100                           0.13720

DEY-SUB-GA-0000539

Addendum A.--The following listing of multiple source drugs meets the criteria set forth in 42 CFR 447.332 and §1927(e)(4) of the Act, as amended by OBRA 93. The development of the current Federal Upper Limit (FUL) listing has been accomplished by computer.  Payments for multiple source drugs identified and listed in the accompanying addendum must not exceed, in the aggregate, payment levels determined by applying to each drug entity a reasonable dispensing fee, (established by the State and specified in the State Plan), plus an amount based on the limit per unit which HCFA has determined to be equal to a 150 percent applied to the lowest price listed (in package sizes of 100 units, unless otherwise noted) in any of the published compendia of cost information of drugs.  The listing is based on data current as of April 1993 from the First Data Bank (Blue Book), Medi-Span, and January 1993 from the Red Book.  The revised Addendum A no longer references the commonly known brand names. However, the brand names are included in the FUL listing provided to the State agencies in electronic media format.    The FUL price list is updated approximately every 6 months.

In accordance with current policy, Federal financial participation will not be provided for any drug on the FUL listing for which the FDA has issued a notice of an opportunity for a hearing as a result of the Drug Efficacy Study and Implementation (DESI) program and the drug has been found to be less than effective or is identical, related or similar (IRS) to the DESI drug.  The DESI drug is identified by the Food and Drug Administration or reported by the drug manufacturer for purposes of the Medicaid drug rebate program.

The effective date of this list is December 1, 1993

| GENERIC NAME | | GENERIC UPPER LIMIT /UNIT | |
|---|---|---:|---|
| | | Source * | |
| Acetaminophen; Butalbital; Caffeine | | | |
| 325 mg; 50 mg; 40 mg, Capsule, Oral 100 | $ | 0.1193 | R |
| 325 mg; 50 mg; 40 mg, Tablet, Oral 100 | | 0.0593 | M |
| Acetaminophen; Codeine Phosphate | | | |
| 300 mg; 15 mg, Tablet, Oral 100 | | 0.0413 | B |
| 300 mg; 30 mg, Tablet, Oral 100 | | 0.0563 | B |
| 300 mg; 60 mg, Tablet, Oral 100 | | 0.0972 | B |
| Acetaminophen; Hydrocodone Bitartrate | | | |
| 500 mg; 5 mg, Capsule, Oral 100 | | 0.1799 | M |
| 500 mg; 7.5 mg, Tablet, Oral 100 | | 0.2813 | M |
| 750 mg; 7.5 mg, Tablet, Oral 100 | | 0.3128 | M |
| Acetaminophen; Oxycodone Hydrochloride | | | |
| 325 mg; 5 mg, Tablet, Oral 100 | | 0.0990 | M |
| 500 mg; 5 mg, Capsule, Oral 100 | | 0.3143 | M |
| Acetaminophen; Propoxyphene Hydrochloride | | | |
| 650 mg; 65 mg, Tablet, Oral 100 | | 0.1433 | M |

*B = Blue Book       M = Medi-Span       R = Red Book

Rev. 24

A-1

DEY-SUB-GA-0000540

Addendum A (Cont.)          PAYMENT FOR SERVICES                    12-9:

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | |
|---|---|---|
| | | Source * |
| **Acetaminophen; Propoxyphene Napsylate** | | |
| 650 mg; 100 mg, Tablet, Oral 100 | $   0.1233 | M |
| **Acetazolamide** | | |
| 125 mg, Tablet, Oral 100 | 0.0666 | B |
| 250 mg, Tablet, Oral 100 | 0.0638 | M |
| **Acetohexamide** | | |
| 250 mg, Tablet, Oral 100 | 0.1320 | M |
| 500 mg, Tablet, Oral 100 | 0.2543 | B |
| **Albuterol Sulfate** | | |
| Eq. 2 mg base, Tablet, Oral 100 | 0.0488 | M |
| Eq. 4 mg base, Tablet, Oral 100 | 0.0938 | M |
| **Allopurinol** | | |
| 100 mg, Tablet, Oral 100 | 0.0338 | M |
| 300 mg, Tablet, Oral 100 | 0.0735 | M |
| **Amantadine Hydrochloride** | | |
| 100 mg, Capsule, Oral 100 | 0.2048 | M |
| 50 mg/5 ml, Syrup, Oral 480 ml | 0.1203 | B |
| **Amiloride Hydrochloride; Hydrochlorothiazide** | | |
| Eq. 5 mg anhydrous; 50 mg, Tablet, Oral 100 | 0.1275 | M |
| **Aminophylline** | | |
| 100 mg, Tablet, Oral 100 | 0.0225 | M |
| 200 mg, Tablet, Oral 100 | 0.0302 | M |
| **Amitriptyline Hydrochloride** | | |
| 10 mg, Tablet, Oral 100 | 0.0143 | B |
| 25 mg, Tablet, Oral 100 | 0.0165 | B |
| 50 mg, Tablet, Oral 100 | 0.0240 | B |
| 75 mg, Tablet, Oral 100 | 0.0293 | B |
| 100 mg, Tablet, Oral 100 | 0.0338 | B |
| 150 mg, Tablet, Oral 100 | 0.0705 | B |
| **Amitriptyline Hydrochloride; Chlordiazepoxide** | | |
| Eq. 12.5 mg base; 5 mg, Tablet, Oral 100 | 0.1643 | M |
| Eq. 25 mg base; 10 mg, Tablet, Oral 100 | 0.2243 | M |
| **Amitriptyline Hydrochloride; Perphenazine** | | |
| 10 mg; 2 mg, Tablet, Oral 100 | 0.0597 | B |
| 10 mg; 4 mg, Tablet, Oral 100 | 0.0696 | B |
| 25 mg; 2 mg, Tablet, Oral 100 | 0.0771 | B |
| 25 mg; 4 mg, Tablet, Oral 100 | 0.1013 | B |
| 50 mg; 4 mg, Tablet, Oral 100 | 0.1793 | B |

A-2                                                        Rev. 24

DEY-SUB-GA-0000541

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | |
|---|---|---|
| | | Source * |
| **Amoxapine** | $ | |
| 25 mg, Tablet, Oral 100 | 0.4163 | M |
| 50 mg, Tablet, Oral 100 | 0.6443 | M |
| 100 mg, Tablet, Oral 100 | 1.1243 | B |
| 150 mg, Tablet, Oral 30 | 1.7750 | M |
| **Amoxicillin** | | |
| 250 mg, Capsule, Oral 100 | 0.0803 | M |
| 500 mg, Capsule, Oral 100 | 0.1575 | B |
| 125 mg/5 ml, Powder for reconstitution, Oral 80 ml | 0.0281 | M |
| 125 mg/5 ml, Powder for reconstitution, Oral 100 ml | 0.0173 | M |
| 125 mg/5 ml, Powder for reconstitution, Oral 150 ml | 0.0148 | B |
| 250 mg/5 ml, Powder for reconstitution, Oral 80 ml | 0.0403 | B |
| 250 mg/5 ml, Powder for reconstitution, Oral 100 ml | 0.0255 | B |
| 250 mg/5 ml, Powder for reconstitution, Oral 150 ml | 0.0196 | B |
| **Ampicillin/Ampicillin Trihydrate** | | |
| Eq. 250 mg base, Capsule, Oral 100 | 0.0737 | M |
| Eq. 500 mg base, Capsule, Oral 100 | 0.1343 | M |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0165 | M |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 200 ml | 0.0134 | M |
| Eq. 250 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0237 | M |
| Eq. 250 mg base/5 ml, Powder for reconstitution, Oral 200 ml | 0.0206 | M |
| **Ampicillin/Ampicillin Trihydrate; Probenecid** | | |
| Eq. 3.5 gm base/bot; 1 gm/bot Powder for reconstitution, Oral 60 ml | 0.0720 | B |
| **Aspirin; Butalbital; Caffeine** | | |
| 325 mg; 50 mg; 40 mg, Tablet, Oral 100 | 0.0338 | B |
| **Aspirin; Caffeine; Propoxyphene Hydrochloride** | | |
| 389 mg; 32.4 mg; 65 mg, Capsule, Oral 100 | 0.0840 | M |
| **Aspirin; Carisoprodol** | | |
| 325 mg; 200 mg, Tablet, Oral 100 | 0.5888 | M |
| **Aspirin; Methocarbamol** | | |
| 325 mg; 400 mg, Tablet, Oral 100 | 0.1943 | M |
| **Atenolol** | | |
| 25 mg, Tablet, Oral 100 | 0.1629 | M |
| 50 mg, Tablet, Oral 100 | 0.1538 | M |
| 100 mg, Tablet, Oral 100 | 0.2504 | M |
| **Atropine Sulfate; Diphenoxylate Hydrochloride** | | |
| 0.025 mg; 2.5 mg, Tablet, Oral 100 | 0.0240 | M |

Rev. 24

DEY-SUB-GA-0000542

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | Source * |
|---|---|---|
| **Bacitracin** | | |
| 500 units/gm, Ointment, Ophthalmic 3 gm | $ 0.8914 | B |
| **Bacitracin Zinc; Hydrocortisone; Neomycin Sulfate; Polymyxin B Sulfate** | | |
| 400 units/gm; 1%; Eq. 3.5 mg base/gm; 10,000 units/gm Ointment, Ophthalmic 3 gm | 0.9386 | M |
| **Bacitracin Zinc; Neomycin Sulfate; Polymyxin B Sulfate** | | |
| 400 units/gm; Eq. 3.5 mg base/gm; 10,000 units/gm Ointment, Ophthalmic 3 gm | 0.6814 | B |
| **Bacitracin Zinc; Polymyxin B Sulfate** | | |
| 500 units/gm; 10,000 units/gm, Ointment, Ophthalmic 3 gm | 1.2129 | B |
| **Baclofen** | | |
| 10 mg, Tablet, Oral 100 | 0.2243 | M |
| 20 mg, Tablet, Oral 100 | 0.4193 | M |
| **Benztropine Mesylate** | | |
| 0.5 mg, Tablet, Oral 100 | 0.0293 | B |
| 1 mg, Tablet, Oral 100 | 0.0338 | M |
| 2 mg, Tablet, Oral 100 | 0.0413 | M |
| **Betamethasone Dipropionate** | | |
| Eq. 0.05% base, Cream, Topical 15 gm | 0.2950 | B |
| Eq. 0.05% base, Cream, Topical 45 gm | 0.1867 | B |
| Eq. 0.05% base, Lotion, Topical 20 ml | 0.3000 | B |
| Eq. 0.05% base, Lotion, Topical 60 ml | 0.1910 | M |
| Eq. 0.05% base, Ointment, Topical 15 gm | 0.3750 | B |
| Eq. 0.05% base, Ointment, Topical 45 gm | 0.2283 | B |
| **Betamethasone Valerate** | | |
| Eq. 0.1% base, Cream, Topical 15 gm | 0.1300 | B |
| Eq. 0.1% base, Cream, Topical 45 gm | 0.0833 | B |
| Eq. 0.1% base, Lotion, Topical 60 ml | 0.0987 | M |
| Eq. 0.1% base, Ointment, Topical 15 gm | 0.2400 | B |
| Eq. 0.1% base, Ointment, Topical 45 gm | 0.1433 | B |
| **Bethanechol Chloride** | | |
| 5 mg, Tablet, Oral 100 | 0.0188 | M |
| 10 mg, Tablet, Oral 100 | 0.0225 | M |
| 25 mg, Tablet, Oral 100 | 0.0263 | M |
| 50 mg, Tablet, Oral 100 | 0.0638 | M |
| **Bromodiphenhydramine Hydrochloride; Codeine Phosphate** | | |
| 12.5 mg/5 ml; 10 mg/5 ml, Syrup, Oral 480 ml | 0.0186 | B |

DEY-SUB-GA-0000543

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| | Source * |
| Brompheniramine Maleate; Codeine Phosphate; Phenylpropanolamine Hydrochloride | |
| 2 mg/5 ml; 10 mg/5 ml; 12.5 mg/5 ml, Syrup, Oral 480 ml | $  0.0296 B |
| Brompheniramine Maleate; Dextromethorphan Hydrobromide; Pseudoephedrine Hydrochloride | |
| 2 mg/5 ml; 10 mg/5 ml; 30 mg/5 ml, Syrup, Oral 480 ml | 0.0109 B |
| Butabarbital Sodium | |
| 15 mg, Tablet, Oral 1000 | 0.0108 B |
| 30 mg, Tablet, Oral 1000 | 0.0225 B |
| 30 mg/5 ml, Elixir, Oral 480 ml | 0.0122 B |
| Carbamazepine | |
| 100 mg, Tablet, chewable, Oral 100 | 0.1808 B |
| 200 mg, Tablet, Oral 100 | 0.1725 M |
| Carisoprodol | |
| 350 mg, Tablet, Oral 100 | 0.0675 M |
| Cephalexin | |
| Eq. 250 mg base, Tablet, Oral 100 | 0.3593 B |
| Eq. 500 mg base, Tablet, Oral 100 | 0.7193 B |
| Eq. 250 mg base, Capsule, Oral 100 | 0.1125 B |
| Eq. 500 mg base, Capsule, Oral 100 | 0.2243 B |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0308 M |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 200 ml | 0.0240 M |
| Eq. 250 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0443 M |
| Eq. 250 mg base/5 ml, Powder for reconstitution, Oral 200 ml | 0.0386 M |
| Cephradine | |
| 250 mg, Capsule, Oral 100 | 0.3338 M |
| 500 mg, Capsule, Oral 100 | 0.6593 M |
| 125 mg/5 ml, Powder for reconstitution, Oral 100 ml | 0.0749 M |
| 250 mg/5 ml, Powder for reconstitution, Oral 100 ml | 0.1274 B |
| Chloramphenicol | |
| 250 mg, Capsule, Oral 100 | 0.2543 M |
| 1%, Ointment, Ophthalmic 3.5 gm | 0.8571 B |
| Chlordiazepoxide Hydrochloride | |
| 5 mg, Capsule, Oral 100 | 0.0141 M |
| 10 mg, Capsule, Oral 100 | 0.0248 B |
| 25 mg, Capsule, Oral 100 | 0.0201 M |

DEY-SUB-GA-0000544

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| | Source * |
| **Chlorothiazide** | |
| 250 mg, Tablet, Oral 100 | $   0.0398 M |
| 500 mg, Tablet, Oral 100 | 0.0818 M |
| **Chlorothiazide; Methyldopa** | |
| 150 mg; 250 mg, Tablet, Oral 100 | 0.3533 B |
| 250 mg; 250 mg, Tablet, Oral 100 | 0.3210 B |
| **Chlorpheniramine Maleate** | |
| 4 mg, Tablet, Oral 100 | 0.0103 B |
| **Chlorpromazine Hydrochloride** | |
| 30 mg/ml, Concentrate, Oral 120 ml | 0.0616 R |
| 100 mg/ml, Concentrate, Oral 240 ml | 0.0822 M |
| **Chlorpropamide** | |
| 100 mg, Tablet, Oral 100 | 0.0170 B |
| 250 mg, Tablet, Oral 100 | 0.0293 M |
| **Chlorthalidone** | |
| 25 mg, Tablet, Oral 100 | 0.0293 M |
| 50 mg, Tablet, Oral 100 | 0.0315 M |
| **Chlorthalidone; Clonidine Hydrochloride** | |
| 15 mg; 0.1 mg, Tablet, Oral 100 | 0.2393 M |
| 15 mg; 0.2 mg, Tablet, Oral 100 | 0.3143 M |
| 15 mg; 0.3 mg, Tablet, Oral 100 | 0.3675 M |
| **Chlorzoxazone** | |
| 250 mg, Tablet, Oral 100 | 0.0599 M |
| 500 mg, Tablet, Oral 100 | 0.1305 B |
| **Clemastine Fumarate** | |
| 2.68 mg, Tablet, Oral 100 | 0.8843 M |
| **Clindamycin Hydrochloride** | |
| Eq. 150 mg base, Capsule, Oral 100 | 0.8325 M |
| **Clofibrate** | |
| 500 mg, Capsule, Oral 100 | 0.1769 M |
| **Clonidine Hydrochloride** | |
| 0.1 mg, Tablet, Oral 100 | 0.0165 B |
| 0.2 mg, Tablet, Oral 100 | 0.0210 B |
| 0.3 mg, Tablet, Oral 100 | 0.0263 B |

DEY-SUB-GA-0000545

PAYMENT FOR SERVICES

| GENERIC NAME | | GENERIC UPPER LIMIT /UNIT | |
|---|---|---|---|
| | | Source * | |
| Clorazepate Dipotassium | | | |
| 3.75 mg, Tablet, Oral 100 | | $ 0.0368 | M |
| 7.5 mg, Tablet, Oral 100 | | 0.0390 | M |
| 15 mg, Tablet, Oral 100 | | 0.0488 | M |
| Cloxacillin Sodium | | | |
| Eq. 250 mg base, Capsule, Oral 100 | | 0.2243 | M |
| Eq. 500 mg base, Capsule, Oral 100 | | 0.4020 | M |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 100 ml | | 0.0533 | M |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 200 ml | | 0.0469 | M |
| Codeine Phosphate; Phenylephrine Hydrochloride; Promethazine Hydrochloride | | | |
| 10 mg/5 ml; 5 mg/5 ml; 6.25 mg/5 ml, Syrup, Oral 480 ml | | 0.0125 | M |
| Codeine Phosphate; Promethazine Hydrochloride | | | |
| 10 mg/5 ml; 6.25 mg/5 ml, Syrup, Oral 480 ml | | 0.0111 | B |
| Codeine Phosphate; Pseudoephedrine Hydrochloride; Triprolidine Hydrochloride | | | |
| 10 mg/5 ml; 30 mg/5 ml; 1.25 mg/5 ml, Syrup, Oral 480 ml | | 0.0155 | M |
| Cyclobenzaprine Hydrochloride | | | |
| 10 mg, Tablet, Oral 100 | | 0.5093 | M |
| Cyproheptadine Hydrochloride | | | |
| 4 mg, Tablet, Oral 100 | | 0.0188 | M |
| 2 mg/5 ml, Syrup, Oral 480 ml | | 0.0133 | M |
| Desipramine Hydrochloride | | | |
| 10 mg, Tablet, Oral 100 | | 0.1529 | M |
| 25 mg, Tablet, Oral 100 | | 0.0953 | M |
| 50 mg, Tablet, Oral 100 | | 0.1493 | M |
| 75 mg, Tablet, Oral 100 | | 0.1838 | M |
| 100 mg, Tablet, Oral 100 | | 0.4353 | M |
| Desoximetasone | | | |
| 0.05%, Cream, Topical 15 gm | | 0.6590 | B |
| 0.05%, Cream, Topical 60 gm | | 0.3930 | B |
| 0.25%, Cream, Topical 15 gm | | 0.7690 | B |
| 0.25%, Cream, Topical 60 gm | | 0.4580 | B |

Rev. 24

DEY-SUB-GA-0000546

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | |
| --- | --- | --- |
| | | Source * |
| Dexamethasone | | |
| 0.5 mg/5 ml, Elixir, Oral 100 ml | $  0.0780 | B |
| Dexamethasone; Neomycin Sulfate; Polymyxin B Sulfate 0.1%; Eq. 3.5 mg base/gm; 10,000 units/gm | | |
| Ointment, Ophthalmic 3 gm | 1.6957 | B |
| Dexamethasone Sodium Phosphate | | |
| Eq. 0.05% Phosphate, Ointment, Ophthalmic 3 gm | 0.6429 | M |
| Dextromethorphan Hydrobromide; Promethazine Hydrochloride | | |
| 15 mg/5 ml; 6.25 mg/5 ml, Syrup, Oral 480 ml | 0.0102 | M |
| Diazepam | | |
| 2 mg, Tablet, Oral 100 | 0.0185 | M |
| 5 mg, Tablet, Oral 100 | 0.0278 | M |
| 10 mg, Tablet, Oral 100 | 0.0210 | B |
| Dicloxacillin Sodium | | |
| Eq. 250 mg base, Capsule, Oral 100 | 0.2775 | M |
| Eq. 500 mg base, Capsule, Oral 100 | 0.4793 | M |
| Dicyclomine Hydrochloride | | |
| 10 mg, Capsule, Oral 100 | 0.0563 | B |
| 20 mg, Tablet, Oral 100 | 0.0494 | M |
| Diethylpropion Hydrochloride | | |
| 25 mg, Tablet, Oral 100 | 0.0537 | B |
| Diltiazem Hydrochloride | | |
| 30 mg, Tablet, Oral 100 | 0.2336 | B |
| 60 mg, Tablet, Oral 100 | 0.3687 | B |
| 90 mg, Tablet, Oral 100 | 0.5261 | B |
| 120 mg, Tablet, Oral 100 | 0.6834 | B |
| Diphenhydramine Hydrochloride | | |
| 25 mg, Capsule, Oral 100 | 0.0156 | M |
| 50 mg, Capsule, Oral 100 | 0.0168 | M |
| 12.5 mg/5 ml, Elixir, Oral 480 ml | 0.0061 | B |
| Dipyridamole | | |
| 25 mg, Tablet, Oral 100 | 0.0216 | B |
| 50 mg, Tablet, Oral 100 | 0.0353 | B |
| 75 mg, Tablet, Oral 100 | 0.0413 | B |

DEY-SUB-GA-0000547

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| Source * | |
| **Disopyramide Phosphate** | |
| Eq. 100 mg base, Capsule, Oral 100 | $  0.0975 B |
| Eq. 150 mg base, Capsule, Oral 100 | 0.1193 B |
| **Doxepin Hydrochloride** | |
| Eq. 10 mg base, Capsule, Oral 100 | 0.0488 B |
| Eq. 25 mg base, Capsule, Oral 100 | 0.0525 M |
| Eq. 50 mg base, Capsule, Oral 100 | 0.0773 B |
| Eq. 75 mg base, Capsule, Oral 100 | 0.0975 B |
| Eq. 100 mg base, Capsule, Oral 100 | 0.1238 M |
| Eq. 150 mg base, Capsule, Oral 100 | 0.3210 B |
| Eq. 10 mg base/ml, Concentrate, Oral 120 ml | 0.1362 B |
| **Doxycycline Hyclate** | |
| Eq. 100 mg base, Capsule, Oral 50 | 0.1125 M |
| Eq. 100 mg base, Tablet, Oral 50 | 0.1125 M |
| **Ergocalciferol** | |
| 50,000 iu, Capsule, Oral 100 | 0.0246 M |
| **Ergoloid Mesylates** | |
| 1 mg, Tablet, Oral 100 | 0.1395 B |
| 0.5 mg, Tablet, Sublingual 100 | 0.1215 R |
| 1 mg, Tablet, Sublingual 100 | 0.0870 B |
| **Erythromycin** | |
| 250 mg, Capsule, delayed rel pellets, Oral 100 | 0.2093 M |
| 333 mg, Tablet, delayed release, Oral 100 | 0.2999 M |
| 500 mg, Tablet, delayed release, Oral 100 | 0.2175 M |
| 2%, Solution, Topical 60 ml | 0.0743 M |
| 5 mg/gm, Ointment, Ophthalmic 3 gm | 0.5357 B |
| **Erythromycin Estolate** | |
| Eq. 250 mg base, Capsule, Oral 100 | 0.1943 M |
| Eq. 125 mg base/5 ml, Suspension, Oral 480 ml | 0.0436 M |
| Eq. 250 mg base/5 ml, Suspension, Oral 480 ml | 0.0726 B |
| **Erythromycin Ethylsuccinate** | |
| Eq. 400 mg base, Tablet, Oral 100 | 0.1928 M |
| Eq. 200 mg base/5 ml, Granule, Oral 100 ml | 0.0675 R |
| Eq. 200 mg base/5 ml, Granule, Oral 200 ml | 0.0701 R |
| Eq. 200 mg base/5 ml, Suspension, Oral 100 ml | 0.0524 M |
| Eq. 200 mg base/5 ml, Suspension, Oral 200 ml | 0.0509 M |
| Eq. 200 mg base/5 ml, Suspension, Oral 480 ml | 0.0261 B |
| Eq. 400 mg base/5 ml, Suspension, Oral 480 ml | 0.0467 B |

DEY-SUB-GA-0000548

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | |
|---|---|---|
| | | Source * |
| **Erythromycin Ethylsuccinate; Sulfisoxazole Acetyl** | | |
| Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml | | |
| Granule, Oral 100 ml | $ 0.0863 | M |
| Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml | | |
| Granule, Oral 150 ml | 0.0850 | B |
| Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml | | |
| Granule, Oral 200 ml | 0.0806 | M |
| **Erythromycin Stearate** | | |
| Eq. 250 mg base, Tablet, Oral 100 | 0.1350 | B |
| Eq. 500 mg base, Tablet, Oral 100 | 0.2063 | M |
| **Ethinyl Estradiol; Norethindrone** | | |
| 0.035 mg; 0.5 mg, Tablet, Oral-21 21 | 0.4250 | R |
| 0.035 mg; 0.5 mg, Tablet, Oral-28 28 | 0.3173 | B |
| 0.035 mg; 1 mg, Tablet, Oral-21 21 | 0.4231 | B |
| 0.035 mg; 1 mg, Tablet, Oral-28 28 | 0.3202 | B |
| **Fenoprofen Calcium** | | |
| Eq. 600 mg base, Tablet, Oral 100 | 0.2070 | B |
| Eq. 200 mg base, Capsule, Oral 100 | 0.1973 | B |
| Eq. 300 mg base, Capsule, Oral 100 | 0.2219 | B |
| **Fluocinolone Acetonide** | | |
| 0.01%, Cream, Topical 15 gm | 0.0840 | M |
| 0.01%, Cream, Topical 60 gm | 0.0413 | M |
| 0.01%, Solution, Topical 20 ml | 0.1763 | M |
| 0.01%, Solution, Topical 60 ml | 0.1200 | M |
| 0.025%, Cream, Topical 15 gm | 0.1000 | B |
| 0.025%, Cream, Topical 60 gm | 0.0612 | M |
| 0.025%, Ointment, Topical 15 gm | 0.2550 | R |
| 0.025%, Ointment, Topical 60 gm | 0.1300 | B |
| **Fluocinonide** | | |
| 0.05%, Cream, Topical 15 gm | 0.3400 | B |
| 0.05%, Cream, Topical 30 gm | 0.2200 | B |
| 0.05%, Cream, Topical 60 gm | 0.1913 | B |
| 0.05%, Cream, Topical 120 gm | 0.2036 | B |
| 0.05%, Gel, Topical 60 gm | 0.5845 | B |
| 0.05%, Ointment, Topical 30 gm | 0.5238 | R |
| 0.05%, Solution, Topical 60 ml | 0.2937 | M |
| **Fluphenazine Hydrochloride** | | |
| 1 mg, Tablet, Oral 100 | 0.2693 | M |
| 2.5 mg, Tablet, Oral 100 | 0.4088 | B |
| 5 mg, Tablet, Oral 100 | 0.5213 | B |
| 10 mg, Tablet, Oral 100 | 0.7043 | B |

DEY-SUB-GA-0000549

PAYMENT FOR SERVICES          Addendum A (Cont.)

