# EXHIBIT 35
# (Part 6)

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | GPI | GCN | Eff. Date | Drug Name | Price |
| 2 | 0110040100310 | 39053 | 12/2/2002 | PENICILLIN VK 250 MG TABLET | 0.15680 |
| 3 | 0110040100315 | 39055 | 2/16/2004 | VEETIDS 500 MG TABLET | 0.24000 |
| 4 | 0110040102105 | 39022 | 12/19/2002 | VEETIDS 125 MG/5 ML ORAL SUSP | 0.01590 |
| 5 | 0110040102110 | 39024 | 12/11/2002 | VEETIDS 250 MG/5 ML ORAL SUSP | 0.01732 |
| 6 | 0120010100105 | 39660 | 5/15/1997 | TRIMOX 250 MG CAPSULE | 0.07000 |
| 7 | 0120010100110 | 39661 | 5/15/1997 | TRIMOX 500 MG CAPSULE | 0.12000 |
| 8 | 0120010100303 | 61252 | 5/14/2001 | AMOXIL 500 MG TABLET | 0.37800 |
| 9 | 0120010100310 | 39661 | 5/14/2001 | AMOXIL 500 MG CAPSULE | 0.37800 |
| 10 | 0120010100315 | 39632 | 5/14/2001 | AMOXIL 875 MG TABLET | 0.66240 |
| 11 | 0120010100505 | 39650 | 2/25/2000 | AMOXICILLIN 125 MG TAB CHEW | 0.09400 |
| 12 | 0120010100510 | 39651 | 6/21/2002 | AMOXICILLIN 250 MG TAB CHEW | 0.19880 |
| 13 | 0120010100516 | 93365 | 11/25/2002 | AMOXIL 400 MG TABLET CHEW | 0.42956 |
| 14 | 0120010101910 | 39681 | 11/26/2002 | TRIMOX 125 MG/5 ML SUSPENSION | 0.02110 |
| 15 | 0120010101915 | 39663 | 2/24/1997 | TRIMOX 250 MG/5 ML SUSPENSION | 0.02060 |
| 16 | 0120020200105 | 39271 | 12/11/2002 | PRINCIPEN 250 MG CAPSULE | 0.11436 |
| 17 | 0120020200110 | 39272 | 7/1/2002 | PRINCIPEN 500 MG CAPSULE | 0.19500 |
| 18 | 0120020302110 | 39244 | 9/26/2002 | AMPICILLIN 250 MG VIAL | 0.60000 |
| 19 | 0120020302125 | 39243 | 9/20/2002 | AMPICILLIN 2 GM VIAL | 2.71000 |
| 20 | 0130020100110 | 39541 | 12/3/2002 | DICLOXACILLIN 250 MG CAPSULE | 0.29087 |
| 21 | 0130020100115 | 39542 | 7/29/2002 | DICLOXACILLIN 500 MG CAPSULE | 0.65000 |
| 22 | 0130040102105 | 39460 | 2/24/1997 | NAFCILLIN 1 GM VIAL | 2.40000 |
| 23 | 0130050102115 | 39140 | 2/24/1997 | OXACILLIN 1 GM VIAL | 2.89000 |
| 24 | 0190000220320 | 67071 | 10/1/2004 | AUGMENTIN 500-125 TABLET | 2.50000 |
| 25 | 0190000220340 | 67076 | 10/1/2004 | AUGMENTIN 875-125 TABLET | 3.40000 |
| 26 | 0190002201915 | 67154 | 6/16/2004 | AUGMENTIN 200-28.5 SUSPEN | 0.25000 |
| 27 | 0190002201935 | 67153 | 6/16/2004 | AUGMENTIN 400-57 SUSPEN | 0.51000 |
| 28 | 0210010000105 | 45341 | 4/17/2003 | CEFADROXIL 500 MG CAPSULE | 1.45000 |
| 29 | 0210015102110 | 39908 | 9/25/2002 | CEFAZOLIN 500 MG VIAL | 2.09950 |
| 30 | 0210015102115 | 39903 | 10/25/2004 | CEFAZOLIN 1 GM VIAL | 4.52200 |
| 31 | 0210015102125 | 39904 | 9/25/2002 | ANCEF 10 GM VIAL | 19.89400 |
| 32 | 0210020000105 | 39801 | 2/16/2004 | CEPHALEXIN 250 MG CAPSULE | 0.15000 |
| 33 | 0210020000110 | 39802 | 2/17/2004 | CEPHALEXIN 500 MG CAPSULE | 0.26000 |
| 34 | 0210020001910 | 39811 | 5/23/2001 | CEPHALEXIN 125 MG/5 ML SUSPEN | 0.06500 |
| 35 | 0210020001915 | 39812 | 8/27/2003 | CEPHALEXIN 250 MG/5 ML SUSPEN | 0.10000 |
| 36 | 0220040000105 | 40020 | 4/30/2002 | CECLOR 250 MG PULVULE | 0.48120 |
| 37 | 0220040000110 | 40021 | 12/9/2002 | CECLOR 500 MG PULVULE | 1.02976 |
| 38 | 0220040001905 | 40030 | 12/16/2002 | CECLOR 125 MG/5 ML SUSPENSION | 0.09972 |
| 39 | 0220040001907 | 40032 | 12/16/2002 | CECLOR 187 MG/5 ML SUSPENSION | 0.14979 |
| 40 | 0220040001910 | 40031 | 11/25/2002 | CECLOR 250 MG/5 ML SUSPENSION | 0.18472 |
| 41 | 0220040001915 | 40033 | 8/11/1997 | CECLOR 375 MG/5 ML SUSPENSION | 0.35000 |
| 42 | 0220040107430 | 12171 | 6/16/2004 | CEFACLOR ER 500 MG TABLET SA | 2.75000 |
| 43 | 0220065050310 | 47281 | 2/1/2005 | CEFUROXIME AXETIL 250 MG TAB | 1.25000 |
| 44 | 0220065050315 | 47282 | 2/1/2005 | CEFTIN 500 MG TABLET | 3.50000 |
| 45 | 0220065102105 | 10210 | 9/23/2002 | KEFUROX 750 MG VIAL | 6.12740 |
| 46 | 0220065102110 | 10211 | 9/25/2002 | KEFUROX 1.5 GM VIAL | 12.73210 |
| 47 | 0220065102140 | 10212 | 9/25/2002 | KEFUROX 7.5 GM VIAL | 55.37480 |
| 48 | 0230080002115 | 32352 | 9/25/2002 | TAZICEF 2 GM VIAL | 25.22310 |
| 49 | 0230080002120 | 32353 | 2/24/1997 | TAZICEF 6 GM/100 ML VIAL | 57.95000 |
| 50 | 0310000500720 | 40660 | 7/1/2002 | ERYTHROMYCIN 250 MG CAP EC | 0.16500 |
| 51 | 0310001100305 | 40842 | 2/24/1997 | ERYTHROCIN 250 MG FILMTAB | 0.07150 |
| 52 | 0310001100310 | 40644 | 6/16/2004 | ERYTHROCIN 500 MG FILMTAB | 0.21000 |
| 53 | 0310003100320 | 40522 | 12/11/2002 | ERYTHROMYCIN 200 MG/5 ML SUSP | 0.03634 |
| 54 | 0310003301820 | 40526 | 12/11/2002 | ERYTHROMYCIN 400 MG/5 ML SUSP | 0.06477 |

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003309

Prime Therapeutics
MAC List as of 9/17/04

Page 2

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 55 | 0310003030191 0 | 40523 | 12/19/2002 | ERYPED 200 MG/5 ML GRANULES | 0.05502 |
| 56 | 04000002010010 5 | 40333 | 12/11/2002 | DOXYCYCLINE 50 MG CAPSULE | 0.09150 |
| 57 | 04000002010011 0 | 40331 | 11/4/2002 | VIBRAMYCIN 100 MG CAPSULE | 0.12285 |
| 58 | 04000002010031 0 | 40360 | 11/4/2002 | VIBRA-TABS 100 MG TABLET | 0.12285 |
| 59 | 04000004010010 5 | 40411 | 10/1/2004 | MINOCIN 50 MG PELLETIZED CAP | 0.52500 |
| 60 | 04000004010010 7 | 93387 | 2/16/2004 | MINOCYCLINE 75 MG CAPSULE | 1.39000 |
| 61 | 04000004010011 0 | 40410 | 10/1/2004 | MINOCIN 100 MG PELLETIZED CP | 1.05000 |
| 62 | 04000004010030 5 | 40451 | 2/9/2005 | MINOCYCLINE HCL 50 MG TABLET | 0.62000 |
| 63 | 04000004010030 7 | 19549 | 2/9/2005 | MINOCYCLINE HCL 75 MG TABLET | 1.49604 |
| 64 | 04000004010031 0 | 40450 | 2/9/2005 | MINOCYCLINE HCL 100 MG TABLET | 1.25000 |
| 65 | 04000006010010 5 | 40072 | 1/20/2001 | TETRACYCLINE 250 MG CAPSULE | 0.03885 |
| 66 | 04000006010011 0 | 40073 | 6/6/2001 | TETRACYCLINE 500MG CAPSULE | 0.06900 |
| 67 | 05000002010031 0 | 47050 | 7/1/2004 | CIPRO 250 MG TABLET | 1.00000 |
| 68 | 05000002010031 5 | 47051 | 7/1/2004 | CIPRO 500 MG TABLET | 1.25000 |
| 69 | 05000002010032 0 | 47052 | 7/1/2004 | CIPRO 750 MG TABLET | 1.50000 |
| 70 | 07000002010020 3 | 41130 | 9/26/2002 | GENTAMICIN PED 10 MG/ML VIAL | 0.43350 |
| 71 | 07000007010020 3 | 41185 | 5/20/2000 | TOBRAMYCIN 40 MG/ML VIAL | 2.95000 |
| 72 | 07000007010200 3 | 41171 | 5/20/2000 | TOBRAMYCIN 40 MG/ML SYRINGE | 2.95000 |
| 73 | 09000006000030 5 | 41741 | 5/1/1999 | ISONIAZID 100 MG TABLET | 0.04950 |
| 74 | 09000006000030 7 | 41742 | 12/16/2002 | ISONIAZID 300 MG TABLET | 0.08091 |
| 75 | 11000010002010 5 | 42420 | 4/20/1998 | FUNGIZONE IV 50 MG VIAL | 14.50000 |
| 76 | 11000010002010 5 | 42421 | 4/20/1998 | FUNGIZONE (LAB USE)50 MG VL | 14.50000 |
| 77 | 11000006000030 5 | 42452 | 3/9/2001 | NYSTATIN 500,000 UNIT ORAL TAB | 0.47650 |
| 78 | 11404040000031 0 | 42590 | 3/18/2003 | KETOCONAZOLE 200 MG TABLET | 0.59000 |
| 79 | 11470710000020 3 | 42192 | 9/1/2004 | DIFLUCAN 50 MG TABLET | 1.53000 |
| 80 | 11470710000032 0 | 42190 | 9/1/2004 | DIFLUCAN 100 MG TABLET | 2.41000 |
| 81 | 11470710000032 5 | 42193 | 9/1/2004 | DIFLUCAN 150 MG TABLET | 3.83000 |
| 82 | 11470710000033 0 | 42191 | 9/1/2004 | DIFLUCAN 200 MG TABLET | 3.94000 |
| 83 | 11470710500191 0 | 60822 | 2/2/2005 | DIFLUCAN 10 MG/ML SUSPENSION | 0.55000 |
| 84 | 11470710500194 0 | 60821 | 2/2/2005 | DIFLUCAN 40 MG/ML SUSPENSION | 1.30000 |
| 85 | 12353070000120 | 14179 | 9/1/2004 | REBETOL 200 MG CAPSULE | 5.95000 |
| 86 | 12405010000011 0 | 43790 | 9/11/2003 | ACYCLOVIR 200 MG CAPSULE | 0.20000 |
| 87 | 12405010000032 0 | 13724 | 9/11/2003 | ACYCLOVIR 400 MG TABLET | 0.48000 |
| 88 | 12405010000033 0 | 13721 | 9/11/2003 | ACYCLOVIR 800 MG TABLET | 0.92000 |
| 89 | 13000025100030 5 | 42940 | 10/21/2002 | PLAQUENIL 200 MG TABLET | 0.37570 |
| 90 | 13000025100031 0 | 42900 | 5/12/2003 | LARIAM 250 MG TABLET | 8.35000 |
| 91 | 16000006010012 0 | 42777 | 1/6/2003 | QUININE SULFATE 325 MG CAP | 0.67984 |
| 92 | 16000010002110 | 41301 | 9/5/2001 | BACITRACIN STER POWD 50M UNITS | 6.75000 |
| 93 | 16000035000030 5 | 43031 | 11/28/2002 | FLAGYL 250 MG TABLET | 0.07627 |
| 94 | 16000035000031 0 | 43032 | 9/4/1998 | FLAGYL 500 MG TABLET | 0.16070 |
| 95 | 16000035120020 | 43025 | 10/1/2002 | METRONIDAZOLE 500 MG/100 ML | 0.02724 |
| 96 | 16000055000030 5 | 42200 | 1/1/2002 | TRIMETHOPRIM 100 MG TABLET | 0.38050 |
| 97 | 16000006010010 5 | 41280 | 9/23/2002 | VANCOMYCIN 500 MG VIAL | 6.77953 |
| 98 | 16000006010210 8 | 41281 | 5/22/2003 | VANCOMYCIN 1 GM VIAL | 5.00000 |
| 99 | 16000006010210 9 | 41283 | 5/22/2003 | VANCOMYCIN 5 GM VIAL | 31.00000 |
| 100 | 16220020100011 0 | 40830 | 2/16/2004 | CLEOCIN HCL 150 MG CAPSULE | 0.37000 |
| 101 | 16220020100012 0 | 40832 | 2/16/2004 | CLEOCIN HCL 300 MG CAPSULE | 2.10000 |
| 102 | 16220020302030 0 | 40843 | 2/24/1997 | CLEOCIN PHOS 150 MG/ML VIAL | 1.50000 |
| 103 | 16220020312030 | 40821 | 9/17/2002 | CLEOCIN 600 MG/D5W/GALAXY | 0.14750 |
| 104 | 16990002101910 | 14037 | 12/16/2002 | ERYTHROMYCIN/SULFISOX SUSP | 0.09113 |
| 105 | 16990002300030 5 | 90161 | 8/1/2002 | SULFAMETHOXAZOLE/TMP SS TAB | 0.09210 |
| 106 | 16990002300032 0 | 90163 | 1/2/2001 | SULFAMETHOXAZOLE/TMP DS TAB | 0.18000 |
| 107 | 16990002300181 0 | 90150 | 2/24/2003 | SULFATRIM SUSPENSION | 0.07300 |
| 108 | 16990002302010 0 | 90159 | 9/23/2002 | BACTRIM IV INFUSION VIAL | 0.73935 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003310

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 109 | 21101020002160 | 38353 | 8/12/2002 | CYTOXAN LYOPHILIZED 500 MG | 20.10000 |
| 110 | 21101020002165 | 38352 | 8/16/2002 | CYTOXAN LYOPHILIZED 1 GM | 40.36000 |
| 111 | 21101020002170 | 38357 | 8/16/2002 | CYTOXAN LYOPHILIZED 2 GM | 79.53000 |
| 112 | 2120004002010 | 47340 | 2/24/1997 | DOXORUBICIN 2 MG/ML VIAL | 6.88000 |
| 113 | 2120004010210 | 38590 | 9/27/2002 | DOXORUBICIN 10 MG VIAL | 37.74000 |
| 114 | 2120004010210 | 38592 | 9/27/2002 | ADRIAMYCIN 20 MG VIAL | 75.07200 |
| 115 | 2120004010215 | 38591 | 9/27/2002 | ADRIAMYCIN 50 MG VIAL | 174.27700 |
| 116 | 2120005000210 | 38601 | 8/16/2002 | MUTAMYCIN 5 MG VIAL | 67.20000 |
| 117 | 2120005000210 | 38600 | 9/27/2002 | MUTAMYCIN 20 MG VIAL | 246.95220 |
| 118 | 2120005000220 | 38602 | 10/1/2002 | MUTAMYCIN 40 MG VIAL | 300.00000 |
| 119 | 2130001000210 | 38540 | 8/16/2002 | CYTARABINE 100 MG VIAL | 3.60000 |
| 120 | 2130001000215 | 38541 | 2/24/1997 | CYTARABINE 500 MG VIAL | 16.15000 |
| 121 | 2130001000215 | 38542 | 6/25/2003 | CYTARABINE 1 GM VIAL | 19.00000 |
| 122 | 2130001000220 | 38543 | 6/25/2003 | CYTARABINE 2 GM VIAL | 39.00000 |
| 123 | 2130004000305 | 38490 | 8/13/2002 | FLUOROURACIL 50 MG/ML VIAL | 0.23000 |
| 124 | 2130004000305 | 38520 | 10/1/2004 | MERCAPTOPURINE 50 MG TABLET | 2.50000 |
| 125 | 2130050010310 | 38489 | 3/18/2003 | METHOTREXATE 2.5 MG TABLET | 0.63000 |
| 126 | 2130050010310 | 17718 | 3/18/2003 | METHOTREXATE 2.5 MG TABLET | 0.63000 |
| 127 | 2140244000310 | 25740 | 12/31/2001 | EULEXIN 125 MG CAPSULE | 1.61000 |
| 128 | 2140288010310 | 38720 | 11/10/2003 | TAMOXIFEN 10 MG TABLET | 0.90000 |
| 129 | 2140288010320 | 38721 | 11/10/2003 | TAMOXIFEN 20 MG TABLET | 1.20000 |
| 130 | 2140402010305 | 38660 | 12/6/2002 | MEGESTROL 20 MG TABLET | 0.26894 |
| 131 | 2140402010310 | 38661 | 11/22/2002 | MEGESTROL 40 MG TABLET | 0.65354 |
| 132 | 2140402010810 | 40381 | 10/23/2002 | MEGACE 40 MG/ML ORAL SUSP | 0.49558 |
| 133 | 2150002010200 | 07481 | 9/25/2002 | TOPOSAR 20 MG/ML VIAL | 21.71790 |
| 134 | 2150002012005 | 38572 | 8/16/2002 | VINCRISTINE 1 MG/ML VIAL | 28.71000 |
| 135 | 2170002000110 | 38731 | 8/16/2002 | DTIC-DOME IV 200 MG VIAL | 19.86000 |
| 136 | 2170003000010 | 38400 | 11/15/2002 | HYDREA 500 MG CAPSULE | 0.70725 |
| 137 | 2175504010310 | 87558 | 6/20/2003 | LEUCOVORIN CALCIUM 5 MG TAB | 1.68000 |
| 138 | 2175504010345 | 87557 | 6/20/2003 | LEUCOVORIN CALCIUM 25 MG TAB | 8.40000 |
| 139 | 2210015010310 | 26482 | 12/11/2002 | CORTISONE 25 MG TABLET | 0.31188 |
| 140 | 2210002000305 | 27422 | 12/16/2002 | DECADRON 0.5 MG TABLET | 0.04208 |
| 141 | 2210002000320 | 27425 | 3/29/2004 | DECADRON 0.75 MG TABLET | 0.09000 |
| 142 | 2210002000320 | 41691 | 3/29/2004 | DEXAMETHASONE 0.75 MG TABLET | 0.09000 |
| 143 | 2210002000330 | 27427 | 10/1/2000 | DEXAMETHASONE 1.5 MG TABLET | 0.22420 |
| 144 | 2210002000340 | 27428 | 2/24/1997 | DEXAMETHASONE 4 MG TABLET | 0.12870 |
| 145 | 2210002001005 | 27400 | 6/24/2004 | DEXAMETHASONE 0.5 MG/5 ML ELX | 0.13750 |
| 146 | 2210002101805 | 27280 | 9/20/2002 | SOLUREX LA 8 MG/ML VIAL | 2.23380 |
| 147 | 2210002101805 | 27350 | 9/20/2002 | DEXAMETHASONE 10 MG/ML VIAL | 0.46100 |
| 148 | 2210002500310 | 26782 | 4/1/1997 | CORTEF 20 MG TABLET | 0.07500 |
| 149 | 2210025400212 | 18880 | 9/27/2002 | SOLU-CORTEF 500 MG ACT-O-VIL | 9.02250 |
| 150 | 2210003000310 | 27056 | 1/1/1998 | MEDROL 4 MG TABLET | 0.33470 |
| 151 | 2210003000310 | 38963 | 12/19/2002 | PREDNISOLONE 5 MG TABLET | 0.08774 |
| 152 | 2210003000640 | 37499 | 1/1/1998 | METHYLPREDNISOLONE 4 MG TAB | 0.33470 |
| 153 | 2210003000640 | 27056 | 1/1/1998 | MEDROL 4 MG DOSEPAK | 0.33470 |
| 154 | 2210003020210 | 18867 | 2/24/1997 | SOLU-MEDROL 40 MG VIAL | 1.57000 |
| 155 | 2210003020210 | 18868 | 9/26/2002 | SOLU-MEDROL 125 MG VIAL | 2.40148 |
| 156 | 2210003020210 | 27031 | 9/26/2002 | METHYLPRED SS 125 MG VIAL | 2.40148 |
| 157 | 2210003020215 | 27033 | 9/26/2002 | SOLU-MEDROL 500 MG VIAL | 7.78260 |
| 158 | 2210003020215 | 18869 | 9/26/2002 | SOLU-MEDROL 500 MG VIAL | 7.78260 |
| 159 | 2210003020215 | 38963 | 12/19/2002 | PREDNISOLONE 5 MG TABLET | 0.08774 |
| 160 | 2210004000120 | 26800 | 11/19/2002 | PREDNISOLONE 15 MG/5 ML SYRUP | 0.16874 |
| 161 | 2210004010810 | 26839 | 9/26/2002 | KEY-PRED 50 MG/ML VIAL | 0.69440 |
| 162 | 2210004020910 | 09115 | 1/31/2003 | PREDNISOLONE 6.7 MG/5 ML SOLN | 0.14282 |

DEY-SUB-ND-0003311

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 163 | 22100045000315 | 27176 | 11/4/2002 | PREDNISONE 5 MG TABLET | 0.03465 |
| 164 | 22100045000315 | 38363 | 11/4/2002 | PREDNISONE 5 MG TABLET | 0.03465 |
| 165 | 22100045000320 | 27172 | 10/24/2002 | PREDNISONE 10 MG TABLET | 0.05326 |
| 166 | 22100045000325 | 27174 | 11/4/2002 | PREDNISONE 20 MG TABLET | 0.07959 |
| 167 | 22100045006405 | 38363 | 8/6/1999 | STERAPRED 5 MG TABLET UNIPAK | 0.04502 |
| 168 | 22100045006405 | 27176 | 8/6/1999 | PREDNISONE 5 MG TABLET | 0.04502 |
| 169 | 22100045006410 | 38364 | 2/7/2000 | STERAPRED DS 10 MG TB UNIPAK | 0.20775 |
| 170 | 22100045006410 | 27172 | 2/7/2000 | PREDNISONE 10 MG TABLET | 0.20775 |
| 171 | 22100050201810 | 27542 | 9/23/2002 | TRIAM FORTE 40 MG/ML VIAL | 2.15110 |
| 172 | 22200030100305 | 27680 | 2/27/2003 | FLUDROCORTISONE 0.1 MG TAB | 0.62000 |
| 173 | 23100050000115 | 26061 | 2/10/2003 | DANAZOL 200 MG CAPSULE | 3.15000 |
| 174 | 24000035000303 | 10772 | 7/22/1997 | ESTRADIOL 0.5 MG TABLET | 0.15500 |
| 175 | 24000035000305 | 10770 | 4/30/2002 | ESTRADIOL 1 MG TABLET | 0.18970 |
| 176 | 24000035000310 | 10771 | 4/2/2003 | ESTRADIOL 2 MG TABLET | 0.21000 |
| 177 | 24000035000820 | 28845 | 2/2/2004 | ESTRADIOL 0.05 MG/DAY PATCH | 4.50000 |
| 178 | 24000035000840 | 28844 | 2/2/2004 | ESTRADIOL 0.1 MG/DAY PATCH | 4.25000 |
| 179 | 24000055000305 | 11080 | 2/24/1997 | OGEN 0.625 TABLET | 0.26750 |
| 180 | 24000055000310 | 11084 | 2/24/1997 | OGEN 1.25 TABLET | 0.35960 |
| 181 | 24000055000315 | 11085 | 12/3/2002 | OGEN 2.5 TABLET | 0.63877 |
| 182 | 25990002100320 | 68811 | 10/1/2004 | DESOGEN 28 DAY TABLET | 0.80000 |
| 183 | 25990002100365 | 94868 | 10/1/2004 | MIRCETTE 28 DAY TABLET | 0.84000 |
| 184 | 25990002200310 | 11490 | 2/2/2004 | DEMULEN 1/35-28 TABLET | 0.84000 |
| 185 | 25990002200320 | 11491 | 2/2/2004 | DEMULEN 1/50-28 TABLET | 0.93000 |
| 186 | 25990002400305 | 11534 | 10/1/2004 | ALESSE-28 TABLET | 0.92000 |
| 187 | 25990002400310 | 11530 | 10/20/2004 | PORTIA-28 TABLET | 0.82000 |
| 188 | 25990002500320 | 11474 | 10/1/2004 | ORTHO-NOVUM 1/35-28 TABLET | 0.75000 |
| 189 | 25990002600310 | 11481 | 2/2/2004 | LOESTRIN 21 1/20 TABLET | 1.09000 |
| 190 | 25990002900310 | 11500 | 2/2/2004 | LO/OVRAL-28 TABLET | 0.86000 |
| 191 | 25990029500310 | 11300 | 10/1/2004 | ORTHO-CYCLEN 28 TABLET | 0.85000 |
| 192 | 25990036100310 | 68102 | 2/2/2004 | LOESTRIN FE 1/20 TABLET | 0.81000 |
| 193 | 25990036100320 | 68101 | 2/2/2004 | LOESTRIN FE 1.5/30 TABLET | 0.82000 |
| 194 | 25992021000310 | 11531 | 2/2/2004 | TRIPHASIL-28 TABLET | 0.78000 |
| 195 | 25992022000310 | 11477 | 10/1/2004 | ORTHO-NOVUM 7/7/7-28 TABLET | 0.84000 |
| 196 | 25992023000320 | 11301 | 10/1/2004 | ORTHO TRI-CYCLEN 28 TABLET | 0.87900 |
| 197 | 25992023000310 | 11261 | 11/4/2002 | PROVERA 2.5 MG TABLET | 0.20223 |
| 198 | 26000020002300 | 11262 | 11/15/2002 | PROVERA 5 MG TABLET | 0.18860 |
| 199 | 26000020002315 | 11260 | 1/8/2001 | PROVERA 10 MG TABLET | 0.19500 |
| 200 | 27220020000305 | 05731 | 12/19/2002 | DIABINESE 100 MG TABLET | 0.15331 |
| 201 | 27220020000310 | 05732 | 12/11/2002 | DIABINESE 250 MG TABLET | 0.33246 |
| 202 | 27220030000305 | 10840 | 11/26/2002 | GLUCOTROL 5 MG TABLET | 0.07340 |
| 203 | 27220030000310 | 10841 | 12/17/2001 | GLUCOTROL 10 MG TABLET | 0.09720 |
| 204 | 272200300007505 | 50638 | 6/16/2004 | GLUCOTROL XL 2.5 MG TAB SA | 0.29000 |
| 205 | 272200300007510 | 10844 | 6/16/2004 | GLUCOTROL XL 5 MG TABLET SA | 0.30000 |
| 206 | 272200300007520 | 10843 | 6/16/2004 | GLUCOTROL XL 10 MG TABLET SA | 0.59000 |
| 207 | 27220040000310 | 05710 | 11/6/2000 | MICRONASE 1.25 MG TABLET | 0.09790 |
| 208 | 27220040000315 | 05711 | 11/19/2002 | MICRONASE 2.5 MG TABLET | 0.16625 |
| 209 | 27220040000315 | 05712 | 10/28/2002 | MICRONASE 5 MG TABLET | 0.19440 |
| 210 | 27220040100310 | 05713 | 3/19/2004 | GLYNASE 1.5 MG PRESTAB | 0.18000 |
| 211 | 27220040100320 | 05714 | 3/19/2004 | GLYNASE 3 MG PRESTAB | 0.27000 |
| 212 | 27220040100340 | 05715 | 3/19/2004 | GLYNASE 6 MG PRESTAB | 0.47000 |
| 213 | 27250050000320 | 10810 | 10/1/2004 | GLUCOPHAGE 500 MG TABLET | 0.18000 |
| 214 | 27250050000340 | 10811 | 10/1/2004 | GLUCOPHAGE 850 MG TABLET | 0.23000 |
| 215 | 272500500007510 | 10857 | 10/1/2004 | GLUCOPHAGE 1000 MG TABLET | 0.31000 |
| 216 | 272500500007520 | 89863 | 11/22/2004 | GLUCOPHAGE XR 500 MG TAB SA | 0.37000 |

Page 4

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003312

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 217 | 27997002400310 | 89878 | 12/1/2004 | GLUCOVANCE 1.25/250 MG TAB | 0.69000 |
| 218 | 27997002400320 | 92889 | 12/1/2004 | GLUCOVANCE 2.5/500 MG TAB | 0.80000 |
| 219 | 27997002400330 | 89879 | 12/1/2004 | GLUCOVANCE 5/500 MG TAB | 0.82000 |
| 220 | 28300010000305 | 26401 | 5/12/2003 | METHIMAZOLE 5 MG TABLET | 0.35500 |
| 221 | 28300010000310 | 26400 | 5/12/2003 | METHIMAZOLE 10 MG TABLET | 0.61400 |
| 222 | 28300020000310 | 26391 | 12/31/1999 | PROPYLTHIOURACIL 50 MG TABS | 0.10510 |
| 223 | 29000030000310 | 11400 | 9/19/2002 | PITOCIN 10 UNITS/ML VIAL | 0.74660 |
| 224 | 30066030100305 | 25940 | 5/21/2003 | CLOMID 50 MG TABLET | 2.75000 |
| 225 | 30201010112010 | 26170 | 1/10/2005 | DDAVP 0.01% SOLUTION | 25.20000 |
| 226 | 30201010122010 | 26173 | 8/25/2003 | DESMOPRESSIN 0.1 MG/ML SPRAY | 21.62000 |
| 227 | 31200010000305 | 00132 | 8/8/2003 | LANOXIN 125 MCG TABLET | 0.13000 |
| 228 | 31200010000305 | 00081 | 8/8/2003 | LANOXICAPS 0.1 MG CAPSULE | 0.13000 |
| 229 | 31200010000310 | 00133 | 8/8/2003 | LANOXIN 250 MCG TABLET | 0.13000 |
| 230 | 31200010000310 | 17912 | 8/8/2003 | CARISOPRODOL 350 MG TABLET | 0.13000 |
| 231 | 32100020000305 | 01947 | 4/10/2003 | ISORDIL 5 MG TABLET | 0.06000 |
| 232 | 32100020000310 | 01942 | 4/10/2003 | ISOSORBIDE DN 10 MG TABLET | 0.10000 |
| 233 | 32100020000315 | 01944 | 8/6/2003 | ISOSORBIDE DN 20 MG TABLET | 0.14500 |
| 234 | 32100020000315 | 01931 | 8/6/2003 | ISOSORBIDE MN 20 MG TABLET | 0.14500 |
| 235 | 32100020000320 | 01945 | 9/17/2002 | ISOSORBIDE DN 30 MG TABLET | 0.22000 |
| 236 | 32100020000705 | 01976 | 12/1/2003 | ISOSORBIDE DN 2.5 MG TAB SL | 0.05000 |
| 237 | 32100020000710 | 01975 | 12/1/2003 | ISOSORBIDE DN 5 MG TABLET SL | 0.06000 |
| 238 | 32100025000320 | 01931 | 12/31/2001 | MONOKET 20 MG TABLET | 0.48680 |
| 239 | 32100025007520 | 48104 | 9/2/2003 | IMDUR 30 MG TABLET SA | 0.18000 |
| 240 | 32100025007530 | 48102 | 9/2/2003 | IMDUR 60 MG TABLET SA | 0.21000 |
| 241 | 32100025007540 | 48103 | 9/2/2003 | IMDUR 120 MG TABLET SA | 0.34000 |
| 242 | 32100030000205 | 01681 | 4/28/2003 | NITROGLYCERIN 2.5 MG CAP SA | 0.12000 |
| 243 | 32100030000215 | 01682 | 4/28/2003 | NITROGLYCERIN 6.5 MG CAP SA | 0.14000 |
| 244 | 32100030000220 | 01684 | 4/28/2003 | NITROGLYCERIN 9 MG CAP SA | 0.16000 |
| 245 | 32100030008510 | 01741 | 12/23/2002 | NITRO-DUR 0.1 MG/HR PATCH | 1.00000 |
| 246 | 32100030008520 | 01742 | 12/23/2002 | NITRO-DUR 0.2 MG/HR PATCH | 1.03000 |
| 247 | 32100030008540 | 01740 | 12/23/2002 | NITRO-DUR 0.4 MG/HR PATCH | 1.17000 |
| 248 | 32100030008550 | 01744 | 12/23/2002 | NITRO-DUR 0.6 MG/HR PATCH | 1.33000 |
| 249 | 32100025000303 | 20654 | 12/9/2002 | NADOLOL 20 MG TABLET | 0.32268 |
| 250 | 33100010000305 | 20652 | 10/30/2002 | NADOLOL 40 MG TABLET | 0.46271 |
| 251 | 33100010000310 | 20653 | 12/11/2002 | NADOLOL 80 MG TABLET | 0.61742 |
| 252 | 33100010000315 | 20650 | 12/11/2002 | NADOLOL 120 MG TABLET | 0.72272 |
| 253 | 33100010000320 | 20651 | 12/16/2002 | NADOLOL 160 MG TABLET | 0.79266 |
| 254 | 33100030000305 | 20681 | 12/3/2002 | PINDOLOL 5 MG TABLET | 0.11847 |
| 255 | 33100030000310 | 20680 | 11/6/2000 | PINDOLOL 10 MG TABLET | 0.17250 |
| 256 | 33100040100305 | 20630 | 10/23/2001 | INDERAL 10 MG TABLET | 0.05240 |
| 257 | 33100040100310 | 20631 | 10/24/2001 | INDERAL 20 MG TABLET | 0.05380 |
| 258 | 33100040100315 | 20632 | 11/19/2002 | INDERAL 40 MG TABLET | 0.05920 |
| 259 | 33100040100325 | 20634 | 12/6/2002 | INDERAL 80 MG TABLET | 0.09042 |
| 260 | 33100045100310 | 39512 | 3/13/2003 | SOTALOL 80 MG TABLET | 0.30000 |
| 261 | 33100050100305 | 20672 | 12/19/2002 | TIMOLOL MALEATE 5 MG TABLET | 0.35000 |
| 262 | 33100045100320 | 39516 | 3/13/2003 | SOTALOL 120 MG TABLET | 0.16280 |
| 263 | 33100045100320 | 39511 | 3/13/2003 | SOTALOL 160 MG TABLET | 0.45000 |
| 264 | 33100045100330 | 39513 | 3/13/2003 | SOTALOL 240 MG TABLET | 0.55000 |
| 265 | 33100045120310 | 39512 | 1/1/2005 | SOTALOL AF 80 MG TABLET | 1.75000 |
| 266 | 33100045120315 | 39516 | 1/1/2005 | SOTALOL AF 120 MG TABLET | 2.63000 |
| 267 | 33100045120320 | 39511 | 1/1/2005 | SOTALOL AF 160 MG TABLET | 3.29000 |
| 268 | 33100050100310 | 20670 | 1/1/1998 | TIMOLOL MALEATE 10 MG TABLET | 0.18780 |
| 269 | 33100050100305 | 20671 | 11/10/1999 | BLOCADREN 20 MG TABLET | 0.41850 |
| 270 | 33200010100105 | 26460 | 11/22/2002 | ACEBUTOLOL 200 MG CAPSULE | 0.35644 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003313

