# EXHIBIT 35
# (Part 7)

ABBOTT SCHEDULE 2

| NDC Code | Drug MAC.Amount MAC | Drug MAC Date Effective | Drug MAC Date End | Drug State Determined MAC.Amount MAC | State MAC Date Effective | State MAC Date End |
|---|---|---|---|---|---|---|
| 00074258913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |

DEY-SUB-OK-0000391

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074258953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074258953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074258953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074258953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074258953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.021700 | 2/28/2007 | 8/26/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074374716 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074374816 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.052470 | 2/21/2006 | 9/5/2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074374816 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074374816 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074374816 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074374816 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074374816 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.073410 | 8/27/2007 | 3/10/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074374816 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074572911 | $0.160000 | 9/1/1990 | 11/30/1992 | | | |
| 00074572911 | $0.190000 | 12/1/1992 | 11/30/1993 | | | |
| 00074572911 | $0.190000 | 12/1/1993 | 6/30/1994 | | | |
| 00074572911 | $0.220000 | 1/1/1995 | 12/31/1996 | | | |
| 00074572911 | $0.220000 | 7/1/1994 | 12/31/1994 | | | |
| 00074572911 | $0.220000 | 1/1/1997 | 9/30/1997 | | | |
| 00074572911 | $0.230000 | 10/1/1997 | 8/31/1998 | | | |
| 00074572913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572913 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572919 | $0.160000 | 9/1/1990 | 11/30/1992 | | | |
| 00074572919 | $0.190000 | 12/1/1992 | 11/30/1993 | | | |
| 00074572919 | $0.190000 | 12/1/1993 | 6/30/1994 | | | |
| 00074572919 | $0.220000 | 1/1/1995 | 12/31/1996 | | | |
| 00074572919 | $0.220000 | 7/1/1994 | 12/31/1994 | | | |
| 00074572919 | $0.220000 | 1/1/1997 | 9/30/1997 | | | |
| 00074572919 | $0.230000 | 10/1/1997 | 8/31/1998 | | | |
| 00074572953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.159020 | 2/28/2007 | 5/21/2007 |

DEY-SUB-OK-0000395

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074572953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.160000 | 9/1/1990 | 11/30/1992 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.190000 | 7/1/1988 | 5/31/1989 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.190000 | 6/1/1989 | 8/31/1990 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.190000 | 12/1/1993 | 6/30/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.220000 | 1/1/1997 | 9/30/1997 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074572953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.159020 | 2/28/2007 | 5/21/2007 |
| 00074572953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.184770 | 3/11/2008 | 9/22/2008 |
| 00074572953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.282110 | 8/27/2007 | 3/10/2008 |
| 00074572953 | $0.230000 | 10/1/1997 | 8/31/1998 | $0.285070 | 9/23/2008 | 12/31/2299 |
| 00074622713 | | | | $0.189250 | 8/22/2005 | 2/20/2006 |
| 00074622713 | | | | $0.202750 | 2/21/2005 | 8/21/2005 |
| 00074622713 | | | | $0.207750 | 8/1/2004 | 2/20/2005 |
| 00074622713 | | | | $0.218040 | 2/28/2007 | 8/26/2007 |
| 00074622713 | | | | $0.227130 | 9/6/2006 | 2/27/2007 |
| 00074622713 | | | | $0.242000 | 2/17/2004 | 7/31/2004 |
| 00074622713 | | | | $0.252130 | 2/21/2006 | 9/5/2006 |
| 00074622713 | | | | $0.295110 | 3/11/2008 | 9/22/2008 |
| 00074622713 | | | | $0.383810 | 8/27/2007 | 3/10/2008 |
| 00074622713 | | | | $0.416850 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.148100 | 6/1/2001 | 8/3/2003 |

