# EXHIBIT 35
# (Part 8)

GO-024770

D:\MAC List\
MO MAC Qtly Update 12-18-01cada.xls

| GCN | NAME OF DRUG | STRENGTH | FORM | MAC PRICE |
|---|---|---|---|---|
| 16882 | ACETAMINOPHEN | 500 mg | CAP | $ 0.0169 |
| 16963 | ACETAMINOPHEN | 120 mg | SUPP | $ 0.3210 |
| 16907 | ACETAMINOPHEN | 650 mg | SUPP | $ 0.3300 |
| 16913 | ACETAMINOPHEN | 160 mg/5 ml | ELIXIR | $ 0.0130 |
| 16942 | ACETAMINOPHEN | 100 mg/ml | DROPS | $ 0.0840 |
| 16964 | ACETAMINOPHEN | 325 mg | TAB | $ 0.0110 |
| 16965 | ACETAMINOPHEN | 500 mg | TAB | $ 0.0124 |
| 16971 | ACETAMINOPHEN | 80 mg | TAB, CHEW | $ 0.0640 |
| 55401 | ACETAMINOPHEN W/CODEINE | 120 mg; 12 mg | ELIXIR | $ 0.0210 |
| 70134 | ACETAMINOPHEN W/CODEINE | 300 mg; 30 mg | TAB | $ 0.1910 |
| 70158 | ACETAMINOPHEN W/CODEINE | 300 mg; 60 mg | TAB | $ 0.3482 |
| 70221 | ACETAMINOPHEN/DIPHENHYDRAMINE TABLETS | 500 mg; 25 mg | TAB | $ 0.1300 |
| 34721 | ACETAZOLAMIDE | 125 mg | TAB | $ 0.0638 |
| 34722 | ACETAZOLAMIDE | 250 mg | TAB | $ 0.2300 |
| 34341 | ACETIC ACID 2% | 15 ml | SOLN | $ 0.1150 |
| 02400 | ACETYLCYSTEINE 10% | 10 ml | SOLN | $ 0.6000 |
| 02400 | ACETYLCYSTEINE 10% | 30 ml | SOLN | $ 0.4680 |
| 02400 | ACETYLCYSTEINE 10% | 4 ml | SOLN | $ 0.8060 |
| 02401 | ACETYLCYSTEINE 20% | 10 ml | SOLN | $ 0.7000 |
| 07401 | ACETYLCYSTEINE 20% | 30 ml | SOLN | $ 0.5880 |
| 02401 | ACETYLCYSTEINE 20% | 4 ml | SOLN | $ 0.9140 |
| 13721 | ACYCLOVIR | 800 mg | TAB | $ 0.3620 |
| 13724 | ACYCLOVIR | 400 mg | TAB | $ 0.1709 |
| 43790 | ACYCLOVIR | 200 mg | CAP | $ 0.1062 |
| 43396 | ACYCLOVIR SODIUM | 500 mg/vial | PWDR for INJ | $ 9.2300 |
| 43591 | ACYCLOVIR SODIUM | 1 gm/vial | PWDR for INJ | $ 64.4920 |
| 20110 | ALBUTEROL | 90 mcg | AER | $ 0.0823 |
| 20100 | ALBUTEROL SULFATE | 2 mg | TAB | $ 0.0981 |
| 20101 | ALBUTEROL SULFATE | 4 mg | TAB | $ 0.0722 |
| 22780 | ALBUTEROL SULFATE | 2 mg/5 ml | SYR | $ 0.0308 |
| 41680 | ALBUTEROL SULFATE | 0.5% | INH SOLN | $ 0.2327 |
| 41681 | ALBUTEROL SULFATE | 0.083% | INH SOLN | $ 0.1885 |
| 07070 | ALLOPURINOL | 100 mg | TAB | $ 0.0570 |
| 07071 | ALLOPURINOL | 300 mg | TAB | $ 0.0891 |
| 14256 | ALPRAZOLAM | 0.25 mg | TAB | $ 0.0430 |
| 14261 | ALPRAZOLAM | 0.5 mg | TAB | $ 0.0620 |
| 14262 | ALPRAZOLAM | 1 mg | TAB | $ 0.0530 |
| 14263 | ALPRAZOLAM | 2 mg | TAB | $ 0.1410 |
| 17520 | AMANTADINE HCL | 100 mg | CAP | $ 0.1170 |
| 17530 | AMANTADINE HCL | 50 mg/5 ml | SYR | $ 0.0733 |
| 00564 | AMIODARONE HCL | 200 mg | TAB | $ 0.5260 |
| 10920 | AMIODARONE HCL | 200 mg | TAB | $ 1.0900 |
| 15270 | AMITRIPTYLINE HCL | 10 mg | TAB | $ 0.0386 |
| 15271 | AMITRIPTYLINE HCL | 100 mg | TAB | $ 0.1154 |
| 15272 | AMITRIPTYLINE HCL | 150 mg | TAB | $ 0.1990 |
| 15273 | AMITRIPTYLINE HCL | 25 mg | TAB | $ 0.0525 |
| 15275 | AMITRIPTYLINE HCL | 75 mg | TAB | $ 0.0870 |
| 15274 | AMITRIPTYLINE HCL | 50 mg | TAB | $ 0.0528 |
| 15431 | AMITRIPTYLINE; PERPHENAZINE | 10 mg; 2 mg | TAB | $ 0.0954 |
| 15433 | AMITRIPTYLINE; PERPHENAZINE | 10 mg; 4 mg | TAB | $ 0.0771 |
| 15434 | AMITRIPTYLINE; PERPHENAZINE | 25 mg; 4 mg | TAB | $ 0.0846 |
| 15435 | AMITRIPTYLINE; PERPHENAZINE | 25 mg; 2 mg | TAB | $ 0.0653 |
| 15330 | AMOXAPINE | 100 mg | TAB | $ 0.8248 |

2

| 15332 | AMOXICAPINE | 25 mg | TAB | $ | 0.3354 |
| 15333 | AMOXICAPINE | 50 mg | TAB | $ | 0.5691 |
| 39650 | AMOXICILLIN | 125 mg | TAB, CHEW | $ | 0.0843 |
| 39651 | AMOXICILLIN | 250 mg | TAB, CHEW | $ | 0.1122 |
| 39660 | AMOXICILLIN (TRIHYDRATE) | 250 mg | CAP | $ | 0.0696 |
| 39661 | AMOXICILLIN (TRIHYDRATE) | 500 mg | CAP | $ | 0.1270 |
| 39271 | AMPICILLIN TRIHYDRATE | 250 mg | CAP | $ | 0.0696 |
| 39272 | AMPICILLIN TRIHYDRATE | 500 mg | CAP | $ | 0.1143 |
| 39313 | AMPICILLIN TRIHYDRATE | 125 mg/5 ml | PWDR for ORAL SUSP | $ | 0.0130 |
| 88530 | ANTIPYRINE/BENZOCAINE OTIC | 5.4%/1.4% | OTIC SOLN | $ | 0.1653 |
| 16701 | ASPIRIN | 325 mg | TAB | $ | 0.0071 |
| 16720 | ASPIRIN | 5 gr | TAB, EC | $ | 0.0100 |
| 71417 | ASPIRIN BUFFERED | 325 mg | TAB | $ | 0.0152 |
| 69913 | ASPIRIN W/CODEINE | 325 mg, 30 mg | TAB | $ | 0.0650 |
| 69916 | ASPIRIN W/CODEINE | 325 mg, 60 mg | TAB | $ | 0.1350 |
| 20660 | ATENOLOL | 100 mg | TAB | $ | 0.0587 |
| 20661 | ATENOLOL | 50 mg | TAB | $ | 0.0440 |
| 20662 | ATENOLOL | 25 mg | TAB | $ | 0.0680 |
| 66990 | ATENOLOL, CHLORTHAL | 50 mg, 25 mg | TAB | $ | 0.0740 |
| 66991 | ATENOLOL, CHLORTHAL | 100 mg, 25 mg | TAB | $ | 0.1123 |
| 32952 | ATROPINE SULFATE | 1%, 15 ml | OPTH SOLN | $ | 0.0460 |
| 46771 | AZATHIOPRINE | 50 mg | TAB | $ | 0.9930 |
| 31812 | BACITRACIN | 500 units/gm | OINT | $ | 0.0663 |
| 85459 | BACITRACIN/NEOMYCIN SULFATE/POLYMYXIN B | 400 units/3.5 mg/5,000 units per gm | OINT | $ | 0.0533 |
| 87269 | BACITRACIN/NEOMYCIN/POLYMYXIN B/HC | 3.5 gr | OPTH OINT | $ | 0.5070 |
| 88879 | BACITRACIN/POLYMYXIN B SULFATE | 15 gr | OINT | $ | 0.0486 |
| 18010 | BACLOFEN | 10 mg | TAB | $ | 0.0444 |
| 18011 | BACLOFEN | 20 mg | TAB | $ | 0.1320 |
| 29840 | BUPRENEX HCL | 100 mg | CAP | $ | 0.1994 |
| 17620 | BENZTROPINE MESYLATE | 0.5 mg | TAB | $ | 0.1365 |
| 17621 | BENZTROPINE MESYLATE | 1 mg | TAB | $ | 0.1205 |
| 17622 | BENZTROPINE MESYLATE | 2 mg | TAB | $ | 0.2175 |
| 31060 | BETAMETHASONE DIPROPIONATE | 0.05%, 15 gm | CRM | $ | 0.2330 |
| 31060 | BETAMETHASONE DIPROPIONATE | 0.05%, 45 gm | CRM | $ | 0.1676 |
| 31070 | BETAMETHASONE DIPROPIONATE | 0.05%, 15 gm | OINT | $ | 0.0440 |
| 31070 | BETAMETHASONE DIPROPIONATE | 0.05%, 45 gm | OINT | $ | 0.2841 |
| 31080 | BETAMETHASONE DIPROPIONATE | 0.05%, 60 ml | LOT | $ | 0.1440 |
| 31100 | BETAMETHASONE VALERATE | 0.1%, 15 gm | CRM | $ | 0.1360 |
| 31101 | BETAMETHASONE VALERATE | 0.1%, 45 gm | CRM | $ | 0.0750 |
| 31120 | BETAMETHASONE VALERATE | 0.1%, 60 ml | LOT | $ | 0.1180 |
| 00255 | BISACODYL | 5 mg | TAB, EC | $ | 0.0350 |
| 08731 | BISACODYL | 10 mg | SUPP | $ | 0.0838 |
| 45601 | BISOPROLOL/HCTZ | 2.5/6.25 | TAB | $ | 0.6150 |
| 45602 | BISOPROLOL/HCTZ | 5/6.25 | TAB | $ | 0.1906 |
| 45603 | BISOPROLOL/HCTZ | 10/6.25 | TAB | $ | 0.1906 |
| 35020 | BUMETANIDE | 0.5 mg | TAB | $ | 0.1445 |
| 35021 | BUMETANIDE | 1 mg | TAB | $ | 0.1410 |
| 35022 | BUMETANIDE | 2 mg | TAB | $ | 0.3565 |
| 18100 | BUPROPION HCL | 75 mg | TAB | $ | 0.5560 |
| 18101 | BUPROPION HCL | 100 mg | TAB | $ | 0.6170 |
| 28890 | BUSPIRONE HCL | 5 mg | TAB | $ | 0.0200 |
| 28891 | BUSPIRONE HCL | 10 mg | TAB | $ | 1.0800 |
| 28892 | BUSPIRONE HCL | 15 mg | TAB | $ | 1.0300 |
| 72530 | BUTALBITAL/APAP/CAFFEINE COMPOUND | 50mg/325mg/40mg | TAB | $ | 0.2003 |
| 03721 | CALCIUM CARBONATE | 1250 mg | TAB | $ | 0.0160 |

| Code | Drug | Strength | Form | Price |
|---|---|---|---|---|
| 08342 | CALCIUM POLYCARBOPHIL | 625 mg | TAB | $ 0.0950 |
| 01480 | CAPTOPRIL | 100 mg | TAB | $ 0.1707 |
| 01481 | CAPTOPRIL | 25 mg | TAB | $ 0.0365 |
| 01482 | CAPTOPRIL | 50 mg | TAB | $ 0.0602 |
| 01483 | CAPTOPRIL | 12.5 mg | TAB | $ 0.0480 |
| 54940 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 25mg, 15mg | TAB | $ 0.2036 |
| 54941 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 25mg, 25mg | TAB | $ 0.2036 |
| 54942 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 50mg, 15mg | TAB | $ 0.3193 |
| 54943 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 50mg, 25mg | TAB | $ 0.3193 |
| 62740 | CARBIDOPA, LEVODOPA | 10 mg,100 mg | TAB | $ 0.2520 |
| 62741 | CARBIDOPA, LEVODOPA | 25 mg,100 mg | TAB | $ 0.2770 |
| 62742 | CARBIDOPA, LEVODOPA | 25 mg, 250 mg | TAB | $ 0.3270 |
| 96211 | CARBINOXAMINE MALEATE, PSEUDOEPHEDRINE, DEXTROMETH HBR | 4 mg, 60 mg, 15 mg per 5ml | SYR | $ 0.1050 |
| 17912 | CARISOPRODOL | 350 mg | TAB | $ 0.0831 |
| 32261 | CARTEOLOL HCL | 1%, 10 ml | SOLN | $ 2.5500 |
| 32262 | CARTEOLOL HCL | 1%, 15 ml | SOLN | $ 2.5130 |
| 32263 | CARTEOLOL HCL | 1%, 5 ml | SOLN | $ 2.6510 |
| 40020 | CEFACLOR | 250 mg | CAP | $ 0.4374 |
| 40021 | CEFACLOR | 500 mg | CAP | $ 1.6217 |
| 40030 | CEFACLOR | 125 mg/5 ml | PWDR for ORAL SUSP | $ 0.1060 |
| 40031 | CEFACLOR | 250 mg/5 ml | PWDR for ORAL SUSP | $ 0.1890 |
| 40032 | CEFACLOR | 187 mg/5 ml | PWDR for ORAL SUSP | $ 0.1640 |
| 40033 | CEFACLOR | 375 mg/5 ml | PWDR for ORAL SUSP | $ 0.2240 |
| 39990 | CEFADROXIL | 500 mg | CAP | $ 2.2800 |
| 40000 | CEFADROXIL | 1 gm | TAB | $ 5.2500 |
| 39903 | CEFAZOLIN SODIUM | 1 gm vial | PWDR for INJ | $ 1.6500 |
| 39904 | CEFAZOLIN SODIUM | 10 gm vial | PWDR for INJ | $ 16.0000 |
| 39908 | CEFAZOLIN SODIUM | 500 mg vial | PWDR for INJ | $ 1.0500 |
| 39801 | CEPHALEXIN | 250 mg | CAP | $ 0.0900 |
| 39802 | CEPHALEXIN | 500 mg | CAP | $ 0.1635 |
| 13433 | CHLORAL HYDRATE | 500 mg | CAP | $ 0.0203 |
| 14031 | CHLORDIAZEPOXIDE | 10 mg | CAP | $ 0.0893 |
| 14032 | CHLORDIAZEPOXIDE | 25 mg | CAP | $ 0.1013 |
| 14033 | CHLORDIAZEPOXIDE | 5 mg | CAP | $ 0.1393 |
| 31950 | CHLORHEXIDINE | 0.12% | ORAL RINSE | $ 0.0140 |
| 34822 | CHLOROTHIAZIDE | 250 mg | TAB | $ 0.0830 |
| 34823 | CHLOROTHIAZIDE | 500 mg | TAB | $ 0.1210 |
| 46512 | CHLORPHENIRAMINE MALEATE | 4 mg | TAB | $ 0.0102 |
| 14431 | CHLORPROMAZINE HCL | 10 mg | TAB | $ 0.1905 |
| 14432 | CHLORPROMAZINE HCL | 25 mg | TAB | $ 0.1900 |
| 14433 | CHLORPROMAZINE HCL | 50 mg | TAB | $ 0.2100 |
| 14434 | CHLORPROMAZINE HCL | 100 mg | TAB | $ 0.3020 |
| 14435 | CHLORPROMAZINE HCL | 200 mg | TAB | $ 0.3750 |
| 05731 | CHLORPROPAMIDE | 100 mg | TAB | $ 0.1970 |
| 05732 | CHLORPROPAMIDE | 250 mg | TAB | $ 0.3460 |
| 34981 | CHLORTHALIDONE | 100 mg | TAB | $ 0.1965 |
| 34982 | CHLORTHALIDONE | 25 mg | TAB | $ 0.0443 |
| 34984 | CHLORTHALIDONE | 50 mg | TAB | $ 0.0528 |
| 17901 | CHLORZOXAZONE | 500 mg | TAB | $ 0.0461 |
| 69820 | CHOLESTYRAMINE/ASPARTAME | 4 gm | PWDR for ORAL SUSP | $ 0.1571 |
| 72460 | CHOLINE MAGNESIUM TRISALICYLATE | 500 mg | TAB | $ 0.2090 |
| 72461 | CHOLINE MAGNESIUM TRISALICYLATE | 750 mg | TAB | $ 0.1827 |
| 46750 | CIMETIDINE | 200 mg | TAB | $ 0.1738 |
| 46751 | CIMETIDINE | 300 mg | TAB | $ 0.1217 |

