# EXHIBIT 35
# (Part 9)

Vermont
First Health MAC List
November 2002

 

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| ACEBUTOLOL HCL | 200MG | CAPSULE | 005145 | 26460 | 20020410 | $0.41400 |
| ACEBUTOLOL HCL | 400MG | CAPSULE | 005146 | 26461 | 20020410 | $0.60500 |
| ACETAMINOPHEN | 100MG/ML | DROPS | 004486 | 16942 | 20020215 | $0.09000 |
| ACETAMINOPHEN | 100MG/ML | DROPS SUSP | 016948 | 29191 | 20020410 | $0.09000 |
| ACETAMINOPHEN | 160MG | TAB CHEW | 004493 | 16970 | 20020410 | $0.05500 |
| ACETAMINOPHEN | 160MG | TABLET | 004488 | 16966 | 20020410 | $0.05500 |
| ACETAMINOPHEN | 160MG/5ML | ELIXIR | 004481 | 16913 | 20020410 | $0.01000 |
| ACETAMINOPHEN | 160MG/5ML | ORAL SUSP | 016947 | 26911 | 20020410 | $0.01000 |
| ACETAMINOPHEN | 160MG/5ML | LIQUID | 004484 | 16932 | 20020410 | $0.01000 |
| ACETAMINOPHEN | 325MG | TABLET | 004489 | 16964 | 20020410 | $0.01500 |
| ACETAMINOPHEN | 325MG | SUPP.RECT | 004477 | 16905 | 20020410 | $0.22000 |
| ACETAMINOPHEN | 500MG | TABLET | 004490 | 16965 | 20020410 | $0.02300 |
| ACETAMINOPHEN | 500MG | CAPSULE | 004473 | 16892 | 20020410 | $0.02700 |
| ACETAMINOPHEN | 650MG | SUPP.RECT | 004478 | 16907 | 20020410 | $0.22000 |
| ACETAMINOPHEN | 80MG | TAB CHEW | 004491 | 16971 | 20020410 | $0.03750 |
| ACETAMINOPHEN | 80MG | SUPP.RECT | 016943 | 16908 | 20020410 | $0.22000 |
| ACETAMINOPHEN/CAFFEINE/BUTALB | 325-40-50 | CAPSULE | 004450 | 72510 | 20020410 | $0.26410 |
| ACETAMINOPHEN/CAFFEINE/BUTALB | 500-40-50 | TABLET | 013047 | 72531 | 20020410 | $0.50000 |
| ACETAMINOPHEN/DP-HYDRAM HCL | 500-25MG | TABLET | 003699 | 70221 | 20020410 | $0.05670 |
| ACETAMINOPHEN/DP-HYDRAMINE | 500-38MG | TABLET | 004463 | 70227 | 20020410 | $0.03750 |
| ACETAZOLAMIDE | 125MG | TABLET | 008165 | 34721 | 20020410 | $0.05500 |
| ACETAZOLAMIDE | 250MG | TABLET | 008166 | 34722 | 20020410 | $0.23000 |
| ACETIC ACID | 2% | SOLUTION | 008101 | 34341 | 20020410 | $0.15000 |
| ACETIC ACID/HYDROCORTISONE | 2-1% | DROPS | 048554 | 14017 | 20020610 | $1.81900 |
| ACETIC ACID/HYDROCORTISONE | 2-1% | DROPS | 008098 | 14017 | 20020610 | $1.81900 |
| ACETYLCYSTEINE | 100MG/ML | VIAL-NEB. | 000591 | 02400 | 20020410 | $0.45650 |
| ACETYLCYSTEINE | 200MG/ML | VIAL-NEB. | 000592 | 02401 | 20020410 | $0.92850 |
| ACYCLOVIR | 200MG | CAPSULE | 009630 | 43790 | 20020410 | $0.25320 |
| ACYCLOVIR | 200MG/5ML | ORAL SUSP | 014182 | 43731 | 20020610 | $0.18020 |
| ACYCLOVIR | 400MG | TABLET | 016408 | 13724 | 20020610 | $0.29870 |
| ACYCLOVIR | 800MG | TABLET | 015979 | 13721 | 20020610 | $0.51540 |
| ALBUTEROL | 90MCG | AEROSOL | 005037 | 20110 | 20020410 | $0.78880 |
| ALBUTEROL | 90MCG | AEROSOL | 005038 | 20110 | 20020410 | $0.78880 |
| ALBUTEROL SULFATE | 0.83MG/ML | SOLUTION | 005039 | 41681 | 20020410 | $0.13000 |
| ALBUTEROL SULFATE | 2MG | TABLET | 005033 | 20100 | 20020410 | $0.04120 |
| ALBUTEROL SULFATE | 2MG/5ML | SYRUP | 005032 | 22780 | 20020910 | $0.06000 |
| ALBUTEROL SULFATE | 4MG | TABLET | 005034 | 20101 | 20020410 | $0.09000 |
| ALBUTEROL SULFATE | 5MG/ML | SOLUTION | 005040 | 41680 | 20020610 | $0.33300 |
| ALCOHOL ANTISEPTIC PADS | 0 | MED. PAD | 009797 | 28780 | 20020410 | $0.01420 |
| ALLOPURINOL | 100MG | TABLET | 002535 | 07070 | 20020910 | $0.09860 |
| ALLOPURINOL | 300MG | TABLET | 002536 | 07071 | 20020910 | $0.19970 |
| ALPRAZOLAM | 0.25MG | TABLET | 003773 | 14260 | 20020410 | $0.04810 |
| ALPRAZOLAM | 0.5MG | TABLET | 003774 | 14261 | 20020410 | $0.04930 |
| ALPRAZOLAM | 1MG | TABLET | 003775 | 14262 | 20020410 | $0.06000 |
| ALPRAZOLAM | 2MG | TABLET | 015566 | 14263 | 20020410 | $0.11650 |
| ALUMINUM CHLORIDE | 20% | SOLUTION | 011998 | 22291 | 20020710 | $0.16870 |
| ALUMINUM HYDROXIDE | 320MG/5ML | ORAL SUSP | 002743 | 08030 | 20020410 | $0.00990 |
| AMANTADINE HCL | 100MG | CAPSULE | 004575 | 17520 | 20021110 | $0.37000 |
| AMANTADINE HCL | 50MG/5ML | SYRUP | 004576 | 17530 | 20020215 | $0.06560 |



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| AMIKACIN SULFATE | 250MG/ML | DISP SYRIN | 009311 | 41190 | 20020410 | $14.50000 |
| AMIKACIN SULFATE | 250MG/ML | VIAL | 009312 | 41202 | 20020410 | $14.50000 |
| AMIKACIN SULFATE | 50MG/ML | VIAL | 009313 | 41201 | 20020410 | $12.20000 |
| AMILORIDE HCL | 5MG | TABLET | 008227 | 27700 | 20020410 | $0.44990 |
| AMINO ACIDS/MV,FE,OTHER MIN | 0 | TABLET | 001829 | 61550 | 20020410 | $0.07520 |
| AMINO ACIDS/MV,TH W-FE,MN | 0 | LIQUID | 024671 | 61560 | 20020410 | $0.02000 |
| AMINOPHYLLINE | 100MG | TABLET | 000122 | 00561 | 20020410 | $0.02780 |
| AMINOPHYLLINE | 105MG/5ML | LIQUID | 000121 | 00541 | 20020410 | $0.03050 |
| AMINOPHYLLINE | 200MG | TABLET | 000123 | 00564 | 20020410 | $0.03900 |
| AMIODARONE HCL | 200MG | TABLET | 000266 | 10920 | 20020910 | $0.89000 |
| AMITRIP HCL/CHLORDIAZEPOXIDE | 12.5-5MG | TABLET | 003951 | 15421 | 20020410 | $0.57140 |
| AMITRIPTYLINE HCL | 100MG | TABLET | 003906 | 15271 | 20020410 | $0.07910 |
| AMITRIPTYLINE HCL | 10MG | TABLET | 003905 | 15270 | 20020410 | $0.04990 |
| AMITRIPTYLINE HCL | 150MG | TABLET | 003907 | 15272 | 20020410 | $0.09830 |
| AMITRIPTYLINE HCL | 25MG | TABLET | 003908 | 15273 | 20020410 | $0.05270 |
| AMITRIPTYLINE HCL | 50MG | TABLET | 003909 | 15274 | 20020410 | $0.05510 |
| AMITRIPTYLINE HCL | 75MG | TABLET | 003910 | 15275 | 20020410 | $0.07410 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 10-2MG | TABLET | 003953 | 15431 | 20020410 | $0.04750 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 10-4MG | TABLET | 003954 | 15433 | 20020410 | $0.06500 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 25-2MG | TABLET | 003955 | 15435 | 20020410 | $0.06000 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 25-4MG | TABLET | 003956 | 15434 | 20020410 | $0.08000 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 50-4MG | TABLET | 003957 | 15436 | 20020410 | $0.14500 |
| AMOXAPINE | 100MG | TABLET | 003927 | 15330 | 20020410 | $0.81000 |
| AMOXAPINE | 150MG | TABLET | 003928 | 15331 | 20020410 | $1.27790 |
| AMOXAPINE | 25MG | TABLET | 003929 | 15332 | 20020410 | $0.30000 |
| AMOXAPINE | 50MG | TABLET | 003930 | 15333 | 20020410 | $0.50000 |
| AMOXICILLIN TRIHYDRATE | 125MG | TAB CHEW | 009000 | 39650 | 20020410 | $0.09400 |
| AMOXICILLIN TRIHYDRATE | 125MG/5ML | SUSP RECON | 008997 | 39681 | 20020410 | $0.01400 |
| AMOXICILLIN TRIHYDRATE | 250MG | TAB CHEW | 009001 | 39651 | 20020810 | $0.19880 |
| AMOXICILLIN TRIHYDRATE | 250MG | CAPSULE | 008995 | 39660 | 20011103 | $0.06360 |
| AMOXICILLIN TRIHYDRATE | 250MG/5ML | SUSP RECON | 008998 | 39683 | 20020410 | $0.02060 |
| AMOXICILLIN TRIHYDRATE | 400MG | TAB CHEW | 042682 | 93365 | 20020710 | $0.53210 |
| AMOXICILLIN TRIHYDRATE | 500MG | CAPSULE | 008996 | 39661 | 20020410 | $0.12000 |
| AMOXICILLIN TRIHYDRATE | 500MG | TABLET | 020493 | 61252 | 20020410 | $0.37800 |
| AMOXICILLIN TRIHYDRATE | 875MG | TABLET | 040292 | 39632 | 20020410 | $0.66240 |
| AMPHOTERICIN B | 50MG | VIAL | 009524 | 42421 | 20020410 | $14.50000 |
| AMPHOTERICIN B | 50MG | VIAL | 009525 | 42420 | 20020410 | $14.50000 |
| AMPICILLIN SODIUM | 250MG | VIAL | 008936 | 39244 | 20021110 | $0.60000 |
| AMPICILLIN SODIUM | 2G | VIAL | 008935 | 39243 | 20021110 | $2.71000 |
| AMPICILLIN TRIHYDRATE | 125MG/5ML | SUSP RECON | 008943 | 39313 | 20020410 | $0.01770 |
| AMPICILLIN TRIHYDRATE | 250MG | CAPSULE | 008941 | 39271 | 20021010 | $0.15000 |
| AMPICILLIN TRIHYDRATE | 250MG/5ML | SUSP RECON | 008944 | 39316 | 20020410 | $0.02000 |
| AMPICILLIN TRIHYDRATE | 500MG | CAPSULE | 008942 | 39272 | 20021010 | $0.19500 |
| ANTIPYRINE/BENZOCAINE/GLYCERIN | 5.4-1.4% | DROPS | 048556 | 14019 | 20020410 | $0.18250 |
| ANTIPYRINE/BENZOCAINE/GLYCERIN | 5.4-1.4% | DROPS | 008112 | 14019 | 20020410 | $0.18250 |
| APAP/PYRIL MAL/PAMABROM | 500-15-25 | TABLET | 004467 | 72790 | 20020410 | $0.01380 |
| ASA/CALCIUM CARB/MAGNESIUM/ALH | 325MG | TABLET DR | 039786 | 71409 | 20020410 | $0.01500 |
| ASA/CALCIUM CARB/MAGNESIUM/ALH | 325MG | TABLET | 004335 | 71410 | 20020410 | $0.01750 |
| ASA/CALCIUM CARB/MAGNESIUM/ALH | 81MG | TABLET DR | 039787 | 71408 | 20020410 | $0.01430 |
| ASCORBATE CALCIUM/BIOFLAV | 500MG | TABLET | 043735 | 50835 | 20020410 | $0.02250 |
| ASCORBATE CALCIUM/BIOFLAV | 500MG | TABLET | 045271 | 45321 | 20020410 | $0.02250 |
| ASCORBIC ACID | 1000MG | TABLET | 002144 | 94322 | 20020410 | $0.02250 |
| ASCORBIC ACID | 250MG | TABLET | 002148 | 94325 | 20021010 | $0.00450 |
| ASCORBIC ACID | 500MG | TABLET | 002151 | 94327 | 20020410 | $0.02250 |
| ASCORBIC ACID/BIOFLAVONOIDS | 500-500MG | TABLET | 002106 | 93313 | 20020410 | $0.02250 |



HHD122-1888

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| ASCORBIC ACID/HESPERIDIN | 0 | TABLET | 002104 | 93303 | 20020410 | $0.02250 |
| ASCORBIC ACID/RUTIN/HESPERIDIN | 0 | TABLET | 002098 | 93292 | 20020410 | $0.02250 |
| ASCORBIC ACID/VITAMIN E/ZINC | 0 | TABLET | 016416 | 67940 | 20020410 | $0.07520 |
| ASPIRIN | 125MG | SUPP.RECT | 004368 | 16698 | 20020410 | $0.09000 |
| ASPIRIN | 325MG | TABLET | 004376 | 16701 | 20020410 | $0.00800 |
| ASPIRIN | 325MG | TABLET DR | 004381 | 16720 | 20020410 | $0.00800 |
| ASPIRIN | 500MG | TABLET DR | 004383 | 16721 | 20020410 | $0.01890 |
| ASPIRIN | 500MG | TABLET | 004377 | 16704 | 20020410 | $0.01500 |
| ASPIRIN | 650MG | TABLET DR | 004384 | 16722 | 20020410 | $0.01890 |
| ASPIRIN | 81MG | TAB CHEW | 004380 | 16713 | 20020410 | $0.02400 |
| ASPIRIN/CALCIUM CARB/MAGNESIUM | 325MG | TABLET | 004334 | 71417 | 20020410 | $0.01750 |
| ASPIRIN/CALCIUM CARB/MAGNESIUM | 325MG | TABLET | 027896 | 71417 | 20020410 | $0.01750 |
| ASPIRIN/MAG HYDROX/AL HYDROX | 325MG | TABLET | 027904 | 71418 | 20020410 | $0.01750 |
| ATENOLOL | 100MG | TABLET | 005138 | 20660 | 20020410 | $0.07210 |
| ATENOLOL | 25MG | TABLET | 015864 | 20662 | 20020410 | $0.06140 |
| ATENOLOL | 50MG | TABLET | 005139 | 20661 | 20020410 | $0.05580 |
| ATENOLOL/CHLORTHALIDONE | 100-25MG | TABLET | 000419 | 66991 | 20020410 | $0.25160 |
| ATENOLOL/CHLORTHALIDONE | 50-25MG | TABLET | 000420 | 66990 | 20020410 | $0.15100 |
| ATROPINE SULFATE | 0.01 | DROPS | 007866 | 32952 | 20020410 | $0.15550 |
| ATROPINE SULFATE | 0.01 | OINT.(GM) | 007864 | 32931 | 20020410 | $0.62860 |
| ATROPINE SULFATE | 0.4MG/ML | VIAL | 004820 | 18672 | 20020410 | $0.35000 |
| ATROPINE SULFATE | 0.4MG/ML | AMPUL | 004813 | 18650 | 20020410 | $0.35000 |
| ATROPINE SULFATE | 1MG/ML | AMPUL | 004815 | 18653 | 20020410 | $0.50400 |
| ATROPINE SULFATE | 1MG/ML | VIAL | 004824 | 18678 | 20021110 | $0.50400 |
| AZATHIOPRINE | 50MG | TABLET | 011682 | 46771 | 20020610 | $0.79120 |
| BACITRACIN | 500U/G | PACKET | 030027 | 31811 | 20020410 | $0.03330 |
| BACITRACIN | 500U/G | OINT.(GM) | 007990 | 33641 | 20020410 | $0.59030 |
| BACITRACIN | 500U/G | OINT.(GM) | 007731 | 31812 | 20020410 | $0.03330 |
| BACITRACIN | 50MU | VIAL | 009351 | 41301 | 20020410 | $6.75000 |
| BACITRACIN ZINC | 500U/G | PACKET | 030028 | 31813 | 20020410 | $0.03330 |
| BACITRACIN ZINC | 500U/G | OINT.(GM) | 023143 | 31810 | 20020410 | $0.03330 |
| BACITRACIN ZINC/POLYMYX B SULF | 0 | OINT.(GM) | 018322 | 62427 | 20020410 | $0.07750 |
| BACITRACIN/POLYMYXIN B SULFATE | 0 | OINT.(GM) | 007729 | 85879 | 20020410 | $0.07750 |
| BACITRACIN/POLYMYXIN B SULFATE | 0 | PACKET | 030025 | 85872 | 20020410 | $0.07750 |
| BACITRACIN/POLYMYXIN B SULFATE | 0 | OINT.(GM) | 007989 | 87589 | 20020410 | $3.67000 |
| BACTERIOSTATIC SODIUM CHLORIDE | 0.009 | VIAL | 008528 | 56780 | 20021110 | $0.04189 |
| BELLADONNA ALKALOIDS/PHENOBARB | 16.2MG/5ML | ELIXIR | 004773 | 74040 | 20020410 | $0.01000 |
| BENZONATATE | 100MG | CAPSULE | 004641 | 29840 | 20020410 | $0.29930 |
| BENZOYL PEROXIDE | 10% | GEL | 005810 | 22930 | 20020410 | $0.20330 |
| BENZOYL PEROXIDE | 10% | LIQUID | 005820 | 22984 | 20020410 | $0.20330 |
| BENZTROPINE MESYLATE | 0.5MG | TABLET | 004589 | 17620 | 20020410 | $0.08000 |
| BENZTROPINE MESYLATE | 1MG | TABLET | 004590 | 17621 | 20020410 | $0.12000 |
| BENZTROPINE MESYLATE | 2MG | TABLET | 004591 | 17622 | 20020410 | $0.17670 |
| BETA-CAROTENE(A) W-C AND E | 0 | TABLET | 011725 | 94390 | 20020410 | $0.02900 |
| BETA-CAROTENE(A) W-C AND E/MIN | 0 | TABLET | 022707 | 52772 | 20020410 | $0.07520 |
| BETA-CAROTENE(A) W-C AND E/MIN | 0 | TABLET SA | 022504 | 52771 | 20020410 | $0.07520 |
| BETA-CAROTENE(A) W-C AND E/SE | 0 | TABLET | 017149 | 64170 | 20020410 | $0.07520 |
| BETAMET DIPROP/PROP GLY | 0.05% | OINT.(GM) | 007562 | 31910 | 20020410 | $0.92500 |
| BETAMETHASONE DIPROPIONATE | 0.05% | LOTION | 007561 | 31080 | 20020410 | $0.13000 |
| BETAMETHASONE DIPROPIONATE | 0.05% | CREAM(GM) | 007568 | 31060 | 20020410 | $0.15000 |
| BETAMETHASONE DIPROPIONATE | 0.05% | OINT.(GM) | 007569 | 31070 | 20020410 | $0.15000 |
| BETAMETHASONE VALERATE | 0.10% | OINT.(GM) | 007573 | 31110 | 20020410 | $0.09500 |
| BETAMETHASONE VALERATE | 0.10% | LOTION | 007574 | 31120 | 20020410 | $0.10000 |
| BETAMETHASONE VALERATE | 0.10% | CREAM(GM) | 007572 | 31101 | 20020410 | $0.08510 |