### GENERIC NAME

|  | GENERIC UPPER LIMIT /UNIT |  |
|---|---|---|
|  |  | Source ° |
| **Flurazepam Hydrochloride** |  |  |
| 15 mg, Capsule, Oral 100 | $  0.0570 | B |
| 30 mg, Capsule, Oral 100 | 0.0713 | M |
| **Folic Acid** |  |  |
| 1 mg, Tablet, Oral 100 | 0.0099 | M |
| 1 mg, Tablet, Oral 1000 | 0.0054 | M |
| **Furosemide** |  |  |
| 20 mg, Tablet, Oral 100 | 0.0189 | M |
| 40 mg, Tablet, Oral 100 | 0.0251 | M |
| 80 mg, Tablet, Oral 100 | 0.0525 | M |
| **Gentamicin Sulfate** |  |  |
| Eq. 1 mg base/gm, Cream, Topical 15 gm | 0.1350 | M |
| Eq. 1 mg base/gm, Ointment, Topical 15 gm | 0.1350 | M |
| Eq. 1 mg base/gm, Ointment, Topical 30 gm | 0.1395 | M |
| Eq. 3 mg base/gm, Ointment, Ophthalmic 3 gm | 2.3529 | R |
| **Glutethimide** |  |  |
| 500 mg, Tablet, Oral 100 | 0.1193 | M |
| **Haloperidol** |  |  |
| 0.5 mg, Tablet, Oral 100 | 0.0203 | M |
| 1 mg, Tablet, Oral 100 | 0.0210 | M |
| 2 mg, Tablet, Oral 100 | 0.0246 | M |
| 5 mg, Tablet, Oral 100 | 0.0278 | M |
| 10 mg, Tablet, Oral 100 | 0.0383 | M |
| 20 mg, Tablet, Oral 100 | 0.1185 | M |
| **Haloperidol Lactate** |  |  |
| Eq. 2 mg base/ml, Concentrate, Oral 15 ml | 0.5100 | B |
| Eq. 2 mg base/ml, Concentrate, Oral 120 ml | 0.1869 | B |
| **Homatropine Methylbromide; Hydrocodone Bitartrate** |  |  |
| 1.5 mg/5 ml; 5 mg/5 ml, Syrup, Oral 480 ml | 0.0186 | B |
| **Hydralazine Hydrochloride** |  |  |
| 10 mg, Tablet, Oral 100 | 0.0150 | M |
| 25 mg, Tablet, Oral 100 | 0.0153 | M |
| 50 mg, Tablet, Oral 100 | 0.0218 | M |
| 100 mg, Tablet, Oral 100 | 0.0422 | B |
| **Hydralazine Hydrochloride; Hydrochlorothiazide** |  |  |
| 25 mg; 25 mg, Capsule, Oral 100 | 0.0704 | B |
| 50 mg; 50 mg, Capsule, Oral 100 | 0.0930 | B |
| 100 mg; 50 mg, Capsule, Oral 100 | 0.1875 | M |

DEY-SUB-GA-0000550

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | Source * |
|---|---|---|
| **Hydrochlorothiazide** | | |
| 25 mg, Tablet, Oral 100 | $ 0.0104 | M |
| 50 mg, Tablet, Oral 100 | 0.0111 | M |
| 100 mg, Tablet, Oral 100 | 0.0292 | B |
| **Hydrochlorothiazide; Methyldopa** | | |
| 15 mg; 250 mg, Tablet, Oral 100 | 0.1088 | M |
| 25 mg; 250 mg, Tablet, Oral 100 | 0.1088 | M |
| 30 mg; 500 mg, Tablet, Oral 100 | 0.2243 | M |
| 50 mg; 500 mg, Tablet, Oral 100 | 0.2393 | M |
| **Hydrochlorothiazide; Propranolol Hydrochloride** | | |
| 25 mg; 40 mg, Tablet, Oral 100 | 0.0788 | M |
| 25 mg; 80 mg, Tablet, Oral 100 | 0.0938 | M |
| **Hydrochlorothiazide; Spironolactone** | | |
| 25 mg; 25 mg, Tablet, Oral 100 | 0.0443 | M |
| **Hydrochlorothiazide; Triamterene** | | |
| 25 mg; 50 mg, Capsule, Oral 100 | 0.2363 | B |
| 50 mg; 75 mg, Tablet, Oral 100 | 0.0593 | M |
| **Hydrocortisone** | | |
| 0.5%, Cream, Topical 15 gm | 0.1070 | B |
| 0.5%, Cream, Topical 30 gm | 0.0495 | B |
| 0.5%, Cream, Topical 120 gm | 0.0387 | B |
| 0.5%, Cream, Topical 454 gm | 0.0268 | B |
| 1%, Cream, Topical 15 gm | 0.1480 | B |
| 1%, Cream, Topical 20 gm | 0.0975 | B |
| 1%, Cream, Topical 30 gm | 0.0525 | R |
| 1%, Cream, Topical 60 gm | 0.1150 | B |
| 1%, Cream, Topical 120 gm | 0.0600 | B |
| 2.5%, Cream, Topical 20 gm | 0.1913 | R |
| 2.5%, Cream, Topical 30 gm | 0.1550 | M |
| 0.5%, Lotion, Topical 60 ml | 0.0375 | B |
| 0.5%, Lotion, Topical 120 ml | 0.0381 | B |
| 1%, Lotion, Topical 60 ml | 0.1647 | M |
| 1%, Lotion, Topical 120 ml | 0.0531 | B |
| 2.5%, Lotion, Topical 60 ml | 0.2352 | M |
| 1%, Ointment, Topical 20 gm | 0.0975 | B |
| 1%, Ointment, Topical 30 gm | 0.0745 | B |
| 1%, Ointment, Topical 120 gm | 0.0600 | B |
| 1%, Ointment, Topical 454 gm | 0.0512 | B |
| 2.5%, Ointment, Topical 20 gm | 0.2063 | B |

DEY-SUB-GA-0000551

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| | Source * |
| Hydrocortisone; Neomycin Sulfate; Polymyxin B Sulfate 1%; Eq. 3.5 mg base/ml; 10,000 units/ml Suspension, Otic 10 ml | $   0.2535 B |
| Hydroxyzine Hydrochloride | |
| 10 mg, Tablet, Oral 100 | 0.0255 B |
| 25 mg, Tablet, Oral 100 | 0.0345 M |
| 50 mg, Tablet, Oral 100 | 0.0413 M |
| 10 mg/5 ml, Syrup, Oral 480 ml | 0.0181 M |
| Hydroxyzine Pamoate | |
| Eq. 25 mg hcl, Capsule, Oral 100 | 0.0746 B |
| Eq. 50 mg hcl, Capsule, Oral 100 | 0.0977 M |
| Eq. 100 mg hcl, Capsule, Oral 100 | 0.2093 M |
| Ibuprofen | |
| 400 mg, Tablet, Oral 100 | 0.0375 M |
| 600 mg, Tablet, Oral 100 | 0.0474 B |
| 800 mg, Tablet, Oral 100 | 0.0743 M |
| Imipramine Hydrochloride | |
| 10 mg, Tablet, Oral 100 | 0.0183 M |
| 25 mg, Tablet, Oral 100 | 0.0233 M |
| 50 mg, Tablet, Oral 100 | 0.0308 M |
| Indomethacin | |
| 25 mg, Capsule, Oral 100 | 0.0293 M |
| 50 mg, Capsule, Oral 100 | 0.0525 M |
| 75 mg, Capsule, extended release, Oral 60 | 0.9488 M |
| 75 mg, Capsule, extended release, Oral 100 | 0.8468 M |
| Isoetharine Hydrochloride | |
| 1%, Solution, Inhalation 10 ml | 0.7410 R |
| 1%, Solution, Inhalation 30 ml | 0.5000 B |
| Isoniazid | |
| 100 mg, Tablet, Oral 100 | 0.0218 B |
| 300 mg, Tablet, Oral 100 | 0.0375 M |

DEY-SUB-GA-0000552

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| | Source * |
| **Isosorbide Dinitrate** | |
| 5 mg, Tablet, Oral 100 | $   0.0198 M |
| 10 mg, Tablet, Oral 100 | 0.0206 M |
| 20 mg, Tablet, Oral 100 | 0.0233 M |
| 30 mg, Tablet, Oral 100 | 0.0293 M |
| 2.5 mg, Tablet, Sublingual 100 | 0.0225 B |
| 5 mg, Tablet, Sublingual 100 | 0.0287 M |
| **Lactulose** | |
| 10gm/15 ml, Syrup, Oral 240 ml | 0.0379 B |
| 10gm/15 ml, Syrup, Oral 960 ml | 0.0343 M |
| 10gm/15 ml, Syrup, Oral/rectal 480 ml | 0.0362 B |
| 10gm/15 ml, Syrup, Oral/rectal 1920 ml | 0.0547 M |
| **Lidocaine Hydrochloride** | |
| 2%, Solution, Oral 100 ml | 0.0329 M |
| **Lindane** | |
| 1%, Lotion, Topical 60 ml | 0.0400 B |
| 1%, Lotion, Topical 480 ml | 0.0258 B |
| 1%, Shampoo, Topical 60 ml | 0.0400 B |
| 1%, Shampoo, Topical 480 ml | 0.0280 B |
| **Lithium Carbonate** | |
| 300 mg, Tablet, Oral 100 | 0.0930 B |
| 300 mg, Capsule, Oral 100 | 0.0375 M |
| **Lithium Citrate** | |
| Eq. 300 mg carbonate/5 ml, Syrup, Oral 480 ml | 0.0340 B |
| **Loperamide Hydrochloride** | |
| 2 mg, Capsule, Oral 100 | 0.4410 M |
| **Lorazepam** | |
| 0.5 mg, Tablet, Oral 100 | 0.0203 B |
| 1 mg, Tablet, Oral 100 | 0.0248 M |
| 2 mg, Tablet, Oral 100 | 0.0293 M |
| **Loxapine Succinate** | |
| Eq. 5 mg base, Capsule, Oral 100 | 0.4058 M |
| Eq. 10 mg base, Capsule, Oral 100 | 0.5543 M |
| Eq. 25 mg base, Capsule, Oral 100 | 0.8543 M |
| Eq. 50 mg base, Capsule, Oral 100 | 1.1288 M |
| **Maprotiline Hydrochloride** | |
| 25 mg, Tablet, Oral 100 | 0.2063 M |
| 50 mg, Tablet, Oral 100 | 0.3120 B |
| 75 mg, Tablet, Oral 100 | 0.4373 B |
| **Meclizine Hydrochloride** | |
| 12.5 mg, Tablet, Oral 100 | 0.0186 M |
| 25 mg, Tablet, Oral 100 | 0.0233 M |
| 25 mg, Tablet, chewable, Oral 100 | 0.0152 M |

DEY-SUB-GA-0000553

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| Source * | |
| **Meclofenamate Sodium** | |
| Eq. 50 mg base, Capsule, Oral 100 | $   0.1493 M |
| Eq. 100 mg base, Capsule, Oral 100 | 0.2325 M |
| **Megestrol Acetate** | |
| 20 mg, Tablet, Oral 100 | 0.3713 M |
| 40 mg, Tablet, Oral 100 | 0.6743 M |
| **Meprobamate** | |
| 200 mg, Tablet, Oral 100 | 0.0293 B |
| 400 mg, Tablet, Oral 100 | 0.0360 B |
| **Mestranol; Norethindrone** | |
| 0.05 mg; 1 mg, Tablet, Oral-21 21 | 0.4231 B |
| 0.05 mg; 1 mg, Tablet, Oral-28 28 | 0.3202 B |
| **Metaproterenol Sulfate** | |
| 10 mg, Tablet, Oral 100 | 0.0788 M |
| 20 mg, Tablet, Oral 100 | 0.1313 M |
| 10 mg/5 ml, Syrup, Oral 480 ml | 0.0297 M |
| **Methocarbamol** | |
| 500 mg, Tablet, Oral 100 | 0.0503 M |
| 750 mg, Tablet, Oral 100 | 0.0638 M |
| **Methyclothiazide** | |
| 2.5 mg, Tablet, Oral 100 | 0.0795 R |
| 5 mg, Tablet, Oral 100 | 0.0621 M |
| **Methyldopa** | |
| 125 mg, Tablet, Oral 100 | 0.0593 M |
| 250 mg, Tablet, Oral 100 | 0.0728 B |
| 500 mg, Tablet, Oral 100 | 0.1245 M |
| **Methylphenidate Hydrochloride** | |
| 5 mg, Tablet, Oral 100 | 0.2693 M |
| 10 mg, Tablet, Oral 100 | 0.3593 M |
| 20 mg, Tablet, Oral 100 | 0.5093 M |
| 20 mg, Tablet, extended release, Oral 100 | 0.8604 B |
| **Methylprednisolone** | |
| 4 mg, Tablet, Oral 100 | 0.4043 B |

DEY-SUB-GA-0000554

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | |
|---|---|---|
| | | Source * |
| **Metoclopramide Hydrochloride** | | |
| Eq. 5 mg base, Tablet, Oral 100 | $  0.2325 | M |
| Eq. 10 mg base, Tablet, Oral 100 | 0.0225 | M |
| **Metronidazole** | | |
| 250 mg, Tablet, Oral 100 | 0.0404 | B |
| 500 mg, Tablet, Oral 100 | 0.0893 | M |
| **Minocycline Hydrochloride** | | |
| Eq. 50 mg base, Capsule, Oral 100 | 0.8693 | M |
| **Minoxidil** | | |
| 2.5 mg, Tablet, Oral 100 | 0.1463 | M |
| 10 mg, Tablet, Oral 100 | 0.1875 | M |
| **Nalidixic Acid** | | |
| 1 gm, Tablet, Oral 100 | 0.9248 | B |
| 500 mg, Tablet, Oral 100 | 0.5880 | R |
| **Niacin** | | |
| 500 mg, Tablet, Oral 100 | 0.0284 | B |
| **Nifedipine** | | |
| 10 mg, Capsule, Oral 100 | 0.2025 | B |
| 20 mg, Capsule, Oral 100 | 0.3593 | B |
| **Nystatin** | | |
| 500,000 units, Tablet, Oral 100 | 0.1193 | M |
| 100,000 units/gm, Cream, Topical 15 gm | 0.0970 | B |
| 100,000 units/gm, Cream, Topical 30 gm | 0.0800 | M |
| 100,000 units/gm, Ointment, Topical 15 gm | 0.0970 | B |
| 100,000 units/gm, Ointment, Topical 30 gm | 0.1045 | B |
| 100,000 units/ml, Suspension, Oral 60 ml | 0.0548 | B |
| 100,000 units/ml, Suspension, Oral 480 ml | 0.0530 | M |
| **Nystatin; Triamcinolone Acetonide** | | |
| 100,000 units/gm; 0.1%, Cream, Topical 15 gm | 0.1250 | M |
| 100,000 units/gm; 0.1%, Cream, Topical 30 gm | 0.1150 | B |
| 100,000 units/gm; 0.1%, Cream, Topical 60 gm | 0.0925 | B |
| 100,000 units/gm; 0.1%, Cream, Topical 120 gm | 0.1262 | B |
| 100,000 units/gm; 0.1%, Ointment, Topical 15 gm | 0.1250 | M |
| 100,000 units/gm; 0.1%, Ointment, Topical 30 gm | 0.1175 | M |
| 100,000 units/gm; 0.1%, Ointment, Topical 60 gm | 0.1025 | M |
| **Oxacillin Sodium** | | |
| Eq. 250 mg base, Capsule, Oral 100 | 0.2393 | M |
| Eq. 500 mg base, Capsule, Oral 100 | 0.4538 | M |
| Eq. 250 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0488 | M |

A-16

Rev. 24

DEY-SUB-GA-0000555

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| | Source * |
| **Oxazepam** | |
| 15 mg, Tablet, Oral 100 | $   0.2798 B |
| 10 mg, Capsule, Oral 100 | 0.0603 B |
| 15 mg, Capsule, Oral 100 | 0.0750 B |
| 30 mg, Capsule, Oral 100 | 0.0975 B |
| **Oxybutynin Chloride** | |
| 5 mg, Tablet, Oral 100 | 0.1388 B |
| **Oxytetracycline Hydrochloride** | |
| Eq. 250 mg base, Capsule, Oral 100 | 0.1275 B |
| **Penicillin V Potassium** | |
| Eq. 250 mg base, Tablet, Oral 100 | 0.0510 R |
| Eq. 500 mg base, Tablet, Oral 100 | 0.0698 M |
| Eq. 125 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0159 M |
| Eq. 250 mg base/5 ml, Powder for reconstitution, Oral 100 ml | 0.0194 M |
| **Perphenazine** | |
| 2 mg, Tablet, Oral 100 | 0.3428 B |
| 4 mg, Tablet, Oral 100 | 0.4695 B |
| 8 mg, Tablet, Oral 100 | 0.5475 B |
| 16 mg, Tablet, Oral 100 | 0.7643 B |
| **Phendimetrazine Tartrate** | |
| 35 mg, Tablet, Oral 100 | 0.0675 R |
| **Phentermine Hydrochloride** | |
| 37.5 mg, Tablet, Oral 100 | 0.0666 M |
| 30 mg, Capsule, Oral 100 | 0.0443 M |
| 37.5 mg, Capsule, Oral 100 | 0.1362 R |
| **Phenylbutazone** | |
| 100 mg, Capsule, Oral 100 | 0.2895 R |
| **Phenylephrine Hydrochloride; Promethazine Hydrochloride** | |
| 5 mg/5 ml; 6.25 mg/5 ml, Syrup, Oral 480 ml | 0.0081 B |
| **Pindolol** | |
| 5 mg, Tablet, Oral 100 | 0.5850 B |
| 10 mg, Tablet, Oral 100 | 0.7755 B |
| **Piroxicam** | |
| 10 mg, Capsule, Oral 100 | 0.9375 B |
| 20 mg, Capsule, Oral 100 | 1.5975 B |
| **Potassium Chloride** | |
| 8 meq, Tablet, extended release, Oral 100 | 0.0852 B |

DEY-SUB-GA-0000556

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT Source |
|---|---|
| **Prazosin Hydrochloride** | |
| Eq. 1 mg base, Capsule, Oral 100 | $  0.0638 M |
| Eq. 2 mg base, Capsule, Oral 100 | 0.0788 M |
| Eq. 5 mg base, Capsule, Oral 100 | 0.1373 B |
| **Prednisone** | |
| 5 mg, Tablet, Oral 100 | 0.0293 B |
| 10 mg, Tablet, Oral 100 | 0.0461 B |
| 20 mg, Tablet, Oral 100 | 0.0621 B |
| 50 mg, Tablet, Oral 100 | 0.1833 M |
| **Probenecid** | |
| 500 mg, Tablet, Oral 100 | 0.1050 B |
| **Procainamide Hydrochloride** | |
| 250 mg, Tablet, extended release, Oral 100 | 0.1103 M |
| 500 mg, Tablet, extended release, Oral 100 | 0.1037 B |
| 750 mg, Tablet, extended release, Oral 100 | 0.1943 M |
| 250 mg, Capsule, Oral 100 | 0.0593 M |
| 375 mg, Capsule, Oral 100 | 0.0713 M |
| 500 mg, Capsule, Oral 100 | 0.0810 M |
| **Promethazine Hydrochloride** | |
| 6.25 mg/5 ml, Syrup, Oral 480 ml | 0.0070 B |
| **Propantheline Bromide** | |
| 15 mg, Tablet, Oral 100 | 0.1677 B |
| **Propoxyphene Hydrochloride** | |
| 65 mg, Capsule, Oral 100 | 0.0443 B |
| **Propranolol Hydrochloride** | |
| 10 mg, Tablet, Oral 100 | 0.0120 M |
| 20 mg, Tablet, Oral 100 | 0.0165 M |
| 40 mg, Tablet, Oral 100 | 0.0324 M |
| 60 mg, Tablet, Oral 100 | 0.0225 M |
| 80 mg, Tablet, Oral 100 | 0.0255 M |
| 90 mg, Tablet, Oral 100 | 0.0443 M |
| 60 mg, Capsule, extended release, Oral 100 | 0.5453 M |
| 120 mg, Capsule, extended release, Oral 100 | 0.8025 M |
| **Pseudoephedrine Hydrochloride; Triprolidine Hydrochloride** | |
| 30 mg/5 ml; 1.25 mg/5 ml, Syrup, Oral 480 ml | 0.0072 M |
| 60 mg; 2.5 mg, Tablet, Oral 100 | 0.0284 B |
| **Quinidine Gluconate** | |
| 324 mg, Tablet, extended release, Oral 100 | 0.1343 B |
| **Quinidine Sulfate** | |
| 200 mg, Tablet, Oral 100 | 0.0638 M |
| 300 mg, Tablet, Oral 100 | 0.1493 M |

DEY-SUB-GA-0000557

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| Source * | |
| Selenium Sulfide | |
| 2.5%, Lotion/shampoo, Topical 120 ml | $ 0.0181 M |
| Silver Sulfadiazine | |
| 1%, Cream, Topical 50 gm | 0.1185 B |
| Spironolactone | |
| 25 mg, Tablet, Oral 100 | 0.0428 M |
| Sulfacetamide Sodium | |
| 10%, Ointment, Ophthalmic 3.5 gm | 0.6814 B |
| Sulfamethoxazole; Trimethoprim | |
| 400 mg; 80 mg, Tablet, Oral 100 | 0.0743 B |
| 800 mg; 160 mg, Tablet, Oral 100 | 0.0863 B |
| 200 mg/5 ml; 40 mg/5 ml, Suspension, Oral 480 ml | 0.0164 B |
| Sulfanilamide | |
| 15%, Cream, Vaginal 120 gm | 0.1081 M |
| Sulfasalazine | |
| 500 mg, Tablet, Oral 100 | 0.0998 B |
| Sulfinpyrazone | |
| 100 mg, Tablet, Oral 100 | 0.1349 B |
| 200 mg, Capsule, Oral 100 | 0.1943 M |
| Sulfisoxazole | |
| 500 mg, Tablet, Oral 100 | 0.0788 M |
| Sulindac | |
| 150 mg, Tablet, Oral 100 | 0.3173 M |
| 200 mg, Tablet, Oral 100 | 0.3698 M |
| Temazepam | |
| 15 mg, Capsule, Oral 100 | 0.0503 M |
| 30 mg, Capsule, Oral 100 | 0.0593 M |
| Tetracycline Hydrochloride | |
| 250 mg, Capsule, Oral 100 | 0.0330 B |
| 500 mg, Capsule, Oral 100 | 0.0563 B |
| Theophylline | |
| 100 mg, Tablet, extended release, Oral 100 | 0.0788 B |
| 200 mg, Tablet, extended release, Oral 100 | 0.1088 B |
| 300 mg, Tablet, extended release, Oral 100 | 0.1388 B |
| 80 mg/15 ml, Elixir, Oral 480 ml | 0.0055 B |

Rev. 24

DEY-SUB-GA-0000558

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT |
|---|---|
| | Source * |
| **Thioridazine Hydrochloride** | |
| 10 mg, Tablet, Oral 100 | $  0.0369 M |
| 15 mg, Tablet, Oral 100 | 0.0482 M |
| 25 mg, Tablet, Oral 100 | 0.0500 B |
| 50 mg, Tablet, Oral 100 | 0.0713 M |
| 100 mg, Tablet, Oral 100 | 0.1043 M |
| 150 mg, Tablet, Oral 100 | 0.2147 M |
| 200 mg, Tablet, Oral 100 | 0.2423 M |
| 30 mg/ml, Concentrate, Oral 120 ml | 0.1075 B |
| 100 mg/ml, Concentrate, Oral 120 ml | 0.3221 R |
| **Thiothixene** | |
| 1 mg, Capsule, Oral 100 | 0.0975 M |
| 2 mg, Capsule, Oral 100 | 0.1275 M |
| 5 mg, Capsule, Oral 100 | 0.1778 M |
| 10 mg, Capsule, Oral 100 | 0.2663 M |
| **Thiothixene Hydrochloride** | |
| Eq. 5 mg base/ml, Concentrate, Oral 120 ml | 0.2156 M |
| **Timolol Maleate** | |
| 5 mg, Tablet, Oral 100 | 0.1838 B |
| 10 mg, Tablet, Oral 100 | 0.2843 B |
| 20 mg, Tablet, Oral 100 | 0.5333 B |
| **Tolazamide** | |
| 100 mg, Tablet, Oral 100 | 0.0578 M |
| 250 mg, Tablet, Oral 100 | 0.0938 B |
| 500 mg, Tablet, Oral 100 | 0.1793 B |
| **Tolbutamide** | |
| 500 mg, Tablet, Oral 100 | 0.0375 M |
| **Tolmetin Sodium** | |
| Eq. 400 mg base, Capsule, Oral 100 | 0.5775 M |
| **Trazodone Hydrochloride** | |
| 50 mg, Tablet, Oral 100 | 0.0893 M |
| 100 mg, Tablet, Oral 100 | 0.1275 M |
| 150 mg, Tablet, Oral 100 | 0.5693 B |

DEY-SUB-GA-0000559

| GENERIC NAME | GENERIC UPPER LIMIT /UNIT | |
|---|---|---|
| | Source * | |
| **Triamcinolone Acetonide** | | |
| 0.025%, Cream, Topical 15 gm | $ 0.0750 | B |
| 0.025%, Cream, Topical 80 gm | 0.0354 | B |
| 0.025%, Cream, Topical 454 gm | 0.0198 | B |
| 0.1%, Cream, Topical 15 gm | 0.0750 | M |
| 0.1%, Cream, Topical 30 gm | 0.0900 | M |
| 0.1%, Cream, Topical 80 gm | 0.0411 | B |
| 0.5%, Cream, Topical 15 gm | 0.1960 | B |
| 0.025%, Ointment, Topical 15 gm | 0.0750 | M |
| 0.025%, Ointment, Topical 80 gm | 0.0354 | B |
| 0.1%, Ointment, Topical 15 gm | 0.0750 | B |
| 0.1%, Ointment, Topical 80 gm | 0.0497 | B |
| 0.5%, Ointment, Topical 15 gm | 0.2690 | B |
| 0.025%, Lotion, Topical 60 ml | 0.1112 | B |
| 0.1%, Lotion, Topical 60 ml | 0.1150 | B |
| 0.1%, Paste, Dental 5 gm | 0.9750 | M |
| **Trihexyphenidyl Hydrochloride** | | |
| 2 mg, Tablet, Oral 100 | 0.1125 | B |
| 5 mg, Tablet, Oral 100 | 0.2175 | M |
| **Trimethoprim** | | |
| 100 mg, Tablet, Oral 100 | 0.1740 | M |
| 200 mg, Tablet, Oral 100 | 0.2543 | M |
| **Tripelennamine Hydrochloride** | | |
| 50 mg, Tablet, Oral 100 | 0.0563 | B |
| **Valproic Acid** | | |
| 250 mg, Capsule, Oral 100 | 0.1898 | M |
| 250 mg/5 ml, Syrup, Oral 480 ml | 0.0492 | M |
| **Verapamil Hydrochloride** | | |
| 80 mg, Tablet, Oral 100 | 0.0563 | B |
| 120 mg, Tablet, Oral 100 | 0.0825 | B |
| **Vitamin A** | | |
| 50,000 usp units, Capsule, Oral 100 | 0.0413 | B |

Rev. 24

DEY-SUB-GA-0000560

# GEORGIA DEPARTMENT OF

# COMMUNITY HEALTH

# DIVISION OF MEDICAL ASSISTANCE

# GEORGIA MAXIMUM ALLOWABLE

# COST LIST



## Effective July 1, 2008

DEY-SUB-GA-0005682

**Georgia Maximum Allowable Cost (GMAC)**

The Georgia Maximum Allowable Cost (GMAC) promotes cost effective generic drug reimbursement. The algorithm utilized by the Departments contractor, SXC is confidential and proprietary.