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 271 | 33200010100110 | 26461 | 11/25/2002 | ACEBUTOLOL 400 MG CAPSULE | 0.50814 |
| 272 | 33200020000303 | 26662 | 12/1/1997 | ATENOLOL 25 MG TABLET | 0.07480 |
| 273 | 33200020000305 | 20661 | 12/26/2002 | ATENOLOL 50 MG TABLET | 0.08850 |
| 274 | 33200020000310 | 20660 | 11/4/2002 | ATENOLOL 100 MG TABLET | 0.15250 |
| 275 | 33200030100305 | 17734 | 11/1/2004 | METOPROLOL 25 MG TABLET | 0.14500 |
| 276 | 33200030100310 | 20642 | 2/25/2000 | LOPRESSOR 50 MG TABLET | 0.06450 |
| 277 | 33200030100315 | 20641 | 2/25/2000 | LOPRESSOR 100 MG TABLET | 0.08780 |
| 278 | 33300010100305 | 10342 | 2/1/1999 | LABETALOL HCL 100 MG TABLET | 0.26580 |
| 279 | 33300010100310 | 10341 | 2/1/1999 | LABETALOL HCL 200 MG TABLET | 0.37180 |
| 280 | 33300010100315 | 10340 | 11/22/2002 | LABETALOL HCL 300 MG TABLET | 0.45111 |
| 281 | 34000010100310 | 02360 | 1/1/2003 | CARDIZEM 30 MG TABLET | 0.08000 |
| 282 | 34000010100310 | 02361 | 12/1/1997 | CARDIZEM 60 MG TABLET | 0.11000 |
| 283 | 34000010100315 | 02362 | 12/1/1997 | CARDIZEM 90 MG TABLET | 0.16000 |
| 284 | 34000010100320 | 02363 | 12/1/1997 | DILTIAZEM 120 MG TABLET | 0.22000 |
| 285 | 34000010107020 | 07463 | 1/1/2003 | DILTIAZEM ER 120 MG CAP SA | 0.54000 |
| 286 | 34000010107030 | 07481 | 1/1/2003 | DILTIAZEM ER 180 MG CAP SA | 0.79000 |
| 287 | 34000010107040 | 07462 | 9/8/2003 | DILTIAZEM ER 240 MG CAP SA | 0.81000 |
| 288 | 34000010107040 | 02324 | 9/8/2003 | DILTIAZEM HCL 240 MG CAP SA | 0.81000 |
| 289 | 34000010117020 | 02330 | 10/1/2003 | DILTIAZEM HCL 120 MG CAP SA | 0.82900 |
| 290 | 34000010117030 | 02329 | 10/1/2003 | DILTIAZEM HCL 180 MG CAP SA | 1.00000 |
| 291 | 34000010117040 | 02332 | 10/1/2003 | DILTIAZEM HCL 240 MG CAP SA | 1.42000 |
| 292 | 34000010117050 | 02333 | 10/1/2003 | DILTIAZEM HCL 300 MG CAP SA | 1.84000 |
| 293 | 34000010117060 | 02328 | 10/1/2003 | DILTIAZEM HCL 360 MG CAP SA | 1.87500 |
| 294 | 34000010127020 | 02326 | 4/4/2001 | CARDIZEM CD 120 MG CAPSULE | 0.78500 |
| 295 | 34000010127030 | 02323 | 5/15/2001 | CARDIZEM CD 180 MG CAPSULE | 0.97000 |
| 296 | 34000010127040 | 02324 | 8/14/2002 | CARDIZEM CD 240 MG CAPSULE | 1.49630 |
| 297 | 34000010127050 | 02325 | 4/4/2001 | CARDIZEM CD 300 MG CAPSULE | 1.73000 |
| 298 | 34000013007505 | 02620 | 2/1/2005 | PLENDIL 2.5 MG TABLET SA | 0.97000 |
| 299 | 34000013007510 | 02621 | 2/1/2005 | PLENDIL 5 MG TABLET SA | 1.00000 |
| 300 | 34000013007520 | 02622 | 2/1/2005 | PLENDIL 10 MG TABLET SA | 1.78000 |
| 301 | 34000018100120 | 02390 | 12/16/2002 | CARDENE 20 MG CAPSULE | 0.25919 |
| 302 | 34000018100125 | 02391 | 12/11/2002 | CARDENE 30 MG CAPSULE | 0.37617 |
| 303 | 34000020000105 | 02350 | 12/11/2002 | PROCARDIA 10 MG CAPSULE | 0.23390 |
| 304 | 34000020000110 | 02351 | 8/1/2003 | NIFEDIPINE 20 MG CAPSULE | 0.36000 |
| 305 | 34000020007530 | 02226 | 6/16/2004 | ADALAT CC 30 MG TABLET | 0.90000 |
| 306 | 34000020007540 | 02227 | 6/16/2004 | ADALAT CC 60 MG TABLET | 1.60000 |
| 307 | 34000020007550 | 02228 | 3/13/2003 | ADALAT CC 90 MG TABLET | 2.19000 |
| 308 | 34000020007570 | 02221 | 6/16/2004 | PROCARDIA XL 30 MG TABLET | 0.90000 |
| 309 | 34000020007570 | 02226 | 6/16/2004 | NIFEDIPINE ER 30 MG TABLET | 0.90000 |
| 310 | 34000020007575 | 02222 | 5/22/2002 | PROCARDIA XL 60 MG TABLET | 1.67150 |
| 311 | 34000020007580 | 02223 | 6/16/2004 | PROCARDIA XL 90 MG TABLET | 2.10000 |
| 312 | 34000030100303 | 47110 | 4/1/1997 | CALAN 40 MG TABLET | 0.16500 |
| 313 | 34000030100305 | 02342 | 1/1/2003 | CALAN 80 MG TABLET | 0.08000 |
| 314 | 34000030100310 | 02341 | 7/24/2001 | CALAN 120 MG TABLET | 0.11090 |
| 315 | 34000030100310 | 32472 | 7/24/2001 | VERAPAMIL 120 MG TABLET SA | 0.11090 |
| 316 | 34000030100410 | 32472 | 1/1/2003 | CALAN SR 120 MG CAPLET SA | 0.59000 |
| 317 | 34000030100415 | 32471 | 3/19/2004 | CALAN SR 180 MG CAPLET SA | 0.35000 |
| 318 | 34000030100420 | 32470 | 10/6/2003 | CALAN SR 240 MG CAPLET SA | 0.55000 |
| 319 | 34000030107000 | 03003 | 1/1/2003 | VERELAN 120 MG CAP PELLET | 0.53000 |
| 320 | 34000030107025 | 03001 | 5/5/2002 | VERELAN 180 MG CAP PELLET | 0.59980 |
| 321 | 34000030107035 | 03002 | 5/5/2002 | VERELAN 240 MG CAP PELLET | 0.66450 |
| 322 | 35100010100110 | 01131 | 1/30/2002 | NORPACE 150 MG CAPSULE | 0.49920 |
| 323 | 35100010100105 | 01092 | 12/19/2002 | PRONESTYL 250 MG CAPSULE | 0.18260 |
| 324 | 35100020100410 | 01121 | 7/27/2001 | PRONESTYL-SR 500 MG TABLET | 0.36280 |

&[DATE]

Prime Therapeutics, LLC. Confidential

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 325 | 3510003003010 | 01053 | 12/16/2002 | QUINIDINE SULFATE 200 MG TAB | 0.15434 |
| 326 | 3520002010020 | 01160 | 9/19/2002 | LIDOCAINE HCL 1% ABBOJECT | 0.85180 |
| 327 | 3520002010020 | 11840 | 9/19/2002 | LIDOCAINE HCL 1% ABBOUJECT | 0.85180 |
| 328 | 3520002010030 | 01182 | 9/19/2002 | LIDOCAINE HCL 2% SYRINGE | 0.68580 |
| 329 | 3520002010030 | 11843 | 9/19/2002 | LIDOCAINE HCL 2% ABBOUJECT | 0.68580 |
| 330 | 3520002010030 | 01150 | 9/19/2002 | XYLOCAINE IV 2% AMPUL | 0.68580 |
| 331 | 3520002510015 | 12210 | 3/11/2004 | MEXILETINE 150 MG CAPSULE | 0.47000 |
| 332 | 3520002510010 | 12211 | 3/11/2004 | MEXILETINE 200 MG CAPSULE | 0.53000 |
| 333 | 3520002510015 | 12212 | 3/11/2004 | MEXILETINE 250 MG CAPSULE | 0.64000 |
| 334 | 3530001010030 | 01581 | 11/25/2002 | FLECAINIDE ACETATE 50 MG TAB | 1.10000 |
| 335 | 3530001010005 | 01580 | 11/25/2002 | FLECAINIDE ACETATE 100 MG TB | 1.59000 |
| 336 | 3530001010010 | 01582 | 11/25/2002 | FLECAINIDE ACETATE 150 MG TB | 2.04000 |
| 337 | 3530005000020 | 12431 | 4/17/2003 | RYTHMOL 150 MG TABLET | 0.90000 |
| 338 | 3530005000025 | 12433 | 4/17/2003 | RYTHMOL 225 MG TABLET | 1.34000 |
| 339 | 3530005000010 | 12432 | 4/17/2003 | RYTHMOL 300 MG TABLET | 1.94000 |
| 340 | 3540005000005 | 10920 | 3/18/2003 | CORDARONE 200 MG TABLET | 0.75000 |
| 341 | 3610005010010 | 48611 | 7/1/2004 | LOTENSIN 5 MG TABLET | 0.35000 |
| 342 | 3610005010320 | 48612 | 7/1/2004 | LOTENSIN 10 MG TABLET | 0.35000 |
| 343 | 3610005010330 | 48613 | 7/1/2004 | LOTENSIN 20 MG TABLET | 0.35000 |
| 344 | 3610005010340 | 48614 | 7/1/2004 | LOTENSIN 40 MG TABLET | 0.35000 |
| 345 | 3610010000305 | 01483 | 1/16/2004 | CAPTOPRIL 12.5 MG TABLET | 0.07700 |
| 346 | 3610010000310 | 01481 | 1/16/2004 | CAPTOPRIL 25 MG TABLET | 0.08300 |
| 347 | 3610010000315 | 01482 | 1/16/2004 | CAPTOPRIL 50 MG TABLET | 0.14000 |
| 348 | 3610010000320 | 01480 | 1/16/2004 | CAPOTEN 100 MG TABLET | 0.19100 |
| 349 | 3610020010303 | 00963 | 3/11/2004 | ENALAPRIL MALEATE 2.5 MG TAB | 0.15000 |
| 350 | 3610020010305 | 00960 | 3/11/2004 | ENALAPRIL MALEATE 5 MG TAB | 0.17000 |
| 351 | 3610020010310 | 00961 | 3/11/2004 | ENALAPRIL MALEATE 10 MG TAB | 0.21000 |
| 352 | 3610020010315 | 00962 | 3/11/2004 | ENALAPRIL MALEATE 20 MG TAB | 0.23000 |
| 353 | 3610027100310 | 48581 | 2/2/2004 | MONOPRIL 10 MG TABLET | 0.90000 |
| 354 | 3610027100320 | 48582 | 2/2/2004 | MONOPRIL 20 MG TABLET | 0.90000 |
| 355 | 3610027100340 | 48580 | 2/2/2004 | MONOPRIL 40 MG TABLET | 0.90000 |
| 356 | 3610003000303 | 47264 | 9/17/2003 | PRINIVIL 2.5 MG TABLET | 0.15000 |
| 357 | 3610003000305 | 47260 | 9/17/2003 | PRINIVIL 5 MG TABLET | 0.18000 |
| 358 | 3610003000310 | 47261 | 9/17/2003 | PRINIVIL 10 MG TABLET | 0.23000 |
| 359 | 3610003000315 | 47262 | 9/17/2003 | PRINIVIL 20 MG TABLET | 0.30000 |
| 360 | 3610003000324 | 47265 | 9/17/2003 | LISINOPRIL 30 MG TABLET | 0.38000 |
| 361 | 3610003000330 | 47263 | 9/17/2003 | PRINIVIL 40 MG TABLET | 0.42000 |
| 362 | 3610004010005 | 27572 | 2/1/2005 | ACCUPRIL 5 MG TABLET | 0.97000 |
| 363 | 3610004010310 | 27570 | 2/1/2005 | ACCUPRIL 10 MG TABLET | 0.97000 |
| 364 | 3610004010320 | 27571 | 2/1/2005 | ACCUPRIL 20 MG TABLET | 0.97000 |
| 365 | 3610004010340 | 27573 | 2/1/2005 | ACCUPRIL 40 MG TABLET | 0.97000 |
| 366 | 3620101010005 | 01390 | 1/16/2000 | CLONIDINE HCL 0.1 MG TABLET | 0.07500 |
| 367 | 3620101010010 | 01391 | 11/22/2002 | CLONIDINE HCL 0.2 MG TABLET | 0.10794 |
| 368 | 3620101010015 | 01392 | 12/3/2002 | CLONIDINE HCL 0.3 MG TABLET | 0.14355 |
| 369 | 3620105010320 | 32480 | 11/15/2002 | GUANFACINE 1 MG TABLET | 0.32521 |
| 370 | 3620105010330 | 32481 | 12/9/2002 | GUANFACINE 2 MG TABLET | 0.44113 |
| 371 | 3620103000010 | 01431 | 11/15/2004 | METHYLDOPA 250 MG TABLET | 0.17500 |
| 372 | 3620103000015 | 01432 | 11/15/2004 | METHYLDOPA 500 MG TABLET | 0.30000 |
| 373 | 3620205010030 | 33431 | 11/25/2002 | CARDURA 1 MG TABLET | 0.16000 |
| 374 | 3620205010320 | 33432 | 11/25/2002 | CARDURA 2 MG TABLET | 0.18000 |
| 375 | 3620205010330 | 33433 | 11/25/2002 | CARDURA 4 MG TABLET | 0.21000 |
| 376 | 3620205010340 | 33434 | 11/25/2002 | CARDURA 8 MG TABLET | 0.25000 |
| 377 | 3620203010010 | 01250 | 12/6/2002 | MINIPRESS 1 MG CAPSULE | 0.19707 |
| 378 | 3620203010010 | 01251 | 11/4/2002 | MINIPRESS 2 MG CAPSULE | 0.31667 |

&[DATE]

DEY-SUB-ND-0003315

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 379 | 3620203010115 | 01252 | 12/6/2002 | MINIPRESS 5 MG CAPSULE | 0.47879 |
| 380 | 3620204010105 | 47124 | 1/1/2002 | HYTRIN 1 MG CAPSULE | 0.40000 |
| 381 | 3620204010110 | 47125 | 1/1/2002 | HYTRIN 2 MG CAPSULE | 0.40000 |
| 382 | 3620204010115 | 47126 | 1/1/2002 | HYTRIN 5 MG CAPSULE | 0.40000 |
| 383 | 3620204010120 | 47127 | 1/1/2002 | HYTRIN 10 MG CAPSULE | 0.40000 |
| 384 | 3640001010200S | 01225 | 9/26/2002 | HYDRALAZINE 20 MG/ML VIAL | 12.24000 |
| 385 | 3640000000305 | 01281 | 9/15/2003 | MINOXIDIL 2.5 MG TABLET | 0.31000 |
| 386 | 3640000000310 | 01290 | 9/15/2003 | MINOXIDIL 10 MG TABLET | 0.55000 |
| 387 | 3699180215030 | 33191 | 7/1/2004 | LOTENSIN HCT 5/6.25 TABLET | 0.37000 |
| 388 | 3699180215320 | 33192 | 7/1/2004 | LOTENSIN HCT 10/12.5 TABLET | 0.37000 |
| 389 | 3699180215330 | 33193 | 7/1/2004 | LOTENSIN HCT 20/12.5 TABLET | 0.37000 |
| 390 | 3699180215340 | 33194 | 7/1/2004 | LOTENSIN HCT 20/25 TABLET | 0.37000 |
| 391 | 3699180225030 | 54940 | 12/9/2002 | CAPTOPRIL/HCTZ 25/15 TABLET | 0.20512 |
| 392 | 3699180225320 | 54941 | 12/16/2002 | CAPTOPRIL/HCTZ 25/25 TABLET | 0.20298 |
| 393 | 3699180225330 | 54942 | 12/11/2002 | CAPTOPRIL/HCTZ 50/15 TABLET | 0.32046 |
| 394 | 3699180225340 | 54943 | 12/6/2002 | CAPTOPRIL/HCTZ 50/25 TABLET | 0.32046 |
| 395 | 3699180235030 | 54862 | 4/30/2002 | ENALAPRIL/HCTZ 5-12.5MG TAB | 0.47880 |
| 396 | 3699180235310 | 54860 | 4/30/2002 | ENALAPRIL/HCTZ 10-25MG TAB | 0.48990 |
| 397 | 3699180255305 | 88002 | 3/18/2003 | PRINZIDE 10/12.5 TABLET | 0.27000 |
| 398 | 3699180255310 | 88000 | 3/18/2003 | PRINZIDE 20/12.5 TABLET | 0.33000 |
| 399 | 3699180255320 | 88001 | 3/18/2003 | PRINZIDE 20/25 TABLET | 0.39000 |
| 400 | 3699200210030 | 66990 | 11/15/2002 | TENORETIC 50 TABLET | 0.12571 |
| 401 | 3699200210320 | 66991 | 11/22/2002 | TENORETIC 100 TABLET | 0.20848 |
| 402 | 3699200213030 | 45061 | 3/11/2004 | BISOPROLOL/HCTZ 2.5/6.25 TB | 0.40000 |
| 403 | 3699200213020 | 45062 | 3/11/2004 | BISOPROLOL/HCTZ 5/6.25 TAB | 0.40000 |
| 404 | 3699200213030 | 45063 | 3/11/2004 | BISOPROLOL/HCTZ 10/6.25 TAB | 0.40000 |
| 405 | 3699200240030 | 52030 | 12/11/2002 | INDERIDE-40/25 TABLET | 0.08095 |
| 406 | 3699200240320 | 52031 | 12/16/2002 | INDERIDE-80/25 TABLET | 0.11216 |
| 407 | 3710001000305 | 34721 | 12/19/2002 | ACETAZOLAMIDE 125 MG TABLET | 0.11921 |
| 408 | 3710001000310 | 34722 | 12/3/2002 | ACETAZOLAMIDE 250 MG TABLET | 0.19653 |
| 409 | 3710003000303 | 34741 | 12/11/2002 | METHAZOLAMIDE 25 MG TABLET | 0.24016 |
| 410 | 3710003000305 | 34740 | 12/9/2002 | METHAZOLAMIDE 50 MG TABLET | 0.35838 |
| 411 | 3720001000305 | 35020 | 8/1/1997 | BUMEX 0.5 MG TABLET | 0.15500 |
| 412 | 3720001000310 | 35021 | 11/22/2002 | BUMEX 1 MG TABLET | 0.20379 |
| 413 | 3720001000315 | 35022 | 11/10/1999 | BUMEX 2 MG TABLET | 0.34000 |
| 414 | 3720003000305 | 34961 | 11/5/2002 | LASIX 20 MG TABLET | 0.08000 |
| 415 | 3720003000310 | 34962 | 11/5/2002 | LASIX 40 MG TABLET | 0.09000 |
| 416 | 3720003000315 | 34963 | 11/5/2002 | LASIX 80 MG TABLET | 0.12000 |
| 417 | 3720003000200S | 34930 | 9/25/2002 | FUROSEMIDE 10 MG/ML SYRINGE | 0.31373 |
| 418 | 3720003000205 | 34940 | 9/25/2002 | FUROSEMIDE 10 MG/ML VIAL | 0.31373 |
| 419 | 3720003000210 | 34920 | 9/25/2002 | FUROSEMIDE 10 MG/ML AMPUL | 0.31373 |
| 420 | 3720003000205 | 34922 | 9/25/2002 | FUROSEMIDE 10 MG/ML CARTRG | 0.31373 |
| 421 | 3720008000320 | 21130 | 4/2/2003 | DEMADEX 5 MG TABLET | 0.51000 |
| 422 | 3720008000320 | 21131 | 4/2/2003 | DEMADEX 10 MG TABLET | 0.57000 |
| 423 | 3720008000330 | 21132 | 4/2/2003 | DEMADEX 20 MG TABLET | 0.66000 |
| 424 | 3720008000350 | 21133 | 4/2/2003 | DEMADEX 100 MG TABLET | 2.44000 |
| 425 | 3740030000215 | 34531 | 9/25/2002 | MANNITOL 15% IV SOLUTION | 0.02555 |
| 426 | 3750000000305 | 27691 | 7/12/2001 | ALDACTONE 25 MG TABLET | 0.28470 |
| 427 | 3750000000310 | 27692 | 11/11/1999 | ALDACTONE 50 MG TABLET | 0.66720 |
| 428 | 3750000000315 | 27690 | 11/11/1999 | ALDACTONE 100 MG TABLET | 1.11620 |
| 429 | 3760000000305 | 34802 | 1/20/2003 | CHLOROTHIAZIDE 250 MG TABLET | 0.13000 |
| 430 | 3760000000310 | 34803 | 12/11/2002 | CHLOROTHIAZIDE 500 MG TABLET | 0.15368 |
| 431 | 3760002500305 | 34982 | 6/16/2003 | CHLORTHALIDONE 25 MG TABLET | 0.08000 |
| 432 | 3760002500310 | 34984 | 6/16/2003 | CHLORTHALIDONE 50 MG TABLET | 0.09000 |

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003316

Prime Therapeutics
MAC List as of 9/17/04

Page 9

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 433 | 3760040000110 | 34820 | 2/13/2003 | HYDROCHLOROTHIAZIDE 12.5 MG CP | 0.30000 |
| 434 | 3760040000305 | 34824 | 3/5/2003 | HYDROCHLOROTHIAZIDE 25 MG TB | 0.06000 |
| 435 | 3760040000310 | 34825 | 3/5/2003 | HYDROCHLOROTHIAZIDE 50 MG TB | 0.09000 |
| 436 | 3760050000303 | 07311 | 11/25/2002 | LOZOL 1.25 MG TABLET | 0.08918 |
| 437 | 3760050000305 | 07310 | 11/20/2002 | INDAPAMIDE 2.5 MG TABLET | 0.11810 |
| 438 | 3760055000310 | 34871 | 12/6/2002 | METHYCLOTHIAZIDE 5 MG TABLET | 0.27049 |
| 439 | 3799000210310 | 82341 | 12/1/1997 | MODURETIC 5/50 TABLET | 0.06410 |
| 440 | 3799000220310 | 82330 | 11/19/2002 | ALDACTAZIDE 25/25 TABLET | 0.24600 |
| 441 | 3799000230105 | 88731 | 3/5/2003 | DYAZIDE 37.5/25 CAPSULE | 0.16000 |
| 442 | 3799000230315 | 88741 | 3/5/2003 | TRIAMTERENE/HCTZ 37.5/25 TB | 0.16000 |
| 443 | 3799000230330 | 88740 | 1/1/2003 | TRIAMTERENE/HCTZ 75/50 TAB | 0.08750 |
| 444 | 3910010002905 | 14295 | 7/28/2004 | CHOLESTYRAMINE POWDER | 0.09788 |
| 445 | 3910010003005 | 09920 | 2/8/2003 | QUESTRAN PACKET | 1.13000 |
| 446 | 3910010102905 | 09840 | 11/15/2004 | CHOLESTYRAMINE LIGHT POWDER | 0.17000 |
| 447 | 3910010103005 | 09850 | 2/8/2003 | CHOLESTYRAMINE LIGHT PACKET | 1.13000 |
| 448 | 3920030000310 | 25540 | 8/28/2003 | LOPID 600 MG TABLET | 0.29000 |
| 449 | 3940050000305 | 47042 | 11/15/2004 | MEVACOR 10 MG TABLET | 0.70000 |
| 450 | 3940050000310 | 47040 | 11/15/2004 | MEVACOR 20 MG TABLET | 1.15000 |
| 451 | 3940050000320 | 47041 | 11/15/2004 | MEVACOR 40 MG TABLET | 2.15000 |
| 452 | 4010060100205 | 02082 | 6/13/2003 | PAPAVERINE 150 MG CAPSULE SA | 0.11000 |
| 453 | 4010060100205 | 02100 | 9/19/2002 | PAPAVERINE 30 MG/ML VIAL | 1.43000 |
| 454 | 4035080010310 | 36090 | 12/16/2002 | APHRODYNE 5.4 MG CAPLET | 0.08804 |
| 455 | 4110030150410 | 46571 | 12/16/2002 | DEXCHLOR 6 MG TABLET SA | 0.23353 |
| 456 | 4110030151205 | 46550 | 12/19/2002 | DEXCHLORPHEN 2 MG/5 ML SYRUP | 0.03862 |
| 457 | 4120020400310 | 46691 | 12/16/2002 | CLEMASTINE FUM 2.68 MG TAB | 0.26252 |
| 458 | 4120020401205 | 46900 | 12/16/2002 | CLEMASTINE 0.67 MG/5 ML SYRUP | 0.11237 |
| 459 | 4120030100110 | 45972 | 11/20/2002 | DIPHENHYDRAMINE 50 MG CAPS | 0.03503 |
| 460 | 4120030100110 | 27482 | 11/20/2002 | ECK SLEEP-AID 50 MG GELS | 0.03503 |
| 461 | 4120030100110 | 15811 | 4/5/2001 | CYPROHEPTADINE 4 MG TABLET | 0.27740 |
| 462 | 4230040102010 | 42239 | 10/1/2003 | IPRATROPIUM 0.03% SPRAY | 1.25000 |
| 463 | 4230040102020 | 42238 | 10/1/2003 | IPRATROPIUM 0.06% SPRAY | 2.12000 |
| 464 | 4310210000105 | 29840 | 12/6/2002 | BENZONATATE 100 MG CAPSULE | 0.34550 |
| 465 | 4310210000110 | 93007 | 4/2/2003 | BENZONATATE 200 MG CAPSULE | 0.69100 |
| 466 | 4330010002003 | 02400 | 11/6/2000 | ACETYLCYSTEINE 10% VIAL | 0.45650 |
| 467 | 4330010002005 | 02401 | 12/10/2000 | ACETYLCYSTEINE 20% VIAL | 0.92900 |
| 468 | 4399300224010 | 96412 | 12/9/2002 | BROMPHENIRAMINE/P-EPHED CAP | 0.38129 |
| 469 | 4399300224215 | 96411 | 4/1/1997 | BROMFED CAPSULE SA | 0.22000 |
| 470 | 4399300234020 | 44022 | 12/9/2002 | P-EPHED/CPM 120/8 CAP SA | 0.13432 |
| 471 | 4399950234210 | 13971 | 2/11/2003 | PROMETHAZINE/CODEINE SYRUP | 0.03960 |
| 472 | 4399530320910 | 14266 | 7/1/2000 | NOVAHISTINE DH LIQUID | 0.02000 |
| 473 | 4399530501205 | 96268 | 11/25/2002 | HISTUSSIN HC SYRUP | 0.02858 |
| 474 | 4399530352210 | 13979 | 2/27/2003 | CODIMAL DH SYRUP | 0.02100 |
| 475 | 4399570230210 | 13975 | 10/31/2002 | PROMETHAZINE W/DM SYRUP | 0.02036 |
| 476 | 4399550334210 | 12777 | 12/11/2002 | PRODEC-DM DROPS | 0.14695 |
| 477 | 4399620107440 | 13938 | 1/31/2003 | CRANTEX LA TABLET | 0.47863 |
| 478 | 4399620107935 | 51472 | 2/3/2003 | GUAIFEN/PHENYLEPHRINE SA TB | 0.21000 |
| 479 | 4399620200210 | 54882 | 12/16/2002 | GUAIFENESIN-P-EPHED CAP SA | 0.21772 |
| 480 | 4399620230020 | 54883 | 12/16/2002 | RESPAIRE-120 SR CAPSULE | 0.26913 |
| 481 | 4399620307410 | 53554 | 12/16/2002 | GUAIFENESIN/PSEUD TABLET SR | 0.30634 |
| 482 | 4399620307435 | 54980 | 12/16/2002 | DECONGESTANT II CAPLET SA | 0.18229 |
| 483 | 4399620307452 | 13213 | 12/16/2002 | P-EPD HCL/GUAIFEN TABLET LA | 0.45789 |
| 484 | 4399620307480 | 51151 | 12/16/2002 | P-EPHED W/GUAIFEN CAPLET LA | 0.39751 |
| 485 | 4399620307480 | 54932 | 2/19/2001 | ZEPHREX-LA TABLET SA | 0.20000 |
| 486 | 4399620307492 | 89731 | 12/16/2002 | DRITUSS GP TABLET SA | 0.43580 |

&[DATE]