DEY-SUB-OK-0000396

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.121010 | 2/21/2005 | 8/21/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630113 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.150000 | 3/20/2004 | 12/31/2299 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.180000 | 10/1/1997 | 12/6/2000 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.108420 | 2/17/2004 | 7/31/2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.190000 | 1/22/2002 | 3/19/2004 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.190000 | 12/7/2000 | 1/21/2002 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.190000 | 1/1/1996 | 9/30/1997 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.196110 | 3/11/2008 | 9/22/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.210000 | 7/1/1995 | 12/31/1995 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.108420 | 2/17/2004 | 7/31/2004 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.110250 | 8/22/2005 | 2/20/2006 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.121000 | 8/1/2004 | 2/20/2005 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.121010 | 2/21/2005 | 8/21/2005 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.126720 | 2/28/2007 | 8/26/2007 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.144500 | 9/6/2006 | 2/27/2007 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.148100 | 6/1/2001 | 8/3/2003 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.163250 | 2/21/2006 | 9/5/2006 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.196110 | 3/11/2008 | 9/22/2008 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.198280 | 9/23/2008 | 12/31/2299 |
| 00074630153 | $0.270000 | 7/1/1994 | 6/30/1995 | $0.240310 | 8/27/2007 | 3/10/2008 |
| 00074630411 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630411 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 8/1/2004 | 5/10/2005 |
| 00074630411 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630411 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630411 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 8/1/2004 | 5/10/2005 |
| 00074630411 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630411 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630411 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 8/1/2004 | 5/10/2005 |
| 00074630411 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630411 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630411 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 8/1/2004 | 5/10/2005 |
| 00074630411 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630413 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630413 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630413 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.299190 | 3/11/2008 | 9/22/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630413 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630430 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630430 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.171880 | 8/22/2005 | 12/31/2299 |
| 00074630430 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630430 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630430 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630430 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.171880 | 8/22/2005 | 12/31/2299 |
| 00074630430 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630430 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630430 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630430 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.171880 | 8/22/2005 | 12/31/2299 |
| 00074630430 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630430 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630430 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630430 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.171880 | 8/22/2005 | 12/31/2299 |
| 00074630430 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630430 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630440 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.168990 | 2/17/2004 | 5/10/2005 |
| 00074630440 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630440 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.168990 | 2/17/2004 | 5/10/2005 |
| 00074630440 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630440 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.168990 | 2/17/2004 | 5/10/2005 |
| 00074630440 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630440 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.168990 | 2/17/2004 | 5/10/2005 |
| 00074630440 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 5/11/2005 | 12/31/2299 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630453 | $0.100000 | 10/29/1987 | 6/30/1988 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630453 | $0.100000 | 6/1/1989 | 8/31/1990 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.168990 | 2/17/2004 | 7/31/2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630453 | $0.100000 | 7/1/1988 | 5/31/1989 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.168990 | 2/17/2004 | 7/31/2004 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.171880 | 8/22/2005 | 2/20/2006 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 8/1/2004 | 2/20/2005 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.188610 | 2/21/2005 | 8/21/2005 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.192960 | 2/28/2007 | 3/10/2008 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.201000 | 9/6/2006 | 2/27/2007 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.252250 | 2/21/2006 | 9/5/2006 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.299180 | 9/23/2008 | 12/31/2299 |