GO-024773 4

| | | | | | |
|---|---|---|---|---|---|
| 46752 | CIMETIDINE | 400 mg | TAB | $ | 0.1620 |
| 46753 | CIMETIDINE | 800 mg | TAB | $ | 0.3650 |
| 74801 | CLIDINIUM/CHLORDIAZEPOXIDE | 2.5mg/5mg | CAP | $ | 0.0467 |
| 40830 | CLINDAMYCIN HCL | 150 mg | CAP | $ | 0.7509 |
| 31720 | CLINDAMYCIN PHOSPHATE 1% | 1% | TOP SOLN | $ | 0.1823 |
| 15891 | CLOBETASOL PROPIONATE | 0.05% | TOP SOLN | $ | 0.6440 |
| 32130 | CLOBETASOL PROPIONATE | 0.05% | OINT | $ | 0.6153 |
| 32140 | CLOBETASOL PROPIONATE | 0.05% | CRM | $ | 0.5827 |
| 34141 | CLOBETASOL PROPIONATE/EMOLLIENT | 0.05% | CRM | $ | 0.8730 |
| 25940 | CLOMIPHENE CITRATE | 50 mg | TAB | $ | 2.8550 |
| 16701 | CLOMIPRAMINE HCL | 25 mg | CAP | $ | 0.3750 |
| 16702 | CLOMIPRAMINE HCL | 50 mg | CAP | $ | 0.4885 |
| 16703 | CLOMIPRAMINE HCL | 75 mg | CAP | $ | 0.6464 |
| 17471 | CLONAZEPAM | 1 mg | TAB | $ | 0.2100 |
| 17472 | CLONAZEPAM | 2 mg | TAB | $ | 0.2750 |
| 17470 | CLONAZEPAM | 0.5 mg | TAB | $ | 0.2330 |
| 01390 | CLONIDINE HCL | 0.1 mg | TAB | $ | 0.0740 |
| 01391 | CLONIDINE HCL | 0.2 mg | TAB | $ | 0.1046 |
| 01392 | CLONIDINE HCL | 0.3 mg | TAB | $ | 0.1650 |
| 14086 | CLORAZEPATE DIPOTASSIUM | 15 mg | CAP | $ | 1.5020 |
| 14081 | CLORAZEPATE DIPOTASSIUM | 3.75 mg | CAP | $ | 0.8020 |
| 14082 | CLORAZEPATE DIPOTASSIUM | 7.5 mg | CAP | $ | 1.1020 |
| 14092 | CLORAZEPATE DIPOTASSIUM | 3.75 mg | TAB | $ | 0.7020 |
| 14093 | CLORAZEPATE DIPOTASSIUM | 7.5 mg | TAB | $ | 1.0000 |
| 28360 | CLOTRIMAZOLE | 1% | VAG CRM | $ | 0.1276 |
| 30370 | CLOTRIMAZOLE | 1% | CRM | $ | 0.2810 |
| 30380 | CLOTRIMAZOLE | 1% | SOLN | $ | 0.3950 |
| 18141 | CLOZAPINE | 25 mg | TAB | $ | 0.9020 |
| 18142 | CLOZAPINE | 100 mg | TAB | $ | 1.9500 |
| 35674 | COLCHICINE | 0.6 mg | TAB | $ | 0.1292 |
| 46780 | CROMOLYN SODIUM | 20mg/2 ml | INH SOLN | $ | 0.1603 |
| 69069 | CROMOLYN SODIUM | 4% | OPTH SOLN | $ | 2.7360 |
| 94594 | CYANOCOBALAMIN | 1000 mcg/ml | INJ | $ | 0.1810 |
| 18020 | CYCLOBENZAPRINE HCL | 10 mg | TAB | $ | 0.0910 |
| 39031 | CYCLOPENTOLATE HCL | 1%, 2 ml | OPTH SOLN | $ | 1.8920 |
| 15311 | DESIPRAMINE HCL | 100 mg | TAB | $ | 0.3321 |
| 15312 | DESIPRAMINE HCL | 150 mg | TAB | $ | 0.8693 |
| 15313 | DESIPRAMINE HCL | 25 mg | TAB | $ | 0.0581 |
| 16586 | DESIPRAMINE HCL | 25 mg | TAB | $ | 0.0581 |
| 15314 | DESIPRAMINE HCL | 50 mg | TAB | $ | 0.0887 |
| 16587 | DESIPRAMINE HCL | 50 mg | TAB | $ | 0.0887 |
| 15315 | DESIPRAMINE HCL | 75 mg | TAB | $ | 0.1500 |
| 68811 | DESOGESTREL/ETHINY ESTRADIOL (DESOGEN, ORTHO-CEPT, APRI) | 0.15 mg/30 mcg | TAB | $ | 0.6507 |
| 31425 | DESONIDE | 0.05%, 15 gm | CRM | $ | 0.5330 |
| 31425 | DESONIDE | 0.05%, 60 gm | CRM | $ | 0.3747 |
| 31430 | DESONIDE | 0.05%, 15 gm | OINT | $ | 0.4100 |
| 31430 | DESONIDE | 0.05%, 60 gm | OINT | $ | 0.3300 |
| 06120 | DESOXIMETASONE | 0.05%, 15 gm | GEL | $ | 0.8750 |
| 06120 | DESOXIMETASONE | 0.05%, 60 gm | GEL | $ | 0.6140 |
| 30800 | DESOXIMETASONE | 0.25%, 15 gm | CRM | $ | 0.5811 |
| 30800 | DESOXIMETASONE | 0.25%, 60 gm | OINT | $ | 0.5000 |
| 31180 | DESOXIMETASONE | 0.05%, 15 gm | CRM | $ | 0.4800 |
| 31181 | DESOXIMETASONE | 0.25%, 15 gm | CRM | $ | 0.7510 |
| 31181 | DESOXIMETASONE | 0.25%, 60 gm | CRM | $ | 0.5110 |

GO-024774

5

D:\MAC List\
MO MAC Qtly Update 12-18-01cada.xls

| Code | Drug | Strength | Form | Price |
|---|---|---|---|---|
| 27400 | DEXAMETHASONE | 0.5 mg/5 ml | ELIXIR | $ 0.0400 |
| 27422 | DEXAMETHASONE | 0.5 mg | TAB | $ 0.0400 |
| 27428 | DEXAMETHASONE | 4 mg | TAB | $ 0.2865 |
| 14721 | DIAZEPAM | 2 mg | TAB | $ 0.0480 |
| 14222 | DIAZEPAM | 5 mg | TAB | $ 0.0604 |
| 14226 | DIAZEPAM | 10 mg | TAB | $ 0.1154 |
| 13960 | DICLOFENAC POTASSIUM | 50 mg | TAB | $ 0.7600 |
| 35886 | DICLOFENAC SODIUM | 25 mg | TAB, EC | $ 0.3120 |
| 35881 | DICLOFENAC SODIUM | 50 mg | TAB, EC | $ 0.3550 |
| 35882 | DICLOFENAC SODIUM | 75 mg | TAB, EC | $ 0.5109 |
| 39541 | DICLOXACILLIN SODIUM | 250 mg | CAP | $ 0.2300 |
| 39542 | DICLOXACILLIN SODIUM | 500 mg | CAP | $ 0.4930 |
| 19931 | DICYCLOMINE HCL | 20 mg | TAB | $ 0.1610 |
| 31470 | DIFLORASONE DIACETATE | 0.05% | CRM | $ 1.2240 |
| 31480 | DIFLORASONE DIACETATE | 0.05% | OINT | $ 1.2400 |
| 16850 | DIFLUNISAL | 250 mg | TAB | $ 0.8829 |
| 16851 | DIFLUNISAL | 500 mg | TAB | $ 1.0530 |
| 02320 | DILTIAZEM HCL | 90 mg | CAP, SR | $ 0.4710 |
| 02321 | DILTIAZEM HCL | 120 mg | CAP, SR | $ 0.6525 |
| 02322 | DILTIAZEM HCL | 60 mg | CAP, SR | $ 0.3100 |
| 02323 | DILTIAZEM HCL | 180 mg | CAP, XTCD | $ 0.8656 |
| 02324 | DILTIAZEM HCL | 240 mg | CAP, XTCD | $ 1.3444 |
| 02326 | DILTIAZEM HCL | 120 mg | CAP, XTCD | $ 0.8066 |
| 02360 | DILTIAZEM HCL | 30 mg | TAB | $ 0.0683 |
| 02361 | DILTIAZEM HCL | 60 mg | TAB | $ 0.0687 |
| 02362 | DILTIAZEM HCL | 90 mg | TAB | $ 0.1260 |
| 02363 | DILTIAZEM HCL | 120 mg | TAB | $ 0.1991 |
| 07461 | DILTIAZEM HCL | 180 mg | CAP, XR | $ 0.6413 |
| 07462 | DILTIAZEM HCL | 240 mg | CAP, XR | $ 0.6601 |
| 45971 | DIPHENHYDRAMINE | 25 mg | CAP | $ 0.0259 |
| 45972 | DIPHENHYDRAMINE | 50 mg | CAP | $ 0.0321 |
| 65020 | DIPHENOXYLATE HCL, ATROPINE SULFATE | 2.5 mg, 0.025 mg/2.5 ml | SOLN | $ 0.1440 |
| 65030 | DIPHENOXYLATE HCL, ATROPINE SULFATE | 2.5 mg, 0.025 mg | TAB | $ 0.1375 |
| 53141 | DIPYRIDAMOLE | 25 mg | TAB | $ 0.1086 |
| 53142 | DIPYRIDAMOLE | 50 mg | TAB | $ 0.1350 |
| 53143 | DIPYRIDAMOLE | 75 mg | TAB | $ 0.1410 |
| 09061 | DOCUSATE CALCIUM | 240 mg | CAP | $ 0.0620 |
| 09101 | DOCUSATE SODIUM | 100 mg | CAP | $ 0.0281 |
| 09105 | DOCUSATE SODIUM | 50 mg | CAP | $ 0.0537 |
| 09131 | DOCUSATE SODIUM | 150 mg/15 ml | LIQ | $ 0.0480 |
| 66165 | DOCUSATE SODIUM/CASANTHRANOL | 100 mg/30 mg | CAP | $ 0.0226 |
| 66180 | DOCUSATE SODIUM/CASANTHRANOL | 100 mg/30 mg per 15 ml | SYR | $ 0.0365 |
| 65710 | DOCUSATE/SENNA | 60 mg/8.6 mg | TAB | $ 0.0685 |
| 33431 | DOXAZOSIN MESYLATE | 1 mg | TAB | $ 0.7005 |
| 33432 | DOXAZOSIN MESYLATE | 2 mg | TAB | $ 0.4853 |
| 33433 | DOXAZOSIN MESYLATE | 4 mg | TAB | $ 0.5591 |
| 33434 | DOXAZOSIN MESYLATE | 8 mg | TAB | $ 0.8128 |
| 15360 | DOXEPIN HCL | 10 mg | CAP | $ 0.0570 |
| 15361 | DOXEPIN HCL | 100 mg | CAP | $ 0.1500 |
| 15362 | DOXEPIN HCL | 150 mg | CAP | $ 0.3267 |
| 15363 | DOXEPIN HCL | 25 mg | CAP | $ 0.0593 |
| 15364 | DOXEPIN HCL | 50 mg | CAP | $ 0.0863 |
| 15365 | DOXEPIN HCL | 75 mg | CAP | $ 0.5501 |
| 40331 | DOXYCYCLINE HYCLATE | 100 mg | CAP | $ 0.1440 |
| 40333 | DOXYCYCLINE HYCLATE | 50 mg | CAP | $ 0.0819 |

| Code | Drug | Strength | Form | | Price |
|---|---|---|---|---|---|
| 40360 | DOXYCYCLINE HYCLATE | 100 mg | TAB | $ | 0.0705 |
| 04281 | ELECTROLYTE ORAL SOLUTION | 1000 ml | SOLN | $ | 0.0038 |
| 04281 | ELECTROLYTE ORAL SOLUTION | 540 ml | SOLN | $ | 0.0074 |
| 00960 | ENALAPRIL MALEATE | 5 mg | TAB | $ | 0.0776 |
| 00961 | ENALAPRIL MALEATE | 10 mg | TAB | $ | 0.0898 |
| 00962 | ENALAPRIL MALEATE | 20 mg | TAB | $ | 0.1196 |
| 00963 | ENALAPRIL MALEATE | 2.5 mg | TAB | $ | 0.0659 |
| 31701 | ERYTHROMYCIN | 2% | SOLN | $ | 0.0525 |
| 40720 | ERYTHROMYCIN BASE | 250 mg | TAB | $ | 0.1053 |
| 40721 | ERYTHROMYCIN BASE | 500 mg | TAB | $ | 0.2050 |
| 40731 | ERYTHROMYCIN BASE | 333 mg | TAB | $ | 0.1920 |
| 31710 | ERYTHROMYCIN BASE/ETHANOL | 2% | GEL | $ | 0.4957 |
| 40560 | ERYTHROMYCIN ETHYLSUCCINATE (EES) | 400 mg | TAB | $ | 0.1767 |
| 89560 | ERYTHROMYCIN/SULFISOXAZOLE | 200 mg/600 mg per 5 ml | GRAN FOR ORAL SUSP | $ | 0.0481 |
| 19181 | ESTAZOLAM | 1 mg | TAB | $ | 0.5669 |
| 19182 | ESTAZOLAM | 2 mg | TAB | $ | 0.5517 |
| 10770 | ESTRADIOL | 1 mg | TAB | $ | 0.0476 |
| 10771 | ESTRADIOL | 2 mg | TAB | $ | 0.0521 |
| 10772 | ESTRADIOL | 0.5 mg | TAB | $ | 0.1660 |
| 11080 | ESTROPIPATE | 0.75 mg | TAB | $ | 0.2354 |
| 11084 | ESTROPIPATE | 1.5 mg | TAB | $ | 0.3237 |
| 11400 | ETHYNODIOL DIACETATE/ETHINYL ESTRADIOL (DEMULEN 1/35, ZOVIA 1/35E) | 1 mg/.35 mcg | TAB | $ | 0.7704 |
| 11491 | ETHYNODIOL DIACETATE/ETHINYL ESTRADIOL (DEMULEN 1/50, ZOVIA 1/50E) | 1 mg/50 mcg | TAB | $ | 0.8301 |
| 35870 | ETODOLAC | 200 mg | CAP | $ | 0.2808 |
| 35871 | ETODOLAC | 300 mg | CAP | $ | 0.3150 |
| 61766 | ETODOLAC | 500 mg | TAB | $ | 0.8575 |
| 61761 | ETODOLAC | 400 mg | TAB | $ | 0.5930 |
| 61765 | ETODOLAC | 400 mg | TAB, Extended Release | $ | 0.9300 |
| 46430 | FAMOTIDINE | 20 mg | TAB | $ | 0.5055 |
| 46431 | FAMOTIDINE | 40 mg | TAB | $ | 0.9768 |
| 04652 | FERROUS SULFATE | 220 mg/5 ml | ELIXIR | $ | 0.0168 |
| 04671 | FERROUS SULFATE | 75 mg/0.6 ml, 50 ml | DROPS | $ | 0.0111 |
| 04695 | FERROUS SULFATE | 325 mg | TAB | $ | 0.0248 |
| 31342 | FLUOCINOLONE | 0.01% | CRM | $ | 0.0647 |
| 31344 | FLUOCINOLONE | 0.025% | CRM | $ | 0.0792 |
| 31351 | FLUOCINOLONE | 0.025% | OINT | $ | 0.0792 |
| 31360 | FLUOCINOLONE | 0.01%, 60 mL | SOLN | $ | 0.0855 |
| 31386 | FLUOCINONIDE | 0.05% | GEL | $ | 0.5828 |
| 31390 | FLUOCINONIDE | 0.05% | CRM | $ | 0.1540 |
| 31400 | FLUOCINONIDE | 0.05% | OINT | $ | 0.0850 |
| 31401 | FLUOCINONIDE | 0.05% | SOLN | $ | 0.2671 |
| 33250 | FLUOROMETHOLONE | 0.1% | OPTH SUSP | $ | 1.4740 |
| 16533 | FLUOXETINE HCL | 10 mg | CAP | $ | 2.0604 |
| 16534 | FLUOXETINE HCL | 20 mg | CAP | $ | 1.3030 |
| 16356 | FLUOXETINE HCL | 10 mg | TAB | $ | 2.0804 |
| 16359 | FLUOXETINE HCL | 20 mg | TAB | $ | 1.3030 |
| 14602 | FLUPHENAZINE | 1 mg | TAB | $ | 0.3120 |
| 14603 | FLUPHENAZINE | 10 mg | TAB | $ | 0.4760 |
| 14604 | FLUPHENAZINE | 2.5 mg | TAB | $ | 0.2775 |
| 14605 | FLUPHENAZINE | 5 mg | TAB | $ | 0.3675 |
| 14250 | FLURAZEPAM HCL | 15 mg | CAP | $ | 0.0862 |
| 14251 | FLURAZEPAM HCL | 30 mg | CAP | $ | 0.1059 |
| 35711 | FLURBIPROFEN | 100 mg | TAB | $ | 0.3142 |