Page 3



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| BIOFLAV/MULTIVITS-MIN/GNK | 50MG | TABLET | 044105 | 92599 | 20020410 | $0.07520 |
| BIOT/FA/NIAC/PANTHENOL/BCOMP&C | 0.3-0.8MG | TABLET | 044185 | 93016 | 20020410 | $0.04000 |
| BISACODYL | 10MG | SUPP.RECT | 002944 | 08731 | 20020410 | $0.12000 |
| BISACODYL | 5MG | TABLET DR | 002947 | 08762 | 20020410 | $0.01580 |
| BISACODYL | 5MG | TABLET | 002957 | 00295 | 20020410 | $0.01580 |
| BISACODYL | 5MG | TABLET | 028519 | 00295 | 20020410 | $0.01580 |
| BISMUTH SUBSALICYLATE | 262MG/15ML | ORAL SUSP | 002858 | 26970 | 20020410 | $0.00600 |
| BISMUTH SUBSALICYLATE | 525MG/15ML | ORAL SUSP | 002859 | 26971 | 20020410 | $0.00820 |
| BISOPROLOL FUMARATE/HCTZ | 10-6.25MG | TABLET | 021141 | 45063 | 20020410 | $0.61000 |
| BISOPROLOL FUMARATE/HCTZ | 2.5-6.25MG | TABLET | 021139 | 45061 | 20020410 | $0.61000 |
| BISOPROLOL FUMARATE/HCTZ | 5-6.25MG | TABLET | 021140 | 45062 | 20020410 | $0.61000 |
| BUMETANIDE | 0.5MG | TABLET | 008221 | 35020 | 20020410 | $0.15500 |
| BUMETANIDE | 1MG | TABLET | 008222 | 35021 | 20020215 | $0.18750 |
| BUMETANIDE | 2MG | TABLET | 008223 | 35022 | 20020410 | $0.34000 |
| BUPROPION HCL | 100MG | TABLET | 011728 | 18101 | 20020910 | $0.59000 |
| BUPROPION HCL | 75MG | TABLET | 003948 | 18100 | 20020410 | $0.55450 |
| BUSPIRONE HCL | 10MG | TABLET | 003781 | 28891 | 20020710 | $0.36870 |
| BUSPIRONE HCL | 15MG | TABLET | 027378 | 28892 | 20020710 | $0.40550 |
| BUSPIRONE HCL | 5MG | TABLET | 003782 | 28890 | 20020710 | $0.27790 |
| BUTORPHANOL | 10MG/ML | SPRAY | 016674 | 20351 | 20020910 | $26.56700 |
| C/DL-E AC/RUT/BIOFL/FA/PIC ACD | 500MG | TABLET | 040365 | 13619 | 20020410 | $0.02250 |
| C/DL-E AC/RUT/BIOFL/FA/PIC ACD | 500MG | TABLET | 048182 | 13619 | 20020410 | $0.02250 |
| CA CARBONATE/MULTIVITS W-FE | 0 | TABLET | 015479 | 90033 | 20020410 | $0.07520 |
| CALCIUM | 500MG | TABLET | 001379 | 04027 | 20020410 | $0.07250 |
| CALCIUM CARBONATE | 1.25G | TABLET | 001340 | 03721 | 20020410 | $0.07250 |
| CALCIUM CARBONATE | 1.25G | TAB CHEW | 001344 | 03733 | 20020410 | $0.07250 |
| CALCIUM CARBONATE | 1.5G | TABLET | 001341 | 03722 | 20011103 | $0.03000 |
| CALCIUM CARBONATE | 350MG | TAB CHEW | 002687 | 07891 | 20020410 | $0.02140 |
| CALCIUM CARBONATE | 650MG | TABLET | 001342 | 03724 | 20020410 | $0.01500 |
| CALCIUM CARBONATE/MULTIVIT | 0 | TAB CHEW | 011718 | 95370 | 20020410 | $0.06000 |
| CALCIUM CARBONATE/VITAMIN D | 500-125 | TABLET | 001309 | 57136 | 20020410 | $0.03750 |
| CALCIUM CARBONATE/VITAMIN D | 500-200 | TABLET | 001310 | 57130 | 20020410 | $0.03750 |
| CALCIUM CHLORIDE | 100MG/ML | DISP SYRIN | 001349 | 03751 | 20020410 | $0.30618 |
| CALCIUM CHLORIDE | 100MG/ML | VIAL | 001350 | 03760 | 20021110 | $0.30618 |
| CALCIUM GLUCONATE | 100MG/ML | AMPUL | 001354 | 03811 | 20021110 | $0.06515 |
| CALCIUM GLUCONATE | 100MG/ML | VIAL | 001356 | 03820 | 20021110 | $0.06515 |
| CALCIUM PHOSPHATE/VITAMIN D | 500 MG | TABLET | 001318 | 57170 | 20020410 | $0.03750 |
| CALCIUM POLYCARBOPHIL | 625MG | TABLET | 003065 | 08342 | 20020410 | $0.07250 |
| CALCIUM/VIT C/VITAMIN D2/MIN | 0 | TABLET | 014991 | 50871 | 20020410 | $0.07520 |
| CAPSAICIN | 0.03% | CREAM(GM) | 006017 | 33560 | 20020410 | $0.11000 |
| CAPSAICIN | 0.08% | CREAM(GM) | 012072 | 33561 | 20020410 | $0.12000 |
| CAPTOPRIL | 100MG | TABLET | 000378 | 01480 | 20020410 | $0.15000 |
| CAPTOPRIL | 12.5MG | TABLET | 000379 | 01483 | 20020410 | $0.03980 |
| CAPTOPRIL | 25MG | TABLET | 000380 | 01481 | 20020410 | $0.04420 |
| CAPTOPRIL | 50MG | TABLET | 000381 | 01482 | 20020410 | $0.06670 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE | 25-15MG | TABLET | 000374 | 54940 | 20020410 | $0.23590 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE | 25-25MG | TABLET | 000375 | 54941 | 20020410 | $0.23590 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE | 50-15MG | TABLET | 000376 | 54942 | 20020410 | $0.37020 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE | 50-25MG | TABLET | 000377 | 54943 | 20020410 | $0.37020 |
| CARBIDOPA/LEVODOPA | 10-100MG | TABLET | 002537 | 62740 | 20020410 | $0.32500 |
| CARBIDOPA/LEVODOPA | 25-100MG | TABLET | 002538 | 62741 | 20020410 | $0.36250 |
| CARBIDOPA/LEVODOPA | 25-250MG | TABLET | 002539 | 62742 | 20020410 | $0.40000 |
| CAR-B-PEN TA/PHENYLEPHRINE/CP | 30-5-4/5ML | ORAL SUSP | 024471 | 96190 | 20020410 | $0.23000 |
| CARISOPRODOL | 350MG | TABLET | 004663 | 17912 | 20020610 | $0.29350 |
| CARISOPRODOL/ASPIRIN | 200-325MG | TABLET | 004661 | 94380 | 20020410 | $0.34500 |

Page 4



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| CASANTHRANOL/DOCUSATE SODIUM | 30 | TABLET | 002980 | 66191 | 20020410 | $0.02750 |
| CASANTHRANOL/DOCUSATE SODIUM | 30-100MG | TABLET | 002978 | 66165 | 20020410 | $0.02000 |
| CASANTHRANOL/DOCUSATE SODIUM | 30-60 MG | CAPSULE | 002979 | 14946 | 20020410 | $0.00650 |
| CASTOR OIL | 0 | SYRUP | 008584 | 08930 | 20020410 | $0.00690 |
| CASTOR OIL | 0 | OIL | 002983 | 08940 | 20020410 | $0.00690 |
| CEFACLOR | 125MG/5ML | SUSP RECON | 009106 | 40030 | 20020410 | $0.11070 |
| CEFACLOR | 187MG/5ML | SUSP RECON | 009107 | 40032 | 20020410 | $0.16610 |
| CEFACLOR | 250MG | CAPSULE | 009104 | 40020 | 20020610 | $0.48120 |
| CEFACLOR | 250MG/5ML | SUSP RECON | 009108 | 40031 | 20020410 | $0.23000 |
| CEFACLOR | 375MG/5ML | SUSP RECON | 009109 | 40033 | 20020410 | $0.35000 |
| CEFACLOR | 500MG | CAPSULE | 009105 | 40021 | 20020610 | $0.79410 |
| CEFADROXIL HYDRATE | 500MG | CAPSULE | 009089 | 45341 | 20021010 | $1.07810 |
| CEFADROXIL HYDRATE | 500MG | CAPSULE | 048262 | 45341 | 20020610 | $1.33210 |
| CEFAZOLIN SODIUM | 10G | VIAL | 009066 | 39904 | 20021110 | $19.89400 |
| CEFAZOLIN SODIUM | 1G | VIAL | 009065 | 39903 | 20021110 | $2.74080 |
| CEFAZOLIN SODIUM | 500MG | VIAL | 009070 | 39908 | 20021110 | $2.09950 |
| CEFTAZIDIME PENTAHYDRATE | 2G | VIAL | 009172 | 32352 | 20021110 | $25.22310 |
| CEFTAZIDIME PENTAHYDRATE | 6G | VIAL | 009174 | 32353 | 20020410 | $57.95000 |
| CEFUROXIME SODIUM | 1.5G | VIAL | 009142 | 10211 | 20021110 | $12.73210 |
| CEFUROXIME SODIUM | 7.5G | VIAL | 009143 | 10212 | 20021110 | $55.37480 |
| CEFUROXIME SODIUM | 750MG | VIAL | 009144 | 10210 | 20021110 | $6.12740 |
| CEPHALEXIN MONOHYDRATE | 125MG/5ML | SUSP RECON | 009045 | 39811 | 20020410 | $0.06500 |
| CEPHALEXIN MONOHYDRATE | 250MG | TABLET | 009048 | 39832 | 20020410 | $0.20960 |
| CEPHALEXIN MONOHYDRATE | 250MG | CAPSULE | 009042 | 39801 | 20020610 | $0.20038 |
| CEPHALEXIN MONOHYDRATE | 250MG/5ML | SUSP RECON | 009046 | 39812 | 20011103 | $0.12000 |
| CEPHALEXIN MONOHYDRATE | 500MG | CAPSULE | 009043 | 39802 | 20020610 | $0.70000 |
| CEPHALEXIN MONOHYDRATE | 500MG | TABLET | 009049 | 39831 | 20020410 | $0.28000 |
| CHLORAL HYDRATE | 500MG/5ML | SYRUP | 003656 | 13471 | 20020410 | $0.01920 |
| CHLORDIAZEPOXIDE HCL | 10MG | CAPSULE | 003734 | 14031 | 20020410 | $0.07720 |
| CHLORDIAZEPOXIDE HCL | 25MG | CAPSULE | 003735 | 14032 | 20020410 | $0.08970 |
| CHLORDIAZEPOXIDE HCL | 5MG | CAPSULE | 003736 | 14033 | 20020410 | $0.08870 |
| CHLORHEXIDINE GLUCONATE | 1.2MG/L | LIQUID | 002601 | 31950 | 20020710 | $0.01740 |
| CHLOROTHIAZIDE | 500MG | TABLET | 008174 | 34803 | 20020410 | $0.18050 |
| CHLORPHENIRAMINE MALEATE | 12MG | CAPSULE SA | 011633 | 46461 | 20020410 | $0.03420 |
| CHLORPHENIRAMINE MALEATE | 2MG/5ML | SYRUP | 011639 | 46503 | 20020410 | $0.00330 |
| CHLORPHENIRAMINE MALEATE | 4MG | TABLET | 011640 | 46512 | 20020410 | $0.01220 |
| CHLORPHENIRAMINE MALEATE | 8MG | CAPSULE SA | 011635 | 46464 | 20020410 | $0.03280 |
| CHLORPROMAZINE HCL | 100MG | TABLET | 003797 | 14434 | 20020410 | $0.25200 |
| CHLORPROMAZINE HCL | 100MG/ML | ORAL CONC. | 003794 | 14390 | 20020410 | $0.07500 |
| CHLORPROMAZINE HCL | 10MG | TABLET | 003796 | 14431 | 20020410 | $0.19760 |
| CHLORPROMAZINE HCL | 200MG | TABLET | 003798 | 14435 | 20020410 | $0.36920 |
| CHLORPROMAZINE HCL | 25MG | TABLET | 003799 | 14432 | 20020410 | $0.19020 |
| CHLORPROMAZINE HCL | 25MG/ML | AMPUL | 003788 | 14331 | 20021110 | $4.48935 |
| CHLORPROMAZINE HCL | 25MG/ML | VIAL | 003790 | 14421 | 20021110 | $4.48935 |
| CHLORPROMAZINE HCL | 30MG/ML | ORAL CONC. | 003795 | 14391 | 20020410 | $0.04500 |
| CHLORPROMAZINE HCL | 50MG | TABLET | 003800 | 14433 | 20020410 | $0.24610 |
| CHLORPROPAMIDE | 100MG | TABLET | 001768 | 05731 | 20020410 | $0.18370 |
| CHLORPROPAMIDE | 250MG | TABLET | 001769 | 05732 | 20020410 | $0.38850 |
| CHLORTHALIDONE | 100MG | TABLET | 008212 | 34981 | 20020410 | $0.06380 |
| CHLORTHALIDONE | 25MG | TABLET | 008213 | 34982 | 20020410 | $0.03040 |
| CHLORTHALIDONE | 50MG | TABLET | 008214 | 34984 | 20020410 | $0.05550 |
| CHLORZOXAZONE | 250MG | TABLET | 004659 | 17900 | 20020410 | $0.05250 |
| CHLORZOXAZONE | 500MG | TABLET | 004660 | 17901 | 20020410 | $0.08000 |
| CHOL SAL/MAGNESIUM SALICYLATE | 1000MG | TABLET | 004423 | 72462 | 20020410 | $0.45260 |
| CHOL SAL/MAGNESIUM SALICYLATE | 500MG | TABLET | 004424 | 72460 | 20020410 | $0.16700 |



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| CHOL SAL/MAGNESIUM SALICYLATE | 500MG/5ML | LIQUID | 004422 | 72450 | 20020410 | $0.08900 |
| CHOL SAL/MAGNESIUM SALICYLATE | 750MG | TABLET | 004425 | 72461 | 20020410 | $0.30000 |
| CHOLESTYRAMINE/ASPARTAME | 4 GM | POWDER | 003099 | 09840 | 20020410 | $0.08000 |
| CHOLESTYRAMINE/ASPARTAME | 4G | PACKET | 003100 | 09850 | 20020410 | $1.00000 |
| CHOLESTYRAMINE/SUCROSE | 4G | PACKET | 013675 | 09920 | 20020410 | $1.00000 |
| CHOLESTYRAMINE/SUCROSE | 4G | POWDER | 013674 | 14295 | 20020410 | $0.08000 |
| CIMETIDINE | 200MG | TABLET | 011665 | 46750 | 20020410 | $0.11930 |
| CIMETIDINE | 300MG | TABLET | 011666 | 46751 | 20020410 | $0.13130 |
| CIMETIDINE | 400MG | TABLET | 011667 | 46752 | 20020410 | $0.15370 |
| CIMETIDINE | 800MG | TABLET | 011668 | 46753 | 20020410 | $0.27750 |
| CIMETIDINE HCL | 150MG/ML | VIAL | 011663 | 46730 | 20021110 | $0.55212 |
| CIMETIDINE HCL | 300MG/5ML | LIQUID | 011664 | 46740 | 20020410 | $0.11390 |
| CLEMASTINE FUMARATE | 0.67MG/5ML | SYRUP | 011654 | 46990 | 20020410 | $0.06950 |
| CLEMASTINE FUMARATE | 2.68MG | TABLET | 011656 | 46691 | 20020410 | $0.34100 |
| CLINDAMYCIN HCL | 150MG | CAPSULE | 009339 | 40830 | 20020610 | $0.52130 |
| CLINDAMYCIN PHOSPHATE | 1% | SOLUTION | 007727 | 31720 | 20020410 | $0.18720 |
| CLINDAMYCIN PHOSPHATE | 150MG/ML | VIAL | 009344 | 40843 | 20020410 | $1.50000 |
| CLINDAMYCIN PHOSPHATE/D5W | 600MG/50ML | PIGGYBACK | 013053 | 40821 | 20020410 | $0.12000 |
| CLOBETASOL PROPIONATE | 0.05% | CREAM(GM) | 007634 | 32140 | 20020410 | $0.66000 |
| CLOBETASOL PROPIONATE | 0.05% | OINT.(GM) | 007635 | 32130 | 20020410 | $0.66000 |
| CLOBETASOL PROPIONATE/EMOLL | 0.05% | CREAM(GM) | 021986 | 34141 | 20020410 | $0.66000 |
| CLOMIPRAMINE HCL | 25MG | CAPSULE | 013667 | 16301 | 20020410 | $0.33220 |
| CLOMIPRAMINE HCL | 50MG | CAPSULE | 013668 | 16302 | 20020410 | $0.48150 |
| CLOMIPRAMINE HCL | 75MG | CAPSULE | 013669 | 16303 | 20020410 | $0.57720 |
| CLONAZEPAM | 0.5MG | TABLET | 004560 | 17470 | 20020410 | $0.24030 |
| CLONAZEPAM | 1MG | TABLET | 004561 | 17471 | 20020410 | $0.24940 |
| CLONAZEPAM | 2MG | TABLET | 004562 | 17472 | 20020410 | $0.34190 |
| CLONIDINE HCL | 0.1MG | TABLET | 000346 | 01390 | 20020410 | $0.07500 |
| CLONIDINE HCL | 0.2MG | TABLET | 000347 | 01391 | 20020410 | $0.12730 |
| CLONIDINE HCL | 0.3MG | TABLET | 000348 | 01392 | 20011103 | $0.16500 |
| CLORAZEPATE DIPOTASSIUM | 15MG | TABLET | 003744 | 14090 | 20020610 | $0.79020 |
| CLORAZEPATE DIPOTASSIUM | 3.75MG | TABLET | 003745 | 14092 | 20020610 | $0.49020 |
| CLORAZEPATE DIPOTASSIUM | 7.5MG | TABLET | 003746 | 14093 | 20020610 | $0.68140 |
| CLOTRIMAZOLE | 1% | CREAM/APPL | 021203 | 28360 | 20020410 | $0.14000 |
| CLOTRIMAZOLE | 1% | CREAM(GM) | 007361 | 30370 | 20020410 | $0.23910 |
| CLOTRIMAZOLE | 100MG | TABLET | 007000 | 28370 | 20020410 | $0.95000 |
| CLOTRIMAZOLE/BETAMET DIPROP | 1-0.05% | CREAM(GM) | 036534 | 67160 | 20011103 | $0.90000 |
| CLOTRIMAZOLE/BETAMET DIPROP | 1-0.05% | CREAM(GM) | 007360 | 06919 | 20020410 | $0.90930 |
| CLOZAPINE | 100MG | TABLET | 013649 | 18142 | 20020410 | $2.59810 |
| CLOZAPINE | 25MG | TABLET | 013648 | 18141 | 20020410 | $1.02110 |
| CODEINE PHOSPHATE/APAP | 12-120MG/5 | ELIXIR | 004162 | 55401 | 20020410 | $0.01750 |
| CODEINE PHOSPHATE/APAP | 12-120MG/5 | ELIXIR | 045154 | 55401 | 20020410 | $0.01750 |
| CODEINE PHOSPHATE/APAP | 15-300MG | TABLET | 004163 | 70131 | 20020410 | $0.11000 |
| CODEINE PHOSPHATE/APAP | 30-300MG | TABLET | 004165 | 70134 | 20020410 | $0.17000 |
| CODEINE PHOSPHATE/APAP | 60-300MG | TABLET | 004169 | 70136 | 20020410 | $0.28120 |
| CODEINE PHOSPHATE/ASPIRIN | 30-325MG | TABLET | 004146 | 69913 | 20020410 | $0.10470 |
| CODEINE PHOSPHATE/ASPIRIN | 60-325MG | TABLET | 004147 | 69916 | 20020410 | $0.22000 |
| CODEINE/ASA/CAFFEINE/BUTALB | 30MG | CAPSULE | 004120 | 69500 | 20020510 | $1.11010 |
| CODEINE/PROMETHAZINE HCL | 10-6.25/5 | SYRUP | 000841 | 13971 | 20020510 | $0.03430 |
| COLCHICINE | 0.6MG | TABLET | 008334 | 35674 | 20020410 | $0.16500 |
| COLCHICINE/PROBENECID | 0.5-500MG | TABLET | 008329 | 14029 | 20020410 | $0.68410 |
| CORTISONE ACETATE | 25MG | TABLET | 006685 | 26482 | 20020410 | $0.36500 |
| CROMOLYN SODIUM | 20MG/2ML | AMPUL-NEB. | 011688 | 46780 | 20020410 | $0.19020 |
| CYANOCOBALAMIN | 1000MCG/ML | VIAL | 002329 | 94594 | 20021110 | $0.16905 |
| CYCLOBENZAPRINE HCL | 10MG | TABLET | 004681 | 18020 | 20020410 | $0.08000 |

Page 6



HHD122-1892

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| CYCLOPHOSPHAMIDE | 1G | VIAL | 008765 | 38352 | 20021010 | $40.35000 |
| CYCLOPHOSPHAMIDE | 2G | VIAL | 008767 | 38357 | 20021010 | $79.53000 |
| CYCLOPHOSPHAMIDE | 500MG | VIAL | 008769 | 38353 | 20021010 | $20.10000 |
| CYPROHEPTADINE HCL | 4MG | TABLET | 004011 | 15811 | 20020410 | $0.27740 |
| CYTARABINE | 100MG | VIAL | 008805 | 38540 | 20021010 | $3.60000 |
| CYTARABINE | 1G | VIAL | 008804 | 38542 | 20021010 | $24.00000 |
| CYTARABINE | 2G | VIAL | 008806 | 38543 | 20021010 | $48.00000 |
| CYTARABINE | 500MG | VIAL | 008807 | 38541 | 20020410 | $16.15000 |
| DACARBAZINE | 200MG | VIAL | 008834 | 38731 | 20021010 | $19.86000 |
| DANAZOL | 200MG | CAPSULE | 006601 | 26061 | 20020610 | $2.97900 |
| DESIPRAMINE HCL | 100MG | TABLET | 003919 | 15311 | 20020810 | $0.98000 |
| DESIPRAMINE HCL | 10MG | TABLET | 003918 | 15310 | 20020410 | $0.12240 |
| DESIPRAMINE HCL | 150MG | TABLET | 003920 | 15312 | 20020910 | $1.33000 |
| DESIPRAMINE HCL | 25MG | TABLET | 003921 | 15313 | 20020810 | $0.28090 |
| DESIPRAMINE HCL | 50MG | TABLET | 003922 | 15314 | 20020810 | $0.48210 |
| DESIPRAMINE HCL | 75MG | TABLET | 003923 | 15315 | 20020810 | $0.56090 |
| DESONIDE | 0.05% | OINT.(GM) | 007622 | 31430 | 20020410 | $0.40770 |
| DESONIDE | 0.05% | CREAM(GM) | 007620 | 31425 | 20020410 | $0.38000 |
| DESOXIMETASONE | 0.05% | CREAM(GM) | 007582 | 31180 | 20020410 | $0.60000 |
| DESOXIMETASONE | 0.25% | OINT.(GM) | 007584 | 30800 | 20020410 | $0.74480 |
| DEXAMETHASONE | 0.5MG | TABLET | 006784 | 27422 | 20020410 | $0.05030 |
| DEXAMETHASONE | 0.5MG/5ML | ELIXIR | 006780 | 27400 | 20020215 | $0.03960 |
| DEXAMETHASONE | 0.75MG | TABLET | 006785 | 27425 | 20020410 | $0.05750 |
| DEXAMETHASONE | 0.75MG | TAB DS PK | 045306 | 41691 | 20020410 | $0.06890 |
| DEXAMETHASONE | 1.5MG | TABLET | 006786 | 27427 | 20020410 | $0.22420 |
| DEXAMETHASONE | 4MG | TABLET | 006789 | 27428 | 20020410 | $0.12870 |
| DEXAMETHASONE ACETATE | 8MG/ML | VIAL | 006767 | 27280 | 20021110 | $2.23380 |
| DEXAMETHASONE SOD PHOSPHATE | 0.0005 | OINT.(GM) | 007898 | 33200 | 20020410 | $0.99060 |
| DEXAMETHASONE SOD PHOSPHATE | 0.001 | DROPS | 007899 | 33220 | 20020510 | $2.22600 |
| DEXAMETHASONE SOD PHOSPHATE | 10MG/ML | VIAL | 006776 | 27350 | 20021110 | $0.46100 |
| DEXCHLORPHENIRAMINE MALEATE | 2MG/5ML | SYRUP | 011644 | 46550 | 20020410 | $0.02000 |
| DEXCHLORPHENIRAMINE MALEATE | 6MG | TABLET SA | 011647 | 46571 | 20020410 | $0.35150 |
| DEXT 70/P-CARBOPHIL/PEG'S/NACL | 0 | DROPERETTE | 030017 | 91761 | 20020410 | $0.24400 |
| DEXT 70/P-CARBOPHIL/PEG'S/NACL | 0 | DROPS | 018758 | 91760 | 20020410 | $0.24400 |
| DEXTRAN 70/HP-M-CELL | 0 | DROPERETTE | 030014 | 86961 | 20020410 | $0.24400 |
| DEXTRAN/HP-M-CELL/GLYCERIN | .1-.2-.3% | DROPS | 047660 | 13064 | 20020410 | $0.24400 |
| DEXTROSE | 5G | TAB CHEW | 008727 | 12434 | 20020410 | $0.10950 |
| DEXTROSE 10%-WATER | 0.1 | AMPUL | 001977 | 06660 | 20021110 | $0.01178 |
| DEXTROSE 10%-WATER | 0.1 | IV SOLN. | 001978 | 06671 | 20021110 | $0.01178 |
| DEXTROSE 20%-WATER | 0.2 | IV SOLN. | 001980 | 06690 | 20021110 | $0.02100 |
| DEXTROSE 5%-0.25% SALINE | 5%-0.2% | IV SOLN. | 002016 | 06960 | 20021110 | $0.00953 |
| DEXTROSE 5%-0.33% SALINE | 5%-0.33% | IV SOLN. | 002011 | 06950 | 20021110 | $0.00915 |
| DEXTROSE 5%-0.45% SALINE | 5%-0.45% | IV SOLN. | 002006 | 06940 | 20021110 | $0.00931 |
| DEXTROSE 5%-LACTATED RINGERS | 5% | IV SOLN. | 002026 | 07040 | 20021110 | $0.01239 |
| DEXTROSE 5%-NORMAL SALINE | 5%-0.9% | IV SOLN. | 002001 | 06931 | 20021110 | $0.01040 |
| DEXTROSE 5%-WATER | 5% | VIAL | 001974 | 06650 | 20021010 | $0.02800 |
| DEXTROSE 5%-WATER | 5% | IV SOLN. | 001972 | 06641 | 20021010 | $0.02800 |
| DEXTROSE 50%-WATER | 0.5 | VIAL | 001990 | 06780 | 20021110 | $0.02347 |
| DEXTROSE 50%-WATER | 0.5 | DISP SYRIN | 001989 | 06771 | 20021110 | $0.02347 |
| DEXTROSE 50%-WATER | 0.5 | IV SOLN. | 001988 | 06760 | 20021110 | $0.02347 |
| DIAZEPAM | 10MG | TABLET | 003766 | 14220 | 20021010 | $0.05780 |
| DIAZEPAM | 2MG | TABLET | 003767 | 14221 | 20021010 | $0.04210 |
| DIAZEPAM | 5MG | TABLET | 003768 | 14222 | 20021010 | $0.04890 |