Please contact SXC at 1-866-525-5826 should you have any questions or concerns regarding the availability of any drugs applied a GMAC.
The listing is based on data, current as of July 1, 2008 and is subject to periodic changes.  Inclusion on this list does not guarantee coverage.

Prices identified as DEFAULT will apply to all package sizes for the listed product unless a specific price is listed for a specific package size.  If a listed product also has a specific price listed for a specific package size, then the DEFAULT price will apply to all other non-specified package sizes.

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| ACEBUTOLOL HCL CAP 200 MG | DEFAULT | 0.2600 |
| ACEBUTOLOL HCL CAP 400 MG | DEFAULT | 0.3400 |
| ACETAMINOPHEN CHEW TAB 160 MG | DEFAULT | 0.0946 |
| ACETAMINOPHEN CHEW TAB 80 MG | DEFAULT | 0.0520 |
| ACETAMINOPHEN ELIXIR 160 MG/5ML | DEFAULT | 0.0090 |
| ACETAMINOPHEN LIQUID 160 MG/5ML | DEFAULT | 0.0164 |
| ACETAMINOPHEN SOLN 100 MG/ML | DEFAULT | 0.1177 |
| ACETAMINOPHEN SUPPOS 120 MG | DEFAULT | 0.2400 |
| ACETAMINOPHEN SUPPOS 325 MG | DEFAULT | 0.2700 |
| ACETAMINOPHEN SUSP 160 MG/5ML | DEFAULT | 0.0200 |
| ACETAMINOPHEN SUSP 80 MG/0.8ML | DEFAULT | 0.1010 |
| ACETAMINOPHEN TAB 325 MG | DEFAULT | 0.0200 |
| ACETAMINOPHEN TAB 500 MG | DEFAULT | 0.0295 |
| ACETAMINOPHEN W/ CODEINE SOLN 120-12 MG/5ML | DEFAULT | 0.0242 |
| ACETAMINOPHEN W/ CODEINE TAB 300-15 MG | DEFAULT | 0.1400 |
| ACETAMINOPHEN W/ CODEINE TAB 300-30 MG | DEFAULT | 0.1443 |
| ACETAMINOPHEN W/ CODEINE TAB 300-60 MG | DEFAULT | 0.2200 |
| ACETAZOLAMIDE TAB 125 MG | DEFAULT | 0.1500 |
| ACETAZOLAMIDE TAB 250 MG | DEFAULT | 0.2850 |
| ACETIC ACID OTIC SOLN 2% | DEFAULT | 2.0300 |
| ACETYLCYSTEINE INHAL SOLN 10% | DEFAULT | 0.3900 |
| ACETYLCYSTEINE INHAL SOLN 20% | DEFAULT | 0.3500 |
| ACYCLOVIR CAP 200 MG | DEFAULT | 0.1478 |
| ACYCLOVIR SUSP 200 MG/5ML | DEFAULT | 0.2096 |
| ACYCLOVIR TAB 400 MG | DEFAULT | 0.2334 |
| ACYCLOVIR TAB 800 MG | DEFAULT | 0.2800 |

DEY-SUB-GA-0005683

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| ALBUTEROL SULFATE SOLN NEBU 0.083% (2.5 MG/3ML) | DEFAULT | 0.0628 |
| ALBUTEROL SULFATE SOLN NEBU 0.5% (5 MG/ML) | DEFAULT | 0.2333 |
| ALBUTEROL SULFATE SYRUP 2 MG/5ML | DEFAULT | 0.0314 |
| ALBUTEROL SULFATE TAB 2 MG | DEFAULT | 0.0800 |
| ALBUTEROL SULFATE TAB 4 MG | DEFAULT | 0.1037 |
| ALBUTEROL-IPRATROPIUM NEBU SOLN 2.5(3)-0.5 MG/3ML | DEFAULT | 0.1850 |
| ALCLOMETASONE DIPROPIONATE CREAM 0.05% | 60 GM | 0.6165 |
| ALCLOMETASONE DIPROPIONATE CREAM 0.05% | 45 GM | 0.6491 |
| ALCLOMETASONE DIPROPIONATE CREAM 0.05% | DEFAULT | 0.8283 |
| ALCLOMETASONE DIPROPIONATE CREAM 0.05% | 15 GM | 0.8283 |
| ALCLOMETASONE DIPROPIONATE OINT 0.05% | DEFAULT | 0.8283 |
| ALENDRONATE SODIUM TAB 35 MG | DEFAULT | 7.0000 |
| ALENDRONATE SODIUM TAB 70 MG | DEFAULT | 7.0000 |
| ALLOPURINOL TAB 100 MG | DEFAULT | 0.0784 |
| ALLOPURINOL TAB 300 MG | DEFAULT | 0.1013 |
| ALPRAZOLAM TAB 0.25 MG | DEFAULT | 0.0590 |
| ALPRAZOLAM TAB 0.5 MG | DEFAULT | 0.0630 |
| ALPRAZOLAM TAB 1 MG | DEFAULT | 0.0800 |
| ALPRAZOLAM TAB 2 MG | DEFAULT | 0.1230 |
| ALPRAZOLAM TAB SR 24HR 0.5 MG | DEFAULT | 0.6200 |
| ALPRAZOLAM TAB SR 24HR 1 MG | DEFAULT | 0.8600 |
| ALPRAZOLAM TAB SR 24HR 2 MG | DEFAULT | 0.9900 |
| ALPRAZOLAM TAB SR 24HR 3 MG | DEFAULT | 1.4900 |
| ALUMINUM HYDROXIDE GEL SUSP 320 MG/5ML | DEFAULT | 0.0099 |
| AMANTADINE HCL CAP 100 MG | DEFAULT | 0.2800 |
| AMANTADINE HCL SYRUP 50 MG/5ML | DEFAULT | 0.0590 |
| AMCINONIDE CREAM 0.1% | 60 GM | 0.5600 |
| AMCINONIDE CREAM 0.1% | 30 GM | 0.7546 |
| AMCINONIDE CREAM 0.1% | DEFAULT | 0.8400 |
| AMCINONIDE CREAM 0.1% | 15 GM | 0.9400 |
| AMCINONIDE OINT 0.1% | DEFAULT | 0.6100 |
| AMILORIDE & HYDROCHLOROTHIAZIDE TAB 5-50 MG | DEFAULT | 0.0600 |
| AMIODARONE HCL TAB 200 MG | DEFAULT | 0.3000 |
| AMITRIPTYLINE HCL TAB 10 MG | DEFAULT | 0.0541 |
| AMITRIPTYLINE HCL TAB 100 MG | DEFAULT | 0.1500 |
| AMITRIPTYLINE HCL TAB 150 MG | DEFAULT | 0.1588 |
| AMITRIPTYLINE HCL TAB 25 MG | DEFAULT | 0.0539 |
| AMITRIPTYLINE HCL TAB 50 MG | DEFAULT | 0.0666 |
| AMITRIPTYLINE HCL TAB 75 MG | DEFAULT | 0.0783 |
| AMLODIPINE BESYLATE TAB 10 MG | DEFAULT | 0.2300 |
| AMLODIPINE BESYLATE TAB 2.5 MG | DEFAULT | 0.2100 |
| AMLODIPINE BESYLATE TAB 5 MG | DEFAULT | 0.2100 |

DEY-SUB-GA-0005684

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| AMLODIPINE BESYLATE-BENAZEPRIL HCL CAP 10-20 MG | DEFAULT | 2.4100 |
| AMLODIPINE BESYLATE-BENAZEPRIL HCL CAP 2.5-10 MG | DEFAULT | 1.9600 |
| AMLODIPINE BESYLATE-BENAZEPRIL HCL CAP 5-10 MG | DEFAULT | 1.9900 |
| AMLODIPINE BESYLATE-BENAZEPRIL HCL CAP 5-20 MG | DEFAULT | 2.0800 |
| AMOXICILLIN & K CLAVULANATE CHEW TAB 200-28.5 MG | DEFAULT | 1.0010 |
| AMOXICILLIN & K CLAVULANATE CHEW TAB 400-57 MG | DEFAULT | 1.1400 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 200-28.5 MG/5ML | DEFAULT | 0.1600 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 200-28.5 MG/5ML | 100 ML | 0.1600 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 200-28.5 MG/5ML | 75 ML | 0.1800 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 200-28.5 MG/5ML | 50 ML | 0.2100 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 400-57 MG/5ML | 100 ML | 0.2300 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 400-57 MG/5ML | 75 ML | 0.2400 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 400-57 MG/5ML | DEFAULT | 0.2600 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 400-57 MG/5ML | 50 ML | 0.2600 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 600-42.9 MG/5ML | 200 ML | 0.2200 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 600-42.9 MG/5ML | 125 ML | 0.2400 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 600-42.9 MG/5ML | DEFAULT | 0.2600 |
| AMOXICILLIN & K CLAVULANATE FOR SUSP 600-42.9 MG/5ML | 75 ML | 0.3000 |
| AMOXICILLIN & K CLAVULANATE TAB 500-125 MG | DEFAULT | 0.9500 |
| AMOXICILLIN & K CLAVULANATE TAB 875-125 MG | DEFAULT | 0.9500 |
| AMOXICILLIN (TRIHYDRATE) CAP 250 MG | DEFAULT | 0.0622 |
| AMOXICILLIN (TRIHYDRATE) CAP 500 MG | DEFAULT | 0.1302 |
| AMOXICILLIN (TRIHYDRATE) CHEW TAB 250 MG | DEFAULT | 0.1725 |
| AMOXICILLIN (TRIHYDRATE) FOR SUSP 125 MG/5ML | DEFAULT | 0.0180 |
| AMOXICILLIN (TRIHYDRATE) FOR SUSP 200 MG/5ML | DEFAULT | 0.0600 |
| AMOXICILLIN (TRIHYDRATE) FOR SUSP 250 MG/5ML | DEFAULT | 0.0250 |
| AMOXICILLIN (TRIHYDRATE) FOR SUSP 250 MG/5ML | 150 ML | 0.0250 |
| AMOXICILLIN (TRIHYDRATE) FOR SUSP 400 MG/5ML | DEFAULT | 0.0500 |
| AMOXICILLIN (TRIHYDRATE) TAB 875 MG | DEFAULT | 0.4600 |
| AMPHETAMINE-DEXTROAMPHETAMINE TAB 10 MG | DEFAULT | 0.2700 |
| AMPHETAMINE-DEXTROAMPHETAMINE TAB 20 MG | DEFAULT | 0.2700 |

DEY-SUB-GA-0005685

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| AMPHETAMINE-DEXTROAMPHETAMINE TAB 30 MG | DEFAULT | 0.3200 |
| AMPHETAMINE-DEXTROAMPHETAMINE TAB 5 MG | DEFAULT | 0.2700 |
| AMPICILLIN & SULBACTAM SODIUM FOR INJ 1-0.5 GM | DEFAULT | 6.0000 |
| AMPICILLIN & SULBACTAM SODIUM FOR INJ 2-1 GM | DEFAULT | 11.2000 |
| AMPICILLIN CAP 250 MG | DEFAULT | 0.1000 |
| AMPICILLIN CAP 500 MG | DEFAULT | 0.2400 |
| AMY-LIP-PROT DR PARTICLES CAP 33200-10000-37500 UNIT | DEFAULT | 0.5510 |
| ANAGRELIDE HCL CAP 0.5 MG | DEFAULT | 0.1600 |
| ANAGRELIDE HCL CAP 1 MG | DEFAULT | 0.6000 |
| ARTIFICIAL TEAR OPHTH SOLUTION | DEFAULT | 0.2300 |
| ASPIRIN TAB 325 MG | DEFAULT | 0.0174 |
| ASPIRIN TAB DELAYED RELEASE 325 MG | DEFAULT | 0.0200 |
| ASPIRIN TAB DELAYED RELEASE 81 MG | DEFAULT | 0.0248 |
| ATENOLOL & CHLORTHALIDONE TAB 100-25 MG | DEFAULT | 0.2255 |
| ATENOLOL & CHLORTHALIDONE TAB 50-25 MG | DEFAULT | 0.1579 |
| ATENOLOL TAB 100 MG | DEFAULT | 0.1833 |
| ATENOLOL TAB 25 MG | DEFAULT | 0.0953 |
| ATENOLOL TAB 50 MG | DEFAULT | 0.1058 |
| AUGMENTED BETAMETHASONE DIPROPIONATE CREAM 0.05% | 50 GM | 0.3600 |
| AUGMENTED BETAMETHASONE DIPROPIONATE CREAM 0.05% | DEFAULT | 0.7000 |
| AUGMENTED BETAMETHASONE DIPROPIONATE CREAM 0.05% | 15 GM | 0.7000 |
| AUGMENTED BETAMETHASONE DIPROPIONATE GEL 0.05% | DEFAULT | 1.1000 |
| AUGMENTED BETAMETHASONE DIPROPIONATE OINT 0.05% | DEFAULT | 0.2600 |
| AUGMENTED BETAMETHASONE DIPROPIONATE OINT 0.05% | 45 GM | 0.2600 |
| AUGMENTED BETAMETHASONE DIPROPIONATE OINT 0.05% | 50 GM | 0.2600 |
| AUGMENTED BETAMETHASONE DIPROPIONATE OINT 0.05% | 15 GM | 0.5000 |
| AZATHIOPRINE TAB 50 MG | DEFAULT | 0.2700 |
| AZITHROMYCIN FOR SUSP 100 MG/5ML | DEFAULT | 1.2500 |
| AZITHROMYCIN FOR SUSP 200 MG/5ML | 30 ML | 0.8550 |
| AZITHROMYCIN FOR SUSP 200 MG/5ML | 22.5 ML | 1.1401 |
| AZITHROMYCIN FOR SUSP 200 MG/5ML | DEFAULT | 1.3000 |
| AZITHROMYCIN FOR SUSP 200 MG/5ML | 15 ML | 1.4500 |
| AZITHROMYCIN TAB 250 MG | Default | 2.1500 |
| AZITHROMYCIN TAB 250 MG | 6 Each | 3.8500 |
| AZITHROMYCIN TAB 500 MG | DEFAULT | 4.0000 |

DEY-SUB-GA-0005686

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| AZITHROMYCIN TAB 600 MG | DEFAULT | 4.2000 |
| BACITRACIN INTRAMUSCULAR FOR SOLN 50000 UNIT | DEFAULT | 10.1000 |
| BACITRACIN OINT 500 UNIT/GM | DEFAULT | 0.0831 |
| BACITRACIN-POLYMYXIN B OPHTH OINT | DEFAULT | 2.6000 |
| BACITRACIN-POLYMYXIN-NEOMYCIN-HC OPHTH OINT 1% | DEFAULT | 1.0000 |
| BACLOFEN TAB 10 MG | DEFAULT | 0.0950 |
| BACLOFEN TAB 20 MG | DEFAULT | 0.1240 |
| BALSALAZIDE DISODIUM CAP 750 MG | DEFAULT | 0.4400 |
| B-COMPLEX W/ C & FOLIC ACID TAB | DEFAULT | 0.1500 |
| BENAZEPRIL & HYDROCHLOROTHIAZIDE TAB 10-12.5 MG | DEFAULT | 0.3000 |
| BENAZEPRIL & HYDROCHLOROTHIAZIDE TAB 20-12.5 MG | DEFAULT | 0.3000 |
| BENAZEPRIL & HYDROCHLOROTHIAZIDE TAB 20-25 MG | DEFAULT | 0.3000 |
| BENAZEPRIL & HYDROCHLOROTHIAZIDE TAB 5-6.25 MG | DEFAULT | 0.2600 |
| BENAZEPRIL HCL TAB 10 MG | DEFAULT | 0.2179 |
| BENAZEPRIL HCL TAB 20 MG | DEFAULT | 0.2179 |
| BENAZEPRIL HCL TAB 40 MG | DEFAULT | 0.2380 |
| BENAZEPRIL HCL TAB 5 MG | DEFAULT | 0.1900 |
| BENZOCAINE-ANTIPYRINE OTIC SOLN 1.4-5.4% | DEFAULT | 0.1667 |
| BENZONATATE CAP 100 MG | DEFAULT | 0.3023 |
| BENZONATATE CAP 200 MG | DEFAULT | 0.6789 |
| BENZOYL PEROXIDE GEL 10% | DEFAULT | 0.2717 |
| BENZOYL PEROXIDE GEL 2.5% | DEFAULT | 0.2721 |
| BENZOYL PEROXIDE GEL 5% | DEFAULT | 0.2000 |
| BENZOYL PEROXIDE-ERYTHROMYCIN GEL 5-3% | 46.6 GM | 1.0700 |
| BENZOYL PEROXIDE-ERYTHROMYCIN GEL 5-3% | DEFAULT | 1.3000 |
| BENZOYL PEROXIDE-ERYTHROMYCIN GEL 5-3% | 23.3 GM | 1.3000 |
| BENZPHETAMINE HCL TAB 50 MG | DEFAULT | 0.9800 |
| BENZTROPINE MESYLATE TAB 0.5 MG | DEFAULT | 0.0898 |
| BENZTROPINE MESYLATE TAB 1 MG | DEFAULT | 0.1054 |
| BENZTROPINE MESYLATE TAB 2 MG | DEFAULT | 0.1500 |
| BETAMETHASONE DIPROPIONATE CREAM 0.05% | 45 GM | 0.1445 |
| BETAMETHASONE DIPROPIONATE CREAM 0.05% | DEFAULT | 0.2300 |
| BETAMETHASONE DIPROPIONATE LOTION 0.05% | DEFAULT | 0.1292 |
| BETAMETHASONE DIPROPIONATE OINT 0.05% | 45 GM | 0.1500 |
| BETAMETHASONE DIPROPIONATE OINT 0.05% | DEFAULT | 0.2300 |
| BETAMETHASONE DIPROPIONATE OINT 0.05% | 15 GM | 0.2300 |
| BETAMETHASONE VALERATE CREAM 0.1% | 45 GM | 0.1058 |
| BETAMETHASONE VALERATE CREAM 0.1% | DEFAULT | 0.1197 |
| BETAMETHASONE VALERATE LOTION 0.1% | DEFAULT | 0.1002 |
| BETAMETHASONE VALERATE OINT 0.1% | 45 GM | 0.1354 |
| BETAMETHASONE VALERATE OINT 0.1% | DEFAULT | 0.1700 |
| BETAMETHASONE VALERATE OINT 0.1% | 15 GM | 0.1700 |

DEY-SUB-GA-0005687

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| BETHANECHOL CHLORIDE TAB 10 MG | DEFAULT | 0.3430 |
| BETHANECHOL CHLORIDE TAB 25 MG | DEFAULT | 0.4300 |
| BETHANECHOL CHLORIDE TAB 5 MG | DEFAULT | 0.2100 |
| BETHANECHOL CHLORIDE TAB 50 MG | DEFAULT | 0.8200 |
| BISACODYL SUPPOS 10 MG | DEFAULT | 0.1239 |
| BISACODYL TAB DELAYED RELEASE 5 MG | DEFAULT | 0.0200 |
| BISOPROLOL & HYDROCHLOROTHIAZIDE TAB 10-6.25 MG | DEFAULT | 0.2400 |
| BISOPROLOL & HYDROCHLOROTHIAZIDE TAB 2.5-6.25 MG | DEFAULT | 0.2300 |
| BISOPROLOL & HYDROCHLOROTHIAZIDE TAB 5-6.25 MG | DEFAULT | 0.2300 |
| BISOPROLOL FUMARATE TAB 10 MG | DEFAULT | 0.9200 |
| BISOPROLOL FUMARATE TAB 5 MG | DEFAULT | 0.8640 |
| BRIMONIDINE TARTRATE OPHTH SOLN 0.2% | DEFAULT | 2.4000 |
| BROMOCRIPTINE MESYLATE CAP 5 MG | DEFAULT | 3.2000 |
| BROMOCRIPTINE MESYLATE TAB 2.5 MG | DEFAULT | 1.3400 |
| BROMPHENIRAMINE & PSEUDOEPHEDRINE ELIXIR 1-15 MG/5ML | DEFAULT | 0.0128 |
| BUMETANIDE TAB 0.5 MG | DEFAULT | 0.1449 |
| BUMETANIDE TAB 1 MG | DEFAULT | 0.1774 |
| BUMETANIDE TAB 2 MG | DEFAULT | 0.3000 |
| BUPROPION HCL TAB SR 12HR 150 MG | DEFAULT | 1.0285 |
| BUPROPION HCL TAB 100 MG | DEFAULT | 0.2300 |
| BUPROPION HCL TAB 75 MG | DEFAULT | 0.2100 |
| BUPROPION HCL TAB SR 12HR 100 MG | DEFAULT | 0.7000 |
| BUPROPION HCL TAB SR 12HR 150 MG | DEFAULT | 0.6850 |
| BUPROPION HCL TAB SR 12HR 200 MG | DEFAULT | 1.3000 |
| BUPROPION HCL TAB SR 24HR 300 MG | DEFAULT | 2.0000 |
| BUSPIRONE HCL TAB 10 MG | DEFAULT | 0.0920 |
| BUSPIRONE HCL TAB 15 MG | DEFAULT | 0.1200 |
| BUSPIRONE HCL TAB 30 MG | DEFAULT | 0.6740 |
| BUSPIRONE HCL TAB 5 MG | DEFAULT | 0.0780 |
| BUTALBITAL-ACETAMINOPHEN TAB 50-325 MG | DEFAULT | 0.2200 |
| BUTALBITAL-ACETAMINOPHEN TAB 50-650 MG | DEFAULT | 0.4300 |
| BUTALBITAL-ACETAMINOPHEN-CAFF W/ COD CAP 50-325-40-30 MG | DEFAULT | 0.6600 |
| BUTALBITAL-ACETAMINOPHEN-CAFFEINE CAP 50-325-40 MG | DEFAULT | 0.2863 |
| BUTALBITAL-ACETAMINOPHEN-CAFFEINE TAB 50-325-40 MG | DEFAULT | 0.1116 |
| BUTALBITAL-ACETAMINOPHEN-CAFFEINE TAB 50-500-40 MG | DEFAULT | 0.2200 |
| BUTALBITAL-ASPIRIN-CAFF W/ CODEINE CAP 50-325-40-30 MG | DEFAULT | 0.8800 |

DEY-SUB-GA-0005688

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| BUTALBITAL-ASPIRIN-CAFFEINE CAP 50-325-40 MG | DEFAULT | 0.5100 |
| BUTALBITAL-ASPIRIN-CAFFEINE TAB 50-325-40 MG | DEFAULT | 0.2198 |
| BUTORPHANOL TARTRATE NASAL SOLN 10 MG/ML | DEFAULT | 8.6600 |
| CABERGOLINE TAB 0.5 MG | DEFAULT | 22.0000 |
| CALCITRIOL CAP 0.25 MCG | DEFAULT | 0.8800 |
| CALCIUM CARBONATE (ANTACID) CHEW TAB 500 MG | DEFAULT | 0.0203 |
| CALCIUM CARBONATE CHEW TAB 1250 MG (500 MG ELEMENTAL CA) | DEFAULT | 0.0546 |
| CALCIUM CARBONATE TAB 1250 MG (500 MG ELEMENTAL CA) | DEFAULT | 0.0461 |
| CALCIUM CARBONATE TAB 1500 MG (600 MG ELEMENTAL CA) | DEFAULT | 0.0460 |
| CALCIUM CARBONATE-VITAMIN D TAB 250 MG-125 UNIT | DEFAULT | 0.0440 |
| CALCIUM CARBONATE-VITAMIN D TAB 500 MG-200 UNIT | DEFAULT | 0.0300 |
| CALCIUM GLUCONATE TAB 650 MG | DEFAULT | 0.0147 |
| CALCIUM LACTATE TAB 650 MG | DEFAULT | 0.0245 |
| CAPTOPRIL & HYDROCHLOROTHIAZIDE TAB 25-15 MG | DEFAULT | 0.1500 |
| CAPTOPRIL & HYDROCHLOROTHIAZIDE TAB 25-25 MG | DEFAULT | 0.1500 |
| CAPTOPRIL & HYDROCHLOROTHIAZIDE TAB 50-15 MG | DEFAULT | 0.2200 |
| CAPTOPRIL & HYDROCHLOROTHIAZIDE TAB 50-25 MG | DEFAULT | 0.2200 |
| CAPTOPRIL TAB 100 MG | DEFAULT | 0.1080 |
| CAPTOPRIL TAB 12.5 MG | DEFAULT | 0.0232 |
| CAPTOPRIL TAB 25 MG | DEFAULT | 0.0442 |
| CAPTOPRIL TAB 50 MG | DEFAULT | 0.0390 |
| CARBAMAZEPINE CHEW TAB 100 MG | DEFAULT | 0.1000 |
| CARBAMAZEPINE SUSP 100 MG/5ML | DEFAULT | 0.0500 |
| CARBAMAZEPINE TAB 200 MG | DEFAULT | 0.0750 |
| CARBIDOPA & LEVODOPA TAB 10-100 MG | DEFAULT | 0.2100 |
| CARBIDOPA & LEVODOPA TAB 25-100 MG | DEFAULT | 0.2400 |
| CARBIDOPA & LEVODOPA TAB 25-250 MG | DEFAULT | 0.3100 |
| CARBIDOPA & LEVODOPA TAB CR 25-100 MG | DEFAULT | 0.4600 |
| CARBIDOPA & LEVODOPA TAB CR 50-200 MG | DEFAULT | 0.5800 |
| CARISOPRODOL TAB 350 MG | DEFAULT | 0.0785 |
| CARISOPRODOL W/ ASPIRIN & CODEINE TAB 200-325-16 MG | DEFAULT | 1.0500 |
| CARISOPRODOL W/ ASPIRIN TAB 200-325 MG | DEFAULT | 0.2708 |
| CARTEOLOL HCL OPHTH SOLN 1% | 15 ML | 1.4400 |
| CARTEOLOL HCL OPHTH SOLN 1% | 5 ML | 1.4400 |
| CARTEOLOL HCL OPHTH SOLN 1% | 10 ML | 1.8500 |
| CARTEOLOL HCL OPHTH SOLN 1% | DEFAULT | 1.9800 |
| CARTEOLOL HCL OPHTH SOLN 1% | 5 ML | 2.1700 |
| CARVEDILOL TAB 12.5 MG | DEFAULT | 0.1700 |