DEY-SUB-ND-0003317

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 487 | 4399700228940 | 91713 | 12/16/2002 | TUSSI-ORGANIDIN NR LIQUID | 0.01656 |
| 488 | 4399700228210 | 91711 | 11/8/2002 | GUAIFENESIN W/CODEINE SYRUP | 0.01876 |
| 489 | 4399700228210 | 91713 | 11/8/2002 | GUAITUSSIN AC LIQUID | 0.01876 |
| 490 | 4399700227430 | 53550 | 6/23/2000 | GUAIFENESIN/D-METHORPHAN TB | 0.15000 |
| 491 | 4399700270122 0 | 52853 | 11/26/2002 | HYDROCODONE/GUAIFENESIN SYR | 0.05435 |
| 492 | 4410030102020 | 42235 | 1/19/2004 | IPRATROPIUM BR 0.02% SOLN | 0.25000 |
| 493 | 4415010102505 | 46780 | 11/6/2000 | CROMOLYN NEBULIZER SOLUTION | 0.19020 |
| 494 | 4420101003405 | 20110 | 10/1/2004 | PROVENTIL 90 MCG INHALER | 0.52000 |
| 495 | 4420101000305 | 20100 | 12/6/2002 | ALBUTEROL SULFATE 2 MG TAB | 0.08890 |
| 496 | 4420101010310 | 20101 | 12/6/2002 | ALBUTEROL SULFATE 4 MG TAB | 0.12960 |
| 497 | 4420101010120 | 22780 | 11/25/2002 | ALBUTEROL SULF 2 MG/5 ML SYRP | 0.05025 |
| 498 | 4420101010215 | 41681 | 1/1/1999 | PROVENTIL 0.83 MG/ML SOLUTN | 0.13000 |
| 499 | 4420101010520 | 41680 | 4/15/2002 | PROVENTIL 0.5% SOLUTION | 0.33300 |
| 500 | 4420101010520 | 22687 | 4/15/2002 | ALBUTEROL 5 MG/ML SOLUTION | 0.33300 |
| 501 | 4420105201205 | 19720 | 1/1/1998 | METAPROTERENOL 10 MG/5 ML SYR | 0.01320 |
| 502 | 4420105020503 | 19712 | 12/19/2002 | METAPROTERENOL 0.4% SOLN | 0.29286 |
| 503 | 4420105020505 | 19711 | 12/19/2002 | METAPROTERENOL 0.6% SOLN | 0.29286 |
| 504 | 4420202020005 | 19411 | 9/27/2002 | EPINEPHRINE 0.1 MG/ML SYRN | 0.40950 |
| 505 | 4420202020010 | 19402 | 2/24/1997 | EPINEPHRINE 1 MG/ML AMPUL | 0.36000 |
| 506 | 4420202020010 | 19422 | 2/24/1997 | EPINEPHRINE 1 MG/ML VIAL | 0.36000 |
| 507 | 4430010000305 | 00561 | 12/19/2002 | AMINOPHYLLINE 100 MG TABLET | 0.02189 |
| 508 | 4430010000310 | 00564 | 12/19/2002 | AMINOPHYLLINE 200 MG TABLET | 0.02669 |
| 509 | 4430040012015 | 50292 | 9/26/2002 | THEOPHYLLINE 400 MG/D5W SOLN | 0.01256 |
| 510 | 4430040012015 | 50291 | 9/26/2002 | THEOPHYLLINE 800 MG/D5W SOLN | 0.01256 |
| 511 | 4430040012015 | 50160 | 10/1/2002 | THEOPHYLLINE 200 MG/D5W 100 ML | 0.04804 |
| 512 | 4430040012027 | 50295 | 9/26/2002 | THEOPHYLLINE 800 MG/D5W SOLN | 0.02947 |
| 513 | 4430040012030 | 50162 | 9/23/2002 | THEOPHYLLINE 200 MG/D5W 50 ML | 0.08787 |
| 514 | 4430040012030 | 50161 | 9/23/2002 | THEOPHYLLINE 400 MG/D5W 100 ML | 0.08787 |
| 515 | 4660003002910 | 86212 | 2/1/2005 | POLYETHYLENE GLYCOL 3350 POWD | 0.05000 |
| 516 | 4710001000310 | 65030 | 10/23/2002 | LOMOTIL TABLET | 0.22305 |
| 517 | 4710002000105 | 08370 | 1/1/1998 | LOPERAMIDE 2 MG CAPSULE | 0.13310 |
| 518 | 4710002000105 | 08550 | 1/1/1998 | RA ANTI DIARRHEAL 2 MG CAPLT | 0.13310 |
| 519 | 4710002000105 | 18672 | 11/30/1998 | ATROPINE 0.4 MG/ML VIAL | 0.35000 |
| 520 | 4910101012030 | 18653 | 9/20/2002 | ATROPINE 1 MG/ML AMPUL | 0.50400 |
| 521 | 4910101012030 | 18678 | 9/20/2002 | ATROPINE 1 MG/ML VIAL | 0.50400 |
| 522 | 4910103010310 | 18961 | 12/1/1997 | LEVSIN 0.125 MG TABLET | 0.07000 |
| 523 | 4910103010710 | 18970 | 12/3/2002 | LEVSIN/SL 0.125 MG TABLET SL | 0.08264 |
| 524 | 4910103010155 | 18931 | 12/19/2002 | LEVSIN 0.125 MG/5 ML ELIXIR | 0.01700 |
| 525 | 4910103010220 | 18940 | 12/1/1997 | LEVSIN 0.125 MG/ML DROPS | 0.33000 |
| 526 | 4910103010962 0 | 18890 | 1/20/2003 | LEVSINEX 0.375 MG CAPSULE SA | 0.16000 |
| 527 | 4910103017420 | 18960 | 11/25/2002 | LEVBID 0.375 MG TABLET SA | 0.16201 |
| 528 | 4910103010105 | 19261 | 11/20/2002 | BENTYL 10 MG CAPSULE | 0.10224 |
| 529 | 4910103010305 | 19331 | 11/20/2002 | BENTYL 20 MG TABLET | 0.12440 |
| 530 | 4910900225031 2 | 74070 | 1/1/2003 | BELLADONNA/PHENOBARB TABLET | 0.03140 |
| 531 | 4910900251001 0 | 74040 | 12/19/2002 | BELLADONNA/PHENOBARB ELIXIR | 0.01365 |
| 532 | 4910900245011 0 | 74801 | 12/3/2002 | CLIDINIUM/CDP CAPSULE | 0.04633 |
| 533 | 4920001000305 | 46750 | 12/1/1997 | CIMETIDINE 200 MG TABLET | 0.11930 |
| 534 | 4920001000310 | 46751 | 12/1/1997 | CIMETIDINE 300 MG TABLET | 0.14550 |
| 535 | 4920001000315 | 46752 | 11/15/2002 | CIMETIDINE 400 MG TABLET | 0.13397 |
| 536 | 4920001000320 | 46753 | 11/25/2002 | CIMETIDINE 800 MG TABLET | 0.28755 |
| 537 | 4920001002505 | 46730 | 9/23/2002 | CIMETIDINE 150 MG/ML VIAL | 0.55212 |
| 538 | 4920001010205 | 46740 | 12/11/2002 | CIMETIDINE 300 MG/5 ML LIQUID | 0.11959 |
| 539 | 4920001010105 | 19551 | 10/23/2002 | ZANTAC 150 MG GELDOSE CAP | 0.16000 |
| 540 | 4920002010110 | 19552 | 3/11/2004 | RANITIDINE 300 MG CAPSULE | 0.35000 |

&[DATE]

DEY-SUB-ND-0003318

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 541 | 4920020100305 | 10200 | 10/23/2003 | RANITIDINE 150 MG TABLET | 0.16000 |
| 542 | 4920020100310 | 10201 | 3/11/2004 | RANITIDINE 300 MG TABLET | 0.35000 |
| 543 | 4920020000320 | 46430 | 4/17/2003 | PEPCID 20 MG TABLET | 0.20000 |
| 544 | 4920030000340 | 46431 | 4/17/2003 | PEPCID 40 MG TABLET | 0.34000 |
| 545 | 4920040000110 | 47710 | 11/10/2003 | NIZATIDINE 150 MG CAPSULE | 1.10000 |
| 546 | 4920040000120 | 47711 | 11/10/2003 | AXID 300 MG PULVULE | 2.11000 |
| 547 | 4925030000310 | 08251 | 2/24/2003 | CYTOTEC 100 MCG TABLET | 0.58000 |
| 548 | 4925030000320 | 08250 | 2/24/2003 | CYTOTEC 200 MCG TABLET | 0.83000 |
| 549 | 4927060000510 | 92989 | 11/22/2004 | OMEPRAZOLE 10 MG CAPSULE DR | 2.30000 |
| 550 | 4927080000620 | 04348 | 11/22/2004 | OMEPRAZOLE 20 MG CAPSULE DR | 2.50000 |
| 551 | 4930010000305 | 08200 | 11/19/2002 | SUCRALFATE 1 GM TABLET | 0.38745 |
| 552 | 5020005000305 | 18301 | 11/20/2002 | ANTIVERT 12.5 MG TABLET | 0.05990 |
| 553 | 5020006500310 | 18302 | 8/1/2003 | ANTIVERT 25 MG TABLET | 0.03640 |
| 554 | 5020070105205 | 73670 | 8/20/2002 | TRIMAZIDE 100 MG SUPPOSITORY | 0.43060 |
| 555 | 5020070105205 | 27910 | 8/20/2002 | TRIBAN 100MG PEDIATRIC SUPP | 0.43060 |
| 556 | 50309802855210 | 73670 | 12/19/2002 | TRIMETHOBENZAMIDE 100 MG SUP | 0.60245 |
| 557 | 50309802855210 | 27910 | 12/19/2002 | TRIMETHOBENZAMIDE 100 MG SUP | 0.60245 |
| 558 | 50309802855220 | 73671 | 12/16/2002 | TRIMETHOBENZAMIDE 200 MG SUP | 0.44744 |
| 559 | 5210040000120 | 01070 | 12/19/2002 | URSODIOL 300 MG CAPSULE | 1.79000 |
| 560 | 5230020100303 | 21021 | 11/22/2002 | REGLAN 5 MG TABLET | 0.13550 |
| 561 | 5230020100305 | 21020 | 11/15/2002 | REGLAN 10 MG TABLET | 0.07712 |
| 562 | 5230020101205 | 03610 | 1/1/1998 | METOCLOPRAMIDE 5 MG/5 ML SYRP | 0.01580 |
| 563 | 5230020100205 | 21011 | 2/24/1997 | METOCLOPRAMIDE 5 MG/ML AMPUL | 0.43000 |
| 564 | 5230020102005 | 20510 | 2/24/1997 | METOCLOPRAMIDE 5 MG/ML VIAL | 0.43000 |
| 565 | 5230050000105 | 47270 | 2/1/2005 | ROWASA 4 GM/60 ML ENEMA | 0.20000 |
| 566 | 5250006000310 | 41611 | 1/4/2001 | AZULFIDINE 500 MG TABLET | 0.14000 |
| 567 | 5250006000610 | 41620 | 3/18/2003 | AZULFIDINE ENTAB 500 MG | 0.29500 |
| 568 | 5300020100320 | 42032 | 1/2/2003 | MANDELAMINE 1 GM TABLET | 0.33000 |
| 569 | 5300050100115 | 41822 | 10/1/2003 | MACRODANTIN 50 MG CAPSULE | 0.85000 |
| 570 | 5300050100120 | 41820 | 10/1/2003 | MACRODANTIN 100 MG CAPSULE | 1.47000 |
| 571 | 5400000300120 | 19380 | 11/20/2002 | OXYBUTYNIN 5 MG TABLET | 0.13230 |
| 572 | 5400000301205 | 19370 | 10/30/1999 | OXYBUTYNIN 5 MG/5 ML SYRUP | 0.08160 |
| 573 | 5630001010305 | 42121 | 10/25/1999 | PHENAZOPYRIDINE 100 MG TAB | 0.12470 |
| 574 | 5630001010310 | 42122 | 11/22/2002 | PHENAZOPYRIDINE 200 MG TAB | 0.22164 |
| 575 | 5670060002010 | 45360 | 9/23/2002 | SODIUM CHLORIDE 0.9% IRRIG. | 0.00407 |
| 576 | 5710001000305 | 14260 | 10/23/2002 | XANAX 0.25 MG TABLET | 0.04826 |
| 577 | 5710004000310 | 14261 | 11/6/1998 | XANAX 0.5 MG TABLET | 0.07060 |
| 578 | 5710001000315 | 14262 | 12/10/1999 | XANAX 1 MG TABLET | 0.07110 |
| 579 | 5710004000320 | 14263 | 12/11/2002 | XANAX 2 MG TABLET | 0.16411 |
| 580 | 5710002000105 | 14033 | 1/22/2001 | LIBRIUM 5 MG CAPSULE | 0.08870 |
| 581 | 5710002000110 | 14031 | 12/11/2002 | LIBRIUM 10 MG CAPSULE | 0.06754 |
| 582 | 5710002000115 | 14032 | 1/22/2001 | LIBRIUM 25 MG CAPSULE | 0.08970 |
| 583 | 5710003010305 | 14092 | 11/25/2002 | CLORAZEPATE 3.75 MG TABLET | 0.63644 |
| 584 | 5710003010310 | 14093 | 11/19/2002 | CLORAZEPATE 7.5 MG TABLET | 0.78267 |
| 585 | 5710003010320 | 14090 | 12/11/2002 | CLORAZEPATE 15 MG TABLET | 1.04973 |
| 586 | 5710004000305 | 14221 | 8/14/2002 | VALIUM 2 MG TABLET | 0.04210 |
| 587 | 5710004000310 | 14222 | 8/14/2002 | VALIUM 5 MG TABLET | 0.04890 |
| 588 | 5710004000315 | 14220 | 12/11/2002 | VALIUM 10 MG TABLET | 0.10800 |
| 589 | 5710004000305 | 14200 | 12/3/2002 | VALIUM 5 MG/ML SYRINGE | 1.50250 |
| 590 | 5710004000210 | 14210 | 12/3/2002 | DIAZEPAM 5 MG/ML VIAL | 1.50250 |
| 591 | 5710004000220 | 14190 | 12/3/2002 | DIAZEPAM 5 MG/ML AMPUL | 1.50250 |
| 592 | 5710006000305 | 14160 | 12/23/2002 | ATIVAN 0.5 MG TABLET | 0.14000 |
| 593 | 5710006000310 | 14161 | 12/23/2002 | ATIVAN 1 MG TABLET | 0.17000 |
| 594 | 5710006000315 | 14162 | 4/2/2003 | ATIVAN 2 MG TABLET | 0.21000 |

DEY-SUB-ND-0003319

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 595 | 5710006000205 | 14150 | 2/24/1997 | ATIVAN 2 MG/ML TUBEX SYRINGE | 6.86000 |
| 596 | 5710006000205 | 14140 | 2/24/1997 | LORAZEPAM 2 MG/ML VIAL | 6.86000 |
| 597 | 5710006000210 | 14141 | 9/19/2002 | LORAZEPAM 4 MG/ML VIAL | 6.56700 |
| 598 | 5710006000210 | 14151 | 9/19/2002 | LORAZEPAM 4 MG/ML CARPUJECT | 6.56700 |
| 599 | 5720005100310 | 28880 | 7/28/2003 | BUSPAR 5 MG TABLET | 0.17000 |
| 600 | 5720005100320 | 28881 | 7/28/2003 | BUSPAR 10 MG TABLET | 0.26000 |
| 601 | 5720005100330 | 28882 | 7/28/2003 | BUSPAR 15 MG TABLET | 0.30000 |
| 602 | 5720005100340 | 92121 | 7/28/2003 | BUSPAR 30 MG TABLET | 0.99000 |
| 603 | 5720004100305 | 13941 | 8/18/2003 | HYDROXYZINE HCL 10 MG TABLET | 0.40000 |
| 604 | 5720004100310 | 13943 | 8/18/2003 | HYDROXYZINE HCL 25 MG TABLET | 0.57000 |
| 605 | 5720004100315 | 13944 | 8/18/2003 | HYDROXYZINE HCL 50 MG TABLET | 0.77500 |
| 606 | 5720004010210 | 13932 | 12/9/2002 | HYDROXYZINE 10 MG/5 ML SYRUP | 0.02533 |
| 607 | 5720004010230 | 13881 | 9/25/2002 | HYDROXYZINE 25 MG/ML VIAL | 0.51510 |
| 608 | 5720004200105 | 13952 | 10/25/2002 | VISTARIL 25 MG CAPSULE | 0.11000 |
| 609 | 5720004200110 | 13953 | 12/1/1997 | VISTARIL 50 MG CAPSULE | 0.09890 |
| 610 | 5720004200115 | 13951 | 12/6/2002 | HYDROXYZINE PAM 100 MG CAP | 0.30980 |
| 611 | 5803005000315 | 16732 | 9/11/2003 | REMERON 15 MG TABLET | 1.12500 |
| 612 | 5803005000330 | 16733 | 9/11/2003 | REMERON 30 MG TABLET | 1.15000 |
| 613 | 5803005000345 | 16734 | 9/11/2003 | REMERON 45 MG TABLET | 1.20000 |
| 614 | 5803005000307215 | 12529 | 2/1/2005 | REMERON 15 MG SOLTAB | 2.07000 |
| 615 | 5803005000307230 | 12531 | 2/1/2005 | REMERON 30 MG SOLTAB | 2.14000 |
| 616 | 5803005000307245 | 13041 | 2/1/2005 | REMERON 45 MG SOLTAB | 2.28000 |
| 617 | 5812005010305 | 16404 | 3/11/2004 | NEFAZODONE HCL 50 MG TABLET | 0.65000 |
| 618 | 5812005010310 | 16406 | 3/11/2004 | NEFAZODONE HCL 100 MG TABLET | 0.68000 |
| 619 | 5812005010320 | 16407 | 3/11/2004 | NEFAZODONE HCL 150 MG TABLET | 0.71000 |
| 620 | 5812005010330 | 16408 | 3/11/2004 | NEFAZODONE HCL 200 MG TABLET | 0.74000 |
| 621 | 5812005010340 | 16409 | 3/11/2004 | NEFAZODONE HCL 250 MG TABLET | 0.77000 |
| 622 | 5812008100305 | 16391 | 9/13/2003 | DESYREL 50 MG TABLET | 0.09000 |
| 623 | 5812008100310 | 16392 | 9/11/2003 | DESYREL 100 MG TABLET | 0.12000 |
| 624 | 5812008100315 | 16393 | 9/11/2003 | DESYREL 150 MG TABLET | 0.24000 |
| 625 | 5816002010310 | 16345 | 12/1/2004 | CITALOPRAM HBR 10 MG TABLET | 0.95000 |
| 626 | 5816002010320 | 16342 | 12/1/2004 | CITALOPRAM HBR 20 MG TABLET | 1.00000 |
| 627 | 5816002010340 | 16343 | 12/1/2004 | CITALOPRAM HBR 40 MG TABLET | 1.03000 |
| 628 | 5816004000110 | 16353 | 9/2/2003 | FLUOXETINE HCL 10 MG CAPSULE | 0.20000 |
| 629 | 5816004000120 | 16354 | 9/2/2003 | FLUOXETINE HCL 20 MG CAPSULE | 0.22500 |
| 630 | 5816004000140 | 16355 | 10/1/2004 | FLUOXETINE HCL 40 MG CAPSULE | 1.75000 |
| 631 | 5816004000310 | 16356 | 9/2/2003 | PROZAC 10 MG TABLET | 0.20000 |
| 632 | 5816004000010 | 16353 | 9/2/2003 | FLUOXETINE HCL 10 MG CAPSULE | 0.20000 |
| 633 | 5816004000020 | 16359 | 9/2/2003 | FLUOXETINE HCL 20 MG TABLET | 0.22500 |
| 634 | 5816004510310 | 16347 | 4/17/2003 | FLUVOXAMINE MALEATE 25 MG TB | 1.04000 |
| 635 | 5816004510320 | 16348 | 4/17/2003 | FLUVOXAMINE MALEATE 50 MG TB | 1.18000 |
| 636 | 5816004510330 | 16349 | 4/17/2003 | FLUVOXAMINE MAL 100 MG TAB | 1.26000 |
| 637 | 5816006000010 | 16364 | 1/2/2004 | PAXIL 10 MG TABLET | 1.90000 |
| 638 | 5816006000020 | 16366 | 1/2/2004 | PAXIL 20 MG TABLET | 1.98000 |
| 639 | 5816006000030 | 16367 | 1/2/2004 | PAXIL 30 MG TABLET | 2.04000 |
| 640 | 5816006000040 | 16368 | 1/2/2004 | PAXIL 40 MG TABLET | 2.16000 |
| 641 | 5820001010305 | 16512 | 8/27/2003 | AMITRIPTYLINE HCL 10 MG TAB | 0.05000 |
| 642 | 5820001010310 | 16515 | 8/27/2003 | AMITRIPTYLINE HCL 25 MG TAB | 0.08000 |
| 643 | 5820001010315 | 16516 | 8/27/2003 | AMITRIPTYLINE HCL 50 MG TAB | 0.09000 |
| 644 | 5820001010320 | 16517 | 11/26/2002 | AMITRIPTYLINE HCL 75 MG TAB | 0.13306 |
| 645 | 5820001010325 | 16513 | 8/27/2003 | AMITRIPTYLINE HCL 100 MG TAB | 0.13900 |
| 646 | 5820001010330 | 16514 | 8/27/2003 | AMITRIPTYLINE HCL 150 MG TAB | 0.22000 |
| 647 | 5820001010120 | 16602 | 12/3/2002 | CLOMIPRAMINE 25 MG CAPSULE | 0.31508 |
| 648 | 5820002510130 | 16603 | 12/9/2002 | CLOMIPRAMINE 50 MG CAPSULE | 0.40152 |

&[DATE]

DEY-SUB-ND-0003320

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 649 | 58200025100140 | 16604 | 12/11/2002 | CLOMIPRAMINE 75 MG CAPSULE | 0.51642 |
| 650 | 58200030100305 | 16533 | 6/22/2002 | NORPRAMIN 10 MG TABLET | 0.23510 |
| 651 | 58200030100310 | 16586 | 12/3/2002 | NORPRAMIN 25 MG TABLET | 0.23732 |
| 652 | 58200030100315 | 16587 | 11/25/2002 | NORPRAMIN 50 MG TABLET | 0.37433 |
| 653 | 58200030100320 | 16588 | 6/22/2002 | NORPRAMIN 75 MG TABLET | 0.56090 |
| 654 | 58200030100325 | 16584 | 6/22/2002 | NORPRAMIN 100 MG TABLET | 0.98000 |
| 655 | 58200030100330 | 16585 | 7/16/2002 | NORPRAMIN 150 MG TABLET | 1.33000 |
| 656 | 58200040100105 | 16563 | 12/6/2002 | SINEQUAN 10 MG CAPSULE | 0.08708 |
| 657 | 58200040100110 | 16566 | 11/25/2002 | SINEQUAN 25 MG CAPSULE | 0.10753 |
| 658 | 58200040100115 | 16567 | 12/9/2002 | SINEQUAN 50 MG CAPSULE | 0.12962 |
| 659 | 58200040100120 | 16568 | 12/11/2002 | SINEQUAN 75 MG CAPSULE | 0.19189 |
| 660 | 58200040100125 | 16564 | 12/11/2002 | DOXEPIN 100 MG CAPSULE | 0.38020 |
| 661 | 58200040100130 | 16569 | 12/11/2002 | DOXEPIN 150 MG CAPSULE | 0.35633 |
| 662 | 58200040101305 | 16571 | 2/24/1997 | DOXEPIN 10 MG/ML ORAL CONC | 0.09500 |
| 663 | 58200050100305 | 16541 | 3/1/2003 | TOFRANIL 10 MG TABLET | 0.21000 |
| 664 | 58200050100310 | 16542 | 3/1/2003 | TOFRANIL 25 MG TABLET | 0.31000 |
| 665 | 58200050100315 | 16543 | 3/1/2003 | TOFRANIL 50 MG TABLET | 0.44000 |
| 666 | 58200060100105 | 16529 | 8/11/1997 | NORTRIPTYLINE HCL 10 MG CAP | 0.08500 |
| 667 | 58200060100110 | 16532 | 8/11/1997 | AVENTYL HCL 25 MG PULVULE | 0.12000 |
| 668 | 58200060100115 | 16533 | 1/1/1998 | NORTRIPTYLINE HCL 50 MG CAP | 0.13570 |
| 669 | 58200060100120 | 16534 | 1/1/1998 | NORTRIPTYLINE HCL 75 MG CAP | 0.21370 |
| 670 | 58300040100305 | 16384 | 3/13/2003 | BUPROPION HCL 75 MG TABLET | 0.39000 |
| 671 | 58300040100310 | 16385 | 3/13/2003 | BUPROPION HCL 100 MG TABLET | 0.44000 |
| 672 | 58300040107420 | 16387 | 7/1/2004 | BUDEPRION SR 100 MG TABLET | 1.30600 |
| 673 | 58300040107430 | 16386 | 7/1/2004 | BUDEPRION SR 150 MG TABLET | 1.50000 |
| 674 | 58300040107440 | 17573 | 2/1/2005 | BUPROPION HCL ER 200 MG TAB | 2.51000 |
| 675 | 59100010100305 | 15530 | 1/17/2003 | HALOPERIDOL 0.5 MG TABLET | 0.08500 |
| 676 | 59100010100310 | 15531 | 1/17/2003 | HALOPERIDOL 1 MG TABLET | 0.12500 |
| 677 | 59100010100315 | 15533 | 1/17/2003 | HALOPERIDOL 2 MG TABLET | 0.15000 |
| 678 | 59100010100320 | 15535 | 1/17/2003 | HALOPERIDOL 5 MG TABLET | 0.21000 |
| 679 | 59100010201305 | 15520 | 12/19/2002 | HALOPERIDOL LAC 2 MG/ML CONC | 0.15750 |
| 680 | 59100010302010 | 14800 | 9/26/2002 | HALDOL DECANOATE 50 AMPUL | 18.22770 |
| 681 | 59100010302010 | 14780 | 9/26/2002 | HALDOL DECANOATE 50 VIAL | 18.22770 |
| 682 | 59100010302010 | 14801 | 9/26/2002 | HALDOL DECANOATE 100 AMPUL | 30.23960 |
| 683 | 59100010302010 | 14781 | 9/26/2002 | HALDOL DECANOATE 100 VIAL | 30.23960 |
| 684 | 59150200100320 | 14141 | 6/20/2003 | CLOZARIL 25 MG TABLET | 0.70000 |
| 685 | 59150200100330 | 18142 | 6/20/2003 | CLOZARIL 100 MG TABLET | 1.65000 |
| 686 | 59200015100305 | 14431 | 11/6/2000 | CHLORPROMAZINE 10 MG TABLET | 0.19760 |
| 687 | 59200015100310 | 14432 | 12/16/2002 | CHLORPROMAZINE 25 MG TABLET | 0.28492 |
| 688 | 59200015100315 | 14433 | 12/16/2002 | CHLORPROMAZINE 50 MG TABLET | 0.38113 |
| 689 | 59200015100315 | 14434 | 12/16/2002 | CHLORPROMAZINE 100 MG TABLET | 0.38100 |
| 690 | 59200015100325 | 14435 | 12/19/2002 | CHLORPROMAZINE 200 MG TABLET | 0.54080 |
| 691 | 59200015100320 | 14331 | 9/27/2002 | CHLORPROMAZINE 25 MG/ML AMP | 4.48935 |
| 692 | 59200025100305 | 14602 | 12/11/1997 | FLUPHENAZINE 1 MG TABLET | 0.18820 |
| 693 | 59200025100310 | 14604 | 12/11/1997 | PROLIXIN 2.5 MG TABLET | 0.27150 |
| 694 | 59200025100315 | 14605 | 12/11/1997 | PROLIXIN 5 MG TABLET | 0.33820 |
| 695 | 59200025100320 | 14603 | 12/11/1997 | PROLIXIN 10 MG TABLET | 0.40480 |
| 696 | 59200025101005 | 14580 | 9/25/2002 | PROLIXIN 2.5 MG/5 ML ELIXIR | 0.25648 |
| 697 | 59200025302005 | 14540 | 11/18/2003 | PROLIXIN DECANOATE 25 MG/ML | 3.84000 |
| 698 | 59200045000305 | 14651 | 5/31/2003 | PERPHENAZINE 2 MG TABLET | 0.32000 |
| 699 | 59200045000310 | 14652 | 5/31/2003 | PERPHENAZINE 4 MG TABLET | 0.42000 |
| 700 | 59200045000315 | 14653 | 5/31/2003 | PERPHENAZINE 8 MG TABLET | 0.55000 |
| 701 | 59200045000320 | 14650 | 12/19/2002 | PERPHENAZINE 16 MG TABLET | 0.66000 |
| 702 | 59200055000215 | 14761 | 12/19/2002 | PROCHLORPERAZINE 25 MG SUPP | 1.69400 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003321

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 703 | 59200055100305 | 14773 | 12/6/2002 | PROCHLORPERAZINE 5 MG TABLET | 0.30974 |
| 704 | 59200055100310 | 14771 | 11/8/2002 | PROCHLORPERAZINE 10 MG TAB | 0.46206 |
| 705 | 59200085100305 | 14830 | 5/12/2003 | TRIFLUOPERAZINE 1 MG TABLET | 0.29000 |
| 706 | 59200085100310 | 14832 | 5/12/2003 | TRIFLUOPERAZINE 2 MG TABLET | 0.40700 |
| 707 | 59200085100315 | 14833 | 5/12/2003 | TRIFLUOPERAZINE 5 MG TABLET | 0.48000 |
| 708 | 59200085100320 | 14831 | 5/12/2003 | TRIFLUOPERAZINE 10 MG TABLET | 0.69000 |
| 709 | 59300020100105 | 15690 | 7/8/2001 | THIOTHIXENE 1 MG CAPSULE | 0.13800 |
| 710 | 59300020100110 | 15692 | 12/19/2002 | NAVANE 2 MG CAPSULE | 0.18813 |
| 711 | 59300020100115 | 15694 | 12/16/2002 | NAVANE 5 MG CAPSULE | 0.27403 |
| 712 | 59300020100120 | 15691 | 12/16/2002 | NAVANE 10 MG CAPSULE | 0.35827 |
| 713 | 59500010100105 | 15710 | 12/1/2003 | ESKALITH 300 MG CAPSULE | 0.13000 |
| 714 | 59500010100405 | 15731 | 12/1/2003 | LITHOBID 300 MG TABLET SA | 0.35000 |
| 715 | 59500010100410 | 15730 | 12/1/2003 | ESKALITH CR 450 MG TABLET SA | 0.41600 |
| 716 | 60100060000305 | 12971 | 12/19/2002 | PHENOBARBITAL 15 MG TABLET | 0.01038 |
| 717 | 60100060000308 | 12971 | 1/1/2003 | PHENOBARBITAL 16.2 MG TABLET | 0.02154 |
| 718 | 60100060000315 | 12973 | 12/11/2002 | PHENOBARBITAL 30 MG TABLET | 0.01211 |
| 719 | 60100060000317 | 12973 | 7/1/2002 | PHENOBARBITAL 32.4 MG TABLET | 0.01900 |
| 720 | 60100060000320 | 12972 | 12/16/2002 | PHENOBARBITAL 60 MG TABLET | 0.02464 |
| 721 | 60100060000322 | 12972 | 12/11/2002 | PHENOBARBITAL 64.8 MG TABLET | 0.01782 |
| 722 | 60100060000324 | 12975 | 1/5/2001 | PHENOBARBITAL 97.2 MG TABLET | 0.05120 |
| 723 | 60100060000325 | 12975 | 12/19/2002 | PHENOBARBITAL 100 MG TABLET | 0.03893 |
| 724 | 60100060001010 | 12956 | 12/16/2002 | PHENOBARBITAL 20 MG/5 ML ELIX | 0.01340 |
| 725 | 60200020001210 | 13471 | 12/16/2002 | CHLORAL HYDRATE 500 MG/5 ML | 0.01487 |
| 726 | 60201005000310 | 19181 | 12/9/2002 | PROSOM 1 MG TABLET | 0.43667 |
| 727 | 60201005000320 | 19182 | 12/6/2002 | PROSOM 2 MG TABLET | 0.47149 |
| 728 | 60201010100105 | 14250 | 6/1/1999 | FLURAZEPAM 15 MG CAPSULE | 0.07910 |
| 729 | 60201010100110 | 14251 | 6/1/1999 | FLURAZEPAM 30 MG CAPSULE | 0.09130 |
| 730 | 60201030000105 | 13840 | 3/1/1999 | TEMAZEPAM 15 MG CAPSULE | 0.12310 |
| 731 | 60201030000110 | 13841 | 3/1/1999 | TEMAZEPAM 30 MG CAPSULE | 0.17110 |
| 732 | 60201040000305 | 14282 | 12/11/2002 | HALCION 0.125 MG TABLET | 0.23060 |
| 733 | 60201040000310 | 14280 | 11/22/2002 | HALCION 0.25 MG TABLET | 0.24817 |
| 734 | 61100020100305 | 19881 | 11/25/2002 | DEXEDRINE 5 MG TABLET | 0.18926 |
| 735 | 61100020100310 | 19880 | 2/13/2003 | DEXTROAMPHETAMINE 10 MG TAB | 0.32000 |
| 736 | 61100020107005 | 19852 | 12/6/2002 | DEXEDRINE SPANSULE 5 MG | 0.58527 |
| 737 | 61100020107010 | 19850 | 7/1/2002 | DEXEDRINE SPANSULE 10 MG | 0.89770 |
| 738 | 61100020107015 | 19851 | 11/19/2002 | DEXEDRINE SPANSULE 15 MG | 0.93146 |
| 739 | 61109021100305 | 56970 | 2/17/2003 | AMPHETAMINE SALTS 5 MG TAB | 1.04000 |
| 740 | 61109021100310 | 56971 | 2/17/2003 | AMPHETAMINE SALTS 10 MG TAB | 1.04000 |
| 741 | 61109021100320 | 56973 | 2/17/2003 | AMPHETAMINE SALTS 20 MG TAB | 1.04000 |
| 742 | 61109021100330 | 56972 | 2/17/2003 | AMPHETAMINE SALTS 30 MG TAB | 1.04000 |
| 743 | 61200020107510 | 20780 | 5/12/2003 | TENUATE DOSPAN 75 MG TAB SA | 0.66000 |
| 744 | 61200050107010 | 20840 | 12/19/2002 | PHENDIMETRAZINE 105 MG CP SA | 0.79792 |
| 745 | 61400020100305 | 15913 | 2/24/1997 | RITALIN 5 MG TABLET | 0.26000 |
| 746 | 61400020100310 | 15911 | 8/28/1997 | RITALIN 10 MG TABLET | 0.35500 |
| 747 | 61400020100315 | 15920 | 1/25/2000 | RITALIN 20 MG TABLET | 0.55000 |
| 748 | 61400020100315 | 16180 | 1/25/2000 | METHYLPHENIDATE 20 MG TABLET | 0.55000 |
| 749 | 61400020100405 | 16180 | 11/25/2002 | RITALIN-SR 20 MG TABLET SA | 0.69000 |
| 750 | 61400030000305 | 12540 | 1/1/2003 | CYLERT 18.75 MG TABLET | 0.70649 |
| 751 | 61400030000310 | 12541 | 11/6/2000 | CYLERT 37.5 MG TABLET | 1.15260 |
| 752 | 61400030000315 | 12542 | 12/19/2002 | CYLERT 75 MG TABLET | 0.75000 |
| 753 | 61400030000505 | 12550 | 1/1/2003 | CYLERT 37.5 MG TABLET CHEW | 1.25888 |
| 754 | 64100050000310 | 16851 | 5/24/2003 | DOLOBID 500 MG TABLET | 0.91000 |
| 755 | 64100075000310 | 16801 | 12/11/2002 | SALFLEX-500 TABLET | 0.09572 |
| 756 | 64100075000310 | 16802 | 12/9/2002 | SALFLEX-750 TABLET | 0.13932 |

&[DATE]