| 00074630453 | $0.110000 | 9/1/1990 | 11/30/1992 | $0.299190 | 3/11/2008 | 9/22/2008 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.037200 | 6/19/2000 | 8/3/2003 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630613 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.037200 | 6/19/2000 | 8/3/2003 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630613 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.037200 | 6/19/2000 | 8/3/2003 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630613 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.018220 | 2/21/2005 | 8/21/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.037200 | 6/19/2000 | 8/3/2003 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630613 | $0.060000 | 1/1/1995 | 12/31/1996 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.037200 | 6/19/2000 | 8/3/2003 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630613 | $0.060000 | 10/1/1997 | 8/31/1998 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.020000 | 12/1/1992 | 11/30/1993 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.018220 | 2/21/2005 | 8/21/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.020000 | 7/1/1994 | 9/30/1997 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.030000 | 10/1/1997 | 12/6/2000 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.030000 | 12/1/1993 | 6/30/1994 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.020300 | 2/17/2004 | 7/31/2004 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.030000 | 10/29/1987 | 6/30/1988 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.016590 | 8/22/2005 | 2/20/2006 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.018220 | 2/21/2005 | 8/21/2005 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.018490 | 8/1/2004 | 2/20/2005 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.020300 | 2/17/2004 | 7/31/2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.021700 | 2/28/2007 | 8/26/2007 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.027810 | 9/6/2006 | 2/27/2007 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.033020 | 2/21/2006 | 9/5/2006 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.051910 | 8/27/2007 | 3/10/2008 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.054070 | 3/11/2008 | 9/22/2008 |
| 00074630616 | $0.030000 | 12/7/2000 | 1/21/2002 | $0.054070 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.120000 | 10/29/1987 | 6/30/1988 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.130000 | 1/25/1979 | 10/28/1987 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.170000 | 7/1/1988 | 11/30/1992 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.190000 | 12/1/1992 | 11/30/1993 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.193250 | 9/6/2006 | 2/27/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.210000 | 12/1/1993 | 6/30/1994 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.220000 | 1/1/1995 | 12/31/1996 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.220000 | 7/1/1994 | 12/31/1994 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.230000 | 1/1/1997 | 9/30/1997 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.161060 | 2/17/2004 | 7/31/2004 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.163880 | 8/22/2005 | 2/20/2006 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.179750 | 8/1/2004 | 2/20/2005 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.179850 | 2/21/2005 | 8/21/2005 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.189840 | 2/28/2007 | 8/26/2007 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.193250 | 9/6/2006 | 2/27/2007 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.235250 | 2/21/2006 | 9/5/2006 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.245510 | 3/11/2008 | 9/22/2008 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.308410 | 8/27/2007 | 3/10/2008 |
| 00074631613 | $0.240000 | 10/1/1997 | 8/31/1998 | $0.318270 | 9/23/2008 | 12/31/2299 |
| 00074632011 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.248720 | 2/17/2004 | 5/10/2005 |
| 00074632011 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.277590 | 5/11/2005 | 12/31/2299 |
| 00074632011 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.248720 | 2/17/2004 | 5/10/2005 |
| 00074632011 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.277590 | 5/11/2005 | 12/31/2299 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.248720 | 2/17/2004 | 7/31/2004 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.252880 | 8/22/2005 | 2/20/2006 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.277500 | 8/1/2004 | 2/20/2005 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.277590 | 2/21/2005 | 8/21/2005 |