| Code | Drug | Strength | Form | Price |
|---|---|---|---|---|
| 16347 | FLUVOXAMINE | 25 mg | TAB | $ 1.6032 |
| 16348 | FLUVOXAMINE | 50 mg | TAB | $ 1.7720 |
| 16349 | FLUVOXAMINE | 100 mg | TAB | $ 1.8375 |
| 94781 | FOLIC ACID | 1 mg | TAB | $ 0.5176 |
| 34961 | FUROSEMIDE | 20 mg | TAB | $ 0.0420 |
| 34962 | FUROSEMIDE | 40 mg | TAB | $ 0.0489 |
| 34963 | FUROSEMIDE | 80 mg | TAB | $ 0.0693 |
| 25540 | GEMFIBROZIL | 600 mg | TAB | $ 0.2712 |
| 31790 | GENTAMICIN SULFATE | 0.1% | CRM | $ 0.1650 |
| 31800 | GENTAMICIN SULFATE | 0.1% | OINT | $ 0.1350 |
| 33600 | GENTAMICIN SULFATE | 0.3%, 15 ml | OPTH SOLN | $ 0.1120 |
| 10840 | GLIPIZIDE | 5 mg | TAB | $ 0.1015 |
| 10841 | GLIPIZIDE | 10 mg | TAB | $ 0.1260 |
| 05716 | GLYBURIDE | 1.25 mg | TAB | $ 0.0938 |
| 05711 | GLYBURIDE | 2.5 mg | TAB | $ 0.1910 |
| 05712 | GLYBURIDE | 5 mg | TAB | $ 0.1870 |
| 05713 | GLYBURIDE, Micronized | 1.5 mg | TAB | $ 0.2276 |
| 05714 | GLYBURIDE, Micronized | 3 mg | TAB | $ 0.2885 |
| 05715 | GLYBURIDE, Micronized | 6 mg | TAB | $ 0.6600 |
| 02472 | GUAIFENESIN | 100 mg/5 ml | SYR | $ 0.0050 |
| 02482 | GUAIFENESIN | 200 mg | TAB | $ 0.0483 |
| 02483 | GUAIFENESIN | 1200 mg | TAB, SR | $ 0.2216 |
| 02487 | GUAIFENESIN | 600 mg | TAB, Extended Release | $ 0.0423 |
| 91711 | GUAIFENESIN, CODEINE PHOSPHATE | 100mg, 10mg | SYR | $ 0.0125 |
| 91713 | GUAIFENESIN, CODEINE PHOSPHATE (Sugar-Free) | 100mg, 10mg | SYR | $ 0.0158 |
| 53485 | GUAIFENESIN, DEXTROMETHORPHAN HBr | 100 mg, 10 mg | SYR | $ 0.0120 |
| 52893 | GUAIFENESIN, HYDROCODONE BITARTRATE | 100 mg, 5 mg | SYR | $ 0.0173 |
| 54610 | GUAIFENESIN, PSEUDOEPHEDRINE HCL | 100 mg, 30 mg | SYR | $ 0.0328 |
| 54932 | GUAIFENESIN, PSEUDOEPHEDRINE HCL | 600 mg, 120 mg | TAB | $ 0.0970 |
| 54670 | GUAIFENESIN, PSEUDOEPHEDRINE HCL, CODEINE | 100 mg, 30 mg, 10 mg | SYR | $ 0.0140 |
| 32480 | GUANFACINE | 1 mg | TAB | $ 0.3500 |
| 32481 | GUANFACINE | 2 mg | TAB | $ 0.5000 |
| 15530 | HALOPERIDOL | 0.5 mg | TAB | $ 0.0585 |
| 15531 | HALOPERIDOL | 1 mg | TAB | $ 0.1701 |
| 15532 | HALOPERIDOL | 10 mg | TAB | $ 0.1637 |
| 15533 | HALOPERIDOL | 2 mg | TAB | $ 0.0704 |
| 15534 | HALOPERIDOL | 20 mg | TAB | $ 0.5237 |
| 15535 | HALOPERIDOL | 5 mg | TAB | $ 0.0767 |
| 15520 | HALOPERIDOL, LACTATE | 2 mg/ml, 120 ml | CONCENTRATE | $ 0.0935 |
| 15520 | HALOPERIDOL, LACTATE | 2 mg/ml, 15 ml | CONCENTRATE | $ 0.3500 |
| 01241 | HYDRALAZINE HCL | 10 mg | TAB | $ 0.0300 |
| 01242 | HYDRALAZINE HCL | 100 mg | TAB | $ 0.1052 |
| 01243 | HYDRALAZINE HCL | 25 mg | TAB | $ 0.0455 |
| 01244 | HYDRALAZINE HCL | 50 mg | TAB | $ 0.0688 |
| 34824 | HYDROCHLOROTHIAZIDE | 25 mg | TAB | $ 0.0521 |
| 34825 | HYDROCHLOROTHIAZIDE | 50 mg | TAB | $ 0.0683 |
| 70331 | HYDROCODONE/AFAP | 5 mg, 500 mg | TAB | $ 0.0893 |
| 70332 | HYDROCODONE/AFAP | 10 mg, 650 mg | TAB | $ 0.1170 |
| 70333 | HYDROCODONE/AFAP | 7.5 mg, 650 mg | TAB | $ 0.1125 |
| 70334 | HYDROCODONE/AFAP | 10 mg, 500 mg | TAB | $ 0.0755 |
| 70335 | HYDROCODONE/AFAP | 7.5 mg, 750 mg | TAB | $ 0.1225 |
| 70338 | HYDROCODONE/AFAP | 2.5 mg, 500 mg | TAB | $ 0.2080 |
| 70339 | HYDROCODONE/AFAP | 7.5 mg, 500 mg | TAB | $ 0.1043 |
| 70363 | HYDROCODONE/AFAP | 10 mg, 660 mg | TAB | $ 0.3000 |
| 30941 | HYDROCORTISONE | 0.5% | CRM | $ 0.0423 |

8

| 30942 | HYDROCORTISONE | CRM | 1% | $ | 0.0645 |
|---|---|---|---|---|---|
| 30943 | HYDROCORTISONE | CRM | 2.5% | $ | 0.1408 |
| 30950 | HYDROCORTISONE | OINT | 0.5% | $ | 0.0400 |
| 30951 | HYDROCORTISONE | OINT | 1% | $ | 0.0504 |
| 30952 | HYDROCORTISONE | OINT | 2.5% | $ | 0.1777 |
| 30974 | HYDROCORTISONE | LOT | 1% | $ | 0.0681 |
| 30975 | HYDROCORTISONE | LOT | 2.5% | $ | 0.0100 |
| 27941 | HYDROCORTISONE ACETATE | SUPP | 25 mg | $ | 0.1938 |
| 26730 | HYDROCORTISONE POWDER | POWDER | | $ | 2.7352 |
| 06040 | HYDROCORTISONE VALERATE | OINT | 0.2% | $ | 0.6500 |
| 30890 | HYDROCORTISONE VALERATE | CRM | 0.2% | $ | 0.5454 |
| 16141 | HYDROMORPHONE HCL | TAB | 2 mg | $ | 0.2347 |
| 16143 | HYDROMORPHONE HCL | TAB | 4 mg | $ | 0.2723 |
| 42940 | HYDROXYCHLOROQUINE SULFATE | TAB | 200 mg | $ | 0.3689 |
| 38402 | HYDROXYUREA | CAP | 500 mg | $ | 0.6850 |
| 13941 | HYDROXYZINE HCL | TAB | 10 mg | $ | 0.0359 |
| 13943 | HYDROXYZINE HCL | TAB | 25 mg | $ | 0.0384 |
| 13944 | HYDROXYZINE HCL | TAB | 50 mg | $ | 0.0497 |
| 13952 | HYDROXYZINE PAM | CAP | 25 mg | $ | 0.0704 |
| 13953 | HYDROXYZINE PAM | CAP | 50 mg | $ | 0.0824 |
| 18960 | HYOSCYAMINE SULFATE | TAB, Extended Release | 0.375 mg | $ | 0.1740 |
| 18961 | HYOSCYAMINE SULFATE | TAB | 0.125 mg | $ | 0.0680 |
| 35742 | IBUPROFEN | TAB | 600 mg | $ | 0.0708 |
| 35743 | IBUPROFEN | TAB | 200 mg | $ | 0.0260 |
| 35744 | IBUPROFEN | TAB | 800 mg | $ | 0.0680 |
| 35741 | IBUPROFEN | TAB | 400 mg | $ | 0.0545 |
| 15201 | IMIPRAMINE HCL | TAB | 10 mg | $ | 0.0750 |
| 15203 | IMIPRAMINE HCL | TAB | 25 mg | $ | 0.0851 |
| 15204 | IMIPRAMINE HCL | TAB | 50 mg | $ | 0.0641 |
| 07310 | INDAPAMIDE | TAB | 2.5 mg | $ | 0.0943 |
| 07311 | INDAPAMIDE | TAB | 1.25 mg | $ | 0.0573 |
| 35680 | INDOMETHACIN | CAP | 25 mg | $ | 0.0533 |
| 35681 | INDOMETHACIN | CAP | 50 mg | $ | 0.0645 |
| 42235 | IPRATROPIUM BROMIDE | INH SOLN | 0.2 mg/ml | $ | 0.2560 |
| 01942 | ISOSORBIDE DINITRATE | TAB | 10 mg | $ | 0.0273 |
| 01944 | ISOSORBIDE DINITRATE | TAB | 20 mg | $ | 0.0485 |
| 01975 | ISOSORBIDE DINITRATE | TAB, SL | 5 mg | $ | 0.0232 |
| 01976 | ISOSORBIDE DINITRATE | TAB, SL | 2.5 mg | $ | 0.0226 |
| 01931 | ISOSORBIDE MONONITRATE | TAB | 20 mg | $ | 0.5179 |
| 01932 | ISOSORBIDE MONONITRATE | TAB | 10 mg | $ | 0.4650 |
| 48102 | ISOSORBIDE MONONITRATE | TAB, Ext Rel | 60 mg | $ | 0.5933 |
| 48103 | ISOSORBIDE MONONITRATE | TAB, Ext Rel | 120 mg | $ | 1.4445 |
| 48104 | ISOSORBIDE MONONITRATE | TAB, Ext Rel | 30 mg | $ | 0.7321 |
| 42990 | KETOCONAZOLE | TAB | 200 mg | $ | 0.5445 |
| 33791 | KETOPROFEN | CAP, Extended Release | 150 mg | $ | 2.0524 |
| 33793 | KETOPROFEN | CAP, Extended Release | 100 mg | $ | 1.6195 |
| 34420 | KETOPROFEN | CAP | 50 mg | $ | 0.1807 |
| 34421 | KETOPROFEN | CAP | 75 mg | $ | 0.2122 |
| 34422 | KETOPROFEN | CAP | 200 mg | $ | 0.2670 |
| 33781 | KETOROLAC TROMETHAMINE | TAB | 10 mg | $ | 0.4585 |
| 10340 | LABETALOL HCL | TAB | 300 mg | $ | 0.7476 |
| 10341 | LABETALOL HCL | TAB | 200 mg | $ | 0.5619 |
| 10342 | LABETALOL HCL | TAB | 100 mg | $ | 0.3961 |
| 10161 | LACTULOSE | SYR | 10 gm/15 ml | $ | 0.0219 |
| 87557 | LEUCOVORIN CALCIUM | TAB | 25 mg | $ | 11.2200 |

GO-024778

9

| | | | | | |
|---|---|---|---|---|---|
| 87558 | LEUCOVORIN CALCIUM | 5 mg | TAB | $ | 1.4957 |
| 33310 | LEVOBUNOLOL HCL | 0.50% | OPTHI SOLN | $ | 1.2144 |
| 33311 | LEVOBUNOLOL HCL | 0.25% | OPTHI SOLN | $ | 1.2750 |
| 11534 | LEVONORGESTREL/ETHINYL ESTRADIOL (ALESSE, LEVLITE, AVIANE) | 0.1 mg/20 mcg | | $ | 0.8701 |
| 11530 | LEVONORGESTREL/ETHINYL ESTRADIOL (LEVLEN, NORDETTE, LEVORA 0.15/30) | 0.15 mg/30 mcg | | $ | 0.8915 |
| 11531 | LEVONORGESTREL/ETHINYL ESTRADIOL TRIPHASIC (TRI-LEVLEN, TRIPHASIL, TRIVORA-28) | 0.05 mg/.50 mcg; 0.075 mg 40 mcg; 0.125 mg/30 mcg | TAB | $ | 0.8733 |
| 11941 | LIDOCAINE HCL | 2% | VISCOUS ORAL | $ | 0.0278 |
| 31550 | LINDANE | 1% | LOT | $ | 0.1038 |
| 31570 | LINDANE | 1% | SHAMPOO | $ | 0.1007 |
| 15710 | LITHIUM CARBONATE | 300 mg | CAP | $ | 0.1650 |
| 15721 | LITHIUM CARBONATE | 300 mg | TAB | $ | 0.1892 |
| 15741 | LITHIUM CITRATE | 8 mEq/5 ml | SYR | $ | 0.0331 |
| 08370 | LOPERAMIDE HCL | 2 mg | CAP | $ | 0.1283 |
| 08550 | LOPERAMIDE HCL | 2 mg | TAB | $ | 0.2375 |
| 23400 | LOPERAMIDE HCL | 1 mg/5 ml | LIQ | $ | 0.0312 |
| 14160 | LORAZEPAM | 0.5 mg | TAB | $ | 0.1200 |
| 14161 | LORAZEPAM | 1 mg | TAB | $ | 0.1215 |
| 14162 | LORAZEPAM | 2 mg | TAB | $ | 0.1755 |
| 15560 | LOXAPINE SUCCINATE | 10 mg | CAP | $ | 0.8585 |
| 15561 | LOXAPINE SUCCINATE | 25 mg | CAP | $ | 1.1712 |
| 15562 | LOXAPINE SUCCINATE | 5 mg | CAP | $ | 0.5607 |
| 15563 | LOXAPINE SUCCINATE | 50 mg | CAP | $ | 1.5581 |
| 18301 | MECLIZINE HCL | 12.5 mg | TAB | $ | 0.0572 |
| 18302 | MECLIZINE HCL | 25 mg | TAB | $ | 0.0673 |
| 55810 | MECLOFENAMATE SODIUM | 100 mg | CAP | $ | 0.5370 |
| 55811 | MECLOFENAMATE SODIUM | 50 mg | CAP | $ | 0.2120 |
| 11260 | MEDROXYPROGESTERONE ACETATE | 10 mg | TAB | $ | 0.0668 |
| 11261 | MEDROXYPROGESTERONE ACETATE | 2.5 mg | TAB | $ | 0.0917 |
| 11262 | MEDROXYPROGESTERONE ACETATE | 5 mg | TAB | $ | 0.1083 |
| 38680 | MEGESTROL ACETATE | 20 mg | TAB | $ | 0.3930 |
| 38681 | MEGESTROL ACETATE | 40 mg | TAB | $ | 0.5519 |
| 13801 | MEPROBAMATE | 200 mg | TAB | $ | 0.1032 |
| 13802 | MEPROBAMATE | 400 mg | TAB | $ | 0.1125 |
| 17882 | METHOCARBAMOL | 500 mg | TAB | $ | 0.2156 |
| 17883 | METHOCARBAMOL | 750 mg | TAB | $ | 0.3603 |
| 38489 | METHOTREXATE | 2.5 mg | TAB | $ | 1.4737 |
| 01431 | METHYLDOPA | 250 mg | TAB | $ | 0.1113 |
| 01432 | METHYLDOPA | 500 mg | TAB | $ | 0.2927 |
| 15911 | METHYLPHENIDATE HCL | 10 mg | TAB | $ | 0.2550 |
| 15913 | METHYLPHENIDATE HCL | 5 mg | TAB | $ | 0.1810 |
| 15920 | METHYLPHENIDATE HCL | 20 mg | TAB | $ | 0.3706 |
| 16180 | METHYLPHENIDATE HCL | 20 mg | TAB, ER | $ | 0.6975 |
| 27056 | METHYLPREDNISOLONE | 4 mg | TAB | $ | 0.3678 |
| 03610 | METOCLOPRAMIDE HCL | 5 mg/5 ml | SYR | $ | 0.0147 |
| 21020 | METOCLOPRAMIDE HCL | 10 mg | TAB | $ | 0.0809 |
| 21021 | METOCLOPRAMIDE HCL | 5 mg | TAB | $ | 0.0923 |
| 20641 | METOPROLOL TARTRATE | 100 mg | TAB | $ | 0.0655 |
| 20642 | METOPROLOL TARTRATE | 50 mg | TAB | $ | 0.0540 |
| 47031 | METRONIDAZOLE | 250 mg | TAB | $ | 0.0670 |
| 47032 | METRONIDAZOLE | 500 mg | TAB | $ | 0.0922 |
| 40410 | MINOCYCLINE HCL | 100 mg | CAP | $ | 0.5702 |
| 40411 | MINOCYCLINE HCL | 50 mg | CAP | $ | 0.2078 |