Page 7



HHD122-1893

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| DICLOFENAC POTASSIUM | 50MG | TABLET | 021380 | 13960 | 20020610 | $0.57660 |
| DICLOFENAC SODIUM | 100MG | TABLET | 011933 | 13310 | 20020610 | $1.77350 |
| DICLOFENAC SODIUM | 25MG | TABLET DR | 008372 | 35850 | 20020410 | $0.26450 |
| DICLOFENAC SODIUM | 50MG | TABLET DR | 008373 | 35851 | 20020410 | $0.45470 |
| DICLOFENAC SODIUM | 75MG | TABLET DR | 008374 | 35852 | 20020410 | $0.48820 |
| DICLOXACILLIN SODIUM | 250MG | CAPSULE | 008983 | 39541 | 20020410 | $0.21570 |
| DICLOXACILLIN SODIUM | 500MG | CAPSULE | 008984 | 39542 | 20020910 | $0.65000 |
| DICYCLOMINE HCL | 10MG | CAPSULE | 004918 | 19261 | 20020215 | $0.12220 |
| DICYCLOMINE HCL | 20MG | TABLET | 004924 | 19331 | 20020410 | $0.11850 |
| DIETHYLPROPION HCL | 75MG | TABLET SA | 005164 | 20780 | 20020910 | $0.74000 |
| DIFLORASONE DIACETATE | 0.05% | OINT.(GM) | 007630 | 31480 | 20020410 | $1.29820 |
| DIFLORASONE DIACETATE | 0.05% | CREAM(GM) | 007629 | 31470 | 20020710 | $1.24140 |
| DIFLUNISAL | 250MG | TABLET | 004442 | 16850 | 20020410 | $0.44830 |
| DIFLUNISAL | 500MG | TABLET | 004443 | 16851 | 20020410 | $0.67000 |
| DILTIAZEM HCL | 120MG | CAPSULE CR | 017205 | 07463 | 20020410 | $0.60000 |
| DILTIAZEM HCL | 120MG | TABLET | 000573 | 02363 | 20020410 | $0.22000 |
| DILTIAZEM HCL | 120MG | CAP.SR 12H | 000570 | 02321 | 20020410 | $0.86500 |
| DILTIAZEM HCL | 120MG | CAP.SR 24H | 021282 | 02326 | 20020410 | $0.78500 |
| DILTIAZEM HCL | 180MG | CAPSULE CR | 016849 | 07461 | 20020410 | $0.69930 |
| DILTIAZEM HCL | 180MG | CAP.SR 24H | 016570 | 02323 | 20020410 | $0.97000 |
| DILTIAZEM HCL | 240MG | CAPSULE CR | 016850 | 07462 | 20020410 | $0.80500 |
| DILTIAZEM HCL | 240MG | CAP.SR 24H | 016571 | 02324 | 20021010 | $1.49630 |
| DILTIAZEM HCL | 300MG | CAP.SR 24H | 016572 | 02325 | 20020410 | $1.73000 |
| DILTIAZEM HCL | 30MG | TABLET | 000574 | 02360 | 20020410 | $0.06000 |
| DILTIAZEM HCL | 60MG | TABLET | 000575 | 02361 | 20020410 | $0.11000 |
| DILTIAZEM HCL | 60MG | CAP.SR 12H | 000571 | 02322 | 20020410 | $0.50500 |
| DILTIAZEM HCL | 90MG | CAP.SR 12H | 000572 | 02320 | 20020410 | $0.55600 |
| DILTIAZEM HCL | 90MG | TABLET | 000576 | 02362 | 20020410 | $0.16000 |
| DIOSMIN | 300MG | TABLET | 027134 | 06842 | 20020410 | $0.02250 |
| DIPHENHYDRAMINE HCL | 12.5MG/5ML | ELIXIR | 011592 | 46032 | 20020410 | $0.01370 |
| DIPHENHYDRAMINE HCL | 12.5MG/5ML | SYRUP | 011593 | 46062 | 20020410 | $0.00610 |
| DIPHENHYDRAMINE HCL | 12.5MG/5ML | LIQUID | 016675 | 48831 | 20020410 | $0.00610 |
| DIPHENHYDRAMINE HCL | 25MG | TABLET | 003705 | 27481 | 20020410 | $0.01950 |
| DIPHENHYDRAMINE HCL | 25MG | TABLET | 011594 | 46071 | 20011103 | $0.01690 |
| DIPHENHYDRAMINE HCL | 25MG | CAPSULE | 011582 | 45971 | 20020410 | $0.01560 |
| DIPHENHYDRAMINE HCL | 50MG | CAPSULE | 011583 | 45972 | 20020410 | $0.01950 |
| DIPHENHYDRAMINE HCL | 50MG | CAPSULE | 003703 | 27482 | 20020410 | $0.02990 |
| DIPHENOXYLATE HCL/ATROP SULF | 2.5-.025/5 | LIQUID | 002839 | 65020 | 20020410 | $0.08520 |
| DIPHENOXYLATE HCL/ATROP SULF | 2.5-.025MG | TABLET | 002841 | 65030 | 20020410 | $0.31810 |
| DIPYRIDAMOLE | 25MG | TABLET | 041698 | 53141 | 20021110 | $0.11010 |
| DIPYRIDAMOLE | 50MG | TABLET | 041699 | 53142 | 20021110 | $0.14100 |
| DIPYRIDAMOLE | 75MG | TABLET | 041700 | 53143 | 20021010 | $0.15694 |
| DISOPYRAMIDE PHOSPHATE | 150MG | CAPSULE | 000240 | 01131 | 20020410 | $0.49920 |
| DM HB/P-EPHED HCL/CARBINOX | 4-25-2/ML | DROPS | 000907 | 12777 | 20020410 | $0.12500 |
| D-METHORPHAN HB/P-EPHED HCL | 2.5-7.5/.8 | DROPS | 024143 | 89795 | 20020410 | $0.14000 |
| D-METHORPHAN HB/P-EPHED HCL/CP | 5-15-1MG/5 | LIQUID | 000911 | 96138 | 20020410 | $0.01950 |
| D-METHORPHAN HB/P-EPHED HCL/CP | 5-15-1MG/5 | SYRUP | 048839 | 14770 | 20020410 | $0.01950 |
| D-METHORPHAN HB/PROMETH HCL | 15-6.25/5 | SYRUP | 000868 | 13975 | 20020410 | $0.00850 |
| DOCUSATE CALCIUM | 240MG | CAPSULE | 003005 | 09061 | 20020410 | $0.05210 |
| DOCUSATE SODIUM | 100MG | CAPSULE | 003009 | 09101 | 20020410 | $0.02000 |
| DOCUSATE SODIUM | 250MG | CAPSULE | 003011 | 09102 | 20020410 | $0.03500 |
| DOCUSATE SODIUM | 50MG | CAPSULE | 003013 | 09105 | 20020410 | $0.02000 |
| DOCUSATE SODIUM | 60MG/15ML | SYRUP | 003019 | 09152 | 20020410 | $0.00550 |
| DOXAZOSIN MESYLATE | 1MG | TABLET | 015584 | 33431 | 20020410 | $0.23000 |
| DOXAZOSIN MESYLATE | 2MG | TABLET | 015585 | 33432 | 20020410 | $0.23000 |



HHD122-1894

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| DOXAZOSIN MESYLATE | 4MG | TABLET | 015586 | 33433 | 20020410 | $0.50000 |
| DOXAZOSIN MESYLATE | 8MG | TABLET | 015587 | 33434 | 20020410 | $0.49000 |
| DOXEPIN HCL | 100MG | CAPSULE | 003935 | 15361 | 20020410 | $0.17740 |
| DOXEPIN HCL | 10MG | CAPSULE | 003934 | 15360 | 20020410 | $0.07030 |
| DOXEPIN HCL | 10MG/ML | ORAL CONC. | 003940 | 15380 | 20020410 | $0.09500 |
| DOXEPIN HCL | 150MG | CAPSULE | 003936 | 15362 | 20020410 | $0.80000 |
| DOXEPIN HCL | 25MG | CAPSULE | 003937 | 15363 | 20020410 | $0.07730 |
| DOXEPIN HCL | 50MG | CAPSULE | 003938 | 15364 | 20020410 | $0.10640 |
| DOXEPIN HCL | 75MG | CAPSULE | 003939 | 15365 | 20020410 | $0.15710 |
| DOXORUBICIN HCL | 10MG | VIAL | 008815 | 38590 | 20021110 | $37.74000 |
| DOXORUBICIN HCL | 20MG | VIAL | 008817 | 38592 | 20021110 | $75.07200 |
| DOXORUBICIN HCL | 2MG/ML | VIAL | 008819 | 47340 | 20020410 | $6.88000 |
| DOXORUBICIN HCL | 50MG | VIAL | 008818 | 38591 | 20021110 | $174.27700 |
| DOXYCYCLINE HYCLATE | 100MG | VIAL | 009221 | 40340 | 20020410 | $10.30000 |
| DOXYCYCLINE HYCLATE | 100MG | CAPSULE | 009218 | 40331 | 20020410 | $0.09980 |
| DOXYCYCLINE HYCLATE | 100MG | TABLET | 009223 | 40360 | 20020410 | $0.09980 |
| DOXYCYCLINE HYCLATE | 50MG | CAPSULE | 009219 | 40333 | 20020410 | $0.07630 |
| EDETATE DISODIUM | 150MG/ML | AMPUL | 002546 | 07130 | 20021110 | $0.19250 |
| EDETATE DISODIUM | 150MG/ML | VIAL | 002548 | 07120 | 20021110 | $0.19250 |
| ELECTROLYTE,ORAL | 0 | SOLUTION | 001431 | 04281 | 20020410 | $0.00420 |
| ELECTROLYTE,ORAL | 0 | SOLUTION | 011186 | 04281 | 20020410 | $0.00420 |
| ENALAPRIL MALEATE | 10MG | TABLET | 000384 | 00961 | 20020410 | $0.26000 |
| ENALAPRIL MALEATE | 2.5MG | TABLET | 000385 | 00963 | 20020410 | $0.20000 |
| ENALAPRIL MALEATE | 20MG | TABLET | 000386 | 00962 | 20020410 | $0.28000 |
| ENALAPRIL MALEATE | 5MG | TABLET | 000387 | 00960 | 20020410 | $0.22000 |
| ENALAPRIL MALEATE/HCTZ | 10-25MG | TABLET | 000382 | 54862 | 20020610 | $0.48990 |
| ENALAPRIL MALEATE/HCTZ | 5-12.5MG | TABLET | 024190 | 54862 | 20020610 | $0.47880 |
| ENZYMES,DIGESTIVE | 75 MG | TABLET | 002811 | 08240 | 20020410 | $0.05160 |
| EPINEPHRINE | 0.1MG/ML | DISP SYRIN | 004934 | 19411 | 20021110 | $0.40950 |
| EPINEPHRINE | 1MG/ML | AMPUL | 004931 | 19402 | 20020410 | $0.36000 |
| EPINEPHRINE | 1MG/ML | DISP SYRIN | 004936 | 19412 | 20020410 | $0.36000 |
| EPINEPHRINE | 1MG/ML | VIAL | 004937 | 19422 | 20020410 | $0.36000 |
| ERGOCALCIFEROL | 50MU | CAPSULE | 002169 | 94422 | 20020910 | $0.82520 |
| ERY E-SUCC/SULFISOXAZOLE | 200-600/5 | SUSP RECON | 009232 | 14037 | 20020410 | $0.06750 |
| ERYTHROMYCIN BASE | 0.02 | SOLUTION | 007684 | 31701 | 20020410 | $0.05750 |
| ERYTHROMYCIN BASE | 250MG | CAPSULE DR | 009258 | 40660 | 20020410 | $0.16500 |
| ERYTHROMYCIN BASE | 5MG/G | OINT.(GM) | 007948 | 33540 | 20011103 | $0.86000 |
| ERYTHROMYCIN BASE/ETHANOL | 0.02 | SOLUTION | 029325 | 77562 | 20020410 | $0.05750 |
| ERYTHROMYCIN BASE/ETHANOL | 0.02 | GEL | 007680 | 31710 | 20020410 | $0.51500 |
| ERYTHROMYCIN BASE/ETHANOL | 0.02 | MED. SWAB | 007679 | 31760 | 20020410 | $0.32130 |
| ERYTHROMYCIN ESTOLATE | 125MG/5ML | ORAL SUSP | 009235 | 40471 | 20020410 | $0.05060 |
| ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | SUSP RECON | 021205 | 40523 | 20020410 | $0.06750 |
| ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | ORAL SUSP | 009242 | 40522 | 20020410 | $0.06750 |
| ERYTHROMYCIN ETHYLSUCCINATE | 400MG/5ML | ORAL SUSP | 009243 | 40526 | 20020410 | $0.04290 |
| ERYTHROMYCIN STEARATE | 250MG | TABLET | 009255 | 40642 | 20020410 | $0.07150 |
| ERYTHROMYCIN STEARATE | 500MG | TABLET | 009256 | 40644 | 20020410 | $0.19040 |
| ESTAZOLAM | 1MG | TABLET | 015603 | 19181 | 20020410 | $0.59250 |
| ESTAZOLAM | 2MG | TABLET | 015604 | 19182 | 20020410 | $0.64490 |
| ESTRADIOL | 0.5MG | TABLET | 021411 | 10772 | 20020410 | $0.15500 |
| ESTRADIOL | 1MG | TABLET | 003204 | 10770 | 20020610 | $0.18970 |
| ESTRADIOL | 2MG | TABLET | 003205 | 10771 | 20020610 | $0.24110 |
| ESTRONE | 5MG/ML | VIAL | 003207 | 10828 | 20020410 | $0.97400 |
| ESTROPIPATE | 0.75MG | TABLET | 003241 | 11080 | 20020410 | $0.26750 |
| ESTROPIPATE | 1.5MG | TABLET | 003242 | 11084 | 20020215 | $0.34500 |
| ESTROPIPATE | 3MG | TABLET | 003243 | 11085 | 20020410 | $0.78750 |



HHD122-1895

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| ETODOLAC | 200MG | CAPSULE | 015960 | 33870 | 20020410 | $0.44880 |
| ETODOLAC | 300MG | CAPSULE | 015961 | 33871 | 20020410 | $0.33010 |
| ETODOLAC | 400MG | TABLET | 020175 | 61761 | 20020410 | $0.32820 |
| ETODOLAC ER | 400MG | TABLET | 024966 | 61765 | 20020610 | $1.12100 |
| ETODOLAC ER | 500MG | TABLET | 038259 | 61767 | 20020610 | $1.17000 |
| ETODOLAC ER | 600MG | TABLET | 021373 | 61762 | 20020610 | $2.12100 |
| ETOPOSIDE | 20MG/ML | VIAL | 008841 | 07481 | 20021110 | $21.71790 |
| FA/VIT B6/B2/VIT A,C & E/MIN | 0 | TABLET | 047436 | 12499 | 20020410 | $0.07520 |
| FAMOTIDINE | 20MG | TABLET | 011677 | 46430 | 20020410 | $0.18000 |
| FAMOTIDINE | 40MG | TABLET | 011678 | 46431 | 20020410 | $0.30000 |
| FE FUM/VIT E AC/VIT BCOMP&C/MN | 0 | TABLET | 048969 | 14958 | 20020410 | $0.07520 |
| FE FUMARATE/FA/MV-MN/SE | 27-1MG | TABLET | 045263 | 28311 | 20020410 | $0.07520 |
| FE GLUCONATE/B COMP/D-PANTH | 0 | VIAL | 026326 | 58361 | 20020410 | $0.50000 |
| FE GLUCONATE/VIT B COMP/MIN | 0 | TABLET | 029256 | 80160 | 20020410 | $0.07520 |
| FE/VIT B COMP/VIT B12/LIVER | 0 | VIAL | 001478 | 58489 | 20020410 | $0.50000 |
| FENOPROFEN CALCIUM | 200MG | CAPSULE | 008351 | 35750 | 20020410 | $0.19720 |
| FENOPROFEN CALCIUM | 600MG | CAPSULE | 008353 | 35760 | 20020410 | $0.20000 |
| FENTANYL CITRATE | 0.05MG/ML | DISP SYRIN | 041386 | 32808 | 20020410 | $0.60000 |
| FENTANYL CITRATE | 0.05MG/ML | VIAL | 041385 | 32807 | 20020410 | $0.60000 |
| FENTANYL CITRATE | 0.05MG/ML | PLAST. BAG | 048287 | 13861 | 20020410 | $0.60000 |
| FENTANYL CITRATE | 0.05MG/ML | AMPUL | 041384 | 32806 | 20020410 | $0.60000 |
| FENTANYL CITRATE/DROPERIDOL | .05-2.5MG | AMPUL | 004243 | 70529 | 20020410 | $2.32000 |
| FERROUS GLUCONATE | 325MG | TABLET | 001625 | 04561 | 20020410 | $0.03300 |
| FERROUS SULFATE | 200MG | TABLET | 001644 | 04694 | 20020410 | $0.01700 |
| FERROUS SULFATE | 220MG/5ML | ELIXIR | 001639 | 04652 | 20020410 | $0.00720 |
| FERROUS SULFATE | 325MG | TABLET DR | 001646 | 04701 | 20020410 | $0.01700 |
| FERROUS SULFATE | 325MG | TABLET | 001645 | 04695 | 20020410 | $0.03000 |
| FERROUS SULFATE | 75MG/0.6ML | DROPS | 001641 | 04671 | 20020410 | $0.06080 |
| FERROUS SULFATE,DRIED/VIT C | 65MG | TABLET SA | 044071 | 15430 | 20020410 | $0.14000 |
| FLUOCINOLONE ACETONIDE | 0.01% | CREAM(GM) | 007608 | 31342 | 20020410 | $0.04710 |
| FLUOCINOLONE ACETONIDE | 0.01% | SOLUTION | 007612 | 31360 | 20020410 | $0.09580 |
| FLUOCINOLONE ACETONIDE | 0.03% | CREAM(GM) | 007609 | 31344 | 20020410 | $0.07060 |
| FLUOCINOLONE ACETONIDE | 0.03% | OINT.(GM) | 007611 | 31351 | 20020410 | $0.07060 |
| FLUOCINONIDE | 0.05% | CREAM(GM) | 007616 | 31390 | 20020410 | $0.17900 |
| FLUOCINONIDE | 0.05% | SOLUTION | 007618 | 31401 | 20020410 | $0.22500 |
| FLUOCINONIDE | 0.05% | OINT.(GM) | 007617 | 31400 | 20020410 | $0.50790 |
| FLUOCINONIDE | 0.05% | GEL | 007615 | 31380 | 20020410 | $0.49650 |
| FLUOCINONIDE/EMOLLIENT | 0.05% | CREAM(GM) | 007614 | 54650 | 20020410 | $0.17900 |
| FLUORIDE ION/IRON/VIT A,C&D | 0.25MG/ML | DROPS | 002262 | 95250 | 20020410 | $0.05750 |
| FLUORIDE ION/MULTIVITAMINS | 0.25MG/ML | DROPS | 002256 | 95223 | 20020410 | $0.06550 |
| FLUORIDE ION/MULTIVITAMINS | 0.5MG | TAB CHEW | 002259 | 95201 | 20020410 | $0.03530 |
| FLUORIDE ION/MULTIVITAMINS | 0.5MG/ML | DROPS | 002257 | 95221 | 20020410 | $0.05000 |
| FLUORIDE ION/MULTIVITAMINS | 1MG | TAB CHEW | 002260 | 95202 | 20020410 | $0.04010 |
| FLUORIDE ION/MULTIVITS W-FE | 0.25MG/ML | DROPS | 002271 | 95361 | 20020410 | $0.06690 |
| FLUORIDE ION/MULTIVITS W-FE | 0.5MG | TAB CHEW | 002274 | 95341 | 20020410 | $0.03640 |
| FLUORIDE ION/MULTIVITS W-FE | 0.5MG/ML | DROPS | 002272 | 95362 | 20020410 | $0.06690 |
| FLUORIDE ION/MULTIVITS W-FE | 1MG | TAB CHEW | 002275 | 95342 | 20020410 | $0.04010 |
| FLUORIDE ION/VIT A,C&D | 0.25MG/ML | DROPS | 002266 | 95233 | 20020410 | $0.06550 |
| FLUORIDE ION/VIT A,C&D | 0.5MG/ML | DROPS | 002268 | 95231 | 20020410 | $0.05250 |
| FLUORIDE ION/VIT A,C&D | 1MG | TAB CHEW | 002270 | 95212 | 20020410 | $0.04010 |
| FLUORIDE/CAL/MULTIVITS W-FE | 1MG | TABLET | 016914 | 66361 | 20020410 | $0.03400 |
| FLUOROMETHOLONE | 0.10% | DROPS SUSP | 007902 | 30110 | 20011103 | $1.65900 |
| FLUOROURACIL | 50MG/ML | VIAL | 008801 | 38490 | 20021010 | $0.23000 |
| FLUOXETINE | 10MG | CAPSULE | 046213 | 16353 | 20020410 | $0.42000 |
| FLUOXETINE | 20MG | CAPSULE | 046214 | 16354 | 20020410 | $0.42860 |