DEY-SUB-GA-0005689

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| CARVEDILOL TAB 25 MG | DEFAULT | 0.1700 |
| CARVEDILOL TAB 3.125 MG | DEFAULT | 0.1700 |
| CARVEDILOL TAB 6.25 MG | DEFAULT | 0.1700 |
| CEFACLOR CAP 250 MG | DEFAULT | 0.4200 |
| CEFACLOR CAP 500 MG | DEFAULT | 0.6800 |
| CEFADROXIL CAP 500 MG | DEFAULT | 0.6400 |
| CEFADROXIL FOR SUSP 250 MG/5ML | DEFAULT | 0.4800 |
| CEFADROXIL FOR SUSP 500 MG/5ML | DEFAULT | 0.7000 |
| CEFADROXIL TAB 1 GM | DEFAULT | 3.6600 |
| CEFAZOLIN SODIUM FOR INJ 1 GM | DEFAULT | 1.8000 |
| CEFDINIR CAP 300 MG | DEFAULT | 3.2500 |
| CEFDINIR FOR SUSP 125 MG/5ML | DEFAULT | 0.5320 |
| CEFDINIR FOR SUSP 250 MG/5ML | DEFAULT | 0.9800 |
| CEFPODOXIME PROXETIL FOR SUSP 100 MG/5ML | DEFAULT | 0.8840 |
| CEFPODOXIME PROXETIL FOR SUSP 50 MG/5ML | DEFAULT | 0.4880 |
| CEFPODOXIME PROXETIL TAB 100 MG | DEFAULT | 3.2200 |
| CEFPODOXIME PROXETIL TAB 200 MG | DEFAULT | 3.9200 |
| CEFPROZIL FOR SUSP 125 MG/5ML | DEFAULT | 0.2400 |
| CEFPROZIL FOR SUSP 125 MG/5ML | 100 ML | 0.2400 |
| CEFPROZIL FOR SUSP 125 MG/5ML | 75 ML | 0.2400 |
| CEFPROZIL FOR SUSP 125 MG/5ML | 50 ML | 0.2800 |
| CEFPROZIL FOR SUSP 250 MG/5ML | DEFAULT | 0.3200 |
| CEFPROZIL FOR SUSP 250 MG/5ML | 100 ML | 0.3200 |
| CEFPROZIL FOR SUSP 250 MG/5ML | 75 ML | 0.3200 |
| CEFPROZIL FOR SUSP 250 MG/5ML | 50 ML | 0.3400 |
| CEFPROZIL TAB 250 MG | DEFAULT | 2.0700 |
| CEFPROZIL TAB 500 MG | DEFAULT | 4.3000 |
| CEFTRIAXONE SODIUM FOR INJ 1 GM | DEFAULT | 7.3000 |
| CEFTRIAXONE SODIUM FOR INJ 10 GM | DEFAULT | 72.7200 |
| CEFTRIAXONE SODIUM FOR INJ 2 GM | DEFAULT | 18.0500 |
| CEFTRIAXONE SODIUM FOR INJ 250 MG | DEFAULT | 3.4300 |
| CEFTRIAXONE SODIUM FOR INJ 500 MG | DEFAULT | 5.5900 |
| CEFUROXIME AXETIL TAB 250 MG | DEFAULT | 0.4800 |
| CEFUROXIME AXETIL TAB 500 MG | DEFAULT | 0.6000 |
| CEPHALEXIN CAP 250 MG | DEFAULT | 0.1500 |
| CEPHALEXIN CAP 500 MG | DEFAULT | 0.2500 |
| CEPHALEXIN FOR SUSP 125 MG/5ML | DEFAULT | 0.0650 |
| CEPHALEXIN FOR SUSP 125 MG/5ML | 200 ML | 0.0650 |
| CEPHALEXIN FOR SUSP 125 MG/5ML | 100 ML | 0.0800 |
| CEPHALEXIN FOR SUSP 250 MG/5ML | 200 ML | 0.0700 |
| CEPHALEXIN FOR SUSP 250 MG/5ML | DEFAULT | 0.0800 |
| CEPHALEXIN FOR SUSP 250 MG/5ML | 100 ML | 0.0800 |
| CHLORDIAZEPOXIDE HCL CAP 10 MG | DEFAULT | 0.0585 |

DEY-SUB-GA-0005690

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| CHLORDIAZEPOXIDE HCL CAP 25 MG | DEFAULT | 0.0660 |
| CHLORDIAZEPOXIDE HCL CAP 5 MG | DEFAULT | 0.0570 |
| CHLORDIAZEPOXIDE-AMITRIPTYLINE TAB 10-25 MG | DEFAULT | 0.8400 |
| CHLORDIAZEPOXIDE-AMITRIPTYLINE TAB 5-12.5 MG | DEFAULT | 0.6100 |
| CHLORHEXIDINE GLUCONATE SOLN 0.12% | DEFAULT | 0.0109 |
| CHLOROQUINE PHOSPHATE TAB 250 MG | DEFAULT | 1.5000 |
| CHLOROQUINE PHOSPHATE TAB 500 MG | DEFAULT | 4.0200 |
| CHLOROTHIAZIDE TAB 250 MG | DEFAULT | 0.1400 |
| CHLOROTHIAZIDE TAB 500 MG | DEFAULT | 0.2000 |
| CHLORPHENIRAMINE MALEATE TAB 4 MG | DEFAULT | 0.0171 |
| CHLORPROPAMIDE TAB 100 MG | DEFAULT | 0.1427 |
| CHLORPROPAMIDE TAB 250 MG | DEFAULT | 0.3162 |
| CHLORTHALIDONE TAB 25 MG | DEFAULT | 0.1600 |
| CHLORTHALIDONE TAB 50 MG | DEFAULT | 0.2100 |
| CHLORZOXAZONE TAB 500 MG | DEFAULT | 0.0757 |
| CHOLESTYRAMINE LIGHT POWDER 4 GM/DOSE | DEFAULT | 0.1100 |
| CHOLESTYRAMINE LIGHT POWDER PACKETS 4 GM | DEFAULT | 0.8720 |
| CHOLESTYRAMINE POWDER 4 GM/DOSE | DEFAULT | 0.0900 |
| CHOLESTYRAMINE POWDER PACKETS 4 GM | DEFAULT | 0.9500 |
| CICLOPIROX OLAMINE CREAM 0.77% (BASE EQUIV) | 90 GM | 0.3500 |
| CICLOPIROX OLAMINE CREAM 0.77% (BASE EQUIV) | 30 GM | 0.6700 |
| CICLOPIROX OLAMINE CREAM 0.77% (BASE EQUIV) | DEFAULT | 0.8000 |
| CICLOPIROX OLAMINE CREAM 0.77% (BASE EQUIV) | 15 GM | 0.9762 |
| CICLOPIROX OLAMINE SUSP 0.77% (BASE EQUIV) | 60 ML | 0.7400 |
| CICLOPIROX OLAMINE SUSP 0.77% (BASE EQUIV) | DEFAULT | 0.8100 |
| CICLOPIROX OLAMINE SUSP 0.77% (BASE EQUIV) | 30 ML | 0.8100 |
| CICLOPIROX SOLUTION 8% | DEFAULT | 2.1100 |
| CILOSTAZOL TAB 100 MG | DEFAULT | 0.2700 |
| CILOSTAZOL TAB 50 MG | DEFAULT | 0.2700 |
| CIMETIDINE HCL SOLN 300 MG/5ML | DEFAULT | 0.0900 |
| CIMETIDINE TAB 200 MG | DEFAULT | 0.1213 |
| CIMETIDINE TAB 300 MG | DEFAULT | 0.1062 |
| CIMETIDINE TAB 400 MG | DEFAULT | 0.1071 |
| CIMETIDINE TAB 800 MG | DEFAULT | 0.2612 |
| CIPROFLOXACIN HCL OPHTH SOLN 0.3% | 10 ML | 2.1200 |
| CIPROFLOXACIN HCL OPHTH SOLN 0.3% | 5 ML | 2.8900 |
| CIPROFLOXACIN HCL OPHTH SOLN 0.3% | DEFAULT | 3.4000 |
| CIPROFLOXACIN HCL OPHTH SOLN 0.3% | 2.5 ML | 4.4971 |
| CIPROFLOXACIN HCL TAB 250 MG (BASE EQUIV) | DEFAULT | 0.2400 |
| CIPROFLOXACIN HCL TAB 500 MG (BASE EQUIV) | DEFAULT | 0.3000 |
| CIPROFLOXACIN HCL TAB 750 MG (BASE EQUIV) | DEFAULT | 0.2300 |
| CIPROFLOXACIN-CIPROFLOXACIN HCL TAB SR 24HR 1000 MG(BASE EQ) | DEFAULT | 8.1000 |

DEY-SUB-GA-0005691

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| CITALOPRAM HYDROBROMIDE ORAL SOLN 10 MG/5ML | DEFAULT | 0.2950 |
| CITALOPRAM HYDROBROMIDE TAB 10 MG (BASE EQUIV) | DEFAULT | 0.1000 |
| CITALOPRAM HYDROBROMIDE TAB 20 MG (BASE EQUIV) | DEFAULT | 0.1005 |
| CITALOPRAM HYDROBROMIDE TAB 40 MG (BASE EQUIV) | DEFAULT | 0.1950 |
| CLARITHROMYCIN FOR SUSP 250 MG/5ML | DEFAULT | 0.6750 |
| CLARITHROMYCIN TAB 250 MG | DEFAULT | 0.9100 |
| CLARITHROMYCIN TAB 500 MG | DEFAULT | 0.8300 |
| CLARITHROMYCIN TAB SR 24HR 500 MG | DEFAULT | 3.6000 |
| CLEMASTINE FUMARATE SYRUP 0.67 MG/5ML (0.5 MG/5ML BASE EQ) | DEFAULT | 0.0605 |
| CLEMASTINE FUMARATE TAB 2.68 MG | DEFAULT | 0.2400 |
| CLINDAMYCIN HCL CAP 150 MG | DEFAULT | 0.2500 |
| CLINDAMYCIN HCL CAP 300 MG | DEFAULT | 0.6300 |
| CLINDAMYCIN PHOSPHATE GEL 1% | 60 GM | 0.3200 |
| CLINDAMYCIN PHOSPHATE GEL 1% | DEFAULT | 0.3500 |
| CLINDAMYCIN PHOSPHATE GEL 1% | 30 GM | 0.3500 |
| CLINDAMYCIN PHOSPHATE LOTION 1% | DEFAULT | 0.3800 |
| CLINDAMYCIN PHOSPHATE SOLN 1% | 60 ML | 0.1470 |
| CLINDAMYCIN PHOSPHATE SOLN 1% | DEFAULT | 0.2000 |
| CLINDAMYCIN PHOSPHATE SOLN 1% | 30 ML | 0.2000 |
| CLINDAMYCIN PHOSPHATE SWAB 1% | DEFAULT | 0.3500 |
| CLINDAMYCIN PHOSPHATE VAGINAL CREAM 2% | DEFAULT | 0.8900 |
| CLOBETASOL PROPIONATE CREAM 0.05% | 60 GM | 0.2200 |
| CLOBETASOL PROPIONATE CREAM 0.05% | 45 GM | 0.2500 |
| CLOBETASOL PROPIONATE CREAM 0.05% | DEFAULT | 0.2700 |
| CLOBETASOL PROPIONATE CREAM 0.05% | 30 GM | 0.2700 |
| CLOBETASOL PROPIONATE CREAM 0.05% | 15 GM | 0.3700 |
| CLOBETASOL PROPIONATE EMOLLIENT BASE CREAM 0.05% | 60 GM | 0.3400 |
| CLOBETASOL PROPIONATE EMOLLIENT BASE CREAM 0.05% | 30 GM | 0.4100 |
| CLOBETASOL PROPIONATE EMOLLIENT BASE CREAM 0.05% | DEFAULT | 0.6100 |
| CLOBETASOL PROPIONATE EMOLLIENT BASE CREAM 0.05% | 15 GM | 0.6100 |
| CLOBETASOL PROPIONATE FOAM 0.05% | DEFAULT | 2.3000 |
| CLOBETASOL PROPIONATE GEL 0.05% | 60 GM | 0.4400 |
| CLOBETASOL PROPIONATE GEL 0.05% | 30 GM | 0.6200 |
| CLOBETASOL PROPIONATE GEL 0.05% | DEFAULT | 0.8500 |
| CLOBETASOL PROPIONATE GEL 0.05% | 15 GM | 0.8500 |
| CLOBETASOL PROPIONATE OINT 0.05% | 60 GM | 0.2300 |

DEY-SUB-GA-0005692

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| CLOBETASOL PROPIONATE OINT 0.05% | 45 GM | 0.2400 |
| CLOBETASOL PROPIONATE OINT 0.05% | 30 GM | 0.3300 |
| CLOBETASOL PROPIONATE OINT 0.05% | DEFAULT | 0.4400 |
| CLOBETASOL PROPIONATE OINT 0.05% | 15 GM | 0.4400 |
| CLOBETASOL PROPIONATE SOLN 0.05% | 50 ML | 0.2400 |
| CLOBETASOL PROPIONATE SOLN 0.05% | DEFAULT | 0.2700 |
| CLOBETASOL PROPIONATE SOLN 0.05% | 25 ML | 0.4500 |
| CLOMIPHENE CITRATE TAB 50 MG | DEFAULT | 2.0600 |
| CLOMIPRAMINE HCL CAP 25 MG | DEFAULT | 0.1400 |
| CLOMIPRAMINE HCL CAP 50 MG | DEFAULT | 0.1968 |
| CLOMIPRAMINE HCL CAP 75 MG | DEFAULT | 0.3600 |
| CLONAZEPAM ORALLY DISINTEGRATING TAB 0.125 MG | DEFAULT | 0.9100 |
| CLONAZEPAM ORALLY DISINTEGRATING TAB 0.25 MG | DEFAULT | 0.9400 |
| CLONAZEPAM ORALLY DISINTEGRATING TAB 0.5 MG | DEFAULT | 0.9300 |
| CLONAZEPAM ORALLY DISINTEGRATING TAB 1 MG | DEFAULT | 1.1000 |
| CLONAZEPAM ORALLY DISINTEGRATING TAB 2 MG | DEFAULT | 1.4700 |
| CLONAZEPAM TAB 0.5 MG | DEFAULT | 0.0500 |
| CLONAZEPAM TAB 1 MG | DEFAULT | 0.0596 |
| CLONAZEPAM TAB 2 MG | DEFAULT | 0.0970 |
| CLONIDINE HCL TAB 0.1 MG | DEFAULT | 0.0721 |
| CLONIDINE HCL TAB 0.2 MG | DEFAULT | 0.0857 |
| CLONIDINE HCL TAB 0.3 MG | DEFAULT | 0.1100 |
| CLORAZEPATE DIPOTASSIUM TAB 15 MG | DEFAULT | 0.2000 |
| CLORAZEPATE DIPOTASSIUM TAB 3.75 MG | DEFAULT | 0.1757 |
| CLORAZEPATE DIPOTASSIUM TAB 7.5 MG | DEFAULT | 0.1600 |
| CLOTRIMAZOLE CREAM 1% | DEFAULT | 0.2400 |
| CLOTRIMAZOLE SOLN 1% | 30 ML | 0.3829 |
| CLOTRIMAZOLE SOLN 1% | DEFAULT | 0.4300 |
| CLOTRIMAZOLE TROCHE 10 MG | DEFAULT | 0.9200 |
| CLOTRIMAZOLE VAGINAL CREAM 1% | DEFAULT | 0.1316 |
| CLOTRIMAZOLE W/ BETAMETHASONE CREAM 1-0.05% | 45 GM | 0.2600 |
| CLOTRIMAZOLE W/ BETAMETHASONE CREAM 1-0.05% | DEFAULT | 0.3600 |
| CLOTRIMAZOLE W/ BETAMETHASONE CREAM 1-0.05% | 15 GM | 0.4100 |
| CLOTRIMAZOLE W/ BETAMETHASONE LOTION 1-0.05% | DEFAULT | 0.7600 |
| CLOZAPINE TAB 100 MG | DEFAULT | 1.1000 |
| CLOZAPINE TAB 25 MG | DEFAULT | 0.4800 |
| CLOZAPINE TAB 50 MG | DEFAULT | 1.0500 |
| CODEINE-GUAIFENESIN SYRUP 10-100 MG/5ML | DEFAULT | 0.0204 |
| COLESTIPOL HCL TAB 1 GM | DEFAULT | 0.5300 |
| COLISTIMETHATE SODIUM FOR INJ 150 MG | DEFAULT | 23.0000 |
| CROMOLYN SODIUM NASAL AEROSOL SOLN 5.2 MG/ACT (4%) | DEFAULT | 0.4884 |
| CROMOLYN SODIUM OPHTH SOLN 4% | DEFAULT | 1.3900 |

DEY-SUB-GA-0005693

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| CROMOLYN SODIUM SOLN NEBU 20 MG/2ML | DEFAULT | 0.1100 |
| CYANOCOBALAMIN INJ 1000 MCG/ML | DEFAULT | 0.8500 |
| CYANOCOBALAMIN TAB 250 MCG | DEFAULT | 0.0218 |
| CYANOCOBALAMIN TAB 500 MCG | DEFAULT | 0.0370 |
| CYCLOBENZAPRINE HCL TAB 10 MG | DEFAULT | 0.0800 |
| CYCLOBENZAPRINE HCL TAB 5 MG | DEFAULT | 0.1000 |
| CYCLOPENTOLATE HCL OPHTH SOLN 1% | DEFAULT | 0.8500 |
| CYCLOSPORINE CAP 100 MG | DEFAULT | 4.9100 |
| CYCLOSPORINE MODIFIED CAP 100 MG | DEFAULT | 3.2000 |
| CYCLOSPORINE MODIFIED CAP 25 MG | DEFAULT | 0.8900 |
| CYCLOSPORINE MODIFIED ORAL SOLN 100 MG/ML | DEFAULT | 4.2400 |
| CYPROHEPTADINE HCL SYRUP 2 MG/5ML | DEFAULT | 0.0733 |
| CYPROHEPTADINE HCL TAB 4 MG | DEFAULT | 0.1500 |
| DANAZOL CAP 100 MG | DEFAULT | 2.0100 |
| DANAZOL CAP 200 MG | DEFAULT | 3.2500 |
| DANAZOL CAP 50 MG | DEFAULT | 1.3800 |
| DANTROLENE SODIUM CAP 100 MG | DEFAULT | 1.4300 |
| DANTROLENE SODIUM CAP 25 MG | DEFAULT | 0.8700 |
| DANTROLENE SODIUM CAP 50 MG | DEFAULT | 1.1200 |
| DEMECLOCYCLINE HCL TAB 150 MG | DEFAULT | 6.1500 |
| DEMECLOCYCLINE HCL TAB 300 MG | DEFAULT | 10.9000 |
| DESIPRAMINE HCL TAB 10 MG | DEFAULT | 0.1544 |
| DESIPRAMINE HCL TAB 100 MG | DEFAULT | 0.6173 |
| DESIPRAMINE HCL TAB 150 MG | DEFAULT | 0.9700 |
| DESIPRAMINE HCL TAB 25 MG | DEFAULT | 0.1800 |
| DESIPRAMINE HCL TAB 50 MG | DEFAULT | 0.3700 |
| DESIPRAMINE HCL TAB 75 MG | DEFAULT | 0.4864 |
| DESMOPRESSIN ACETATE INJ 4 MCG/ML | DEFAULT | 12.0000 |
| DESMOPRESSIN ACETATE NASAL SPRAY SOLN 0.01% (REFRIGERATED) | DEFAULT | 14.5000 |
| DESMOPRESSIN ACETATE TAB 0.1 MG | DEFAULT | 1.5000 |
| DESMOPRESSIN ACETATE TAB 0.2 MG | DEFAULT | 1.5000 |
| DESOGEST-ETHIN EST TAB 0.1-0.025/0.125-0.025/0.15-0.025MG-MG | DEFAULT | 0.8923 |
| DESOGESTREL & ETHINYL ESTRADIOL TAB 0.15 MG-30 MCG | DEFAULT | 0.7100 |
| DESONIDE CREAM 0.05% | 60 GM | 0.2000 |
| DESONIDE CREAM 0.05% | DEFAULT | 0.2337 |
| DESONIDE LOTION 0.05% | 118 ML | 0.2100 |
| DESONIDE LOTION 0.05% | DEFAULT | 0.2800 |
| DESONIDE LOTION 0.05% | 59 ML | 0.2800 |
| DESONIDE OINT 0.05% | 60 GM | 0.2000 |
| DESONIDE OINT 0.05% | DEFAULT | 0.4077 |

DEY-SUB-GA-0005694

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| DESONIDE OINT 0.05% | 15 GM | 0.4077 |
| DESOXIMETASONE CREAM 0.05% | DEFAULT | 1.2300 |
| DESOXIMETASONE CREAM 0.25% | 60 GM | 0.5784 |
| DESOXIMETASONE CREAM 0.25% | DEFAULT | 0.5900 |
| DESOXIMETASONE OINT 0.25% | DEFAULT | 2.0500 |
| DEXAMETHASONE SODIUM PHOSPHATE OPHTH SOLN 0.1% | DEFAULT | 2.5500 |
| DEXTROAMPHETAMINE SULFATE CAP SR 24HR 10 MG | DEFAULT | 0.6700 |
| DEXTROAMPHETAMINE SULFATE CAP SR 24HR 15 MG | DEFAULT | 0.8000 |
| DEXTROAMPHETAMINE SULFATE CAP SR 24HR 5 MG | DEFAULT | 0.6100 |
| DEXTROAMPHETAMINE SULFATE TAB 10 MG | DEFAULT | 0.2300 |
| DEXTROAMPHETAMINE SULFATE TAB 5 MG | DEFAULT | 0.1793 |
| DEXTROMETHORPHAN-GUAIFENESIN LIQUID 10-100 MG/5ML | DEFAULT | 0.0200 |
| DEXTROMETHORPHAN-GUAIFENESIN SYRUP 10-100 MG/5ML | DEFAULT | 0.0143 |
| DEXTROMETHORPHAN-GUAIFENESIN TAB SR 12HR 60-1000 MG | DEFAULT | 0.3800 |
| DEXTROSE 5% IN LACTATED RINGERS | DEFAULT | 0.0100 |
| DEXTROSE 5% W/ SODIUM CHLORIDE 0.45% | DEFAULT | 0.0100 |
| DEXTROSE 5% W/ SODIUM CHLORIDE 0.9% | DEFAULT | 0.0100 |
| DEXTROSE INJ 5% | DEFAULT | 0.0100 |
| DIAZEPAM TAB 10 MG | DEFAULT | 0.0573 |
| DIAZEPAM TAB 2 MG | DEFAULT | 0.0335 |
| DIAZEPAM TAB 5 MG | DEFAULT | 0.0599 |
| DICLOFENAC POTASSIUM TAB 50 MG | DEFAULT | 0.1900 |
| DICLOFENAC SODIUM TAB DELAYED RELEASE 50 MG | DEFAULT | 0.1100 |
| DICLOFENAC SODIUM TAB DELAYED RELEASE 75 MG | DEFAULT | 0.4500 |
| DICLOFENAC SODIUM TAB SR 24HR 100 MG | DEFAULT | 0.6500 |
| DICLOXACILLIN SODIUM CAP 250 MG | DEFAULT | 0.3100 |
| DICLOXACILLIN SODIUM CAP 500 MG | DEFAULT | 0.6100 |
| DICYCLOMINE HCL CAP 10 MG | DEFAULT | 0.1011 |
| DICYCLOMINE HCL TAB 20 MG | DEFAULT | 0.1029 |
| DIFLORASONE DIACETATE CREAM 0.05% | 60 GM | 0.5700 |
| DIFLORASONE DIACETATE CREAM 0.05% | 30 GM | 0.7800 |
| DIFLORASONE DIACETATE CREAM 0.05% | DEFAULT | 0.9600 |
| DIFLORASONE DIACETATE CREAM 0.05% | 15 GM | 0.9600 |
| DIFLORASONE DIACETATE OINT 0.05% | DEFAULT | 0.8200 |
| DIGOXIN TAB 0.125 MG | DEFAULT | 0.1312 |
| DIGOXIN TAB 0.25 MG | DEFAULT | 0.1312 |
| DILTIAZEM HCL CAP SR 24HR 120 MG | DEFAULT | 0.4400 |
| DILTIAZEM HCL CAP SR 24HR 180 MG | DEFAULT | 0.5000 |
| DILTIAZEM HCL CAP SR 24HR 240 MG | DEFAULT | 0.5900 |