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 757 | 6410900220305 | 72460 | 12/16/2002 | CHOLINE MAG TRISAL 500 MG TB | 0.19579 |
| 758 | 6410900220310 | 72461 | 8/22/2001 | CHOLINE MAG TRISAL 750 MG TB | 0.30000 |
| 759 | 6410900220315 | 72462 | 12/16/2002 | TRICOSAL 1,000 MG TABLET | 0.38468 |
| 760 | 6409100310110 | 72510 | 12/19/2002 | ESGIC CAPSULE | 0.31249 |
| 761 | 6409100310310 | 72530 | 10/23/2002 | BUTALBITAL/APAP/CAFFEINE TB | 0.27785 |
| 762 | 6409100310120 | 71160 | 10/23/2002 | BUTALBITAL COMPOUND TABLET | 0.27785 |
| 763 | 6409100330120 | 71150 | 1/1/2003 | BUTALBITAL COMPOUND CAPSULE | 0.64690 |
| 764 | 6409100330120 | 71160 | 1/1/2003 | ASA-CAFFEINE-BUTALBITAL TAB | 0.64690 |
| 765 | 6409100330320 | 71160 | 1/1/2003 | BUTALBITAL COMPOUND TABLET | 0.34081 |
| 766 | 6510003510030 | 16141 | 12/3/2002 | HYDROMORPHONE 2 MG TABLET | 0.15829 |
| 767 | 6510003510320 | 16143 | 12/3/2002 | HYDROMORPHONE 4 MG TABLET | 0.25482 |
| 768 | 6510004510305 | 15991 | 11/25/2002 | DEMEROL 50 MG TABLET | 0.41679 |
| 769 | 6510004510310 | 15990 | 1/1/1998 | DEMEROL 100 MG TABLET | 0.79000 |
| 770 | 6510004510215 | 15952 | 9/26/2002 | DEMEROL 50 MG/ML SYRINGE | 0.56778 |
| 771 | 6510004510215 | 15962 | 9/26/2002 | DEMEROL 50 MG/ML VIAL | 0.56778 |
| 772 | 6510004510215 | 15946 | 9/26/2002 | DEMEROL 50 MG/ML AMPUL | 0.56778 |
| 773 | 6510005510030 | 16070 | 3/18/2003 | MORPHINE SULFATE 15 MG TAB | 0.17000 |
| 774 | 6510005510315 | 16071 | 9/11/1999 | MORPHINE SULFATE 30 MG TAB | 0.27020 |
| 775 | 6510005510203 | 16049 | 8/28/2002 | MORPHINE 1 MG/ML VIAL | 0.38200 |
| 776 | 6510005510203 | 16030 | 8/28/2002 | MORPHINE 1 MG/ML SYRINGE | 0.38200 |
| 777 | 6510005510205 | 16032 | 12/19/1997 | MORPHINE 2 MG/ML SYRINGE | 0.64500 |
| 778 | 6510005510230 | 16033 | 10/24/2002 | MORPHINE 10 MG/ML SYRINGE | 1.15000 |
| 779 | 6510005510230 | 19829 | 10/24/2002 | INFUMORPH 10 MG/ML AMPUL P/F | 1.15000 |
| 780 | 6510005510230 | 16040 | 10/24/2002 | MORPHINE 10 MG/ML VIAL | 1.15000 |
| 781 | 6510005510230 | 16020 | 10/24/2002 | MORPHINE 10 MG/ML AMPUL | 1.15000 |
| 782 | 6510005510230 | 19847 | 10/24/2002 | MORPHINE SULFATE 10 MG/ML VL | 1.15000 |
| 783 | 6510005510240 | 16031 | 4/10/2011 | MORPHINE 15 MG/ML SYRINGE | 0.51000 |
| 784 | 6510005510240 | 16041 | 4/10/2011 | MORPHINE 15 MG/ML VIAL | 0.51000 |
| 785 | 6510005510245 | 19844 | 3/5/1999 | MORPHINE SULFATE 25 MG/ML VL | 1.35000 |
| 786 | 6510005510245 | 16039 | 3/5/1999 | MORPHINE 25 MG/ML SYRINGE | 1.35000 |
| 787 | 6510005510245 | 19843 | 3/5/1999 | INFUMORPH 25 MG/ML AMPUL P/F | 1.35000 |
| 788 | 6510005510245 | 16047 | 3/5/1999 | MORPHINE SULFATE 25 MG/ML VL | 1.35000 |
| 789 | 6510005510245 | 19834 | 3/5/1999 | MORPHINE 25 MG/ML RAP-JECT | 1.35000 |
| 790 | 6510005510250 | 19835 | 9/19/2002 | MORPHINE 0.5 MG/ML VIAL P/F | 0.58540 |
| 791 | 6510005510250 | 19827 | 9/19/2002 | MORPHINE 0.5 MG/ML AMPUL P/F | 0.58540 |
| 792 | 6510005510054 | 19836 | 9/19/2002 | MORPHINE 1 MG/ML VIAL P/F | 0.68770 |
| 793 | 6510005510054 | 19828 | 9/19/2002 | MORPHINE 1 MG/ML AMPUL P/F | 0.68770 |
| 794 | 6510005510070 | 16062 | 1/1/1998 | MSIR 20 MG/5 ML ORAL SOLUTION | 0.08820 |
| 795 | 6510005510090 | 16063 | 1/20/1998 | ROXANOL 20 MG/ML SOLUTION | 0.44000 |
| 796 | 6510005107415 | 16643 | 11/19/2002 | MS CONTIN 15 MG TABLET SA | 0.62526 |
| 797 | 6510005107430 | 16640 | 11/15/2002 | MS CONTIN 30 MG TABLET SA | 1.18836 |
| 798 | 6510005107445 | 16641 | 11/15/2002 | MS CONTIN 60 MG TABLET SA | 2.31870 |
| 799 | 6510005107460 | 16642 | 11/8/2002 | MS CONTIN 100 MG TABLET SA | 3.37480 |
| 800 | 6510005107480 | 16078 | 7/1/2002 | MS CONTIN 200 MG TABLET SA | 6.58380 |
| 801 | 6510007510110 | 16285 | 4/3/2003 | OXYCODONE HCL 5 MG CAPSULE | 0.19000 |
| 802 | 6510007510310 | 16290 | 2/3/2003 | ROXICODONE 5 MG TABLET | 0.25000 |
| 803 | 6510007507480 | 16286 | 10/1/2004 | OXYCODONE HCL ER 80 MG TAB | 6.65000 |
| 804 | 6510009510320 | 07221 | 7/31/2003 | ULTRAM 50 MG TABLET | 0.22000 |
| 805 | 6520002010050 | 20351 | 8/1/2002 | BUTORPHANOL 10 MG/ML SPRAY | 26.56700 |
| 806 | 6520003010210 | 16361 | 10/22/2002 | NALBUPHINE 20 MG/ML AMPUL | 1.57335 |
| 807 | 6520003012010 | 16371 | 10/22/2002 | NALBUPHINE 20 MG/ML VIAL | 1.57335 |
| 808 | 6520004030310 | 17060 | 12/9/2002 | TALWIN NX TABLET | 0.59561 |
| 809 | 6520005100120 | 70500 | 11/20/2002 | TYLOX 5/500 CAPSULE | 0.22007 |
| 810 | 6599000220310 | 70481 | 5/24/1999 | ROXICET 5/325 TABLET | 0.11910 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003323

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 811 | 6599000220327 | 14965 | 12/15/2003 | OXYCODONE-APAP 7.5/325 MG TAB | 1.09000 |
| 812 | 6599000220330 | 50756 | 12/15/2003 | OXYCODONE HCL-APAP 7.5/500 TAB | 0.78000 |
| 813 | 6599000220335 | 14966 | 12/15/2003 | OXYCODON HCL-APAP 10/325 MG TB | 1.40000 |
| 814 | 6599000220340 | 50766 | 12/15/2003 | OXYCODONE HCL-APAP 10/650 TAB | 1.05000 |
| 815 | 6599100205310 | 70131 | 1/1/1999 | ACETAMINOPHEN/COD #2 TABLET | 0.11000 |
| 816 | 6599100205315 | 70134 | 3/6/2001 | TYLENOL W/CODEINE #3 TABLET | 0.17000 |
| 817 | 6599100205320 | 70136 | 3/28/2001 | TYLENOL W/CODEINE #4 TABLET | 0.29600 |
| 818 | 6599100205105 | 55401 | 11/25/2002 | ACETAMINOPHEN/COD ELIXIR | 0.02145 |
| 819 | 6599100205315 | 69913 | 12/16/2002 | ASPIRIN/CODEINE 325/30 TAB | 0.13191 |
| 820 | 6599100205320 | 69916 | 7/27/2001 | ASPIRIN/CODEINE 325/60 TAB | 0.22000 |
| 821 | 6599170210110 | 70320 | 12/19/2002 | HYDROCET 5/500 CAPSULE | 0.20400 |
| 822 | 6599170210305 | 70330 | 4/1/2002 | HYDROCODONE/APAP 10/325 TAB | 0.52150 |
| 823 | 6599170210307 | 70338 | 12/11/2002 | HYDROCODONE/APAP 2.5/500 TB | 0.21619 |
| 824 | 6599170210310 | 70331 | 4/15/2002 | VICODIN 5/500 TABLET | 0.08960 |
| 825 | 6599170210325 | 70339 | 9/10/2004 | HYDROCODONE/APAP 7.5/500 TB | 0.15000 |
| 826 | 6599170210327 | 70334 | 9/10/2004 | HYDROCODONE/APAP 10/500 TAB | 0.36000 |
| 827 | 6599170210340 | 70333 | 12/11/1997 | HYDROCODONE/APAP 7.5/650 TAB | 0.14500 |
| 828 | 6599170210345 | 70332 | 12/11/1997 | HYDROCODONE/APAP 10/650 TAB | 0.20000 |
| 829 | 6599170210345 | 70363 | 12/11/1997 | HYDROCODONE-APAP 10/660 TAB | 0.20000 |
| 830 | 6599170210346 | 70363 | 1/24/2003 | VICODIN HP TABLET | 0.49179 |
| 831 | 6599170210350 | 70335 | 11/8/2002 | VICODIN ES TABLET | 0.14558 |
| 832 | 6599170210220 | 20906 | 1/24/2003 | HYDROCODONE-APAP SOLUTION | 0.07911 |
| 833 | 6599170250320 | 63101 | 7/28/2003 | VICOPROFEN 200/7.5 TABLET | 0.90000 |
| 834 | 6599200240320 | 70925 | 12/9/2002 | PROPOXYPHENE/APAP 65/650 TB | 0.10774 |
| 835 | 6599200240320 | 70931 | 3/11/1999 | DARVOCET-N 100 TABLET | 0.19220 |
| 836 | 6610007000610 | 35850 | 11/10/1999 | VOLTAREN 25 MG TABLET EC | 0.26450 |
| 837 | 6610007000620 | 35851 | 11/20/2002 | VOLTAREN 50 MG TABLET EC | 0.38352 |
| 838 | 6610007000630 | 35852 | 2/10/1999 | VOLTAREN 75 MG TABLET EC | 0.48820 |
| 839 | 6610007000630 | 13310 | 4/22/2002 | VOLTAREN-XR 100 MG TABLET SA | 1.77360 |
| 840 | 6610007100330 | 13960 | 11/20/2002 | CATAFLAM 50 MG TABLET | 0.87706 |
| 841 | 6610008000120 | 33870 | 11/10/1999 | LODINE 200 MG CAPSULE | 0.44880 |
| 842 | 6610008000130 | 33871 | 12/6/2002 | LODINE 300 MG CAPSULE | 0.43571 |
| 843 | 6610008000310 | 61761 | 1/1/1999 | ETODOLAC 400 MG TABLET | 0.32820 |
| 844 | 6610008000320 | 61766 | 2/3/2003 | ETODOLAC 500 MG TABLET | 0.68000 |
| 845 | 6610008007520 | 61765 | 10/24/2002 | LODINE XL 400 MG TABLET SA | 1.38910 |
| 846 | 6610008007540 | 61767 | 4/22/2002 | LODINE XL 500 MG TABLET SA | 1.17000 |
| 847 | 6610008007540 | 61762 | 4/22/2002 | ETODOLAC 600 MG TABLET SA | 2.12100 |
| 848 | 6610010100305 | 35760 | 12/19/2002 | FENOPROFEN 600 MG TABLET | 0.25200 |
| 849 | 6610012000310 | 35710 | 12/1/1997 | FLURBIPROFEN 50 MG TABLET | 0.16500 |
| 850 | 6610012000315 | 35711 | 12/6/2002 | ANSAID 100 MG TABLET | 0.37226 |
| 851 | 6610020000320 | 35741 | 12/3/2002 | MOTRIN 400 MG TABLET | 0.04110 |
| 852 | 6610020000330 | 35742 | 11/19/2002 | MOTRIN 600 MG TABLET | 0.06016 |
| 853 | 6610020000340 | 35744 | 6/11/1999 | MOTRIN 800 MG TABLET | 0.06390 |
| 854 | 6610030000105 | 35680 | 2/20/2003 | INDOMETHACIN 25 MG CAPSULE | 0.06000 |
| 855 | 6610030000110 | 35681 | 11/7/2002 | INDOMETHACIN 50 MG CAPSULE | 0.08520 |
| 856 | 6610030000205 | 35690 | 11/8/2002 | INDOMETHACIN 75 MG CAP SA | 0.59803 |
| 857 | 6610035000105 | 34420 | 12/11/2002 | KETOPROFEN 50 MG CAPSULE | 0.45298 |
| 858 | 6610035000110 | 34421 | 1/1/1998 | KETOPROFEN 75 MG CAPSULE | 0.23000 |
| 859 | 6610035007090 | 33792 | 5/15/2002 | ORUVAIL 200 MG CAPSULE SA | 2.09800 |
| 860 | 6610037100320 | 32531 | 12/11/1999 | TORADOL 10 MG TABLET | 0.59410 |
| 861 | 6610040100105 | 35811 | 12/18/2002 | MECLOFENAMATE 50 MG CAPSULE | 0.27224 |
| 862 | 6610040100110 | 35810 | 12/6/2002 | MECLOFENAMATE 100 MG CAPSULE | 0.77014 |
| 863 | 6610055000330 | 32961 | 4/2/2003 | RELAFEN 500 MG TABLET | 0.68000 |
| 864 | 6610055000330 | 32962 | 4/2/2003 | RELAFEN 750 MG TABLET | 0.84000 |

Prime Therapeutics, LLC. Confidential

&[DATE]

DEY-SUB-ND-0003324

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 865 | 6610006000305 | 35790 | 2/24/1997 | NAPROSYN 250 MG TABLET | 0.09960 |
| 866 | 6610006000310 | 35792 | 11/26/2002 | NAPROSYN 375 MG TABLET | 0.14520 |
| 867 | 6610006000315 | 35793 | 2/24/1997 | NAPROSYN 500 MG TABLET | 0.14340 |
| 868 | 6610006000610 | 61850 | 9/17/2003 | EC-NAPROSYN 375 MG TABLET EC | 0.34000 |
| 869 | 6610006000615 | 61851 | 9/17/2003 | EC-NAPROSYN 500 MG TABLET EC | 0.43000 |
| 870 | 6610006100305 | 47130 | 12/16/2002 | ANAPROX 275 MG TABLET | 0.22909 |
| 871 | 6610006100310 | 47131 | 11/15/2002 | ANAPROX DS 550 MG TABLET | 0.35322 |
| 872 | 6610006100310 | 33813 | 11/15/2002 | NAPROXEN SODIUM 550 MG TABLET | 0.35322 |
| 873 | 6610007000105 | 01750 | 12/23/2002 | DAYPRO 600 MG CAPLET | 0.52000 |
| 874 | 6610007000105 | 35820 | 5/14/2004 | FELDENE 10 MG CAPSULE | 0.22000 |
| 875 | 6610007000110 | 35821 | 5/14/2004 | FELDENE 20 MG CAPSULE | 0.24000 |
| 876 | 6610008000305 | 35800 | 12/5/2001 | SULINDAC 150 MG TABLET | 0.26530 |
| 877 | 6610008000310 | 35801 | 11/20/2002 | CLINORIL 200 MG TABLET | 0.36690 |
| 878 | 6610090010105 | 35770 | 10/1/2001 | TOLMETIN SODIUM 400 MG CAP | 0.84999 |
| 879 | 6610090100305 | 35780 | 12/19/2002 | TOLMETIN SODIUM 200 MG TAB | 0.38764 |
| 880 | 6625050010320 | 17718 | 3/18/2003 | RHEUMATREX 2.5 MG TABLET | 0.63000 |
| 881 | 6625050010320 | 36489 | 3/18/2003 | METHOTREXATE 2.5 MG TABLET | 0.63000 |
| 882 | 6700030102005 | 01950 | 12/1/2003 | D.H.E.45 1 MG/ML AMPUL | 30.00000 |
| 883 | 6700030102005 | 20329 | 12/1/2003 | DIHYDROERGOTAMINE 1 MG/ML VL | 30.00000 |
| 884 | 6799000310110 | 13996 | 11/19/2002 | MIDRIN CAPSULE | 0.15517 |
| 885 | 6799010302040 | 74560 | 11/22/2002 | BELLASPAS TABLET | 0.21870 |
| 886 | 6799100420520 | 72880 | 12/11/1997 | ERGOCAFF-PB SUPPOSITORY | 2.75000 |
| 887 | 6800001000305 | 07070 | 11/4/2002 | ALLOPURINOL 100 MG TABLET | 0.11000 |
| 888 | 6800001000310 | 07071 | 7/17/2002 | ALLOPURINOL 300 MG TABLET | 0.19970 |
| 889 | 6800002000310 | 35674 | 11/22/2002 | COLCHICINE 0.6 MG TABLET | 0.11026 |
| 890 | 6810001000310 | 35072 | 11/6/2000 | PROBENECID 500 MG TABLET | 0.55220 |
| 891 | 6899002100310 | 14029 | 2/11/1999 | COL-PROBENECID TABLET | 0.68410 |
| 892 | 6910004102005 | 11852 | 9/25/2002 | LIDOCAINE HCL 0.5% VIAL | 0.06220 |
| 893 | 6910004102010 | 11840 | 9/25/2002 | LIDOCAINE HCL 1% SYRINGE | 0.21936 |
| 894 | 6910004102010 | 11854 | 9/25/2002 | LIDOCAINE HCL 1% VIAL | 0.21936 |
| 895 | 6910004102010 | 11831 | 9/25/2002 | LIDOCAINE HCL 1% AMPUL | 0.21936 |
| 896 | 6910004102015 | 11830 | 10/1/2002 | LIDOCAINE HCL 1.5% AMPUL | 0.28560 |
| 897 | 6910004102020 | 11857 | 2/24/1997 | LIDOCAINE HCL 2% VIAL | 0.55000 |
| 898 | 6910004102020 | 11833 | 2/24/1997 | LIDOCAINE HCL 2% AMPUL | 0.55000 |
| 899 | 7210001000305 | 17470 | 9/27/2004 | KLONOPIN 0.5 MG TABLET | 0.14450 |
| 900 | 7210001000310 | 17471 | 9/27/2004 | KLONOPIN 1 MG TABLET | 0.15300 |
| 901 | 7210001000315 | 17472 | 9/27/2004 | KLONOPIN 2 MG TABLET | 0.17850 |
| 902 | 7250002010120 | 17280 | 12/19/2002 | DEPAKENE 250 MG/5 ML SYRUP | 0.05625 |
| 903 | 7250003000105 | 17270 | 1/24/2003 | DEPAKENE 250 MG CAPSULE | 0.57000 |
| 904 | 7260020000305 | 17450 | 12/19/2002 | TEGRETOL 200 MG TABLET | 0.21000 |
| 905 | 7260020000305 | 17460 | 12/19/2002 | TEGRETOL 100 MG TABLET CHEW | 0.16000 |
| 906 | 7260030000110 | 00780 | 12/1/2004 | NEURONTIN 100 MG CAPSULE | 0.39000 |
| 907 | 7260030000130 | 00781 | 12/1/2004 | NEURONTIN 300 MG CAPSULE | 0.99000 |
| 908 | 7260030000140 | 00782 | 12/1/2004 | NEURONTIN 400 MG CAPSULE | 1.20000 |
| 909 | 7260030000305 | 23239 | 2/1/2005 | GABAPENTIN 100 MG TABLET | 0.39000 |
| 910 | 7260030000315 | 23242 | 2/1/2005 | GABAPENTIN 300 MG TABLET | 0.99000 |
| 911 | 7260030000320 | 23243 | 2/1/2005 | GABAPENTIN 400 MG TABLET | 1.20000 |
| 912 | 7260030000330 | 94624 | 2/1/2005 | NEURONTIN 600 MG TABLET | 1.70000 |
| 913 | 7260030000340 | 94447 | 2/1/2005 | NEURONTIN 800 MG TABLET | 2.00000 |
| 914 | 7260006000305 | 17322 | 2/2/2005 | PRIMIDONE 50 MG TABLET | 0.37000 |
| 915 | 7260006000310 | 17321 | 2/2/2005 | PRIMIDONE 250 MG TABLET | 0.70000 |
| 916 | 7310001010305 | 17620 | 12/11/2002 | BENZTROPINE MES 0.5 MG TAB | 0.10479 |
| 917 | 7310001010310 | 17621 | 8/22/2001 | BENZTROPINE MES 1 MG TABLET | 0.12000 |
| 918 | 7310001010315 | 17622 | 12/16/2002 | BENZTROPINE MES 2 MG TABLET | 0.15527 |

&[DATE]

Prime Therapeutics, LLC. Confidential

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 919 | 7310070100310 | 17561 | 12/6/2002 | TRIHEXYPHENIDYL 2 MG TABLET | 0.11729 |
| 920 | 7310070100320 | 17563 | 1/1/2003 | TRIHEXYPHENIDYL 5 MG TABLET | 0.24646 |
| 921 | 7320010100105 | 17520 | 12/6/2002 | AMANTADINE 100 MG CAPSULE | 0.43250 |
| 922 | 7320010101205 | 17530 | 12/1/1997 | AMANTADINE 50 MG/5 ML SYRUP | 0.07200 |
| 923 | 7320020100305 | 26081 | 3/18/2003 | PARLODEL 2.5 MG TABLET | 1.85000 |
| 924 | 7320980210030 | 62740 | 3/15/2001 | SINEMET-10/100 TABLET | 0.32500 |
| 925 | 7320980210320 | 62741 | 3/15/2001 | SINEMET-25/100 TABLET | 0.36250 |
| 926 | 7320980210330 | 62742 | 3/15/2001 | SINEMET-25/250 TABLET | 0.40000 |
| 927 | 7320980210410 | 62592 | 2/17/2003 | SINEMET CR 25/100 TABLET SA | 0.69110 |
| 928 | 7320980210420 | 62591 | 2/17/2003 | SINEMET CR 50/200 TABLET SA | 1.40000 |
| 929 | 7330030100120 | 15603 | 3/13/2003 | SELEGILINE HCL 5 MG CAPSULE | 0.55000 |
| 930 | 7330030100320 | 15600 | 3/13/2003 | SELEGILINE HCL 5 MG TABLET | 0.40000 |
| 931 | 7330030100320 | 15603 | 3/13/2003 | SELEGILINE 5 MG CAPSULE | 0.40000 |
| 932 | 7510010000305 | 18010 | 6/20/2003 | BACLOFEN 10 MG TABLET | 0.30000 |
| 933 | 7510010000305 | 18011 | 6/20/2003 | BACLOFEN 20 MG TABLET | 0.53000 |
| 934 | 7510020000305 | 17912 | 4/30/2002 | SOMA 350 MG TABLET | 0.29350 |
| 935 | 7510040400310 | 17901 | 12/11/2002 | PARAFON FORTE DSC 500 MG CPT | 0.11392 |
| 936 | 7510050100305 | 18020 | 9/2/2003 | CYCLOBENZAPRINE 10 MG TABLET | 0.19000 |
| 937 | 7510070000305 | 17892 | 2/7/2003 | ROBAXIN 500 MG TABLET | 0.28000 |
| 938 | 7510070000310 | 17893 | 2/7/2003 | ROBAXIN-750 TABLET | 0.35000 |
| 939 | 7510080107410 | 17670 | 10/26/2003 | NORFLEX 100 MG TABLET SA | 1.20000 |
| 940 | 7510090100310 | 14690 | 8/11/2004 | TIZANIDINE HCL 2 MG TABLET | 0.50000 |
| 941 | 7510090100320 | 14693 | 8/11/2004 | TIZANIDINE HCL 4 MG TABLET | 0.55000 |
| 942 | 7599000210310 | 94380 | 12/6/2002 | SOMA COMPOUND TABLET | 0.26490 |
| 943 | 7599000320310 | 71190 | 10/1/1997 | NORGESIC TABLET | 0.60610 |
| 944 | 7599000320320 | 71200 | 10/25/2004 | NORGESIC FORTE TABLET | 0.85000 |
| 945 | 7710101012005 | 95021 | 9/23/2002 | THIAMINE 100 MG/ML VIAL | 0.88209 |
| 946 | 7831000000300 | 10361 | 2/24/1997 | BEROCCA PLUS TABLET | 0.10000 |
| 947 | 7831000000300 | 13537 | 2/24/1997 | CENTRUM SILVER TABLET | 0.10000 |
| 948 | 7831000000300 | 10374 | 2/24/1997 | CENTRUM TABLET | 0.10000 |
| 949 | 7831000000300 | 95600 | 2/24/1997 | UNICAP M TABLET | 0.10000 |
| 950 | 7831000000300 | 95176 | 2/24/1997 | UNICAP SR. TABLET | 0.10000 |
| 951 | 7831000000300 | 52771 | 2/24/1997 | ICAPS TABLET | 0.10000 |
| 952 | 7831000000300 | 95540 | 2/24/1997 | ICAPS PLUS TABLET | 0.10000 |
| 953 | 7831000000300 | 95501 | 2/24/1997 | ONCOVITE TABLET | 0.10000 |
| 954 | 7831000000300 | 95661 | 2/24/1997 | CERTAGEN TABLET | 0.10000 |
| 955 | 7831000000300 | 95580 | 2/24/1997 | STRESS TABLET | 0.10000 |
| 956 | 7831000000300 | 95546 | 2/24/1997 | THERAPEUTIC-M TABLET | 0.10000 |
| 957 | 7831000000300 | 10368 | 2/24/1997 | THERAPEUTIC VIT/MINERAL TAB | 0.10000 |
| 958 | 7831000000300 | 94144 | 2/24/1997 | GLUTOFAC CAPLET | 0.10000 |
| 959 | 7831000000300 | 18227 | 2/24/1997 | GLUTOFAC-ZX CAPLET | 0.10000 |
| 960 | 7831000000300 | 95601 | 2/24/1997 | MULTILEX-T/M W/MINERALS TAB | 0.10000 |
| 961 | 7831000000300 | 17831 | 2/24/1997 | I-VITE PROTECT TABLET | 0.10000 |
| 962 | 7831000000300 | 10365 | 2/24/1997 | THEREMS-M TABLET | 0.10000 |
| 963 | 7831000000300 | 95500 | 2/24/1997 | VITAMINS FOR HAIR TABLET | 0.10000 |
| 964 | 7831000000300 | 95679 | 2/24/1997 | STROVITE FORTE CAPLET | 0.10000 |
| 965 | 7831000000300 | 13402 | 2/24/1997 | STROVITE ADVANCE CAPLET | 0.10000 |
| 966 | 7831000000300 | 95654 | 2/24/1997 | B-COMPLEX PLUS TABLET | 0.10000 |
| 967 | 7831000000300 | 28311 | 2/24/1997 | BACMIN CAPLET | 0.10000 |
| 968 | 7831000000300 | 95590 | 2/24/1997 | STRESS W/ZINC TABLET | 0.10000 |
| 969 | 7831000000300 | 13605 | 2/24/1997 | HAIRVITE TABLET | 0.10000 |
| 970 | 7831000000300 | 94281 | 2/24/1997 | ANTIOXIDANT TABLET | 0.10000 |
| 971 | 7831000000300 | 53341 | 2/24/1997 | RED ROOSTERS TABLET | 0.10000 |
| 972 | 7831000000300 | 95188 | 2/24/1997 | SUPER 28 FORMULA TABLET | 0.10000 |

&[DATE]

DEY-SUB-ND-0003326

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 973 | 78310000000300 | 64170 | 2/24/1997 | BETAVIT ANTIOXIDANT CAPLET | 0.10000 |
| 974 | 78310000000300 | 90230 | 2/24/1997 | SUPERVITE TABLET | 0.10000 |
| 975 | 78310000000300 | 64210 | 2/24/1997 | RA WHOLE SOURCE DIETARY TAB | 0.10000 |
| 976 | 78310000000300 | 94640 | 2/24/1997 | DESSICATED LIVER TABLET | 0.10000 |
| 977 | 78310000000300 | 95680 | 2/24/1997 | HAIR VITAMINS | 0.10000 |
| 978 | 78310000000300 | 52772 | 2/24/1997 | PROTEC TABLET | 0.10000 |
| 979 | 78310000000300 | 95183 | 2/24/1997 | GERITABS CAPLET | 0.10000 |
| 980 | 78310000000300 | 95551 | 2/24/1997 | HI POTENCY MULTIVIT/MIN CAP | 0.10000 |
| 981 | 78310000000300 | 93806 | 2/24/1997 | STRESS B W/ZINC TABLET | 0.10000 |
| 982 | 78310000000300 | 73840 | 2/24/1997 | SIDEROL TABLET | 0.10000 |
| 983 | 78310000000300 | 95621 | 2/24/1997 | ECK THERAPEUTIC-M TABLET | 0.10000 |
| 984 | 78310000000300 | 61550 | 2/24/1997 | OCUVITE EXTRA TABLET | 0.10000 |
| 985 | 78310000000300 | 13566 | 2/24/1997 | CENTURY ADVANTAGE TABLET | 0.10000 |
| 986 | 78310000000300 | 21107 | 2/24/1997 | ONE DAILY DIET SUPPORT TAB | 0.10000 |
| 987 | 78310000000300 | 10369 | 2/24/1997 | ONE DAILY WOMENS TABLET | 0.10000 |
| 988 | 78310000000300 | 91651 | 2/24/1997 | OXIPLEN RX TABLET | 0.10000 |
| 989 | 78310000000300 | 95620 | 2/24/1997 | SM MULTIPLE VITAMIN WOMENS TAB | 0.10000 |
| 990 | 78310000000300 | 18198 | 2/24/1997 | V.R MEMORY COMPLEX CAPLET | 0.10000 |
| 991 | 78310000000300 | 18201 | 2/24/1997 | V.R WOMEN'S COMPLEX CAPLET | 0.10000 |
| 992 | 78310000000300 | 19142 | 2/24/1997 | FP CENTRAL VITE W/LUTEIN TB | 0.10000 |
| 993 | 78310000000300 | 15915 | 2/24/1997 | CARRAVITE CAPLET | 0.10000 |
| 994 | 78310000000300 | 05140 | 2/24/1997 | MULTIMINERAL PLUS TABLET | 0.10000 |
| 995 | 78310000000300 | 53340 | 2/24/1997 | ENVIRO STRESS TABLET SA | 0.10000 |
| 996 | 78310000000300 | 14958 | 2/24/1997 | B-50 FORMULA TABLET | 0.10000 |
| 997 | 78310000000300 | 23811 | 2/24/1997 | MAXIMUM DAILY GREEN TABLET | 0.10000 |
| 998 | 78310000000300 | 67940 | 2/24/1997 | OCUSOFT VMS TABLET | 0.10000 |
| 999 | 78310000000300 | 94240 | 2/24/1997 | VITAMIN B COMPLEX TABLET | 0.10000 |
| 1000 | 78310000000300 | 12499 | 2/24/1997 | DERMAVITE TABLET | 0.10000 |
| 1001 | 78440650000520 | 95212 | 12/19/2002 | TRI-VIT/FLUORIDE TAB CHEW | 0.07371 |
| 1002 | 78440650000210 | 95233 | 2/24/1997 | VI-DAYLIN F ADC 0.25 MG/ML | 0.06550 |
| 1003 | 78440650000020 | 95231 | 12/19/2002 | TRI-VIT/FLUOR 0.5 MG DROPS | 0.06323 |
| 1004 | 78441000000510 | 95201 | 12/6/2002 | POLY-VI-FLOR 0.5 MG TABLET | 0.04226 |
| 1005 | 78441000000510 | 95202 | 5/1/1999 | POLY-VI-FLOR 1 MG TABLET | 0.04010 |
| 1006 | 78441000000505 | 95223 | 12/11/2002 | VI-DAYLIN/F 0.25 MG/ML DROPS | 0.06047 |
| 1007 | 78441000002010 | 95221 | 12/19/2002 | POLY-VI-FLOR 0.5 MG/ML DROPS | 0.06050 |
| 1008 | 78450000000520 | 95341 | 12/19/2002 | POLY-VI-FLOR/FE 0.5 MG TB CH | 0.03035 |
| 1009 | 78450000000520 | 95342 | 12/19/2002 | MULTIVIT/FL/FE 1 MG TAB CHEW | 0.05610 |
| 1010 | 78450000002008 | 95361 | 2/24/1997 | VI-DAYLIN/F+IRON 0.25 MG/ML | 0.06690 |
| 1011 | 78450000002008 | 95362 | 2/24/1997 | POLYVIT/F/FE 0.5 MG/ML DRP | 0.06690 |
| 1012 | 78450000002018 | 95362 | 12/19/2002 | MULTI-VIT/FL/IRON 0.5 MG DRP | 0.08316 |
| 1013 | 78452000002010 | 95250 | 2/24/1997 | VI-DAYLIN/F ADC IRON 0.25 MG | 0.05750 |
| 1014 | 78512015000320 | 11172 | 12/19/2002 | PRENATAL RX TABLET | 0.04596 |
| 1015 | 78512015000324 | 95339 | 11/15/2002 | PRENATAL PLUS TABLET | 0.08690 |
| 1016 | 78512015000324 | 25594 | 11/15/2002 | M-VIT CAPLET | 0.08690 |
| 1017 | 78512015000329 | 13207 | 3/27/2003 | PRENATAL FORMULA 3 TABLET | 0.19300 |
| 1018 | 78512015000332 | 92984 | 12/19/2002 | NESTABS FA TABLET | 0.12604 |
| 1019 | 78512015000360 | 11161 | 12/9/2002 | PRENATAL RX TABLET | 0.13808 |
| 1020 | 78512015000366 | 11162 | 12/11/2002 | LACTOCALF TABLET | 0.10746 |
| 1021 | 78512015000530 | 25593 | 3/27/2003 | NATACHEW TABLET CHEW | 0.36300 |
| 1022 | 78512015000530 | 50565 | 3/27/2003 | VINATE GOOD START CHEW TAB | 0.36300 |
| 1023 | 78512030000360 | 94121 | 12/19/2002 | POLY IRON PN FORTE TABLET | 0.25262 |
| 1024 | 78512030000360 | 11161 | 12/19/2002 | NATALCARE PIC TABLET | 0.25262 |
| 1025 | 78512050000160 | 18561 | 3/27/2003 | CENOGEN ULTRA CAPSULE | 0.20000 |
| 1026 | 78512060000325 | 95220 | 12/6/2002 | MATERNITY VITAMIN | 0.11410 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003327