DEY-SUB-OK-0000406

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.282000 | 2/28/2007 | 8/26/2007 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.293750 | 9/6/2006 | 2/27/2007 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.306250 | 2/21/2006 | 9/5/2006 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.375880 | 3/11/2008 | 9/22/2008 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.396610 | 8/27/2007 | 3/10/2008 |
| 00074632013 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.407270 | 9/23/2008 | 12/31/2299 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.248720 | 2/17/2004 | 7/31/2004 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.252880 | 8/22/2005 | 2/20/2006 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.277500 | 8/1/2004 | 2/20/2005 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.277590 | 2/21/2005 | 8/21/2005 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.282000 | 2/28/2007 | 8/26/2007 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.293750 | 9/6/2006 | 2/27/2007 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.306250 | 2/21/2006 | 9/5/2006 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.375880 | 3/11/2008 | 9/22/2008 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.396610 | 8/27/2007 | 3/10/2008 |
| 00074632013 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.407270 | 9/23/2008 | 12/31/2299 |
| 00074632030 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.248720 | 2/17/2004 | 5/10/2005 |
| 00074632030 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.277590 | 5/11/2005 | 12/31/2299 |
| 00074632030 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.248720 | 2/17/2004 | 5/10/2005 |
| 00074632030 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.277590 | 5/11/2005 | 12/31/2299 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.248720 | 2/17/2004 | 7/31/2004 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.252880 | 8/22/2005 | 2/20/2006 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.277500 | 8/1/2004 | 2/20/2005 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.277590 | 2/21/2005 | 8/21/2005 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.282000 | 2/28/2007 | 8/26/2007 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.293750 | 9/6/2006 | 2/27/2007 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.306250 | 2/21/2006 | 9/5/2006 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.375880 | 3/11/2008 | 9/22/2008 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.396610 | 8/27/2007 | 3/10/2008 |
| 00074632053 | $0.300000 | 12/1/1993 | 6/30/1994 | $0.407270 | 9/23/2008 | 12/31/2299 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.248720 | 2/17/2004 | 7/31/2004 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.252880 | 8/22/2005 | 2/20/2006 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.277500 | 8/1/2004 | 2/20/2005 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.277590 | 2/21/2005 | 8/21/2005 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.282000 | 2/28/2007 | 8/26/2007 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.293750 | 9/6/2006 | 2/27/2007 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.306250 | 2/21/2006 | 9/5/2006 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.375880 | 3/11/2008 | 9/22/2008 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.396610 | 8/27/2007 | 3/10/2008 |
| 00074632053 | $0.340000 | 7/1/1994 | 8/31/1998 | $0.407270 | 9/23/2008 | 12/31/2299 |
| 00074632111 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.285260 | 2/17/2004 | 5/10/2005 |
| 00074632111 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.318370 | 5/11/2005 | 12/31/2299 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.285260 | 2/17/2004 | 7/31/2004 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.290000 | 8/22/2005 | 2/20/2006 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.318370 | 2/21/2005 | 8/21/2005 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.318380 | 8/1/2004 | 2/20/2005 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.324480 | 2/28/2007 | 3/10/2008 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.363000 | 2/21/2006 | 9/5/2006 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.363000 | 9/6/2006 | 2/27/2007 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.417320 | 9/23/2008 | 12/31/2299 |
| 00074632113 | $0.220000 | 12/1/1992 | 6/30/1994 | $0.459850 | 3/11/2008 | 9/22/2008 |
| 00074632611 | | | | $0.103130 | 8/22/2005 | 2/20/2006 |

DEY-SUB-OK-0000407

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074632611 | | | | $0.113210 | 2/21/2005 | 8/21/2005 |
| 00074632611 | | | | $0.126880 | 8/1/2004 | 2/20/2005 |
| 00074632611 | | | | $0.131780 | 2/17/2004 | 7/31/2004 |
| 00074632611 | | | | $0.137130 | 2/21/2006 | 12/31/2299 |
| 00074632613 | | | | $0.103130 | 8/22/2005 | 2/20/2006 |
| 00074632613 | | | | $0.113210 | 2/21/2005 | 8/21/2005 |
| 00074632613 | | | | $0.119640 | 2/28/2007 | 8/26/2007 |
| 00074632613 | | | | $0.126880 | 8/1/2004 | 2/20/2005 |
| 00074632613 | | | | $0.131780 | 2/17/2004 | 7/31/2004 |
| 00074632613 | | | | $0.137130 | 2/21/2006 | 9/5/2006 |
| 00074632613 | | | | $0.137130 | 9/6/2006 | 2/27/2007 |
| 00074632613 | | | | $0.168410 | 3/11/2008 | 9/22/2008 |
| 00074632613 | | | | $0.186310 | 8/27/2007 | 3/10/2008 |
| 00074632613 | | | | $0.199110 | 9/23/2008 | 12/31/2299 |
| 00074632653 | | | | $0.103130 | 8/22/2005 | 2/20/2006 |
| 00074632653 | | | | $0.113210 | 2/21/2005 | 8/21/2005 |
| 00074632653 | | | | $0.119640 | 2/28/2007 | 8/26/2007 |
| 00074632653 | | | | $0.126880 | 8/1/2004 | 2/20/2005 |
| 00074632653 | | | | $0.131780 | 2/17/2004 | 7/31/2004 |
| 00074632653 | | | | $0.137130 | 2/21/2006 | 9/5/2006 |
| 00074632653 | | | | $0.137130 | 9/6/2006 | 2/27/2007 |
| 00074632653 | | | | $0.168410 | 3/11/2008 | 9/22/2008 |
| 00074632653 | | | | $0.186310 | 8/27/2007 | 3/10/2008 |
| 00074632653 | | | | $0.199110 | 9/23/2008 | 12/31/2299 |
| 00074634619 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634619 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634619 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634619 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634619 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634619 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634619 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634619 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634619 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634619 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 2/21/2005 | 8/21/2005 |