| Code | Drug | Strength | Form | Price |
|---|---|---|---|---|
| 01290 | MINOXIDIL | 10 mg | TAB | $ 0.5675 |
| 01291 | MINOXIDIL | 2.5 mg | TAB | $ 0.2663 |
| 16070 | MORPHINE SULFATE | 15 mg | TAB | $ 0.1969 |
| 16071 | MORPHINE SULFATE | 30 mg | TAB | $ 0.3328 |
| 20650 | NADOLOL | 120 mg | TAB | $ 0.7770 |
| 20651 | NADOLOL | 160 mg | TAB | $ 0.6050 |
| 20652 | NADOLOL | 40 mg | TAB | $ 0.1313 |
| 20653 | NADOLOL | 80 mg | TAB | $ 0.4078 |
| 20654 | NADOLOL | 20 mg | TAB | $ 0.0945 |
| 35790 | NAPROXEN | 250 mg | TAB | $ 0.1035 |
| 35792 | NAPROXEN | 375 mg | TAB | $ 0.1561 |
| 35793 | NAPROXEN | 500 mg | TAB | $ 0.1576 |
| 63850 | NAPROXEN EC | 375 mg | TAB, Delayed Release | $ 0.5250 |
| 63851 | NAPROXEN EC | 500 mg | TAB, Delayed Release | $ 0.7415 |
| 47130 | NAPROXEN SODIUM | 275 mg | TAB | $ 0.1381 |
| 47131 | NAPROXEN SODIUM | 550 mg | TAB | $ 0.1942 |
| 47132 | NAPROXEN SODIUM | 220 mg | TAB | $ 0.0836 |
| 87329 | NEOMYCIN/POLYMYXIN B/DEXAMETHASONE | 3.5 mg/10,000 units/0.1% per gm | OPTH OINT | $ 0.9925 |
| 87330 | NEOMYCIN/POLYMYXIN B/DEXAMETHASONE | 3.5 mg/10,000 units/0.1% per ml | OPTH SUSP | $ 0.5880 |
| 94874 | NIACIN | 250 mg | CAP, Sustained Release | $ 0.0655 |
| 94891 | NIACIN | 500 mg | TAB, Sustained Release | $ 0.0479 |
| 02390 | NICARDIPINE HCL | 20 mg | CAP | $ 0.2244 |
| 02391 | NICARDIPINE HCL | 30 mg | CAP | $ 0.2445 |
| 02350 | NIFEDIPINE | 10 mg | CAP | $ 0.1530 |
| 02226 | NIFEDIPINE CC | 30 mg | TAB | $ 0.8382 |
| 02227 | NIFEDIPINE CC | 60 mg | TAB | $ 1.7858 |
| 02231 | NIFEDIPINE ER | 30 mg | TAB | $ 0.9840 |
| 02222 | NIFEDIPINE ER | 60 mg | TAB | $ 1.6593 |
| 02223 | NIFEDIPINE ER | 90 mg | TAB | $ 2.1834 |
| 41820 | NITROFURANTOIN MACROCRYSTALS | 100 mg | CAP | $ 0.6897 |
| 41822 | NITROFURANTOIN MACROCRYSTALS | 50 mg | CAP | $ 0.4309 |
| 01681 | NITROGLYCERIN | 2.5 mg | CAP, Sustained Release | $ 0.0450 |
| 01682 | NITROGLYCERIN | 6.5 mg | CAP, Sustained Release | $ 0.0441 |
| 01684 | NITROGLYCERIN | 9 mg | CAP, Sustained Release | $ 0.0627 |
| 01772 | NITROGLYCERIN | 0.4 mg | TAB, Sublingual | $ 0.0082 |
| 11476 | NORETHINDRONE ACETATE/ETHINYL ESTRADIOL, BIPHASIC (ORETHO-NOVUM 10/11, NECON 10/11) | 0.5 mg/35 mcg, 1 mg/35 mcg | TAB | $ 0.7419 |
| 11471 | NORETHINDRONE/ETHINYL ESTRADIOL (BREVICON, MODICON, NECON 0.5/35) | 0.5 mg/35 mcg | TAB | $ 0.8160 |
| 11474 | NORETHINDRONE/ETHINYL ESTRADIOL (NECON 1/35, NORINYL, 1+35, ORTHO-NOVUM 1/35) | 1 mg/35 mcg | TAB | $ 0.7660 |
| 11461 | NORETHINDRONE/MESTRANOL (NECON 1/50, NORINYL, 1+50, ORTHO-NOVUM 1/50) | 1 mg/50 mcg | TAB | $ 0.7660 |
| 11560 | NORGESTREL/ETHINYL ESTRADIOL (LO/OVRAL, LOW-OGESTREL) | 0.3 mg/30 mcg | TAB | $ 0.9665 |
| 11501 | NORGESTREL/ETHINYL ESTRADIOL (OVRAL, OGESTREL) | 0.5 mg/35 mcg | TAB | $ 1.1850 |
| 15280 | NORTRIPTYLINE HCL | 10 mg | CAP | $ 0.0480 |
| 15281 | NORTRIPTYLINE HCL | 25 mg | CAP | $ 0.0600 |
| 15282 | NORTRIPTYLINE HCL | 75 mg | CAP | $ 0.1916 |
| 15283 | NORTRIPTYLINE HCL | 50 mg | CAP | $ 0.1475 |
| 30140 | NYSTATIN | 100,000 units/gm | CRM | $ 0.0855 |
| 42440 | NYSTATIN | 100,000 units/ml | ORAL SUSP | $ 0.0622 |
| 42452 | NYSTATIN | 500,000 units | TAB | $ 0.3563 |
| 84890 | NYSTATIN/TRIAMCINOLONE | 100,000 units/gm, 0.1% | CRM | $ 0.1155 |
| 84110 | NYSTATIN/TRIAMCINOLONE | 100,000 units/gm, 0.1% | OINT | $ 0.1155 |

| | | | | |
|---|---|---|---|---|
| 17670 | ORPHENADRINE CITRATE | 100 mg | TAB, SR | $ 1.5580 |
| 71190 | ORPHENADRINE WITH ASPIRIN AND CAFFEINE | 25 mg, 385 mg, 30 mg | TAB | $ 0.6852 |
| 71200 | ORPHENADRINE WITH ASPIRIN AND CAFFEINE | 50 mg, 770 mg, 60 mg | TAB | $ 0.9884 |
| 01750 | OXAPROZIN | 600 mg | TAB | $ 0.6874 |
| 14230 | OXAZEPAM | 10 mg | CAP | $ 0.5054 |
| 14231 | OXAZEPAM | 15 mg | CAP | $ 0.4648 |
| 14232 | OXAZEPAM | 30 mg | CAP | $ 1.0040 |
| 19380 | OXYBUTYNIN | 5 mg | TAB | $ 0.0747 |
| 70491 | OXYCODONE / APAP | 5 mg, 325 mg | TAB | $ 0.0866 |
| 70500 | OXYCODONE / APAP | 5 mg, 500 mg | CAP | $ 0.2574 |
| 12340 | PEMOLINE | 18.75 mg | TAB | $ 0.7184 |
| 12541 | PEMOLINE | 37.5 mg | TAB | $ 1.1293 |
| 12542 | PEMOLINE | 75 mg | TAB | $ 1.9499 |
| 39022 | PENICILLIN V POTASSIUM | 125 mg/5 ml, 100 ml | PWDR for ORAL SOLN | $ 0.0136 |
| 39053 | PENICILLIN V POTASSIUM | 250 mg | TAB | $ 0.0491 |
| 39055 | PENICILLIN V POTASSIUM | 500 mg | TAB | $ 0.0717 |
| 11860 | PENTOXIFYLLINE | 400 mg | TAB, ER | $ 0.1832 |
| 14650 | PERPHENAZINE | 16 mg | TAB | $ 0.3905 |
| 14651 | PERPHENAZINE | 2 mg | TAB | $ 0.1829 |
| 14652 | PERPHENAZINE | 4 mg | TAB | $ 0.2428 |
| 14653 | PERPHENAZINE | 8 mg | TAB | $ 0.2928 |
| 42121 | PHENAZOPYRIDINE HCL | 100 mg | TAB | $ 0.0936 |
| 42122 | PHENAZOPYRIDINE HCL | 200 mg | TAB | $ 0.1124 |
| 12956 | PHENOBARBITAL | 20 mg/5 ml | ELIXIR | $ 0.0118 |
| 12973 | PHENOBARBITAL | 30 mg | TAB | $ 0.0248 |
| 12975 | PHENOBARBITAL | 100 mg | TAB | $ 0.0771 |
| 12977 | PHENOBARBITAL | 60 mg | TAB | $ 0.0900 |
| 32702 | PILOCARPINE HCL | 0.5% | OPTH SOLN | $ 0.3101 |
| 32704 | PILOCARPINE HCL | 1% | OPTH SOLN | $ 0.2670 |
| 32706 | PILOCARPINE HCL | 2% | OPTH SOLN | $ 0.3066 |
| 32752 | PILOCARPINE HCL | 4% | OPTH SOLN | $ 0.4601 |
| 32754 | PILOCARPINE HCL | 6% | OPTH SOLN | $ 0.6656 |
| 20680 | PINDOLOL | 10 mg | TAB | $ 0.1136 |
| 20681 | PINDOLOL | 5 mg | TAB | $ 0.0978 |
| 35820 | PIROXICAM | 10 mg | CAP | $ 0.0626 |
| 35821 | PIROXICAM | 20 mg | CAP | $ 0.0638 |
| 56821 | POTASSIUM BICARBCITRATE | 25 mEq | EFFERV TAB | $ 0.1050 |
| 03510 | POTASSIUM CHLORIDE | 10 mEq | TAB, CR | $ 0.0661 |
| 03514 | POTASSIUM CHLORIDE | 8 mEq | TAB, CR | $ 0.0597 |
| 55910 | POTASSIUM CHLORIDE/BICARB | 25 mEq | EFFERV TAB | $ 0.4850 |
| 29761 | POVIDONE IODINE | 10% | OINT | $ 0.0613 |
| 45534 | POVIDONE IODINE | 10% | SOLN | $ 0.0050 |
| 01250 | PRAZOSIN HCL | 1 mg | CAP | $ 0.2035 |
| 01251 | PRAZOSIN HCL | 2 mg | CAP | $ 0.2858 |
| 01252 | PRAZOSIN HCL | 5 mg | CAP | $ 0.3575 |
| 26800 | PREDNISOLONE | 15 mg/5 ml | SYR | $ 0.1200 |
| 27172 | PREDNISONE | 10 mg | TAB | $ 0.0602 |
| 27174 | PREDNISONE | 20 mg | TAB | $ 0.0760 |
| 27176 | PREDNISONE | 5 mg | TAB | $ 0.0271 |
| Use higher barmesh definition (e.g., OC3) | PRENATAL VITAMINS AND 1 MG FOLIC ACID | 1 mg FA | TAB | $ 0.1579 |
| 17321 | PRIMIDONE | 250 mg | TAB | $ 0.4350 |
| 35072 | PROBENECID | 0.5 gm | TAB | $ 0.6340 |
| 88950 | PROBENECID W/COLCHICINE | 0.5 gm/0.5 mg | TAB | $ 0.7307 |
| 14761 | PROCHLORPERAZINE | 25 mg | SUPP | $ 2.7020 |

| Code | Drug Name | Strength | Form | Price |
|---|---|---|---|---|
| 14771 | PROCHLORPERAZINE | 10 mg | TAB | $ 0.4694 |
| 14773 | PROCHLORPERAZINE | 5 mg | TAB | $ 0.3610 |
| 15002 | PROMETHAZINE HCL | 50 mg | SUPP | $ 4.0690 |
| 15043 | PROMETHAZINE HCL | 25 mg | TAB | $ 0.1027 |
| 15044 | PROMETHAZINE HCL | 50 mg | TAB | $ 0.1140 |
| 52376 | PROMETHAZINE VC | 6.25 mg/5 mg per 5 ml | SYR | $ 0.0194 |
| 52380 | PROMETHAZINE VC W/CODEINE | 6.25mg/5mg/10mg per 5ml | SYR | $ 0.0493 |
| 70931 | PROPOXYPHENE NAPSYLATE, APAP | 100 mg , 650 mg | TAB | $ 0.1265 |
| 70925 | PROPOXYPHENE, APAP | 65/650 mg | TAB | $ 0.1374 |
| 20636 | PROPRANOLOL HCL | 10 mg | TAB | $ 0.0423 |
| 20631 | PROPRANOLOL HCL | 20 mg | TAB | $ 0.0429 |
| 20632 | PROPRANOLOL HCL | 40 mg | TAB | $ 0.0510 |
| 20633 | PROPRANOLOL HCL | 60 mg | TAB | $ 0.1413 |
| 20634 | PROPRANOLOL HCL | 80 mg | TAB | $ 0.0782 |
| 20481 | PSEUDOEPHEDRINE HCL | 30 mg | TAB | $ 0.0337 |
| 20482 | PSEUDOEPHEDRINE HCL | 60 mg | TAB | $ 0.0350 |
| 92668 | PSEUDOEPHEDRINE HCL, CHLORPHENIRAMINE MALEATE | 30 mg, 2 mg per 5 ml | SYR | $ 0.0120 |
| 96420 | PSEUDOEPHEDRINE HCL, CHLORPHENIRAMINE MALEATE | 120 mg , 8 mg | CAP_SA | $ 0.1349 |
| 60440 | PSYLLIUM | | ORAL PWDR | $ 0.0090 |
| 66600 | PSYLLIUM SEED/SUCROSE ORAL PACKETS | | ORAL PWDR | $ 0.1134 |
| 66610 | PSYLLIUM SEED/SUCROSE ORAL PACKETS | | ORAL PWDR | $ 0.1134 |
| 01011 | QUINIDINE GLUCONATE | 324 mg | TAB, Sustained Release | $ 0.3614 |
| 01653 | QUINIDINE SULFATE | 200 mg | TAB | $ 0.2025 |
| 42777 | QUININE SULFATE | 325 mg | CAP | $ 0.0960 |
| 47472 | QUININE SULFATE | 260 mg | TAB | $ 0.0605 |
| 10200 | RANITIDINE HCL | 150 mg | TAB | $ 0.0563 |
| 10201 | RANITIDINE HCL | 300 mg | TAB | $ 0.3500 |
| 19551 | RANITIDINE HCL | 150 mg | CAP | $ 0.3235 |
| 19552 | RANITIDINE HCL | 300 mg | CAP | $ 1.7000 |
| 16801 | SALSALATE | 500 mg | TAB | $ 0.0688 |
| 16802 | SALSALATE | 750 mg | TAB | $ 0.0825 |
| 15600 | SELEGILINE HCL | 5 mg | TAB | $ 0.4194 |
| 15603 | SELEGILINE HCL | 5 mg | CAP | $ 0.1078 |
| 24341 | SELENIUM SULFIDE | 2.5% | LOT/SHAMP | $ 0.0381 |
| 31630 | SILVER SULFADIAZINE | 1% | CRM | $ 0.0442 |
| 08281 | SIMETHICONE | 80 mg | TAB, CHEW | $ 0.0350 |
| 02371 | SODIUM CHLORIDE | 0.9%, 3 ml | INH SOLN | $ 0.0387 |
| 02962 | SODIUM CHLORIDE | 0.9%, 250 ml | IV | $ 0.0284 |
| 03034 | SODIUM CHLORIDE | 0.9%, 10 ml | INJ | $ 0.0655 |
| 07512 | SODIUM FLUORIDE | 1 mg | TAB, CHEW | $ 0.0188 |
| 27690 | SPIRONOLACTONE | 100 mg | TAB | $ 1.0514 |
| 27691 | SPIRONOLACTONE | 25 mg | TAB | $ 0.2514 |
| 08200 | SUCRALFATE | 1 gm | TAB | $ 0.1928 |
| 33346 | SULFACETAMIDE SODIUM | 10% | OPH SOLN | $ 0.1850 |
| 41611 | SULFASALAZINE | 500 mg | TAB | $ 0.1493 |
| 35800 | SULINDAC | 150 mg | TAB | $ 0.2835 |
| 35801 | SULINDAC | 200 mg | TAB | $ 0.3665 |
| 38720 | TAMOXIFEN CITRATE | 10 mg | TAB | $ 1.5150 |
| 38721 | TAMOXIFEN CITRATE | 20 mg | TAB | $ 3.0300 |
| 13840 | TEMAZEPAM | 15 mg | CAP | $ 0.2857 |
| 13841 | TEMAZEPAM | 30 mg | CAP | $ 0.3164 |
| 47124 | TERAZOSIN | 1 mg | CAP | $ 1.2150 |
| 47125 | TERAZOSIN | 2 mg | CAP | $ 0.2484 |

GO-024782

13

| 47126 | TERAZOSIN | 5 mg | CAP | $ | 1.2150 |
| 47127 | TERAZOSIN | 10 mg | CAP | $ | 1.2150 |
| 40072 | TETRACYCLINE HCL | 250 mg | CAP | $ | 0.0627 |
| 40075 | TETRACYCLINE HCL | 500 mg | CAP | $ | 0.1013 |
| 14860 | THIORIDAZINE HCL | 100 mg/ml | CONC | $ | 0.1935 |
| 14861 | THIORIDAZINE HCL | 30 mg/ml | CONC | $ | 0.1694 |
| 14880 | THIORIDAZINE HCL | 25 mg | TAB | $ | 0.0765 |
| 14881 | THIORIDAZINE HCL | 50 mg | TAB | $ | 0.0150 |
| 14882 | THIORIDAZINE HCL | 10 mg | TAB | $ | 0.0641 |
| 14883 | THIORIDAZINE HCL | 100 mg | TAB | $ | 0.1638 |
| 14884 | THIORIDAZINE HCL | 15 mg | TAB | $ | 0.1467 |
| 14886 | THIORIDAZINE HCL | 200 mg | TAB | $ | 0.7689 |
| 15690 | THIOTHIXENE | 1 mg | CAP | $ | 0.1466 |
| 15691 | THIOTHIXENE | 10 mg | CAP | $ | 0.1677 |
| 15692 | THIOTHIXENE | 2 mg | CAP | $ | 0.2286 |
| 15694 | THIOTHIXENE | 5 mg | CAP | $ | 0.3387 |
| 26491 | TICLOPIDINE HCL | 250 mg | TAB | $ | 0.4883 |
| 20670 | TIMOLOL MALEATE | 10 mg | TAB | $ | 0.2813 |
| 32820 | TIMOLOL MALEATE | 0.25% | OPTH SOLN | $ | 0.6104 |
| 32821 | TIMOLOL MALEATE | 0.50% | OPTH SOLN | $ | 0.8010 |
| 05724 | TOLAZAMIDE | 500 mg | TAB | $ | 0.1082 |
| 35770 | TOLMETIN SODIUM | 400 mg | CAP | $ | 0.7280 |
| 35780 | TOLMETIN SODIUM | 200 mg | TAB | $ | 0.4436 |
| 15400 | TRAZODONE HCL | 100 mg | TAB | $ | 0.0773 |
| 15401 | TRAZODONE HCL | 50 mg | TAB | $ | 0.0413 |
| 15402 | TRAZODONE HCL | 150 mg | TAB | $ | 0.2397 |
| 22871 | TRETINOIN | 0.025% | GEL | $ | 1.7300 |
| 22880 | TRETINOIN | 0.05% | CRM | $ | 1.1052 |
| 22881 | TRETINOIN | 0.10% | CRM | $ | 1.3657 |
| 22882 | TRETINOIN | 0.025% | CRM | $ | 1.0406 |
| 22890 | TRETINOIN | 0.05% | LIQ | $ | 1.3400 |
| 31232 | TRIAMCINOLONE ACETONIDE | 0.1% | CRM | $ | 0.0480 |
| 31233 | TRIAMCINOLONE ACETONIDE | 0.5% | CRM | $ | 0.1972 |
| 31870 | TRIAMCINOLONE ACETONIDE | 0.1% | PASTE | $ | 0.6936 |
| 31266 | TRIAMCINOLONE ACETONIDE | 0.025% | LOTION | $ | 0.3592 |
| 88710 | TRIAMTERENE & HYDROCHLOROTHIAZIDE | 37.5 mg, 25 mg | CAP | $ | 0.2719 |
| 88740 | TRIAMTERENE & HYDROCHLOROTHIAZIDE | 75 mg, 50 mg | TAB | $ | 0.0660 |
| 88741 | TRIAMTERENE & HYDROCHLOROTHIAZIDE | 37.5 mg, 25 mg | TAB | $ | 0.2162 |
| 14280 | TRIAZOLAM | 0.25 mg | TAB | $ | 0.3592 |
| 14282 | TRIAZOLAM | 0.125 mg | TAB | $ | 0.3289 |
| 14830 | TRIFLUOPERAZINE HCL | 1 mg | TAB | $ | 0.3414 |
| 14831 | TRIFLUOPERAZINE HCL | 10 mg | TAB | $ | 0.4369 |
| 14832 | TRIFLUOPERAZINE HCL | 2 mg | TAB | $ | 0.3035 |
| 14833 | TRIFLUOPERAZINE HCL | 5 mg | TAB | $ | 0.3650 |
| 17561 | TRIHEXYPHENIDYL HCL | 2 mg | TAB | $ | 0.1202 |
| 17563 | TRIHEXYPHENIDYL HCL | 5 mg | TAB | $ | 0.3044 |
| 42200 | TRIMETHOPRIM | 100 mg | TAB | $ | 0.2460 |
| 42201 | TRIMETHOPRIM | 200 mg | TAB | $ | 0.3000 |
| 90150 | TRIMETHOPRIM AND SULFAMETHOXAZOLE | 40 mg, 200 mg per 5 ml | SUSP | $ | 0.0230 |
| 90163 | TRIMETHOPRIM AND SULFAMETHOXAZOLE | 160 mg, 800 mg | TAB | $ | 0.1349 |
| 90161 | TRIMETHOPRIM AND SULFAMETHOXAZOLE SS | 80 mg, 400 mg | TAB | $ | 0.1092 |
| 17280 | VALPROATE SODIUM | 250 mg/5 ml | SYR | $ | 0.0670 |
| 17270 | VALPROIC ACID | 250 mg | CAP | $ | 0.1795 |
| 02341 | VERAPAMIL HCL | 120 mg | TAB | $ | 0.6939 |
| 02342 | VERAPAMIL HCL | 80 mg | TAB | $ | 0.0770 |