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| FLUOXETINE | 20MG/5ML | SOLUTION | 046217 | 16357 | 20020910 | $0.53000 |
| FLUOXETINE | 40MG | CAPSULE | 046215 | 16355 | 20020610 | $2.29000 |
| FLUOXETINE HCL | 10MG | TABLET | 046216 | 93691 | 20020610 | $0.42000 |
| FLUOXETINE HCL | 20MG | TABLET | 046219 | 16359 | 20020610 | $0.42850 |
| FLUOXYMESTERONE | 10MG | TABLET | 003167 | 10440 | 20020410 | $1.59000 |
| FLUPHENAZINE DECANOATE | 25MG/ML | VIAL | 003818 | 14540 | 20020410 | $11.50000 |
| FLUPHENAZINE DECANOATE | 25MG/ML | DISP SYRIN | 003817 | 14530 | 20020410 | $11.50000 |
| FLUPHENAZINE HCL | 10MG | TABLET | 003824 | 14603 | 20020410 | $0.40480 |
| FLUPHENAZINE HCL | 1MG | TABLET | 003823 | 14602 | 20020410 | $0.18820 |
| FLUPHENAZINE HCL | 2.5MG | TABLET | 003825 | 14604 | 20020410 | $0.27150 |
| FLUPHENAZINE HCL | 2.5MG/5ML | ELIXIR | 003821 | 14580 | 20021110 | $0.25648 |
| FLUPHENAZINE HCL | 5MG | TABLET | 003826 | 14605 | 20020410 | $0.33820 |
| FLURAZEPAM HCL | 15MG | CAPSULE | 003691 | 14250 | 20020410 | $0.07500 |
| FLURAZEPAM HCL | 30MG | CAPSULE | 003692 | 14251 | 20020410 | $0.09130 |
| FLURBIPROFEN | 100MG | TABLET | 008363 | 35711 | 20020410 | $0.26050 |
| FLURBIPROFEN | 50MG | TABLET | 008364 | 35710 | 20020410 | $0.16500 |
| FLURBIPROFEN SODIUM | 0.0003 | DROPS | 007905 | 34360 | 20020410 | $2.53320 |
| FLUTAMIDE | 125MG | CAPSULE | 008845 | 25740 | 20020410 | $1.61000 |
| FLUVOXAMINE MALEATE | 100MG | TABLET | 022506 | 20234 | 20020410 | $2.10000 |
| FLUVOXAMINE MALEATE | 25MG | TABLET | 031033 | 20235 | 20020410 | $1.82850 |
| FLUVOXAMINE MALEATE | 50MG | TABLET | 022505 | 20233 | 20020410 | $2.03100 |
| FOLIC ACID | 1MG | TABLET | 002366 | 94781 | 20020410 | $0.04110 |
| FOLIC ACID/MULTIVITS-MIN | 0 | TABLET | 014496 | 90230 | 20020410 | $0.07520 |
| FOLIC ACID/MV,FE,OTHER MIN | 0.8MG | TABLET | 027751 | 95679 | 20020410 | $0.07520 |
| FOLIC ACID/VIT BCOMP&C/ZINC | 0 | TABLET | 015092 | 51062 | 20020410 | $0.02900 |
| FOLIC ACID/VITAMIN B COMP W-C | 0.5MG | TABLET | 042926 | 92664 | 20020410 | $0.04000 |
| FOLIC ACID/VITAMIN B COMP W-C | 0.8MG | TABLET | 027634 | 95677 | 20020410 | $0.04000 |
| FUROSEMIDE | 10MG/ML | CARTRIDGE | 020052 | 34922 | 20021110 | $0.31373 |
| FUROSEMIDE | 10MG/ML | DISP SYRIN | 008204 | 34930 | 20021110 | $0.31373 |
| FUROSEMIDE | 10MG/ML | AMPUL | 008203 | 34920 | 20021110 | $0.31373 |
| FUROSEMIDE | 10MG/ML | VIAL | 008205 | 34940 | 20021110 | $0.31373 |
| FUROSEMIDE | 20MG | TABLET | 008208 | 34961 | 20021010 | $0.05630 |
| FUROSEMIDE | 40MG | TABLET | 008209 | 34962 | 20021010 | $0.05990 |
| FUROSEMIDE | 80MG | TABLET | 008210 | 34963 | 20021010 | $0.08990 |
| GEMFIBROZIL | 600MG | TABLET | 006416 | 25540 | 20021110 | $0.30000 |
| GENTAMICIN SULFATE | 0.10% | CREAM(GM) | 007724 | 31790 | 20020410 | $0.13750 |
| GENTAMICIN SULFATE | 0.30% | DROPS | 007984 | 33600 | 20020410 | $0.65400 |
| GENTAMICIN SULFATE | 10MG/ML | VIAL | 009298 | 41130 | 20021110 | $0.43350 |
| GLIPIZIDE | 10MG | TABLET | 001776 | 10841 | 20020410 | $0.09440 |
| GLIPIZIDE | 5MG | TABLET | 001777 | 10840 | 20020410 | $0.05410 |
| GLYBURIDE | 1.25MG | TABLET | 001773 | 05710 | 20020410 | $0.09790 |
| GLYBURIDE | 2.5MG | TABLET | 001774 | 05711 | 20020410 | $0.14550 |
| GLYBURIDE | 5MG | TABLET | 001775 | 05712 | 20020410 | $0.21010 |
| GLYBURIDE,MICRONIZED | 1.5MG | TABLET | 016665 | 05713 | 20020410 | $0.25490 |
| GLYBURIDE,MICRONIZED | 3MG | TABLET | 016666 | 05714 | 20020410 | $0.32020 |
| GLYBURIDE,MICRONIZED | 6MG | TABLET | 021193 | 05715 | 20020410 | $0.74900 |
| GLYCERIN | ADULT | SUPP.RECT | 002982 | 08860 | 20020410 | $0.03600 |
| GLYCERIN | PEDIATRIC | SUPP.RECT | 011729 | 08861 | 20020410 | $0.03600 |
| GUAIFENESIN | 100MG/5ML | SYRUP | 000759 | 02472 | 20020410 | $0.01000 |
| GUAIFENESIN | 100MG/5ML | LIQUID | 022210 | 02512 | 20020410 | $0.01000 |
| GUAIFENESIN | 600MG | TABLET SA | 000762 | 02487 | 20020410 | $0.09210 |
| GUAIFENESIN/CODEINE PHOS | 100-10MG/5 | LIQUID | 045669 | 91713 | 20020410 | $0.01380 |
| GUAIFENESIN/CODEINE PHOSPHATE | 100-10MG/5 | SYRUP | 045667 | 91711 | 20020410 | $0.01250 |
| GUAIFENESIN/D-METHORPHAN HB | 100-10/5ML | SYRUP | 016414 | 53495 | 20020410 | $0.01000 |
| GUAIFENESIN/D-METHORPHAN HB | 600-30MG | TAB.SR 12H | 012074 | 53550 | 20020410 | $0.15000 |



HHD122-1897

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| GUAIFENESIN/HYDROCODONE BIT | 100-5/5ML | SYRUP | 013720 | 52893 | 20020410 | $0.24190 |
| GUAIFENESIN/P-EPHED HCL | 600-120MG | TAB.SR 12H | 000755 | 54932 | 20020410 | $0.20000 |
| GUANABENZ ACETATE | 4MG | TABLET | 000350 | 01400 | 20020410 | $0.37810 |
| GUANABENZ ACETATE | 8MG | TABLET | 000351 | 01401 | 20020410 | $0.51800 |
| GUANFACINE HCL | 1MG | TABLET | 000364 | 32480 | 20020410 | $0.47090 |
| GUANFACINE HCL | 2MG | TABLET | 011984 | 32481 | 20020410 | $0.52800 |
| HALOPERIDOL | 0.5MG | TABLET | 003972 | 15530 | 20020410 | $0.02580 |
| HALOPERIDOL | 10MG | TABLET | 003974 | 15532 | 20020410 | $0.22000 |
| HALOPERIDOL | 1MG | TABLET | 003973 | 15531 | 20020410 | $0.03310 |
| HALOPERIDOL | 20MG | TABLET | 003976 | 15534 | 20020410 | $0.16510 |
| HALOPERIDOL | 2MG | TABLET | 003975 | 15533 | 20020410 | $0.03850 |
| HALOPERIDOL | 5MG | TABLET | 003977 | 15535 | 20020410 | $0.03440 |
| HALOPERIDOL DECANOATE | 100MG/ML | AMPUL | 013076 | 14801 | 20021110 | $30.23960 |
| HALOPERIDOL DECANOATE | 100MG/ML | VIAL | 011876 | 14781 | 20021110 | $30.23960 |
| HALOPERIDOL DECANOATE | 50MG/ML | VIAL | 003967 | 14780 | 20021110 | $18.22770 |
| HALOPERIDOL DECANOATE | 50MG/ML | AMPUL | 003966 | 14800 | 20021110 | $18.22770 |
| HALOPERIDOL LACTATE | 2MG/ML | ORAL CONC. | 003971 | 15520 | 20020410 | $0.15000 |
| HC/MINERAL OIL/PETROLAT,WHT | 1% | OINT.(GM) | 007512 | 88360 | 20020410 | $0.05600 |
| HC/RESOR/BISMUTH SUBGAL/ZNOX | 0 | CREAM(GM) | 006910 | 14005 | 20020410 | $0.72120 |
| HC/RESOR/BISMUTH SUBGAL/ZNOX | 0 | CREAM(GM) | 006910 | 82450 | 20020410 | $0.72120 |
| HC/RESOR/BISMUTH SUBGAL/ZNOX | 25 | SUPP.RECT | 006911 | 14006 | 20020410 | $0.38000 |
| HCTZ/TRIAMTERENE | 37.5-25MG | TABLET | 008176 | 88741 | 20020410 | $0.19320 |
| HCTZ/TRIAMTERENE | 37.5-25MG | CAPSULE | 021718 | 88731 | 20020410 | $0.24830 |
| HCTZ/TRIAMTERENE | 50-25MG | CAPSULE | 008175 | 88730 | 20020410 | $0.08770 |
| HCTZ/TRIAMTERENE | 75-50MG | TABLET | 008177 | 88740 | 20021010 | $0.07250 |
| HEP NA,PORCINE/NA CHLOR 0.9% | 2U/ML | IV SOLN. | 006520 | 81991 | 20021110 | $0.00770 |
| HEPARIN SODIUM,PORCINE | 100U/ML | VIAL | 006542 | 25692 | 20021110 | $0.32320 |
| HEPARIN SODIUM,PORCINE | 100U/ML | DISP SYRIN | 006532 | 46940 | 20021110 | $0.32320 |
| HEPARIN SODIUM,PORCINE | 10U/ML | VIAL | 006541 | 25698 | 20021110 | $0.40609 |
| HEPARIN SODIUM,PORCINE | 10U/ML | DISP SYRIN | 006531 | 25677 | 20021110 | $0.40609 |
| HEPARIN SODIUM,PORCINE/D5W | 100U/ML | IV SOLN. | 006522 | 62840 | 20021110 | $0.04512 |
| HEPARIN SODIUM,PORCINE/D5W | 40U/ML | IV SOLN. | 006523 | 62860 | 20021110 | $0.01258 |
| HEPARIN SODIUM,PORCINE/D5W | 50U/ML | IV SOLN. | 006524 | 62841 | 20021110 | $0.01836 |
| HYDRALAZINE HCL | 100MG | TABLET | 000285 | 01242 | 20020410 | $0.09440 |
| HYDRALAZINE HCL | 10MG | TABLET | 000284 | 01241 | 20020410 | $0.02940 |
| HYDRALAZINE HCL | 20MG/ML | VIAL | 000283 | 01225 | 20021110 | $12.24000 |
| HYDRALAZINE HCL | 25MG | TABLET | 000286 | 01243 | 20020410 | $0.03410 |
| HYDRALAZINE HCL | 50MG | TABLET | 000287 | 01244 | 20020410 | $0.04970 |
| HYDRALAZINE HCL/HCTZ | 25-25MG | CAPSULE | 000277 | 51761 | 20020410 | $0.18920 |
| HYDRALAZINE HCL/HCTZ | 50-50MG | CAPSULE | 000278 | 51762 | 20020410 | $0.23940 |
| HYDRALAZINE HCL/RESERPINE/HCTZ | 25-0.1-15 | TABLET | 000273 | 51690 | 20020410 | $0.06000 |
| HYDROCHLOROTHIAZIDE | 100MG | TABLET | 008181 | 34821 | 20020410 | $0.04950 |
| HYDROCHLOROTHIAZIDE | 25MG | TABLET | 008182 | 34824 | 20020410 | $0.04420 |
| HYDROCHLOROTHIAZIDE | 50MG | TABLET | 008183 | 34825 | 20020410 | $0.06430 |
| HYDROCHLOROTHIAZIDE/AMILOR HCL | 5-50MG | TABLET | 008178 | 82341 | 20020410 | $0.06410 |
| HYDROCODONE BIT/ACETAMINOPHEN | 10-325MG | TABLET | 030623 | 70330 | 20020610 | $0.52150 |
| HYDROCODONE BIT/ACETAMINOPHEN | 10-500MG | TABLET | 026439 | 70334 | 20020410 | $0.41000 |
| HYDROCODONE BIT/ACETAMINOPHEN | 10-650MG | TABLET | 016899 | 70332 | 20020410 | $0.18520 |
| HYDROCODONE BIT/ACETAMINOPHEN | 2.5-500MG | TABLET | 004202 | 70338 | 20020410 | $0.24330 |
| HYDROCODONE BIT/ACETAMINOPHEN | 5-500MG | CAPSULE | 004199 | 70320 | 20020410 | $0.16000 |
| HYDROCODONE BIT/ACETAMINOPHEN | 7.5-500MG | TABLET | 004205 | 70339 | 20020410 | $0.19000 |
| HYDROCODONE BIT/ACETAMINOPHEN | 7.5-650MG | TABLET | 004206 | 70333 | 20020410 | $0.14500 |
| HYDROCODONE BIT/ACETAMINOPHEN | 7.5-750MG | TABLET | 004207 | 70335 | 20020410 | $0.15480 |
| HYDROCODONE BIT/HOMATROPINE | 5.1-.5MG/5 | SYRUP | 000845 | 13973 | 20020410 | $0.01750 |
| HYDROCODONE BITARTRATE/APAP | 5-500MG | TABLET | 004204 | 70331 | 20020610 | $0.08960 |



HHD122-1898

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| HYDROCORTISONE | 0.01 | PACKET | 030031 | 30946 | 20021110 | $0.06500 |
| HYDROCORTISONE | 0.50% | PACKET | 030029 | 30940 | 20020410 | $0.02200 |
| HYDROCORTISONE | 0.50% | CREAM(GM) | 007543 | 30941 | 20020410 | $0.02200 |
| HYDROCORTISONE | 1% | CREAM(GM) | 006859 | 28851 | 20021110 | $0.06500 |
| HYDROCORTISONE | 1% | LOTION | 007553 | 30974 | 20021110 | $0.08000 |
| HYDROCORTISONE | 1% | CREAM(GM) | 007544 | 30942 | 20021110 | $0.06500 |
| HYDROCORTISONE | 1% | SOLTN(GM) | 023233 | 09182 | 20021110 | $0.08000 |
| HYDROCORTISONE | 1% | SOLUTION | 007549 | 09180 | 20021110 | $0.08000 |
| HYDROCORTISONE | 1% | OINT.(GM) | 007547 | 30951 | 20020410 | $0.05600 |
| HYDROCORTISONE | 2.50% | CREAM/APPL | 023906 | 28850 | 20020410 | $0.72120 |
| HYDROCORTISONE | 2.50% | CREAM(GM) | 016965 | 28852 | 20020410 | $0.18200 |
| HYDROCORTISONE | 2.50% | CREAM(GM) | 007545 | 30943 | 20011103 | $0.18200 |
| HYDROCORTISONE | 2.50% | OINT.(GM) | 007548 | 30952 | 20020410 | $0.14620 |
| HYDROCORTISONE | 2.50% | LOTION | 007554 | 30975 | 20020410 | $0.49340 |
| HYDROCORTISONE | 20MG | TABLET | 006704 | 26782 | 20020410 | $0.07500 |
| HYDROCORTISONE ACETATE | 0.01 | CREAM(GM) | 015189 | 30841 | 20020410 | $0.05000 |
| HYDROCORTISONE ACETATE | 0.50% | CREAM(GM) | 007524 | 30842 | 20020410 | $0.02200 |
| HYDROCORTISONE ACETATE | 1% | OINT.(GM) | 016653 | 28911 | 20021110 | $0.12420 |
| HYDROCORTISONE ACETATE | 1% | OINT.(GM) | 007526 | 30851 | 20021110 | $0.12420 |
| HYDROCORTISONE ACETATE | 25MG | SUPP.RECT | 006858 | 27941 | 20020410 | $0.38000 |
| HYDROCORTISONE SOD SUCCINATE | 1000MG | VIAL | 006697 | 26651 | 20021110 | $13.68000 |
| HYDROCORTISONE SOD SUCCINATE | 100MG | VIAL | 006696 | 26650 | 20020410 | $1.62000 |
| HYDROCORTISONE SOD SUCCINATE | 250MG | VIAL | 006698 | 26652 | 20021110 | $2.80770 |
| HYDROCORTISONE SOD SUCCINATE | 500MG | VIAL | 006699 | 26653 | 20021110 | $9.02250 |
| HYDROCORTISONE VALERATE | 0.20% | CREAM(GM) | 007532 | 30890 | 20020410 | $0.71030 |
| HYDROCORTISONE VALERATE | 0.20% | OINT.(GM) | 007533 | 06040 | 20020410 | $0.71030 |
| HYDROCORTISONE/ALOE VERA | 0.50% | CREAM(GM) | 007515 | 92420 | 20020410 | $0.02200 |
| HYDROGEN PEROXIDE | 0.03 | SOLUTION | 009801 | 45121 | 20020410 | $0.00100 |
| HYDROMORPHONE HCL | 1MG/ML | DISP SYRIN | 004102 | 16110 | 20021110 | $0.84600 |
| HYDROMORPHONE HCL | 1MG/ML | AMPUL | 004098 | 16090 | 20021110 | $0.84600 |
| HYDROMORPHONE HCL | 2MG | TABLET | 004110 | 16141 | 20020410 | $0.21180 |
| HYDROMORPHONE HCL | 4MG | TABLET | 004112 | 16143 | 20020410 | $0.39110 |
| HYDROXYCHLOROQUINE SULFATE | 200MG | TABLET | 009580 | 42940 | 20020610 | $0.48860 |
| HYDROXYETHYLCELLULOSE | 0 | DROPS | 007750 | 31863 | 20020410 | $0.16500 |
| HYDROXYPROPYL METHYLCELLULOSE | 0.025 | DROPS | 007751 | 33381 | 20020410 | $0.16500 |
| HYDROXYUREA | 500MG | CAPSULE | 008775 | 38400 | 20020410 | $1.00000 |
| HYDROXYZINE HCL | 10MG/5ML | SYRUP | 003725 | 13932 | 20020410 | $0.01950 |
| HYDROXYZINE HCL | 25MG/ML | VIAL | 003723 | 13881 | 20021110 | $0.51510 |
| HYDROXYZINE HCL | 50MG/ML | VIAL | 003724 | 13882 | 20021110 | $0.43237 |
| HYDROXYZINE PAMOATE | 100MG | CAPSULE | 003730 | 13951 | 20020410 | $0.18000 |
| HYDROXYZINE PAMOATE | 25MG | CAPSULE | 003731 | 13952 | 20020410 | $0.06530 |
| HYDROXYZINE PAMOATE | 50MG | CAPSULE | 003732 | 13953 | 20020215 | $0.08910 |
| HYOSCYAMINE SULFATE | 0.125MG | TAB SUBL | 004868 | 18970 | 20020410 | $0.07000 |
| HYOSCYAMINE SULFATE | 0.125MG | TABLET | 004865 | 18961 | 20020410 | $0.07000 |
| HYOSCYAMINE SULFATE | 0.125MG/ML | DROPS | 004863 | 18940 | 20020410 | $0.33000 |
| HYOSCYAMINE SULFATE | 0.375MG | TAB.SR 12H | 023715 | 18960 | 20020410 | $0.21000 |
| HYOSCYAMINE SULFATE | 125MCG/5ML | ELIXIR | 004862 | 18931 | 20020410 | $0.02190 |
| IBUPROFEN | 100MG/5ML | ORAL SUSP | 012080 | 35930 | 20020410 | $0.03900 |
| IBUPROFEN | 200MG | TABLET | 008346 | 35743 | 20020410 | $0.02750 |
| IBUPROFEN | 400MG | TABLET | 008348 | 35741 | 20020410 | $0.03470 |
| IBUPROFEN | 600MG | TABLET | 008349 | 35742 | 20020410 | $0.05360 |
| IBUPROFEN | 800MG | TABLET | 008350 | 35744 | 20020410 | $0.06390 |
| IMIPRAMINE HCL | 10MG | TABLET | 003897 | 15201 | 20020410 | $0.11420 |
| IMIPRAMINE HCL | 25MG | TABLET | 003898 | 15203 | 20020410 | $0.11210 |
| IMIPRAMINE HCL | 50MG | TABLET | 003899 | 15204 | 20020410 | $0.14970 |