DEY-SUB-GA-0005695

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| DILTIAZEM HCL COATED BEADS CAP SR 24HR 120 MG | DEFAULT | 0.6900 |
| DILTIAZEM HCL COATED BEADS CAP SR 24HR 180 MG | DEFAULT | 0.7400 |
| DILTIAZEM HCL COATED BEADS CAP SR 24HR 240 MG | DEFAULT | 0.9700 |
| DILTIAZEM HCL COATED BEADS CAP SR 24HR 300 MG | DEFAULT | 1.2000 |
| DILTIAZEM HCL EXTENDED RELEASE BEADS CAP SR 24HR 120 MG | DEFAULT | 0.5800 |
| DILTIAZEM HCL EXTENDED RELEASE BEADS CAP SR 24HR 180 MG | DEFAULT | 0.6700 |
| DILTIAZEM HCL EXTENDED RELEASE BEADS CAP SR 24HR 240 MG | DEFAULT | 0.8500 |
| DILTIAZEM HCL EXTENDED RELEASE BEADS CAP SR 24HR 300 MG | DEFAULT | 1.0600 |
| DILTIAZEM HCL EXTENDED RELEASE BEADS CAP SR 24HR 360 MG | DEFAULT | 1.1100 |
| DILTIAZEM HCL EXTENDED RELEASE BEADS CAP SR 24HR 420 MG | DEFAULT | 1.1500 |
| DILTIAZEM HCL TAB 120 MG | DEFAULT | 0.2331 |
| DILTIAZEM HCL TAB 30 MG | DEFAULT | 0.0731 |
| DILTIAZEM HCL TAB 60 MG | DEFAULT | 0.1026 |
| DILTIAZEM HCL TAB 90 MG | DEFAULT | 0.1528 |
| DIPHENHYDRAMINE HCL CAP 25 MG | DEFAULT | 0.0266 |
| DIPHENHYDRAMINE HCL CAP 50 MG | DEFAULT | 0.0390 |
| DIPHENHYDRAMINE HCL ELIXIR 12.5 MG/5ML | DEFAULT | 0.0137 |
| DIPHENHYDRAMINE HCL LIQUID 12.5 MG/5ML | DEFAULT | 0.0114 |
| DIPHENHYDRAMINE HCL SYRUP 12.5 MG/5ML | DEFAULT | 0.0100 |
| DIPHENHYDRAMINE HCL TAB 25 MG | DEFAULT | 0.0821 |
| DIPHENOXYLATE W/ ATROPINE TAB 2.5-0.025 MG | DEFAULT | 0.1088 |
| DIPIVEFRIN HCL OPHTH SOLN 0.1% | 15 ML | 0.7100 |
| DIPIVEFRIN HCL OPHTH SOLN 0.1% | 10 ML | 0.7300 |
| DIPIVEFRIN HCL OPHTH SOLN 0.1% | DEFAULT | 0.8700 |
| DIPIVEFRIN HCL OPHTH SOLN 0.1% | 5 ML | 0.8700 |
| DIPYRIDAMOLE TAB 25 MG | DEFAULT | 0.2286 |
| DIPYRIDAMOLE TAB 50 MG | DEFAULT | 0.3500 |
| DIPYRIDAMOLE TAB 75 MG | DEFAULT | 0.4300 |
| DISOPYRAMIDE PHOSPHATE CAP 100 MG | DEFAULT | 0.3600 |
| DISOPYRAMIDE PHOSPHATE CAP 150 MG | DEFAULT | 0.4200 |
| DOCUSATE CALCIUM CAP 240 MG | DEFAULT | 0.0637 |
| DOCUSATE SODIUM CAP 100 MG | DEFAULT | 0.0300 |
| DOCUSATE SODIUM CAP 50 MG | DEFAULT | 0.0715 |
| DOCUSATE SODIUM LIQUID 150 MG/15ML | DEFAULT | 0.0198 |
| DOCUSATE SODIUM SYRUP 60 MG/15ML | DEFAULT | 0.0083 |
| DOXAZOSIN MESYLATE TAB 1 MG | DEFAULT | 0.1350 |
| DOXAZOSIN MESYLATE TAB 2 MG | DEFAULT | 0.1350 |
| DOXAZOSIN MESYLATE TAB 4 MG | DEFAULT | 0.1400 |

DEY-SUB-GA-0005696

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| DOXAZOSIN MESYLATE TAB 8 MG | DEFAULT | 0.1600 |
| DOXEPIN HCL CAP 10 MG | DEFAULT | 0.0744 |
| DOXEPIN HCL CAP 100 MG | DEFAULT | 0.2059 |
| DOXEPIN HCL CAP 25 MG | DEFAULT | 0.0776 |
| DOXEPIN HCL CAP 50 MG | DEFAULT | 0.0839 |
| DOXEPIN HCL CAP 75 MG | DEFAULT | 0.1401 |
| DOXEPIN HCL CONC 10 MG/ML | DEFAULT | 0.0918 |
| DOXYCYCLINE HYCLATE CAP 100 MG | DEFAULT | 0.1491 |
| DOXYCYCLINE HYCLATE CAP 50 MG | DEFAULT | 0.1000 |
| DOXYCYCLINE HYCLATE TAB 100 MG | DEFAULT | 0.1287 |
| DOXYCYCLINE HYCLATE TAB 20 MG | DEFAULT | 0.7900 |
| DOXYCYCLINE MONOHYDRATE CAP 100 MG | DEFAULT | 0.8400 |
| DOXYCYCLINE MONOHYDRATE CAP 50 MG | DEFAULT | 0.6800 |
| DOXYCYCLINE MONOHYDRATE TAB 100 MG | DEFAULT | 1.8400 |
| DOXYCYCLINE MONOHYDRATE TAB 150 MG | DEFAULT | 6.9800 |
| DOXYCYCLINE MONOHYDRATE TAB 50 MG | DEFAULT | 1.9200 |
| DOXYCYCLINE MONOHYDRATE TAB 75 MG | DEFAULT | 1.8500 |
| ECONAZOLE NITRATE CREAM 1% | DEFAULT | 0.3200 |
| ENALAPRIL MALEATE & HYDROCHLOROTHIAZIDE TAB 10-25 MG | DEFAULT | 0.2200 |
| ENALAPRIL MALEATE & HYDROCHLOROTHIAZIDE TAB 5-12.5 MG | DEFAULT | 0.2100 |
| ENALAPRIL MALEATE TAB 10 MG | DEFAULT | 0.1000 |
| ENALAPRIL MALEATE TAB 2.5 MG | DEFAULT | 0.1391 |
| ENALAPRIL MALEATE TAB 20 MG | DEFAULT | 0.1000 |
| ENALAPRIL MALEATE TAB 5 MG | DEFAULT | 0.1000 |
| ERGOCALCIFEROL CAP 50000 UNIT | DEFAULT | 1.2500 |
| ERGOLOID MESYLATES TAB 1 MG | DEFAULT | 2.4000 |
| ERYTHROMYCIN GEL 2% | DEFAULT | 0.3300 |
| ERYTHROMYCIN OPHTH OINT 5 MG/GM | DEFAULT | 0.8168 |
| ERYTHROMYCIN PADS 2% | DEFAULT | 0.8545 |
| ERYTHROMYCIN SOLN 2% | DEFAULT | 0.0687 |
| ERYTHROMYCIN-SULFISOXAZOLE FOR SUSP 200-600 MG/5ML | DEFAULT | 0.1640 |
| ESTAZOLAM TAB 1 MG | DEFAULT | 0.4059 |
| ESTAZOLAM TAB 2 MG | DEFAULT | 0.4571 |
| ESTRADIOL TAB 0.5 MG | DEFAULT | 0.1303 |
| ESTRADIOL TAB 1 MG | DEFAULT | 0.1416 |
| ESTRADIOL TAB 2 MG | DEFAULT | 0.1540 |
| ESTROPIPATE TAB 0.75 MG | DEFAULT | 0.1998 |
| ESTROPIPATE TAB 1.5 MG | DEFAULT | 0.2339 |
| ESTROPIPATE TAB 3 MG | DEFAULT | 0.4000 |
| ETHAMBUTOL HCL TAB 100 MG | DEFAULT | 0.4850 |

DEY-SUB-GA-0005697

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| ETHAMBUTOL HCL TAB 400 MG | DEFAULT | 1.2600 |
| ETHOSUXIMIDE SOLN 250 MG/5ML | DEFAULT | 0.1000 |
| ETHYNODIOL DIACETATE & ETHINYL ESTRADIOL TAB 1 MG-35 MCG | DEFAULT | 0.8500 |
| ETIDRONATE DISODIUM TAB 200 MG | DEFAULT | 2.7000 |
| ETIDRONATE DISODIUM TAB 400 MG | DEFAULT | 5.6000 |
| ETODOLAC CAP 200 MG | DEFAULT | 0.3500 |
| ETODOLAC CAP 300 MG | DEFAULT | 0.2600 |
| ETODOLAC TAB 400 MG | DEFAULT | 0.2100 |
| ETODOLAC TAB 500 MG | DEFAULT | 0.3200 |
| ETODOLAC TAB SR 24HR 400 MG | DEFAULT | 0.9100 |
| ETODOLAC TAB SR 24HR 500 MG | DEFAULT | 1.0000 |
| ETODOLAC TAB SR 24HR 600 MG | DEFAULT | 1.7400 |
| ETOPOSIDE CAP 50 MG | DEFAULT | 36.0500 |
| ETOPOSIDE INJ 20 MG/ML | DEFAULT | 2.0200 |
| FAMOTIDINE TAB 20 MG | DEFAULT | 0.0742 |
| FAMOTIDINE TAB 40 MG | DEFAULT | 0.1900 |
| FELODIPINE TAB SR 24HR 10 MG | DEFAULT | 2.0200 |
| FELODIPINE TAB SR 24HR 2.5 MG | DEFAULT | 1.1800 |
| FELODIPINE TAB SR 24HR 5 MG | DEFAULT | 1.1800 |
| FENTANYL CITRATE INJ 0.05 MG/ML | DEFAULT | 0.6000 |
| FENTANYL TD PATCH 72HR 100 MCG/HR | DEFAULT | 25.2000 |
| FENTANYL TD PATCH 72HR 12 (12.5) MCG/HR | DEFAULT | 11.6000 |
| FENTANYL TD PATCH 72HR 25 MCG/HR | DEFAULT | 7.4000 |
| FENTANYL TD PATCH 72HR 50 MCG/HR | DEFAULT | 12.8000 |
| FENTANYL TD PATCH 72HR 75 MCG/HR | DEFAULT | 19.6800 |
| FERROUS FUMARATE TAB 325 MG (106 MG ELEMENTAL FE) | DEFAULT | 0.1760 |
| FERROUS GLUCONATE TAB 225 MG (27 MG FE EQUIVALENT) | DEFAULT | 0.0340 |
| FERROUS GLUCONATE TAB 240 MG | DEFAULT | 0.0340 |
| FERROUS GLUCONATE TAB 325 MG | DEFAULT | 0.0500 |
| FERROUS SULFATE ELIXIR 220 MG/5ML (44 MG/5ML ELEMENTAL FE) | DEFAULT | 0.0100 |
| FERROUS SULFATE SOLN 75 MG/0.6ML (15 MG/0.6ML ELEMENTAL FE) | DEFAULT | 0.0700 |
| FERROUS SULFATE TAB 325 MG (65 MG ELEMENTAL FE) | DEFAULT | 0.0159 |
| FERROUS SULFATE TAB EC 325 MG (65 MG FE EQUIVALENT) | DEFAULT | 0.0300 |
| FEXOFENADINE HCL TAB 180 MG | DEFAULT | 1.2500 |
| FEXOFENADINE HCL TAB 30 MG | DEFAULT | 0.4500 |
| FEXOFENADINE HCL TAB 60 MG | DEFAULT | 0.8200 |
| FINASTERIDE TAB 5 MG | DEFAULT | 1.3700 |
| FLAVOXATE HCL TAB 100 MG | DEFAULT | 0.9500 |

DEY-SUB-GA-0005698

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| FLECAINIDE ACETATE TAB 100 MG | DEFAULT | 0.4100 |
| FLECAINIDE ACETATE TAB 150 MG | DEFAULT | 0.7700 |
| FLECAINIDE ACETATE TAB 50 MG | DEFAULT | 0.3100 |
| FLUCONAZOLE FOR SUSP 10 MG/ML | DEFAULT | 0.3500 |
| FLUCONAZOLE FOR SUSP 40 MG/ML | DEFAULT | 0.7300 |
| FLUCONAZOLE IN NACL 0.9% INJ 400 MG/200ML | DEFAULT | 0.2000 |
| FLUCONAZOLE TAB 100 MG | DEFAULT | 0.3935 |
| FLUCONAZOLE TAB 150 MG | DEFAULT | 2.4371 |
| FLUCONAZOLE TAB 200 MG | DEFAULT | 0.4300 |
| FLUCONAZOLE TAB 50 MG | DEFAULT | 0.3200 |
| FLUDROCORTISONE ACETATE TAB 0.1 MG | DEFAULT | 0.6000 |
| FLUNISOLIDE NASAL SOLN 0.025% | DEFAULT | 1.2500 |
| FLUOCINOLONE ACETONIDE CREAM 0.01% | DEFAULT | 0.1100 |
| FLUOCINOLONE ACETONIDE CREAM 0.025% | DEFAULT | 0.1100 |
| FLUOCINOLONE ACETONIDE OINT 0.025% | DEFAULT | 0.1100 |
| FLUOCINONIDE CREAM 0.05% | DEFAULT | 0.0790 |
| FLUOCINONIDE EMULSIFIED BASE CREAM 0.05% | 60 GM | 0.1790 |
| FLUOCINONIDE EMULSIFIED BASE CREAM 0.05% | DEFAULT | 0.2453 |
| FLUOCINONIDE EMULSIFIED BASE CREAM 0.05% | 30 GM | 0.2453 |
| FLUOCINONIDE GEL 0.05% | 60 GM | 0.2600 |
| FLUOCINONIDE GEL 0.05% | DEFAULT | 0.4700 |
| FLUOCINONIDE GEL 0.05% | 30 GM | 0.4965 |
| FLUOCINONIDE OINT 0.05% | 60 GM | 0.2100 |
| FLUOCINONIDE OINT 0.05% | 30 GM | 0.3200 |
| FLUOCINONIDE OINT 0.05% | DEFAULT | 0.3800 |
| FLUOCINONIDE OINT 0.05% | 15 GM | 0.3800 |
| FLUOCINONIDE SOLN 0.05% | DEFAULT | 0.2249 |
| FLUOROMETHOLONE OPHTH SUSP 0.1% | 15 ML | 1.4600 |
| FLUOROMETHOLONE OPHTH SUSP 0.1% | 10 ML | 1.7900 |
| FLUOROMETHOLONE OPHTH SUSP 0.1% | DEFAULT | 2.4000 |
| FLUOROMETHOLONE OPHTH SUSP 0.1% | 5 ML | 2.4000 |
| FLUOROURACIL INJ 50 MG/ML | DEFAULT | 0.3000 |
| FLUOXETINE HCL CAP 10 MG | DEFAULT | 0.1000 |
| FLUOXETINE HCL CAP 20 MG | DEFAULT | 0.1030 |
| FLUOXETINE HCL CAP 40 MG | DEFAULT | 0.6100 |
| FLUOXETINE HCL SOLUTION 20 MG/5ML | DEFAULT | 0.0800 |
| FLUOXETINE HCL TAB 10 MG | DEFAULT | 0.1200 |
| FLUPHENAZINE DECANOATE INJ 25 MG/ML | DEFAULT | 2.0900 |
| FLUPHENAZINE HCL TAB 1 MG | DEFAULT | 0.1739 |
| FLUPHENAZINE HCL TAB 10 MG | DEFAULT | 0.3000 |
| FLUPHENAZINE HCL TAB 2.5 MG | DEFAULT | 0.2488 |
| FLUPHENAZINE HCL TAB 5 MG | DEFAULT | 0.2759 |
| FLURAZEPAM HCL CAP 15 MG | DEFAULT | 0.0975 |

DEY-SUB-GA-0005699

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| FLURAZEPAM HCL CAP 30 MG | DEFAULT | 0.1060 |
| FLURBIPROFEN SODIUM OPHTH SOLN 0.03% | DEFAULT | 2.8809 |
| FLURBIPROFEN TAB 100 MG | DEFAULT | 0.2000 |
| FLURBIPROFEN TAB 50 MG | DEFAULT | 0.1400 |
| FLUTAMIDE CAP 125 MG | DEFAULT | 0.7700 |
| FLUTICASONE PROPIONATE CREAM 0.05% | 60 GM | 0.2800 |
| FLUTICASONE PROPIONATE CREAM 0.05% | 30 GM | 0.3700 |
| FLUTICASONE PROPIONATE CREAM 0.05% | DEFAULT | 0.4600 |
| FLUTICASONE PROPIONATE CREAM 0.05% | 15 GM | 0.4600 |
| FLUTICASONE PROPIONATE NASAL SUSP 50 MCG/ACT | DEFAULT | 0.8400 |
| FLUTICASONE PROPIONATE OINT 0.005% | 60 GM | 0.3000 |
| FLUTICASONE PROPIONATE OINT 0.005% | 30 GM | 0.4400 |
| FLUTICASONE PROPIONATE OINT 0.005% | DEFAULT | 0.5100 |
| FLUTICASONE PROPIONATE OINT 0.005% | 15 GM | 0.5100 |
| FLUVOXAMINE MALEATE TAB 100 MG | DEFAULT | 0.5000 |
| FLUVOXAMINE MALEATE TAB 25 MG | DEFAULT | 0.4300 |
| FLUVOXAMINE MALEATE TAB 50 MG | DEFAULT | 0.4000 |
| FOLIC ACID TAB 1 MG | DEFAULT | 0.0900 |
| FOLIC ACID TAB 400 MCG | DEFAULT | 0.0180 |
| FOLIC ACID TAB 800 MCG | DEFAULT | 0.0250 |
| FOLIC ACID-VITAMIN B6-VITAMIN B12 TAB 2.2-25-0.5 MG | DEFAULT | 0.3581 |
| FOLIC ACID-VITAMIN B6-VITAMIN B12 TAB 2.5-25-1 MG | DEFAULT | 0.3100 |
| FOSINOPRIL SODIUM & HYDROCHLOROTHIAZIDE TAB 10-12.5 MG | DEFAULT | 0.7900 |
| FOSINOPRIL SODIUM & HYDROCHLOROTHIAZIDE TAB 20-12.5 MG | DEFAULT | 0.8600 |
| FOSINOPRIL SODIUM TAB 10 MG | DEFAULT | 0.3800 |
| FOSINOPRIL SODIUM TAB 20 MG | DEFAULT | 0.3800 |
| FOSINOPRIL SODIUM TAB 40 MG | DEFAULT | 0.3800 |
| FOSPHENYTOIN SODIUM INJ 75 MG/ML (PHENYTOIN EQUIV 50 MG/ML) | DEFAULT | 1.2500 |
| FUROSEMIDE INJ 10 MG/ML | DEFAULT | 0.1000 |
| FUROSEMIDE ORAL SOLN 10 MG/ML | DEFAULT | 0.1300 |
| FUROSEMIDE TAB 20 MG | DEFAULT | 0.0561 |
| FUROSEMIDE TAB 40 MG | DEFAULT | 0.0599 |
| FUROSEMIDE TAB 80 MG | DEFAULT | 0.0960 |
| GABAPENTIN CAP 100 MG | DEFAULT | 0.0940 |
| GABAPENTIN CAP 300 MG | DEFAULT | 0.1200 |
| GABAPENTIN CAP 400 MG | DEFAULT | 0.1500 |
| GABAPENTIN TAB 600 MG | DEFAULT | 0.2750 |
| GABAPENTIN TAB 800 MG | DEFAULT | 0.3500 |
| GEMFIBROZIL TAB 600 MG | DEFAULT | 0.1500 |

DEY-SUB-GA-0005700

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| GENTAMICIN SULFATE CREAM 0.1% | DEFAULT | 0.1676 |
| GENTAMICIN SULFATE INJ 40 MG/ML | DEFAULT | 0.4000 |
| GENTAMICIN SULFATE OINT 0.1% | DEFAULT | 0.1297 |
| GENTAMICIN SULFATE OPHTH SOLN 0.3% | DEFAULT | 0.4742 |
| GLIMEPIRIDE TAB 1 MG | DEFAULT | 0.1341 |
| GLIMEPIRIDE TAB 2 MG | DEFAULT | 0.1700 |
| GLIMEPIRIDE TAB 4 MG | DEFAULT | 0.2000 |
| GLIPIZIDE TAB 10 MG | DEFAULT | 0.1000 |
| GLIPIZIDE TAB 5 MG | DEFAULT | 0.0699 |
| GLIPIZIDE TAB SR 24HR 10 MG | DEFAULT | 0.4000 |
| GLIPIZIDE TAB SR 24HR 2.5 MG | DEFAULT | 0.2800 |
| GLIPIZIDE TAB SR 24HR 5 MG | DEFAULT | 0.2500 |
| GLIPIZIDE-METFORMIN HCL TAB 2.5-250 MG | DEFAULT | 0.5700 |
| GLIPIZIDE-METFORMIN HCL TAB 2.5-500 MG | DEFAULT | 0.6700 |
| GLIPIZIDE-METFORMIN HCL TAB 5-500 MG | DEFAULT | 0.6700 |
| GLYBURIDE MICRONIZED TAB 1.5 MG | DEFAULT | 0.1400 |
| GLYBURIDE MICRONIZED TAB 3 MG | DEFAULT | 0.1250 |
| GLYBURIDE MICRONIZED TAB 6 MG | DEFAULT | 0.1500 |
| GLYBURIDE TAB 1.25 MG | DEFAULT | 0.0900 |
| GLYBURIDE TAB 2.5 MG | DEFAULT | 0.1529 |
| GLYBURIDE TAB 5 MG | DEFAULT | 0.1196 |
| GLYBURIDE-METFORMIN TAB 1.25-250 MG | DEFAULT | 0.2100 |
| GLYBURIDE-METFORMIN TAB 2.5-500 MG | DEFAULT | 0.2000 |
| GLYBURIDE-METFORMIN TAB 5-500 MG | DEFAULT | 0.2200 |
| GLYCOPYRROLATE TAB 1 MG | DEFAULT | 0.7000 |
| GLYCOPYRROLATE TAB 2 MG | DEFAULT | 1.1300 |
| GRANISETRON HCL INJ 0.1 MG/ML | DEFAULT | 9.2500 |
| GRANISETRON HCL INJ 1 MG/ML | DEFAULT | 92.0000 |
| GRANISETRON HCL TAB 1 MG | DEFAULT | 19.6000 |
| GRISEOFULVIN MICROSIZE SUSP 125 MG/5ML | DEFAULT | 0.1700 |
| GUAIFENESIN SYRUP 100 MG/5ML | DEFAULT | 0.0134 |
| GUAIFENESIN TAB 200 MG | DEFAULT | 0.1200 |
| GUANFACINE HCL TAB 1 MG | DEFAULT | 0.1882 |
| GUANFACINE HCL TAB 2 MG | DEFAULT | 0.2900 |
| HALOBETASOL PROPIONATE CREAM 0.05% | DEFAULT | 0.7600 |
| HALOBETASOL PROPIONATE OINT 0.05% | 50 GM | 0.4100 |
| HALOBETASOL PROPIONATE OINT 0.05% | DEFAULT | 0.7950 |
| HALOBETASOL PROPIONATE OINT 0.05% | 15 GM | 0.8100 |
| HALOPERIDOL DECANOATE IM SOLN 100 MG/ML | DEFAULT | 11.0000 |
| HALOPERIDOL DECANOATE IM SOLN 50 MG/ML | DEFAULT | 7.0200 |
| HALOPERIDOL LACTATE INJ 5 MG/ML | DEFAULT | 3.2000 |
| HALOPERIDOL LACTATE ORAL CONC 2 MG/ML | DEFAULT | 0.1369 |
| HALOPERIDOL TAB 0.5 MG | DEFAULT | 0.0800 |

DEY-SUB-GA-0005701

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| HALOPERIDOL TAB 1 MG | DEFAULT | 0.1000 |
| HALOPERIDOL TAB 10 MG | DEFAULT | 1.1300 |
| HALOPERIDOL TAB 2 MG | DEFAULT | 0.1700 |
| HALOPERIDOL TAB 5 MG | DEFAULT | 0.1700 |
| HYDRALAZINE HCL TAB 10 MG | DEFAULT | 0.1800 |
| HYDRALAZINE HCL TAB 100 MG | DEFAULT | 0.5000 |
| HYDRALAZINE HCL TAB 25 MG | DEFAULT | 0.2030 |
| HYDRALAZINE HCL TAB 50 MG | DEFAULT | 0.2200 |
| HYDROCHLOROTHIAZIDE CAP 12.5 MG | DEFAULT | 0.2200 |
| HYDROCHLOROTHIAZIDE TAB 25 MG | DEFAULT | 0.0423 |
| HYDROCHLOROTHIAZIDE TAB 50 MG | DEFAULT | 0.0661 |
| HYDROCODONE W/ HOMATROPINE SYRUP 5-1.5 MG/5ML | DEFAULT | 0.1560 |
| HYDROCODONE W/ HOMATROPINE TAB 5-1.5 MG | DEFAULT | 0.3968 |
| HYDROCODONE-ACETAMINOPHEN CAP 5-500 MG | DEFAULT | 0.1943 |
| HYDROCODONE-ACETAMINOPHEN SOLN 7.5-500 MG/15ML | DEFAULT | 0.0400 |
| HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | DEFAULT | 0.2400 |
| HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | DEFAULT | 0.1550 |
| HYDROCODONE-ACETAMINOPHEN TAB 10-650 MG | DEFAULT | 0.1100 |
| HYDROCODONE-ACETAMINOPHEN TAB 10-660 MG | DEFAULT | 0.2300 |
| HYDROCODONE-ACETAMINOPHEN TAB 10-750 MG | DEFAULT | 0.6000 |
| HYDROCODONE-ACETAMINOPHEN TAB 2.5-500 MG | DEFAULT | 0.1600 |
| HYDROCODONE-ACETAMINOPHEN TAB 5-325 MG | DEFAULT | 0.2800 |
| HYDROCODONE-ACETAMINOPHEN TAB 5-500 MG | DEFAULT | 0.0500 |
| HYDROCODONE-ACETAMINOPHEN TAB 7.5-325 MG | DEFAULT | 0.2900 |
| HYDROCODONE-ACETAMINOPHEN TAB 7.5-500 MG | DEFAULT | 0.0950 |
| HYDROCODONE-ACETAMINOPHEN TAB 7.5-650 MG | DEFAULT | 0.1300 |
| HYDROCODONE-ACETAMINOPHEN TAB 7.5-750 MG | DEFAULT | 0.0800 |
| HYDROCODONE-IBUPROFEN TAB 7.5-200 MG | DEFAULT | 0.6581 |
| HYDROCORTISONE ACETATE CREAM 1% | DEFAULT | 0.0600 |
| HYDROCORTISONE ACETATE OINT 1% | DEFAULT | 0.0800 |
| HYDROCORTISONE ACETATE SUPPOS 25 MG | DEFAULT | 0.3725 |
| HYDROCORTISONE BUTYRATE CREAM 0.1% | DEFAULT | 0.9700 |
| HYDROCORTISONE CREAM 0.5% | DEFAULT | 0.0381 |
| HYDROCORTISONE CREAM 1% | DEFAULT | 0.0585 |
| HYDROCORTISONE CREAM 2.5% | DEFAULT | 0.1432 |
| HYDROCORTISONE ENEMA 100 MG/60ML | DEFAULT | 0.1000 |
| HYDROCORTISONE LOTION 1% | DEFAULT | 0.0450 |
| HYDROCORTISONE LOTION 2.5% | DEFAULT | 0.3600 |
| HYDROCORTISONE OINT 1% | DEFAULT | 0.0500 |
| HYDROCORTISONE OINT 2.5% | DEFAULT | 0.1402 |
| HYDROCORTISONE RECTAL CREAM 2.5% | DEFAULT | 0.2938 |