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1027 | 78512065000375 | 95413 | 7/30/2004 | PRENATAL OPTIMA ADVANCE TAB | 0.17500 |
| 1028 | 78512070000330 | 12243 | 3/27/2003 | PRENATAL START TABLET | 0.24400 |
| 1029 | 78512070000475 | 11178 | 12/21/2000 | VINATE 90 TABLET SA | 0.14500 |
| 1030 | 79050020002020 | 02751 | 1/9/2003 | SODIUM BICARB 7.5% ABBOJECT | 0.08078 |
| 1031 | 79050020002020 | 02791 | 1/9/2003 | SODIUM BICARB 7.5% VIAL | 0.08078 |
| 1032 | 79050020002025 | 02752 | 5/11/1998 | SODIUM BICARB 8.4% ABBOJECT | 0.12500 |
| 1033 | 79050020002025 | 02792 | 5/11/1998 | SODIUM BICARB 8.4% VIAL | 0.12500 |
| 1034 | 79100010002010 | 03751 | 9/20/2002 | CALCIUM CHLORIDE 10% SYRNG | 0.30618 |
| 1035 | 79100010002010 | 03760 | 9/20/2002 | CALCIUM CHLORIDE 10% VIAL | 0.30618 |
| 1036 | 79330020000510 | 07511 | 4/21/2003 | LURIDE LOZI-TABS 0.5 MG CHEW | 0.03250 |
| 1037 | 79330020000515 | 07512 | 5/1/1999 | FLUORIDE 1 MG TABLET CHEW | 0.01950 |
| 1038 | 79330020000250 | 07473 | 4/21/2003 | PEDIAFLOR DROPS | 0.13500 |
| 1039 | 79400010202015 | 04050 | 9/12/2002 | MAGNESIUM CHL 200 MG/ML VIAL | 0.10880 |
| 1040 | 79600010012005 | 03581 | 9/13/2002 | POTASSIUM PH 3MM/ML IV SOLN | 0.09280 |
| 1041 | 79600010012005 | 03591 | 9/13/2002 | POTASSIUM PH 3MM/ML VIAL | 0.09280 |
| 1042 | 79700030000020 | 03321 | 10/10/1999 | POTASSIUM CL 10 MEQ CAP SA | 0.14360 |
| 1043 | 79700030000420 | 03514 | 8/12/2002 | POTASSIUM CL 8 MEQ TABLET SA | 0.09250 |
| 1044 | 79700030000910 | 03443 | 12/6/2002 | POTASSIUM CHLORIDE 10% LIQ | 0.00589 |
| 1045 | 79700030000920 | 03442 | 3/18/2004 | POTASSIUM CHLORIDE 20% LIQ | 0.00900 |
| 1046 | 79700030002005 | 03350 | 9/25/2002 | POTASSIUM CL 2 MEQ/ML VIAL | 0.10290 |
| 1047 | 79700030002005 | 03342 | 9/25/2002 | POTASSIUM CL 2 MEQ/ML IV SOL | 0.10290 |
| 1048 | 79700030002005 | 03332 | 9/25/2002 | POTASSIUM CL 2 MEQ/ML AMPUL | 0.10290 |
| 1049 | 79700030002005 | 03360 | 9/25/2002 | POTASSIUM CL 2 MEQ/ML SYRNG | 0.10290 |
| 1050 | 79700030003015 | 03404 | 12/6/2002 | K-LOR 20 MEQ PACKET | 0.12627 |
| 1051 | 79700030010430 | 03512 | 12/31/2011 | K-DUR 10 MEQ TABLET SA | 0.20000 |
| 1052 | 79700030010440 | 03513 | 3/5/2003 | K-DUR 20 MEQ TABLET SA | 0.32000 |
| 1053 | 79750010002010 | 02961 | 9/19/2002 | SODIUM CHLORIDE 0.45% SOLN | 0.01562 |
| 1054 | 79750010002021 | 02962 | 2/7/2005 | SODIUM CHLORIDE 0.9% SOLN | 0.03875 |
| 1055 | 79750010002045 | 02871 | 7/1/1998 | SODIUM CHLORIDE 4 MEQ/ML VL | 0.04000 |
| 1056 | 79992021020030 | 56591 | 9/12/2002 | KCL 40 MEQ/NS 1,000 ML IV SOLN | 0.00826 |
| 1057 | 79993020220025 | 06960 | 9/13/2002 | DEXTROSE 5%-1/4NS IV SOLN | 0.00953 |
| 1058 | 79993020220025 | 06950 | 9/13/2002 | DEXTROSE 5%-1/3NS IV SOLN. | 0.00915 |
| 1059 | 79993020220025 | 06940 | 9/13/2002 | DEXTROSE 5%-1/2NS IV SOLN. | 0.00931 |
| 1060 | 79993020220035 | 06931 | 9/13/2002 | DEXTROSE 5%-NS IV SOLUTION | 0.01040 |
| 1061 | 79993020220020 | 07040 | 9/13/2002 | DEXTROSE 5%-LR IV SOLUTION | 0.01239 |
| 1062 | 79993030102015 | 62663 | 9/13/2002 | KCL 10 MEQ IN D5W/NACL 0.45% | 0.00760 |
| 1063 | 79993030102015 | 62660 | 9/13/2002 | D5-1/2NS/KCL 10 MEQ-L IV SOL | 0.00760 |
| 1064 | 79993030102020 | 62723 | 9/13/2002 | KCL 10 MEQ IN D5W/NACL 0.225% | 0.01520 |
| 1065 | 79993030102023 | 62940 | 9/25/2002 | KCL 10 MEQ IN D5W/0.3% NACL | 0.01137 |
| 1066 | 79993030102030 | 62721 | 9/13/2002 | D5-14NS/KCL 30 MEQ/L IV SOL | 0.00907 |
| 1067 | 79993030102030 | 62662 | 9/13/2002 | D5-1/2NS/KCL 30 MEQ/L IV SOL | 0.00790 |
| 1068 | 79993030102050 | 62661 | 9/13/2002 | D5-1/2NS/KCL 40 MEQ/L IV SOL | 0.00770 |
| 1069 | 79993003252010 | 28750 | 9/12/2002 | KCL 20 MEQ IN D5W & LACT RNG | 0.00826 |
| 1070 | 80100020002015 | 06650 | 8/30/2002 | DEXTROSE 5%/WATER IV SOLN. | 0.02800 |
| 1071 | 80100020002015 | 06641 | 8/30/2002 | DEXTROSE 5%/WATER IV SOLN. | 0.02800 |
| 1072 | 80100020002020 | 06660 | 9/17/2002 | DEXTROSE 10% AMPUL | 0.01178 |
| 1073 | 80100020002020 | 06871 | 9/17/2002 | DEXTROSE 10%/WATER IV SOLN | 0.01178 |
| 1074 | 80100020002025 | 06690 | 9/19/2002 | DEXTROSE 20%/WATER IV SOLN | 0.02100 |
| 1075 | 80100020002050 | 06771 | 9/19/2002 | DEXTROSE 50%/WATER ABBOJECT | 0.02347 |
| 1076 | 80100020002050 | 06780 | 9/19/2002 | DEXTROSE 50%/WATER VIAL | 0.02347 |
| 1077 | 80100020002050 | 06760 | 9/19/2002 | DEXTROSE 50%/WATER IV SOLN | 0.02347 |
| 1078 | 82100010002015 | 94594 | 7/23/2003 | VITAMIN B-12 1,000 MCG/ML VL | 0.53000 |
| 1079 | 82200010000315 | 94781 | 3/29/2004 | FOLIC ACID 1 MG TABLET | 0.10000 |
| 1080 | 83100020020010 | 25692 | 9/26/2002 | HEPARIN LOCK 100 UNITS/ML VIAL | 0.33320 |

&[DATE]

DEY-SUB-ND-0003328

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1081 | 8310002020010 | 46940 | 9/26/2002 | HEPARIN LOCK FLUSH 100 UNIT/ML | 0.32320 |
| 1082 | 8310002022005 | 81991 | 9/19/2002 | HEPARIN 1,000 UNITS/NS 500 ML | 0.00777 |
| 1083 | 8310002025005 | 62860 | 9/12/2002 | HEPARIN 20,000 UNIT/D5W 500 ML | 0.01258 |
| 1084 | 8310002025010 | 62841 | 9/12/2002 | HEPARIN 25,000 UNIT/D5W 500 ML | 0.01836 |
| 1085 | 8310002025020 | 62840 | 9/12/2002 | HEPARIN 10,000 UNIT/D5W 100 ML | 0.04512 |
| 1086 | 8320003020303 | 25792 | 2/27/2003 | COUMADIN 1 MG TABLET | 0.33000 |
| 1087 | 8320003020305 | 25791 | 2/27/2003 | COUMADIN 2 MG TABLET | 0.34000 |
| 1088 | 8320003020305 | 25792 | 2/27/2003 | WARFARIN SODIUM 1 MG TABLET | 0.34000 |
| 1089 | 8320003020310 | 25794 | 2/27/2003 | COUMADIN 2.5 MG TABLET | 0.34500 |
| 1090 | 8320003020311 | 25796 | 2/27/2003 | COUMADIN 3 MG TABLET | 0.34900 |
| 1091 | 8320003020313 | 25797 | 2/27/2003 | COUMADIN 4 MG TABLET | 0.35000 |
| 1092 | 8320003020315 | 25793 | 2/27/2003 | COUMADIN 5 MG TABLET | 0.35500 |
| 1093 | 8320003020317 | 25798 | 10/23/2003 | COUMADIN 6 MG TABLET | 0.39000 |
| 1094 | 8320003020320 | 25785 | 10/23/2003 | COUMADIN 7.5 MG TABLET | 0.41000 |
| 1095 | 8320003020325 | 25790 | 2/27/2003 | COUMADIN 10 MG TABLET | 0.45000 |
| 1096 | 8515003000030 | 53141 | 9/3/2002 | DIPYRIDAMOLE 25 MG TABLET | 0.11010 |
| 1097 | 8515003000320 | 53142 | 8/20/2002 | DIPYRIDAMOLE 50 MG TABLET | 0.14100 |
| 1098 | 8515003000330 | 53143 | 8/28/2002 | DIPYRIDAMOLE 75 MG TABLET | 0.15694 |
| 1099 | 8515880010320 | 26491 | 11/25/2002 | TICLID 250 MG TABLET | 0.78323 |
| 1100 | 8520010000410 | 11800 | 11/15/2002 | TRENTAL 400 MG TABLET SA | 0.20536 |
| 1101 | 8610005004205 | 33641 | 11/10/1999 | BACITRACIN 500 UNITS/GM OINTMN | 0.59030 |
| 1102 | 8610023102010 | 33580 | 7/1/2004 | CILOXAN 0.3% EYE DROPS | 4.00000 |
| 1103 | 8610125004210 | 33540 | 12/1/1997 | ERYTHROMYCIN EYE OINTMENT | 0.78900 |
| 1104 | 8610103002005 | 33600 | 1/14/2002 | GENTAMICIN 3 MG/ML EYE DROPS | 0.65400 |
| 1105 | 8610107002005 | 33630 | 1/1/1998 | TOBREX 0.3% EYE DROPS | 0.70000 |
| 1106 | 8610201012010 | 33340 | 3/12/2003 | SULFACETAMIDE 10% OPHTH SOL | 0.09500 |
| 1107 | 8610201014205 | 33330 | 3/1/2000 | SULFACETAMIDE 10% EYE OINT | 0.98870 |
| 1108 | 8610302002005 | 33500 | 3/18/2004 | VIROPTIC 1% EYE DROPS | 9.25000 |
| 1109 | 8610901204200 | 87589 | 8/15/2001 | BACIT/POLYMYXIN EYE OINT | 3.67000 |
| 1110 | 8610901204200 | 21311 | 8/15/2001 | BACITRACIN-POLYMYXIN OINT | 3.67000 |
| 1111 | 8610902062010 | 14294 | 1/23/2003 | POLYTRIM EYE DROPS | 0.80000 |
| 1112 | 8610903104210 | 14283 | 8/8/2002 | TRIPLE ANTIBIOTIC EYE OINT | 1.42000 |
| 1113 | 8610903202010 | 87220 | 3/25/2001 | NEOMYCI/POLYGRAM OPHTH SOL | 1.88500 |
| 1114 | 8625001202005 | 33261 | 12/11/2002 | CARTEOLOL HCL 1% EYE DROPS | 2.77445 |
| 1115 | 8625001202003 | 33311 | 1/1/1998 | BETAGAN 0.25% EYE DROPS | 1.50860 |
| 1116 | 8625002102005 | 33310 | 5/21/2003 | BETAGAN 0.5% EYE DROPS | 1.40000 |
| 1117 | 8625003010102005 | 32820 | 1/1/1998 | TIMOPTIC 0.25% OCUM PLS DRP | 0.73330 |
| 1118 | 8625003010102005 | 32825 | 1/1/1998 | TIMOPTIC 0.25% OCUDOSE DROP | 0.73330 |
| 1119 | 8625003010102010 | 32821 | 2/16/1998 | TIMOPTIC 0.5% OCUM PLUS DRP | 1.16180 |
| 1120 | 8625003010102010 | 32826 | 2/16/1998 | TIMOPTIC 0.5% OCUDOSE DROP | 1.16180 |
| 1121 | 8625003010017630 | 32823 | 6/14/2004 | TIMOPTIC-XE 0.5% EYE SOLN | 4.80000 |
| 1122 | 8630001010102005 | 33220 | 3/13/2002 | DEXAMETHASONE 0.1% EYE DROP | 2.22600 |
| 1123 | 8630002001810 | 33250 | 12/1/1997 | FML LIQUIFILM 0.1% EYE DROP | 1.60000 |
| 1124 | 8630005010101815 | 33153 | 9/10/1997 | ECONOPRED PLUS 1% EYE DROPS | 1.54000 |
| 1125 | 8630005010101815 | 33181 | 9/10/1997 | PREDNISOLONE SOD 1% DROPS | 1.54000 |
| 1126 | 8630005002202015 | 33181 | 1/22/2001 | AK-PRED 1% EYE DROPS | 2.25600 |
| 1127 | 8630900223201010 | 87570 | 11/6/2000 | NEOMYCIN/DEXAMETH EYE DROPS | 1.38200 |
| 1128 | 8630900332181010 | 14286 | 1/1/1998 | MAXITROL EYE DROPS | 0.75000 |
| 1129 | 8630900332181010 | 87570 | 1/1/1998 | NEOMYCIN/DEXAMETH EYE DROPS | 0.75000 |
| 1130 | 8630900332421010 | 14285 | 2/9/1999 | MAXITROL EYE OINTMENT | 1.05710 |
| 1131 | 8630900332421010 | 87329 | 2/9/1999 | NEO/POLY/DEXAMET EYE OINT | 1.05710 |
| 1132 | 8630900332421010 | 14283 | 2/9/1999 | TRIPLE ANTIBIOTIC EYE OINT | 1.05710 |
| 1133 | 8630900414220 | 14279 | 1/1/1998 | NEO/BACIT/POLY/HC EYE OINT | 0.88000 |
| 1134 | 8635001010102010 | 32952 | 11/19/2002 | ATROPINE 1% EYE DROPS | 0.39410 |

DEY-SUB-ND-0003329

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1135 | 86350010104210 | 32931 | 12/1/1997 | ATROPINE 1% EYE OINTMENT | 0.62860 |
| 1136 | 86350050002000 | 33020 | 11/10/1999 | TROPICACYL 0.5% EYE DROPS | 0.85100 |
| 1137 | 86350050002010 | 33021 | 1/1/1998 | MYDRIACYL 1% EYE DROPS | 0.81500 |
| 1138 | 86400030102020 | 32252 | 1/1/1998 | NAPHAZOLE 0.1% EYE DROPS | 0.30650 |
| 1139 | 86501030102010 | 32702 | 4/1/1997 | PILOCARPINE 0.5% EYE DROPS | 0.16000 |
| 1140 | 86501030102015 | 32704 | 1/1/1998 | PILOCARPINE 1% EYE DROPS | 0.13500 |
| 1141 | 86501030102020 | 32706 | 4/1/1997 | PILOCARPINE 2% EYE DROPS | 0.20000 |
| 1142 | 86501030102025 | 32751 | 12/10/2001 | PILOCARPINE 3% EYE DROPS | 0.50150 |
| 1143 | 86501030102030 | 32752 | 4/1/1997 | PILOCARPINE 4% EYE DROPS | 0.28000 |
| 1144 | 86501030102040 | 32754 | 1/1/1998 | PILOCARPINE 6% EYE DROPS | 0.49000 |
| 1145 | 86600010002005 | 33060 | 12/1/1997 | PROPINE 0.1% EYE DROPS | 1.27330 |
| 1146 | 86602020102010 | 36281 | 10/1/2003 | BRIMONIDINE 0.2% EYE DROP | 4.60000 |
| 1147 | 86750020102010 | 32850 | 11/10/1999 | ALCAINE 0.5% EYE DROPS | 0.49950 |
| 1148 | 86805620102010 | 34360 | 1/1/1998 | OCUFEN 0.03% EYE DROPS | 1.81900 |
| 1149 | 87300020102020 | 14017 | 4/22/2002 | ACETASOL HC EAR DROPS | 2.53320 |
| 1150 | 87991003101807 | 14025 | 12/15/2003 | ANTIBIOTIC EAR SUSPENSION | 1.55000 |
| 1151 | 87991003101807 | 14302 | 12/15/2003 | PEDIOTIC EAR SUSPENSION | 1.55000 |
| 1152 | 87991003102010 | 14023 | 12/15/2003 | ANTIBIOTIC EAR SOLUTION | 1.60000 |
| 1153 | 87992020202010 | 14019 | 1/22/2011 | ALLERGEN EAR DROPS | 0.18250 |
| 1154 | 88100010001805 | 42440 | 5/19/2004 | NYSTATIN 100,000 UNITS/ML SUSP | 0.19500 |
| 1155 | 88150020102010 | 31950 | 11/8/2002 | CHLORHEXIDINE 0.12% RINSE | 0.01046 |
| 1156 | 88250020104410 | 31870 | 11/17/2003 | KENALOG-ORABASE 0.1% PASTE | 2.25000 |
| 1157 | 88350065102050 | 11941 | 9/25/2002 | LIDOCAINE 2% VISCOUS SOLN | 0.03209 |
| 1158 | 89100010003720 | 28852 | 3/11/2004 | PROCTOCREAM-HC 2.5% CREAM | 0.55000 |
| 1159 | 89100010003720 | 28850 | 3/11/2004 | PROCTO-KIT 2.5% CREAM | 0.55000 |
| 1160 | 89100010105230 | 27941 | 2/24/1997 | HEMRIL-HC 25 MG SUPPOSITORY | 0.38000 |
| 1161 | 90050010004015 | 22930 | 8/10/2001 | SEBA-GEL 10% | 0.20330 |
| 1162 | 90050013000110 | 59841 | 1/19/2004 | ACCUTANE 10 MG CAPSULE | 5.00000 |
| 1163 | 90050013000120 | 59843 | 1/19/2004 | ACCUTANE 20 MG CAPSULE | 5.88000 |
| 1164 | 90050013000140 | 59843 | 1/19/2004 | ACCUTANE 40 MG CAPSULE | 6.35000 |
| 1165 | 90050030003703 | 22882 | 9/1/2004 | RETIN-A 0.025% CREAM | 1.44000 |
| 1166 | 90050030003705 | 22880 | 2/24/2003 | RETIN-A 0.05% CREAM | 1.65000 |
| 1167 | 90050030003710 | 22881 | 9/1/2004 | RETIN-A 0.1% CREAM | 2.10000 |
| 1168 | 90050030004005 | 22870 | 9/1/2004 | RETIN-A 0.01% GEL | 1.69000 |
| 1169 | 90050030004010 | 22871 | 9/1/2004 | RETIN-A 0.025% GEL | 1.70000 |
| 1170 | 90051010102005 | 31720 | 9/25/2000 | CLEOCIN T 1% SOLUTION | 0.18720 |
| 1171 | 90051010104005 | 45410 | 12/23/2002 | CLEOCIN T 1% GEL | 0.76330 |
| 1172 | 90051010104040 | 20176 | 12/23/2002 | CLINDAGEL 1% GEL | 0.76330 |
| 1173 | 90051010104105 | 31770 | 1/31/2003 | CLEOCIN T 1% LOTION | 0.65155 |
| 1174 | 90051010109420 | 45411 | 11/4/2002 | CLEOCIN T 1% PLEDGETS | 0.48000 |
| 1175 | 90051020002010 | 77562 | 11/20/2002 | ERYDERM 2% TOP SOLUTION | 0.07213 |
| 1176 | 90051020004010 | 31710 | 2/25/2000 | ERYTHROMYCIN 2% GEL | 0.51500 |
| 1177 | 90051020004320 | 31760 | 10/7/2002 | ERYCETTE 2% PLEDGETS | 0.35455 |
| 1178 | 90100050103705 | 31790 | 2/24/1997 | GENTAMICIN 0.1% CREAM | 0.13750 |
| 1179 | 90100050104205 | 31800 | 2/24/1997 | GENTAMICIN 0.1% OINTMENT | 0.13750 |
| 1180 | 90150080002900 | 30160 | 11/22/2002 | MYCOSTATIN 100,000 UNITS/GM PW | 1.47900 |
| 1181 | 90150080003710 | 30140 | 2/24/1997 | MYCOSTATIN 100,000 UNIT/GM CRM | 0.06950 |
| 1182 | 90150080004215 | 30150 | 2/24/1997 | NYSTATIN 100,000 UNITS/GM OINT | 0.06950 |
| 1183 | 90159002053710 | 06919 | 8/20/2001 | LOTRISONE CREAM | 0.90930 |
| 1184 | 90159902103720 | 84140 | 2/24/1997 | CLIOQUINOL/HC 3/1 CREAM | 0.09860 |
| 1185 | 90159902253700 | 14007 | 1/1/1998 | NYSTATIN/TRIAMCINOLONE CRM | 0.08860 |
| 1186 | 90159902254200 | 14008 | 1/1/1998 | NYSTATIN/TRIAMCINOLONE OINT | 0.08860 |
| 1187 | 90450030003710 | 31630 | 5/24/2001 | SILVER SULFADIAZINE 1% CRM | 0.15000 |
| 1188 | 90550020003705 | 31060 | 4/1/1997 | DIPROSONE 0.05% CREAM | 0.15000 |

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003330

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1189 | 9055002004105 | 31080 | 4/1/1997 | BETAMETHASONE DP 0.05% LOT | 0.13000 |
| 1190 | 9055002004205 | 31070 | 4/1/1997 | BETAMETHASONE DP 0.05% OINT | 0.15000 |
| 1191 | 9055002053705 | 31850 | 4/1/2004 | DIPROLENE AF 0.05% CREAM | 1.90000 |
| 1192 | 9055002054205 | 31910 | 12/1/1997 | DIPROLENE 0.05% OINTMENT | 0.92500 |
| 1193 | 9055002010370 | 31101 | 10/23/2000 | BETA-VAL 0.1% CREAM | 0.08511 |
| 1194 | 9055002104105 | 31120 | 4/1/1997 | BETA-VAL 0.1% LOTION | 0.10000 |
| 1195 | 9055002104205 | 31110 | 4/1/1997 | BETAMETHASONE VA 0.1% OINT | 0.09500 |
| 1196 | 9055002510370S | 32140 | 2/24/1997 | EMBELINE 0.05% CREAM | 0.66000 |
| 1197 | 9055002510420S | 32130 | 2/24/1997 | EMBELINE 0.05% OINTMENT | 0.66000 |
| 1198 | 9055002515370S | 34141 | 10/1/2003 | EMBELINE E 0.05% CREAM | 0.66000 |
| 1199 | 9055003050370S | 31425 | 12/1/1997 | TRIDESILON 0.05% CREAM | 0.38000 |
| 1200 | 9055003500420S | 31430 | 10/15/1998 | TRIDESILON 0.05% OINTMENT | 0.41800 |
| 1201 | 9055004000370S | 31180 | 1/31/2003 | DESOXIMETASONE 0.05% CREAM | 1.00000 |
| 1202 | 9055004000370 | 31181 | 9/15/2000 | DESOXIMETASONE 0.25% CREAM | 0.67800 |
| 1203 | 9055004010370S | 31470 | 5/5/2002 | MAXIFLOR 0.05% CREAM | 1.24140 |
| 1204 | 9055005010420S | 31480 | 8/1/1999 | MAXIFLOR 0.05% OINTMENT | 1.29820 |
| 1205 | 9055005012000S | 31360 | 2/24/1997 | FLUOCINOLONE 0.01% SOLUTION | 0.09580 |
| 1206 | 9055005510370S | 31342 | 5/1/1999 | FLUOCINOLONE 0.01% CREAM | 0.04710 |
| 1207 | 9055005103710 | 31344 | 11/10/1999 | FLUOCINOLONE 0.025% CREAM | 0.07060 |
| 1208 | 9055005104205 | 31351 | 11/10/1999 | FLUOCINOLONE 0.025% OINT | 0.07060 |
| 1209 | 9055006002000S | 31401 | 11/6/2000 | FLUOCINONIDE 0.05% SOLUTION | 0.22500 |
| 1210 | 9055006003705 | 31390 | 6/12/2001 | FLUOCINONIDE 0.05% CREAM | 0.20000 |
| 1211 | 9055006004005 | 31380 | 3/12/1998 | FLUOCINONIDE 0.05% GEL | 0.56000 |
| 1212 | 9055006004205 | 31400 | 11/6/2000 | FLUOCINONIDE 0.05% OINTMENT | 0.50790 |
| 1213 | 9055006103705 | 54650 | 10/1/2003 | FLUOCINONIDE-E 0.05% CREAM | 0.20000 |
| 1214 | 9055007500372 | 30942 | 9/9/2002 | HYTONE 1% CREAM | 0.06500 |
| 1215 | 9055007500372 | 30946 | 9/9/2002 | HYDROCORTISONE 1% CREAM | 0.06500 |
| 1216 | 9055007500372 | 28851 | 9/9/2002 | PROCTOCORT 1% CREAM | 0.06500 |
| 1217 | 9055007500372 | 30943 | 4/1/2000 | HYTONE 2.5% CREAM | 0.19030 |
| 1218 | 9055007500411S | 30974 | 11/10/1999 | CETACORT 1% LOTION | 0.08650 |
| 1219 | 9055007500412 | 30975 | 5/1/2000 | NUTRACORT 2.5% LOTION | 0.49340 |
| 1220 | 9055007500421 | 30951 | 2/24/1997 | HYDROCORTISONE 1% OINTMENT | 0.05000 |
| 1221 | 9055007500421 | 88360 | 2/24/1997 | HYDROCORTISONE 1% ABSORBASE | 0.05000 |
| 1222 | 9055007500421S | 30952 | 2/24/1997 | HYTONE 2.5% OINTMENT | 0.14620 |
| 1223 | 9055007510372 | 30841 | 2/24/1997 | HYDROCORTISONE 1% CREAM | 0.05000 |
| 1224 | 9055007510372 | 30844 | 2/24/1997 | HYDROCORTISONE 1% CREAM | 0.05000 |
| 1225 | 9055007520370S | 30880 | 11/7/2000 | WESTCORT 0.2% CREAM | 0.71030 |
| 1226 | 9055007520420S | 06040 | 11/7/2000 | WESTCORT 0.2% OINTMENT | 0.71030 |
| 1227 | 9055008510370S | 31231 | 7/1/2000 | TRIAMCINOLONE 0.025% CREAM | 0.06750 |
| 1228 | 9055008510370S | 53441 | 7/1/2000 | ARISTOCORT A 0.025% CREAM | 0.06750 |
| 1229 | 9055008510370 | 31232 | 4/1/1997 | KENALOG 0.1% CREAM | 0.04750 |
| 1230 | 9055008510371 | 53440 | 4/1/1997 | ARISTOCORT A 0.1% CREAM | 0.04750 |
| 1231 | 9055008510372 | 31233 | 4/1/1997 | KENALOG 0.5% CREAM | 0.20000 |
| 1232 | 9055008510372 | 53442 | 4/1/1997 | ARISTOCORT A 0.5% CREAM | 0.20000 |
| 1233 | 9055008510410S | 31260 | 9/13/2002 | KENALOG 0.025% LOTION | 0.46930 |
| 1234 | 9055008510420S | 31241 | 8/1/2000 | TRIAMCINOLONE 0.025% OINT | 0.07220 |
| 1235 | 9055008510410 | 31242 | 4/1/1997 | KENALOG 0.1% OINTMENT | 0.05060 |
| 1236 | 9055008510421S | 31244 | 2/24/1997 | TRIAMCINOLONE 0.5% OINTMENT | 0.18000 |
| 1237 | 9070005003400 | 21486 | 8/5/2002 | GRANUL-DERM SPRAY | 0.09860 |
| 1238 | 9085006004210 | 30510 | 11/15/2002 | LIDOCAINE 5% OINTMENT | 0.24210 |
| 1239 | 9085890290710 | 05987 | 12/1/2004 | LIDOCAINE-PRILOCAINE CREAM | 1.05000 |
| 1240 | 9097001000010 | 22291 | 12/7/2004 | DRYSOL DAB-O-MATIC SOLUTION | 0.20000 |
| 1241 | 9840101000200S | 02699 | 9/17/2002 | WATER FOR INJECTION AMPUL | 0.04539 |
| 1242 | 9840101000200S | 02709 | 9/17/2002 | WATER FOR INJECTION FLIPTOP | 0.04539 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003331

Prime Therapeutics
MAC List as of 9/17/04

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1243 | 9840101000202050 | 02729 | 8/30/2002 | STERILE WATER FOR INJECTION | 0.01600 |
| 1244 | 9840102000202000 | 36639 | 9/12/2002 | BACTERIOSTATIC WATER VIAL | 0.01700 |
| 1245 | 9840102010202000 | 62333 | 9/12/2002 | BACTERIOSTATIC WATER VIAL | 0.04250 |
| 1246 | 9840102010202000 | 36639 | 9/12/2002 | BACTERIOSTATIC WATER VIAL | 0.04250 |
| 1247 | 9840104000202010 | 56780 | 9/19/2002 | BACTERIOSTATIC SALINE VIAL | 0.04189 |
| 1248 | 9920010002002005 | 07130 | 9/19/2002 | ENDRATE 150 MG/ML AMPUL | 0.19250 |
| 1249 | 9920010002002005 | 07120 | 9/19/2002 | DISODIUM EDETATE 150 MG VIAL | 0.19250 |
| 1250 | 9940601000000305 | 46771 | 8/6/2004 | AZATHIOPRINE 50 MG TABLET | 0.64000 |
| 1251 | 9975000500202000 | 45340 | 9/17/2002 | STERILE WATER,IRRIGATION | 0.00442 |

&[DATE]

Prime Therapeutics, LLC. Confidential

DEY-SUB-ND-0003332

THIS LIST CONTAINS THE NEBRASKA DEPARTMENT OF SOCIAL SERVICES STATE MAXIMUM ALLOWABLE COST (SMAC)/FEDERAL UPPER LIMIT (FUL) DRUG PRODUCTS/PRICES FOR BOTH BRAND NAME AND CORRESPONDING GENERIC PRODUCT. IT SHOULD BE USED AS A REFERENCE IN CONJUNCTION WITH THE DEPARTMENTS DRUG NAME/LICENSE NUMBER LISTING MICROFICHE TO DETERMINE MAXIMUM PAYMENT LIMITS. MANY PRODUCTS ON THIS LIST ARE MANUFACTURED BY MULTIPLE BRAND NAME COMPANIES UNDER VARIOUS TRADE NAMES. THE LISTED SMAC/FUL APPLIES TO THESE PRODUCTS AS WELL.

PHARMACY PROVIDERS ARE CAUTIONED THAT REGARDLESS OF THE LISTED MAXIMUM PAYMENT LIMIT, UNDER NO CIRCUMSTANCES SHOULD THE PROVIDER CHARGE MORE FOR THESE (OR ANY DRUG PRODUCT) THAN THE PROVIDERS CHARGE TO THE GENERAL PUBLIC. QUESTIONS REGARDING THIS LISTING SHOULD BE ADDRESSED TO:

**GARY J. CHELOHA, RP - PHARMACY CONSULTANT**
**NEBRASKA DEPARTMENT OF SOCIAL SERVICES**
**MEDICAL SERVICES DIVISION**
**P. O. BOX 95026, LINCOLN, NE  68509**
**(402) 471-9379**

CODE EXPLANATION:

\*    DENOTES PRODUCT PRICE REVISION TO THE DEPARTMENTS SMAC/FUL LISTING EFFECTIVE JANUARY 1, 1997.
     **NOTE:  CAPITALIZED BRAND NAME PRODUCT DENOTES ADDITION TO PREVIOUS LISTING.**

\#    CONTACT PRESCRIBER FOR AUTHORIZATION PRIOR TO SUBSTITUTION.
S    DENOTES STATE MAXIMUM ALLOWABLE COST.
F    DENOTES FEDERAL UPPER LIMIT.