DEY-SUB-OK-0000408

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.083500 | 8/22/2005 | 2/20/2006 |

DEY-SUB-OK-0000409

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634620 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634638 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634638 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634638 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634638 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634638 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634638 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634638 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634638 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 8/1/2004 | 5/10/2005 |
| 00074634638 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 5/11/2005 | 12/31/2299 |
| 00074634641 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.091710 | 8/1/2004 | 2/20/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074634641 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634641 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634641 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.083500 | 8/22/2005 | 12/31/2299 |
| 00074634641 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634641 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.070000 | 1/25/1979 | 10/28/1987 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.090000 | 7/1/1988 | 5/31/1989 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 8/1/2004 | 2/20/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.090000 | 6/1/1989 | 11/30/1992 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.090000 | 10/29/1987 | 6/30/1988 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.090000 | 12/1/1992 | 11/30/1993 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.140000 | 12/1/1993 | 7/31/1996 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.105120 | 2/28/2007 | 8/26/2007 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.140000 | 8/1/1996 | 9/30/1997 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.082540 | 2/17/2004 | 7/31/2004 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.083500 | 8/22/2005 | 2/20/2006 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 8/1/2004 | 2/20/2005 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.091710 | 2/21/2005 | 8/21/2005 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.105120 | 2/28/2007 | 8/26/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.122000 | 9/6/2006 | 2/27/2007 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.123250 | 2/21/2006 | 9/5/2006 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.194480 | 9/23/2008 | 12/31/2299 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.195310 | 8/27/2007 | 3/10/2008 |
| 00074634653 | $0.180000 | 10/1/1997 | 8/31/1998 | $0.221430 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.070000 | 12/1/1993 | 6/30/1994 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.070000 | 7/1/1994 | 6/30/1995 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.088210 | 8/27/2007 | 3/10/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.080000 | 7/1/1995 | 7/31/1996 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.080000 | 8/1/1996 | 12/31/1996 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636902 | $0.080000 | 1/1/1997 | 8/31/1998 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636910 | $0.020000 | 9/1/1990 | 11/30/1992 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636910 | $0.020000 | 6/1/1989 | 8/31/1990 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.095410 | 3/11/2008 | 9/22/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074636910 | $0.020000 | 7/1/1988 | 5/31/1989 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636910 | $0.050000 | 12/1/1992 | 11/30/1993 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636910 | $0.070000 | 12/1/1993 | 6/30/1995 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636910 | $0.070000 | 7/1/1995 | 7/31/1996 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.073230 | 8/1/2004 | 2/20/2005 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.079300 | 2/17/2004 | 7/31/2004 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.085310 | 2/21/2005 | 8/21/2005 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.086320 | 9/23/2008 | 12/31/2299 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.086640 | 2/28/2007 | 8/26/2007 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.087130 | 8/22/2005 | 2/20/2006 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.088210 | 8/27/2007 | 3/10/2008 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.090250 | 9/6/2006 | 2/27/2007 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.095410 | 3/11/2008 | 9/22/2008 |
| 00074636910 | $0.080000 | 8/1/1996 | 8/31/1998 | $0.097750 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.028410 | 8/22/2005 | 2/20/2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.031190 | 2/21/2005 | 8/21/2005 |

| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.031660 | 8/1/2004 | 2/20/2005 |
|---|---|---|---|---|---|---|
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637313 | $0.100000 | 1/1/1995 | 6/30/1995 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.040000 | 6/1/1989 | 8/31/1990 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.040000 | 7/1/1988 | 5/31/1989 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.040000 | 9/1/1990 | 11/30/1992 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.040380 | 2/28/2007 | 8/26/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.040000 | 7/1/1994 | 12/31/1994 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.040000 | 8/1/1996 | 12/6/2000 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.040000 | 12/1/1992 | 11/30/1993 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.050000 | 1/1/1995 | 7/31/1996 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.052470 | 2/21/2006 | 9/5/2006 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.050000 | 12/1/1993 | 6/30/1994 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.028410 | 8/22/2005 | 2/20/2006 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.031000 | 2/17/2004 | 7/31/2004 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.031190 | 2/21/2005 | 8/21/2005 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.031660 | 8/1/2004 | 2/20/2005 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.040380 | 2/28/2007 | 8/26/2007 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.047270 | 9/6/2006 | 2/27/2007 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.052470 | 2/21/2006 | 9/5/2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.070270 | 9/23/2008 | 12/31/2299 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.073410 | 8/27/2007 | 3/10/2008 |
| 00074637316 | $0.070000 | 10/29/1987 | 6/30/1988 | $0.075110 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715613 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715613 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715613 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.062800 | 1/31/2000 | 5/31/2001 |

| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715613 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715613 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715613 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715653 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.050250 | 2/21/2005 | 8/21/2005 |

DEY-SUB-OK-0000420

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.124550 | 8/27/2007 | 9/22/2008 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715653 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715653 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715653 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.157110 | 10/1/2007 | 3/10/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074715653 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074715653 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803013 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803013 | $0.080000 | 9/1/1990 | 11/30/1993 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.067330 | 9/6/2006 | 2/27/2007 |

DEY-SUB-OK-0000422

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803013 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803013 | $0.090000 | 6/1/1989 | 8/31/1990 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803013 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803013 | $0.090000 | 8/1/1996 | 9/30/1997 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.055900 | 6/1/2001 | 2/28/2002 |

DEY-SUB-OK-0000423

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803043 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803043 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803043 | $0.080000 | 12/1/1992 | 11/30/1993 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803043 | $0.090000 | 12/1/1993 | 6/30/1994 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.047380 | 8/3/2003 | 2/16/2004 |

DEY-SUB-OK-0000424

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803043 | $0.090000 | 1/1/1997 | 9/30/1997 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803043 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803053 | $0.070000 | 10/1/1997 | 12/6/2000 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.124550 | 8/27/2007 | 9/30/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803053 | $0.070000 | 6/1/1989 | 8/31/1990 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803053 | $0.080000 | 9/1/1990 | 11/30/1992 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803053 | $0.080000 | 12/1/1992 | 6/30/1994 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.062800 | 1/31/2000 | 5/31/2001 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803053 | $0.080000 | 8/1/1996 | 9/30/1997 | $0.178440 | 9/23/2008 | 12/31/2299 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.047380 | 8/3/2003 | 2/16/2004 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.048500 | 8/22/2005 | 2/20/2006 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.050250 | 2/21/2005 | 8/21/2005 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.052000 | 2/21/2006 | 9/5/2006 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.055900 | 6/1/2001 | 2/28/2002 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.057570 | 2/17/2004 | 3/1/2004 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.062800 | 1/31/2000 | 5/31/2001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.064500 | 8/1/2004 | 2/20/2005 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.067330 | 9/6/2006 | 2/27/2007 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.119920 | 2/28/2007 | 8/26/2007 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.124550 | 8/27/2007 | 9/30/2007 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.140570 | 3/11/2008 | 9/22/2008 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.157110 | 10/1/2007 | 3/10/2008 |
| 00074803053 | $0.090000 | 7/1/1994 | 2/15/1995 | $0.178440 | 9/23/2008 | 12/31/2299 |

DEY-SUB-OK-0000427