GO-024783

14

| 03901 | VERAPAMIL HCL | 180 mg | CAP, Sustained Release | $ | 0.7829 |
| 03902 | VERAPAMIL HCL | 240 mg | CAP, Sustained Release | $ | 0.8902 |
| 03903 | VERAPAMIL HCL | 120 mg | CAP, Sustained Release | $ | 0.6980 |
| 32470 | VERAPAMIL HCL | 240 mg | TAB, Sustained Release | $ | 0.2958 |
| 32471 | VERAPAMIL HCL | 180 mg | TAB, Sustained Release | $ | 0.2958 |
| 32472 | VERAPAMIL HCL | 120 mg | TAB, Sustained Release | $ | 0.6700 |
| 62334 | WATER FOR INJECTION, BACTERIOSTATIC VIAL | | INJ | $ | 0.0811 |
| 02729 | WATER FOR INJECTION, STERILE IV SOLUTION | | IV | $ | 0.0042 |
| 45340 | WATER FOR IRRIGATION, STERILE SOLUTION | | IRREG | $ | 0.0052 |

| GCN | NAME OF DRUG | STRENGTH | FORM | MAC PRICE |
|---|---|---|---|---|
| 16892 | ACETAMINOPHEN | 500 mg | CAP | $ 0.0169 |
| 15330 | AMOXAPINE | 100 mg | TAB | $ 0.8048 |
| 28890 | BUSPIRONE HCL | 5 mg | TAB | $ 0.6200 |
| 28891 | BUSPIRONE HCL | 10 mg | TAB | $ 1.0800 |
| 28892 | BUSPIRONE HCL | 15 mg | TAB | $ 1.0300 |
| 27428 | DEXAMETHASONE | 4 mg | TAB | $ 0.2865 |
| 07461 | DILTIAZEM HCL | 180 mg | CAP, XR | $ 0.6413 |
| 07462 | DILTIAZEM HCL | 240 mg | CAP, XR | $ 0.6600 |
| 40560 | ERYTHROMYCIN ETHYLSUCCINATE (EES) | 400 mg | TAB | $ 0.1767 |
| 46430 | FAMOTIDINE | 20 mg | TAB | $ 0.5055 |
| 46431 | FAMOTIDINE | 40 mg | TAB | $ 0.9768 |
| 16353 | FLUOXETINE HCL | 10 mg | CAP | $ 2.0904 |
| 16354 | FLUOXETINE HCL | 20 mg | CAP | $ 1.3030 |
| 16356 | FLUOXETINE HCL | 10 mg | TAB | $ 2.0904 |
| 16359 | FLUOXETINE HCL | 20 mg | TAB | $ 1.3030 |
| 16347 | FLUVOXAMINE | 25 mg | TAB | $ 1.6032 |
| 16348 | FLUVOXAMINE | 50 mg | TAB | $ 1.7720 |
| 16349 | FLUVOXAMINE | 100 mg | TAB | $ 1.8375 |
| 05715 | GLYBURIDE, Micronized | 6 mg | TAB | $ 0.6000 |
| 91713 | GUAIFENESIN, CODEINE PHOSPHATE (Sugar-Free) | 100mg, 10mg | SYR | $ 0.0158 |
| 32480 | GUANFACINE | 1 mg | TAB | $ 0.3500 |
| 32481 | GUANFACINE | 2 mg | TAB | $ 0.5000 |
| 70338 | HYDROCODONE/APAP | 2.5 mg; 500 mg | TAB | $ 0.2080 |
| 38400 | HYDROXYUREA | 500 mg | CAP | $ 0.6800 |
| 01932 | ISOSORBIDE MONONITRATE | 10 mg | TAB | $ 0.4050 |
| 48103 | ISOSORBIDE MONONITRATE | 120 mg | TAB, Ext Rel | $ 1.4445 |
| 33310 | LEVOBUNOLOL HCL | 0.50% | OPTH SOLN | $ 1.2144 |
| 11534 | LEVONORGESTREL/ETHINYL ESTRADIOL (ALESSE, LEVLITE, AVIANE) | 0.1 mg/20 mcg | TAB | $ 0.8701 |
| 23400 | LOPERAMIDE HCL | 1 mg/5 ml | LIQ | $ 0.0312 |
| 35810 | MECLOFENAMATE SODIUM | 100 mg | CAP | $ 0.5370 |
| 16180 | METHYLPHENIDATE HCL | 20 mg | TAB, ER | $ 0.6975 |
| 03610 | METOCLOPRAMIDE HCL | 5 mg/5 ml | SYR | $ 0.0147 |
| 20652 | NADOLOL | 40 mg | TAB | $ 0.1313 |
| 20653 | NADOLOL | 80 mg | TAB | $ 0.4078 |

| | | | | | |
|---|---|---|---|---|---|
| 20654 | NADOLOL | 20 mg | TAB | $ | 0.0945 |
| 94891 | NIACIN | 500 mg | TAB, Sustained Release | $ | 0.0479 |
| 02226 | NIFEDIPINE CC | 30 mg | TAB | $ | 0.8382 |
| 02227 | NIFEDIPINE CC | 60 mg | TAB | $ | 1.7858 |
| 02221 | NIFEDIPINE ER | 30 mg | TAB | $ | 0.9840 |
| 02222 | NIFEDIPINE ER | 60 mg | TAB | $ | 1.6993 |
| 02223 | NIFEDIPINE ER | 90 mg | TAB | $ | 2.1084 |
| 84090 | NYSTATIN/TRIAMCINOLONE | 100,000 units/gm; 0.1% | CRM | $ | 0.1155 |
| 01750 | OXAPROZIN | 600 mg | TAB | $ | 0.6824 |
| 12541 | PEMOLINE | 37.5 mg | TAB | $ | 1.1293 |
| 26800 | PREDNISOLONE | 15 mg/5 ml | SYR | $ | 0.1200 |
| 15002 | PROMETHAZINE HCL | 50 mg | SUPP | $ | 4.0690 |
| 19551 | RANITIDINE HCL | 150 mg | CAP | $ | 0.5235 |
| 19552 | RANITIDINE HCL | 300 mg | CAP | $ | 1.7000 |
| 27690 | SPIRONOLACTONE | 100 mg | TAB | $ | 1.0514 |
| 14861 | THIORIDAZINE HCL | 30 mg/ml | CONC | $ | 0.1094 |
| 31232 | TRIAMCINOLONE ACETONIDE | 0.1% | CRM | $ | 0.0480 |
| 32472 | VERAPAMIL HCL | 120 mg | TAB, Sustained Release | $ | 0.6700 |

GO-024786

17

| GCN | NAME OF DRUG | STRENGTH | FORM | MAC PRICE | New Price? |
|---|---|---|---|---|---|
| 00541 | AMINOPHYLLINE | 105 mg/5 ml | ORAL SOLN | $ 0.0300 | Y |
| 39681 | AMOXICILLIN | 125 mg/5 ml; 100 ml | PWDR for ORAL SUSP | $ 0.0110 | Y |
| 39683 | AMOXICILLIN | 250 mg/5 ml; 100 ml | PWDR for ORAL SUSP | $ 0.0210 | Y |
| 63820 | BISOPROLOL | 10 mg | TAB | $ 0.2920 | Y |
| 63821 | BISOPROLOL | 5 mg | TAB | $ 0.2920 | Y |
| 96860 | BROMPHENIRAMINE/PHENYLPROPANOLAMINE | 2 mg/12.5 mg per 5 ml | ELIXIR | $ 0.0193 | Y |
| 96850 | BROMPHENIRAMINE/PHENYLPROPANOLAMINE | 75 mg; 12 mg | TAB, SR | $ 0.1300 | Y |
| 39811 | CEPHALEXIN | 125 mg/5 ml; 200 ml | PWDR for ORAL SUSP | $ 0.0310 | Y |
| 39812 | CEPHALEXIN | 250 mg/5 ml; 200 ml | PWDR for ORAL SUSP | $ 0.0450 | Y |
| 46990 | CLEMASTINE FUMARATE | 0.67 mg/5 ml | SYR | $ 0.0760 | Y |
| 46990 | CLEMASTINE FUMARATE | 1.34 mg | TAB | $ 0.2845 | Y |
| 14090 | CLORAZEPATE DIPOTASSIUM | 15 mg | TAB | $ 1.3000 | Y |
| 94592 | CYANOCOBALAMIN | 100 mcg/ml | INJ | $ 0.1500 | Y |
| 15803 | CYPROHEPTADINE | 2 mg/5 ml | SYR | $ 0.0350 | Y |
| 96730 | DEXTROMETHORPHAN HBR; PPA; DEXTROMETHORPHAN MAL. | 10 mg; 12.5 mg; 2mg | SYRUP | $ 0.0175 | Y |
| 53210/53213 | GUAIFENESIN, DEXTROMETHORPHAN HBr; PPA | 100 mg, 10 mg; 12.5 mg | SYR | $ 0.0205 | Y |
| 54540 | GUAIFENESIN, PPA | 400 mg; 75 mg | TAB, LA | $ 0.0470 | Y |
| 33012 | HOMATROPINE HBR | 5%; 5 ml | OPTH SOLN | $ 2.6700 | Y |
| 33792 | KETOPROFEN | 200 mg | CAP, Extended Release | $ 1.8000 | Y |
| 47261 | LISINOPRIL | 10 mg | TAB | $ 0.8036 | Y |
| 47264 | LISINOPRIL | 2.5 mg | TAB | $ 0.5190 | Y |
| 47262 | LISINOPRIL | 20 mg | TAB | $ 0.8603 | Y |
| 47260 | LISINOPRIL | 5 mg | TAB | $ 0.7782 | Y |
| 07950 | MAGNESIUM HYDROXIDE | 80 mcq/30 ml | SUSP | $ 0.0050 | Y |
| 15390 | MAPROTILINE HCL | 25 mg | TAB | $ 0.2565 | Y |
| 15391 | MAPROTILINE HCL | 50 mg | TAB | $ 0.3075 | Y |
| 15392 | MAPROTILINE HCL | 75 mg | TAB | $ 0.6360 | Y |
| 95531 | MULTIVITAMNS ORAL LIQUID | | | $ 0.0220 | Y |
| 94884 | NIACIN | 100 mg | TAB | $ 0.0090 | Y |
| 94887 | NIACIN | 50 mg | TAB | $ 0.0065 | Y |
| 94881 | NIACIN | 500 mg | TAB | $ 0.0270 | Y |
| 01771 | NITROGLYCERIN | 0.3 mg | TAB, Sublingual | $ 0.0700 | Y |
| 02082 | PAPAVERINE HCL | 150 mg | CAP, Timed Release | $ 0.0350 | Y |
| 08460 | PAREGORIC | 2 mg/5ml | TINCTURE | $ 0.0210 | |
| 39024 | PENICILLIN V POTASSIUM | 250 mg/5 ml, 100 ml | PWDR for ORAL SOLN | $ 0.0120 | Y |
| 12971 | PHENOBARBITAL | 15 mg | TAB | $ 0.0070 | |

D:\MAC List\
MO MAC Qtly Update 12-18-01cada.xls

| GCN | NAME OF DRUG | STRENGTH | FORM | MAC PRICE | | New Price? |
|---|---|---|---|---|---|---|
| 561907 | PHENYLEPHRINE HCL; CHLORPHENIRAMINE; HYDROCODONE | 5 mg; 2.5 mg; 2 mg per 5 ml | SYR | $ | 0.0240 | |
| 03321 | POTASSIUM CHLORIDE | 10 mEq | CAP, CR | $ | 0.1041 | |
| | POTASSIUM CHLORIDE 10% | 20 mEq/15 ml | LIQ | $ | 0.0040 | |
| | POTASSIUM CHLORIDE 20% | 40 mEq/15 ml | LIQ | $ | 0.0052 | |
| 01093 | PROCAINAMIDE HCL | 375 mg | CAP | $ | 0.0743 | |
| 01094 | PROCAINAMIDE HCL | 500 mg | CAP | $ | 0.0848 | |
| 70810 | PROPOXYPHENE HCL; ASPIRIN; CAFFEINE | 65 mg; 389 mg; 32.4 mg | CAP | $ | 0.1100 | |
| 67700 | PSYLLIUM/SUCROSE ORAL POWDER | | ORAL PACKETS | $ | 0.0210 | |
| 51842 | RESERPINE; HYDROCHLOROTHIAZIDE TABLETS | 0.125 mg; 25 mg | TAB | $ | 0.0140 | |
| 51843 | RESERPINE; HYDROCHLOROTHIAZIDE TABLETS | 0.125 mg; 50 mg | TAB | $ | 0.0150 | |
| 02370 | SODIUM CHLORIDE | 0.45%; 3 ml | INH SOLN | $ | 0.0400 | |
| 16661 | SODIUM SALICYLATE TABLETS E.C. | 5 gr | TAB | $ | 0.0140 | |
| 35050 | SULFINPYRAZONE | 100 mg | TAB | $ | 0.3000 | |
| 14885 | THIORIDAZINE HCL | 150 mg | TAB | $ | 0.4748 | |
| 15680 | THIORIDAZINE HCL | 25 mg/5 ml | SUSP | $ | 0.2397 | |
| 15680 | THIOTHIXENE | 5MG/ML | CONCENTRATE | $ | 0.2826 | |
| 20671 | TIMOLOL MALEATE | 20 mg | TAB | $ | 0.4793 | |
| 05741 | TOLAZAMIDE | 250 mg | TAB | $ | 0.1038 | |
| 05742 | TOLAZAMIDE | 500 mg | TAB | $ | 0.2480 | |
| 31231 | TRIAMCINOLONE ACETONIDE | 0.025%; 15gm | CRM | $ | 0.0922 | |