Page 13

HHD122-1899

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| IMMUNE GLOBULIN (HUMAN) IV FOR | 10GM | VIAL | 009659 | 43707 | 20021010 | $744.60000 |
| IMMUNE GLOBULIN (HUMAN) IV FOR | 5GM | VIAL | 009662 | 43705 | 20021010 | $389.30000 |
| INDAPAMIDE | 1.25MG | TABLET | 019412 | 07311 | 20020410 | $0.10350 |
| INDAPAMIDE | 2.5MG | TABLET | 008224 | 07310 | 20020410 | $0.11250 |
| INDOMETHACIN | 25MG | CAPSULE | 008336 | 35680 | 20020410 | $0.03640 |
| INDOMETHACIN | 50MG | CAPSULE | 008337 | 35681 | 20020410 | $0.05200 |
| INDOMETHACIN | 75MG | CAPSULE SA | 008338 | 35690 | 20020610 | $0.94500 |
| INFLUENZA VIRUS VACCINE TRI-SPLIT | | DISP SYRIN | 045693 | 45004 | 20021110 | $16.06160 |
| INFLUENZA VIRUS VACCINE TRI-SPLIT | | VIAL | 045692 | 45005 | 20021110 | $16.06160 |
| IPRATROPIUM BROMIDE | 0.2MG/ML | SOLUTION | 021700 | 42235 | 20020510 | $0.28900 |
| IRON POLYSACCHARIDES COMPLEX | 150MG | CAPSULE | 001627 | 04580 | 20020410 | $0.23120 |
| IRON/LIVER EXT/VIT BCOMP&C/MIN | 0 | TABLET | 021611 | 73840 | 20020410 | $0.07520 |
| IRON/VIT B COMP/LIVER EXTRACT | 0 | TABLET | 001486 | 58453 | 20020410 | $0.04000 |
| IRON/VIT B COMP/VIT E/ZN/MANG | 0 | TABLET | 021521 | 53341 | 20020410 | $0.07520 |
| IRON/VITAMIN B COMP W-C | 0 | TABLET | 002242 | 95183 | 20020410 | $0.07520 |
| IRON/VITAMIN B COMPLEX | 0 | LIQUID | 002240 | 95182 | 20020410 | $0.02000 |
| ISOMETHEPTENE/APAP/DICHLPHEN | 65-325-100 | CAPSULE | 004505 | 13996 | 20020410 | $0.21000 |
| ISOMETHEPTENE/APAP/DICHLPHEN | 65-325-100 | CAPSULE | 048520 | 13996 | 20020410 | $0.21000 |
| ISONIAZID | 100MG | TABLET | 009415 | 41741 | 20020410 | $0.04950 |
| ISONIAZID | 300MG | TABLET | 009416 | 41742 | 20020410 | $0.05280 |
| ISOSORBIDE DINITRATE | 10MG | TABLET | 000507 | 01942 | 20021110 | $0.02810 |
| ISOSORBIDE DINITRATE | 2.5MG | TAB SUBL | 000516 | 01976 | 20020410 | $0.03010 |
| ISOSORBIDE DINITRATE | 20MG | TABLET | 000508 | 01944 | 20021110 | $0.02910 |
| ISOSORBIDE DINITRATE | 30MG | TABLET | 000509 | 01945 | 20021110 | $0.22000 |
| ISOSORBIDE DINITRATE | 5MG | TABLET | 000511 | 01947 | 20021110 | $0.02420 |
| ISOSORBIDE DINITRATE | 5MG | TAB SUBL | 000517 | 01975 | 20020410 | $0.02410 |
| ISOSORBIDE MONONITRATE | 20MG | TABLET | 016639 | 01931 | 20020410 | $0.46880 |
| ISOSORBIDE MONONITRATE | 30MG | TAB.SR 24H | 024488 | 48104 | 20020710 | $0.23220 |
| ISOSORBIDE MONONITRATE | 60MG | TAB.SR 24H | 017297 | 48102 | 20020710 | $0.26980 |
| KETOCONAZOLE | 2% | CREAM(GM) | 007334 | 31850 | 20020710 | $0.98970 |
| KETOCONAZOLE | 200 MG | TABLET | 009544 | 42590 | 20021010 | $0.79640 |
| KETOPROFEN | 25MG | CAPSULE | 008378 | 34422 | 20020410 | $0.28510 |
| KETOPROFEN | 50MG | CAPSULE | 008379 | 34420 | 20020410 | $0.21000 |
| KETOPROFEN | 75MG | CAPSULE | 008380 | 34421 | 20020410 | $0.23000 |
| KETOPROFEN EXTENDED RELEASE | 100MG ER | CAPSULE | 018455 | 33793 | 20020610 | $1.32600 |
| KETOPROFEN EXTENDED RELEASE | 150MG ER | CAPSULE | 016405 | 33791 | 20020610 | $1.61200 |
| KETOPROFEN EXTENDED RELEASE | 200MG ER | CAPSULE | 016406 | 33792 | 20020710 | $2.09800 |
| KETOROLAC TROMETHAMINE | 10MG | TABLET | 016404 | 32531 | 20020410 | $0.59410 |
| LABETALOL HCL | 100MG | TABLET | 005098 | 10342 | 20020410 | $0.26580 |
| LABETALOL HCL | 200MG | TABLET | 005099 | 10341 | 20020410 | $0.37180 |
| LABETALOL HCL | 300MG | TABLET | 005100 | 10340 | 20020410 | $0.58000 |
| LACTULOSE | 10G/15ML | SYRUP | 003143 | 10160 | 20020410 | $0.02170 |
| LACTULOSE | 10G/15ML | SYRUP | 003067 | 10161 | 20020410 | $0.02170 |
| LANOLIN/MIN OIL/PETROLAT,WHT | 0 | PACKET | 030023 | 85901 | 20020410 | $0.80000 |
| LANOLIN/MIN OIL/PETROLAT,WHT | 0 | OINT.(GM) | 007993 | 85909 | 20020410 | $0.80000 |
| LEUCOVORIN CALCIUM | 25MG | TABLET | 044538 | 87557 | 20020410 | $12.00000 |
| LEUCOVORIN CALCIUM | 5MG | TABLET | 044539 | 87558 | 20020410 | $1.80000 |
| LEVOBUNOLOL HCL | 0.25% | DROPS | 012076 | 33311 | 20020410 | $1.27500 |
| LEVOBUNOLOL HCL | 0.50% | DROPS | 007858 | 33310 | 20020410 | $1.49250 |
| LIDOCAINE HCL | 10MG/ML | DISP SYRIN | 000252 | 01160 | 20021110 | $0.85180 |
| LIDOCAINE HCL | 10MG/ML | AMPUL | 003396 | 11831 | 20021110 | $0.21936 |
| LIDOCAINE HCL | 10MG/ML | DISP SYRIN | 000340 | 11840 | 20021110 | $0.85180 |
| LIDOCAINE HCL | 10MG/ML | VIAL | 003404 | 11854 | 20021110 | $0.21936 |
| LIDOCAINE HCL | 15MG/ML | AMPUL | 003395 | 11830 | 20021110 | $0.37566 |
| LIDOCAINE HCL | 20MG/ML | AMPUL | 000250 | 01150 | 20021110 | $0.68580 |



HHD122-1900

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| LIDOCAINE HCL | 20MG/ML | SOLUTION | 003411 | 11941 | 20021110 | $0.03209 |
| LIDOCAINE HCL | 20MG/ML | VIAL | 003405 | 11857 | 20020410 | $0.55000 |
| LIDOCAINE HCL | 20MG/ML | DISP SYRIN | 003399 | 11843 | 20021110 | $0.68580 |
| LIDOCAINE HCL | 20MG/ML | DISP SYRIN | 000253 | 01162 | 20021110 | $0.68580 |
| LIDOCAINE HCL | 20MG/ML | AMPUL | 003397 | 11833 | 20020410 | $0.55000 |
| LIDOCAINE HCL | 5% | OINT.(GM) | 007409 | 30510 | 20021110 | $0.09700 |
| LIDOCAINE HCL | 5MG/ML | VIAL | 003402 | 11852 | 20021110 | $0.06220 |
| LINDANE | 1% | LOTION | 007650 | 31550 | 20011103 | $0.10000 |
| LINDANE | 1% | SHAMPOO | 007651 | 31570 | 20021010 | $0.15910 |
| LISINOPRIL | 10MG | TABLET | 000390 | 47261 | 20020910 | $0.44000 |
| LISINOPRIL | 2.5MG | TABLET | 017266 | 47264 | 20020910 | $0.23000 |
| LISINOPRIL | 20MG | TABLET | 000391 | 47262 | 20020910 | $0.47000 |
| LISINOPRIL | 30MG | TABLET | 041567 | 47265 | 20020910 | $0.57000 |
| LISINOPRIL | 40MG | TABLET | 000392 | 47263 | 20020910 | $0.66000 |
| LISINOPRIL | 5MG | TABLET | 000393 | 47260 | 20020910 | $0.39000 |
| LISINOPRIL HCL | 10-12.5MG | TABLET | 021277 | 88002 | 20020910 | $0.47000 |
| LISINOPRIL HCL | 20-12.5MG | TABLET | 000388 | 88000 | 20020910 | $0.49000 |
| LISINOPRIL HCL | 20-25MG | TABLET | 000389 | 88001 | 20020910 | $0.53000 |
| LIVER EXTRACT | 0 | TABLET | 002357 | 94640 | 20020410 | $0.07520 |
| LOPERAMIDE HCL | 1MG/5ML | LIQUID | 002843 | 23400 | 20020410 | $0.03250 |
| LOPERAMIDE HCL | 2MG | CAPSULE | 002842 | 08370 | 20020410 | $0.13310 |
| LOPERAMIDE HCL | 2MG | TABLET | 013672 | 08550 | 20020410 | $0.21840 |
| LORAZEPAM | 0.5MG | TABLET | 003757 | 14160 | 20020610 | $0.27500 |
| LORAZEPAM | 1MG | TABLET | 003758 | 14161 | 20020610 | $0.36400 |
| LORAZEPAM | 2MG | TABLET | 003759 | 14162 | 20020610 | $0.47400 |
| LORAZEPAM | 2MG/ML | VIAL | 003755 | 14140 | 20020410 | $6.86000 |
| LORAZEPAM | 2MG/ML | DISP SYRIN | 003753 | 14150 | 20021110 | $6.56700 |
| LORAZEPAM | 4MG/ML | VIAL | 003756 | 14141 | 20021110 | $6.56700 |
| LORAZEPAM | 4MG/ML | DISP SYRIN | 003754 | 14151 | 20021110 | $6.56700 |
| LOVASTATIN | 10MG | TABLET | 016310 | 47042 | 20021110 | $0.57000 |
| LOVASTATIN | 20MG | TABLET | 006460 | 47040 | 20021110 | $0.88000 |
| LOVASTATIN | 40MG | TABLET | 006461 | 47041 | 20021110 | $1.49000 |
| LYSINE/VIT E/FA/VIT BCOMP&C/ZN | 0 | TABLET | 016912 | 65470 | 20020410 | $0.02900 |
| MAG HYDROX/AL HYDROX/SIMETH | 200-200-20 | ORAL SUSP | 002701 | 63910 | 20020410 | $0.05670 |
| MAG HYDROX/AL HYDROX/SIMETH | 200-200-20 | TAB CHEW | 002707 | 63950 | 20020410 | $0.01570 |
| MAG HYDROX/AL HYDROX/SIMETH | 200-200-25 | TAB CHEW | 002708 | 63951 | 20020410 | $0.02750 |
| MAG HYDROX/AL HYDROX/SIMETH | 200-225-25 | ORAL SUSP | 002698 | 63920 | 20020410 | $0.05670 |
| MAG HYDROX/AL HYDROX/SIMETH | 400-400-30 | ORAL SUSP | 002705 | 63911 | 20020410 | $0.05670 |
| MAG HYDROX/AL HYDROX/SIMETH | 400-400-40 | ORAL SUSP | 002706 | 63915 | 20020410 | $0.00500 |
| MAG HYDROX/AL HYDROX/SIMETH | 450-500-40 | ORAL SUSP | 002700 | 63922 | 20020410 | $0.05670 |
| MAG SULF/VITAMIN B COMP W-C/ZN | 0 | TABLET | 001395 | 57490 | 20020410 | $0.07520 |
| MAGNESIUM CHLORIDE | 200MG/ML | VIAL | 001400 | 04050 | 20021110 | $0.10880 |
| MAGNESIUM CITRATE | 0 | SOLUTION | 003025 | 09240 | 20021010 | $0.00450 |
| MAGNESIUM HYDROXIDE | 400MG/5ML | ORAL SUSP | 003026 | 07950 | 20020410 | $0.00340 |
| MAGNESIUM HYDROXIDE/AL HYDROX | 200-200 | TAB CHEW | 002722 | 64003 | 20020410 | $0.02750 |
| MAGNESIUM HYDROXIDE/AL HYDROX | 200-225/5 | ORAL SUSP | 002716 | 63970 | 20020410 | $0.00500 |
| MAGNESIUM HYDROXIDE/AL HYDROX | 300-600/5 | ORAL SUSP | 002717 | 63972 | 20020410 | $0.00500 |
| MAGNESIUM HYDROXIDE/AL HYDROX | 400-400 | TAB CHEW | 002724 | 64004 | 20020410 | $0.01570 |
| MAGNESIUM SALICYLATE | 500MG | TABLET | 004433 | 16772 | 20020410 | $0.04700 |
| MANNITOL | 0.05 | IV SOLN. | 008149 | 34533 | 20020410 | $0.03000 |
| MANNITOL | 0.1 | IV SOLN. | 008146 | 34530 | 20020410 | $0.04500 |
| MANNITOL | 0.15 | IV SOLN. | 008147 | 34531 | 20021110 | $0.02555 |
| MAPROTILINE HCL | 25MG | TABLET | 003941 | 15390 | 20020410 | $0.28030 |
| MAPROTILINE HCL | 50MG | TABLET | 003942 | 15391 | 20020410 | $0.41480 |
| MAPROTILINE HCL | 75MG | TABLET | 003943 | 15392 | 20020410 | $0.56940 |



HHD122-1901

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| MECLOFENAMATE SODIUM | 100MG | CAPSULE | 008367 | 35810 | 20020410 | $0.58000 |
| MECLOFENAMATE SODIUM | 50MG | CAPSULE | 008368 | 35811 | 20020410 | $0.41720 |
| MEDROXYPROGESTERONE ACET | 10MG | TABLET | 003271 | 11260 | 20020410 | $0.19500 |
| MEDROXYPROGESTERONE ACET | 2.5MG | TABLET | 003272 | 11261 | 20020410 | $0.16500 |
| MEDROXYPROGESTERONE ACET | 5MG | TABLET | 003273 | 11262 | 20020410 | $0.24160 |
| MEGESTROL ACETATE | 20MG | TABLET | 008828 | 38680 | 20020410 | $0.33530 |
| MEGESTROL ACETATE | 40MG | TABLET | 008829 | 38681 | 20020410 | $0.45380 |
| MEGESTROL ACETATE | 40MG/ML | ORAL SUSP | 021004 | 40381 | 20020710 | $0.62120 |
| MEPERIDINE HCL | 100MG | TABLET | 004052 | 15990 | 20020410 | $0.79000 |
| MEPERIDINE HCL | 100MG/ML | AMPUL | 004037 | 15941 | 20020410 | $0.69000 |
| MEPERIDINE HCL | 100MG/ML | DISP SYRIN | 004042 | 15951 | 20020410 | $0.69000 |
| MEPERIDINE HCL | 100MG/ML | VIAL | 004047 | 15960 | 20020410 | $0.69000 |
| MEPERIDINE HCL | 50MG | TABLET | 004053 | 15991 | 20020410 | $0.46020 |
| MEPERIDINE HCL | 50MG/ML | AMPUL | 004039 | 15946 | 20021110 | $0.56778 |
| MEPERIDINE HCL | 50MG/ML | DISP SYRIN | 004044 | 15952 | 20021110 | $0.56778 |
| MEPERIDINE HCL | 50MG/ML | VIAL | 004049 | 15962 | 20021110 | $0.56778 |
| MEPROBAMATE | 200MG | TABLET | 003713 | 13801 | 20020410 | $0.12670 |
| MEPROBAMATE | 400MG | TABLET | 003714 | 13802 | 20020410 | $0.12800 |
| METAPROTERENOL SULFATE | 10MG | TABLET | 004967 | 19730 | 20020410 | $0.28040 |
| METAPROTERENOL SULFATE | 10MG/5ML | SYRUP | 004966 | 19720 | 20020410 | $0.01320 |
| METAPROTERENOL SULFATE | 4MG/ML | SOLUTION | 004963 | 19712 | 20020410 | $0.20000 |
| METAPROTERENOL SULFATE | 6MG/ML | SOLUTION | 004964 | 19711 | 20020410 | $0.22220 |
| METFORMIN | 1000MG | TABLET | 040974 | 10857 | 20020610 | $0.49780 |
| METFORMIN | 500MG | TABLET | 013318 | 10810 | 20020610 | $0.34990 |
| METFORMIN | 850MG | TABLET | 016641 | 10811 | 20020610 | $0.39440 |
| METHAZOLAMIDE | 25MG | TABLET | 008168 | 34741 | 20020410 | $0.29690 |
| METHAZOLAMIDE | 50MG | TABLET | 008169 | 34740 | 20020410 | $0.40610 |
| METHENAMINE MANDELATE | 1G | TABLET | 009460 | 42032 | 20020410 | $0.29230 |
| METHOCARBAMOL | 100MG/ML | VIAL | 004653 | 17881 | 20021110 | $0.43100 |
| METHOTREXATE SODIUM | 2.5MG | TAB DS PK | 045266 | 17718 | 20020410 | $1.10660 |
| METHOTREXATE SODIUM | 2.5MG | TABLET | 036872 | 38489 | 20020610 | $0.78810 |
| METHOTREXATE SODIUM | 25MG/ML | VIAL | 004798 | 38466 | 20021110 | $1.40400 |
| METHYCLOTHIAZIDE | 5MG | TABLET | 008195 | 34871 | 20020410 | $0.40200 |
| METHYLDOPA | 250MG | TABLET | 000361 | 01431 | 20020410 | $0.11630 |
| METHYLDOPA | 500MG | TABLET | 000362 | 01432 | 20020410 | $0.18230 |
| METHYLDOPA/HYDROCHLOROTHIAZIDE | 250-15MG | TABLET | 000354 | 51960 | 20020410 | $0.09400 |
| METHYLDOPA/HYDROCHLOROTHIAZIDE | 250-25MG | TABLET | 000355 | 51961 | 20020410 | $0.10390 |
| METHYLPHENIDATE HCL | 10MG | TABLET | 004026 | 15911 | 20020410 | $0.35500 |
| METHYLPHENIDATE HCL | 20MG | TABLET | 004027 | 15920 | 20020410 | $0.55000 |
| METHYLPHENIDATE HCL | 20MG | TABLET SA | 004029 | 16180 | 20020410 | $0.61800 |
| METHYLPHENIDATE HCL | 5MG | TABLET | 004028 | 15913 | 20020410 | $0.26000 |
| METHYLPREDNISOLONE | 4MG | TABLET | 006741 | 27056 | 20020410 | $0.33470 |
| METHYLPREDNISOLONE | 4MG | TAB DS PK | 045311 | 37499 | 20020410 | $0.33470 |
| METHYLPREDNISOLONE SOD SUCC | 1000MG | VIAL | 006729 | 27030 | 20021110 | $14.30000 |
| METHYLPREDNISOLONE SOD SUCC | 125MG | VIAL | 006730 | 27031 | 20021110 | $2.40148 |
| METHYLPREDNISOLONE SOD SUCC | 40MG | VIAL | 006732 | 27032 | 20021110 | $1.57000 |
| METHYLPREDNISOLONE SOD SUCC | 500MG | VIAL | 006733 | 27033 | 20021110 | $7.78260 |
| METOCLOPRAMIDE HCL | 10MG | TABLET | 005231 | 21020 | 20020410 | $0.09000 |
| METOCLOPRAMIDE HCL | 5MG | TABLET | 005232 | 21021 | 20020410 | $0.18420 |
| METOCLOPRAMIDE HCL | 5MG/5ML | SOLUTION | 005230 | 03610 | 20020410 | $0.01560 |
| METOCLOPRAMIDE HCL | 5MG/ML | VIAL | 005229 | 20510 | 20020410 | $0.43000 |
| METOCLOPRAMIDE HCL | 5MG/ML | DISP SYRIN | 023581 | 20512 | 20020410 | $0.43000 |
| METOCLOPRAMIDE HCL | 5MG/ML | AMPUL | 005227 | 21011 | 20020410 | $0.43000 |
| METOPROLOL TARTRATE | 100MG | TABLET | 005131 | 20641 | 20020410 | $0.08780 |
| METOPROLOL TARTRATE | 50MG | TABLET | 005132 | 20642 | 20020410 | $0.06450 |