DEY-SUB-GA-0005702

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| HYDROCORTISONE TAB 20 MG | DEFAULT | 0.2000 |
| HYDROCORTISONE VALERATE CREAM 0.2% | DEFAULT | 0.2800 |
| HYDROCORTISONE VALERATE OINT 0.2% | 60 GM | 0.5100 |
| HYDROCORTISONE VALERATE OINT 0.2% | 45 GM | 0.5500 |
| HYDROCORTISONE VALERATE OINT 0.2% | DEFAULT | 0.6583 |
| HYDROCORTISONE W/ ACETIC ACID OTIC SOLN 1-2% | DEFAULT | 1.7000 |
| HYDROMORPHONE HCL TAB 2 MG | DEFAULT | 0.2300 |
| HYDROMORPHONE HCL TAB 4 MG | DEFAULT | 0.2600 |
| HYDROMORPHONE HCL TAB 8 MG | DEFAULT | 0.8000 |
| HYDROXYCHLOROQUINE SULFATE TAB 200 MG | DEFAULT | 0.2363 |
| HYDROXYUREA CAP 500 MG | DEFAULT | 0.2800 |
| HYDROXYZINE HCL IM SOLN 50 MG/ML | DEFAULT | 0.5200 |
| HYDROXYZINE HCL SYRUP 10 MG/5ML | DEFAULT | 0.0150 |
| HYDROXYZINE PAMOATE CAP 25 MG | DEFAULT | 0.0751 |
| HYDROXYZINE PAMOATE CAP 50 MG | DEFAULT | 0.1500 |
| IBUPROFEN SUSP 100 MG/5ML | DEFAULT | 0.0370 |
| IBUPROFEN SUSP 40 MG/ML | DEFAULT | 0.2000 |
| IBUPROFEN TAB 200 MG | DEFAULT | 0.0300 |
| IBUPROFEN TAB 400 MG | DEFAULT | 0.0415 |
| IBUPROFEN TAB 600 MG | DEFAULT | 0.0519 |
| IBUPROFEN TAB 800 MG | DEFAULT | 0.0590 |
| IMIPRAMINE HCL TAB 10 MG | DEFAULT | 0.2500 |
| IMIPRAMINE HCL TAB 25 MG | DEFAULT | 0.2100 |
| IMIPRAMINE HCL TAB 50 MG | DEFAULT | 0.3000 |
| INDAPAMIDE TAB 1.25 MG | DEFAULT | 0.0941 |
| INDAPAMIDE TAB 2.5 MG | DEFAULT | 0.1125 |
| INDOMETHACIN CAP 25 MG | DEFAULT | 0.2500 |
| INDOMETHACIN CAP 50 MG | DEFAULT | 0.2800 |
| IPRATROPIUM BROMIDE INHAL SOLN 0.02% | DEFAULT | 0.0690 |
| IPRATROPIUM BROMIDE NASAL SOLN 0.03% (21 MCG/SPRAY) | DEFAULT | 0.6700 |
| IPRATROPIUM BROMIDE NASAL SOLN 0.06% (42 MCG/SPRAY) | DEFAULT | 1.2500 |
| IRON COMBINATION CAP | DEFAULT | 0.2992 |
| IRON POLYSACCH COMPLEX-VIT B12-FA CAP 150-0.025-1 MG | DEFAULT | 0.1784 |
| ISONIAZID TAB 100 MG | DEFAULT | 0.0561 |
| ISONIAZID TAB 300 MG | DEFAULT | 0.0890 |
| ISOSORBIDE DINITRATE SL TAB 2.5 MG | DEFAULT | 0.0700 |
| ISOSORBIDE DINITRATE SL TAB 5 MG | DEFAULT | 0.0700 |
| ISOSORBIDE DINITRATE TAB 10 MG | DEFAULT | 0.0228 |
| ISOSORBIDE DINITRATE TAB 20 MG | DEFAULT | 0.0500 |
| ISOSORBIDE DINITRATE TAB 30 MG | DEFAULT | 0.1995 |

DEY-SUB-GA-0005703

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| ISOSORBIDE DINITRATE TAB 5 MG | DEFAULT | 0.0217 |
| ISOSORBIDE MONONITRATE TAB 10 MG | DEFAULT | 0.3500 |
| ISOSORBIDE MONONITRATE TAB 20 MG | DEFAULT | 0.2400 |
| ISOSORBIDE MONONITRATE TAB SR 24HR 120 MG | DEFAULT | 0.3100 |
| ISOSORBIDE MONONITRATE TAB SR 24HR 30 MG | DEFAULT | 0.1491 |
| ISOSORBIDE MONONITRATE TAB SR 24HR 60 MG | DEFAULT | 0.1500 |
| ISOTRETINOIN CAP 10 MG | DEFAULT | 3.5500 |
| ISOTRETINOIN CAP 20 MG | DEFAULT | 3.8800 |
| ISOTRETINOIN CAP 30 MG | DEFAULT | 6.0200 |
| ISOTRETINOIN CAP 40 MG | DEFAULT | 4.4700 |
| ISRADIPINE CAP 2.5 MG | DEFAULT | 1.0300 |
| ISRADIPINE CAP 5 MG | DEFAULT | 1.5200 |
| ITRACONAZOLE CAP 100 MG | DEFAULT | 6.6500 |
| KETOCONAZOLE CREAM 2% | 60 GM | 0.3500 |
| KETOCONAZOLE CREAM 2% | 75 GM | 0.3500 |
| KETOCONAZOLE CREAM 2% | 30 GM | 0.4500 |
| KETOCONAZOLE CREAM 2% | DEFAULT | 0.4800 |
| KETOCONAZOLE CREAM 2% | 15 GM | 0.5500 |
| KETOCONAZOLE SHAMPOO 2% | DEFAULT | 0.1300 |
| KETOCONAZOLE TAB 200 MG | DEFAULT | 0.5900 |
| KETOPROFEN CAP 50 MG | DEFAULT | 0.1718 |
| KETOPROFEN CAP 75 MG | DEFAULT | 0.1620 |
| KETOROLAC TROMETHAMINE TAB 10 MG | DEFAULT | 0.4300 |
| LABETALOL HCL TAB 100 MG | DEFAULT | 0.1600 |
| LABETALOL HCL TAB 200 MG | DEFAULT | 0.1900 |
| LABETALOL HCL TAB 300 MG | DEFAULT | 0.3400 |
| LACTIC ACID (AMMONIUM LACTATE) CREAM 12% | DEFAULT | 0.0580 |
| LACTIC ACID (AMMONIUM LACTATE) CREAM 12% | 280 GM | 0.1085 |
| LACTIC ACID (AMMONIUM LACTATE) CREAM 12% | 385 GM | 0.1085 |
| LACTIC ACID (AMMONIUM LACTATE) LOTION 12% | DEFAULT | 0.0360 |
| LACTULOSE (ENCEPHALOPATHY) SOLUTION 10 GM/15ML | DEFAULT | 0.0117 |
| LACTULOSE SOLUTION 10 GM/15ML | DEFAULT | 0.0219 |
| LEFLUNOMIDE TAB 10 MG | DEFAULT | 0.6500 |
| LEFLUNOMIDE TAB 20 MG | DEFAULT | 0.6500 |
| LEUCOVORIN CALCIUM TAB 25 MG | DEFAULT | 7.8000 |
| LEUCOVORIN CALCIUM TAB 5 MG | DEFAULT | 0.9000 |
| LEUPROLIDE ACETATE INJ KIT 5 MG/ML | DEFAULT | 136.1100 |
| LEVOBUNOLOL HCL OPHTH SOLN 0.25% | DEFAULT | 1.1000 |
| LEVOBUNOLOL HCL OPHTH SOLN 0.5% | 15 ML | 0.9200 |
| LEVOBUNOLOL HCL OPHTH SOLN 0.5% | DEFAULT | 0.9600 |
| LEVOBUNOLOL HCL OPHTH SOLN 0.5% | 10 ML | 0.9600 |
| LEVOBUNOLOL HCL OPHTH SOLN 0.5% | 5 ML | 1.4300 |

DEY-SUB-GA-0005704

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| LEVOCARNITINE ORAL SOLN 1 GM/10ML (10%) | DEFAULT | 0.1800 |
| LEVOCARNITINE TAB 330 MG | DEFAULT | 0.6100 |
| LEVONORGESTREL & ETHINYL ESTRADIOL (91-DAY) TAB 0.15-0.03 MG | DEFAULT | 1.2100 |
| LEVONORGESTREL & ETHINYL ESTRADIOL TAB 0.10 MG-20 MCG | DEFAULT | 0.7400 |
| LEVONORGESTREL & ETHINYL ESTRADIOL TAB 0.15 MG-30 MCG | DEFAULT | 0.8300 |
| LEVONORGESTREL-ETH ESTRA TAB 0.05-30/0.075-40/0.125-30MG-MCG | DEFAULT | 0.8100 |
| LEVOTHYROXINE SODIUM TAB 100 MCG | DEFAULT | 0.2019 |
| LEVOTHYROXINE SODIUM TAB 112 MCG | DEFAULT | 0.2440 |
| LEVOTHYROXINE SODIUM TAB 125 MCG | DEFAULT | 0.2200 |
| LEVOTHYROXINE SODIUM TAB 137 MCG | DEFAULT | 0.2700 |
| LEVOTHYROXINE SODIUM TAB 150 MCG | DEFAULT | 0.2546 |
| LEVOTHYROXINE SODIUM TAB 175 MCG | DEFAULT | 0.3000 |
| LEVOTHYROXINE SODIUM TAB 200 MCG | DEFAULT | 0.3300 |
| LEVOTHYROXINE SODIUM TAB 25 MCG | DEFAULT | 0.1641 |
| LEVOTHYROXINE SODIUM TAB 300 MCG | DEFAULT | 0.3600 |
| LEVOTHYROXINE SODIUM TAB 50 MCG | DEFAULT | 0.1785 |
| LEVOTHYROXINE SODIUM TAB 75 MCG | DEFAULT | 0.1918 |
| LEVOTHYROXINE SODIUM TAB 88 MCG | DEFAULT | 0.2039 |
| LIDOCAINE HCL GEL 2% | DEFAULT | 0.6200 |
| LIDOCAINE HCL LOCAL INJ 2% | DEFAULT | 0.0400 |
| LIDOCAINE HCL VISCOUS SOLN 2% | DEFAULT | 0.0315 |
| LIDOCAINE OINT 5% | DEFAULT | 0.2990 |
| LIDOCAINE-HYDROCORTISONE ACETATE RECTAL CREAM 3-0.5% | DEFAULT | 0.5600 |
| LIDOCAINE-PRILOCAINE CREAM 2.5-2.5% | DEFAULT | 0.5500 |
| LISINOPRIL & HYDROCHLOROTHIAZIDE TAB 10-12.5 MG | DEFAULT | 0.2000 |
| LISINOPRIL & HYDROCHLOROTHIAZIDE TAB 20-12.5 MG | DEFAULT | 0.2000 |
| LISINOPRIL & HYDROCHLOROTHIAZIDE TAB 20-25 MG | DEFAULT | 0.2200 |
| LISINOPRIL TAB 10 MG | DEFAULT | 0.0700 |
| LISINOPRIL TAB 2.5 MG | DEFAULT | 0.1823 |
| LISINOPRIL TAB 20 MG | DEFAULT | 0.1064 |
| LISINOPRIL TAB 30 MG | DEFAULT | 0.1800 |
| LISINOPRIL TAB 40 MG | DEFAULT | 0.1815 |
| LISINOPRIL TAB 5 MG | DEFAULT | 0.1103 |
| LITHIUM CARBONATE CAP 300 MG | DEFAULT | 0.0900 |
| LITHIUM CARBONATE TAB CR 300 MG | DEFAULT | 0.3000 |
| LITHIUM CARBONATE TAB CR 450 MG | DEFAULT | 0.3500 |
| LITHIUM CITRATE ORAL SOLN 8 MEQ/5ML | DEFAULT | 0.0600 |
| LOPERAMIDE HCL CAP 2 MG | DEFAULT | 0.1535 |

DEY-SUB-GA-0005705

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| LOPERAMIDE HCL LIQ 1 MG/5ML (0.2 MG/ML) | DEFAULT | 0.0300 |
| LOPERAMIDE HCL TAB 2 MG | DEFAULT | 0.1761 |
| LORATADINE RAPIDLY-DISINTEGRATING TAB 10 MG | DEFAULT | 0.5400 |
| LORATADINE TAB 10 MG | DEFAULT | 0.1900 |
| LORAZEPAM INJ 2 MG/ML | DEFAULT | 1.0000 |
| LORAZEPAM INJ 4 MG/ML | DEFAULT | 2.0000 |
| LORAZEPAM TAB 0.5 MG | DEFAULT | 0.0770 |
| LORAZEPAM TAB 1 MG | DEFAULT | 0.0800 |
| LORAZEPAM TAB 2 MG | DEFAULT | 0.1000 |
| LOVASTATIN TAB 10 MG | DEFAULT | 0.3000 |
| LOVASTATIN TAB 20 MG | DEFAULT | 0.3600 |
| LOVASTATIN TAB 40 MG | DEFAULT | 0.4700 |
| LOXAPINE SUCCINATE CAP 10 MG | DEFAULT | 0.6600 |
| LOXAPINE SUCCINATE CAP 25 MG | DEFAULT | 0.8000 |
| LOXAPINE SUCCINATE CAP 5 MG | DEFAULT | 0.4400 |
| LOXAPINE SUCCINATE CAP 50 MG | DEFAULT | 1.0400 |
| MECLIZINE HCL TAB 12.5 MG | DEFAULT | 0.0599 |
| MECLIZINE HCL TAB 25 MG | DEFAULT | 0.0420 |
| MEDROXYPROGESTERONE ACETATE IM SUSP 150 MG/ML | DEFAULT | 34.4800 |
| MEDROXYPROGESTERONE ACETATE TAB 10 MG | DEFAULT | 0.2500 |
| MEDROXYPROGESTERONE ACETATE TAB 2.5 MG | DEFAULT | 0.1900 |
| MEDROXYPROGESTERONE ACETATE TAB 5 MG | DEFAULT | 0.1850 |
| MEFLOQUINE HCL TAB 250 MG | DEFAULT | 6.7400 |
| MEGESTROL ACETATE SUSP 40 MG/ML | DEFAULT | 0.1300 |
| MEGESTROL ACETATE TAB 20 MG | DEFAULT | 0.1900 |
| MEGESTROL ACETATE TAB 40 MG | DEFAULT | 0.2300 |
| MELOXICAM TAB 15 MG | DEFAULT | 0.1900 |
| MELOXICAM TAB 7.5 MG | DEFAULT | 0.1500 |
| MEPERIDINE HCL TAB 100 MG | DEFAULT | 0.5300 |
| MEPERIDINE HCL TAB 50 MG | DEFAULT | 0.3000 |
| MERCAPTOPURINE TAB 50 MG | DEFAULT | 1.3000 |
| MESALAMINE ENEMA 4 GM | DEFAULT | 0.1400 |
| METAPROTERENOL SULFATE SOLN NEBU 0.4% | DEFAULT | 0.3305 |
| METAPROTERENOL SULFATE SOLN NEBU 0.6% | DEFAULT | 0.1900 |
| METAPROTERENOL SULFATE SYRUP 10 MG/5ML | DEFAULT | 0.0300 |
| METFORMIN HCL TAB 1000 MG | DEFAULT | 0.1135 |
| METFORMIN HCL TAB 500 MG | DEFAULT | 0.0550 |
| METFORMIN HCL TAB 850 MG | DEFAULT | 0.1500 |
| METFORMIN HCL TAB SR 24HR 500 MG | DEFAULT | 0.1400 |
| METFORMIN HCL TAB SR 24HR 750 MG | DEFAULT | 0.2600 |
| METHADONE HCL TAB 10 MG | DEFAULT | 0.1072 |
| METHADONE HCL TAB 5 MG | DEFAULT | 0.0724 |

DEY-SUB-GA-0005706

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| METHADONE HCL TAB FOR ORAL SUSP 40 MG | DEFAULT | 0.2800 |
| METHAZOLAMIDE TAB 25 MG | DEFAULT | 0.1600 |
| METHAZOLAMIDE TAB 50 MG | DEFAULT | 0.2000 |
| METHENAMINE MANDELATE TAB 1 GM | DEFAULT | 0.2923 |
| METHIMAZOLE TAB 10 MG | DEFAULT | 0.4400 |
| METHIMAZOLE TAB 5 MG | DEFAULT | 0.2800 |
| METHOCARBAMOL TAB 500 MG | DEFAULT | 0.0730 |
| METHOCARBAMOL TAB 750 MG | DEFAULT | 0.0890 |
| METHOTREXATE SODIUM TAB 2.5 MG (ANTIRHEUMATIC) | DEFAULT | 1.2637 |
| METHOTREXATE SODIUM TAB 2.5 MG (BASE EQUIV) | DEFAULT | 0.4100 |
| METHSCOPOLAMINE BROMIDE TAB 5 MG | DEFAULT | 1.6000 |
| METHYLDOPA TAB 250 MG | DEFAULT | 0.1300 |
| METHYLDOPA TAB 500 MG | DEFAULT | 0.2500 |
| METHYLPHENIDATE HCL TAB 10 MG | DEFAULT | 0.1793 |
| METHYLPHENIDATE HCL TAB 20 MG | DEFAULT | 0.2460 |
| METHYLPHENIDATE HCL TAB 5 MG | DEFAULT | 0.1309 |
| METHYLPHENIDATE HCL TAB CR 20 MG | DEFAULT | 0.5400 |
| METHYLPREDNISOLONE TAB 4 MG | DEFAULT | 0.2379 |
| METHYLPREDNISOLONE TAB 4 MG DOSE PACK | DEFAULT | 0.2100 |
| METHYLPREDNISOLONE TAB 8 MG | DEFAULT | 1.2000 |
| METIPRANOLOL OPHTH SOLN 0.3% | DEFAULT | 1.9500 |
| METOCLOPRAMIDE HCL TAB 10 MG | DEFAULT | 0.0758 |
| METOCLOPRAMIDE HCL TAB 5 MG | DEFAULT | 0.1000 |
| METOLAZONE TAB 10 MG | DEFAULT | 0.9400 |
| METOLAZONE TAB 2.5 MG | DEFAULT | 0.5200 |
| METOLAZONE TAB 5 MG | DEFAULT | 0.7800 |
| METOPROLOL SUCCINATE TAB SR 24HR 100 MG | DEFAULT | 0.8100 |
| METOPROLOL SUCCINATE TAB SR 24HR 200 MG | DEFAULT | 1.2500 |
| METOPROLOL SUCCINATE TAB SR 24HR 25 MG | DEFAULT | 0.5300 |
| METOPROLOL SUCCINATE TAB SR 24HR 50 MG | DEFAULT | 0.6500 |
| METOPROLOL TARTRATE TAB 100 MG | DEFAULT | 0.0690 |
| METOPROLOL TARTRATE TAB 25 MG | DEFAULT | 0.0720 |
| METOPROLOL TARTRATE TAB 50 MG | DEFAULT | 0.0500 |
| METRONIDAZOLE CREAM 0.75% | DEFAULT | 0.8700 |
| METRONIDAZOLE GEL 0.75% | DEFAULT | 0.9500 |
| METRONIDAZOLE LOTION 0.75% | DEFAULT | 0.9400 |
| METRONIDAZOLE TAB 250 MG | DEFAULT | 0.0799 |
| METRONIDAZOLE TAB 500 MG | DEFAULT | 0.2000 |
| METRONIDAZOLE VAGINAL GEL 0.75% | DEFAULT | 0.4000 |
| MEXILETINE HCL CAP 150 MG | DEFAULT | 0.4446 |
| MEXILETINE HCL CAP 200 MG | DEFAULT | 0.5141 |
| MEXILETINE HCL CAP 250 MG | DEFAULT | 0.6531 |
| MICONAZOLE NITRATE VAGINAL CREAM 2% | DEFAULT | 0.1298 |

DEY-SUB-GA-0005707

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| MIDAZOLAM HCL SYRUP 2 MG/ML (BASE EQUIVALENT) | DEFAULT | 0.8263 |
| MIDODRINE HCL TAB 10 MG | DEFAULT | 1.5400 |
| MIDODRINE HCL TAB 2.5 MG | DEFAULT | 0.6000 |
| MIDODRINE HCL TAB 5 MG | DEFAULT | 0.8600 |
| MILRINONE LACTATE IV SOLN 1 MG/ML (BASE EQUIVALENT) | DEFAULT | 0.9700 |
| MINOCYCLINE HCL CAP 100 MG | DEFAULT | 0.4700 |
| MINOCYCLINE HCL CAP 50 MG | DEFAULT | 0.3100 |
| MINOCYCLINE HCL CAP 75 MG | DEFAULT | 0.6800 |
| MINOCYCLINE HCL TAB 100 MG | DEFAULT | 3.9900 |
| MINOCYCLINE HCL TAB 50 MG | DEFAULT | 2.3400 |
| MINOCYCLINE HCL TAB 75 MG | DEFAULT | 3.4000 |
| MINOXIDIL TAB 10 MG | DEFAULT | 0.4300 |
| MINOXIDIL TAB 2.5 MG | DEFAULT | 0.2190 |
| MIRTAZAPINE ORALLY DISINTEGRATING TAB 15 MG | DEFAULT | 1.1000 |
| MIRTAZAPINE ORALLY DISINTEGRATING TAB 30 MG | DEFAULT | 1.2200 |
| MIRTAZAPINE ORALLY DISINTEGRATING TAB 45 MG | DEFAULT | 1.7000 |
| MIRTAZAPINE TAB 15 MG | DEFAULT | 0.2300 |
| MIRTAZAPINE TAB 30 MG | DEFAULT | 0.2800 |
| MIRTAZAPINE TAB 45 MG | DEFAULT | 0.4300 |
| MIRTAZAPINE TAB 7.5 MG | DEFAULT | 0.4700 |
| MISOPROSTOL TAB 100 MCG | DEFAULT | 0.4100 |
| MISOPROSTOL TAB 200 MCG | DEFAULT | 0.4900 |
| MOEXIPRIL HCL TAB 15 MG | DEFAULT | 0.9900 |
| MOEXIPRIL HCL TAB 7.5 MG | DEFAULT | 0.9500 |
| MOEXIPRIL-HYDROCHLOROTHIAZIDE TAB 15-12.5 MG | DEFAULT | 0.7100 |
| MOEXIPRIL-HYDROCHLOROTHIAZIDE TAB 15-25 MG | DEFAULT | 0.7100 |
| MOEXIPRIL-HYDROCHLOROTHIAZIDE TAB 7.5-12.5 MG | DEFAULT | 0.7100 |
| MOMETASONE FUROATE CREAM 0.1% | DEFAULT | 0.6600 |
| MOMETASONE FUROATE OINT 0.1% | 45 GM | 0.4800 |
| MOMETASONE FUROATE OINT 0.1% | DEFAULT | 0.7800 |
| MOMETASONE FUROATE OINT 0.1% | 15 GM | 0.8500 |
| MOMETASONE FUROATE SOLUTION 0.1% (LOTION) | 60 ML | 0.6800 |
| MOMETASONE FUROATE SOLUTION 0.1% (LOTION) | DEFAULT | 0.6900 |
| MOMETASONE FUROATE SOLUTION 0.1% (LOTION) | 30 ML | 0.7168 |
| MORPHINE SULFATE TAB SR 12HR 100 MG | DEFAULT | 1.1400 |
| MORPHINE SULFATE TAB SR 12HR 15 MG | DEFAULT | 0.2900 |
| MORPHINE SULFATE TAB SR 12HR 200 MG | DEFAULT | 2.3900 |
| MORPHINE SULFATE TAB SR 12HR 30 MG | DEFAULT | 0.3800 |
| MORPHINE SULFATE TAB SR 12HR 60 MG | DEFAULT | 0.6300 |
| MULTIPLE VITAMIN LIQUID | DEFAULT | 0.0181 |
| MULTIPLE VITAMIN TAB | DEFAULT | 0.0400 |
| MULTIPLE VITAMINS W/ IRON TAB | DEFAULT | 0.0305 |

DEY-SUB-GA-0005708

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| MULTIPLE VITAMINS W/ MINERALS TAB | DEFAULT | 0.1700 |
| MUPIROCIN OINT 2% | DEFAULT | 0.5600 |
| NABUMETONE TAB 500 MG | DEFAULT | 0.4050 |
| NABUMETONE TAB 750 MG | DEFAULT | 0.4100 |
| NADOLOL & BENDROFLUMETHIAZIDE TAB 40-5 MG | DEFAULT | 2.0800 |
| NADOLOL & BENDROFLUMETHIAZIDE TAB 80-5 MG | DEFAULT | 2.7550 |
| NADOLOL TAB 20 MG | DEFAULT | 0.2758 |
| NADOLOL TAB 40 MG | DEFAULT | 0.3396 |
| NADOLOL TAB 80 MG | DEFAULT | 0.4488 |
| NALTREXONE HCL TAB 50 MG | DEFAULT | 1.3000 |
| NAPHAZOLINE HCL OPHTH SOLN 0.1% | DEFAULT | 0.2588 |
| NAPROXEN SODIUM TAB 220 MG | DEFAULT | 0.0632 |
| NAPROXEN SODIUM TAB 275 MG | DEFAULT | 0.2700 |
| NAPROXEN SODIUM TAB 550 MG | DEFAULT | 0.2300 |
| NAPROXEN TAB 250 MG | DEFAULT | 0.0956 |
| NAPROXEN TAB 375 MG | DEFAULT | 0.1274 |
| NAPROXEN TAB 500 MG | DEFAULT | 0.0909 |
| NAPROXEN TAB EC 375 MG | DEFAULT | 0.2500 |
| NAPROXEN TAB EC 500 MG | DEFAULT | 0.2600 |
| NEFAZODONE HCL TAB 100 MG | DEFAULT | 0.5200 |
| NEFAZODONE HCL TAB 150 MG | DEFAULT | 0.5400 |
| NEFAZODONE HCL TAB 200 MG | DEFAULT | 0.5600 |
| NEFAZODONE HCL TAB 250 MG | DEFAULT | 0.5700 |
| NEFAZODONE HCL TAB 50 MG | DEFAULT | 0.5000 |
| NEOMYCIN SULFATE TAB 500 MG | DEFAULT | 1.0000 |
| NEOMYCIN-BACITRAC ZN-POLYMYX 5(3.5)MG-400UNT-10000UNT OP OIN | DEFAULT | 1.4316 |
| NEOMYCIN-BACITRACIN-POLYMYXIN OINT | DEFAULT | 0.0850 |
| NEOMYCIN-POLYMYXIN B-GRAMICIDIN OPHTH SOLN | DEFAULT | 2.0250 |
| NEOMYCIN-POLYMYXIN-DEXAMETHASONE OPHTH OINT 0.1% | DEFAULT | 1.0060 |
| NEOMYCIN-POLYMYXIN-DEXAMETHASONE OPHTH SUSP 0.1% | DEFAULT | 0.6970 |
| NEOMYCIN-POLYMYXIN-HC OTIC SOLN 1% | DEFAULT | 1.7100 |
| NEOMYCIN-POLYMYXIN-HC OTIC SUSP 3.5 MG/ML-10000 UNIT/ML-1% | DEFAULT | 1.4400 |
| NIACIN CAP CR 250 MG | DEFAULT | 0.0484 |
| NIACIN TAB 100 MG | DEFAULT | 0.0250 |
| NIACIN TAB 250 MG | DEFAULT | 0.0250 |
| NIACIN TAB 500 MG | DEFAULT | 0.0390 |
| NIACIN TAB CR 500 MG | DEFAULT | 0.0475 |
| NIACIN TAB CR 750 MG | DEFAULT | 0.0631 |
| NICARDIPINE HCL CAP 20 MG | DEFAULT | 0.1400 |