1    DRUG PRODUCT IS AN OVER-THE-COUNTER PRODUCT. EFFECTIVE JULY 1,1988, THE DEPARTMENT DISCONTINUED COVERAGE FOR THE MAJORITY OF BRAND NAME OTC LAXATIVES AND VITAMINS. EFFECTIVE APRIL 26, 1995 THE MC-6 PHYSICIAN CERTIFICATION FORM WILL NOT BE ACCEPTED FOR OVER-THE COUNTER PRODUCTS.

2    AUTHORIZATION FOR THE TRADE NAME PRODUCT MUST BE OBTAINED BY THE PHYSICIAN.  FEDERAL REGULATIONS REQUIRE THE PHYSICIAN TO SIGN/DATE FORM MC-6 (PHYSICIAN CERTIFICATION FORM) TO CERTIFY THAT THE BRAND NAME PRODUCT IS MEDICALLY NECESSARY AND THE GENERIC PRODUCT IS NOT ACCEPTABLE.  WHEN THE PHYSICIAN HAS INDICATED NO DRUG PRODUCT SELECTION EITHER VERBALLY OR ON THE PRESCRIPTION THE PHARMACY SHOULD FILL THE PRESCRIPTION AS INDICATED, PROVIDED THAT THE PHYSICIAN WILL SIGN/DATE THE MC-6 FORM.  IT IS NOT NECESSARY FOR THE PHYSICIAN OR THE PHARMACY TO RECEIVE VERBAL OR WRITTEN APPROVAL FROM THE DEPARTMENT PRIOR TO PRESCRIBING OR DISPENSING THE PRESCRIPTION. PHARMACY PROVIDERS SHOULD OBTAIN THE MC-6 FORMS DIRECTLY FROM THE LOCAL OFFICE AND FORWARD TO THE PHYSICIAN FOR SIGNATURE. THE PHYSICIAN MUST SIGN/DATE THE MC-6 FORM AND THEN RETURN IT TO THE PHARMACY (NOT THE DEPARTMENT), AS THE PHARMACY MUST SUBMIT THE TOP COPY OF THE MC-6 FORM TO FIRST HEALTH SERVICES FOR PAYMENT OF THE TRADE NAME RATE.  THE PHARMACY AND PHYSICIAN SHOULD RETAIN A COPY OF THE MC-6 FORM FOR THEIR RECORDS AS THE DEPARTMENT DOES NOT ISSUE A SEPARATE AUTHORIZATION FORM.  THE PROVIDER WILL BE REIMBURSED AT THE TRADE NAME RATE FOR THE PERIOD OF TIME SPECIFIED BY THE PHYSICIAN ON THE MC-6 FORM, BUT IT IS ESSENTIAL THAT THE PROVIDER INDICATE ON THE DRUG CLAIM THE APPROPRIATE DAW (DISPENSE AS WRITTEN) CODE EACH TIME THEY SUBMIT FOR PAYMENT. IF THE DRUG CLAIM IS PROCESSED PRIOR TO RECEIVING THE MC-6 FORM AND/OR IF THE DAW IS NOT INDICATED EACH TIME THE DRUG CLAIM IS SUBMITTED, THE CLAIM WILL BE REDUCED TO THE GENERIC PAYMENT RATE. THE MC-6 FORM SHOULD NOT BE USED FOR DRUG PRODUCTS THAT REQUIRE PRIOR APPROVAL.

NEB0984

DEY-SUB-NEB-0000982

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Actifed Syrup | Triprolid/Pseudoephed HCL 30;1.25 | .0074/ml | 3.552/pt | F | 1 |
| Actifed Syrup w/Codeine | Codeine/Pseud/Triprol 10;30;1.25 | .0103/ml | 4.944/pt | F | 2 |
| Actifed Tabs | Triprolid/Pseudoephed HCL 60;2.5 | .0291/tab | | F | 1 |
| Advil 200mg | Ibuprofen 200mg | .0380/tab | | S | 2 |
| Albalon opth Sol 15ml | Naphazoline .1% opth Sol 15ml | .3150/ml | 4.725/btl | F | 2 |
| Aldactazide | Spironolactone/HCTZ 25;25 | .0533/tab | | F | 2 |
| Aldactazide 50/50 | Spironolactone/HCTZ 50;50 | .1066/tab | | S | 2 |
| Aldactone 25mg | Spironolactone 25mg | .0453/tab | | F | 2 |
| Aldomet 125mg | Methyldopa 125mg | .0615/tab | | F | 2 |
| Aldomet 250mg | Methyldopa 250mg | .0675/tab | | F | 2 |
| Aldomet 500mg | Methyldopa 500mg | .1215/tab | | F | 2 |
| Aldoril 15mg | Methyldopa/HCTZ 250;15 | .1043/tab | | F | 2 |
| Aldoril 25mg | Methyldopa/HCTZ 250;25 | .1043/tab | | F | 2 |
| Aldoril-D 30mg | Methyldopa/HCTZ 500;30 | .5766/tab | | F | 2* |
| Aldoril-D 50mg | Methyldopa/HCTZ 500;50 | .5919/tab | | F | 2* |
| Ambenyl Cough Syrup | Bromodiphenhydramine/cod 12.5;10mg | .0186/ml | 8.928/pt | F | 2 |
| Aminophylline 100mg tab | Aminophylline 100mg | .0344/tab | | F | 2 |
| Aminophylline 200mg tab | Aminophylline 200mg | .0539/tab | | F | 2 |
| Amoxil 250mg | Amoxicillin 250mg | .0773/cap | | F | 2 |
| Amoxil 500mg | Amoxicillin 500mg | .1595/cap | | S | 2 |

NEB0985

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Amoxil Susp 125/80ml | Amoxicillin Susp 125/80ml | .0281/ml | 2.248/btl | F | 2 |
| Amoxil Susp 125/100ml | Amoxicillin Susp 125/100ml | .0173/ml | 1.730/btl | F | 2 |
| Amoxil Susp 125/150ml | Amoxicillin Susp 125/150ml | .0129/ml | 1.9350/btl | F | 2 |
| Amoxil Susp 250/80ml | Amoxicillin Susp 250/80ml | .0540/ml | 4.320/btl | F | 2 |
| Amoxil Susp 250/100ml | Amoxicillin Susp 250/100ml | .0255/ml | 2.550/btl | F | 2 |
| Amoxil Susp 250/150ml | Amoxicillin Susp 250/150ml | .0185/ml | 2.780/btl | F | 2 |
| Anaprox 275mg | Naproxen Sodium 275mg | .1470/tab | | F | 2* |
| Anaprox DS 550mg | NaproxenS odium 550mg | .2288/tab | | F | 2* |
| Ansaid 50mg | Flurbiprofen 50mg | .6627/tab | | F | 2* |
| Ansaid 100mg | Flurbiprofen 100mg | .5678/tab | | F | 2* |
| Antivert 12.5mg | Meclizine 12.5mg | .0270/tab | | F | 2* |
| Antivert 25mg | Meclizine 25mg | .0338/tab | | F | 2* |
| Antivert 25mg Chewable | Meclizine 25mg Chewable | .0254/tab | | F | 2 |
| Antivert 50mg | Meclizine 50mg | .0732/tab | | S | 2 |
| Anturane 100mg | Sulfinpyrazone 100mg | .1392/tab | | F | 2 |
| Anturane 200mg | Sulfinpyrazone 200mg | .1643/cap | | F | 2 |
| Apresazide 25/25 | Hydralazine/HCTZ 25;25 | .0788/cap | | F | 2 |
| Apresazide 50/50 | Hydralazine/HCTZ 50;50 | .0915/cap | | F | 2 |
| Apresazide 100/50 | Hydralazine/HCTZ 100;50 | .1928/cap | | F | 2 |
| Apresoline 10mg | Hydralazine 10mg | .0188/tab | | F | 2 |

NEB0986

2

DEY-SUB-NEB-0000984

3

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Apresoline 25mg | Hydralazine 25mg | .0188/tab | | F | 2 |
| Apresoline 50mg | Hydralazine 50mg | .0263/tab | | F | 2 |
| Apresoline 100mg | Hydralazine 100mg | .0428/tab | | F | 2 |
| Aristocort-A Cream 0.5% 15gm | Triamcin Acet Cr 0.5% 15gm | .1990/gm | 2.985/tube | F | 2* |
| Aristocort-A Oint 0.5% 15gm | Triamcin Acet Oint 0.5% 15gm | .2222/gm | 3.333/tube | F | 2* |
| Artane 5mg | Trihexyphenidyl 5mg | .3254/tab | | F | 2 |
| Asendin 25mg | Amoxapine 25mg | .4095/tab | | F | 2* |
| Asendin 50mg | Amoxapine 50mg | .6323/tab | | F | 2 |
| Asendin 100mg | Amoxapine 100mg | 1.1070/tab | | F | 2 |
| Asendin 150mg | Amoxapine 150mg | 1.6850/tab | | F | 2 |
| Aspirin All Strengths/Forms | SEE MICROFICHE FOR COMPLETE LIST | .0300/each | | S | 1 |
| Aspirin/Cod 30mg (Empirin) | A.S.A./Codeine 30mg | .0650/tab | | S | 2 |
| Atarax Syrup | Hydroxyzine Syrup | .0141/ml | 6.768/btl | F | 2* |
| Atarax 10mg | Hydroxyzine HCL 10mg | .0221/tab | | F | 2* |
| Atarax 25mg | Hydroxyzine HCL 25mg | .0345/tab | | F | 2 |
| Atarax 50mg | Hydroxyzine HCL 50mg | .0398/tab | | F | 2* |
| Ativan 0.5mg | Lorazepam 0.5mg | .0173/tab | | F | 2 |
| Ativan 1mg | Lorazepam 1.0mg | .0207/tab | | F | 2 |
| Ativan 2mg | Lorazepam 2.0mg | .0228/tab | | F | 2 |
| Atromid-S 500mg | Clofibrate 500mg | .1800/cap | | F | 2* |

NEB0987

4

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Auralgan Otic 10ml | Antipyrine/Benzocaine 5.4%;1.4% | .1500/ml | 1.500/btl | S | 2 |
| Azulfidine 500mg | Sulfasalazine 500mg | .1251/tab | | F | 2 |
| Bactrim Suspension | Sulfamethox/Trimeth Susp | .0122/ml | 5.856/pt | F | 2 |
| Bactrim Pedi Suspension | Sulfamethox/Trimeth Ped Susp | .0122/ml | 5.856/pt | F | 2 |
| Bactrim DS Tab | Sulfamethox/Trimeth DS Tab | .0893/tab | | F | 2 |
| Bactrim Tab | Sulfamethox/Trimeth Tab | .0711/tab | | F | 2 |
| Bancap HC Capsule | Acetaminophen/Hydrocodone 500;5 | .1763/cap | | F | 2 |
| Benadryl Elixir (Rx) | Diphenhydramine Elixir (Rx) | .0061/ml | 2.928/pt | F | 2 |
| Benadryl Elixir (Otc) | Diphenhydramine Elixir (Otc) | .0061/ml | 2.928/pt | F | 1 |
| Benadryl 25mg (Rx) | Diphenhydramine 25mg (Rx) | .0169/cap | | F | 2 |
| Benadryl 25mg (OTC) | Diphenhydramine 25mg (Otc) | .0169/cap | | F | 1 |
| Benadryl 50mg | Diphenhydramine 50mg | .0206/cap | | F | 2 |
| Benemid 0.5gm | Probenecid 0.5gm | .1154/tab | | F | 2 |
| Bentyl 10mg | Dicyclomine 10mg | .1770/cap | | S | 2 |
| Bentyl 20mg | Dicyclomine 20mg | .1800/tab | | S | 2 |
| Betadine Solution | Povidone Solution | .0090/ml | | S | 1 |
| Betadine Ointment | Povidone Ointment 30gm | .0670/gm | 2.010/tube | S | 1 |
| Betagan .5% Opth 5ml | Levobunolol .5% opth 5ml | 2.550/ml | 12.75/btl | S | 2 |
| Betagan .5% Opth 10ml | Levobunolol .5% opth 10ml | 2.499/ml | 24.99/btl | S | 2 |
| Betagan .5% Opth 15ml | Levobunolol .5% opth 15ml | 2.428/ml | 36.42/btl | S | 2 |

NEB0988

DEY-SUB-NEB-0000986

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Blocadren 5mg | Timolol Maleate 5mg | .2022/tab | | F | 2 |
| Blocadren 10mg | Timolol Maleate 10mg | .2787/tab | | F | 2* |
| Blocadren 20mg | Timolol Maleate 20mg | .5639/tab | | F | 2 |
| Bronkosol Soln 10ml | Isoetharine 1% Soln 10ml | .2500/ml | 2.50/btl | S | 2 |
| Bronkosol Soln 30ml | Isoetharine 1%Soln 30ml | .2000/ml | 6.000/btl | S | 2 |
| Butisol Elixir 30mg/5ml | Butabarbital Sod Elixir 30mg/5ml | .0135/ml | 6.48/pt | F | 2 |
| Calan 40mg | Verapamil 40mg | .2145/tab | | F | 2* |
| Calan 80mg | Verapamil 80mg | .0518/tab | | F | 2 |
| Calan 120mg | Verapamil 120mg | .0825/tab | | F | 2 |
| Calan SR 180mg | Verapamil SR 180mg | .3825/tab | | F | 2* |
| Calan SR 240mg | Verapamil SR 240mg | .3825/tab | | F | 2* |
| CAPOTEN 12.5MG | Captopril | .0443/tab | | F | 2* |
| CAPOTEN 25MG | Captopril | .0666/tab | | F | 2* |
| CAPOTEN 50MG | Captopril | .1163/tab | | F | 2* |
| CAPOTEN 100MG | Captopril | .2082/tab | | F | 2* |
| Cardizem 30mg | Diltiazem 30mg | .1085/tab | | F | 2* |
| Cardizem 60mg | Diltiazem 60mg | .1689/tab | | F | 2* |
| Cardizem 90mg | Diltiazem 90mg | .3020/tab | | F | 2* |
| Cardizem 120mg | Diltiazem 120mg | .3035/tab | | F | 2* |
| Cardizem SR 60mg | Diltiazem SR 60mg | .7740/cap | | F | 2* |

5

NEB0989

DEY-SUB-NEB-0000987

6

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Cardizem SR 90mg | Diltiazem SR 90mg | .8498/cap | | F | 2 |
| Catapres 0.1mg | Clonidine 0.1mg | .0240/tab | | F | 2 |
| Catapres 0.2mg | Clonidine 0.2mg | .0270/tab | | F | 2 |
| Catapres 0.3mg | Clonidine 0.3mg | .0338/tab | | F | 2 |
| Ceclor 250mg | Cefaclor 250mg | 1.3312/cap | | F | 2* |
| Ceclor 500mg | Cefaclor 500mg | 2.7973/cap | | F | 2* |
| Ceclor 125mg/5ml 75ml | Cefaclor 125mg/5ml 75ml | .1600/ml | 12.00/btl | S | 2 |
| Ceclor 125mg/5ml 150ml | Cefaclor 125mg/5ml 150ml | .1600/ml | 24.00/btl | S | 2 |
| Ceclor 187mg/5ml 50ml | Cefaclor 187mg/5ml 50ml | .2400/ml | 12.00/btl | S | 2 |
| Ceclor 187mg/5ml 100ml | Cefaclor 187mg/5ml 100ml | .2400/ml | 24.00/btl | S | 2 |
| Ceclor 250mg/5ml 75ml | Cefaclor 250mg/5ml 75ml | .3025/ml | 22.688/btl | S | 2 |
| Ceclor 250mg/5ml 150ml | Cefaclor 250mg/5ml 150ml | .2925/ml | 43.875/btl | S | 2 |
| Ceclor 375mg/5ml 50ml | Cefaclor 375mg/5ml 50ml | .4537/ml | 22.685/btl | S | 2 |
| Ceclor 375mg/5ml 100ml | Cefaclor 375mg/5ml 100ml | .4388/ml | 43.88/btl | S | 2 |
| Cibalith-S Syrup 300mg/5ml | Lithium Citrate Syrup 300mg/5ml | .0280/ml | 13.440/pt | F | 2 |
| CHLOROMYCETIN OPHTH DROPS 7.5ML | Chloramphenicol | .4080/ml | 3.06/btl | F | 2* |
| CHLOROMYCETIN OPHTH DROPS 15ML | Chloramphenicol | .3240/ml | 4.86/btl | F | 2* |
| Chlortrimeton 4mg | Chlorpheniramine 4mg | .0103/tab | | F | 1 |
| Chronulac Syrup | Lactulose Syrup 10mg/15ml | .0259/ml | 12.432/pt | S | 2 |

NEB00990

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Cleocin 150mg | Clindamycin 150mg | .7043/cap | | F | 2 |
| Cleocin T Topical Soln 30ml | Clindamycin Topical Soln 30ml | .1975/ml | 5.925/btl | S | 2 |
| Cleocin T Topical Soln 60ml | Clindamycin Topical Soln 60ml | .1875/ml | 11.250/btl | S | 2 |
| Clinoril 150mg | Sulindac 150mg | .2198/tab | | F | 2* |
| Clinoril 200mg | Sulindac 200mg | .2850/tab | | S | 2 |
| Cogentin 0.5mg | Benztropine Mesylate 0.5mg | .0240/tab | | F | 2 |
| Cogentin 1mg | Benztropine Mesylate 1mg | .0263/tab | | F | 2 |
| Cogentin 2mg | Benztropine Mesylate 2mg | .0330/tab | | F | 2 |
| Colace Syrup | Docusate Sodium Syrup .0006/ml | 2.880/pt | | S | 1 |
| Colace Liquid | Docusate Sodium Liquid .0170/ml | 8.160/pt | | S | 1 |
| Colace 100mg | Docusate Sodium 100mg | .0220/cap | | S | 1 |
| Colbenemid Tab | Probenecid/Colchic 500;.5 | .1000/tab | | S | 2# |
| Combipres .1mg | Clonidine/Chlorthalidone.1;15 | .2040/tab | | F | 2 |
| Combipres .2mg | Clonidine/Chlorthalidone .2;15 | .2625/tab | | F | 2 |
| Combipres .3mg | Clonidine/Chlorthalidone .3;15 | .3225/tab | | F | 2 |
| Cortisporin Opth Oint 3.5gm | Bacitracin/HC/Neomycin 400;1%;3.5 | .8571/gm | 3.000/tube | S | 2 |
| Cortisporin Otic Soln 10ml | HC/Neomycin/PolyM 1%;3.5;10,000 | .5100/ml | 5.10/btl | F | 2 |
| Cortisporin Otic Susp 10ml | HC/Neomycin/PolyM 1%;3.5;10,000 | .8565/ml | 8.565/btl | F | 2 |
| Cyclogyl 1% 2ml | Cyclopentolate 1% | 1.7500/ml | 3.500/btl | S | 2 |
| Cyclogyl 1% 15ml | Cyclopentolate 1% | .6500/ml | 9.75/btl | F | 2 |

7

NEB0991

DEY-SUB-NEB-0000989

8

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Dalmane 15mg | Flurazepam 15mg | .0525/cap | | F | 2 |
| Dalmane 30mg | Flurazepam 30mg | .0675/cap | | F | 2 |
| Darvocet N 100mg | Propoxyphene N/Acetamin 100;650 | .0873/tab | | F | 2 |
| Darvon 65mg | Propoxyphene HCL 65mg | .0488/cap | | F | 2 |
| Darvon Compd 65mg | Propoxy/ASA/Caffeine 65;389;32.4 | .1100/cap | | S | 2 |
| Decadron Elixir .5mg/5ml 100ml | Dexamethasone Elixir .5mg/5ml | .1118/ml | 11.1180/btl | F | 2 |
| Decadron Opth Oint 3.5gm | Dexamethasone Opth Oint 3.5gm | .9600/gm | 3.360/tube | F | 2 |
| Decadron Ocumeter | Dexamethasone opth Sol 5ml | .7140/ml | 3.57/btl | F | 2* |
| Deltasone 1mg | Prednisone 1mg | .0339/tab | | F | 2 |
| Deltasone 5mg | Prednisone 5mg | .0164/tab | | S | 2 |
| Deltasone 10mg | Prednisone 10mg | .0330/tab | | S | 2 |
| Deltasone 20mg | Prednisone 20mg | .0540/tab | | S | 2 |
| Deltasone 50mg | Prednisone 50mg | .15212/tab | | S | 2 |
| Depakene Syrup | Valproic Acid 250mg/5ml | .0594/ml | 28.512/pt | F | 2* |
| Depakene 250mg | Valproic Acid 250mg | .1298/cap | | F | 2* |
| Desyrel 50mg | Trazodone 50mg | .0697/tab | | F | 2* |
| Desyrel 100mg | Trazodone 100mg | .1170/tab | | F | 2* |
| Desyrel 150mg | Trazodone 150mg | .5843/tab | | F | 2 |
| Diabinese 100mg | Chlorpropamide 100mg | .0306/tab | | F | 2* |
| Diabinese 250mg | Chlorpropamide 250mg | .0453/tab | | F | 2* |

NEB0992

DEY-SUB-NEB-0000990

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Dialose | Docusate Potassium | .0380/cap | | S | 1 |
| Dialose Plus | Docusate Potassium/Casanth 100;30 | .0450/cap | | S | 1 |
| Diamox 250mg | Acetazolamide 250mg | .0938/tab | | F | 2 |
| Dimetane 4mg | Brompheniramine 4mg | .0300/tab | | S | 1 |
| Dimetane DC Syrup | Bromphen/Cod/Phenylprop 2;10;12.5/5ml | .0244/ml | 11.712/pt | F | 2 |
| Dimetane DX Syrup | Bromphen/DextroM/PseudoE 2;10;30/5ml | .0116/ml | 5.57/pt | F | 2* |
| Dimetapp Extentabs | Bromphen/PhenylProp 12;75 | .1300/tab | | S | 1 |
| Dimetapp Elixir | Bromphen/PhenylProp 2;12.5/5ml | .0193/ml | 2.316/120ml | S | 1 |
| Diprosone .05% Cream 15gm | Betamethasone Diprop .05% Cr 15gm | .2250/gm | 3.375/tube | F | 2 |
| Diprosone .05% Cream 45gm | Betamethasone Diprop .05% Cr 45gm | .1517/gm | 6.8265/tube | F | 2 |
| Diprosone .05% Oint 15gm | Betamethasone Diprop .05% Oint 15gm | .3750/gm | 5.625 | F | 2 |
| Diprosone .05% Oint 45gm | Betamethasone Diprop .05% Oint 45gm | .2153/gm | 9.689/tube | F | 2 |
| Diprosone .05% Lotion 20ml | Betamethasone Diprop .05% Lot 20ml | .1598/ml | 3.196/btl | F | 2 |
| Diprosone .05% Lotion 60ml | Betamethasone Diprop .05% Lot 60ml | .1595/ml | 9.570/btl | F | 2 |
| Disalcid 500mg Tab | Salsalate 500mg | .0688/tab | | S | 2# |
| Disalcid 750mg Tab | Salsalate 750mg | .0825/tab | | S | 2# |
| Ditropan 5mg | Oxybutynin 5mg | .1784/tab | | F | 2 |
| Diupres 250mg | Chlorothiaz/Reserp 250;.125 | .0360/tab | | S | 2 |
| Diupres 500mg | Chlorothiaz/Reserp 500;.125 | .0820/tab | | S | 2 |
| Diuril 250mg | Chlorothiazine 250mg | .0498/tab | | F | 2 |

NEB0993

9

DEY-SUB-NEB-0000991

10

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Diuril 500mg | Chlorothiazide 500mg | .0576/tab | | F | 2 |
| Dolobid 250mg | Diflunisal 250mg | .5060/tab | | S | 2 |
| Dolobid 500mg | Diflunisal 500mg | .6120/tab | | S | 2 |
| Doryx 100mg Capsule | Doxycycline Coated Pellets 100mg cap | 1.8585/cap | | F | 2 |
| Dramamine 50mg | Dimenhydrinate 50mg | .0200/tab | | S | 1 |
| Drixoral | PseudEphed/Dexbrom Mal 120;6 | .0981.4/tab | | S | 1 |
| Dulcolax Supp | Bisacodyl Supp | .1400/each | | S | 1 |
| Dulcolax 5mg Tab | Bisacodyl 5mg | .0170/tab | | S | 1 |
| DURICEF 500MG | Cefadroxil (Hemihyd) | 2.7672/cap | | F | 2* |
| DYAZIDE CAPSULE | HCTZ/Triamterene 25/50 | .177/caps | | F | 2* |
| Dymelor 250mg | Acetohexamide 250mg | .2363/tab | | F | 2 |
| Dymelor 500mg | Acetohexamide 500mg | .3225/tab | | F | 2 |
| Dynapen 250mg | Dicloxacillin 250mg | .1943/cap | | F | 2 |
| Dynapen 500mg | Dicloxacillin 500mg | .3743/cap | | F | 2 |
| EES Granules 200/100ml | Erythromycin Ethylsuc 200/100ml | .0824/ml | 8.24/btl | F | 2* |
| EES Granules 200/200ml | Erythromycin Ethylsuc 200/200ml | .0782/ml | 15.64/btl | F | 2* |
| EES Liquid 200/5ml | Erythromycin Ethylsuc 200/5ml | .0248/ml | 11.904/pt | F | 2 |
| EES Liquid 400/5ml | Erythromycin Ethylsuc 400/5ml | .0436/ml | 20.928/pt | F | 2* |
| EES Tablet 400mg | Erythromycin Ethylsuc 400mg | .1550/tab | | S | 2 |
| Elavil 10mg | Amitriptyline 10mg | .0173/tab | | F | 2 |

NFR0994

DEY-SUB-NEB-0000992

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Elavil 25mg | Amitriptyline 25mg | .0203/tab | | F | 2* |
| Elavil 50mg | Amitriptyline 50mg | .0278/tab | | F | 2 |
| Elavil 75mg | Amitriptyline 75mg | .0353/tab | | F | 2 |
| Elavil 100mg | Amitriptyline 100mg | .0428/tab | | F | 2 |
| Elavil 150mg | Amitriptyline 150mg | .0698/tab | | F | 2 |
| Elixophyllin Elixir | Theophyllin Elixir 80mg/15ml | .0055/ml | 2.640/pt | F | 2 |
| E-Mycin 250mg | Erythromycin Base 250mg | .0650/tab | | S | 2 |
| E-Mycin 333mg | Erythromycin Base 333mg | .1820/tab | | S | 2 |
| Enduron 2.5mg | Methyclothiazide 2.5mg | .0872/tab | | F | 2 |
| Enduron 5mg | Methyclothiazide 5mg | .0531/tab | | F | 2 |
| Entex LA | Phenylprop/Guaif 75;400 | .0800/tab | | S | 2# |
| Equanil 200mg | Meprobamate 200mg | .0398/tab | | F | 2 |
| Equanil 400mg | Meprobamate 400mg | .0480/tab | | F | 2 |
| Eryc 250mg | Erythromycin Delayed Rel Pellets 250mg | .1913/cap | | F | 2 |
| Eryderm 2% Topical Soln. | Erythromycin Topical Soln 2% 60ml | .0650/ml | 3.900/btl | F | 2 |
| Erygel 2% 30gm | Erythromycin Gel 2% 30gm | .4417/gm | 13.251/tube | S | 2 |
| Erygel 2% 60gm | Erythromycin Gel 2% 60gm | .4150/gm | 24.900/tube | S | 2 |
| Ery-Tab 500mg | Erythromycin Base 500mg | .1690/tab | | S | 2 |
| Erythrocin 250mg | Erythromycin Stearate 250mg | .1425/tab | | F | 2 |
| Erythrocin 500mg | Erythromycin Stearate 500mg | .2325/tab | | F | 2* |

11

NEB0995

DEY-SUB-NEB-0000993

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Esgic Capsule | Butalbital/APAP/Caff 50;325;40 | .1193/cap | | F | 2* |
| Eskalith 300mg Tab | Lithium Carbonate 300mg | .0930/tab | | S | 2 |
| Eskalith 300mg Cap | Lithium Carbonate 300mg | .0525/cap | | F | 2 |
| Feldene 10mg | Piroxicam 10mg | .1125/cap | | F | 2* |
| Feldene 20mg | Piroxicam 20mg | .1403/cap | | F | 2 |
| Fioricet | Butalbital/APAP/Caff 50;325;40 | .0450/tab | | F | 2* |
| Fiorinal Tabs | Butalbital/ASA/Caff 50;325;40 | .0390/tab | | F | 2 |
| Fiorinal Caps | Butalbital/ASA/Caff 50;325;40 | .3443/cap | | F | 2 |
| Flagyl 250mg | Metronidazole 250mg | .0330/tab | | F | 2 |
| Flagyl 500mg | Metronidazole 500mg | .0683/tab | | F | 2 |
| Flexeril 10mg | Cyclobenzaprine 10mg | .1328/tab | | F | 2 |
| Furacin Sol Dressing 454gm | Nitrofurazone .2% Oint | .0167/gm | | F | 2 |
| Gantrisin 500mg | Sulfisoxazole 500mg | .0788/tab | | F | 2* |
| Garamycin Cream 15gm | Gentamicin Cream 15gm | .1350/gm | 2.025/tube | F | 2 |
| Garamycin Oint 15gm | Gentamicin Oint 15gm | .1350/gm | 2.025/tube | F | 2 |
| Gentamicin Oint 30gm | Gentamicin Oint 30gm | .1405/gm | 4.215/tube | F | 2 |
| Garamycin Opth Soln 5ml | Gentamicin Opth Soln 5ml | .5040/ml | 2.52/btl | F | 2* |
| Gentamicin Ophth Soln 15ml | Gentamicin Opth Soln 15m | .4150/ml | 6.225/btl | F | 2 |
| Glucotrol 5mg | Glipizide 5mg | .0653/tab | | F | 2* |
| Glucotrol 10mg | Glipizide 10mg | .1163/tab | | F | 2* |

NEB0996

DEY-SUB-NEB-0000994

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Griseofulvin Ultra 125mg | Griseofulvin Ultra micro | .3839/tab | | F | 2* |
| Griseofulvin Ultra 165mg | Griseofulvin Ultra micro | .6750/tab | | F | 2 |
| Griseofulvin Ultra 250mg | Griseofulvin Ultra micro | .7493/tab | | F | 2* |
| Griseofulvin Ultra 330mg | Griseofulvin Ultra micro | .6743/tab | | F | 2* |
| Halcion .125mg | Triazolam .125mg | .4120/tab | | S | 2 |
| Halcion .25mg | Triazolam .25mg | .4310/tab | | S | 2 |
| Haldol 0.5mg | Haloperidol 0.5mg | .0188/tab | | F | 2 |
| Haldol 1mg | Haloperidol 1mg | .0210/tab | | F | 2 |
| Haldol 2mg | Haloperidol 2mg | .0203/tab | | F | 2 |
| Haldol 5mg | Haloperidol 5mg | .0293/tab | | F | 2 |
| Haldol 10mg | Haloperidol 10mg | .0405/tab | | F | 2 |
| Haldol 20mg | Haloperidol 20mg | .1200/tab | | F | 2 |
| Haldol Concentrate 2mg/ml 15ml | Haloperidol Conc. 2mg/ml 15ml | .5290/ml | 7.935/btl | F | 2 |
| Haldol Concentrate 2mg/ml 120ml | Haloperidol Conc. 2mg/ml 120ml | .1313/ml | 15.756/btl | F | 2 |
| Hycodan Syrup | Hydrocodone/Homatropine 5;1.5 | .0186/ml | 8.928/pt | F | 2 |
| Hydergine Sl 0.5mg | Ergoloid Mesylates Sl 0.5mg | .1313/tab | | S | 2 |
| Hydergine Oral 1mg | Ergoloid Mesylates Oral 1mg | .1388/tab | | F | 2 |
| Hydergine Sl 1mg | Ergoloid Mesylates Sl 1mg | .0899/tab | | S | 2 |
| Hydrocortisone Cream 0.5% 15gm | Hydrocortisone Cream 0.5% 15gm | .0400/gm | .600/tube | S | 1 |
| Hydrocortisone Cream 0.5% 30gm | Hydrocortisone Cream 0.5% 30gm | .0375/gm | 1.125/tube | S | 1 |

13

NEB0997

DEY-SUB-NEB-0000995

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Hydrocortisone Cream 0.5% 120gm | Hydrocortisone Cream 0.5% 120gm | .0281/gm | 3.372/tube | S | 1 |
| Hydrocortisone Cream 0.5% 454gm | Hydrocortisone Cream 0.5% 454gm | .0281/gm | 12.757/btl | F | 1 |
| Hydrocortisone Oint 0.5% 15gm | Hydrocortisone Oint 0.5% 15gm | .0400/gm | .600/tube | S | 1 |
| Hydrocortisone Oint 0.5% 30gm | Hydrocortisone Oint 0.5% 30gm | .0400/gm | 1.200/gm | S | 1 |
| Hydrocortisone Lot 0.5% 30ml | Hydrocortisone Lotion 0.5% 30ml | .0450/ml | 1.350/btl | S | 1 |
| Hydrocortisone Lot 0.5% 60ml | Hydrocortisone Lotion 0.5% 60ml | .0375/ml | 2.250/btl | F | 1 |
| Hydrocortisone Lot 0.5% 120ml | Hydrocortisone Lotion 0.5% 120ml | .0400/ml | 4.800/btl | F | 1 |
| HYDROCORTISONE LOTION 1% 60ML | Hydrocortisone Lotion 1%, 60ml. | .0725/ml | 4.35/btl | F | 2* |
| Hydrocortisone Lot 1% 120ml | Hydrocortisone Lotion 1% 120ml | .0506/ml | 6.072/btl | F | 2 |
| Hydrocortisone Cream 1% 15gm | Hydrocortisone Cream 1% 15gm | .1200/gm | 1.800/tube | S | 2 |
| Hydrocortisone Cream 1% 20gm | Hydrocortisone Cream 1% 20gm | .1193/gm | 2.386/tube | S | 2 |
| Hydrocortisone Cream 1% 30gm | Hydrocortisone Cream 1% 30gm | .0525/gm | 1.575/tube | S | 2 |
| Hydrocortisone Cream 1% 60gm | Hydrocortisone Cream 1% 60gm | .0675/gm | 4.050/tube | S | 2 |
| Hydrocortisone Cream 1% 120gm | Hydrocortisone Cream 1% 120gm | .0600/gm | 7.200/tube | S | 2 |
| Hydrocortisone Cream 1% 454gm | Hydrocortisone Cream 1% 454gm | .0519/gm | 23.563/btl | F | 2 |
| Hydrocortisone Oint 1% 20gm | Hydrocortisone Oint 1% 20gm | .1290/gm | 2.580/tube | S | 2 |
| Hydrocortisone Oint 1% 30gm | Hydrocortisone Oint 1% 30gm | .0640/gm | 1.920/tube | S | 2 |
| Hydrocortisone Oint 1% 120gm | Hydrocortisone Oint 1% 120gm | .0600/gm | 7.200/tube | S | 2 |
| Hydrocortisone Oint 1% 454gm | Hydrocortisone Oint 1% 454gm | .0512/gm | 23.245/btl | S | 2 |