GO-024788

19

| GCN | NAME OF DRUG | STRENGTH | FORM | MAC PRICE | Price Increase or Decrease |
|---|---|---|---|---|---|
| 16903 | ACETAMINOPHEN | 120 mg | SUPP | $ 0.3210 | Increase |
| 16964 | ACETAMINOPHEN | 325 mg | TAB | $ 0.0110 | Increase |
| 16907 | ACETAMINOPHEN | 650 mg | SUPP | $ 0.3300 | Increase |
| 16971 | ACETAMINOPHEN | 80 mg | TAB, CHEW | $ 0.0640 | |
| 55401 | ACETAMINOPHEN W/CODEINE | 120 mg, 12 mg | ELIXIR | $ 0.0210 | Increase |
| 70134 | ACETAMINOPHEN W/CODEINE | 300 mg, 30 mg | TAB | $ 0.1910 | Increase |
| 70136 | ACETAMINOPHEN W/CODEINE | 300 mg, 60 mg | TAB | $ 0.3482 | Increase |
| 34721 | ACETAZOLAMIDE | 125 mg | TAB | $ 0.0618 | Decrease |
| 34722 | ACETAZOLAMIDE | 250 mg | TAB | $ 0.2300 | Decrease |
| 34341 | ACETIC ACID 2% | 15 ml | SOLN | $ 0.1150 | Decrease |
| 02400 | ACETYLCYSTEINE 10% | 30 ml | SOLN | $ 0.4800 | Was duplicated |
| 43790 | ACYCLOVIR | 200 mg | CAP | $ 0.1062 | Decrease |
| 13724 | ACYCLOVIR | 400 mg | TAB | $ 0.1709 | Decrease |
| 13721 | ACYCLOVIR | 800 mg | TAB | $ 0.3620 | Decrease |
| 20110 | ALBUTEROL | 90 mcg | AER | $ 0.5823 | Increase |
| 20100 | ALBUTEROL SULFATE | 2 mg | TAB | $ 0.0481 | Increase |
| 22780 | ALBUTEROL SULFATE | 2 mg/5 ml | SYR | $ 0.0308 | Increase |
| 20101 | ALBUTEROL SULFATE | 4 mg | TAB | $ 0.0722 | Increase |
| 07070 | ALLOPURINOL | 100 mg | TAB | $ 0.0570 | Increase |
| 07071 | ALLOPURINOL | 300 mg | TAB | $ 0.0891 | Decrease |
| 14261 | ALPRAZOLAM | 0.5 mg | TAB | $ 0.0620 | Decrease |
| 14263 | ALPRAZOLAM | 2 mg | TAB | $ 0.1410 | Increase |
| 17520 | AMANTADINE HCL | 100 mg | CAP | $ 0.1170 | Decrease |
| 17530 | AMANTADINE HCL | 50 mg/5 ml | SYR | $ 0.0733 | Increase |
| 10920 | AMIODARONE HCL | 200 mg | TAB | $ 1.0900 | Decrease |
| 15270 | AMITRIPTYLINE HCL | 10 mg | TAB | $ 0.0386 | Increase |
| 15271 | AMITRIPTYLINE HCL | 100 mg | TAB | $ 0.1154 | Increase |
| 15272 | AMITRIPTYLINE HCL | 150 mg | TAB | $ 0.1990 | Increase |
| 15273 | AMITRIPTYLINE HCL | 25 mg | TAB | $ 0.0525 | Increase |
| 15274 | AMITRIPTYLINE HCL | 50 mg | TAB | $ 0.0528 | Increase |
| 15275 | AMITRIPTYLINE HCL | 75 mg | TAB | $ 0.0870 | Increase |
| 15332 | AMOXAPINE | 25 mg | TAB | $ 0.3354 | Increase |
| 15333 | AMOXAPINE | 50 mg | TAB | $ 0.5691 | Increase |
| 39650 | AMOXICILLIN | 125 mg | TAB, CHEW | $ 0.0843 | Increase |
| 39651 | AMOXICILLIN | 250 mg | TAB, CHEW | $ 0.1122 | Decrease |
| 39313 | AMPICILLIN TRIHYDRATE | 125 mg/5 ml | PWDR for ORAL SUSP | $ 0.0130 | Increase |
| 39271 | AMPICILLIN TRIHYDRATE | 250 mg | CAP | $ 0.0696 | Increase |
| 39272 | AMPICILLIN TRIHYDRATE | 500 mg | CAP | $ 0.1143 | Increase |
| 16701 | ASPIRIN | 325 mg | TAB | $ 0.0071 | Increase |

GO-024789

| 71417 | ASPIRIN BUFFERED | 325 mg | TAB | $ | 0.0152 | |
| 69916 | ASPIRIN W/CODEINE | 325 mg, 60 mg | TAB | $ | 0.1550 | Was duplicated |
| 20662 | ATENOLOL | 25 mg | TAB | $ | 0.0680 | Increase |
| 20661 | ATENOLOL | 50 mg | TAB | $ | 0.0440 | Increase |
| 66991 | ATENOLOL, CHLORTHAL | 100 mg, 25 mg | TAB | $ | 0.1123 | Decrease |
| 66990 | ATENOLOL, CHLORTHAL | 50 mg, 25 mg | TAB | $ | 0.0740 | Decrease |
| 31812 | BACITRACIN | 500 units/gm | OINT | $ | 0.0663 | Increase |
| 85459 | BACITRACIN/NEOMYCIN SULFATE/POLYMYXIN B | 400 units/3.5 mg/5,000 units per gm | OINT | $ | 0.0533 | |
| 18010 | BACLOFEN | 10 mg | TAB | $ | 0.0444 | Decrease |
| 18011 | BACLOFEN | 20 mg | TAB | $ | 0.1320 | Decrease |
| 29840 | BENZONATATE | 100 mg | CAP | $ | 0.1994 | Decrease |
| 17620 | BENZTROPINE MESYLATE | 0.5 mg | TAB | $ | 0.1365 | Increase |
| 17621 | BENZTROPINE MESYLATE | 1 mg | TAB | $ | 0.1205 | Increase |
| 17622 | BENZTROPINE MESYLATE | 2 mg | TAB | $ | 0.2175 | Increase |
| 31060 | BETAMETHASONE DIPROPIONATE | 0.05%, 15 gm | CRM | $ | 0.2330 | Increase |
| 31060 | BETAMETHASONE DIPROPIONATE | 0.05%, 45 gm | CRM | $ | 0.1676 | Increase |
| 31070 | BETAMETHASONE DIPROPIONATE | 0.05%, 45 gm | OINT | $ | 0.2441 | Increase |
| 31101 | BETAMETHASONE VALERATE | 0.1%, 15 gm | CRM | $ | 0.1360 | Increase |
| 31120 | BETAMETHASONE VALERATE | 0.1%, 60 ml | LOT | $ | 0.1180 | Increase |
| 08731 | BISACODYL | 10 mg | SUPP | $ | 0.0938 | Increase |
| 00295 | BISACODYL | 5 mg | TAB, EC | $ | 0.0350 | Increase |
| 45063 | BISOPROLOL/HCTZ | 10/6.25 | TAB | $ | 0.1906 | Decrease |
| 45061 | BISOPROLOL/HCTZ | 2.5/6.25 | TAB | $ | 0.1906 | Decrease |
| 45062 | BISOPROLOL/HCTZ | 5/6.25 | TAB | $ | 0.1906 | Decrease |
| 35020 | BUMETANIDE | 0.5 mg | TAB | $ | 0.1445 | Decrease |
| 35022 | BUMETANIDE | 2 mg | TAB | $ | 0.3565 | Decrease |
| 72530 | BUTALBITAL/APAP/CAFFEINE COMPOUND | 50mg/325mg/40mg | TAB | $ | 0.2003 | Increase |
| 01480 | CAPTOPRIL | 100 mg | TAB | $ | 0.1707 | Increase |
| 01481 | CAPTOPRIL | 25 mg | TAB | $ | 0.0965 | Decrease |
| 01482 | CAPTOPRIL | 50 mg | TAB | $ | 0.0602 | Decrease |
| 54940 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 25mg, 15mg | TAB | $ | 0.2036 | Decrease |
| 54941 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 25mg, 25mg | TAB | $ | 0.2036 | Decrease |
| 54942 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 50mg, 15mg | TAB | $ | 0.3193 | Decrease |
| 54943 | CAPTOPRIL, HYDROCHLOROTHIAZIDE | 50mg, 25mg | TAB | $ | 0.3193 | Decrease |
| 62740 | CARBIDOPA, LEVODOPA | 10 mg/100 mg | TAB | $ | 0.2520 | Increase |
| 62742 | CARBIDOPA, LEVODOPA | 25 mg, 250 mg | TAB | $ | 0.3270 | Increase |
| 62741 | CARBIDOPA, LEVODOPA | 25 mg/100 mg | TAB | $ | 0.2770 | |
| 17912 | CARISOPRODOL | 350 mg | TAB | $ | 0.0831 | Decrease |
| 40030 | CEFACLOR | 125 mg/5 ml | PWDR for ORAL SUSP | $ | 0.1000 | Decrease |
| 40032 | CEFACLOR | 187 mg/5 ml | PWDR for ORAL SUSP | $ | 0.1640 | Decrease |

GO-024790

| Code | Name | Strength | Form | Price | Change |
|---|---|---|---|---|---|
| 40020 | CEFACLOR | 250 mg | CAP | $ 0.4374 | Decrease |
| 40031 | CEFACLOR | 250 mg/5 ml | PWDR for ORAL SUSP | $ 0.1800 | Decrease |
| 40033 | CEFACLOR | 375 mg/5 ml | PWDR for ORAL SUSP | $ 0.2240 | Decrease |
| 40021 | CEFACLOR | 500 mg | CAP | $ 1.6217 | Decrease |
| 39801 | CEPHALEXIN | 250 mg | CAP | $ 0.0900 | Decrease |
| 39802 | CEPHALEXIN | 500 mg | CAP | $ 0.1635 | Decrease |
| 14031 | CHLORDIAZEPOXIDE | 10 mg | CAP | $ 0.0893 | Increase |
| 14032 | CHLORDIAZEPOXIDE | 25 mg | CAP | $ 0.1013 | Increase |
| 14033 | CHLORDIAZEPOXIDE | 5 mg | CAP | $ 0.1393 | Increase |
| 34802 | CHLOROTHIAZIDE | 250 mg | TAB | $ 0.0830 | Increase |
| 34803 | CHLOROTHIAZIDE | 500 mg | TAB | $ 0.1210 | Increase |
| 46512 | CHLORPHENIRAMINE MALEATE | 4 mg | TAB | $ 0.0102 | Increase |
| 05731 | CHLORPROPAMIDE | 100 mg | TAB | $ 0.1970 | Increase |
| 05732 | CHLORPROPAMIDE | 250 mg | TAB | $ 0.3460 | Increase |
| 34981 | CHLORTHALIDONE | 100 mg | TAB | $ 0.1965 | Increase |
| 34982 | CHLORTHALIDONE | 25 mg | TAB | $ 0.0443 | Decrease |
| 34984 | CHLORTHALIDONE | 50 mg | TAB | $ 0.0528 | Decrease |
| 17901 | CHLORZOXAZONE | 500 mg | TAB | $ 0.0461 | Decrease |
| 72460 | CHOLINE MAGNESIUM TRISALICYLATE | 500 mg | TAB | $ 0.2090 | Increase |
| 72461 | CHOLINE MAGNESIUM TRISALICYLATE | 750 mg | TAB | $ 0.1827 | Increase |
| 46751 | CIMETIDINE | 300 mg | TAB | $ 0.1217 | Increase |
| 46752 | CIMETIDINE | 400 mg | TAB | $ 0.1620 | Increase |
| 46753 | CIMETIDINE | 800 mg | TAB | $ 0.3650 | Increase |
| 40830 | CLINDAMYCIN HCL | 150 mg | CAP | $ 0.7509 |  |
| 31720 | CLINDAMYCIN PHOSPHATE 1% | 1% | TOP SOLN | $ 0.1823 |  |
| 32130 | CLOBETASOL PROPIONATE | 0.05% | OINT | $ 0.6153 |  |
| 32140 | CLOBETASOL PROPIONATE | 0.05% | CRM | $ 0.5827 |  |
| 15891 | CLOBETASOL PROPIONATE | 0.05% | TOP SOLN | $ 0.6440 | Decrease |
| 25940 | CLOMIPHENE CITRATE | 50 mg | TAB | $ 2.8550 | Decrease |
| 17470 | CLONAZEPAM | 0.5 mg | TAB | $ 0.2330 | Increase |
| 17472 | CLONAZEPAM | 2 mg | TAB | $ 0.2750 | Decrease |
| 30370 | CLOTRIMAZOLE | 1% | CRM | $ 0.2810 |  |
| 28360 | CLOTRIMAZOLE | 1% | VAG CRM | $ 0.1276 | Increase |
| 30380 | CLOTRIMAZOLE | 1% | SOLN | $ 0.3950 | Increase |
| 35674 | COLCHICINE | 0.6 mg | TAB | $ 0.1292 | Increase |
| 46780 | CROMOLYN SODIUM | 20mg/2 ml | INH SOLN | $ 0.1603 | Increase |
| 45594 | CYANOCOBALAMIN | 1000 mcg/ml | INJ | $ 0.1810 | Increase |
| 15311 | DESIPRAMINE HCL | 100 mg | TAB | $ 0.3321 | Increase |
| 15313 | DESIPRAMINE HCL | 25 mg | TAB | $ 0.0581 | Decrease |
| 16596 | DESIPRAMINE HCL | 25 mg | TAB | $ 0.0581 | Decrease |
| 16587 | DESIPRAMINE HCL | 50 mg | TAB | $ 0.0887 | Increase |
| 15314 | DESIPRAMINE HCL | 50 mg | TAB | $ 0.0887 | Increase |
| 16587 | DESIPRAMINE HCL | 50 mg | TAB | $ 0.0887 | Increase |

GO-024791

22

| 15315 | DESIPRAMINE HCL | 75 mg | TAB | $ | 0.1500 | Increase |
|---|---|---|---|---|---|---|
| 14220 | DIAZEPAM | 10 mg | TAB | $ | 0.1154 | Increase |
| 14221 | DIAZEPAM | 2 mg | TAB | $ | 0.0480 | Increase |
| 14222 | DIAZEPAM | 5 mg | TAB | $ | 0.0634 | Increase |
| 13960 | DICLOFENAC POTASSIUM | 50 mg | TAB | $ | 0.7600 | Increase |
| 19331 | DICYCLOMINE HCL | 20 mg | TAB | $ | 0.1610 | Increase |
| 31470 | DIFLORASONE DIACETATE | 0.05% | CRM | $ | 1.2240 | |
| 31480 | DIFLORASONE DIACETATE | 0.05% | OINT | $ | 1.2400 | |
| 16850 | DIFLUNISAL | 250 mg | TAB | $ | 0.8829 | Increase |
| 16851 | DIFLUNISAL | 500 mg | TAB | $ | 1.0530 | Increase |
| 02363 | DILTIAZEM HCL | 120 mg | TAB | $ | 0.1991 | Decrease |
| 02360 | DILTIAZEM HCL | 30 mg | TAB | $ | 0.0683 | Decrease |
| 02361 | DILTIAZEM HCL | 60 mg | TAB | $ | 0.0987 | Decrease |
| 02320 | DILTIAZEM HCL | 90 mg | CAP_SR | $ | 0.4710 | Decrease |
| 02362 | DILTIAZEM HCL | 90 mg | TAB | $ | 0.1260 | Decrease |
| 45972 | DIPHENHYDRAMINE | 50 mg | CAP | $ | 0.0321 | |
| 65030 | DIPHENOXYLATE HCL ATROPINE SULFATE | 2.5 mg, 0.025 mg | TAB | $ | 0.1375 | Decrease |
| 65020 | DIPHENOXYLATE HCL ATROPINE SULFATE | 2.5 mg, 0.025 mg/5 ml | SOLN | $ | 0.1440 | Increase |
| 53141 | DIPYRIDAMOLE | 25 mg | TAB | $ | 0.1066 | Increase |
| 53142 | DIPYRIDAMOLE | 50 mg | TAB | $ | 0.1350 | Increase |
| 53143 | DIPYRIDAMOLE | 75 mg | TAB | $ | 0.1410 | Increase |
| 09061 | DOCUSATE CALCIUM | 240 mg | CAP | $ | 0.0620 | Increase |
| 09101 | DOCUSATE SODIUM | 100 mg | CAP | $ | 0.0281 | Increase |
| 09131 | DOCUSATE SODIUM | 150 mg/15 ml | LIQ | $ | 0.0480 | Increase |
| 09105 | DOCUSATE SODIUM | 50 mg | CAP | $ | 0.0937 | Increase |
| 66165 | DOCUSATE SODIUM/CASANTHRANOL | 100 mg/30 mg | CAP | $ | 0.0226 | Increase |
| 66180 | DOCUSATE SODIUM/CASANTHRANOL | 60 mg/30 mg per 15 ml | SYR | $ | 0.0095 | Increase |
| 65710 | DOCUSATE SODIUM/SENNA | 50 mg/8.6 mg | TAB | $ | 0.0685 | Decrease |
| 33431 | DOXAZOSIN MESYLATE | 1 mg | TAB | $ | 0.7005 | Increase |
| 33432 | DOXAZOSIN MESYLATE | 2 mg | TAB | $ | 0.4853 | Decrease |
| 33433 | DOXAZOSIN MESYLATE | 4 mg | TAB | $ | 0.5091 | Decrease |
| 33434 | DOXAZOSIN MESYLATE | 8 mg | TAB | $ | 0.8128 | Increase |
| 15360 | DOXEPIN HCL | 10 mg | CAP | $ | 0.0570 | Decrease |
| 15363 | DOXEPIN HCL | 25 mg | CAP | $ | 0.0593 | Decrease |
| 15364 | DOXEPIN HCL | 50 mg | CAP | $ | 0.0683 | Decrease |
| 15365 | DOXEPIN HCL | 75 mg | CAP | $ | 0.1440 | Increase |
| 40331 | DOXYCYCLINE HYCLATE | 100 mg | CAP | $ | 0.0706 | |
| 40360 | DOXYCYCLINE HYCLATE | 100 mg | TAB | $ | 0.0705 | Decrease |
| 40333 | DOXYCYCLINE HYCLATE | 50 mg | CAP | $ | 0.0819 | |
| 31701 | ERYTHROMYCIN | 2% | SOLN | $ | 0.0525 | Decrease |