HHD122-1902

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| METRONIDAZOLE | 250MG | TABLET | 009591 | 43031 | 20020410 | $0.05630 |
| METRONIDAZOLE | 500MG | TABLET | 009592 | 43032 | 20020410 | $0.13460 |
| METRONIDAZOLE/SODIUM CHLORIDE | 500MG/0.1L | PIGGYBACK | 009588 | 43025 | 20020410 | $0.06600 |
| MEXILETINE HCL | 150MG | CAPSULE | 000267 | 12210 | 20020710 | $0.67520 |
| MEXILETINE HCL | 200MG | CAPSULE | 000268 | 12211 | 20020410 | $0.58000 |
| MEXILETINE HCL | 250MG | CAPSULE | 000269 | 12212 | 20020410 | $0.69000 |
| MG TRISILICATE/ALH/NAHCO3/AA | 20-80MG | TAB CHEW | 002651 | 63390 | 20020410 | $0.01500 |
| MICONAZOLE NITRATE | 100MG | SUPP.VAG | 007004 | 28390 | 20020410 | $1.18000 |
| MICONAZOLE NITRATE | 2% | CREAM/APPL | 007003 | 28380 | 20020410 | $0.14550 |
| MICONAZOLE NITRATE | 2% | CRM/PF APP | 023812 | 28381 | 20020410 | $0.14550 |
| MICONAZOLE NITRATE | 2% | CREAM(GM) | 007366 | 30400 | 20020410 | $0.08500 |
| MINERAL OIL | 0 | OIL | 014317 | 09010 | 20020410 | $0.10000 |
| MINERAL OIL | 0 | OIL | 008583 | 36940 | 20020410 | $0.10000 |
| MINERAL OIL | 0 | OIL | 002997 | 09020 | 20020410 | $0.10000 |
| MINERAL OIL | 0 | OIL | 005362 | 21440 | 20020410 | $0.10000 |
| MINERAL OIL | 0 | ENEMA | 002996 | 09049 | 20020410 | $0.00640 |
| MINERAL OIL | 0 | VIAL | 008582 | 08990 | 20020410 | $0.10000 |
| MINERAL OIL/PETROLATUM,WHITE | 0 | OINT.(GM) | 007996 | 87850 | 20020410 | $0.80000 |
| MINERALS | 0 | TABLET | 001685 | 05140 | 20020410 | $0.07520 |
| MINOCYCLINE HCL | 100MG | CAPSULE | 009226 | 40410 | 20021010 | $0.67000 |
| MINOCYCLINE HCL | 50MG | CAPSULE | 009227 | 40411 | 20020410 | $0.36970 |
| MINOXIDIL | 10MG | TABLET | 000299 | 01290 | 20020410 | $0.31120 |
| MINOXIDIL | 2.5MG | TABLET | 000300 | 01291 | 20020410 | $0.22090 |
| MITOMYCIN | 20MG | VIAL | 008820 | 38600 | 20021110 | $246.95220 |
| MITOMYCIN | 40MG | VIAL | 008821 | 38602 | 20021010 | $300.00000 |
| MITOMYCIN | 5MG | VIAL | 008822 | 38601 | 20021010 | $67.20000 |
| MORPHINE SULFATE | 0.5MG/ML | VIAL | 004074 | 16044 | 20021110 | $0.58540 |
| MORPHINE SULFATE | 0.5MG/ML | AMPUL | 004061 | 16023 | 20021110 | $0.58540 |
| MORPHINE SULFATE | 10MG/5ML | SOLUTION | 004087 | 16060 | 20020410 | $0.05320 |
| MORPHINE SULFATE | 10MG/ML | DISP SYRIN | 004068 | 16033 | 20021110 | $0.76438 |
| MORPHINE SULFATE | 10MG/ML | VIAL | 004076 | 16040 | 20021110 | $0.76438 |
| MORPHINE SULFATE | 10MG/ML | AMPUL | 004063 | 16020 | 20021110 | $0.76438 |
| MORPHINE SULFATE | 15MG/ML | DISP SYRIN | 004069 | 16031 | 20020410 | $0.51000 |
| MORPHINE SULFATE | 15MG/ML | VIAL | 004077 | 16041 | 20020410 | $0.51000 |
| MORPHINE SULFATE | 15MG/ML | AMPUL | 004064 | 16021 | 20020410 | $0.51000 |
| MORPHINE SULFATE | 1MG/ML | AMPUL | 004062 | 16024 | 20021110 | $0.68770 |
| MORPHINE SULFATE | 1MG/ML | VIAL | 004075 | 16049 | 20021110 | $0.68770 |
| MORPHINE SULFATE | 1MG/ML | DISP SYRIN | 004067 | 16030 | 20021010 | $0.38200 |
| MORPHINE SULFATE | 20MG/5ML | SOLUTION | 004089 | 16062 | 20020410 | $0.08820 |
| MORPHINE SULFATE | 20MG/ML | SOLUTION | 004090 | 16063 | 20020410 | $0.44000 |
| MORPHINE SULFATE | 25MG/ML | AMPUL | 011881 | 16027 | 20020410 | $1.35000 |
| MORPHINE SULFATE | 25MG/ML | DISP SYRIN | 004071 | 16039 | 20020410 | $1.35000 |
| MORPHINE SULFATE | 25MG/ML | VIAL | 015879 | 16047 | 20020410 | $1.35000 |
| MORPHINE SULFATE | 2MG/ML | DISP SYRIN | 004070 | 16032 | 20020410 | $0.64500 |
| MORPHINE SULFATE | 2MG/ML | VIAL | 004078 | 16045 | 20020410 | $0.64500 |
| MORPHINE SULFATE | 30MG | TABLET | 004092 | 16071 | 20020410 | $0.27020 |
| MORPHINE SULFATE | 50MG/ML | VIAL | 021648 | 16277 | 20020410 | $2.45000 |
| MORPHINE SULFATE | 50MG/ML | DISP SYRIN | 016893 | 16034 | 20020410 | $2.45000 |
| MORPHINE SULFATE | 5MG/ML | VIAL | 004080 | 16042 | 20020410 | $0.38000 |
| MORPHINE SULFATE | 5MG/ML | DISP SYRIN | 020166 | 16036 | 20020410 | $0.38000 |
| MORPHINE SULFATE | 8MG/ML | VIAL | 004081 | 16043 | 20020410 | $0.43000 |
| MORPHINE SULFATE | 8MG/ML | AMPUL | 004066 | 16022 | 20020410 | $0.43000 |
| MORPHINE SULFATE | 8MG/ML | DISP SYRIN | 004073 | 16038 | 20020410 | $0.43000 |
| MULTIVITAMINS | 0 | TABLET | 002532 | 95500 | 20020410 | $0.07520 |
| MULTIVITAMINS | 0 | LIQUID | 002530 | 95531 | 20020410 | $0.02000 |

Page 17



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| MULTIVITAMINS | 0 | TAB CHEW | 002285 | 95272 | 20020410 | $0.06000 |
| MULTIVITAMINS | 0 | VIAL | 002282 | 95880 | 20020410 | $0.34000 |
| MULTIVITAMINS W-IRON | 0 | TABLET | 002508 | 95680 | 20020410 | $0.07520 |
| MULTIVITAMINS W-IRON | 0 | TAB CHEW | 002281 | 95280 | 20020410 | $0.06000 |
| MULTIVITAMINS W-MINERALS | 0 | CAPSULE | 002512 | 95551 | 20020410 | $0.07520 |
| MULTIVITAMINS W-MINERALS | 0 | LIQUID | 002514 | 95561 | 20020410 | $0.02000 |
| MULTIVITAMINS W-MINERALS | 0 | SYRUP | 002515 | 95562 | 20020410 | $0.02000 |
| MULTIVITAMINS W-MINERALS | 0 | TABLET | 002516 | 95540 | 20020410 | $0.07520 |
| MULTIVITAMINS W-MINERALS | 0 | TABLET | 002253 | 95188 | 20020410 | $0.07520 |
| MULTIVITAMINS W-MINERALS/LUT | 0 | TABLET | 048094 | 13537 | 20020410 | $0.07520 |
| MULTIVITAMINS,THER W-MINERALS | 0 | TABLET | 002511 | 95546 | 20020410 | $0.07520 |
| MULTIVITAMINS,THERAPEUTIC | 0 | LIQUID | 002522 | 95533 | 20020410 | $0.02000 |
| MULTIVITAMINS,THERAPEUTIC | 0 | TABLET | 002523 | 95501 | 20020410 | $0.07520 |
| MULTIVITS W-CA,FE,OTHER MIN | 0 | TABLET | 002493 | 95620 | 20020410 | $0.07520 |
| MULTIVITS W-CA,FE,OTHER MIN | 27-0.4MG | TABLET | 039748 | 10369 | 20020410 | $0.07520 |
| MULTIVITS W-FE,LIVER | 0 | VIAL | 002497 | 95651 | 20020410 | $0.50000 |
| MULTIVITS W-FE,OTHER MIN | 0 | TABLET | 002248 | 95176 | 20020410 | $0.07520 |
| MULTIVITS W-FE,OTHER MIN | 0 | TABLET | 002489 | 95600 | 20020410 | $0.07520 |
| MULTIVITS W-FE,OTHER MIN | 0 | TABLET SA | 002490 | 95603 | 20020410 | $0.07520 |
| MULTIVITS W-FE,OTHER MIN | 0 | TAB CHEW | 002279 | 95820 | 20020410 | $0.06000 |
| MULTIVITS W-FE,OTHER MIN | 0 | LIQUID | 015161 | 95050 | 20020410 | $0.02000 |
| MULTIVITS W-FE,OTHER MIN | 30-0.4MG | TABLET | 039746 | 10367 | 20020410 | $0.07520 |
| MULTIVITS W-FE,OTHER MIN/LUT | 0 | TABLET | 046562 | 19142 | 20020410 | $0.07520 |
| MULTIVITS W-IRON,HEMATINIC | 0 | TABLET | 002503 | 95661 | 20020410 | $0.07520 |
| MULTIVITS W-IRON,HEMATINIC | 27-0.4MG | TABLET | 039750 | 10374 | 20020410 | $0.07520 |
| MULTIVITS,STRESS FORMULA | 0 | TABLET | 002482 | 95580 | 20020410 | $0.07520 |
| MULTIVITS,STRESS FORMULA/ZINC | 0 | TABLET | 002477 | 95590 | 20020410 | $0.07520 |
| MULTIVITS,TH W-CA,FE,OTH MIN | 0 | TABLET | 002492 | 95621 | 20020410 | $0.07520 |
| MULTIVITS,TH W-CA,FE,OTH MIN | 27-0.4MG | TABLET | 039747 | 10368 | 20020410 | $0.07520 |
| MULTIVITS,TH W-FE,OTHER MIN | 0 | TABLET | 002485 | 95601 | 20020410 | $0.07520 |
| MULTIVITS,TH W-FE,OTHER MIN | 27-0.4MG | TABLET | 039744 | 10365 | 20020410 | $0.07520 |
| MULTIVITS,THERAP W-FE,HEMATIN | 0 | TABLET | 002500 | 95654 | 20020410 | $0.07520 |
| MULTIVITS,THERAP W-FE,HEMATIN | 27-0.8MG | TABLET | 039740 | 10361 | 20020410 | $0.07520 |
| MV,FE,OTHER MIN/K,GINSG RTXT | 0 | TABLET | 045168 | 91868 | 20020410 | $0.07520 |
| MV/GNK/S,GINSENG/BILB/GRP/KLP | 0 | TABLET | 044919 | 12635 | 20020410 | $0.07520 |
| NA PHOS,M-B/NA PHOS,DI-BA | 0 | ENEMA | 003029 | 66559 | 20020410 | $0.00640 |
| NA PHOS,M-B/NA PHOS,DI-BA | 0 | SOLUTION | 003030 | 66560 | 20020410 | $0.00640 |
| NA SULFACETM/PREDNIS SP | 10-.25% | DROPS | 007917 | 86903 | 20020410 | $2.27000 |
| NABUMETONE | 500MG | TABLET | 016754 | 32961 | 20020810 | $0.83390 |
| NABUMETONE | 750MG | TABLET | 016755 | 32962 | 20020810 | $0.95800 |
| NADOLOL | 120MG | TABLET | 005133 | 20650 | 20020610 | $0.48890 |
| NADOLOL | 160MG | TABLET | 005134 | 20651 | 20020610 | $0.53240 |
| NADOLOL | 20MG | TABLET | 005135 | 20654 | 20020610 | $0.17970 |
| NADOLOL | 40MG | TABLET | 005136 | 20652 | 20020610 | $0.23560 |
| NADOLOL | 80MG | TABLET | 005137 | 20653 | 20020610 | $0.31420 |
| NAFCILLIN SODIUM | 10G | VIAL | 008967 | 39461 | 20020410 | $19.07000 |
| NAFCILLIN SODIUM | 1G | VIAL | 008966 | 39460 | 20020410 | $2.40000 |
| NAFCILLIN SODIUM | 2G | VIAL | 008968 | 39462 | 20021010 | $6.46000 |
| NALBUPHINE HCL | 20MG/ML | VIAL | 004233 | 16371 | 20020410 | $0.89000 |
| NALBUPHINE HCL | 20MG/ML | AMPUL | 004230 | 16361 | 20020410 | $0.89000 |
| NALOXONE HCL | 0.02MG/ML | AMPUL | 004509 | 17130 | 20021110 | $0.77520 |
| NALOXONE HCL | 0.02MG/ML | VIAL | 004515 | 17152 | 20021110 | $0.77520 |
| NALOXONE HCL | 0.4MG/ML | DISP SYRIN | 004513 | 17140 | 20021110 | $1.39940 |
| NALOXONE HCL | 0.4MG/ML | VIAL | 004516 | 17150 | 20021110 | $1.39940 |
| NALOXONE HCL | 0.4MG/ML | AMPUL | 004510 | 17131 | 20021110 | $1.39940 |



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| NALOXONE HCL | 1MG/ML | VIAL | 004517 | 17151 | 20021110 | $5.10000 |
| NALOXONE HCL | 1MG/ML | AMPUL | 004511 | 17132 | 20021110 | $5.10000 |
| NALOXONE HCL | 1MG/ML | DISP SYRIN | 004514 | 17142 | 20021110 | $5.10000 |
| NALTREXONE HCL | 50MG | TABLET | 004518 | 17070 | 20020410 | $3.47110 |
| NAPHAZOLINE HCL/PHENIR MAL | 0.025-0.3% | DROPS | 023718 | 86003 | 20021110 | $0.24400 |
| NAPROXEN | 250MG | TABLET | 008360 | 35790 | 20020410 | $0.09960 |
| NAPROXEN | 375MG | TABLET DR | 018435 | 61850 | 20020410 | $0.13830 |
| NAPROXEN | 375MG | TABLET | 008361 | 35792 | 20020410 | $0.11970 |
| NAPROXEN | 500MG | TABLET DR | 018436 | 61851 | 20020610 | $0.69132 |
| NAPROXEN | 500MG | TABLET | 008362 | 35793 | 20020410 | $0.14340 |
| NAPROXEN SODIUM | 220MG | TABLET | 021980 | 47132 | 20020410 | $0.10670 |
| NAPROXEN SODIUM | 275MG | TABLET | 008357 | 47130 | 20020910 | $0.31910 |
| NAPROXEN SODIUM | 550MG | TABLET | 008358 | 47131 | 20020910 | $0.48814 |
| NEO/POLYMYX B SULF/DEXAMETH | 0.001 | OINT.(GM) | 007966 | 14285 | 20020410 | $1.05710 |
| NEO/POLYMYX B SULF/DEXAMETH | 0.001 | DROPS SUSP | 007967 | 14286 | 20020410 | $0.75000 |
| NEO/POLYMYX B SULF/DEXAMETH | 0.10% | DROPS SUSP | 048547 | 14286 | 20020410 | $0.75000 |
| NEOMY SULF/BACITRA/POLY/LIDO | 0 | OINT.(GM) | 007688 | 87120 | 20020410 | $0.05000 |
| NEOMY SULF/BACITRA/POLYMYXIN B | 0 | PACKET | 030026 | 85451 | 20020410 | $0.05000 |
| NEOMY SULF/BACITRA/POLYMYXIN B | 0 | OINT.(GM) | 007694 | 85459 | 20020410 | $0.05000 |
| NEOMY SULF/BACITRAC ZN/POLY/HC | 0.01 | OINT.(GM) | 048543 | 14279 | 20020410 | $0.88000 |
| NEOMY SULF/BACITRAC ZN/POLY/HC | 0.01 | OINT.(GM) | 007956 | 14279 | 20020410 | $0.88000 |
| NEOMY SULF/GRAMICID D/POLY | 0 | DROPS | 007961 | 87220 | 20020410 | $1.88500 |
| NEOMYCIN SULFATE | 500MG | TABLET | 009284 | 41072 | 20020410 | $0.98000 |
| NEOMYCIN SULFATE/DEX NA PH | .35-.1% | DROPS | 007981 | 87570 | 20020410 | $1.38200 |
| NIACIN | 100MG | TABLET | 002386 | 94884 | 20020410 | $0.01000 |
| NIACIN | 250MG | CAPSULE SA | 002379 | 94874 | 20020410 | $0.03250 |
| NIACIN | 500MG | TABLET SA | 002395 | 94891 | 20020410 | $0.03900 |
| NIACIN | 500MG | TABLET | 002391 | 94881 | 20020410 | $0.03000 |
| NIACIN | 500MG | CAPSULE SA | 002381 | 94872 | 20020410 | $0.03750 |
| NIACIN | 500MG | TABLET | 044479 | 61810 | 20020410 | $0.03000 |
| NIACIN | 50MG | TABLET | 002390 | 94887 | 20020410 | $0.01000 |
| NICARDIPINE HCL | 20MG | CAPSULE | 000577 | 02390 | 20020410 | $0.33750 |
| NICARDIPINE HCL | 30MG | CAPSULE | 000578 | 02391 | 20020410 | $0.40500 |
| NIFEDIPINE | 10MG | CAPSULE | 000568 | 02350 | 20020910 | $0.16500 |
| NIFEDIPINE | 20MG | CAPSULE | 000569 | 02351 | 20020910 | $0.22500 |
| NIFEDIPINE | 30MG | TAB SA OSM | 020616 | 02221 | 20020710 | $0.96470 |
| NIFEDIPINE | 60MG | TAB SA OSM | 020617 | 02222 | 20020710 | $1.67150 |
| NIFEDIPINE | 90MG | TAB SA OSM | 020618 | 02223 | 20020710 | $1.94430 |
| NITROGLYCERIN | 2% | OINT.(GM) | 000464 | 01720 | 20020410 | $0.11470 |
| NITROGLYCERIN | 2.5MG | CAPSULE SA | 000455 | 01681 | 20020410 | $0.04620 |
| NITROGLYCERIN | 6.5MG | CAPSULE SA | 000456 | 01682 | 20020410 | $0.04820 |
| NITROGLYCERIN | 9MG | CAPSULE SA | 000457 | 01684 | 20020410 | $0.06230 |
| NIZATIDINE | 150MG | CAPSULE | 011679 | 47710 | 20020910 | $1.55000 |
| NIZATIDINE | 300MG | CAPSULE | 011680 | 47711 | 20020910 | $2.96000 |
| NORTRIPTYLINE HCL | 10MG | CAPSULE | 003911 | 15280 | 20020410 | $0.08500 |
| NORTRIPTYLINE HCL | 25MG | CAPSULE | 003912 | 15281 | 20020410 | $0.12000 |
| NORTRIPTYLINE HCL | 50MG | CAPSULE | 003913 | 15283 | 20020410 | $0.13570 |
| NORTRIPTYLINE HCL | 75MG | CAPSULE | 003914 | 15282 | 20020410 | $0.21370 |
| NYSTATIN | 100MU | TABLET | 006997 | 28310 | 20020410 | $1.69100 |
| NYSTATIN | 100MU/G | POWDER | 007284 | 30160 | 20020410 | $1.67320 |
| NYSTATIN | 100MU/G | OINT.(GM) | 007283 | 30150 | 20020410 | $0.06950 |
| NYSTATIN | 100MU/G | CREAM(GM) | 007282 | 30140 | 20020410 | $0.06950 |
| NYSTATIN | 100MU/ML | ORAL SUSP | 009537 | 42440 | 20020910 | $0.13000 |
| NYSTATIN | 500MU | TABLET | 009538 | 42452 | 20020410 | $0.47650 |
| NYSTATIN/TRIAMCIN | 100000-.01 | OINT.(GM) | 007281 | 14008 | 20020410 | $0.08660 |