DEY-SUB-GA-0005709

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| NICARDIPINE HCL CAP 30 MG | DEFAULT | 0.2000 |
| NIFEDIPINE TAB SR 24HR 30 MG | DEFAULT | 0.6600 |
| NIFEDIPINE TAB SR 24HR 60 MG | DEFAULT | 1.1400 |
| NIFEDIPINE TAB SR 24HR 90 MG | DEFAULT | 1.9700 |
| NIFEDIPINE TAB SR 24HR OSMOTIC 30 MG | DEFAULT | 0.7300 |
| NIFEDIPINE TAB SR 24HR OSMOTIC 60 MG | DEFAULT | 1.1500 |
| NIFEDIPINE TAB SR 24HR OSMOTIC 90 MG | DEFAULT | 1.7840 |
| NIMODIPINE CAP 30 MG | DEFAULT | 6.9800 |
| NITROFURANTOIN MACROCRYSTALLINE CAP 100 MG | DEFAULT | 0.9900 |
| NITROFURANTOIN MACROCRYSTALLINE CAP 50 MG | DEFAULT | 0.6500 |
| NITROFURANTOIN MONOHYDRATE MACROCRYSTALLINE CAP 100 MG | DEFAULT | 0.5800 |
| NITROGLYCERIN TD PATCH 24HR 0.1 MG/HR | DEFAULT | 0.8100 |
| NITROGLYCERIN TD PATCH 24HR 0.2 MG/HR | DEFAULT | 0.7200 |
| NITROGLYCERIN TD PATCH 24HR 0.4 MG/HR | DEFAULT | 0.7400 |
| NITROGLYCERIN TD PATCH 24HR 0.6 MG/HR | DEFAULT | 1.0300 |
| NIZATIDINE CAP 150 MG | DEFAULT | 0.4450 |
| NIZATIDINE CAP 300 MG | DEFAULT | 1.0900 |
| NORETHINDRONE & ETHINYL ESTRADIOL TAB 0.4 MG-35 MCG | DEFAULT | 1.0760 |
| NORETHINDRONE & ETHINYL ESTRADIOL TAB 0.5 MG-35 MCG | DEFAULT | 0.8474 |
| NORETHINDRONE & ETHINYL ESTRADIOL TAB 1 MG-35 MCG | DEFAULT | 0.7443 |
| NORETHINDRONE ACE & ETHINYL ESTRADIOL TAB 1 MG-20 MCG | DEFAULT | 0.9669 |
| NORETHINDRONE ACE & ETHINYL ESTRADIOL TAB 1.5 MG-30 MCG | DEFAULT | 0.9713 |
| NORETHINDRONE ACE & ETHINYL ESTRADIOL-FE TAB 1 MG-20 MCG | DEFAULT | 0.7930 |
| NORETHINDRONE ACE & ETHINYL ESTRADIOL-FE TAB 1.5 MG-30 MCG | DEFAULT | 0.8000 |
| NORETHINDRONE AC-ETHINYL ESTRAD-FE TAB 1-20/1-30/1-35 MG-MCG | DEFAULT | 1.6500 |
| NORETHINDRONE TAB 0.35 MG | DEFAULT | 0.9100 |
| NORETHINDRONE-ETH ESTRADIOL TAB 0.5-35/1-35/0.5-35 MG-MCG | DEFAULT | 0.8730 |
| NORGESTIMATE & ETHINYL ESTRADIOL TAB 0.25 MG-35 MCG | DEFAULT | 0.6300 |
| NORGESTIMATE-ETH ESTRAD TAB 0.18-35/0.215-35/0.25-35 MG-MCG | DEFAULT | 0.6000 |
| NORGESTREL & ETHINYL ESTRADIOL TAB 0.3 MG-30 MCG | DEFAULT | 0.7848 |
| NORTRIPTYLINE HCL CAP 10 MG | DEFAULT | 0.0940 |

DEY-SUB-GA-0005710

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| NORTRIPTYLINE HCL CAP 25 MG | DEFAULT | 0.1200 |
| NORTRIPTYLINE HCL CAP 50 MG | DEFAULT | 0.1200 |
| NORTRIPTYLINE HCL CAP 75 MG | DEFAULT | 0.2129 |
| NORTRIPTYLINE HCL SOLN 10 MG/5ML | DEFAULT | 0.1000 |
| NYSTATIN CREAM 100000 UNIT/GM | DEFAULT | 0.0755 |
| NYSTATIN OINT 100000 UNIT/GM | DEFAULT | 0.0918 |
| NYSTATIN SUSP 100000 UNIT/ML | 237 ML | 0.0600 |
| NYSTATIN SUSP 100000 UNIT/ML | 473 ML | 0.0600 |
| NYSTATIN SUSP 100000 UNIT/ML | 480 ML | 0.0600 |
| NYSTATIN SUSP 100000 UNIT/ML | DEFAULT | 0.1000 |
| NYSTATIN SUSP 100000 UNIT/ML | 60 ML | 0.1300 |
| NYSTATIN SUSP 100000 UNIT/ML | 60 ML | 0.1300 |
| NYSTATIN SUSP 100000 UNIT/ML | 5 ML | 0.2300 |
| NYSTATIN SUSP 100000 UNIT/ML | 5 ML | 0.2300 |
| NYSTATIN TAB 500000 UNIT | DEFAULT | 0.5617 |
| NYSTATIN TOPICAL POWDER | 60 GM | 0.6300 |
| NYSTATIN TOPICAL POWDER | 30 GM | 0.7600 |
| NYSTATIN TOPICAL POWDER | 56.7 GM | 0.7600 |
| NYSTATIN TOPICAL POWDER | DEFAULT | 0.7800 |
| NYSTATIN TOPICAL POWDER | 15 GM | 0.8700 |
| NYSTATIN-TRIAMCINOLONE CREAM 100000-0.1 UNIT/GM-% | DEFAULT | 0.0975 |
| NYSTATIN-TRIAMCINOLONE OINT 100000-0.1 UNIT/GM-% | 60 GM | 0.0900 |
| NYSTATIN-TRIAMCINOLONE OINT 100000-0.1 UNIT/GM-% | DEFAULT | 0.0975 |
| OCTREOTIDE ACETATE INJ 100 MCG/ML (0.1 MG/ML) | DEFAULT | 16.3200 |
| OCTREOTIDE ACETATE INJ 1000 MCG/ML (1 MG/ML) | DEFAULT | 164.1446 |
| OCTREOTIDE ACETATE INJ 200 MCG/ML (0.2 MG/ML) | DEFAULT | 26.5000 |
| OCTREOTIDE ACETATE INJ 50 MCG/ML (0.05 MG/ML) | DEFAULT | 8.5100 |
| OCTREOTIDE ACETATE INJ 500 MCG/ML (0.5 MG/ML) | DEFAULT | 83.6100 |
| OFLOXACIN OPHTH SOLN 0.3% | DEFAULT | 1.6000 |
| OFLOXACIN TAB 200 MG | DEFAULT | 2.6500 |
| OFLOXACIN TAB 300 MG | DEFAULT | 3.1900 |
| OFLOXACIN TAB 400 MG | DEFAULT | 3.0200 |
| OMEPRAZOLE CAP DELAYED RELEASE 10 MG | DEFAULT | 0.8300 |
| OMEPRAZOLE CAP DELAYED RELEASE 20 MG | DEFAULT | 0.4000 |
| ONDANSETRON HCL INJ 2 MG/ML | DEFAULT | 1.0000 |
| ONDANSETRON HCL ORAL SOLN 4 MG/5ML | DEFAULT | 3.0800 |
| ONDANSETRON HCL TAB 4 MG | DEFAULT | 0.7800 |
| ONDANSETRON HCL TAB 8 MG | DEFAULT | 1.2800 |
| ONDANSETRON ORALLY DISINTEGRATING TAB 4 MG | DEFAULT | 0.6500 |
| ONDANSETRON ORALLY DISINTEGRATING TAB 8 MG | DEFAULT | 1.0100 |
| ORAL ELECTROLYTE SOLUTION | DEFAULT | 0.0040 |
| ORPHENADRINE CITRATE TAB SR 12HR 100 MG | DEFAULT | 0.7000 |

DEY-SUB-GA-0005711

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| ORPHENADRINE W/ ASPIRIN & CAFFEINE TAB 25-385-30 MG | DEFAULT | 1.2200 |
| OXANDROLONE TAB 10 MG | DEFAULT | 11.0000 |
| OXANDROLONE TAB 2.5 MG | DEFAULT | 3.1000 |
| OXAPROZIN TAB 600 MG | DEFAULT | 0.2400 |
| OXAZEPAM CAP 10 MG | DEFAULT | 0.2540 |
| OXAZEPAM CAP 15 MG | DEFAULT | 0.4000 |
| OXAZEPAM CAP 30 MG | DEFAULT | 0.7800 |
| OXCARBAZEPINE TAB 150 MG | DEFAULT | 1.1500 |
| OXCARBAZEPINE TAB 300 MG | DEFAULT | 2.0100 |
| OXCARBAZEPINE TAB 600 MG | DEFAULT | 3.5400 |
| OXYBUTYNIN CHLORIDE SYRUP 5 MG/5ML | DEFAULT | 0.0676 |
| OXYBUTYNIN CHLORIDE TAB 5 MG | DEFAULT | 0.1070 |
| OXYBUTYNIN CHLORIDE TAB SR 24HR 10 MG | DEFAULT | 2.1100 |
| OXYBUTYNIN CHLORIDE TAB SR 24HR 15 MG | DEFAULT | 2.2900 |
| OXYBUTYNIN CHLORIDE TAB SR 24HR 5 MG | DEFAULT | 2.1100 |
| OXYCODONE HCL CAP 5 MG | DEFAULT | 0.2000 |
| OXYCODONE HCL CONC 20 MG/ML | DEFAULT | 0.7300 |
| OXYCODONE HCL TAB 10 MG | DEFAULT | 0.3700 |
| OXYCODONE HCL TAB 15 MG | DEFAULT | 0.3400 |
| OXYCODONE HCL TAB 20 MG | DEFAULT | 0.6300 |
| OXYCODONE HCL TAB 30 MG | DEFAULT | 0.4700 |
| OXYCODONE HCL TAB 5 MG | DEFAULT | 0.2000 |
| OXYCODONE HCL TAB SR 12HR 10 MG | DEFAULT | 0.9600 |
| OXYCODONE HCL TAB SR 12HR 20 MG | DEFAULT | 1.8374 |
| OXYCODONE HCL TAB SR 12HR 40 MG | DEFAULT | 3.2601 |
| OXYCODONE HCL TAB SR 12HR 80 MG | DEFAULT | 6.1175 |
| OXYCODONE W/ ACETAMINOPHEN CAP 5-500 MG | DEFAULT | 0.2200 |
| OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | DEFAULT | 0.5200 |
| OXYCODONE W/ ACETAMINOPHEN TAB 10-650 MG | DEFAULT | 0.5400 |
| OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | DEFAULT | 0.0871 |
| OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | DEFAULT | 0.4800 |
| OXYCODONE W/ ACETAMINOPHEN TAB 7.5-500 MG | DEFAULT | 0.4800 |
| OXYCODONE W/ ASPIRIN TAB FULL STRENGTH | DEFAULT | 0.8000 |
| OXYCODONE-IBUPROFEN TAB 5-400 MG | DEFAULT | 1.2480 |
| PANTOPRAZOLE SODIUM EC TAB 40 MG (BASE EQUIV) | DEFAULT | 3.3500 |
| PAROXETINE HCL TAB 10 MG | DEFAULT | 0.2700 |
| PAROXETINE HCL TAB 20 MG | DEFAULT | 0.2800 |
| PAROXETINE HCL TAB 30 MG | DEFAULT | 0.2800 |
| PAROXETINE HCL TAB 40 MG | DEFAULT | 0.3200 |
| PEDIATRIC MULTIPLE VITAMIN W/ C & FA CHEW TAB | DEFAULT | 0.0425 |
| PEDIATRIC MULTIPLE VITAMIN W/ C SOLN 35 MG/ML | DEFAULT | 0.0800 |
| PEDIATRIC MULTIPLE VITAMINS W/ FLUORIDE CHEW TAB | DEFAULT | 0.1057 |

DEY-SUB-GA-0005712

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| 0.5 MG | | |
| PEDIATRIC MULTIPLE VITAMINS W/ FLUORIDE CHEW TAB 1 MG | DEFAULT | 0.1057 |
| PEDIATRIC MULTIPLE VITAMINS W/ FLUORIDE SOLN 0.25 MG/ML | DEFAULT | 0.0908 |
| PEDIATRIC MULTIPLE VITAMINS W/ FLUORIDE SOLN 0.5 MG/ML | DEFAULT | 0.0908 |
| PEDIATRIC MULTIPLE VITAMINS W/ IRON CHEW TAB 15 MG | DEFAULT | 0.0400 |
| PEDIATRIC MULTIPLE VITAMINS W/ IRON DROPS 10 MG/ML | DEFAULT | 0.0800 |
| PEDIATRIC VITAMINS ACD W/ FLUORIDE SOLN 0.25 MG/ML | DEFAULT | 0.0991 |
| PEDIATRIC VITAMINS ACD W/ FLUORIDE SOLN 0.5 MG/ML | DEFAULT | 0.0991 |
| PEDIATRIC VITAMINS ADC DROPS 1500 UNIT-400 UNIT-35 MG/ML | DEFAULT | 0.1000 |
| PENICILLIN V POTASSIUM FOR SOLN 125 MG/5ML | DEFAULT | 0.0203 |
| PENICILLIN V POTASSIUM FOR SOLN 250 MG/5ML | DEFAULT | 0.0228 |
| PENICILLIN V POTASSIUM TAB 250 MG | DEFAULT | 0.1153 |
| PENICILLIN V POTASSIUM TAB 500 MG | DEFAULT | 0.2100 |
| PENTAZOCINE W/ APAP TAB 25-650 MG | DEFAULT | 0.6100 |
| PENTAZOCINE W/ NALOXONE TAB 50-0.5 MG | DEFAULT | 0.5500 |
| PENTOXIFYLLINE TAB CR 400 MG | DEFAULT | 0.1400 |
| PERGOLIDE MESYLATE TAB 0.05 MG (BASE EQUIVALENT) | DEFAULT | 0.8779 |
| PERGOLIDE MESYLATE TAB 0.25 MG (BASE EQUIVALENT) | DEFAULT | 1.4552 |
| PERMETHRIN CREAM 5% | DEFAULT | 0.2100 |
| PERPHENAZINE TAB 16 MG | DEFAULT | 0.5004 |
| PERPHENAZINE TAB 2 MG | DEFAULT | 0.2100 |
| PERPHENAZINE TAB 4 MG | DEFAULT | 0.2700 |
| PERPHENAZINE TAB 8 MG | DEFAULT | 0.3400 |
| PHENDIMETRAZINE TARTRATE TAB 35 MG | DEFAULT | 0.1581 |
| PHENTERMINE HCL CAP 30 MG | DEFAULT | 0.5000 |
| PHENTERMINE HCL TAB 37.5 MG | DEFAULT | 0.5700 |
| PHENYLEPHRINE-PROMETHAZINE W/ CODEINE SYRUP 5-6.25-10 MG/5ML | DEFAULT | 0.0700 |
| PHENYTOIN SODIUM EXTENDED CAP 100 MG | DEFAULT | 0.2500 |
| PHENYTOIN SUSP 125 MG/5ML | DEFAULT | 0.1000 |
| PILOCARPINE HCL OPHTH SOLN 4% | DEFAULT | 0.5065 |
| PILOCARPINE HCL OPHTH SOLN 6% | DEFAULT | 0.6822 |
| PILOCARPINE HCL TAB 5 MG | DEFAULT | 0.4000 |
| PILOCARPINE HCL TAB 7.5 MG | DEFAULT | 1.3600 |
| PIROXICAM CAP 10 MG | DEFAULT | 0.0891 |
| PIROXICAM CAP 20 MG | DEFAULT | 0.1073 |

DEY-SUB-GA-0005713

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| PODOFILOX SOLN 0.5% | DEFAULT | 19.2900 |
| POLYETHYLENE GLYCOL 3350 ORAL PACKET | DEFAULT | 1.1000 |
| POLYETHYLENE GLYCOL 3350 ORAL POWDER | DEFAULT | 0.0450 |
| POLYMYXIN B-TRIMETHOPRIM OPHTH SOLN 10000 UNIT/ML-0.1% | DEFAULT | 0.5000 |
| POLYVINYL ALCOHOL OPHTH SOLN 1% | DEFAULT | 0.1558 |
| POLYVINYL ALCOHOL OPHTH SOLN 1.4% | DEFAULT | 0.1442 |
| POTASSIUM CHLORIDE CAP CR 10 MEQ | DEFAULT | 0.2400 |
| POTASSIUM CHLORIDE MICROENCAPSULATED CRYS CR TAB 10 MEQ | DEFAULT | 0.1400 |
| POTASSIUM CHLORIDE MICROENCAPSULATED CRYS CR TAB 20 MEQ | DEFAULT | 0.1600 |
| POTASSIUM CHLORIDE TAB CR 8 MEQ (600 MG) | DEFAULT | 0.0720 |
| POTASSIUM CITRATE TAB CR 1080 MG (10 MEQ) | DEFAULT | 0.3500 |
| POTASSIUM CITRATE TAB CR 540 MG (5 MEQ) | DEFAULT | 0.2416 |
| PRAVASTATIN SODIUM TAB 10 MG | DEFAULT | 0.2538 |
| PRAVASTATIN SODIUM TAB 20 MG | DEFAULT | 0.2638 |
| PRAVASTATIN SODIUM TAB 40 MG | DEFAULT | 0.2928 |
| PRAVASTATIN SODIUM TAB 80 MG | DEFAULT | 0.7600 |
| PRAZOSIN HCL CAP 1 MG | DEFAULT | 0.1243 |
| PRAZOSIN HCL CAP 2 MG | DEFAULT | 0.2366 |
| PRAZOSIN HCL CAP 5 MG | DEFAULT | 0.3640 |
| PREDNISOLONE ACETATE OPHTH SUSP 1% | 15 ML | 1.2000 |
| PREDNISOLONE ACETATE OPHTH SUSP 1% | 10 ML | 1.3000 |
| PREDNISOLONE ACETATE OPHTH SUSP 1% | DEFAULT | 1.5500 |
| PREDNISOLONE ACETATE OPHTH SUSP 1% | 5 ML | 1.5500 |
| PREDNISOLONE SOD PHOSPHATE LIQ 6.7 MG/5ML (5MG/5ML BASE EQ) | DEFAULT | 0.0546 |
| PREDNISOLONE SOD PHOSPHATE ORAL SOLN 15 MG/5ML (BASE EQUIV) | DEFAULT | 0.1700 |
| PREDNISOLONE SODIUM PHOSPHATE OPHTH SOLN 1% | Default | 2.0055 |
| PREDNISOLONE SYRUP 15 MG/5ML | DEFAULT | 0.1000 |
| PREDNISONE TAB 1 MG | DEFAULT | 0.1490 |
| PREDNISONE TAB 10 MG | DEFAULT | 0.0435 |
| PREDNISONE TAB 10 MG DOSE PACK | DEFAULT | 0.2500 |
| PREDNISONE TAB 2.5 MG | DEFAULT | 0.0800 |
| PREDNISONE TAB 20 MG | DEFAULT | 0.0674 |
| PREDNISONE TAB 5 MG | DEFAULT | 0.0203 |
| PREDNISONE TAB 5 MG DOSE PACK | DEFAULT | 0.1800 |
| PRENATAL VIT W/ DSS-FE FUMARATE-FA TAB CR 90-1 MG | DEFAULT | 0.1976 |
| PRENATAL VIT W/ DSS-IRON CARBONYL-FA TAB 90-1 MG | DEFAULT | 0.2429 |
| PRENATAL VIT W/ FE FUMARATE-FA CAP 13.5-0.4 MG | DEFAULT | 0.0583 |

DEY-SUB-GA-0005714

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| PRENATAL VIT W/ FE FUMARATE-FA CHEW TAB 29-1 MG | DEFAULT | 0.3177 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 27-0.5 MG | DEFAULT | 0.0620 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 27-0.8 MG | DEFAULT | 0.0412 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 27-1 MG | DEFAULT | 0.1596 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 28-0.8 MG | DEFAULT | 0.0528 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 28-1 MG | DEFAULT | 0.2591 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 29-1 MG | DEFAULT | 0.1652 |
| PRENATAL VIT W/ FE FUMARATE-FA TAB 60-1 MG | DEFAULT | 0.2006 |
| PRENATAL VIT W/ FE POLYSAC CMPLX-FA TAB 60-1 MG | DEFAULT | 0.2213 |
| PRENATAL VIT W/ IRON CARBONYL-FA TAB 29-1 MG | DEFAULT | 0.2833 |
| PRENATAL VIT W/ IRON CARBONYL-FA TAB 50-1 MG | DEFAULT | 0.2335 |
| PRENATAL VIT W/ SEL-FE FUMARATE-FA TAB 27-1 MG | DEFAULT | 0.2183 |
| PRIMIDONE TAB 250 MG | DEFAULT | 0.3900 |
| PRIMIDONE TAB 50 MG | DEFAULT | 0.3100 |
| PROBENECID TAB 500 MG | DEFAULT | 0.3800 |
| PROCHLORPERAZINE EDISYLATE INJ 5 MG/ML | DEFAULT | 2.9500 |
| PROCHLORPERAZINE MALEATE TAB 10 MG | DEFAULT | 0.1400 |
| PROCHLORPERAZINE MALEATE TAB 5 MG | DEFAULT | 0.1200 |
| PROCHLORPERAZINE SUPPOS 25 MG | DEFAULT | 1.4900 |
| PROMETHAZINE & PHENYLEPHRINE SYRUP 6.25-5 MG/5ML | DEFAULT | 0.0535 |
| PROMETHAZINE HCL INJ 25 MG/ML | DEFAULT | 1.5500 |
| PROMETHAZINE HCL INJ 50 MG/ML | DEFAULT | 1.6700 |
| PROMETHAZINE HCL SUPPOS 12.5 MG | DEFAULT | 0.9612 |
| PROMETHAZINE HCL SUPPOS 25 MG | DEFAULT | 0.8200 |
| PROMETHAZINE HCL SYRUP 6.25 MG/5ML | DEFAULT | 0.0268 |
| PROMETHAZINE HCL TAB 12.5 MG | DEFAULT | 0.3000 |
| PROMETHAZINE HCL TAB 25 MG | DEFAULT | 0.2500 |
| PROMETHAZINE HCL TAB 50 MG | DEFAULT | 0.4800 |
| PROMETHAZINE W/ CODEINE SYRUP 6.25-10 MG/5ML | DEFAULT | 0.0261 |
| PROMETHAZINE-DM SYRUP 6.25-15 MG/5ML | DEFAULT | 0.0182 |
| PROPAFENONE HCL TAB 150 MG | DEFAULT | 0.3000 |
| PROPAFENONE HCL TAB 225 MG | DEFAULT | 0.3900 |
| PROPAFENONE HCL TAB 300 MG | DEFAULT | 1.3400 |
| PROPOXYPHENE HCL CAP 65 MG | DEFAULT | 0.2100 |
| PROPOXYPHENE HCL W/ APAP TAB 65-650 MG | DEFAULT | 0.1090 |
| PROPOXYPHENE-N W/ APAP TAB 100-650 MG | DEFAULT | 0.0838 |
| PROPRANOLOL & HYDROCHLOROTHIAZIDE TAB 40-25 MG | DEFAULT | 0.0877 |
| PROPRANOLOL & HYDROCHLOROTHIAZIDE TAB 80-25 MG | DEFAULT | 0.1300 |
| PROPRANOLOL HCL CAP SR 24HR 120 MG | DEFAULT | 1.3800 |
| PROPRANOLOL HCL CAP SR 24HR 160 MG | DEFAULT | 1.8100 |