14

NEB0998

DEY-SUB-NEB-0000996

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Hydrocortisone Lot 2.5% 60ml | Hydrocortisone Lot 2.5% 60ml | .2875/ml | 17.250/btl | F | 2 |
| Hydrocortisone Cream 2.5% 20gm | Hydrocortisone Cream 2.5% 20gm | .2063/gm | 4.126/tube | F | 2 |
| Hydrocortisone Cream 2.5% 30gm | Hydrocortisone Cream 2.5% 30gm | .1550/gm | 4.650/tube | F | 2 |
| Hydrocortisone Cream 2.5% 60gm | Hydrocortisone Cream 2.5% 60gm | .1420/gm | 8.520/tube | S | 2 |
| HYDROCORTISONE CR 2.5% 454GM | Hydrocortisone Cr 2.5%, 454gm | .1873/gm | 85.03/jar | F | 2* |
| Hydrocortisone Oint 2.5% 20gm | Hydrocortisone Oint 2.5% 20gm | .2738/gm | 5.476/tube | F | 2 |
| Hydrocortisone Powder | Hydrocortisone Powder | 2.100/gm | | S | 2 |
| Hydrodiuril 25mg | Hydrochlorothiazide 25mg | .0168/tab | | F | 2 |
| Hydrodiuril 50mg | Hydrochlorothiazide 50mg | .0231/tab | | F | 2 |
| Hydrodiuril 100mg | Hydrochlorothiazide 100mg | .0480/tab | | F | 2* |
| Hydropres 25mg | HCTZ/Reserpine 25;.125 | .0140/tab | | S | 2# |
| Hydropres 50mg | HCTZ/Reserpine 50;.125 | .0150/tab | | S | 2# |
| Hygroton 25mg | Chlorthalidone 25mg | .0390/tab | | F | 2* |
| Hygroton 50mg | Chlorthalidone 50mg | .0434/tab | | F | 2* |
| Hygroton 100mg | Chlorthalidone 100mg | .0610/tab | | S | 2 |
| Ilosone 250mg | Erythromycin Estolate 250mg | .2292/cap | | F | 2 |
| Ilosone Liquid 125/5ml | Erythromycin Estolate 125/5ml | .0512/ml | 24.576/pt | F | 2 |
| Ilosone Liquid 250/5ml | Erythromycin Estolate 250/5ml | .0858/ml | 41.184/pt | F | 2 |
| Ilotycin Ophth Oint 3.5gm | Erythromycin Ophth Oint 3.5gm | 1.2171/gm | 4.26/tube | F | 2* |

NEB0999

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Imodium AD 2mg Caplet | Loperamide 2mg Caplet | .2375/tab | | S | 1 |
| Imodium 2mg | Loperamide 2mg | .2475/cap | | S | 2 |
| Inderal 10mg | Propranolol 10mg | .0143/tab | | F | 2 |
| Inderal 20mg | Propranolol 20mg | .0165/tab | | F | 2 |
| Inderal 40mg | Propranolol 40mg | .0204/tab | | F | 2* |
| Inderal 60mg | Propranolol 60mg | .0255/tab | | F | 2 |
| Inderal 80mg | Propranolol 80mg | .0263/tab | | F | 2 |
| Inderal 90mg | Propranolol 90mg | .1625/tab | | F | 2 |
| Inderal LA 60mg | Propranolol ER 60mg | .4331/cap | | S | 2 |
| Inderal LA 80mg | Propranolol ER 80mg | .4550/cap | | S | 2 |
| Inderal LA 120mg | Propranolol ER 120mg | .6500/cap | | S | 2 |
| Inderal LA 160mg | Propranolol ER 160mg | .7500/cap | | S | 2 |
| Inderide 40/25 | Propranolol/HCTZ 40;25 | .0606/tab | | F | 2* |
| Inderide 80/25 | Propranolol/HCTZ 80;25 | .0906/tab | | F | 2* |
| Indocin 25mg | Indomethacin 25mg | .0323/cap | | F | 2 |
| Indocin 50mg | Indomethacin 50mg | .0488/cap | | F | 2 |
| Indocin SR 75mg | Indomethacin SR 75mg | .5093/cap | | F | 2 |
| Inflamase Forte 1% 5ml | Prednisolone Sod Phos 1% Opth 5ml | 1.020/ml | 5.10/btl | F | 2* |
| Inflamase Forte 1% 10ml | Prednisolone Sod Phos 1% Opth 10ml | 1.0875/ml | 10.875/btl | F | 2 |
| Inflamase Forte 1% 15ml | Prednisolone Sod Phos 1% Opth 15ml | .3750/ml | 5.625/btl | F | 2* |

NEB1000

DEY-SUB-NEB-0000998

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Isoniazid 100mg | Isoniazid 100mg | .0263/tab | | F | 2* |
| Isoniazid 300mg | Isoniazid 300mg | .0525/tab | | F | 2 |
| Isordil Tab 5mg Oral | Isosorbide Dinitrate 5mg Oral | .0210/tab | | F | 2 |
| Isordil Tab 10mg Oral | Isosorbide Dinitrate 10mg Oral | .0206/tab | | F | 2 |
| Isordil Tab 20mg Oral | Isosorbide Dinitrate 20mg Oral | .0218/tab | | F | 2 |
| Isordil Tab 30mg Oral | Isosorbide Dinitrate 30mg Oral | .0293/tab | | F | 2 |
| Isordil Tab 2.5mg Sl | Isosorbide Dinitrate 2.5mg SL | .0368/tab | | F | 2 |
| Isordil Tab 5mg Sl | Isosorbide Dinitrate 5mg SL | .0353/tab | | S | 2 |
| Isordil Tab 10mg Sl | Isosorbide Dinitrate 10mg SL | .0140/tab | | S | 2* |
| Keflet 250mg | Cephalexin 250mg Tab | .1103/tab | | S | 2* |
| Keflet 500mg | Cephalexin 500mg Tab | .2025/tab | | S | 2* |
| Keflex 250mg | Cephalexin 250mg Cap | .1103/cap | | F | 2* |
| Keflex 500mg | Cephalexin 500mg Cap | .2025/cap | | F | 2* |
| Keflex Susp 125/100ml | Cephalexin Susp 125/100ml | .0308/ml | 3.080/btl | F | 2 |
| Keflex Susp 125/200ml | Cephalexin Susp 125/200ml | .0221/ml | 4.420/btl | F | 2 |
| Keflex Susp 250/100ml | Cephalexin Susp 250/100ml | .0443/ml | 4.430/btl | F | 2 |
| Keflex Susp 250/200ml | Cephalexin Susp 250/200ml | .0386/ml | 7.720/btl | F | 2 |
| Kenalog Cream 0.025% 15gm | Triamcin Acet Cr 0.025% 15gm | .0750/gm | 1.125/tube | F | 2 |
| Kenalog Cream 0.025% 30gm | Triamcin Acet Cr 0.025% 30gm | .0375/gm | 1.125/tube | S | 2 |
| Kenalog Cream 0.025% 80gm | Triamcin Acet Cr 0.025% 80gm | .0328/gm | 2.624/tube | F | 2 |

17

NEB1001

DEY-SUB-NEB-0000999

| BRAND NAME PRODUCT | GENERIC NAME   PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Kenalog Cream 0.025% 454gm | Triamcin Acet Cr. .025% 454gm | .0208/gm | 9.352/btl | F | 2* |
| Kenalog Oint 0.025% 15gm | Triamcin Acet Oint 0.025% 15gm | .0750/gm | 1.125/tube | F | 2 |
| Kenalog Oint 0.025% 30gm | Triamcin Acet Oint 0.025% 30gm | .0375/gm | 1.125/tube | S | 2 |
| Kenalog Oint 0.025% 80gm | Triamcin Acet Oint 0.025% 80gm | .0354/gm | 2.832/tube | F | 2 |
| Kenalog Oint 0.025% 454gm | Triamcin Acet Oint 0.025% 454gm | .0206/gm | 9.352/jar | F | 2 |
| Kenalog Lotion 0.025% 60ml | Triamcin Acet Lotion 0.025% 60ml | .1112/ml | 6.672/btl | S | 2 |
| Kenalog Orabase Oint 0.1% 5gm | Triamcin Acet Oint 0.1% 5gm Den. Paste | .7650/gm | 3.825/tube | F | 2 |
| Kenalog-H Cream 0.1% 15gm | Triamcin Acet Cr 0.1% 15gm | .0740/gm | 1.110/tube | F | 2 |
| Kenalog Cream 0.1% 15gm | Triamcin Acet Cr 0.1% 15gm | .0740/gm | 1.110/tube | F | 2 |
| Kenalog Cream 0.1% 30gm | Triamcin Acet Cr 0.1% 30gm | .0375/gm | 1.125/tube | S | 2 |
| Kenalog Cream 0.1% 80gm | Triamcin Acet Cr 0.1% 80gm | .0411/gm | 3.288/tube | F | 2 |
| Kenalog Cream 0.1% 454gm | Triamcin Acet Cr 0.1% 454gm | .0375/gm | 17.025/btl | S | 2 |
| Kenalog Oint 0.1% 15gm | Triamcin Acet Oint 0.1% 15gm | .0750/gm | 1.125/tube | F | 2 |
| Kenalog Oint 0.1% 30gm | Triamcin Acet Oint 0.1% 30gm | .0375/gm | 1.125/tube | S | 2 |
| Kenalog Oint 0.1% 80gm | Triamcin Acet Oint 0.1% 80gm | .0525/gm | 3.976/tube | F | 2 |
| Kenalog Oint 0.5% 15gm | Triamcin Acet Oint 0.5% 15gm | .2222/gm | 3.3330/tube | F | 2* |
| Kenalog 0.1% Lotion 60ml | Triamcin Acet Lotion 0.1% 60ml | .1150/ml | 6.900/btl | F | 2 |
| Kenalog Injectable 40mg/ml | Triamcin Acet Inject 40mg/ml | 2.000/ml | 10.000/btl | S | 2 |
| Klorvess Liquid 10% | Potassium Chloride Liquid 10% | .0040/ml | 1.920/btl | S | 2 |
| Kwell Lotion | Lindane Lotion | .0248/ml | 11.904/pt | F | 2 |

NEB01002

18

DEY-SUB-NEB-0001000

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Kwell Shampoo | Lindane Shampoo | .0280/ml | 13.44/pt | F | 2 |
| Lasix 20mg | Furosemide 20mg | .0210/tab | | F | 2* |
| Lasix 40mg | Furosemide 40mg | .0254/tab | | F | 2* |
| Lasix 80mg | Furosemide 80mg | .0563/tab | | F | 2 |
| Librium 5mg | Chlordiazepoxide 5mg | .0296/cap | | F | 2 |
| Librium 10mg | Chlordiazepoxide 10mg | .0315/cap | | F | 2 |
| Librium 25mg | Chlordiazepoxide 25mg | .0371/cap | | F | 2 |
| Lidex Cream .05% 15gm | Fluocinonide Cream .05% 15gm | .2350/gm | 3.525/tube | F | 2 |
| Lidex Cream .05% 30gm | Fluocinonide Cream .05% 30gm | .1825/gm | 5.475/tube | F | 2 |
| Lidex Cream .05% 60gm | Fluocinonide Cream .05% 60gm | .1625/gm | 9.750/tube | F | 2 |
| Lidex Cream .05% 120gm | Fluocinonide Cream .05% 120gm | .1963/gm | 23.556/tube | F | 2* |
| Lidex Ointment .05% 15gm | Fluocinonide Ointment .05% 15gm | 1.148/gm | 17.220/tube | F | 2 |
| Lidex Ointment .05% 30gm | Fluocinonide Ointment .05% 30gm | .8425/gm | 25.275/tube | F | 2* |
| Lidex Ointment .05% 60gm | Fluocinonide Ointment .05% 60gm | .6680/gm | 40.080/tube | F | 2 |
| Lidex Gel .05% 60gm | Fluocinonide Gel .05% 60gm | .5978/gm | 35.8680/tube | F | 2 |
| Lidex Topical Soln .05% 60ml | Fluocinonide Topical Soln .05% | .2738/ml | 16.428/btl | F | 2 |
| Limbitrol 5-12.5mg | Chlordiaz/Amitrip 5;12.5 | .1943/tab | | F | 2* |
| Limbitrol DS 10-25mg | Chlordiaz/Amitrip 10;25 | .2588/tab | | F | 2 |
| Lioresal 10mg | Baclofen 10mg | .1028/tab | | F | 2* |
| Lioresal DS 20mg | Baclofen 20mg | .2010/tab | | F | 2* |

NEB1003

DEY-SUB-NEB-0001001

| BRAND NAME PRODUCT | GENERIC NAME   PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Lomotil Tab | Diphenoxylate/Atropine 2.5,.025 | .0242/tab | | S | 2 |
| Lomotil Oral Soln 60ml | Diphenoxylate/Atrop 2.5,.025/ml | .0670/ml | 4.020/btl | S | 2 |
| Loniten 2.5mg | Minoxidil 2.5mg | .1200/tab | | F | 2* |
| Loniten 10mg | Minoxidil 10mg | .1575/tab | | F | 2 |
| Lopid 600mg | Gemfibrozil 600mg | .2330/tab | | F | 2 |
| Lopressor 50mg | Metoprolol 50mg | .0825/tab | | F | 2* |
| Lopressor 100mg | Metoprolol 100mg | .1185/tab | | F | 2* |
| Lortab 7.5mg | Acetaminophen/Hydrocodone 500;7.5 | .2453/tab | | F | 2* |
| Lotrimin Cream 15gm | Clotrimazole Cream 15gm | .3800/gm | 5.700/tube | S | 2 |
| Lotrimin Cream 30gm | Clotrimazole Cream 30gm | .3300/gm | 9.900/tube | S | 2 |
| Lotrimin Cream 45gm | Clotrimazole Cream 45gm | .2600/gm | 11.700/tube | S | 2 |
| Loxitane 5mg | Loxapine 5mg | .4620/cap | | F | 2* |
| Loxitane 10mg | Loxapine 10mg | .6353/cap | | F | 2* |
| Loxitane 25mg | Loxapine 25mg | .8993/cap | | F | 2* |
| Loxitane 50mg | Loxapine 50mg | 1.2113/cap | | F | 2* |
| Ludiomil 25mg | Maprotiline 25mg | .1943/tab | | F | 2* |
| Ludiomil 50mg | Maprotiline 50mg | .2910/tab | | F | 2* |
| Ludiomil 75mg | Maprotiline 75mg | .4088/tab | | F | 2 |
| Macrodantin 50mg | Nitrofurantoin, Macrocrstall 50mg | .5957/caps | | F | 2 |
| Macrodantin 100mg | Nitrofurantoin, Macrocrstall 100mg | 1.0122/caps | | F | 2 |

20

NEB1004

DEY-SUB-NEB-0001002

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Maxitrol Ophth Oint 3.5gm | DexaM/NeoM/PolyM .1%;.12%;.10,000 | 1.20/gm | 4.20/tube | F | 2 |
| Maxzide | HCTZ/Triamterene 50;75 | .0533/tab | | F | 2* |
| Maxzide 25 | HCTZ/Triamterene 25;37.5 | .3075/tab | | F | 2* |
| Meclomen 50mg | Meclofenamate Sodium 50mg | .1583/cap | | F | 2 |
| Meclomen 100mg | Meclofenamate Sodium 100mg | .2393/cap | | F | 2 |
| Medrol 4mg | Methylprednisolone 4mg | .4043/tab | | S | 2 |
| Megace 20mg | Megestrol Acetate 20mg | .4463/tab | | F | 2* |
| Megace 40mg | Megestrol Acetate 40mg | .7793/tab | | F | 2* |
| Mellaril 10mg | Thioridazine 10mg | .0300/tab | | F | 2* |
| Mellaril 15mg | Thioridazine 15mg | .0300/tab | | F | 2* |
| Mellaril 25mg | Thioridazine 25mg | .0338/tab | | F | 2* |
| Mellaril 50mg | Thioridazine 50mg | .0555/tab | | F | 2* |
| Mellaril 100mg | Thioridazine 100mg | .0900/tab | | F | 2* |
| Mellaril 150mg | Thioridazine 150mg | .1373/tab | | F | 2* |
| Mellaril 200mg | Thioridazine 200mg | .1538/tab | | F | 2* |
| Mellaril 30mg/ml 120ml | Thioridazine 30mg/ml | .1075/ml | 12.900/btl | F | 2 |
| Mellaril 100mg/ml 120ml | Thioridazine 100mg/ml | .3221/ml | 38.652/btl | S | 2 |
| Metamucil Powder | Psyllium Powder | .0090/gm | | S | 1 |
| Metamucil Powder SF | Psyllium Powder SF | .0210/gm | | S | 1 |
| Metaprel 10mg | Metaproterenol 10mg | .0743/tab | | F | 2 |

21

NEB1005

DEY-SUB-NEB-0001003

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Metaprel 20mg | Metaproterenol 20mg | .1328/tab | | F | 2 |
| Metaprel Syrup | Metaproterenol Syrup | .0141/ml | 6.768/pt | F | 2 |
| Methotrexate 2.5mg | Methotrexate Tab 2.5mg | 1.7993/tab | | F | 2* |
| Micronase 1.25mg | Glyburide 1.25mg | .1300/tab | | S | 2# |
| Micronase 2.5mg | Glyburide 2.5mg | .2440/tab | | S | 2# |
| Micronase 5mg | Glyburide 5mg | .3200/tab | | S | 2# |
| Milk of Magnesia Liq | Milk of Magnesia Liq | .005/ml | 2.40/pt | S | 1 |
| Minipress 1mg | Prazosin 1mg | .0624/cap | | F | 2* |
| Minipress 2mg | Prazosin 2mg | .0720/cap | | F | 2* |
| Minipress 5mg | Prazosin 5mg | .1193/cap | | F | 2 |
| Minocin 50mg Cap | Minocycline HCL 50mg | .4928/cap | | F | 2* |
| Mitrolan/Fibercon | Polycarbophil (all stgths) | .0950/tab | | S | 1 |
| Modicon-21 | Eth. Estradiol/Norethindrone .035;.5 | 1.074437/tab | 22.5603/pack | F | 2* |
| Modicon-28 | Eth. Estradiol/Norethindrone .035;.5 | .4025/tab | 11.270/pack | F | 2 |
| Moduretic 5/50 | Amiloride/HCTZ 5;50 | .0708/tab | | F | 2* |
| Motrin 300mg | Ibuprofen 300mg | .0606/tab | | S | 2 |
| Motrin 400mg | Ibuprofen 400mg | .0338/tab | | F | 2 |
| Motrin 600mg | Ibuprofen 600mg | .0443/tab | | F | 2 |
| Motrin 800mg | Ibuprofen 800mg | .0615/tab | | F | 2 |
| Mycolog Cream II 15gm | Nystatin/Triamcinolone Cr 15gm | .1000/gm | 1.500/tube | S | 2 |

22

NEB1006

DEY-SUB-NEB-0001004

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Mycolog Cream II 30gm | Nystatin/Triamcinolone Cr 30gm | .1050/gm | 3.45/tube | F | 2* |
| Mycolog Cream II 60gm | Nystatin/Triamcinolone Cr 60gm | .0788/gm | 4.728/tube | F | 2* |
| Mycolog Cream II 120gm | Nystatin/Triamcinolone Cr 120gm | .1000/gm | 12.000/tube | S | 2 |
| Mycolog Cream II 454gm | Nystatin/Triamcinolone Cr 454gm | .1000/gm | 45.400/btl | S | 2 |
| Mycolog Oint II 15gm | Nystatin/Triamcinolone Oint 15gm | .1000/gm | 1.500/tube | S | 2 |
| Mycolog Oint II 30gm | Nystatin/Triamcinolone Oint 30mg | .0975/gm | 2.925/tube | F | 2* |
| Mycolog Oint II 60gm | Nystatin/Triamcinolone Oint 60gm | .0800/gm | 4.80/tube | F | 2* |
| Mycolog Oint II 120gm | Nystatin/Triamcinolone Oint 120gm | .1000/gm | 12.000/tube | S | 2 |
| Mycostatin Oral Tab | Nystatin Oral Tab | .1193/tab | | F | 2 |
| Mycostatin Cream 15gm | Nystatin Cream 15gm | .0970/gm | 1.455/tube | F | 2 |
| Mycostatin Cream 30gm | Nystatin Cream 30gm | .0725/gm | 2.175/tube | F | 2 |
| Mycostatin Oint 15gm | Nystatin Oint 15gm | .0970/gm | 1.455/tube | F | 2 |
| Mycostatin Oint 30gm | Nystatin Oint 30gm | .1200/gm | 3.600/tube | F | 2 |
| Mycostatin Oral Susp. 60ml | Nystatin Oral Suspension | .0520/ml | 3.120/btl | F | 2 |
| Mycostatin Oral Susp. 480ml | Nystatin Oral Suspension | .0383/ml | 18.384/pt | F | 2 |
| Mycostatin Vaginal Tab-15's | Nystatin Vag Tab-15's | .7310/tab | 10.965/15 | F | 2 |
| Mycostatin Vaginal Tab-30's | Nystatin Vag Tab-30's | .6625/tab | 19.875/30 | F | 2 |
| Mydriacyl | Tropicamide 0.5%, 15ml | .279/ml | 4.185/btl | F | 2 |
| Mylicon 40 | Simethicone 40mg | .0450/tab | | S | 2 |
| Mylicon 80 | Simethicone 80mg | .0450/tab | | S | 2 |

NEB1007

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| MYSOLINE 250MG | Primidone 250mg | .303/tab | | F | 2* |
| Nalfon 200mg | Fenoprofen 200mg | .2742/cap | | F | 2 |
| Nalfon 600mg | Fenoprofen 600mg | .1898/tab | | F | 2* |
| Naprosyn 250mg | Naproxen 250mg | .1103/tab | | F | 2* |
| Naprosyn 375mg | Naproxen 375mg | .1517/tab | | F | 2 |
| Naprosyn 500mg | Naproxen 500mg | .1823/tab | | F | 2 |
| Navane 1mg | Thiothixene 1mg | .0975/cap | | F | 2 |
| Navane 2mg | Thiothixene 2mg | .1275/cap | | F | 2 |
| Navane 5mg | Thiothixene 5mg | .1823/cap | | F | 2 |
| Navane 10mg | Thiothixene 10mg | .2693/cap | | F | 2 |
| Navane Conc. 5mg/ml 120ml | Thiothixene Conc 5mg/ml | .2094/ml | 25.128/btl | F | 2 |
| NeoDecadron Opth 5ml | Dexamethasone/Neomycin Opth 5ml | 1.350/ml | 6.750/btl | F | 2 |
| Neopolycin Oint 15gm | Bacitracin/Polymixin 500U;-10,000U/gm | .1020/gm | 1.530/tube | S | 2 |
| Neopolycin Oint 30gm | Bacitracin/Polymixin 500U;-10,000U/gm | .0810/gm | 2.430/tube | S | 2 |
| Neosporin Ophth Oint 3.5gm | Bacit/NeoM/PolyM 400;3.5;10,000 | .5571/gm | 1.95/tube | F | 2* |
| Neosporin Ophth Soln, 10ml | Gram/Neompolym .025/1.75;10,000u | .5025/ml | 5.025/btl | F | 2 |
| Neosporin Oint 15gm | PolyMix/Bacit/NeoMycin | .0693/gm | 1.040/tube | S | 1 |
| Neosporin Oint 30gm | PolyMix/Bacit/NeoMycin | .0480/gm | 1.440/tube | S | 1 |
| Neptazane 25mg | Methazolamide 25mg | .3255/tab | | F | 2 |
| Neptazane 50mg | Methazolamide 50mg | .4995/tab | | F | 2 |

24

NEB1008

DEY-SUB-NEB-0001006

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Nitrobid 2.5mg | Nitroglycerin 2.5mg | .0450/cap | | S | 2# |
| Nitrobid 6.0mg | Nitroglycerin 6.0mg | .0510/cap | | S | 2# |
| Nitrobid 9.0mg | Nitroglycerin 9.0mg | .0585/cap | | S | 2# |
| Norpace 100mg | Disopyramide Phosphate 100mg | .1043/cap | | F | 2 |
| Norpace 150mg | Disopyramide Phosphate 150mg | .1193/cap | | F | 2 |
| Norpramin 10mg | Desipramine 10mg | .1529/tab | | S | 2 |
| Norpramin 25mg | Desipramine 25mg | .0714/tab | | F | 2* |
| Norpramin 50mg | Desipramine 50mg | .1091/tab | | F | 2* |
| Norpramin 75mg | Desipramine 75mg | .1242/tab | | F | 2* |
| Norpramin 100mg | Desipramine 100mg | .4089/tab | | F | 2 |
| Norpramin 150mg | Desipramine 150mg | .8693/tab | | S | 2 |
| Novahistine DH Liquid | PseudE/ChlMal/Cod Liquid | .0120/ml | 5.760/pt | S | 2 |
| Novahistine Expectorant | PseudE/Guif/Cod Expectorant | .0140/ml | 6.720/pt | S | 2 |
| Ogen 2.5mg | Estropipate 3mg | .970/tab | | S | 2 |
| Omnipen 250mg | Ampicillin 250mg | .0570/cap | | S | 2 |
| Omnipen 500mg | Ampicillin 500mg | .0960/cap | | S | 2 |
| Omnipen 125/100ml | Ampicillin Susp 125/100ml | .0110/ml | 1.110/btl | S | 2 |
| Omnipen 125/150ml | Ampicillin Susp 125/150ml | .0110/ml | 1.650/btl | S | 2 |
| Omnipen 125/200ml | Ampicillin Susp 125/200ml | .0110/ml | 2.200/btl | S | 2 |
| Omnipen 250/100ml | Ampicillin Susp 250/100ml | .0170/ml | 1.700/btl | S | 2 |

25

NEB1009

DEY-SUB-NEB-0001007

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Omnipen Susp 250/150ml | Ampicillin Susp 250/150ml | .0210/ml | 3.150/btl | S | 2 |
| Omnipen Susp 250/200ml | Ampicillin Susp 250/200ml | .0150/ml | 3.000/btl | S | 2 |
| Orinase 500mg | Tolbutamide 500mg | .0458/tab | | F | 2 |
| Ornade Spansule | PhenylPro/ChlMal 75;12 | .4100/cap | | S | 2 |
| Ortho Novum 1/35-21 | Eth. Estradiol/Norethindrone .035;1 | .5367/tab | 11.27/pack | F | 2 |
| Ortho Novum 1/35-28 | Eth. Estradiol/Norethindrone .035;1 | .3828/tab | 10.718/pack | F | 2 |
| Ortho Novum 1/50-21 | Mestranol/Norethindrone .05;1 | .5367/tab | 11.271/pack | F | 2 |
| Ortho Novum 1/50-28 | Mestranol/Norethindrone .05;1 | .3828/tab | 10.718/pack | F | 2 |
| Orudis 25mg | Ketoprofen 25mg | .3096/tab | | S | 2 |
| Orudis 50mg | Ketoprofen 50mg | .3308/tab | | S | 2 |
| Orudis 75mg | Ketoprofen 75mg | .4200/tab | | S | 2 |
| Pamelor 10mg | Nortriptyline 10mg | .1155/tab | | F | 2* |
| Pamelor 25mg | Nortriptyline 25mg | .1590/tab | | F | 2* |
| Pamelor 50mg | Nortriptyline 50mg | .1943/tab | | F | 2* |
| Pamelor 75mg | Nortriptyline 75mg | .2483/tab | | F | 2* |
| Paraflex 250mg | Chlorzoxazone 250mg | .0528/tab | | F | 2 |
| Paraton Forte DSC 500mg | Chlorzoxazone 500mg | .0975/tab | | F | 2* |
| Pavabid 150mg | Papaverine 150mg | .0350/cap | | S | 2 |
| PBZ 50mg | Tripelennamine HCL 50mg | .0563/tab | | S | 2 |
| Pediazole Suspension | Eryc - Succ/Sulfisoxazole | .0824/ml | | F | 2 |

NEB1010

26

DEY-SUB-NEB-0001008

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Percocet 5mg | Oxycodone/Acetaminophen 5; 325 | .1343/tab | | F | 2 |
| Percodan | Oxycodon/ASA/OxycodTerep 4.5;325;.38 | .1763/tab | | F | 2 |
| Periactin 4mg | Cyproheptadine 4mg | .0174/tab | | F | 2* |
| Periactin Syrup | Cyproheptadine Syrup | .0133/ml | 6.384/pt | F | 2 |
| Peri-Colace | DocusateSod/Casan 100;30 | .0260/cap | | S | 1 |
| Peri-Colace Syrup | DocusateSod/Casan 100;30 | .0070/ml | 3.360/pt | S | 1 |
| Persantine 25mg | Dipyridamole 25mg | .0270/tab | | F | 2 |
| Persantine 50mg | Dipyridamole 50mg | .0413/tab | | F | 2 |
| Persantine 75mg | Dipyridamole 75mg | .0593/tab | | F | 2 |
| Phenergan 25mg | Promethazine 25mg | .0250/tab | | S | 2# |
| Phenergan 50mg | Promethazine 50mg | .0450/tab | | S | 2# |
| Phenergan w/Codeine Syrup | Promethazine/Cod 6.25;10 | .0111/ml | 5.328/pt | F | 2 |
| Phenergan VC w/Codeine Syrup | Promethazine/Cod/Phenyl 6.25;10;5 | .0130/ml | 6.240/pt | F | 2* |
| Phenergan VC Syrup | Promethazine/Phenyl 6.25;5 | .0081/ml | 3.888/pt | F | 2 |
| Phenergan Plain Syrup | Promethazine Syrup 6.25 | .0070/ml | 3.360/pt | F | 2 |
| Phenergan W/DM Syrup | Promethazine/Dextrometh 6.25;15 | .0109/ml | 5.232/pt | F | 2 |
| Phenobarbital 15mg | Phenobarbital 15mg | .0070/tab | | S | 2 |
| Phenobarbital 30mg | Phenobarbital 30mg | .0100/tab | | S | 2 |
| Phenobarbital 60mg | Phenobarbital 60mg | .0130/tab | | S | 2 |
| Phenobarbital 100mg | Phenobarbital 100mg | .0180/tab | | S | 2 |

27

NEB1011

DEY-SUB-NEB-0001009

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Phenobarbital Elixir | Phenobarbital Elixir .0060/ml | 2.880/pt | | S | 2 |
| Plaquenil 200mg | Hydroxychloroquine 200mg | 1.08/tab | | F | 2* |
| Polaramine Syrup | Dexchlorpheniramine Syr 2mg/5ml | .0266/ml | 12.768/pt | F | 2 |
| Polycillin Susp 125/80ml | Ampicillin Susp 125/80ml | .0110/ml | .880/btl | S | 2 |
| Polycillin Susp 250/80ml | Ampicillin Susp 250/80ml | .0210/ml | 1.680/btl | S | 2 |
| Probanthine 15mg | Propantheline 15mg | .2222/tab | | F | 2* |
| PROCAN SR | Procainamide, SR, 250mg | .1640/tab | | F | 2 |
| Procan SR 500mg | Procainamide SR 500mg | .1553/tab | | F | 2 |
| Procan SR 750mg | Procainamide SR 750mg | .2438/tab | | F | 2 |
| Procardia 10mg | Nifedipine 10mg | .0881/cap | | F | 2* |
| Procardia 20mg | Nifedipine 20mg | .1748/cap | | F | 2 |
| Prolixin 1mg | Fluphenazine 1mg | .2243/tab | | F | 2* |
| Prolixin 2.5mg | Fluphenazine 2.5mg | .3338/tab | | F | 2* |
| Prolixin 5mg | Fluphenazine 5mg | .4163/tab | | F | 2* |
| Prolixin 10mg | Fluphenazine 10mg | .5025/tab | | F | 2* |
| Prolixin Oral Conc 5mg/ml 120ml | Fluphenazine Oral Conc 5mg/ml 120ml | 1.1394/ml | | F | 2 |
| Proloprim 100mg | Trimethoprim 100mg | .1643/tab | | F | 2* |
| Proloprim 200mg | Trimethoprim 200mg | .2438/tab | | F | 2 |
| Pronestyl 250mg Cap | Procainamide 250mg Cap | .0683/cap | | F | 2 |
| Pronestyl 250mg Tab | Procainamide 250mg Tab | .0683/tab | | S | 2 |