GO-024792

23

| Code | Drug | Strength | | Price | Form | Change |
|---|---|---|---|---|---|---|
| 40720 | ERYTHROMYCIN BASE | 250 mg | TAB | $ | 0.1063 | Increase |
| 31710 | ERYTHROMYCIN BASE/ETHANOL | 2% | GEL | $ | 0.4957 | |
| 89560 | ERYTHROMYCIN/SULF/SOXAZOLE | 200 mg/600 mg per 5 ml | GRAN FOR ORAL SUSP | $ | 0.0481 | |
| 19181 | ESTAZOLAM | 1 mg | TAB | $ | 0.5069 | Decrease |
| 19182 | ESTAZOLAM | 2 mg | TAB | $ | 0.5517 | Decrease |
| 10772 | ESTRADIOL | 0.5 mg | TAB | $ | 0.1660 | Decrease |
| 10770 | ESTRADIOL | 1 mg | TAB | $ | 0.0476 | Decrease |
| 10771 | ESTRADIOL | 2 mg | TAB | $ | 0.0521 | Decrease |
| 11080 | ESTROPIPATE | 0.75 mg | TAB | $ | 0.2354 | Increase |
| 11084 | ESTROPIPATE | 1.5 mg | TAB | $ | 0.3237 | Increase |
| 11490 | ETHYNODIOL DIACETATE/ETHINYL ESTRADIOL (DEMULEN 1/35, ZOVIA 1/35E) | 1 mg/35 mcg | TAB | $ | 0.7704 | Increase |
| 11491 | ETHYNODIOL DIACETATE/ETHINYL ESTRADIOL (DEMULEN 1/50, ZOVIA 1/50E) | 1 mg/50 mcg | TAB | $ | 0.8301 | Increase |
| 33870 | ETODOLAC | 200 mg | CAP | $ | 0.2808 | Decrease |
| 33871 | ETODOLAC | 300 mg | CAP | $ | 0.3150 | Decrease |
| 61761 | ETODOLAC | 400 mg | TAB | $ | 0.2930 | Decrease |
| 61766 | ETODOLAC | 500 mg | TAB | $ | 0.8575 | |
| 04652 | FERROUS SULFATE | 220 mg/5 ml | ELIXIR | $ | 0.0108 | Increase |
| 04695 | FERROUS SULFATE | 325 mg | TAB | $ | 0.0248 | |
| 04671 | FERROUS SULFATE | 75 mg/0.6 ml; 50 ml | DROPS | $ | 0.0711 | Increase |
| 31342 | FLUOCINOLONE | 0.01% | CRM | $ | 0.0647 | |
| 31344 | FLUOCINOLONE | 0.025% | CRM | $ | 0.0792 | |
| 31351 | FLUOCINOLONE | 0.025% | OINT | $ | 0.0792 | |
| 31380 | FLUOCINONIDE | 0.05% | GEL | $ | 0.5828 | |
| 31390 | FLUOCINONIDE | 0.05% | CRM | $ | 0.1540 | |
| 31400 | FLUOCINONIDE | 0.05% | OINT | $ | 0.6550 | |
| 31401 | FLUOCINONIDE | 0.05% | SOLN | $ | 0.2671 | |
| 33250 | FLUOROMETHOLONE | 0.1% | OPTH SUSP | $ | 1.4740 | |
| 14250 | FLURAZEPAM HCL | 15 mg | CAP | $ | 0.0862 | Increase |
| 14251 | FLURAZEPAM HCL | 30 mg | CAP | $ | 0.1099 | Increase |
| 35711 | FLURBIPROFEN | 100 mg | TAB | $ | 0.3142 | Decrease |
| 94781 | FOLIC ACID | 1 mg | TAB | $ | 0.5126 | Increase |
| 34962 | FUROSEMIDE | 40 mg | TAB | $ | 0.0489 | Increase |
| 34963 | FUROSEMIDE | 80 mg | TAB | $ | 0.0593 | Decrease |
| 25540 | GEMFIBROZIL | 600 mg | TAB | $ | 0.2712 | |
| 10841 | GLIPIZIDE | 10 mg | TAB | $ | 0.1260 | Increase |
| 10840 | GLIPIZIDE | 5 mg | TAB | $ | 0.1015 | Increase |
| 05710 | GLYBURIDE | 1.25 mg | TAB | $ | 0.0938 | Decrease |
| 05711 | GLYBURIDE | 2.5 mg | TAB | $ | 0.1910 | Increase |

| Code | Drug | Strength | Form | Price | Change |
|---|---|---|---|---|---|
| 05712 | GLYBURIDE | 5 mg | TAB | $ 0.1870 | Increase |
| 02472 | GUAIFENESIN | 100 mg/5 ml | SYR | $ 0.0090 | Decrease |
| 02483 | GUAIFENESIN | 1200 mg | TAB, SR | $ 0.2216 | Increase |
| 02482 | GUAIFENESIN | 200 mg | TAB | $ 0.0483 | Decrease |
| 02487 | GUAIFENESIN | 600 mg | TAB, Extended Release | $ 0.0423 | Decrease |
| 91711 | GUAIFENESIN, CODEINE PHOSPHATE | 100mg; 10mg | SYR | $ 0.0125 | Increase |
| 52893 | GUAIFENESIN, HYDROCODONE BITARTRATE | 100 mg; 5 mg | SYR | $ 0.0173 | Decrease |
| 15530 | HALOPERIDOL | 0.5 mg | TAB | $ 0.0585 | Increase |
| 15531 | HALOPERIDOL | 1 mg | TAB | $ 0.1701 | Increase |
| 15532 | HALOPERIDOL | 10 mg | TAB | $ 0.1637 | Increase |
| 15533 | HALOPERIDOL | 2 mg | TAB | $ 0.0704 | Increase |
| 15534 | HALOPERIDOL | 20 mg | TAB | $ 0.5237 | Increase |
| 15535 | HALOPERIDOL | 5 mg | TAB | $ 0.0767 | Decrease |
| 15520 | HALOPERIDOL LACTATE | 2 mg/ml; 120 ml | CONCENTRATE | $ 0.0935 | Increase |
| 01242 | HYDRALAZINE HCL | 100 mg | TAB | $ 0.1062 | Increase |
| 01243 | HYDRALAZINE HCL | 25 mg | TAB | $ 0.0455 | Increase |
| 01244 | HYDRALAZINE HCL | 50 mg | TAB | $ 0.0638 | Increase |
| 34824 | HYDROCHLOROTHIAZIDE | 25 mg | TAB | $ 0.0521 | Increase |
| 34825 | HYDROCHLOROTHIAZIDE | 50 mg | TAB | $ 0.0683 | Increase |
| 70334 | HYDROCODONE/APAP | 10 mg; 500 mg | TAB | $ 0.2715 | Decrease |
| 70332 | HYDROCODONE/APAP | 10 mg; 650 mg | TAB | $ 0.1170 | Decrease |
| 70363 | HYDROCODONE/APAP | 10 mg; 660 mg | TAB | $ 0.3000 | Decrease |
| 70331 | HYDROCODONE/APAP | 5 mg; 500 mg | TAB | $ 0.0893 | Increase |
| 70339 | HYDROCODONE/APAP | 7.5 mg; 500 mg | TAB | $ 0.1043 | Decrease |
| 70333 | HYDROCODONE/APAP | 7.5 mg; 650 mg | TAB | $ 0.1125 | Increase |
| 70335 | HYDROCODONE/APAP | 7.5 mg; 750 mg | TAB | $ 0.1225 | Increase |
| 30941 | HYDROCORTISONE | 0.5% | CRM | $ 0.0423 | Increase |
| 30974 | HYDROCORTISONE | 1% | LOT | $ 0.0681 | Increase |
| 30943 | HYDROCORTISONE | 2.5% | CRM | $ 0.1408 | Decrease |
| 30952 | HYDROCORTISONE | 2.5% | OINT | $ 0.1777 | Increase |
| 27941 | HYDROCORTISONE ACETATE | 25 mg | SUPP | $ 0.1938 | Increase |
| 30890 | HYDROCORTISONE VALERATE | 0.2% | CRM | $ 0.5454 | Increase |
| 16141 | HYDROMORPHONE HCL | 2 mg | TAB | $ 0.2347 | Increase |
| 16143 | HYDROMORPHONE HCL | 4 mg | TAB | $ 0.2723 | Decrease |
| 42940 | HYDROXYCHLOROQUINE SULFATE | 200 mg | TAB | $ 0.5099 | Decrease |
| 13941 | HYDROXYZINE HCL | 10 mg | TAB | $ 0.0359 | Increase |
| 13943 | HYDROXYZINE HCL | 25 mg | TAB | $ 0.0394 | Increase |
| 13944 | HYDROXYZINE HCL | 50 mg | TAB | $ 0.0497 | Increase |
| 13953 | HYDROXYZINE PAM | 50 mg | CAP | $ 0.0824 | Increase |
| 18960 | HYOSCYAMINE SULFATE | 0.375 mg | TAB, Extended Release | $ 0.1740 | Decrease |
| 35741 | IBUPROFEN | 400 mg | TAB | $ 0.0545 | Increase |

GO-024794

25

| 35742 | IBUPROFEN | 600 mg | TAB | $ | 0.0708 | Increase |
|---|---|---|---|---|---|---|
| 35744 | IBUPROFEN | 800 mg | TAB | $ | 0.0980 | Increase |
| 15201 | IMIPRAMINE HCL | 10 mg | TAB | $ | 0.0750 | Decrease |
| 15203 | IMIPRAMINE HCL | 25 mg | TAB | $ | 0.0855 | Decrease |
| 15204 | IMIPRAMINE HCL | 50 mg | TAB | $ | 0.1041 | Decrease |
| 07311 | INDAPAMIDE | 1.25 mg | TAB | $ | 0.0573 | Decrease |
| 07310 | INDAPAMIDE | 2.5 mg | TAB | $ | 0.0943 | Decrease |
| 35680 | INDOMETHACIN | 25 mg | CAP | $ | 0.0533 | Decrease |
| 35681 | INDOMETHACIN | 50 mg | CAP | $ | 0.0645 | Increase |
| 42255 | IPRATROPIUM BROMIDE | 0.2 mg/ml | INH SOLN | $ | 0.2540 | Decrease |
| 01942 | ISOSORBIDE DINITRATE | 10 mg | TAB | $ | 0.0273 | Increase |
| 01976 | ISOSORBIDE DINITRATE | 2.5 mg | TAB, SL | $ | 0.0226 | Decrease |
| 01944 | ISOSORBIDE DINITRATE | 20 mg | TAB | $ | 0.0480 | Increase |
| 01975 | ISOSORBIDE DINITRATE | 5 mg | TAB, SL | $ | 0.0232 | Decrease |
| 01931 | ISOSORBIDE MONONITRATE | 20 mg | TAB | $ | 0.5179 | Decrease |
| 48104 | ISOSORBIDE MONONITRATE | 30 mg | TAB, Ext Rel | $ | 0.7321 | Increase |
| 48102 | ISOSORBIDE MONONITRATE | 60 mg | TAB, Ext Rel | $ | 0.5933 | Decrease |
| 42590 | KETOCONAZOLE | 200 mg | TAB | $ | 0.5445 | Decrease |
| 33793 | KETOPROFEN | 100 mg | CAP, Extended Release | $ | 1.6195 | Decrease |
| 33791 | KETOPROFEN | 150 mg | CAP, Extended Release | $ | 2.0524 | Decrease |
| 34420 | KETOPROFEN | 50 mg | CAP | $ | 0.1807 | Decrease |
| 34421 | KETOPROFEN | 75 mg | CAP | $ | 0.2122 | Decrease |
| 32531 | KETOROLAC TROMETHAMINE | 10 mg | TAB | $ | 0.6485 | Increase |
| 10342 | LABETALOL HCL | 100 mg | TAB | $ | 0.3961 | Increase |
| 10341 | LABETALOL HCL | 200 mg | TAB | $ | 0.5619 | Increase |
| 10340 | LABETALOL HCL | 300 mg | TAB | $ | 0.7476 | Increase |
| 87558 | LEUCOVORIN CALCIUM | 5 mg | TAB | $ | 1.4957 | Increase |
| 33311 | LEVOBUNOLOL HCL | 0.25% | OPTH SOLN | $ | 1.2750 | |
| 11530 | LEVONORGESTREL/ETHINYL ESTRADIOL (LEVLEN, NORDETTE, LEVORA 0.15/30) | 0.15 mg/30 mcg | TAB | $ | 0.8915 | Increase |
| 11531 | LEVONORGESTREL/ETHINYL ESTRADIOL TRIPHASIC (TRI-LEVLEN, TRIPHASIL, TRIVORA-28) | 0.05 mg/30 mcg; 0.075 mg/40 mcg; 0.125 mg/30 mcg | TAB | $ | 0.8733 | Increase |
| 31550 | LINDANE | 1% | LOT | $ | 0.1038 | Increase |
| 31570 | LINDANE | 1% | SHAMPOO | $ | 0.1097 | Increase |
| 15710 | LITHIUM CARBONATE | 300 mg | CAP | $ | 0.1650 | Decrease |
| 15721 | LITHIUM CARBONATE | 300 mg | TAB | $ | 0.1892 | Decrease |
| 15741 | LITHIUM CITRATE | 8 mEq/5 ml | SYR | $ | 0.0331 | Increase |
| 08370 | LOPERAMIDE HCL | 2 mg | CAP | $ | 0.1283 | |
| 14160 | LORAZEPAM | 0.5 mg | TAB | $ | 0.1200 | Decrease |
| 14161 | LORAZEPAM | 1 mg | TAB | $ | 0.1215 | Decrease |
| 14162 | LORAZEPAM | 2 mg | TAB | $ | 0.1755 | Decrease |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15560 | LOXAPINE SUCCINATE | 10 mg | CAP | $ | 0.8085 | Increase |
| 15561 | LOXAPINE SUCCINATE | 25 mg | CAP | $ | 1.1712 | Increase |
| 15562 | LOXAPINE SUCCINATE | 5 mg | CAP | $ | 0.5607 | Increase |
| 15563 | LOXAPINE SUCCINATE | 50 mg | CAP | $ | 1.5581 | Increase |
| 18301 | MECLIZINE HCL | 12.5 mg | TAB | $ | 0.0572 | Increase |
| 18302 | MECLIZINE HCL | 25 mg | TAB | $ | 0.0673 | Increase |
| 11260 | MEDROXYPROGESTERONE ACETATE | 10 mg | TAB | $ | 0.0668 | Decrease |
| 11261 | MEDROXYPROGESTERONE ACETATE | 2.5 mg | TAB | $ | 0.0917 | Decrease |
| 11262 | MEDROXYPROGESTERONE ACETATE | 5 mg | TAB | $ | 0.1083 | Decrease |
| 38680 | MEGESTROL ACETATE | 20 mg | TAB | $ | 0.3639 | Decrease |
| 38681 | MEGESTROL ACETATE | 40 mg | TAB | $ | 0.5519 | Decrease |
| 13801 | MEPROBAMATE | 200 mg | TAB | $ | 0.1032 | Increase |
| 13802 | MEPROBAMATE | 400 mg | TAB | $ | 0.1125 | Decrease |
| 17892 | METHOCARBAMOL | 500 mg | TAB | $ | 0.2156 | Increase |
| 17893 | METHOCARBAMOL | 750 mg | TAB | $ | 0.3003 | Increase |
| 38489 | METHOTREXATE | 2.5 mg | TAB | $ | 1.4737 | Increase |
| 01431 | METHYLDOPA | 250 mg | TAB | $ | 0.1113 | Increase |
| 01432 | METHYLDOPA | 500 mg | TAB | $ | 0.2077 | Increase |
| 15911 | METHYLPHENIDATE HCL | 10 mg | TAB | $ | 0.2550 | Decrease |
| 15920 | METHYLPHENIDATE HCL | 20 mg | TAB | $ | 0.3706 | Decrease |
| 15913 | METHYLPHENIDATE HCL | 5 mg | TAB | $ | 0.1810 | Decrease |
| 27056 | METHYLPREDNISOLONE | 4 mg | TAB | $ | 0.3678 | Increase |
| 21020 | METOCLOPRAMIDE HCL | 10 mg | TAB | $ | 0.0889 | Increase |
| 21021 | METOCLOPRAMIDE HCL | 5 mg | TAB | $ | 0.0923 | Decrease |
| 20641 | METOPROLOL TARTATE | 100 mg | TAB | $ | 0.0655 | Decrease |
| 43031 | METRONIDAZOLE | 250 mg | TAB | $ | 0.0670 | Increase |
| 43032 | METRONIDAZOLE | 500 mg | TAB | $ | 0.0922 | Decrease |
| 40410 | MINOCYCLINE HCL | 100 mg | CAP | $ | 0.5702 | |
| 40411 | MINOCYCLINE HCL | 50 mg | CAP | $ | 0.2078 | |
| 01290 | MINOXIDIL | 10 mg | TAB | $ | 0.5675 | Increase |
| 01291 | MINOXIDIL | 2.5 mg | TAB | $ | 0.2663 | Increase |
| 16070 | MORPHINE SULFATE | 15 mg | TAB | $ | 0.1969 | Increase |
| 16071 | MORPHINE SULFATE | 30 mg | TAB | $ | 0.3328 | Increase |
| 20650 | NADOLOL | 120 mg | TAB | $ | 0.7770 | Increase |
| 35792 | NAPROXEN | 375 mg | TAB | $ | 0.1561 | Increase |
| 35793 | NAPROXEN | 500 mg | TAB | $ | 0.1576 | Increase |
| 61850 | NAPROXEN EC | 375 mg | TAB, Delayed Release | $ | 0.5250 | Decrease |
| 61851 | NAPROXEN EC | 500 mg | TAB, Delayed Release | $ | 0.7415 | Decrease |
| 47132 | NAPROXEN SODIUM | 220 mg | TAB | $ | 0.0836 | Increase |
| 47130 | NAPROXEN SODIUM | 275 mg | TAB | $ | 0.1381 | Increase |
| | | | | | | |
| 87329 | NEOMYCIN/POLYMYXIN B/DEXAMETHASONE | 3.5 mg/10,000 units/0.1% per gm | OPTH OINT | $ | 0.9805 | |