HHD122-1905

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| NYSTATIN/TRIAMCIN | 100000-.01 | CREAM(GM) | 007280 | 14007 | 20020410 | $0.08660 |
| NYSTATIN/TRIAMCIN | 100000-0.1 | OINT.(GM) | 048530 | 84110 | 20011103 | $0.07470 |
| NYSTATIN/TRIAMCIN | 100000-0.1 | CREAM(GM) | 048529 | 14007 | 20020410 | $0.08660 |
| ORPHENADRINE CITRATE | 100MG | TABLET SA | 004595 | 17670 | 20020410 | $1.40210 |
| ORPHENADRINE/ASPIRIN/CAFFEINE | 324MG | TABLET | 004312 | 71200 | 20020410 | $0.87960 |
| ORPHENADRINE/ASPIRIN/CAFFEINE | 50-770-60 | TABLET | 004311 | 71190 | 20020410 | $0.60610 |
| OXACILLIN SODIUM | 1G | VIAL | 008908 | 39140 | 20020410 | $2.89000 |
| OXAPROZIN | 600MG | TABLET | 017204 | 01750 | 20020610 | $0.73320 |
| OXYBUTYNIN CHLORIDE | 5MG | TABLET | 004929 | 19380 | 20020410 | $0.12600 |
| OXYBUTYNIN CHLORIDE | 5MG/5ML | SYRUP | 004928 | 19370 | 20020410 | $0.08160 |
| OXYCODONE HCL/ACETAMINOPHEN | 5-325MG | TABLET | 004222 | 70491 | 20020410 | $0.11910 |
| OXYCODONE HCL/ACETAMINOPHEN | 5-500MG | CAPSULE | 004220 | 70500 | 20020215 | $0.21370 |
| OXYCODONE/ASPIRIN | 4.88-325MG | TABLET | 004219 | 70481 | 20020410 | $0.12000 |
| OXYTOCIN | 10U/ML | AMPUL | 003281 | 11381 | 20021110 | $0.74660 |
| OXYTOCIN | 10U/ML | DISP SYRIN | 003282 | 11390 | 20021110 | $0.74660 |
| OXYTOCIN | 10U/ML | VIAL | 003283 | 11400 | 20021110 | $0.74660 |
| PAPAVERINE HCL | 150MG | CAPSULE SA | 000524 | 02082 | 20020410 | $0.08890 |
| PAPAVERINE HCL | 30MG/ML | VIAL | 000527 | 02100 | 20021110 | $1.43000 |
| PAPAVERINE HCL | 30MG/ML | DISP SYRIN | 029242 | 02092 | 20021110 | $1.43000 |
| PAPAVERINE HCL | 30MG/ML | AMPUL | 000526 | 02090 | 20021110 | $1.43000 |
| PAREGORIC | 2MG/5ML | LIQUID | 002869 | 13992 | 20021110 | $0.01656 |
| PEG-ELECTROLYTE FOR SOLN | | SOLN. RECON. | 003062 | 54030 | 20021010 | $0.00320 |
| PEMOLINE | 37.5MG | TABLET | 003535 | 12541 | 20020410 | $1.15260 |
| PENICILLIN G POTASSIUM | 5MMU | VIAL | 008856 | 38804 | 20021110 | $3.30800 |
| PENICILLIN G SODIUM | 5MMU | VIAL | 008850 | 38760 | 20021110 | $6.33600 |
| PENICILLIN V POTASSIUM | 125MG/5ML | SUSP RECON | 008876 | 39022 | 20020410 | $0.01120 |
| PENICILLIN V POTASSIUM | 250MG | TABLET | 008879 | 39053 | 20020410 | $0.03000 |
| PENICILLIN V POTASSIUM | 250MG/5ML | SUSP RECON | 008877 | 39024 | 20020410 | $0.01380 |
| PENICILLIN V POTASSIUM | 500MG | TABLET | 008880 | 39055 | 20020410 | $0.08000 |
| PENTAZOCINE HCL/NALOXONE HCL | 50-0.5MG | TABLET | 004292 | 71060 | 20020410 | $0.77010 |
| PENTOXIFYLLINE | 400MG | TABLET SA | 006573 | 11800 | 20020410 | $0.29490 |
| P-EPHED HCL/APAP/TRIPROL | 0 | TABLET | 012050 | 96890 | 20020410 | $0.02640 |
| P-EPHED HCL/BROMPHENIRAMIN | 120-12MG | CAPSULE SA | 001124 | 96411 | 20020410 | $0.22000 |
| P-EPHED HCL/BROMPHENIRAMIN | 60-6MG | CAPSULE SA | 001125 | 96412 | 20020410 | $0.29420 |
| P-EPHED HCL/CARBINOX MAL | 120-8MG | TAB.SR 12H | 001121 | 14272 | 20020410 | $0.64000 |
| P-EPHED HCL/CARBINOX MAL | 60-4MG/5ML | SYRUP | 001119 | 96683 | 20020410 | $0.01660 |
| P-EPHED HCL/COD/CHLORPHENIR | 30-10-2/5 | LIQUID | 001087 | 96401 | 20020410 | $0.01500 |
| P-EPHED HCL/CODEINE/TRIPROL | 30-10-1.25 | SYRUP | 041338 | 11123 | 20020410 | $0.01160 |
| P-EPHED HCL/TRIPROLIDINE HCL | 30-1.25/5 | SYRUP | 001150 | 96444 | 20020410 | $0.00710 |
| P-EPHED HCL/TRIPROLIDINE HCL | 60-2.5MG | TABLET | 001151 | 96445 | 20020410 | $0.02640 |
| PERMETHRIN | 0.01 | LIQUID | 007663 | 44520 | 20020510 | $0.12163 |
| PERPHENAZINE | 16MG | TABLET | 003830 | 14650 | 20020410 | $0.47830 |
| PERPHENAZINE | 2MG | TABLET | 003831 | 14651 | 20020410 | $0.19250 |
| PERPHENAZINE | 4MG | TABLET | 003832 | 14652 | 20020410 | $0.26030 |
| PERPHENAZINE | 8MG | TABLET | 003833 | 14653 | 20020410 | $0.30200 |
| PETROLAT,WHT/MIN OIL/SOD CHL | 0 | OINT.(GM) | 014134 | 56960 | 20020410 | $0.80000 |
| PETROLATUM,WHITE | 0 | OINT.(GM) | 008002 | 33689 | 20020410 | $0.80000 |
| PETROLATUM,WHITE | 0 | JELLY | 008482 | 36369 | 20020410 | $0.55200 |
| PETROLATUM,WHITE/MINERAL OIL | 0 | OINT.(GM) | 008001 | 87639 | 20020410 | $0.80000 |
| PHENAZOPYRIDINE HCL | 100MG | TABLET | 009477 | 42121 | 20020410 | $0.12470 |
| PHENAZOPYRIDINE HCL | 200MG | TABLET | 009478 | 42122 | 20020410 | $0.19440 |
| PHENDIMETRAZINE TARTRATE | 105MG | CAPSULE SA | 005169 | 20840 | 20020410 | $0.66760 |
| PHENOBARBITAL | 100MG | TABLET | 003588 | 12975 | 20020410 | $0.05120 |
| PHENOBARBITAL | 15MG | TABLET | 003589 | 12971 | 20020410 | $0.01950 |

Page 20

30

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| PHENOBARBITAL | 20MG/5ML | ELIXIR | 003586 | 12956 | 20020410 | $0.00980 |
| PHENOBARBITAL | 30MG | TABLET | 003590 | 12973 | 20020410 | $0.01950 |
| PHENOBARBITAL | 60MG | TABLET | 003591 | 12972 | 20020410 | $0.01950 |
| PHENOLPHTHALEIN/DOSS CALCIUM | 65-60MG | CAPSULE | 002952 | 69760 | 20020410 | $0.02750 |
| PHENYLEPHRINE HCL/COD/PROMETH | 5-10-6.25 | SYRUP | 000960 | 13978 | 20020510 | $0.05930 |
| PHENYLEPHRINE HCL/PROMETH HCL | 5-6.25MG/5 | SYRUP | 000957 | 13977 | 20020410 | $0.01310 |
| PHENYLEPHRINE/HYDROCODONE/CP | 5-1.67-2 | SYRUP | 015556 | 96260 | 20020410 | $0.03500 |
| PHENYLEPHRINE/HYDROCODONE/CP | 5-2.5-2 | SYRUP | 015555 | 96268 | 20020410 | $0.03500 |
| PHENYLEPHRINE/PYRIL TAN | 5-30MG/5ML | ORAL SUSP | 042991 | 93052 | 20020410 | $0.23000 |
| PHENYLEPHRINE/PYRIL TAN/CP | 5-12.5-2/5 | ORAL SUSP | 000981 | 95910 | 20020410 | $0.23000 |
| PILOCARPINE HCL | 0.005 | DROPS | 007820 | 32702 | 20020410 | $0.16000 |
| PILOCARPINE HCL | 0.01 | DROPS | 007822 | 32704 | 20020410 | $0.13500 |
| PILOCARPINE HCL | 0.02 | DROPS | 007824 | 32706 | 20020410 | $0.20000 |
| PILOCARPINE HCL | 0.03 | DROPS | 007825 | 32751 | 20020410 | $0.50150 |
| PILOCARPINE HCL | 0.04 | DROPS | 007826 | 32752 | 20020410 | $0.26000 |
| PILOCARPINE HCL | 0.06 | DROPS | 007828 | 32754 | 20020410 | $0.49000 |
| PINDOLOL | 10MG | TABLET | 005143 | 20680 | 20020410 | $0.17250 |
| PINDOLOL | 5MG | TABLET | 005144 | 20681 | 20020410 | $0.15070 |
| PIPERONYL BUTOXIDE/PYRETHRINS | 3-0.3% | LIQUID | 007646 | 34013 | 20020410 | $0.05120 |
| PIPERONYL BUTOXIDE/PYRETHRINS | 3-0.3% | SHAMPOO | 047233 | 33669 | 20020410 | $0.05120 |
| PIPERONYL BUTOXIDE/PYRETHRINS | 3-0.3% | LIQUID | 007646 | 85310 | 20020410 | $0.05120 |
| PIPERONYL BUTOXIDE/PYRETHRINS | 4-.33% | SHAMPOO | 007647 | 33654 | 20020410 | $0.05120 |
| PIPERONYL BUTOXIDE/PYRETHRINS | 4-0.33% | SHAMPOO | 044462 | 91071 | 20020410 | $0.05120 |
| PIROXICAM | 10MG | CAPSULE | 008370 | 35820 | 20020410 | $0.06910 |
| PIROXICAM | 20MG | CAPSULE | 008371 | 35821 | 20020410 | $0.08370 |
| POLYMYXIN B SULFATE/TMP | 10MU-0.1% | DROPS | 013067 | 14294 | 20020410 | $0.96800 |
| POLYVINYL ALCOHOL | 0.01 | DROPERETTE | 030008 | 33420 | 20020410 | $0.24400 |
| POLYVINYL ALCOHOL | 0.014 | DROPS | 007936 | 33422 | 20020410 | $0.24400 |
| POT CHLORIDE/NA CHLOR 0.9% | 20MEQ/L | IV SOLN. | 001198 | 56590 | 20020410 | $0.01000 |
| POT CHLORIDE/NA CHLOR 0.9% | 40MEQ/L | IV SOLN. | 001199 | 56591 | 20021110 | $0.00826 |
| POTASSIUM CHLORIDE | 10MEQ | CAPSULE SA | 001248 | 03321 | 20020410 | $0.14380 |
| POTASSIUM CHLORIDE | 10MEQ | TAB PRT SR | 022345 | 03512 | 20020410 | $0.20000 |
| POTASSIUM CHLORIDE | 20MEQ | PACKET | 001262 | 03404 | 20020410 | $0.15010 |
| POTASSIUM CHLORIDE | 20MEQ | TAB PRT SR | 022346 | 03513 | 20020410 | $0.35420 |
| POTASSIUM CHLORIDE | 20MEQ/15ML | LIQUID | 001264 | 03443 | 20020410 | $0.00500 |
| POTASSIUM CHLORIDE | 2MEQ/ML | DISP SYRIN | 001253 | 03360 | 20021110 | $0.10290 |
| POTASSIUM CHLORIDE | 2MEQ/ML | VIAL | 001255 | 03350 | 20021110 | $0.10290 |
| POTASSIUM CHLORIDE | 2MEQ/ML | IV SOLN. | 001251 | 03342 | 20021110 | $0.10290 |
| POTASSIUM CHLORIDE | 2MEQ/ML | AMPUL | 001250 | 03332 | 20021110 | $0.10290 |
| POTASSIUM CHLORIDE | 40MEQ/15ML | LIQUID | 001266 | 03442 | 20020410 | $0.00550 |
| POTASSIUM CHLORIDE | 8MEQ | TABLET SA | 001278 | 03514 | 20021010 | $0.09250 |
| POTASSIUM CHLORIDE/D5-0.25NACL | 10MEQ/L | IV SOLN. | 002012 | 62722 | 20020410 | $0.01000 |
| POTASSIUM CHLORIDE/D5-0.25NACL | 20MEQ/L | IV SOLN. | 002013 | 62723 | 20021110 | $0.01520 |
| POTASSIUM CHLORIDE/D5-0.25NACL | 30MEQ/L | IV SOLN. | 002014 | 62721 | 20021110 | $0.00907 |
| POTASSIUM CHLORIDE/D5-0.25NACL | 40MEQ/L | IV SOLN. | 002015 | 62720 | 20020410 | $0.01000 |
| POTASSIUM CHLORIDE/D5-0.33NACL | 20MEQ/L | IV SOLN. | 002008 | 62940 | 20021110 | $0.01137 |
| POTASSIUM CHLORIDE/D5-0.33NACL | 30MEQ/L | IV SOLN. | 002009 | 62941 | 20020410 | $0.01000 |
| POTASSIUM CHLORIDE/D5-0.33NACL | 40MEQ/L | IV SOLN. | 002010 | 62942 | 20020410 | $0.01000 |
| POTASSIUM CHLORIDE/D5-0.45NACL | 10MEQ/L | IV SOLN. | 002002 | 62660 | 20021110 | $0.00760 |
| POTASSIUM CHLORIDE/D5-0.45NACL | 20MEQ/L | IV SOLN. | 002003 | 62663 | 20021110 | $0.00760 |
| POTASSIUM CHLORIDE/D5-0.45NACL | 30MEQ/L | IV SOLN. | 002004 | 62662 | 20021110 | $0.00790 |
| POTASSIUM CHLORIDE/D5-0.45NACL | 40MEQ/L | IV SOLN. | 002005 | 62661 | 20021110 | $0.00770 |
| POTASSIUM CHLORIDE/D5LR | 20MEQ/L | IV SOLN. | 002024 | 28750 | 20021110 | $0.00826 |
| POTASSIUM PHOS,M-BASIC-D-BASIC | 3MMOL/ML | IV SOLN. | 001283 | 03561 | 20021110 | $0.09280 |

Page 21



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| POTASSIUM PHOS,M-BASIC-D-BASIC | 3MMOL/ML | VIAL | 001285 | 03591 | 20021110 | $0.09280 |
| PPA HCL/BROMPHENIRAMIN | 75-12MG | TAB.SR 12H | 001060 | 96850 | 20020410 | $0.13500 |
| PRAZOSIN HCL | 1MG | CAPSULE | 000291 | 01250 | 20020410 | $0.16000 |
| PRAZOSIN HCL | 2MG | CAPSULE | 000292 | 01251 | 20020410 | $0.21890 |
| PRAZOSIN HCL | 5MG | CAPSULE | 000293 | 01252 | 20020410 | $0.37060 |
| PREDNISOLONE | 15MG/5ML | SYRUP | 006719 | 26800 | 20020410 | $0.20810 |
| PREDNISOLONE | 5MG | TABLET | 006721 | 26963 | 20020410 | $0.06420 |
| PREDNISOLONE ACETATE | 1% | DROPS SUSP | 007894 | 33153 | 20020215 | $1.69500 |
| PREDNISOLONE ACETATE | 50MG/ML | VIAL | 006711 | 26829 | 20021110 | $0.69440 |
| PREDNISOLONE SOD PHOSPHATE | 0.01 | DROPS | 007897 | 33181 | 20020410 | $2.25600 |
| PREDNISONE | 10MG | TAB DS PK | 045268 | 38364 | 20020410 | $0.20770 |
| PREDNISONE | 10MG | TABLET | 006749 | 27172 | 20020410 | $0.04610 |
| PREDNISONE | 20MG | TABLET | 006751 | 27174 | 20020410 | $0.06810 |
| PREDNISONE | 50MG | TABLET | 006754 | 27177 | 20020410 | $0.20650 |
| PREDNISONE | 5MG | TAB DS PK | 045267 | 38363 | 20020410 | $0.04500 |
| PREDNISONE | 5MG | TABLET | 006753 | 27176 | 20020410 | $0.02820 |
| PRENATAL VIT/FE FUM/DOSS/FA | 90-1MG | TABLET SA | 039766 | 11178 | 20020410 | $0.14500 |
| PRENATAL VIT/FE FUMARATE/FA | 27-0.8MG | TABLET | 039765 | 11177 | 20020410 | $0.10000 |
| PRENATAL VIT/FE FUMARATE/FA | 27-0.8MG | TABLET | 002234 | 11177 | 20020410 | $0.10000 |
| PRENATAL VIT/FE FUMARATE/FA | 27-1MG | TABLET | 040316 | 95339 | 20020410 | $0.11500 |
| PRENATAL VIT/FE FUMARATE/FA | 27-1MG | TABLET | 047864 | 95339 | 20020410 | $0.11500 |
| PRENATAL VIT/FE FUMARATE/FA | 28-0.8MG | TABLET | 040970 | 13411 | 20020410 | $0.10000 |
| PRENATAL VIT/FE FUMARATE/FA | 60-0.8MG | TABLET | 039751 | 11160 | 20020410 | $0.10000 |
| PRENATAL VIT/FE FUMARATE/FA | 60-1MG | TABLET | 039752 | 11161 | 20020410 | $0.11500 |
| PRENATAL VIT/FE FUMARATE/FA | 65-1MG | TABLET | 002232 | 11162 | 20020410 | $0.14500 |
| PRENATAL VIT/FE FUMARATE/FA | 65-1MG | TABLET | 039753 | 11162 | 20020410 | $0.14500 |
| PRENATAL VIT/FE FUMARATE/FA | 66-1MG | TABLET | 039758 | 11169 | 20020410 | $0.10000 |
| PRENATAL VIT/FE FUMARATE/FA/SE | 27-1MG | TABLET | 040259 | 95220 | 20020410 | $0.18520 |
| PRENATAL VIT/FE GLUCONATE/FA | 30-0.8MG | TABLET | 040859 | 94126 | 20020410 | $0.10000 |
| PRIMIDONE | 250MG | TABLET | 004543 | 17321 | 20020710 | $0.60090 |
| PROBENECID | 500MG | TABLET | 008236 | 35072 | 20020410 | $0.55220 |
| PROCAINAMIDE HCL | 250MG | CAPSULE | 000225 | 01092 | 20020410 | $0.12900 |
| PROCAINAMIDE HCL | 375MG | CAPSULE | 000226 | 01093 | 20020410 | $0.05810 |
| PROCAINAMIDE HCL | 500MG | TABLET SA | 000237 | 01121 | 20020410 | $0.36280 |
| PROCHLORPERAZINE MALEATE | 10MG | TABLET | 003846 | 14771 | 20020410 | $0.55000 |
| PROCHLORPERAZINE MALEATE | 5MG | TABLET | 003848 | 14773 | 20020410 | $0.39870 |
| PROMETHAZINE HCL | 50MG/ML | AMPUL | 003867 | 14971 | 20021110 | $1.07610 |
| PROMETHAZINE HCL | 50MG/ML | VIAL | 003871 | 14983 | 20021110 | $1.07610 |
| PROMETHAZINE HCL | 50MG/ML | DISP SYRIN | 003869 | 14991 | 20021110 | $1.07610 |
| PROMETHAZINE HCL | 6.25MG/5ML | SYRUP | 003876 | 15035 | 20020410 | $0.01680 |
| PROPOXYPHENE HCL/ACETAMINOPHEN | 65-650MG | TABLET | 004272 | 70925 | 20020410 | $0.12270 |
| PROPOXYPHENE/ACETAMINOPHEN | 100-650MG | TABLET | 004273 | 70931 | 20020410 | $0.19220 |
| PROPRANOLOL HCL | 10MG | TABLET | 005123 | 20630 | 20020410 | $0.05240 |
| PROPRANOLOL HCL | 20MG | TABLET | 005124 | 20631 | 20020410 | $0.05380 |
| PROPRANOLOL HCL | 40MG | TABLET | 005125 | 20632 | 20020410 | $0.08480 |
| PROPRANOLOL HCL | 60MG | TABLET | 005126 | 20633 | 20020410 | $0.11930 |
| PROPRANOLOL HCL | 80MG | TABLET | 005127 | 20634 | 20020410 | $0.11010 |
| PROPRANOLOL HCL | 90MG | TABLET | 005128 | 20635 | 20020410 | $0.07000 |
| PROPRANOLOL HCL/HCTZ | 40-25MG | TABLET | 000410 | 52030 | 20020410 | $0.05530 |
| PROPRANOLOL HCL/HCTZ | 80-25MG | TABLET | 000411 | 52031 | 20020410 | $0.08220 |
| PROPYLTHIOURACIL | 50MG | TABLET | 006673 | 26391 | 20020410 | $0.10510 |
| PSEUDOEPHEDRINE HCL | 15MG/5ML | SYRUP | 005087 | 20471 | 20020410 | $0.00600 |
| PSEUDOEPHEDRINE HCL | 15MG/5ML | LIQUID | 024120 | 20462 | 20020410 | $0.00600 |
| PSEUDOEPHEDRINE HCL | 30MG | TABLET | 005089 | 20481 | 20020910 | $0.05000 |