DEY-SUB-GA-0005715

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| PROPRANOLOL HCL CAP SR 24HR 60 MG | DEFAULT | 0.9662 |
| PROPRANOLOL HCL CAP SR 24HR 80 MG | DEFAULT | 1.1265 |
| PROPRANOLOL HCL TAB 10 MG | DEFAULT | 0.0585 |
| PROPRANOLOL HCL TAB 20 MG | DEFAULT | 0.0705 |
| PROPRANOLOL HCL TAB 40 MG | DEFAULT | 0.0848 |
| PROPRANOLOL HCL TAB 60 MG | DEFAULT | 0.9600 |
| PROPRANOLOL HCL TAB 80 MG | DEFAULT | 0.1020 |
| PSEUDOEPHED-BROMPHEN-DM SYRUP 30-2-10 MG/5ML | DEFAULT | 0.0304 |
| PSEUDOEPHEDRINE HCL SYRUP 30 MG/5ML | DEFAULT | 0.0129 |
| PSEUDOEPHEDRINE W/ COD-GG SOLN 30-10-100 MG/5ML | DEFAULT | 0.0257 |
| PSEUDOEPHEDRINE W/ DM-GG LIQUID 30-10-100 MG/5ML | DEFAULT | 0.0201 |
| PSEUDOEPHEDRINE W/ DM-GG SYRUP 30-10-100 MG/5ML | DEFAULT | 0.0201 |
|  |  |  |
| PSEUDOEPHEDRINE-CHLORPHEN W/ CODEINE LIQ 30-2-10 MG/5ML | DEFAULT | 0.0230 |
| PSEUDOEPHEDRINE-GUAIFENESIN SYRUP 30-100 MG/5ML | DEFAULT | 0.0194 |
| PYRAZINAMIDE TAB 500 MG | DEFAULT | 0.7900 |
| PYRETHRINS-PIPERONYL BUTOXIDE LIQ 0.33-4% | DEFAULT | 0.0676 |
| PYRIDOSTIGMINE BROMIDE TAB 60 MG | DEFAULT | 0.3200 |
| PYRIDOXINE HCL TAB 25 MG | DEFAULT | 0.0300 |
| QUINAPRIL HCL TAB 10 MG | DEFAULT | 0.3100 |
| QUINAPRIL HCL TAB 20 MG | DEFAULT | 0.3100 |
| QUINAPRIL HCL TAB 40 MG | DEFAULT | 0.3300 |
| QUINAPRIL HCL TAB 5 MG | DEFAULT | 0.3100 |
| QUINAPRIL-HYDROCHLOROTHIAZIDE TAB 10-12.5 MG | DEFAULT | 0.9800 |
| QUINAPRIL-HYDROCHLOROTHIAZIDE TAB 20-12.5 MG | DEFAULT | 0.9700 |
| QUINAPRIL-HYDROCHLOROTHIAZIDE TAB 20-25 MG | DEFAULT | 0.9700 |
| QUINIDINE SULFATE TAB 300 MG | DEFAULT | 0.2700 |
| RAMIPRIL CAP 10 MG | DEFAULT | 1.9000 |
| RAMIPRIL CAP 2.5 MG | DEFAULT | 1.5500 |
| RAMIPRIL CAP 5 MG | DEFAULT | 1.6300 |
| RANITIDINE HCL CAP 150 MG | DEFAULT | 0.3792 |
| RANITIDINE HCL CAP 300 MG | DEFAULT | 0.7000 |
| RANITIDINE HCL SYRUP 15 MG/ML (75 MG/5ML) | DEFAULT | 0.3200 |
| RANITIDINE HCL TAB 150 MG | DEFAULT | 0.0522 |
| RANITIDINE HCL TAB 300 MG | DEFAULT | 0.1800 |
|  |  |  |
| RIBAVIRIN CAP 200 MG | DEFAULT | 1.6100 |
| RIBAVIRIN TAB 200 MG | DEFAULT | 1.2400 |

DEY-SUB-GA-0005716

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| RIBAVIRIN TAB 400 MG | DEFAULT | 11.0300 |
| RIBAVIRIN TAB 600 MG | DEFAULT | 16.5700 |
| RIBOFLAVIN TAB 100 MG | DEFAULT | 0.0480 |
| RIBOFLAVIN TAB 50 MG | DEFAULT | 0.0400 |
| RIFAMPIN CAP 150 MG | DEFAULT | 1.0400 |
| RIFAMPIN CAP 300 MG | DEFAULT | 1.1000 |
| RIMANTADINE HYDROCHLORIDE TAB 100 MG | DEFAULT | 1.4800 |
| ROPINIROLE HYDROCHLORIDE TAB 0.25 MG | DEFAULT | 0.6800 |
| ROPINIROLE HYDROCHLORIDE TAB 0.5 MG | DEFAULT | 0.6800 |
| ROPINIROLE HYDROCHLORIDE TAB 1 MG | DEFAULT | 0.6800 |
| ROPINIROLE HYDROCHLORIDE TAB 2 MG | DEFAULT | 0.6800 |
| ROPINIROLE HYDROCHLORIDE TAB 3 MG | DEFAULT | 0.6800 |
| ROPINIROLE HYDROCHLORIDE TAB 4 MG | DEFAULT | 0.6800 |
| SALINE NASAL SPRAY 0.65% | DEFAULT | 0.0463 |
| SELEGILINE HCL CAP 5 MG | DEFAULT | 0.3800 |
| SELEGILINE HCL TAB 5 MG | DEFAULT | 0.2500 |
| SELENIUM SULFIDE LOTION 1% | DEFAULT | 0.0120 |
| SELENIUM SULFIDE LOTION 2.5% | DEFAULT | 0.0580 |
| SERTRALINE HCL ORAL CONC 20 MG/ML | DEFAULT | 0.7200 |
| SERTRALINE HCL TAB 100 MG | DEFAULT | 0.2000 |
| SERTRALINE HCL TAB 25 MG | DEFAULT | 0.2000 |
| SERTRALINE HCL TAB 50 MG | DEFAULT | 0.2000 |
| SILVER SULFADIAZINE CREAM 1% | DEFAULT | 0.0591 |
| SIMVASTATIN TAB 10 MG | DEFAULT | 0.1900 |
| SIMVASTATIN TAB 20 MG | DEFAULT | 0.2000 |
| SIMVASTATIN TAB 40 MG | DEFAULT | 0.2200 |
| SIMVASTATIN TAB 5 MG | DEFAULT | 0.1784 |
| SIMVASTATIN TAB 80 MG | DEFAULT | 0.2400 |
| SODIUM CHLORIDE HYPERTONIC OPHTH SOLN 5% | DEFAULT | 0.7027 |
| SODIUM POLYSTYRENE SULFONATE ORAL SUSP 15 GM/60ML | DEFAULT | 0.0700 |
| SOTALOL HCL (AFIB/AFL) TAB 120 MG | DEFAULT | 0.7000 |
| SOTALOL HCL (AFIB/AFL) TAB 160 MG | DEFAULT | 0.3500 |
| SOTALOL HCL (AFIB/AFL) TAB 80 MG | DEFAULT | 0.2400 |
| SOTALOL HCL TAB 120 MG | DEFAULT | 0.3000 |
| SOTALOL HCL TAB 160 MG | DEFAULT | 0.2800 |
| SOTALOL HCL TAB 240 MG | DEFAULT | 0.4500 |
| SOTALOL HCL TAB 80 MG | DEFAULT | 0.2400 |
| SPIRONOLACTONE & HYDROCHLOROTHIAZIDE TAB 25-25 MG | DEFAULT | 0.2628 |
| SPIRONOLACTONE TAB 100 MG | DEFAULT | 0.7700 |
| SPIRONOLACTONE TAB 25 MG | DEFAULT | 0.2430 |
| SPIRONOLACTONE TAB 50 MG | DEFAULT | 0.4500 |

DEY-SUB-GA-0005717

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| SUCRALFATE TAB 1 GM | DEFAULT | 0.1750 |
| SULFACETAMIDE SODIUM LOTION 10% (ACNE) | DEFAULT | 0.7000 |
| SULFACETAMIDE SODIUM OPHTH SOLN 10% | DEFAULT | 0.1530 |
| SULFACETAMIDE SODIUM W/ SULFUR EMULSION 10-5% | DEFAULT | 0.1800 |
| SULFACETAMIDE SODIUM-PREDNISOLONE OPHTH SOLN 10-0.23(0.25)% | 10 ML | 2.2700 |
| SULFACETAMIDE SODIUM-PREDNISOLONE OPHTH SOLN 10-0.23(0.25)% | DEFAULT | 3.0100 |
| SULFACETAMIDE SODIUM-PREDNISOLONE OPHTH SOLN 10-0.23(0.25)% | 5 ML | 3.0100 |
| SULFAMETHOXAZOLE-TRIMETHOPRIM SUSP 200-40 MG/5ML | DEFAULT | 0.0400 |
| SULFAMETHOXAZOLE-TRIMETHOPRIM TAB 400-80 MG | DEFAULT | 0.1325 |
| SULFAMETHOXAZOLE-TRIMETHOPRIM TAB 800-160 MG | DEFAULT | 0.2300 |
| SULFASALAZINE TAB 500 MG | DEFAULT | 0.1292 |
| SULFASALAZINE TAB DELAYED RELEASE 500 MG | DEFAULT | 0.2800 |
| SULINDAC TAB 150 MG | DEFAULT | 0.2590 |
| SULINDAC TAB 200 MG | DEFAULT | 0.2700 |
| TAMOXIFEN CITRATE TAB 10 MG (BASE EQUIVALENT) | DEFAULT | 0.2000 |
| TAMOXIFEN CITRATE TAB 20 MG (BASE EQUIVALENT) | DEFAULT | 0.4000 |
| TEMAZEPAM CAP 15 MG | DEFAULT | 0.1365 |
| TEMAZEPAM CAP 30 MG | DEFAULT | 0.1406 |
| TERAZOSIN HCL CAP 1 MG | DEFAULT | 0.2200 |
| TERAZOSIN HCL CAP 10 MG | DEFAULT | 0.2200 |
| TERAZOSIN HCL CAP 2 MG | DEFAULT | 0.2200 |
| TERAZOSIN HCL CAP 5 MG | DEFAULT | 0.2200 |
| TERBINAFINE HCL TAB 250 MG | DEFAULT | 0.6500 |
| TERBUTALINE SULFATE TAB 2.5 MG | DEFAULT | 0.3300 |
| TERBUTALINE SULFATE TAB 5 MG | DEFAULT | 0.4000 |
| TERCONAZOLE VAGINAL CREAM 0.4% | DEFAULT | 0.3200 |
| TERCONAZOLE VAGINAL CREAM 0.8% | DEFAULT | 0.8700 |
| TESTOSTERONE CYPIONATE IM IN OIL 200 MG/ML | DEFAULT | 9.9700 |
| TETRACYCLINE HCL CAP 250 MG | DEFAULT | 0.0400 |
| TETRACYCLINE HCL CAP 500 MG | DEFAULT | 0.0737 |
| THEOPHYLLINE TAB SR 12HR 100 MG | DEFAULT | 0.1776 |
| THEOPHYLLINE TAB SR 12HR 200 MG | DEFAULT | 0.1800 |
| THEOPHYLLINE TAB SR 12HR 300 MG | DEFAULT | 0.2300 |
| THIAMINE HCL TAB 100 MG | DEFAULT | 0.0368 |
| THIAMINE HCL TAB 50 MG | DEFAULT | 0.0250 |
| THIORIDAZINE HCL TAB 10 MG | DEFAULT | 0.1200 |
| THIORIDAZINE HCL TAB 100 MG | DEFAULT | 0.3000 |
| THIORIDAZINE HCL TAB 25 MG | DEFAULT | 0.1800 |
| THIORIDAZINE HCL TAB 50 MG | DEFAULT | 0.2281 |

DEY-SUB-GA-0005718

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| THIOTHIXENE CAP 1 MG | DEFAULT | 0.0874 |
| THIOTHIXENE CAP 10 MG | DEFAULT | 0.3300 |
| THIOTHIXENE CAP 2 MG | DEFAULT | 0.1800 |
| THIOTHIXENE CAP 5 MG | DEFAULT | 0.2100 |
| TICLOPIDINE HCL TAB 250 MG | DEFAULT | 0.2732 |
| TIMOLOL MALEATE OPHTH GEL FORMING SOLN 0.5% | DEFAULT | 5.2500 |
| TIMOLOL MALEATE OPHTH SOLN 0.25% | DEFAULT | 0.6820 |
| TIMOLOL MALEATE OPHTH SOLN 0.5% | DEFAULT | 0.7400 |
| TIZANIDINE HCL TAB 2 MG | DEFAULT | 0.1050 |
| TIZANIDINE HCL TAB 4 MG | DEFAULT | 0.1170 |
| TOBRAMYCIN SULFATE INJ 40 MG/ML | DEFAULT | 0.9000 |
| TOBRAMYCIN SULFATE OPHTH SOLN 0.3% | DEFAULT | 0.6600 |
| TOLAZAMIDE TAB 250 MG | DEFAULT | 0.4400 |
| TOLAZAMIDE TAB 500 MG | DEFAULT | 0.6000 |
| TOLMETIN SODIUM CAP 400 MG | DEFAULT | 0.7800 |
| TORSEMIDE TAB 10 MG | DEFAULT | 0.4100 |
| TORSEMIDE TAB 100 MG | DEFAULT | 1.0300 |
| TORSEMIDE TAB 20 MG | DEFAULT | 0.3100 |
| TORSEMIDE TAB 5 MG | DEFAULT | 0.3700 |
| TRAMADOL HCL TAB 50 MG | DEFAULT | 0.0705 |
| TRAMADOL-ACETAMINOPHEN TAB 37.5-325 MG | DEFAULT | 0.4600 |
| TRANDOLAPRIL TAB 1 MG | DEFAULT | 0.5000 |
| TRANDOLAPRIL TAB 2 MG | DEFAULT | 0.5000 |
| TRANDOLAPRIL TAB 4 MG | DEFAULT | 0.5000 |
| TRAZODONE HCL TAB 100 MG | DEFAULT | 0.0777 |
| TRAZODONE HCL TAB 150 MG | DEFAULT | 0.1600 |
| TRAZODONE HCL TAB 300 MG | DEFAULT | 3.4700 |
| TRAZODONE HCL TAB 50 MG | DEFAULT | 0.0518 |
| TRETINOIN CREAM 0.025% | 45 GM | 0.6600 |
| TRETINOIN CREAM 0.025% | DEFAULT | 0.9100 |
| TRETINOIN CREAM 0.025% | 20 GM | 0.9100 |
| TRETINOIN CREAM 0.05% | 45 GM | 0.8700 |
| TRETINOIN CREAM 0.05% | DEFAULT | 1.3100 |
| TRETINOIN CREAM 0.05% | 20 GM | 1.3100 |
| TRETINOIN CREAM 0.1% | DEFAULT | 1.3000 |
| TRETINOIN GEL 0.01% | DEFAULT | 1.2800 |
| TRETINOIN GEL 0.025% | 45 GM | 1.0100 |
| TRETINOIN GEL 0.025% | DEFAULT | 1.6500 |
| TRETINOIN GEL 0.025% | 15 GM | 1.6500 |
| TRETINOIN GEL 0.025% | 20 GM | 1.6500 |
| TRIAMCINOLONE ACETONIDE CREAM 0.025% | 454 GM | 0.0500 |
| TRIAMCINOLONE ACETONIDE CREAM 0.025% | 80 GM | 0.0700 |
| TRIAMCINOLONE ACETONIDE CREAM 0.025% | DEFAULT | 0.1000 |

DEY-SUB-GA-0005719

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| TRIAMCINOLONE ACETONIDE CREAM 0.025% | 15 GM | 0.1900 |
| TRIAMCINOLONE ACETONIDE CREAM 0.1% | 2268 GM | 0.0400 |
| TRIAMCINOLONE ACETONIDE CREAM 0.1% | 453.6 GM | 0.0400 |
| TRIAMCINOLONE ACETONIDE CREAM 0.1% | 454 GM | 0.0400 |
| TRIAMCINOLONE ACETONIDE CREAM 0.1% | DEFAULT | 0.0469 |
| TRIAMCINOLONE ACETONIDE CREAM 0.1% | 15 GM | 0.0469 |
| TRIAMCINOLONE ACETONIDE CREAM 0.5% | DEFAULT | 0.1634 |
| TRIAMCINOLONE ACETONIDE IN ORABASE 0.1% | DEFAULT | 4.5100 |
| TRIAMCINOLONE ACETONIDE LOTION 0.025% | DEFAULT | 0.3756 |
| TRIAMCINOLONE ACETONIDE LOTION 0.1% | DEFAULT | 0.4400 |
| TRIAMCINOLONE ACETONIDE OINT 0.025% | DEFAULT | 0.0560 |
| TRIAMCINOLONE ACETONIDE OINT 0.1% | 454 GM | 0.0300 |
| TRIAMCINOLONE ACETONIDE OINT 0.1% | DEFAULT | 0.0502 |
| TRIAMCINOLONE ACETONIDE OINT 0.5% | DEFAULT | 0.2600 |
| TRIAMTERENE & HYDROCHLOROTHIAZIDE CAP 37.5-25 MG | DEFAULT | 0.1100 |
| TRIAMTERENE & HYDROCHLOROTHIAZIDE CAP 50-25 MG | DEFAULT | 0.3500 |
| TRIAMTERENE & HYDROCHLOROTHIAZIDE TAB 37.5-25 MG | DEFAULT | 0.1200 |
| TRIAMTERENE & HYDROCHLOROTHIAZIDE TAB 75-50 MG | DEFAULT | 0.0488 |
| TRIAZOLAM TAB 0.125 MG | DEFAULT | 0.3012 |
| TRIAZOLAM TAB 0.25 MG | DEFAULT | 0.3251 |
| TRIFLUOPERAZINE HCL TAB 1 MG | DEFAULT | 0.2700 |
| TRIFLUOPERAZINE HCL TAB 10 MG | DEFAULT | 0.7000 |
| TRIFLUOPERAZINE HCL TAB 2 MG | DEFAULT | 0.4300 |
| TRIFLUOPERAZINE HCL TAB 5 MG | DEFAULT | 0.4500 |
| TRIHEXYPHENIDYL HCL ELIXIR 0.4 MG/ML | DEFAULT | 0.0500 |
| TRIHEXYPHENIDYL HCL TAB 2 MG | DEFAULT | 0.1103 |
| TRIHEXYPHENIDYL HCL TAB 5 MG | DEFAULT | 0.2042 |
| TRIMETHOBENZAMIDE HCL CAP 300 MG | DEFAULT | 0.5800 |
| TRIMETHOPRIM TAB 100 MG | DEFAULT | 0.3800 |
| TRIPROLIDINE & PSEUDOEPHEDRINE TAB 2.5-60 MG | DEFAULT | 0.0336 |
| TROPICAMIDE OPHTH SOLN 0.5% | DEFAULT | 0.6550 |
| TROPICAMIDE OPHTH SOLN 1% | DEFAULT | 0.7000 |
| URSODIOL CAP 300 MG | DEFAULT | 0.6000 |
| VALPROATE SODIUM SYRUP 250 MG/5ML | DEFAULT | 0.0380 |
| VALPROIC ACID CAP 250 MG | DEFAULT | 0.2500 |
| VANCOMYCIN HCL FOR INJ 1000 MG | DEFAULT | 6.3000 |
| VANCOMYCIN HCL FOR INJ 500 MG | DEFAULT | 4.1000 |
| VANCOMYCIN HCL FOR INJ 5000 MG | DEFAULT | 31.2700 |
| VERAPAMIL HCL CAP SR 24HR 100 MG | DEFAULT | 1.3800 |
| VERAPAMIL HCL CAP SR 24HR 120 MG | DEFAULT | 0.5706 |

DEY-SUB-GA-0005720

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| VERAPAMIL HCL CAP SR 24HR 180 MG | DEFAULT | 0.6301 |
| VERAPAMIL HCL CAP SR 24HR 200 MG | DEFAULT | 1.7200 |
| VERAPAMIL HCL CAP SR 24HR 240 MG | DEFAULT | 0.6800 |
| VERAPAMIL HCL CAP SR 24HR 300 MG | DEFAULT | 2.4000 |
| VERAPAMIL HCL TAB 120 MG | DEFAULT | 0.1110 |
| VERAPAMIL HCL TAB 40 MG | DEFAULT | 0.1509 |
| VERAPAMIL HCL TAB 80 MG | DEFAULT | 0.0735 |
| VERAPAMIL HCL TAB CR 120 MG | DEFAULT | 0.6351 |
| VERAPAMIL HCL TAB CR 180 MG | DEFAULT | 0.3493 |
| VERAPAMIL HCL TAB CR 240 MG | DEFAULT | 0.3562 |
| WARFARIN SODIUM TAB 1 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 10 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 2 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 2.5 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 3 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 4 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 5 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 6 MG | DEFAULT | 0.2300 |
| WARFARIN SODIUM TAB 7.5 MG | DEFAULT | 0.2300 |
| ZIDOVUDINE CAP 100 MG | DEFAULT | 1.4780 |
| ZIDOVUDINE TAB 300 MG | DEFAULT | 0.5000 |
| ZOLPIDEM TARTRATE TAB 10 MG | DEFAULT | 0.1600 |
| ZOLPIDEM TARTRATE TAB 5 MG | DEFAULT | 0.2000 |
| ZONISAMIDE CAP 100 MG | DEFAULT | 0.2500 |
| ZONISAMIDE CAP 25 MG | DEFAULT | 0.1900 |
| ZONISAMIDE CAP 50 MG | DEFAULT | 0.2640 |

## SPACERS

| Product Name | NDC | MAC 7/1/08 |
|---|---|---|
| Ace Aerosol Cloud Enhancer Miscellaneous | 49502020301 | 15.75000 |
| Activity Pack Kit | 08439620206 | 15.95000 |
| Activity Pack Kit | 08439620216 | 15.95000 |
| AeroChamber Plus Miscellaneous | 00456315467 | 34.67000 |
| AeroChamber Plus w/Mask Large Miscellaneous | 00456074613 | 46.75000 |
| AeroChamber Plus w/Mask Miscellaneous | 00456074513 | 46.75000 |
| AeroChamber Plus w/Mask Small Miscellaneous | 00456074413 | 46.75000 |
| BreatheRite Coll Spacer Adult Miscellaneous | 11391030205 | 16.80000 |
| BreatheRite Coll Spacer Child Miscellaneous | 11391030204 | 16.80000 |
| BreatheRite Coll Spacer Infant Miscellaneous | 11391030202 | 16.80000 |
| BreatheRite Miscellaneous | 11391030100 | 10.75000 |
| BreatheRite Miscellaneous | 11391030200 | 10.75000 |
| BreatheRite Rigid Spacer/Mask Miscellaneous | 11391030101 | 16.80000 |

DEY-SUB-GA-0005721

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| BreatheRite Rigid Spacer/Mask Miscellaneous | 11391030102 | 16.80000 |
| BreatheRite Rigid Spacer/Mask Miscellaneous | 11391030103 | 16.80000 |
| BreatheRite Rigid Spacer/Mask Miscellaneous | 11391030104 | 16.80000 |
| BreatheRite Rigid Spacer/Mask Miscellaneous | 11391030105 | 16.80000 |
| BreatheRite Spacer Neonate Miscellaneous | 11391030201 | 16.80000 |
| BreatheRite Spacer Small Child Miscellaneous | 11391030203 | 16.80000 |
| BreatheRite/Large Mask Miscellaneous | 11391030110 | 16.80000 |
| BreatheRite/Large Mask Miscellaneous | 11391030210 | 16.80000 |
| BreatheRite/Medium Mask Miscellaneous | 11391030120 | 16.80000 |
| BreatheRite/Medium Mask Miscellaneous | 11391030220 | 16.80000 |
| BreatheRite/Small Mask Miscellaneous | 11391030130 | 16.80000 |
| BreatheRite/Small Mask Miscellaneous | 11391030230 | 16.80000 |
| EasiVent Mask Large Miscellaneous | 49502020803 | 7.25000 |
| EasiVent Mask Medium Miscellaneous | 49502020802 | 7.25000 |
| EasiVent Mask Small Miscellaneous | 49502020801 | 7.25000 |
| EasiVent Miscellaneous | 49502020725 | 14.49000 |
| EasiVent Miscellaneous | 49502020701 | 15.70000 |
| Ellipse Compact Spacer Miscellaneous | 00173500001 | 8.09000 |
| E-Z Spacer Device | 59196000901 | 28.35000 |
| E-Z Spacer/Mask Device | 59196002001 | 11.02500 |
| E-Z Spacer/Mask Device | 59196002901 | 36.75000 |
| Inspirease Bags Miscellaneous | 00085460270 | 2.87000 |
| Inspirease Miscellaneous | 00085460202 | 23.85000 |
| Inspirease Mouthpiece Miscellaneous | 00085460401 | 5.92000 |
| Inspirease Mouthpiece Miscellaneous | 00085460402 | 17.26000 |
| Inspirease Reservoir Bags Miscellaneous | 00085460203 | 4.30000 |
| MD Turbo Device | 67336000100 | 67.81000 |
| Microchamber Miscellaneous | 47360017202 | 9.35000 |
| Microchamber/Mask Medium Miscellaneous | 47360017206 | 9.75000 |
| Microchamber/Mask Small Miscellaneous | 47360017205 | 9.75000 |
| Microspacer Miscellaneous | 47360017201 | 3.52000 |
| OptiHaler Device | 08373076500 | 11.24000 |
| Pocket Chamber Device | 08439620250 | 5.49000 |
| Pocket Chamber Device | 08439620210 | 5.73000 |
| Pocket Chamber Device | 08439620201 | 6.56000 |
| Pocket Spacer Device | 08439620150 | 4.52000 |
| Pocket Spacer Device | 08439620110 | 5.01000 |
| Pocket Spacer Device | 08439620101 | 9.79000 |

| PEAK FLOW METERS | | |
|---|---|---|
| Product Name | NDC | MAC 7/1/08 |
| Airzone Peak Flow Meter Device | 08439130025 | 20.00000 |

DEY-SUB-GA-0005722

| Product Name | PACKAGE SIZE | MAC PRICE 7/1/08 |
|---|---|---|
| Airzone Peak Flow Meter Device | 08462130045 | 20.00000 |
| Assess Peak Flow Meter Device | 50486008410 | 20.00000 |
| Assess Peak Flow Meter Device | 50486008415 | 20.00000 |
| Astech Peak Flow Meter Device | 49502020001 | 20.00000 |
| Microlife Digital Peak Flow Device | 42632073200 | 20.00000 |
| Mini Wright Peak Flow Meter Device | 08439103001 | 20.00000 |
| Mini Wright Peak Flow Meter Device | 08439104001 | 20.00000 |
| Mini Wright Peak Flow Meter Device | 08462103104 | 20.00000 |
| Mini Wright Peak Flow Meter Device | 08462104001 | 20.00000 |
| Mini Wright Peak Flow Meter Device | 83490031001 | 20.00000 |
| Peak Flow Meter Device | 50486008320 | 20.00000 |
| Peak Flow Meter Universal Rang Device | 65845001801 | 20.00000 |
| Personal Best Full Range Device | 50486008413 | 20.00000 |
| Piko 1 Device | 08439345010 | 20.00000 |
| Piko 1 Device | 08439345011 | 20.00000 |
| Piko 1 Device | 08439345012 | 20.00000 |
| Piko 1 Device | 08439345013 | 20.00000 |
| Pocket Peak Flow Meter Device | 08439600101 | 20.00000 |
| Pocket Peak Flow Meter Device | 08439600112 | 20.00000 |
| Pocketpeak Peak Flow Meter Device | 50486008321 | 20.00000 |

DEY-SUB-GA-0005723