28

NEB1012

DEY-SUB-NEB-0001010

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Pronestyl 375mg Cap | Procainamide 375mg Cap | .0743/cap | | F | 2 |
| Pronestyl 375mg Tab | Procainamide 375mg Tab | .0743/tab | | S | 2 |
| Pronestyl 500mg Cap | Procainamide 500mg Cap | .0848/cap | | F | 2 |
| Pronestyl 500mg Tab | Procainamide 500mg Tab | .0848/tab | | S | 2 |
| PROPINE 0.1% OPHTH 5ML | Dipivefrin | 2.19/ml | 10.95/btl | F | 2* |
| PROPINE 0.1% OPHTH 10ML | Dipivefrin | 2.025/ml | 20.25/btl | F | 2* |
| PROPINE 0.1% OPHTH 15ML | Dipivefrin | 1.995/ml | 29.925/btl | F | 2* |
| Prostaphlin 250mg | Oxacillin 250mg | .2175/cap | | F | 2 |
| Prostaphlin 500mg | Oxacillin 500mg | .4193/cap | | F | 2 |
| Prostaphlin 250/100ml | Oxacillin 250/100ml | .0525/ml | 5.250/btl | F | 2 |
| Proventil 2mg | Albuterol Sulfate 2mg | .0323/tab | | F | 2 |
| Proventil 4mg | Albuterol Sulfate 4mg | .0540/tab | | F | 2 |
| Proventil Inhal Soln .83mg/ml | Albuterol Inhal Soln .83mg/ml 3ml | .3000/ml | 54.00/pkg 60 | S | 2 |
| Proventil Inhal Soln 20ml | Albuterol Inhal Soln. 20ml | .6162/ml | 12.324/btl | S | 2 |
| Proventil Syrup | Albuterol Syrup | .0155/ml | 7.44/pt | F | 2* |
| Pyridium 100mg | Phenazopyridine 100mg | .0800/tab | | S | 2 |
| Pyridium 200mg | Phenazopyridine 200mg | .1100/tab | | S | 2 |
| Quinamm 260mg | Quinine Sulfate 260mg | .0690/tab | | S | 2 |
| Quinaglute 324mg | Quinidine Gluconate 324mg | .1725/tab | | F | 2 |
| Quinidine Sulfate 200mg | Quinidine Sulfate 200mg | .0962/tab | | F | 2 |

DEY-SUB-NEB-0001011

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Quinidine Sulfate 300mg | Quinidine Sulfate 300mg | .1493/tab | | F | 2 |
| Quinine Sulfate 5gr Cap | Quinine Sulfate 5gr Cap | .0680/cap | | S | 2 |
| Quinine Sulfate 5gr Tab | Quinine Sulfate 5gr Tab | .0680/tab | | S | 2 |
| Reglan 5mg | Metoclopramide 5mg | .1643/tab | | F | 2 |
| Reglan 10mg | Metoclopramide 10mg | .0188/tab | | F | 2 |
| Reglan Syrup 5mg/5ml | Metoclopramide Syrup 5mg/5ml | .0248/ml | 11.904/pt | S | 2 |
| Restoril 15mg | Temazepam 15mg | .0315/cap | | F | 2* |
| Restoril 30mg | Temazepam 30mg | .0405/cap | | F | 2* |
| Ritalin 5mg | Methylphenidate 5mg | .3329/tab | | F | 2* |
| Ritalin 10mg | Methylphenidate 10mg | .4635/tab | | F | 2* |
| Ritalin 20mg | Methylphenidate 20mg | .6743/tab | | F | 2* |
| Ritalin 20mg SR | Methylphenidate 20mg SR | 1.1025/tab | | F | 2* |
| Robaxin 500mg | Methocarbamol 500mg | .0675/tab | | F | 2 |
| Robaxin 750mg | Methocarbamol 750mg | .0893/tab | | F | 2 |
| Robaxisal Tablet | Methocarbamol/Aspirin 400/325 | .1515/tab | | F | 2 |
| Robitussin Syrup | Guaifenesin Syrup 100mg/5ml | .0145/ml | 1.740/120ml | S | 1 |
| Robitussin CF Syrup | Guaifenesin/DextroM/PhenylP 100;10;12.5 | .0205/ml | 2.460/120ml | S | 1 |
| Robitussin DM Syrup | Guaifenesin/DextroM 100;10 | .0178/ml | 2.136/120ml | S | 1 |
| Robitussin PE Syrup | Guaifenesin/PseudoEph 100;30 | .0208/ml | 2.496/120ml | S | 1 |
| SECTRAL 200MG | Acebutolol HCL | .2700/cap | | F | 2* |

NEB1014

DEY-SUB-NEB-0001012

31

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| SECTRAL 400MG | Acebutolol HCL | 1.0988/cap | | F | 2* |
| Selsun Shampoo 2.5% 120ml | Selenium Sulfide Shampoo 2.5% | .03096/ml | 3.715/btl | S | 2 |
| Senokot Tabs | Senna Tablet | .0310/tab | | S | 1 |
| Serax 10mg | Oxazepam 10mg | .0563/cap | | F | 2* |
| Serax 15mg | Oxazepam 15mg | .0705/each | | F | 2* |
| Serax 30mg | Oxazepam 30mg | .0915/cap | | F | 2* |
| Silvadene Cream 50gm | Silver Sulfadiazine Cream 50gm | .1065/gm | 5.325/btl | S | 2 |
| Silvadene Cream 20gm | Silver Sulfadiazine Cream 20gm | .1695/gm | 3.39/btl | F | 2 |
| Silvadene Cream 400gm | Silver Sulfadiazine Cream 400gm | .0526/gm | 21.40/btl | S | 2 |
| Silvadene Cream 1000gm | Silver Sulfadiazine Cream 1000gm | .0442/gm | 44.20/btl | S | 2 |
| Sinemet 10-100 | Carbidopa/Levodopa 10:100 | .2828/tab | | F | 2* |
| Sinemet 25-100 | Carbidopa/Levodopa 25:100 | .3090/tab | | F | 2* |
| Sinemet 25-250 | Carbidopa/Levodopa 25:250 | .3699/tab | | F | 2 |
| Sinequan 10mg | Doxepin 10mg | .0398/cap | | F | 2 |
| Sinequan 25mg | Doxepin 25mg | .0443/cap | | F | 2 |
| Sinequan 50mg | Doxepin 50mg | .0660/cap | | F | 2 |
| Sinequan 75mg | Doxepin 75mg | .0893/cap | | F | 2 |
| Sinequan 100mg | Doxepin 100mg | .1125/cap | | F | 2 |
| Sinequan 150mg | Doxepin 150mg | .2993/cap | | F | 2 |
| Sinequan 10mg/ml Conc 120ml | Doxepin 10mg/ml Conc .1362/ml | 16.344/btl | | F | 2 |

DEY-SUB-NEB-0001013

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Slow K 8meq | Potassium Chloride 8meq | .0735/tab | | F | 2* |
| Sodium Sulamyd Soln 10% 15ml | Sulfacetamide Sodium Soln 10% | .1050/ml | 1.575/btl | F | 2 |
| Sodium Sulamyd Soln 30% 15ml | Sulfacetamide Sodium Soln 30% | .2140/ml | 3.210/btl | S | 2 |
| Sodium Sulamyd Ophth Oint 3.5gm | Sulfacetamide Sodium Ophth Oint | .8100/gm | 2.835/tube | F | 2 |
| Soma 350mg | Carisoprodol 350mg | .0672/tab | | F | 2 |
| Soma Compound | Aspirin/Carisoprodol 325;200 | .5025/tab | | F | 2* |
| Somophyllin Oral Soln 105mg/5ml | Aminophylline Oral Soln | .0300/ml | 14.400/pt | S | 2 |
| Stelazine 2mg | Trifluoperazine 2mg | .4481/tab | | F | 2* |
| Stelazine 5mg | Trifluoperazine 5mg | .5030/tab | | F | 2 |
| Stelazine 10mg | Trifluoperazine 10mg | .5745/tab | | S | 2 |
| Sudafed 30mg | Pseudoephedrine 30mg | .0337/tab | | S | 2 |
| Sulfadiazine 500mg | Sulfadiazine tablet 500mg | .5513/tab | | F | 2 |
| Sudafed 60mg | Psuedoephedrine 60mg | .0350/tab | | S | 2 |
| Sudafed Syrup | Pseudoephedrine Syrup | .0150/ml | 1.80/120ml | F | 2* |
| Sumycin 250mg Cap | Tetracycline 250mg Cap | .0375/cap | | F | 2 |
| Sumycin 250mg Tab | Tetracycline 250mg Tab | .0375/tab | | S | 2 |
| Sumycin 500mg Cap | Tetracycline 500mg Cap | .0578/cap | | F | 2* |
| Sumycin 500mg Tab | Tetracycline 500mg Tab | .0578/tab | | F | 2* |
| Surfak 240mg | Docusate Calcium 240mg | .0600/cap | | S | 1 |
| Symmetrel 100mg | Amantadine HCL 100mg | .1688/cap | | F | 2* |

32

NEB1016

DEY-SUB-NEB-0001014

33

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Symmetrel Syrup 50mg/5ml | Amantadine Oral Syrup 50mg/ml | .0656/ml | 31.49/pt | F | 2* |
| Synalar .01% Cream 15gm | Fluocinolone .01% Cream 15gm | .0840/gm | 1.260/tube | F | 2 |
| Synalar .01% Cream 60gm | Fluocinolone .01% Cream 60gm | .0413/gm | 2.478/tube | F | 2 |
| Synalar .01% Cream 425gm | Fluocinolone .01% Cream 425gm | .0413/gm | 17.553/tube | S | 2 |
| Synalar .01% Topical Soln 20ml | Fluocinolone .01% Soln 20ml | .1763/ml | 3.526/btl | F | 2 |
| Synalar .01% Topical Soln 60ml | Fluocinolone .01% Soln 60ml | .0938/ml | 5.628/btl | F | 2 |
| Synalar .025% Cream 15gm | Fluocinolone .025% Cream 15gm | .1050/gm | 1.575/tube | F | 2 |
| Synalar .025% Cream 60gm | Fluocinolone .025% Cream 60gm | .0612/gm | 3.672/tube | F | 2 |
| Synalar .025% Cream 425gm | Fluocinolone .025% Cream 425gm | .0896/gm | 38.080/tube | F | 2 |
| Synalar .025% Oint 15gm | Fluocinolone .025% Oint 15gm | .1910/gm | 2.865/tube | F | 2 |
| Synalar .025% Oint 60gm | Fluocinolone .025% Oint 60gm | .0968/gm | 5.808/tube | F | 2 |
| Tagamet Soln 300mg/5ml | Cimetidine | .2322/ml | 111.456/pt | F | 2 |
| Tagamet 200mg | Cimetidine 200mg | .1943/tab | | F | 2* |
| Tagamet 300mg | Cimetidine 300mg | .2093/tab | | F | 2* |
| Tagamet 400mg | Cimetidine 400mg | .3405/tab | | F | 2* |
| Tagamet 800mg | Cimetidine 800mg | .5993/tab | | F | 2* |
| Tavist 1mg (RX) | Clemastine Fumarate 1.34mg | .2845/tab | | S | 2 |
| Tavist 1mg (OTC) | Clemastine Fumarate 1.34mg | .2845/tab | | S | 1 |
| Tavist 2mg | Clemastine Fumarate 2.68mg | .8213/tab | | F | 2 |
| Tavist Syrup | Clemastine Fumarate Syrup | .1255/ml | 15.060/4oz | S | 2 |

NEB1017

DEY-SUB-NEB-0001015

34

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Tegopen 250mg | Cloxacillin 250mg | .2175/cap | | F | 2 |
| Tegopen 500mg | Cloxacillin 500mg | .3893/cap | | F | 2 |
| Tegopen Susp 125/100ml | Cloxacillin Susp 125/100ml | .0462/ml | 4.620/btl | F | 2 |
| Tegopen Susp 125/200ml | Cloxacillin Susp 125/200ml | .0431/ml | 8.620/btl | F | 2 |
| Tegretol 200mg | Carbamazepine 200mg | .1493/tab | | F | 2 |
| Tegretol 100mg Chewable | Carbamazepine 100mg chewable | .1467/tab | | F | 2 |
| Temovate Cream 15gm | Clobetasol Proprionate | 1.4300/gm | 21.45/tube | F | 2 |
| Temovate Cream 30gm | Clobetasol Proprionate | .9895/gm | 29.6850/tube | F | 2 |
| Temovate Cream 45gm | Clobetasol Proprionate | .9600/gm | 43.2000/tube | F | 2 |
| Temovate Ointment 15gm | Clobetasol Proprionate | 1.4300/gm | 21.45/tube | F | 2 |
| Temovate Ointment 30gm | Clobetasol Proprionate | .9895/gm | 29.850/tube | F | 2 |
| Temovate Ointment 45gm | Clobetasol Proprionate | .9600/gm | 43.2000/tube | F | 2 |
| Tenoretic 50 | Atenolol/Chlorthalidone 50;25 | .5025/tab | | F | 2* |
| Tenoretic 100 | Atenolol/Chlorthalidone 100;25 | .7275/tab | | S | 2* |
| Tenormin 25mg | Atenolol 25mg | .0720/tab | | S | 2 |
| Tenormin 50mg | Atenolol 50mg | .0464/tab | | F | 2* |
| Tenormin 100mg | Atenolol 100mg | .0945/tab | | F | 2 |
| Tessalon 100mg | Benzonatate 100mg | .4860/cap | | F | 2 |
| Theo-Dur 100mg | Theophylline CR 100mg | .0630/tab | | F | 2* |
| Theo-Dur 200mg | Theophylline CR 200mg | .0893/tab | | F | 2* |

NEB1018

DEY-SUB-NEB-0001016

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Theo-Dur 300mg | Theophylline CR 300mg | .1125/tab | | F | 2* |
| Theo-Dur 450mg | Theophylline CR 450mg | .2940/tab | | S | 2 |
| Thorazine 10mg | Chlorpromazine 10mg | .0380/tab | | S | 2# |
| Thorazine 25mg | Chlorpromazine 25mg | .0400/tab | | S | 2# |
| Thorazine 50mg | Chlorpromazine 50mg | .0400/tab | | S | 2# |
| Thorazine 100mg | Chlorpromazine 100mg | .0530/tab | | S | 2# |
| Thorazine 200mg | Chlorpromazine 200mg | .1130/tab | | S | 2# |
| Thorazine Conc 30mg/ml 120ml | Chlorpromazine 30mg/5ml | .0744/ml | 8.928/btl | F | 2 |
| Thorazine Conc 100mg/ml 240ml | Chlorpromazine 100mg/ml | .1257/ml | 30.168/btl | F | 2 |
| TOBREX OPHTH. SML | Tobramycin 0.3%, 5ml | .8070/ml | 4.35/btl | F | 2* |
| Tofranil 10mg | Imipramine 10mg | .0188/tab | | F | 2 |
| Tofranil 25mg | Imipramine 25mg | .0233/tab | | F | 2 |
| Tofranil 50mg | Imipramine 50mg | .0308/tab | | F | 2 |
| Tolectin 200mg | Tolmetin Sodium 200mg | .3850/tab | | S | 2 |
| Tolectin DS 400mg | Tolmetin Sodium 400mg | .2625/cap | | F | 2 |
| Tolectin 600mg | Tolmetin Sodium 600mg | .8813/tab | | F | 2 |
| Tolinase 100mg | Tolazamide 100mg | .0503/tab | | F | 2 |
| Tolinase 250mg | Tolazamide 250mg | .0938/tab | | F | 2 |
| Tolinase 500mg | Tolazamide 500mg | .1740/tab | | F | 2 |
| Topicort LP .05% Cream 15gm | Desoximetasone .05% Cream 15gm | .5240/gm | 7.860/tube | F | 2 |

DEY-SUB-NEB-0001017

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Topicort LP .05% Cream 60gm | Desoximetasone .05% Cream 60gm | .3370/gm | 20.220/tube | F | 2 |
| Topicort .25% Cream 15gm | Desoximetasone .25% Cream 15gm | .6900/gm | 10.350/tube | F | 2 |
| Topicort .25% Cream 60gm | Desoximetasone .25% Cream 60gm | .4118/gm | 24.708/tube | F | 2 |
| Tranxene T 3.75mg | Clorazepate Dipotassium 3.75mg | .0375/each | | F | 2 |
| Tranxene T 7.5mg | Clorazepate Dipotassium 7.5mg | .0413/each | | F | 2 |
| Tranxene T 15mg | Clorazepate Dipotassium 15mg | .0480/each | | F | 2 |
| Triamterene/HCTZ 50,25 cap | Triamterene/HCTZ 50;25 cap | .177/cap | | F | 2* |
| Triavil 2-10 | Perphenazine/Amitriptyline 2;10 | .0533/tab | | F | 2* |
| Triavil 4-10 | Perphenazine/Amitriptyline 4;10 | .0623/tab | | F | 2 |
| Triavil 2-25 | Perphenazine/Amitriptyline 2;25 | .0675/tab | | F | 2* |
| Triavil 4-25 | Perphenazine/Amitriptyline 4;25 | .0813/tab | | F | 2* |
| Triavil 4-50 | Perphenazine/Amitriptyline 4;50 | .1793/tab | | F | 2 |
| Tridesilon .05% Cream 15gm | Desonide .05% Cream 15gm | .6110/gm | 9.165/tube | F | 2 |
| Tridesilon .05% Cream 60gm | Desonide .05% Cream60gm | .4178/gm | 25.068/tube | F | 2 |
| Trilafon 2mg | Perphenazine 2mg | .2993/tab | | F | 2* |
| Trilafon 4mg | Perphenazine 4mg | .4103/tab | | F | 2* |
| Trilafon 8mg | Perphenazine 8mg | .4965/tab | | F | 2* |
| Trilafon 16mg | Perphenazine 16mg | .6713/tab | | F | 2* |
| Triple Sulfa Vagcr 78gm | Sultab, Sulfac, Sulfat Vag. Cr 78gm | .0510/gm | 3.978/tube | F | 2 |
| Tylenol Chewable Tabs 80mg | Acetaminophen Chewable Tabs 80mg | .0450/tab | | S | 1 |

NEB1020

DEY-SUB-NEB-0001018

| BRAND NAME PRODUCT | GENERIC NAME   PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Tylenol 325mg Tabs; Caplet | Acetaminophen 325mg Tabs; Caplt | .0250/each | | S | 1 |
| Tylenol ExtraSt Tabs; Caplet | Acetaminophen Extra St Tabs; Caplt | .0350/each | | S | 1 |
| Tylenol Drops | Acetaminophen Drops .1000/ml | 1.500/btl | | S | 1 |
| Tylenol Elixir | Acetaminophen Elixir .0130/ml | 6.240/pt | | S | 1 |
| Tylenol/Codeine 15mg | Acetaminophen/Codeine 15mg | .0443/tab | | F | 2 |
| Tylenol/Codeine 30mg | Acetaminophen/Codeine 30mg | .0675/tab | | F | 2 |
| Tylenol/Codeine 60mg | Acetaminophen/Codeine 60mg | .1043/tab | | F | 2 |
| Tylenol/Codeine Elixir | Acetaminophen/Codeine Elixir | .0154/ml | 7.392/pt | S | 2 |
| Tylox | Oxycodone/Acetaminophen 5;500 | .2993/cap | | F | 2* |
| Urecholine 5mg | Bethanechol 5mg | .0210/tab | | F | 2 |
| Urecholine 10mg | Bethanechol 10mg | .0248/tab | | F | 2 |
| Urecholine 25mg | Bethanechol 25mg | .0345/tab | | F | 2 |
| Urecholine 50mg | Bethanechol 50mg | .0743/tab | | F | 2 |
| Urised | MethE/PSal/AtpSul/Hyoscy/BezA/MB | .0820/tab | | S | 2 |
| Valisone Cream 0.1% 15gm | Betamethasone Val Cr 0.1% 15gm | .1300/gm | 1.950/tube | F | 2 |
| Valisone Cream 0.1% 45gm | Betamethasone Val Cr 0.1% 45gm | .0733/gm | 3.300/tube | F | 2 |
| Valisone Ointment 0.1% 15gm | Betamethasone Val Oint 0.1% 15gm | .1650/gm | 2.475/tube | F | 2 |
| Valisone Ointment 0.1% 45gm | Betamethasone Val Oint 0.1% 45gm | .1163/gm | 5.234/tube | F | 2 |
| Valisone Lotion 0.1% 60ml | Betamethasone Val Lot 0.1% 60ml | .1112/ml | 6.672/btl | F | 2 |
| V-Cillin-K 250mg | Penicillin VK 250mg | .0522/tab | | F | 2 |

37

NEB1021

DEY-SUB-NEB-0001019

38

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| V-Cillin-K 500mg | Penicillin VK 500mg | .0818/tab | | F | 2 |
| V-Cillin-K Susp 125/100ml | Penicillin VK Susp 125/100ml | .0110/ml | 1.100/btl | S | 2 |
| V-Cillin-K Susp 125/150ml | Penicillin VK Susp 25/150ml | .0080/ml | 1.200/btl | S | 2 |
| V-Cillin-K Susp 125/200ml | Penicillin VK Susp 25/200ml | .0100/ml | 2.000/btl | S | 2 |
| V-Cillin-K Susp 250/100ml | Penicillin VK Susp 50/100ml | .0120/ml | 1.200/btl | S | 2 |
| V-Cillin-K Susp 250/150ml | Penicillin VK Susp 50/150ml | .0120/ml | 1.800/btl | S | 2 |
| V-Cillin-K Susp 250/200ml | Penicillin VK Susp 50/200ml | .0100/ml | 2.000/btl | S | 2 |
| Valium 2mg | Diazepam 2mg | .0209/tab | | F | 2 |
| Valium 5mg | Diazepam 5mg | .0221/tab | | F | 2* |
| Valium 10mg | Diazepam 10mg | .0246/tab | | F | 2 |
| Vasocidin Opth Sol 5ml | Prednisolone/Sulfacet .25%;10% 5ml | 2.325/ml | 11.625btl | F | 2* |
| Vasocidin Opth Sol 10ml | Prednisolone/Sulfacet .25%;10% 10ml | 1.5525/ml | 15.525/btl | F | 2* |
| Velosef 250mg | Cephradine 250mg | .3281/cap | | F | 2 |
| Velosef 500mg | Cephradine 500mg | .6263/cap | | F | 2 |
| Velosef 125/100ml | Cephradine 125/100ml | .0669/ml | 6.690/btl | F | 2 |
| Velosef 250/100ml | Cephradine 250/100ml | .1251/ml | 12.510/btl | F | 2 |
| Vibramycin 50mg | Doxycycline 50mg | .0880/cap | | S | 2 |
| Vibramycin 100mg | Doxycycline 100mg Cap | .1125/cap | | F | 2 |
| Vibra-Tabs 100mg | Doxycycline 100mg Tab | .1125/tab | | F | 2 |
| Vicodin | Acetaminophen/Hydrocodone 500;5 | .0546/tab | | F | 2* |

NEB1022

DEY-SUB-NEB-0001020

| BRAND NAME PRODUCT | GENERIC NAME   PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Vicodin ES | Acetaminophen/Hydrocodone 750;7.5 | .2183/tab | | F | 2* |
| Visken 5mg | Pindolol 5mg | .2325/tab | | F | 2 |
| Visken 10mg | Pindolol 10mg | .3375/tab | | F | 2 |
| Vistaril 25mg | Hydroxyzine Parnoate 25mg | .0833/cap | | F | 2* |
| Vistaril 50mg | Hydroxyzine Parnoate 50mg | .1028/cap | | F | 2* |
| Vistaril 100mg | Hydroxyzine Pamodate 100mg | .2243/cap | | F | 2 |
| Vitamin/A 10,000 IU | Vitamin A 10,000 IU | .0200/each | | S | 1 |
| Vitamin/A-Aquasol A 25,000 IU | Vitamin A 25,000 IU | .0250/each | | S | 2 |
| Vitamin/A-Aquasol A 50,000 IU | Vitamin A 50,000 IU | .0422/each | | F | 2 |
| Vitamin/A & D | Vitamin A & D | .0200/each | | S | 1 |
| Vitamin/B1-10mg | Thiamine 10mg | .0300/each | | S | 1 |
| Vitamin/B1-25mg | Thiamine 25mg | .0300/each | | S | 1 |
| Vitamin/B1-50mg | Thiamine 50mg | .0300/each | | S | 1 |
| Vitamin/B1-100mg | Thiamine 100mg | .0300/each | | S | 1 |
| Vitamin/B1-250mg | Thiamine 250mg | .0300/each | | S | 1 |
| Vitamin/B2-5;10;25mg | Riboflavin 5;10;25mg | .0300/each | | S | 1 |
| Vitamin/B5 | Pantothenic Acid | .0300/each | | S | 1 |
| Vitamin/B6-10mg | Pyridoxine 10mg | .0300/each | | S | 1 |
| Vitamin/B6-25mg | Pyridoxine 25mg | .0300/each | | S | 1 |
| Vitamin/B6-50mg | Pyridoxine 50mg | .0300/each | | S | 1 |

NEB1023

DEY-SUB-NEB-0001021

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Vitamin/B6-100mg | Pyridoxine 100mg | .0300/each | | S | 1 |
| Vitamin/B12 | Cyanocobalamin | .0300/each | | S | 1 |
| Vit/B12 Inj-Rubramin 100mcg | Cyanocobalamin 100mcg/ml | .0700/ml | .700/vial | S | 2 |
| Vit/B12 Inj-Rubramin 1000mcg | Cyanocobalamin 1000mcg/ml | .1500/ml | 1.500/vial | S | 2 |
| Vitamin/B Complex | Vitamin B Complex | .0500/each | | S | 1 |
| Vitamin/B Complex Elixir | Vitamin B Complex Elixir | .0230/ml | 11.040/pt | S | 1 |
| Vitamin/B Complex & C/Other | Vitamin B Complex & C/Other | .0500/each | | S | 1 |
| Vitamin/Brewers Yeast | Brewers Yeast | .0150/each | | S | 1 |
| Vitamin/Calcium; Lact/Gluc | Calcium Gluc/Lact | .0400/each | | S | 1 |
| Vitamin/C 100mg | Ascorbic Acid 100mg | .0300/each | | S | 1 |
| Vitamin/C 250mg | Ascorbic Acid 250mg | .0300/each | | S | 1 |
| Vitamin/C 500mg | Ascorbic Acid 500mg | .0300/each | | S | 1 |
| Vitamin/C 1000mg | Ascorbic Acid 1000mg | .0300/each | | S | 1 |
| Vitamin/Calcium; Oyster 250mg | Oyster Shell Calcium 250mg | ..0300/each | | S | 1 |
| Vitamin/Calcium; Oyster 500mg | Oyster Shell Calcium 500mg | .0300/each | | S | 1 |
| Vitamin/Dolomite | Dolomite | .0150/each | | S | 1 |
| Vitamin/E 100 IU | Vitamin E 100 IU | .0350/each | | S | 1 |
| Vitamin/E 200 IU | Vitamin E 200 IU | .0350/each | | S | 1 |
| Vitamin/E 400 IU | Vitamin E 400 IU | .0350/each | | S | 1 |
| Vitamin/E 600 IU | Vitamin E 600 IU | .0350/each | | S | 1 |

40

NEB1024

DEY-SUB-NEB-0001022

41

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Vitamin/E 1000 IU | Vitamin E 1000 IU | .0700/each | | S | 1 |
| Vitamin/Ferrous; Fumar DS/SR | Ferrous Fumarate DS/SR | .0500/each | | S | 1 |
| Vitamin/Ferrous; Sulf Drops 50ml | Ferrous Sulfate Drops 50ml | .0700/ml | 3.500/btl | S | 1 |
| Vitamin/Ferrous; Sulf Liq | Ferrous Sulfate Liquid | .0007/ml | 3.360/pt | S | 1 |
| Vitamin/Ferrous; Sulf/Gluc/Fum | Ferrous Sulf/Gluc/Fum Tab | .0200/each | | S | 1 |
| Vit/Ferrous; Sulf/Gluc/Fum Cap | Ferrous Sulf/Gluc/Fum Cap | .0300/each | | S | 1 |
| Vitamin/Fluoride-Luride 1MG | Fluoride 1mg | .0100/each | | S | 2 |
| Vitamin/Folic Acid 1mg-Folvite | Folic Acid 1mg | .0089/each | | F | 2 |
| Vitamin/Geriatric | Geriatric Vitamin | .0300/each | | S | 1 |
| Vitamin/Hematin-OTC | Hematinic Vitamin-OTC | .0400/each | | S | 1 |
| Vitamin/Hematin-Theragran Hema | Hematinic Vitamin | .0480/each | | S | 2 |
| Vitamin/Lecithin | Lecithin | .0300/each | | S | 1 |
| Vitamin/L-Lysine | Lysine | .0500/each | | S | 1 |
| Vitamin/L-Tryptophan | L-Tryptophan | .2000/each | | S | 1 |
| Vitamin/Magnesium | Magnesium | .1094/each | | S | 1 |
| Vitamin/Manganese | Manganese | .0200/each | | S | 1 |
| Vitamin/Mult-Adult | Mult. Vitamin Adult | .0300/each | | S | 1 |
| Vitamin/Mult-Adult w/Iron | Mult. Vitamin Adult/Iron | .0300/each | | S | 1 |
| Vitamin/Mult-Adult w/Min | Mult. Vitamin Adult/Min | .0400/each | | S | 1 |
| Vitamin/Mult-Liquid | Mult. Vitamin Liquid | .0130/ml | 6.240/pt | S | 1* |

NEB1025

DEY-SUB-NEB-0001023

| BRAND NAME PRODUCT | GENERIC NAME PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Vitamin/Mult-Ped Drops | Mult. Vitamin Ped Drops | .0600/ml | 3.000/btl | S | 1 |
| Vit/Mul/FL-Polyviflor .25 | Mult. Vitamin-Ped Drop w/FL .25 | .0600/ml | 3.000/btl | S | 2 |
| Vit/Mul/FL-Polyviflor .5 | Mult. Vitamin-Ped Drop w/FL .5 | .0600/ml | 3.000/btl | S | 2 |
| Vit/Mult-Ped Tab-Reg/Chew | Mult. Vitamin-Ped Tab Reg/Chew | .0300/each | | S | 1 |
| Vit/Mult-Ped Drops w/FE | Mult. Vitamin-Ped Drop w/FE | .0750/ml | 3.750/btl | S | 1 |
| Vit/Mult-Ped Tab w/FE-Reg/Chew | Mult. Vita-Ped Tab w/FE Reg-Ch | .0400/each | | S | 1 |
| Vit/Mult-Polyviflor-Chew 0.5mg | Mult. Vita-Ped Tab w/FL .5-Ch | .0400/each | | S | 2 |
| Vit/Mult-Polyviflor-Chew 1mg | Mult. Vita-Ped Tab 1mg Chew | .0400/each | | S | 2 |
| Vit/Mult-Polyviflor w/FE .5mg | Mult. Vita-Ped Tab w/FL/FE .5gm | .0400/each | | S | 2 |
| Vit/Mult-Polyviflor w/FE 1mg | Mult. Vita-Ped Tab w/FL/FE 1mg | .0400/each | | S | 2 |
| Vitamin/Niacin; S.R./T.D. | Nicotinic Acid S.R. | .0360/each | | S | 1 |
| Vitamin/Niacin Tab | Nicotinic Acid Tab | .0200/each | | S | 1 |
| Vitamin/Niacinamide | Niacinamide | .0200/each | | S | 1 |
| Vitamin/Prenatal-OTC | Vitamin/Prenatal-OTC | .0500/each | | S | 1 |
| Vit/Prenat-Stuartnatal 1+1 | Vitamin/Prenatal-RX | .0650/each | | S | 2 |
| Vitamin/Selenium | Selenium | .0300/each | | S | 1 |
| Vitamin/Stress | Stress Vitamin | .0600/each | | S | 1 |
| Vit/Stress-w/Iron and/or Zinc | Stress Vitamin w/Iron/or Zinc | .0600/each | | S | 1 |
| Vitamin/Zinc-All Strengths | Zinc | .0300/each | | S | 1 |
| Voltaren Tablet 25mg, ER | Diclofenac Sodium 25mg, ER | .5163 | | F | 2* |

42

NEB1026

DEY-SUB-NEB-0001024

| BRAND NAME PRODUCT | GENERIC NAME  PRODUCT | PRICE PER UNIT($) | PRICE PER PKG($) | SMAC(S) FUL(F) | CODE |
|---|---|---|---|---|---|
| Voltaren Tablet 50mg, ER | Diclofenac Sodium 50mg, ER | .8544 | | F | 2* |
| Voltaren Tablet 75mg, ER | Diclofenac Sodium 75mg, ER | .9647 | | F | 2* |
| Vosol Otic 15ml | Acetic Acid Glacial 2% | .1250/ml | 1.875/btl | S | 2 |
| Vosol HC Otic 10ml | Acetic Acid Glacial/HC 2%;1% | .4200/ml | 4.200/btl | S | 2 |
| Wellcovorin 5mg | Leucovorin Calcium 5mg | 2.0993/tab | | F | 2 |
| Wygesic | Acetaminophen/Propoxy HCL 650;65 | .1493/tab | | F | 2 |
| Wytensin 4mg | Guanabenz 4 mg | .5325/tab | | F | 2 |
| Wytensin 8mg | Guanabenz 8 mg | .8048/tab | | F | 2 |
| Xanax .25mg | Alprazolam .25mg | .0503/tab | | F | 2* |
| Xanax .5mg | Alprazolam .5mg | .0593/tab | | F | 2* |
| Xanax 1mg | Alprazolam 1mg | .0810/tab | | F | 2* |
| Xanax 2mg | Alprazolam 2mg | .2066/tab | | F | 2 |
| Xylocaine 2% Soln 100ml | Lidocaine 2% Soln .0315/ml | 3.150/btl | | F | 2 |
| Zyloprim 100mg | Allopurinol 100mg | .0323/tab | | F | 2 |
| Zyloprim 300mg | Allopurinol 300mg | .0743/tab | | F | 2 |

GC:SS6197AA

43

NEB1027