| | | | | | |
|---|---|---|---|---|---|
| 87330 | NEOMYCIN/POLYMYXIN B/DEXAMETHASONE | 3.5 mg/10,000 units/0.1% per ml | OPTH SUSP | $ | 0.5880 | |
| 94874 | NIACIN | 250 mg | CAP, Sustained Release | $ | 0.0405 | Increase |
| 02390 | NICARDIPINE HCL | 20 mg | CAP | $ | 0.2244 | Increase |
| 02391 | NICARDIPINE HCL | 30 mg | CAP | $ | 0.2445 | Decrease |
| 02350 | NIFEDIPINE | 10 mg | CAP | $ | 0.1530 | Increase |
| 41820 | NITROFURANTOIN MACROCRYSTALS | 100 mg | CAP | $ | 0.6897 | Decrease |
| 41822 | NITROFURANTOIN MACROCRYSTALS | 50 mg | CAP | $ | 0.4309 | Decrease |
| 01772 | NITROGLYCERIN | 0.4 mg | TAB, Sublingual | $ | 0.0682 | Decrease |
| 01681 | NITROGLYCERIN | 2.5 mg | CAP, Sustained Release | $ | 0.0400 | Increase |
| 01682 | NITROGLYCERIN | 6.5 mg | CAP, Sustained Release | $ | 0.0441 | Decrease |
| 01684 | NITROGLYCERIN | 9 mg | CAP, Sustained Release | $ | 0.0627 | Increase |
| 11476 | NORETHINDRONE ACETATE/ETHINYL ESTRADIOL BIPHASIC (ORTHO-NOVUM 10/11, NECON 10/11) | 0.5 mg/35 mcg; 1 mg/35 mcg | TAB | $ | 0.7419 | Decrease |
| 11471 | NORETHINDRONE/ETHINYL ESTRADIOL (BREVICON, MODICON, NECON 0.5/35) | 0.5 mg/35 mcg | TAB | $ | 0.8160 | Increase |
| 11474 | NORETHINDRONE/ETHINYL ESTRADIOL (NECON 1/35, NORINYL 1+35, ORTHO-NOVUM 1/35) | 1 mg/35 mcg | TAB | $ | 0.7660 | Increase |
| 11500 | NORGESTREL/ETHINYL ESTRADIOL (LO/OVRAL, LOW-OGESTREL) | 0.3 mg/30 mcg | TAB | $ | 0.9065 | Increase |
| 11501 | NORGESTREL/ETHINYL ESTRADIOL (OVRAL, OGESTREL) | 0.5 mg/35 mcg | TAB | $ | 1.1850 | Increase |
| 15280 | NORTRIPTYLINE HCL | 10 mg | CAP | $ | 0.0480 | Decrease |
| 15281 | NORTRIPTYLINE HCL | 25 mg | CAP | $ | 0.0600 | Decrease |
| 15283 | NORTRIPTYLINE HCL | 50 mg | CAP | $ | 0.1475 | Decrease |
| 15282 | NORTRIPTYLINE HCL | 75 mg | CAP | $ | 0.1916 | Decrease |
| 30140 | NYSTATIN | 100,000 units/gm | CRM | $ | 0.0855 | |
| 42440 | NYSTATIN | 100,000 units/ml | ORAL SUSP | $ | 0.0622 | |
| 84110 | NYSTATIN/TRIAMCINOLONE | 100,000 units/gm; 0.1% | OINT | $ | 0.1155 | |
| 17670 | ORPHENADRINE CITRATE | 100 mg | TAB, SR | $ | 1.5580 | Increase |
| 71190 | ORPHENADRINE WITH ASPIRIN AND CAFFEINE | 25 mg; 385 mg; 30 mg | TAB | $ | 0.6852 | Decrease |
| 71200 | ORPHENADRINE WITH ASPIRIN AND CAFFEINE | 50 mg; 770 mg; 60 mg | TAB | $ | 0.9884 | Increase |
| 14230 | OXAZEPAM | 10 mg | CAP | $ | 0.3054 | Increase |
| 14231 | OXAZEPAM | 15 mg | CAP | $ | 0.4648 | Decrease |
| 14232 | OXAZEPAM | 30 mg | CAP | $ | 1.0040 | Increase |
| 19380 | OXYBUTYNIN | 5 mg | TAB | $ | 0.0747 | Decrease |
| 70491 | OXYCODONE / APAP | 5 mg; 325 mg | TAB | $ | 0.0866 | Decrease |
| 70500 | OXYCODONE / APAP | 5 mg, 500 mg | CAP | $ | 0.2574 | Decrease |

| Code | Drug | Strength | Form | Price | Change |
|---|---|---|---|---|---|
| 12540 | PEMOLINE | 18.75 mg | TAB | $ 0.7184 | Increase |
| 12542 | PEMOLINE | 75 mg | TAB | $ 1.9499 | Increase |
| 39022 | PENICILLIN V POTASSIUM | 125 mg/5 ml, 100 ml | PWDR for ORAL SOLN | $ 0.0136 | Increase |
| 39055 | PENICILLIN V POTASSIUM | 500 mg | TAB | $ 0.0717 | Decrease |
| 11800 | PENTOXIFYLLINE | 400 mg | TAB, ER | | |
| 14650 | PERPHENAZINE | 16 mg | TAB | $ 0.3905 | Increase |
| 14651 | PERPHENAZINE | 2 mg | TAB | $ 0.1829 | Increase |
| 14652 | PERPHENAZINE | 4 mg | TAB | $ 0.2428 | Decrease |
| 14653 | PERPHENAZINE | 8 mg | TAB | $ 0.2928 | Decrease |
| 42121 | PHENAZOPYRIDINE HCL | 100 mg | TAB | $ 0.0936 | Increase |
| 42122 | PHENAZOPYRIDINE HCL | 200 mg | TAB | $ 0.1124 | Decrease |
| 12975 | PHENOBARBITAL | 100 mg | TAB | $ 0.0771 | Increase |
| 12956 | PHENOBARBITAL | 20 mg/5 ml | ELIXIR | $ 0.0118 | Increase |
| 12973 | PHENOBARBITAL | 30 mg | TAB | $ 0.0248 | Increase |
| 12972 | PHENOBARBITAL | 60 mg | TAB | $ 0.0300 | Increase |
| 32702 | PILOCARPINE HCL | 0.5% | OPTH SOLN | $ 0.3101 | Increase |
| 32704 | PILOCARPINE HCL | 1% | OPTH SOLN | $ 0.2870 | Increase |
| 32706 | PILOCARPINE HCL | 2% | OPTH SOLN | $ 0.3066 | Increase |
| 32752 | PILOCARPINE HCL | 4% | OPTH SOLN | $ 0.4901 | Increase |
| 32754 | PILOCARPINE HCL | 6% | OPTH SOLN | $ 0.6696 | Increase |
| 20680 | PINDOLOL | 10 mg | TAB | $ 0.1136 | Decrease |
| 20681 | PINDOLOL | 5 mg | TAB | $ 0.0978 | |
| 35820 | PIROXICAM | 10 mg | CAP | $ 0.0626 | Increase |
| 35821 | PIROXICAM | 20 mg | CAP | $ 0.0638 | Decrease |
| 03510 | POTASSIUM CHLORIDE | 10 mEq | TAB, CR | $ 0.0661 | Decrease |
| 29761 | POVIDONE IODINE | 10% | OINT | $ 0.0613 | Decrease |
| 45334 | POVIDONE IODINE | 10% | SOLN | $ 0.0090 | |
| 27172 | PREDNISONE | 10 mg | TAB | $ 0.0502 | Decrease |
| 27176 | PREDNISONE | 5 mg | TAB | $ 0.0271 | Increase |
| 17321 | PRIMIDONE | 250 mg | TAB | $ 0.4360 | Decrease |
| 35072 | PROBENECID | 0.5 gm | TAB | $ 6.6340 | Decrease |
| 88950 | PROBENECID W/COLCHICINE | 0.5 gm/0.5 mg | TAB | $ 0.7307 | Increase |
| 14771 | PROCHLORPERAZINE | 10 mg | TAB | $ 0.4694 | Decrease |
| 14761 | PROCHLORPERAZINE | 25 mg | SUPP | $ 2.7020 | Increase |
| 14773 | PROCHLORPERAZINE | 5 mg | TAB | $ 0.3610 | Decrease |
| 15043 | PROMETHAZINE HCL | 25 mg | TAB | $ 0.1007 | Increase |
| 15044 | PROMETHAZINE HCL | 50 mg | TAB | $ 0.1140 | Increase |
| 52370 | PROMETHAZINE VC | 6.25 mg/5 mg per 5 ml | SYR | $ 0.0194 | |
| 70931 | PROPOXYPHENE NAPSYLATE; APAP | 100 mg, 650 mg | TAB | $ 0.1305 | Decrease |
| 70925 | PROPOXYPHENE; APAP | 65/650 mg | TAB | $ 0.1374 | Increase |
| 20630 | PROPRANOLOL HCL | 10 mg | TAB | $ 0.0423 | Increase |
| 20631 | PROPRANOLOL HCL | 20 mg | TAB | $ 0.0429 | Increase |

GO-024798

29

| 20632 | PROPRANOLOL HCL | 40 mg | TAB | $ | 0.0510 | Increase |
|---|---|---|---|---|---|---|
| 20633 | PROPRANOLOL HCL | 60 mg | TAB | $ | 0.1413 | Increase |
| 20634 | PROPRANOLOL HCL | 80 mg | TAB | $ | 0.0782 | Increase |
| 01053 | QUINIDINE SULFATE | 200 mg | TAB | $ | 0.2025 | Increase |
| 47472 | QUININE SULFATE | 260 mg | TAB | $ | 0.0905 | Decrease |
| 42777 | QUININE SULFATE | 325 mg | CAP | $ | 0.0960 | Increase |
| 10200 | RANITIDINE HCL | 150 mg | TAB | $ | 0.0563 | Decrease |
| 15600 | SELEGILINE HCL | 5 mg | TAB | $ | 0.4194 | Decrease |
| 15603 | SELEGILINE HCL | 5 mg | CAP | $ | 2.0128 | Increase |
| 24341 | SELENIUM SULFIDE | 2.5% | LOT/SHAMP | $ | 0.0381 | Increase |
| 31630 | SILVER SULFADIAZINE | 1% | CRM | $ | 0.0442 | Decrease |
| 08281 | SIMETHICONE | 80 mg | TAB, CHEW | $ | 0.0350 | Decrease |
| 03034 | SODIUM CHLORIDE | 0.9%, 10 ml | INJ | $ | 0.1168 | Increase |
| 02962 | SODIUM CHLORIDE | 0.9%, 250 ml | IV | $ | 0.0264 | Increase |
| 02371 | SODIUM CHLORIDE | 0.9%, 3 ml | INH SOLN | $ | 0.0387 | Decrease |
| 07512 | SODIUM FLUORIDE | 1 mg | TAB, CHEW | $ | 0.0388 | Increase |
| 27691 | SPIRONOLACTONE | 25 mg | TAB | $ | 0.2514 | |
| 08200 | SUCRALFATE | 1 gm | TAB | $ | 0.1928 | Decrease |
| 33340 | SULFACETAMIDE SODIUM | 10% | OPTH SOLN | $ | 0.1850 | Increase |
| 41611 | SULFASALAZINE | 500 mg | TAB | $ | 0.1493 | Increase |
| 35800 | SULINDAC | 150 mg | TAB | $ | 0.2835 | Increase |
| 35801 | SULINDAC | 200 mg | TAB | $ | 0.3465 | Increase |
| 38720 | TAMOXIFEN CITRATE | 10 mg | TAB | $ | 1.5150 | Decrease |
| 38721 | TAMOXIFEN CITRATE | 20 mg | TAB | $ | 3.0300 | Decrease |
| 13840 | TEMAZEPAM | 15 mg | CAP | $ | 0.2857 | Increase |
| 13841 | TEMAZEPAM | 30 mg | CAP | $ | 0.3164 | Increase |
| 47124 | TERAZOSIN | 1 mg | CAP | $ | 1.2150 | Increase |
| 47127 | TERAZOSIN | 10 mg | CAP | $ | 1.2150 | Increase |
| 47125 | TERAZOSIN | 2 mg | CAP | $ | 0.2484 | Decrease |
| 47126 | TERAZOSIN | 5 mg | CAP | $ | 1.2150 | Increase |
| 40072 | TETRACYCLINE HCL | 250 mg | CAP | $ | 0.0627 | Increase |
| 40073 | TETRACYCLINE HCL | 500 mg | CAP | $ | 0.1013 | Increase |
| 14862 | THIORIDAZINE HCL | 10 mg | TAB | $ | 0.0641 | Decrease |
| 14863 | THIORIDAZINE HCL | 100 mg | TAB | $ | 0.1638 | Decrease |
| 14864 | THIORIDAZINE HCL | 15 mg | TAB | $ | 0.1467 | Decrease |
| 14866 | THIORIDAZINE HCL | 200 mg | TAB | $ | 0.7089 | Decrease |
| 14880 | THIORIDAZINE HCL | 25 mg | TAB | $ | 0.0765 | Decrease |
| 14881 | THIORIDAZINE HCL | 50 mg | TAB | $ | 0.1050 | Decrease |
| 15690 | THIOTHIXENE | 1 mg | CAP | $ | 0.1406 | Increase |
| 15691 | THIOTHIXENE | 10 mg | CAP | $ | 0.4077 | Increase |
| 15692 | THIOTHIXENE | 2 mg | CAP | $ | 0.2286 | Increase |
| 15694 | THIOTHIXENE | 5 mg | CAP | $ | 0.3387 | Increase |

GO-024799

30

| Code | Drug Name | Strength | Form | | Price | Change |
|---|---|---|---|---|---|---|
| 32820 | TIMOLOL MALEATE | 0.25% | OPTH SOLN | $ | 0.6104 | |
| 32821 | TIMOLOL MALEATE | 0.50% | OPTH SOLN | $ | 0.8010 | |
| 20670 | TIMOLOL MALEATE | 10 mg | TAB | $ | 0.2813 | Increase |
| 05724 | TOLBUTAMIDE | 500 mg | TAB | $ | 0.1082 | Decrease |
| 35780 | TOLMETIN SODIUM | 200 mg | TAB | $ | 0.4436 | Increase |
| 35770 | TOLMETIN SODIUM | 400 mg | CAP | $ | 0.7280 | Increase |
| 15400 | TRAZODONE HCL | 100 mg | TAB | $ | 0.0773 | Decrease |
| 15402 | TRAZODONE HCL | 150 mg | TAB | $ | 0.2397 | Decrease |
| 15401 | TRAZODONE HCL | 50 mg | TAB | $ | 0.0413 | Decrease |
| 22881 | TRETINOIN | 0.10% | CRM | $ | 1.3657 | |
| 22871 | TRETINOIN | 0.025% | GEL | $ | 1.2300 | Increase |
| 22882 | TRETINOIN | 0.025% | CRM | $ | 1.0406 | Increase |
| 31870 | TRIAMCINOLONE ACETONIDE | 0.1% | PASTE | $ | 0.6930 | |
| 31233 | TRIAMCINOLONE ACETONIDE | 0.5% | CRM | $ | 0.1972 | |
| 31260 | TRIAMCINOLONE ACETONIDE | 0.025% | LOTION | $ | 0.3592 | |
| 88731 | TRIAMTERENE & HYDROCHLOROTHIAZIDE | 37.5 mg; 25 mg | CAP | $ | 0.2719 | Decrease |
| 88741 | TRIAMTERENE & HYDROCHLOROTHIAZIDE | 37.5 mg; 25 mg | TAB | $ | 0.2162 | Decrease |
| 88740 | TRIAMTERENE & HYDROCHLOROTHIAZIDE | 75 mg; 50 mg | TAB | $ | 0.0660 | Increase |
| 14282 | TRIAZOLAM | 0.125 mg | TAB | $ | 0.3289 | Decrease |
| 14280 | TRIAZOLAM | 0.25 mg | TAB | $ | 0.3592 | |
| 14830 | TRIFLUOPERAZINE HCL | 1 mg | TAB | $ | 0.3414 | Increase |
| 14831 | TRIFLUOPERAZINE HCL | 10 mg | TAB | $ | 0.4399 | Decrease |
| 14832 | TRIFLUOPERAZINE HCL | 2 mg | TAB | $ | 0.3035 | Decrease |
| 14833 | TRIFLUOPERAZINE HCL | 5 mg | TAB | $ | 0.3650 | Decrease |
| 17561 | TRIHEXYPHENIDYL HCL | 2 mg | TAB | $ | 0.1262 | Increase |
| 17563 | TRIHEXYPHENIDYL HCL | 5 mg | TAB | $ | 0.3044 | Increase |
| 42200 | TRIMETHOPRIM | 100 mg | TAB | $ | 0.2460 | Increase |
| 90163 | TRIMETHOPRIM AND SULFAMETHOXAZOLE DS | 160 mg; 800 mg | TAB | $ | 0.1349 | Increase |
| 17270 | VALPROIC ACID | 250 mg | CAP | $ | 0.1795 | Decrease |
| 02341 | VERAPAMIL HCL | 120 mg | TAB | $ | 0.0939 | Increase |
| 03003 | VERAPAMIL HCL | 120 mg | CAP, Sustained Release | $ | 0.0980 | Decrease |
| 03001 | VERAPAMIL HCL | 180 mg | CAP, Sustained Release | $ | 0.7829 | Increase |
| 32471 | VERAPAMIL HCL | 180 mg | TAB, Sustained Release | $ | 0.2958 | Increase |
| 03002 | VERAPAMIL HCL | 240 mg | CAP, Sustained Release | $ | 0.8902 | Decrease |
| 32470 | VERAPAMIL HCL | 240 mg | TAB, Sustained Release | $ | 0.2958 | Decrease |
| 02342 | VERAPAMIL HCL | 80 mg | TAB | $ | 0.0770 | Increase |
| 45340 | WATER FOR IRRIGATION, STERILE SOLUTION | | IRRIG | $ | 0.0052 | |