HHD122-1908

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| PSEUDOEPHEDRINE HCL | 30MG/5ML | SYRUP | 005088 | 20472 | 20020410 | $0.00600 |
| PSEUDOEPHEDRINE HCL | 60MG | TABLET | 005090 | 20482 | 20020410 | $0.01760 |
| PSEUDOEPHEDRINE HCL | 9.4MG/ML | DROPS | 005086 | 20461 | 20020410 | $0.14000 |
| PSEUDOEPHEDRINE HCL/CHLOR-MAL | 120-8MG | CAP.SR 12H | 001134 | 96420 | 20020410 | $0.11500 |
| PSYLLIUM SEED | 1 | POWDER | 003046 | 09440 | 20020410 | $0.01160 |
| PSYLLIUM SEED/ASPARTAME | 1 | POWDER | 016668 | 55130 | 20020410 | $0.01160 |
| PSYLLIUM SEED/DEXTROSE | 0.28 | POWDER | 003036 | 66600 | 20020410 | $0.00580 |
| PSYLLIUM SEED/SOD BICARB | 0 | PACKET | 003039 | 67760 | 20020410 | $0.00580 |
| PSYLLIUM SEED/SUCROSE | 0.28 | PACKET | 003045 | 67700 | 20020410 | $0.00580 |
| QUINIDINE GLUCONATE | 324MG | TABLET SA | 000215 | 01011 | 20020410 | $0.33090 |
| QUINIDINE SULFATE | 200MG | TABLET | 000222 | 01053 | 20020410 | $0.19420 |
| QUINIDINE SULFATE | 300MG | TABLET SA | 000224 | 01060 | 20020410 | $0.71060 |
| QUINIDINE SULFATE | 300MG | TABLET | 000223 | 01055 | 20020410 | $0.39890 |
| QUININE SULFATE | 260MG | TABLET | 018763 | 47472 | 20020910 | $0.23000 |
| QUININE SULFATE | 325MG | CAPSULE | 009563 | 42777 | 20021110 | $0.22000 |
| RANITIDINE HCL | 150MG | CAPSULE | 016223 | 19551 | 20020410 | $0.66540 |
| RANITIDINE HCL | 150MG | TABLET | 011673 | 10200 | 20020410 | $0.30440 |
| RANITIDINE HCL | 300MG | CAPSULE | 016224 | 19552 | 20020410 | $0.83380 |
| RANITIDINE HCL | 300MG | TABLET | 011674 | 10201 | 20020410 | $0.31800 |
| RANITIDINE HCL | 75MG | TABLET | 023441 | 10202 | 20020410 | $0.12210 |
| RESERPINE | 0.1MG | TABLET | 000326 | 01351 | 20020410 | $0.15280 |
| RESERPINE | 0.25MG | TABLET | 000327 | 01354 | 20020410 | $0.21090 |
| RINGERS SOLUTION,LACTATED | 0 | IV SOLN. | 001187 | 02840 | 20021110 | $0.01115 |
| RYTHMOL | 150MG | TABLET | 013646 | 12431 | 20021010 | $0.95000 |
| RYTHMOL | 225MG | TABLET | 019751 | 12433 | 20021010 | $1.39000 |
| RYTHMOL | 300MG | TABLET | 013647 | 12432 | 20021010 | $1.99000 |
| SALSALATE | 500MG | TABLET | 004438 | 16801 | 20020410 | $0.07990 |
| SALSALATE | 750MG | TABLET | 004439 | 16802 | 20020410 | $0.09960 |
| SELEGILINE HCL | 5MG | TABLET | 012070 | 15600 | 20020410 | $0.76580 |
| SELEGILINE HCL | 5MG | CAPSULE | 026516 | 15603 | 20020410 | $2.08270 |
| SELENIUM SULFIDE | 1% | SHAMPOO | 006208 | 24340 | 20021110 | $0.01100 |
| SELENIUM SULFIDE | 2.50% | SHAMPOO | 006209 | 24341 | 20020410 | $0.02850 |
| SELENIUM SULFIDE/MENTHOL | 1-0.5% | SHAMPOO | 006165 | 71760 | 20021110 | $0.01100 |
| SENNA | 187 MG | TABLET | 002923 | 08672 | 20020410 | $0.03000 |
| SENNOSIDES A&B,CALCIUM | 8.6MG | TABLET | 019964 | 00701 | 20020410 | $0.03000 |
| SENNOSIDES A&B,CALCIUM | 8.8MG/5ML | SYRUP | 002922 | 08660 | 20020410 | $0.04500 |
| SILVER SULFADIAZINE | 0.01 | CREAM(GM) | 007669 | 31630 | 20020410 | $0.15000 |
| SIMETHICONE | 40MG/0.6ML | DROPS | 002815 | 08260 | 20020410 | $0.13820 |
| SIMETHICONE | 80MG | TAB CHEW | 002821 | 08281 | 20020410 | $0.02210 |
| SODIUM BICARBONATE | 0.5MEQ/ML | VIAL | 001182 | 02790 | 20021110 | $0.39190 |
| SODIUM BICARBONATE | 0.5MEQ/ML | DISP SYRIN | 001179 | 02750 | 20021110 | $0.39190 |
| SODIUM BICARBONATE | 0.6MEQ/ML | IV SOLN. | 001178 | 02740 | 20020410 | $0.03000 |
| SODIUM BICARBONATE | 0.9MEQ/ML | VIAL | 001184 | 02791 | 20020410 | $0.03000 |
| SODIUM BICARBONATE | 0.9MEQ/ML | DISP SYRIN | 001180 | 02751 | 20020410 | $0.03000 |
| SODIUM BICARBONATE | 1MEQ/ML | VIAL | 001185 | 02792 | 20020410 | $0.12500 |
| SODIUM BICARBONATE | 1MEQ/ML | DISP SYRIN | 001181 | 02752 | 20020410 | $0.12500 |
| SODIUM CHLORIDE | 0.0065 | SPRAY | 008084 | 34291 | 20020410 | $0.02980 |
| SODIUM CHLORIDE | 0.0065 | MIST | 008081 | 14757 | 20020410 | $0.02980 |
| SODIUM CHLORIDE | 0.0065 | DROPS | 008086 | 34300 | 20020410 | $0.02980 |
| SODIUM CHLORIDE | 0.05 | DROPS | 007739 | 31923 | 20020410 | $0.70670 |
| SODIUM CHLORIDE | 0.05 | OINT.(GM) | 007737 | 31880 | 20020410 | $2.16000 |
| SODIUM CHLORIDE | 0.45% | IV SOLN. | 001209 | 02961 | 20021110 | $0.01562 |
| SODIUM CHLORIDE | 0.65% | SPRAY | 019195 | 34291 | 20020410 | $0.02980 |
| SODIUM CHLORIDE | 0.9% | IV SOLN. | 001210 | 02962 | 20021010 | $0.02400 |
| SODIUM CHLORIDE | 2.5MEQ/ML | IV SOLN. | 001214 | 02963 | 20021110 | $0.02142 |



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| SODIUM CHLORIDE | 2.5MEQ/ML | VIAL | 001219 | 02972 | 20021110 | $0.02142 |
| SODIUM CHLORIDE | 4MEQ/ML | VIAL | 001220 | 02971 | 20020410 | $0.04000 |
| SODIUM CL IRRIG SOLN | 0.009 | IRRIG SOLN | 009827 | 45360 | 20021110 | $0.00407 |
| SODIUM FLUORIDE | 1MG | TAB CHEW | 002623 | 07512 | 20020410 | $0.01950 |
| SORBITOL SOLUTION | 0.7 | SOLUTION | 008612 | 44550 | 20020410 | $0.00900 |
| SOTALOL HCL | 120MG | TABLET | 024097 | 39516 | 20020410 | $0.40000 |
| SOTALOL HCL | 160MG | TABLET | 013497 | 39511 | 20020410 | $0.50000 |
| SOTALOL HCL | 240MG | TABLET | 017195 | 39513 | 20020410 | $0.65000 |
| SOTALOL HCL | 80MG | TABLET | 017196 | 39512 | 20011103 | $0.35000 |
| SPIRONOLACTONE | 100MG | TABLET | 006816 | 27690 | 20020410 | $1.11620 |
| SPIRONOLACTONE | 25MG | TABLET | 006817 | 27691 | 20020410 | $0.28470 |
| SPIRONOLACTONE | 50MG | TABLET | 006818 | 27692 | 20020410 | $0.66720 |
| SPIRONOLACTONE/HCTZ | 25-25MG | TABLET | 006813 | 82330 | 20020410 | $0.27780 |
| STERILE WATER FOR INJECTION | | IV SOLN. | 001166 | 02729 | 20021010 | $0.01600 |
| SUCRALFATE | 1G | TABLET | 002766 | 08200 | 20020410 | $0.36900 |
| SULFACETAMIDE SODIUM | 0.1 | OINT.(GM) | 007919 | 33330 | 20020410 | $0.96870 |
| SULFACETAMIDE SODIUM | 10% | DROPS | 007920 | 33340 | 20011103 | $0.12400 |
| SULFAMETHOXAZOLE/TRIMETHOPRIM | 200-40MG/5 | ORAL SUSP | 009394 | 90150 | 20021010 | $0.09000 |
| SULFAMETHOXAZOLE/TRIMETHOPRIM | 400-80MG | TABLET | 009395 | 90161 | 20020410 | $0.09210 |
| SULFAMETHOXAZOLE/TRIMETHOPRIM | 800-160MG | TABLET | 009396 | 90163 | 20020410 | $0.15900 |
| SULFAMETHOXAZOLE/TRIMETHOPRIM | 80-16MG/ML | VIAL | 009393 | 90139 | 20021110 | $0.73935 |
| SULFASALAZINE | 500MG | TABLET | 009402 | 41611 | 20020410 | $0.14000 |
| SULFATHIAZ/SULFACET/SULFABENZ | 0 | CREAM/APPL | 007023 | 83199 | 20020410 | $0.05060 |
| SULFINPYRAZONE | 100MG | TABLET | 008238 | 35090 | 20020410 | $0.38000 |
| SULFISOXAZOLE | 500MG | TABLET | 009383 | 41493 | 20020410 | $0.23840 |
| SULINDAC | 150MG | TABLET | 008365 | 35800 | 20020410 | $0.26250 |
| SULINDAC | 200MG | TABLET | 008366 | 35801 | 20020410 | $0.30000 |
| TEMAZEPAM | 15MG | CAPSULE | 003689 | 13840 | 20020410 | $0.12310 |
| TEMAZEPAM | 30MG | CAPSULE | 003690 | 13841 | 20011103 | $0.15600 |
| TEMAZEPAM | 7.5MG | CAPSULE | 019182 | 13845 | 20020410 | $0.81930 |
| TERAZOSIN HCL | 10MG | CAPSULE | 022652 | 47127 | 20011103 | $0.40000 |
| TERAZOSIN HCL | 1MG | CAPSULE | 022649 | 47124 | 20011103 | $0.40000 |
| TERAZOSIN HCL | 2MG | CAPSULE | 022650 | 47125 | 20011103 | $0.40000 |
| TERAZOSIN HCL | 5MG | CAPSULE | 022651 | 47126 | 20011103 | $0.40000 |
| TESTOSTERONE ENANTHATE | 200MG/ML | DISP SYRIN | 003150 | 10240 | 20020410 | $10.58000 |
| TESTOSTERONE PROPIONATE | 100MG/ML | VIAL | 003153 | 10301 | 20020410 | $1.00000 |
| TETRACYCLINE HCL | 250MG | CAPSULE | 009189 | 40072 | 20020410 | $0.03890 |
| TETRACYCLINE HCL | 500MG | CAPSULE | 009190 | 40073 | 20020410 | $0.06900 |
| THEOPHYLLINE ANHYDROUS | 80MG/15ML | ELIXIR | 000076 | 00352 | 20020410 | $0.00500 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 200MG/0.1L | IV SOLN. | 000038 | 50160 | 20020410 | $0.06000 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 200MG/50ML | IV SOLN. | 015330 | 50162 | 20021110 | $0.08787 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 400MG/.25L | IV SOLN. | 020613 | 50293 | 20020410 | $0.02400 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 400MG/0.1L | IV SOLN. | 000039 | 50161 | 20021110 | $0.08787 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 400MG/0.5L | IV SOLN. | 020612 | 50292 | 20021110 | $0.01256 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 800MG/.25L | IV SOLN. | 020615 | 50295 | 20020410 | $0.02947 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 800MG/0.5L | IV SOLN. | 020614 | 50294 | 20020410 | $0.02400 |
| THEOPHYLLINE/DEXTROSE 5%-WATER | 800MG/L | IV SOLN. | 000037 | 50291 | 20021110 | $0.01256 |
| THIAMINE HCL | 100MG/ML | VIAL | 002446 | 95021 | 20021110 | $0.89209 |
| THIOCT AC/BIOFLAV/FA/MV-MN | 100MG | TABLET | 044106 | 92609 | 20020410 | $0.07520 |
| THIOCT AC/FA/MULTIVITS-MIN/LUT | 1MG | TABLET | 047973 | 13402 | 20020410 | $0.07520 |
| THIORIDAZINE HCL | 100MG/ML | ORAL CONC. | 003857 | 14860 | 20020410 | $0.19990 |
| THIORIDAZINE HCL | 30MG/ML | ORAL CONC. | 003858 | 14861 | 20020410 | $0.09430 |
| THIOTHIXENE | 10MG | CAPSULE | 003996 | 15691 | 20020410 | $0.30000 |
| THIOTHIXENE | 1MG | CAPSULE | 003995 | 15690 | 20020410 | $0.13290 |
| THIOTHIXENE | 2MG | CAPSULE | 003997 | 15692 | 20011103 | $0.10000 |



HHD122-1910

Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| THIOTHIXENE | 5MG | CAPSULE | 003999 | 15694 | 20020410 | $0.23050 |
| THIOTHIXENE HCL | 5MG/ML | ORAL CONC. | 003994 | 15680 | 20020410 | $0.30130 |
| TICLOPIDINE HCL | 250MG | TABLET | 016375 | 26491 | 20020410 | $1.24390 |
| TIMOLOL MALEATE | 0.0025 | DROPERETTE | 030006 | 32825 | 20020410 | $0.73330 |
| TIMOLOL MALEATE | 0.25% | DROPS | 007855 | 32820 | 20020410 | $0.69750 |
| TIMOLOL MALEATE | 10MG | TABLET | 005140 | 20670 | 20020410 | $0.18780 |
| TIMOLOL MALEATE | 20MG | TABLET | 005141 | 20671 | 20020410 | $0.41850 |
| TIMOLOL MALEATE | 5MG | TABLET | 005142 | 20672 | 20020410 | $0.14000 |
| TIZANIDINE HCL | 2MG | TABLET | 027447 | 14690 | 20021110 | $1.19000 |
| TIZANIDINE HCL | 4MG | TABLET | 030274 | 14693 | 20021010 | $1.39000 |
| TOBRAMYCIN SULFATE | 0.30% | DROPS | 007988 | 33630 | 20020410 | $0.70000 |
| TOBRAMYCIN SULFATE | 40MG/ML | DISP SYRIN | 009305 | 41171 | 20020410 | $2.95000 |
| TOBRAMYCIN SULFATE | 40MG/ML | VIAL | 009310 | 41185 | 20020410 | $2.95000 |
| TOLBUTAMIDE | 500MG | TABLET | 001767 | 05724 | 20020410 | $0.18160 |
| TOLMETIN SODIUM | 200MG | TABLET | 008355 | 35780 | 20020410 | $0.28170 |
| TOLMETIN SODIUM | 400MG | CAPSULE | 008354 | 35770 | 20020410 | $0.85000 |
| TOLMETIN SODIUM | 600MG | TABLET | 008356 | 35781 | 20020410 | $1.02420 |
| TRAMADOL HCL | 50MG | TABLET | 023139 | 07221 | 20020910 | $0.49870 |
| TRAZODONE HCL | 100MG | TABLET | 003944 | 15400 | 20020410 | $0.09530 |
| TRAZODONE HCL | 150MG | TABLET | 003945 | 15402 | 20020410 | $0.31130 |
| TRAZODONE HCL | 50MG | TABLET | 003947 | 15401 | 20020410 | $0.06840 |
| TRIAMCINOLONE ACETONIDE | 0.03% | CREAM(GM) | 007593 | 31231 | 20020410 | $0.03640 |
| TRIAMCINOLONE ACETONIDE | 0.03% | LOTION | 007599 | 31260 | 20021110 | $0.46930 |
| TRIAMCINOLONE ACETONIDE | 0.03% | OINT.(GM) | 007596 | 31241 | 20020410 | $0.07220 |
| TRIAMCINOLONE ACETONIDE | 0.10% | PASTE | 002599 | 31870 | 20020410 | $0.78750 |
| TRIAMCINOLONE ACETONIDE | 0.10% | LOTION | 007600 | 31261 | 20020410 | $0.10410 |
| TRIAMCINOLONE ACETONIDE | 0.10% | OINT.(GM) | 007597 | 31242 | 20020410 | $0.05030 |
| TRIAMCINOLONE ACETONIDE | 0.10% | CREAM(GM) | 007594 | 31232 | 20020410 | $0.04480 |
| TRIAMCINOLONE ACETONIDE | 0.50% | CREAM(GM) | 007595 | 31233 | 20020410 | $0.18900 |
| TRIAMCINOLONE ACETONIDE | 0.50% | OINT.(GM) | 007598 | 31244 | 20020410 | $0.18000 |
| TRIAMCINOLONE ACETONIDE/L.S.B. | 0.03% | CREAM(GM) | 007586 | 53441 | 20020410 | $0.06750 |
| TRIAMCINOLONE ACETONIDE/L.S.B. | 0.10% | OINT.(GM) | 007589 | 53821 | 20020410 | $0.05060 |
| TRIAMCINOLONE ACETONIDE/L.S.B. | 0.10% | CREAM(GM) | 007587 | 53440 | 20020410 | $0.04750 |
| TRIAMCINOLONE ACETONIDE/L.S.B. | 0.50% | CREAM(GM) | 007588 | 53442 | 20020410 | $0.18900 |
| TRIAMCINOLONE DIACETATE | 40MG/ML | VIAL | 006797 | 27542 | 20021110 | $2.15110 |
| TRIAZOLAM | 0.125MG | TABLET | 003693 | 14282 | 20020410 | $0.29100 |
| TRIAZOLAM | 0.25MG | TABLET | 003694 | 14280 | 20020410 | $0.33180 |
| TRIFLUOPERAZINE HCL | 10MG | TABLET | 003852 | 14831 | 20020410 | $0.47460 |
| TRIFLUOPERAZINE HCL | 1MG | TABLET | 003851 | 14830 | 20020410 | $0.22300 |
| TRIFLUOPERAZINE HCL | 2MG | TABLET | 003853 | 14832 | 20020410 | $0.31160 |
| TRIFLUOPERAZINE HCL | 5MG | TABLET | 003854 | 14833 | 20020410 | $0.37460 |
| TRIFLURIDINE | 1% | DROPS | 007942 | 33500 | 20020710 | $8.78790 |
| TRIHEXYPHENIDYL HCL | 2MG | TABLET | 004581 | 17561 | 20020410 | $0.12750 |
| TRIMETHOPRIM | 100MG | TABLET | 009497 | 42200 | 20020410 | $0.38050 |
| TROPICAMIDE | 0.50% | DROPS | 007872 | 33020 | 20020410 | $0.65500 |
| TRYPSIN W/ CASTOR OIL & PERUVI | | SPRAY | 005236 | 77050 | 20021010 | $0.09860 |
| ULTRACEF | 500MG | CAPSULE | 048262 | 39990 | 20021010 | $1.07810 |
| VANCOMYCIN HCL | 1G | VIAL | 009328 | 41281 | 20020410 | $13.50000 |
| VANCOMYCIN HCL | 500MG | VIAL | 009331 | 41280 | 20021110 | $6.77953 |
| VANCOMYCIN HCL | 5G | VIAL | 009330 | 41283 | 20020410 | $48.50000 |
| VERAPAMIL HCL | 120MG | TABLET | 000564 | 02341 | 20020410 | $0.08620 |
| VERAPAMIL HCL | 180MG | TABLET SA | 013670 | 32471 | 20020410 | $0.25000 |
| VERAPAMIL HCL | 180MG | CAP24H PEL | 016605 | 03001 | 20020710 | $0.59980 |
| VERAPAMIL HCL | 240MG | CAP24H PEL | 015067 | 03002 | 20020710 | $0.66450 |

Page 25



Vermont
First Health MAC List
November 2002

*Due to frequent changes in price and product availability, this listing should NOT be considered all-inclusive. Updated listings will be posted monthly.*

| GENERIC DRUG NAME | STRENGTH | FORM | GCN SEQ | GCN | EFFECTIVE DATE | SMAC PRICE |
|---|---|---|---|---|---|---|
| VERAPAMIL HCL | 240MG | TABLET SA | 000567 | 32470 | 20020410 | $0.25000 |
| VERAPAMIL HCL | 40MG | TABLET | 000565 | 47110 | 20020410 | $0.16500 |
| VERAPAMIL HCL | 80MG | TABLET | 000566 | 02342 | 20020410 | $0.05650 |
| VINCRISTINE SULFATE | 1MG/ML | VIAL | 008812 | 38572 | 20021010 | $28.71000 |
| VIT A,C & E/ZINC/SELENIUM | 0 | TABLET | 022254 | 94281 | 20020410 | $0.07520 |
| VIT A/VIT C/VIT E/VIT B6/ZINC | 0 | TABLET | 016253 | 93920 | 20020410 | $0.02900 |
| VIT B12/FA/B6/VIT A,C & E/MIN | 0.8MG | TABLET | 044396 | 92349 | 20020410 | $0.07520 |
| VIT C/RUTIN/HESPERIDIN/BIOFLAV | 0 | TABLET | 002097 | 93291 | 20020410 | $0.02250 |
| VITAMIN B COMP W-C | 0 | TABLET | 002470 | 94144 | 20020410 | $0.07520 |
| VITAMIN B COMP W-C/ZINC | 0 | TABLET | 014142 | 90220 | 20020410 | $0.04000 |
| VITAMIN B COMPLEX | 0 | TABLET | 002068 | 94240 | 20020410 | $0.02900 |
| VITAMIN B COMPLEX/MINERALS | 0 | TABLET | 002056 | 93806 | 20020410 | $0.07520 |
| VITAMIN E/FOLIC ACID/ZINC/SE | 0 | TABLET | 045207 | 91651 | 20020410 | $0.07520 |
| VITAMIN E/VIT BCOMP&C/MINERALS | 0 | TABLET SA | 019161 | 53340 | 20020410 | $0.07520 |
| WARFARIN SODIUM | 10MG | TABLET | 006559 | 25790 | 20020410 | $0.59800 |
| WARFARIN SODIUM | 1MG | TABLET | 014198 | 25792 | 20020410 | $0.36020 |
| WARFARIN SODIUM | 2.5MG | TABLET | 006560 | 25794 | 20020410 | $0.38770 |
| WARFARIN SODIUM | 2MG | TABLET | 006561 | 25791 | 20020410 | $0.37590 |
| WARFARIN SODIUM | 3MG | TABLET | 018080 | 25796 | 20020410 | $0.38950 |
| WARFARIN SODIUM | 4MG | TABLET | 019486 | 25797 | 20020410 | $0.39040 |
| WARFARIN SODIUM | 5MG | TABLET | 006562 | 25793 | 20020410 | $0.39310 |
| WARFARIN SODIUM | 6MG | TABLET | 030475 | 25798 | 20020410 | $0.55760 |
| WARFARIN SODIUM | 7.5MG | TABLET | 006563 | 25795 | 20020410 | $0.57660 |
| WATER FOR INJ.,BACTERIOSTATIC | 0 | VIAL | 001174 | 36639 | 20021110 | $0.01700 |
| WATER FOR INJECTION,STERILE | 0 | VIAL | 001167 | 02709 | 20021110 | $0.04539 |
| WATER FOR INJECTION,STERILE | 0 | AMPUL | 001165 | 02699 | 20021110 | $0.04539 |
| WATER FOR IRRIGATION,STERILE | 0 | IRRIG SOLN | 009825 | 45340 | 20021110 | $0.00442 |
| ZINC OXIDE | 0.2 | OINT.(GM) | 024906 | 22089 | 20020410 | $0.01970 |
| ZINC OXIDE | 0.2 | OINT.(GM) | 005575 | 22089 | 20020410 | $0.01970 |
| ZINC OXIDE | 20% | OINT.(GM) | 005576 | 22080 | 20020410 | $0.01970 |

