# EXHIBIT 35
# (Part 10)



State of Idaho
# DEPARTMENT OF HEALTH AND WELFARE
Division of Medicaid

Bureau of Medicaid Programs and Resource Management

**Americana Terrace**
**PO Box 83720**
**Boise, ID 83720-0036**
**(208) 334-5795**
**Fax (208) 364-1846**

DIRK KEMPTHORNE
Governor
KARL B. KURTZ
Director
JOSEPH R. BRUNSON
Administrator

November 28, 2000

## MEDICAID INFORMATION RELEASE 2000 - 56

TO:          **ALL PHARMACIES**

FROM:        **PAM MASON**, Acting Bureau Chief
             Bureau of Medicaid Programs and Resource Management

SUBJECTS:    **NEW BRAND NAME VS. GENERIC POLICY**
             **FEDERAL UPPER LIMIT (FUL) AND STATE MAXIMUM ALLOWABLE COST**
             **(SMAC) – EFFECTIVE DECEMBER 7, 2000**

The handwritten "Dispense as Written" override for brand name drugs on the enclosed list will no longer be recognized effective December 7, 2000. They will require a prior authorization (P.A.) requested by the prescriber and issued by the Department. If you are uncertain about package size or authorization requirements, your in-store Point of Service (P.O.S.) device will be of assistance to you. Should you stock a brand name product, which you purchase under a favorable contract and are willing to accept the FUL or SMAC cost, the pharmacy may request a P.A. directly, without involving the prescriber.

Thank you for your efforts and cooperation in attempting to control the escalating Medicaid drug expenditures. Should you have any questions, please direct them to:

Gary P. Duerr R.Ph.
Bureau of Medicaid Programs
Americana Terrace
PO Box 83720
Boise ID  83720-0036
(208) 364-1829

GD/MH/mg

Enclosures



## IDAHO MEDICAID PROGRAM UPDATE

Attention:  Idaho Prescribers and Pharmacists

This is a follow-up to our previous mailing regarding the legislative mandate requiring generic drug prescribing for Medicaid patients.  Enclosed you will find a list of brand name drugs which will require generic substitution unless a prior authorization (P.A.) has been requested by the prescriber and approved by the Department.  The scheduled starting date is December 7, 2000.

You will note the absence of anticonvulsants, Clozapine and Warfarin, even though they may appear on the Federal Upper Limit (FUL) master list.  You will not be asked to request a P.A. for these brands to maintain a well-controlled patient.  However, we would ask your support in utilizing generics with new patients whenever possible.  Your consideration is earnestly solicited to slow the unprecedented increases in the State prescription drug budget.

This is a major undertaking by the Department, and we thank you for your efforts and cooperation.  Should you have any questions, please direct them to:

Gary P. Duerr R.Ph.
Pharmacy Services Specialist
Bureau of Medicaid Programs and Resource Management
Americana Terrace
PO Box 83720
Boise ID  83720-0036
(208) 364-1829

ID004065

## BRAND NAME DRUGS REQUIRING PRIOR AUTHORIZATION FOR IDAHO MEDICAID PRESCRIPTION DRUG COVERAGE - 12/2000

Actifed w/codeine
AK-Pred, Inflamase
Albalon, Naphcon Forte
Aldactazide
Aldactone
Aldomet
Aminophylline
Anafranil
Anaprox
Ansaid
Apresoline
Aristocort, Kenalog Topical
Asendin
Atarax
Ativan
Aventyl, Pamelor
Azulfidine
Bactrim, Septra
Benadryl
Benemid
Bentyl
Betagan
Blocadren
Bromanate DC
Bromfed-DM
Bromphen
Bromphen DC w/codeine
Bumex
Calan SR, Isoptin SR
Calan, Isoptin
Capoten
Capozide
Carafate
Cardene
Cardizem
Cardura
Cataflam
Catapres
Ceclor
Cephulac, Chronulac, Duphalac
Chlor-Trimeton
Chronulac
Cleocin
Cleocin-T
Clinoril
Cogentin
Compazine
Cordarone, Pacarone
Corgard
Cort-Dome, Dermacort
Cyclogyl
Darvocet-N 100
Darvon
Decadron Oral, Hexadrol
Deltasone
Desyrel
Dexacidin
Dexasporin
Diabeta
Diabinese
Diamox
Dimetane DC
Dimetane-DX
Diprosone, Maxivate
Disalcid
Ditropan
Dolobid

E.E.S., Eryped 200
Elavil
Eldepryl
E-Mycin, Ery-Tab, PCE
Enduron, Aquatensen
Equanil, Miltown
Ery-gel, Erycette
Estrace
Fastin
Feldene
Fioricet, Esgic
Fiorinal, Isollyl
Flagyl, Protostat
Flexeril
FML
Folvite
Fulvicin P/G,
Garamycin, Genoptic
Glucotrol
Gris-PEG
Halcion
Haldol
Hycodan
Hydergine
Hygroton
Hytone, Anusol HC Cream
Ilosone
Imdur, Ismo
Inderal (Not LA)
Inderide
Indocin
Isopto Cetamide
Isordil
K-Dur 10, Klor Con 10
Keflex
Klonopin
Lacticare-HC, Synacort
Laniazid
Lasix
Leucovorin
Lidex, Fluonex
Lioresal
Lioresal DS
Lodine
Lomotil
Loniten
Lopid
Lopressor
Lortab, Lorcet
Lozol
Ludiomil
Macrobid
Macrodantin
Maxitrol
Maxzide, Dyazide
Medrol
Megace
Mellaril
Mexitil
Micro K, Klor Con 10
Minipress
Minocin
Moduretic
Motrin
Mucomyst, Mucomyst 10
Mycolog II
Mycostatin
Mydriacyl, Opticyl

Nalfon
Naphcon Forte, Vasocon
Naprosyn
Naprosyn EC
Navane
Neosporin
Neptazane
Nizoral
Norpramin
Ogen
Omnipen, Polycillin
Ophthetic
Orudis, Oruvail
Pediazole
Percocet, Tylox
Percodan
Periactin
Peridex
Persantine
Phenergan DM
Phenergan Plain
Phenergan VC
Pherergan VC w/codeine
Phenergan w/codeine
Plaquenil
Polymox, Amoxil
Polytrim
Pred Forte, Econopred
Prelone
Principen
Procardia (20mg only)
Prolixin
Pronestyl
Propine
Prosom
Proventil, Ventolin
Provera, Cycrin
Questran
Questran Light
Quinaglute
Reglan
Restoril
Revia
Rheumatrex
Ritalin
Robaxin
Sectral
Selsun, Exsel
Serax
Silvadene
Sinemet
Sinequan
Slow-K, Klor Con 8
Sodium Sulamyd, Bleph-10, I. Cetamide
Soma
Soma Cpd
Soma w/codeine
Stelazine
Sultrin
Sumycin, Achromycin V
Symmetrel, Symadine
Tagamet
Tavist
Tegopen, Cloxapen
Temovate, Cormax
Tenex
Tenoretic

Tenormin
Tessalon Perles
Theo-Dur, Theocron
Theolair-SR, Slo-Phyllin
Tobrex
Tofranil
Tolectin
Tolinase
Topicort
Toradol
Trandate, Normodyne
Tranxene
Trental
Triavil, Etrafon
Tridesilon, DesOwen
Trifed-C, Triacin-C
Trilafon
Trimox, Wymox
Trimpex
Tylenol w/codeine
V-Cillin K, Pen Vee K
Valisone
Vasotec
Vibramycin, Doryx
Vicodin
Visken
Vistaril
Voltaren
VoSol, VoSol HC
Wellbutrin
Wygesic
Wystensin
Xanax
Xylocaine
Zantac
Ziac
Zovirax

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|---|
| | **Acebutolol Hydrochloride** | | | | Sectral |
| 26460 | 200mg Capsule | | 0.4613 | .8025 (B) | |
| 26461 | 400mg Capsule | | 0.6713 | 1.0703 (B) | |
| | **Acetaminophen; Butalbital; Caffeine** | | | | Fioricet, Esgic |
| 72530 | 325mg; 50mg; 40mg Tablet | | 0.0550 | .0428 (B) | |
| | **Acetaminophen; Codeine Phosphate** | | | | Tylenol w/codeine |
| 70131 | 300mg; 15mg Tablet #2 | | 0.0980 | .0554 (B) | |
| 70134 | 300mg; 30mg Tablet #3 | | 0.1200 | .0875 (B) | |
| 70136 | 300mg; 60mg Tablet #4 | | 0.2280 | .1337 (B) | |
| | **Acetaminophen; Hydrocodone Bitartrate** | | | | Vicodin, Anexsia Lortab, Lorcet, Norc |
| 70331 | 500mg; 5mg Tablet | | 0.1060 | .0491 (B) | |
| 70320 | 500mg; 5mg Capsule | | 0.1943 | .2025 (B) | |
| 70339 | 500mg; 7.5mg Tablet | | 0.2300 | .1837 (B) | |
| 70333 | 650mg; 7.5mg Tablet | | 0.1850 | .1462 (B) | |
| 70332 | 650mg; 10mg Tablet | | 0.1850 | .2235 (B) | |
| 70335 | 750mg; 7.5mg Tablet | | 0.1750 | .1462 (B) | |
| 70330 | +*325mg; 10mg Tablet | | 0.5900 | | |
| | **Acetaminophen; Oxycodone HCl** | | | | Percocet, Tylox |
| 70491 | 325mg;5mg Tablet | | 0.1190 | .0825 (B) | |
| 70500 | 500mg; 5mg Capsule | | 0.2250 | .2919 (B) | |
| | **Acetaminophen; Propoxyphene HCl** | | | | Wygesic |
| 70925 | 650mg; 65mg Tablet | | 0.1688 | .1313 (B) | |
| | **Acetaminophen; Propoxyphene Napsylate** | | | | Darvocet-N |
| 70931 | 650mg; 100mg Tablet | | 0.2510 | .0638 (B) | |
| | ***Acetazolamide** | | | | Diamox |
| 34721 | 125mg Tablet | | 0.0760 | | |
| 34722 | 250mg Tablet | | 0.2585 | | |
| | **Acetic Acid, Glacial** | | | | VoSol |
| 34341 | 2% Otic Soln, 15ml | | 2.07 | 1.88 (B) | |
| | **Acetic Acid, Glacial HC** | | | | VoSol HC |
| 88100 | 2%, 1% Otic Soln, per ml | | 0.4500 | .4275 (B) | |
| | **Acetylcysteine** | | | | Mucomyst, Mucomy |
| 02400 | 10% Inh. Soln, 4ml | pe | 0.8060 | .6330 (B) | |
| | 10% Inh. Soln, 10ml | pe | 0.7640 | .3345 (R) | |
| | +10% Inh. Soln, 30ml | pe | 0.7640 | .4565 (R) | |
| 02401 | 20% Inh. Soln, 4ml | pe | 0.9710 | .9143 (B) | |
| | 20% Inh. Soln, 10ml | pe | 0.9290 | .3405 (R) | |
| | +20% Inh. Soln, 30 ml | pe | 0.9290 | .4410 (R) | |
| | **Acyclovir** | | | | Zovirax |
| 43790 | 200mg Capsule | | 0.3530 | .3440 (R) | |
| 13724 | 400mg Tablet | | 0.7050 | .6266 (R) | |
| 13721 | 800mg Tablet | | 1.2160 | 1.2680 (R) | |
| | **Albuterol Sulfate** | | | | Proventil, Ventolin |
| 20100 | 2mg Tablet | | 0.0380 | .0267 (B) | |
| 20101 | 4mg Tablet | | 0.0550 | .0376 (B) | |
| 22780 | 2mg/5ml Syrup, per ml | | 0.0350 | .0111 (B) | |
| 41681 | +.083% Inh. Soln, 3ml | | 0.1990 | .1990 (B) | |
| 20110 | 90mcg Aero. Inh., 17gm | | 0.3490 | .4394 (B) | |
| 41680 | *.5% Inh. Soln, 20ml | | 0.3330 | | |
| | **Allopurinol** | | | | Zyloprim, Lopurin |
| 07070 | 100mg Tablet | | 0.0510 | .0323 (B) | |
| 07071 | 300mg Tablet | | 0.1198 | .0677 (B) | |
| | **Alprazolam** | | | | Xanax |
| 14260 | 0.25mg Tablet | | 0.0560 | .0567 (B) | |
| 14261 | 0.5mg Tablet | | 0.0690 | .0646 (B) | |
| 14262 | 1mg Tablet | | 0.0920 | .0880 (B) | |
| 14263 | +2mg Tablet | | 0.1537 | .1537 (B) | |

ID004067

MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Amantadine HCl** | | | Symmetrel, Symadin |
| 17520 | 100mg Capsule | 0.1572 | .1762 (B) | |
| 17530 | 50mg/5ml Syrup, per ml | 0.0720 | .0623 (B) | |
| | **Amiloride Hydrochloride** | | | Midamor |
| 27700 | 5mg Tablet | | .0642 (B) | Deleted 12/07/00 |
| | **Amiloride HCl; HCTZ** | | | Moduretic |
| 82341 | 5mg; 50mg Tablet | 0.0675 | .0642 (B) | |
| | **Aminophylline** | | | Aminophylline |
| 00561 | 100mg Tablet | 0.0278 | .0332 (B) | |
| 00564 | *200mg Tablet | 0.0390 | | |
| | ***Amiodarone Hydrochloride** | | | Cordarone, Pacaron |
| 10920 | 200mg Tablet | 1.8912 | | |
| | **Amitriptyline HCl** | | | Elavil |
| 15270 | 10mg Tablet | 0.0315 | .0199 (B) | Common brand |
| 15273 | 25mg Tablet | 0.0330 | .0165 (B) | name, Endep, not |
| 15274 | 50mg Tablet | 0.0400 | .0219 (B) | covered |
| 15275 | 75mg Tablet | 0.0592 | .0312 (B) | |
| 15271 | 100mg Tablet | 0.0760 | .0353 (B) | |
| 15272 | 150mg Tablet | 0.1800 | .0675 (B) | |
| | **Amitriptyline HCl; Perphenazine** | | | Triavil, Etrafon |
| 15431 | 10mg; 2mg Tablet | 0.0652 | .0494 (B) | |
| 15433 | 10mg; 4mg Tablet | | .0591 (B) | Deleted 12/07/00 |
| 15435 | 25mg; 2mg Tablet | 0.0870 | .0585 (B) | |
| 15434 | 25mg; 4mg Tablet | 0.0983 | .0710 (B) | |
| | **Amoxapine** | | | Asendin |
| 15332 | 25mg Tablet | 0.3524 | .3825 (B) | |
| 15333 | 50mg Tablet | 0.5426 | .6128 (B) | |
| 15330 | 100mg Tablet | 0.9300 | 1.0388 (B) | |
| 15331 | 150mg Tablet, 30 | 1.5475 | 1.5975 (B) | |
| | **Amoxicillin** | | | Polymox, Amoxil, |
| 39660 | 250mg Capsule | 0.0636 | .0735 (B) | Trimox, Wymox |
| 39661 | 500mg Capsule | 0.1270 | .3119 (B) | |
| 39681 | 125mg/5ml | | | |
| | Oral Susp., 80ml | | 2.25 (B) | Deleted 12/07/00 |
| | Oral Susp., 100ml | 2.10 | 1.65 (B) | |
| | Oral Susp., 150ml | 1.79 | 1.94 (B) | |
| 39683 | 250mg/5ml | | | |
| | Oral Susp., 80ml | | 4.32 (B) | Deleted 12/07/00 |
| | Oral Susp., 100ml | 2.18 | 2.25 (B) | |
| | Oral Susp., 150ml | 3.15 | 2.78 (B) | |
| 39651 | *250mg Chewable Tablet | 0.1600 | | |
| | **Ampicillin/Ampicillin Trihydrate** | | | Omnipen, Polycillin, |
| 39271 | 250mg Capsule | 0.0850 | .1042 (B) | Principen |
| 39272 | 500mg Capsule | 0.1115 | .1343 (B) | |
| 39313 | 125mg/5 ml | | | Deleted 12/07/00 |
| | Oral Susp., 100ml | | 2.25 (R) | |
| | Oral Susp., 200ml | | 3.98 (B) | |
| 39316 | 250mg/5ml | | | |
| | Oral Susp., 100ml | | 3.15 (R) | |
| | Oral Susp., 200ml | | 5.48 (R) | |
| | **Aspirin; Butalbital; Caffeine** | | | Fiorinal, Isollyl |
| | 325mg/ 50mg; 40mg | | | |
| 71160 | +Tablet | 0.588 | .0488 (B) | |
| 71150 | Capsule | 0.3691 | .3443 (B) | |
| | **Aspirin; Caffeine;** | | | Darvon Cpd 65 |
| | **Propoxyphene HCl** | | | Deleted 12/07/00 |
| 70810 | 389mg; 32.4mg; 65mg Capsule | | .1689 (B) | |
| | **Aspirin; Carisoprodol** | | | Soma Cpd |
| 94380 | 325mg; 200mg Tablet | 0.5960 | .4314 (B) | |
| | **Aspirin; Methocarbamol** | | | Robaxisal |
| 73581 | 325mg; 400mg Tablet | | .1445 (B) | Deleted 12/07/00 |

ID004068

MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | Aspirin; Oxycodone HCl; Oxycodone Terephthalate | | | Percodan |
| | 325mg; 4.5mg; 0.38mg | | | |
| 70481 | Tablet | 0.1313 | .1964 (B) | |
| | **Atenolol** | | | Tenormin |
| 20662 | 25mg Tablet | 0.0460 | .0413 (B) | |
| 20661 | +50mg Tablet | 0.0535 | .0435 (B) | |
| 20660 | 100mg Tablet | 0.0672 | .0590 (B) | |
| | **Atenolol; Chlorthalidone** | | | Tenoretic |
| 66990 | 50mg; 25mg Tablet | 0.2550 | .1725 (B) | |
| 66991 | 100mg; 25mg Tablet | 0.3730 | .2625 (B) | |
| | ***Atropine Sulfate; Diphenoxylate HCL** | | | Lomotil |
| 65030 | .025mg; 2.5mg Tablet | 0.3743 | | |
| | **Bacitracin Zinc; Neomycin Sulf; Polymyxin B Sulfate** | | | Neosporin |
| | 400 units/gm; Eq. 3.5mg base/gm | | | |
| 87199 | 10,000 units/gm Opth Oint, 3.5gm | | 2.65 (B) | Deleted 12/07/00 |
| | **Baclofen** | | | Lioresal, Lioresal DS |
| 18010 | 10mg Tablet | 0.0899 | .0800 (B) | |
| 18011 | 20mg Tablet | 0.1688 | .1505 (B) | |
| | **Benzonatate** | | | Tessalon Perles |
| 29840 | 100mg Capsule | 0.3899 | .3638 (B) | |
| | **Benztropine Mesylate** | | | Cogentin |
| 17620 | 0.5mg Tablet | 0.0360 | .0222 (B) | |
| 17621 | 1mg Tablet | 0.0380 | .0360 (B) | |
| 17622 | 2mg Tablet | 0.0430 | .0397 (B) | |
| | **Betamethasone Dipropionate** | | | Diprosone, Maxivate |
| 31060 | 0.05% Cream, Topical | | | |
| | = or <15gm, per gm | 0.2130 | .2250 (B) | |
| | >15 gm, per gm | 0.1313 | .1317 (B) | |
| 31080 | 0.05% Lotion, Topical | | | |
| | 20ml | | 3.20 (B) | Deleted 12/07/00 |
| | 60ml | 8.64 | 9.57 (B) | |
| 31070 | * 0.05% Ointment, Topical | | | |
| | 15 gm | 5.02 | | |
| | 45gm | 10.04 | | |
| | **Betamethasone Valerate** | | | Valisone |
| 31101 | 0.1% Cream, Topical | | | |
| | 15gm, per gm | 0.1130 | .1200 (B) | |
| | 45gm, per gm | 0.0750 | .0733 (B) | |
| 31120 | 0.1% Lotion, Topical | | | |
| | 60ml | 6.53 | 6.67 (B) | |
| 31110 | 0.1% Ointment, Topical | | | Deleted 12/07/00 |
| | 15gm, per gm | | .1650 (B) | |
| | 45gm, per gm | | .1800 (B) | |
| | **Bethanechol Chloride** | | | Urecholine, Duvoid |
| 18351 | 10mg Tablet | | .0390 (B) | Deleted 11/20/98 |
| 18352 | 25mg Tablet | | .0443 (B) | Deleted 10/22/98 |
| 18354 | 50mg Tablet | | .1163 (B) | Deleted 11/20/98 |
| | ***Bisoprolol Fumarate** | | | Ziac |
| 45061 | +2.5mg/6.25 Tablet | 0.6555 | | |
| 45062 | +5mg/6.25mg Tablet | 0.6555 | | |
| 45063 | +10mg/6.5mg Tablet | 0.6555 | | |
| | **Bromodiphenhydramine HCl; Codeine Phosphate** | | | Bromanyl, Ambenyl, Bromotuss w/cod |
| 98033 | 12.5mg - 10mg/5ml | | | |
| | Syrup, per ml | | .0186(B) | Deleted 12/07/00 |
| | **Brompheniramine Maleate; Codeine Phosphate; Phenylpropanolamine HCl** | | | Bromanate DC, Bromphen DC w/cod, Dimetane DC |
| | 2mg-10mg-12.5mg/5ml | | | |
| 52390 | Syrup, per ml | 0.0260 | 0.244(B) | |

ID004069

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/09/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | Brompheniramine Maleate; Dextromethorphan HBr; Pseudoephedrine HCl 2mg-10mg-30mg/5ml | | | Bromfed-DM, Bromphen, Dimetane-DX |
| 96136 | Syrup, per ml | 0.0160 | .0136 (B) | |
| | **Bumetanide** | | | Bumex |
| 35020 | .5mg Tablet | 0.1613 | .1463 (B) | |
| 35021 | 1mg Tablet | 0.2810 | .1725 (B) | |
| 35022 | 2mg Tablet | 0.3675 | .2138 (B) | |
| | *+**Bupropion Hydrochloride** | | | Wellbutrin |
| 18100 | 75mg Tablet | 0.6000 | | |
| 18101 | 100mg Tablet | 0.8000 | | |
| | **Butalbital; Acetaminophen; Caffeine (see listing under A)** | | | |
| | **Butalbital; Aspirin; Caffeine (see listing under A)** | | | |
| | **Captopril** | | | Capoten |
| 01483 | 12.5mg Tablet | 0.0480 | .0375 (B) | |
| 01481 | 25mg Tablet | 0.0560 | .0545 (B) | |
| 01482 | 50mg Tablet | 0.1180 | .0990 (B) | |
| 01480 | 100mg Tablet | 0.2020 | .1883 (B) | |
| | ***Captopril; HCTZ** | | | Capozide |
| 54940 | 25mg; 15mg; Tablet | 0.2313 | | |
| 54941 | 25mg; 25mg; Tablet | 0.2313 | | |
| 54942 | 50mg; 15mg; Tablet | 0.3629 | | |
| 54943 | 50mg; 25mg; Tablet | 0.3629 | | |
| | **Carbamazepine** | | | Tegretol |
| 17460 | 100mg Tablet, Chewable | | .1467 (B) Deleted 12/07/00 | |
| 17450 | 200mg Tablet (no P.A. on B | 0.1500 | .1275 (B) | |
| | **Carbidopa; Levodopa** | | | Sinemet |
| 62740 | 10mg; 100mg Tablet | 0.1971 | .2553 (B) | |
| 62741 | 25mg; 100mg Tablet | 0.2127 | .2754 (B) | |
| 62742 | 25mg; 250mg Tablet | 0.2513 | .3255 (B) | |
| | **Carisoprodol** | | | Soma |
| 17912 | 350mg Tablet | 0.3743 | .0588 (B) | |
| | **Carisoprodol; Aspirin (see listing under A)** | | | |
| 94380 | *+**Carisprodal;ASA;Codeine** | 1.7500 | | Soma Compound |
| | **Cefaclor** | | | Ceclor |
| 40020 | 250mg Capsule | 0.9290 | 1.1948 (B) | |
| 40021 | 500mg Capsule | 1.7990 | 2.3985 (B) | |
| 40030 | 125mg/5ml | | | |
| | Oral Susp, 75ml | | 10.13 (B) Deleted 12/07/00 | |
| | Oral Susp, 150ml | 19.80 | 21.28 (B) | |
| 40032 | 187mg/5ml | | | |
| | Oral Susp, 50ml | | 10.12 (B) Deleted 12/07/00 | |
| | Oral Susp, 100ml | 20.00 | 21.30 (B) | |
| 40031 | 250mg/5ml | | | |
| | Oral Susp, 75ml | | 19.13 (B) Deleted 12/07/00 | |
| | Oral Susp, 150ml | 36.60 | 36.36 (B) | |
| 40033 | 375mg/5ml | | | |
| | Oral Susp, 50ml | | 19.13 (B) Deleted 12/07/00 | |
| | Oral Susp, 100ml | 36.60 | 36.37 (B) | |
| | **Cephalexin** | | | Keflex, Keftab |
| 39990 | 250mg Tablet | | .3593 (R) Deleted 12/07/00 | |
| | 250mg Capsule | 0.1700 | .1103 (B) | |
| 39802 | 500mg Capsule | 0.2150 | .2025 (B) | |
| 39832 | 125mg/5ml | | | |
| 39801 | Oral Susp, 100ml | | 2.55 (B) Deleted 12/07/00 | |
| | Oral Susp, 200ml | 6.20 | 4.20 (B) | |
| 39812 | 250mg/5ml | | | |
| | Oral Susp, 100ml | 5.10 | 7.89 (B) | |
| 39811 | Oral Susp, 200ml | 9.00 | 6.30 (B) | |
| | **Cephradine** | | | Velosef, Anspor |
| 39812 | 250mg Capsule | | .3656 (B) Deleted 12/07/00 | |

ID004070

MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Chlordiazepoxide HCl** | | | |
| 14033 | 5mg Capsule | | .0388 (B) | Deleted 12/07/00 |
| 14031 | 10mg Capsule | 0.0950 | .0315 (B) | Common brand nam |
| 14032 | 25mg Capsule | 0.1090 | .0371 (B) | Librium, not covered |
| | | | | |
| | **Chlordiazepoxide/Amitriptyline HCl (see listing under A)** | | | |
| | | | | |
| | **Chlorhexidine Gluconate** | | | Peridex |
| 37950 | 0.12% Dental Soln., 480ml | 7.20 | 5.23 (M) | |
| | | | | |
| | **Chlorothiazide** | | | Diuril |
| 34802 | 250mg Tablet | | .0518 (M) | |
| 34803 | 500mg Tablet | | .0576 (B) | Deleted 12/07/00 |
| ** | **Chlorpheniramine Maleate** | | | Chlor-Trimeton |
| 46512 | 4mg Tablet | 0.0100 | .0103 (B) | |
| | | | | |
| | **Chlorpropamide** | | | Diabinese |
| 05731 | 100mg Tablet | 0.1840 | .2315 (B) | |
| 05732 | 250mg Tablet | 0.3885 | .4897 (B) | |
| | | | | |
| | **Chlorthalidone; Atenolol (see listing under A)** | | | |
| | | | | |
| | **Chlorthalidone** | | | Hygroton |
| 34982 | 25mg Tablet | 0.0510 | .0278 (B) | |
| 34984 | 50mg Tablet | 0.0560 | .0417 (B) | |
| | | | | |
| | **Chlorzoxazone** | | | Parafon Forte DSC |
| 17901 | 500mg Tablet | | .0848 (B) | Deleted 12/07/00 |
| | | | | |
| | **Cholestyramine** | | | Questran, |
| 09920 | 4gm in a 9gm Powder Pckt, | 0.9004 | .9474 (B) | Questran Light |
| 09840 | +Powder Can, 378gm, per g | 0.0847 | .1585 (B) | |
| | +Powder Can, 378gm, Light, | 0.1524 | | |
| | | | | |
| | **Cimetidine** | | | Tagamet |
| 46750 | 200mg Tablet | 0.1238 | .1365 (B) | |
| 46751 | 300mg Tablet | 0.1080 | .1553 (B) | |
| 46752 | 400mg Tablet | 0.1178 | .1770 (B) | |
| 46753 | 800mg Tablet | 0.3261 | .4155 (B) | |
| | | | | |
| | **Cimetidine HCL** | | | Tagamet |
| 46740 | *300mg/5ml Oral Soln., per m | 0.1140 | | |
| | | | | |
| | **Clemastine Fumarate** | | | Tavist |
| 48691 | 2.68mg Tablet | 0.3572 | .3822 (B) | |
| | | | | |
| | **Clindamycin HCl** | | | Cleocin |
| 40830 | *150mg Capsule | 0.9230 | | |
| | | | | |
| ** | **Clindamycin Phosphate** | | | Cleocin-T |
| 31720 | 1% Topical Soln, 30ml | 6.29 | 7.47 (B) | |
| | 1% Topical Soln, 60ml | 18.90 | 11.23 (B) | |
| 32130 | *Clobetasol Cream/Ointment 0.05% | | | Temovate, Cormax |
| 32140 | +15gm | 14.00 | | |
| | +30gm | 18.00 | | |
| | +45gm | 34.00 | | |
| | +60gm | 39.00 | | |
| | | | | |
| 15891 | *Clobetasol Top. Soln. 0.05% | | | Temovate |
| | +25ml | 18.00 | | |
| | +50ml | 35.00 | | |
| | | | | |
| | **Clomipramine HCL** | | | Anafranil |
| 16301 | 25mg Capsule | 0.3750 | .5896 (B) | |
| 16302 | 50mg Capsule | 0.4985 | .7909 (B) | |
| 16303 | 75mg Capsule | 0.6464 | 1.0192 (B) | |
| | | | | |
| | **Clonazepam** | | | Klonopin |
| 17470 | .5mg Tablet | 0.2760 | .4146 (B) | |
| 17471 | *1mg Tablet | 0.3210 | .9926 (B) | |
| 17472 | *2mg Tablet | 0.4390 | 1.3754 (B) | |
| | | | | |
| | **Clonidine HCl** | | | Catapres |
| 01390 | 0.1mg Tablet | 0.0900 | .0240 (B) | |
| 01391 | 0.2mg Tablet | 0.1275 | .0270 (B) | |
| 01392 | 0.3mg Tablet | 0.1650 | .0338 (B) | |

ID004071

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Clonidine HCl; Chlorthalidone (see listing above)** | | | |
| | | | | |
| | **Clorazepate Dipotassium** | | | Tranxene |
| 14092 | 3.75mg Tablet | 0.8351 | 1.0363 (B) | |
| 14093 | 7.5mg Tablet | 1.0388 | 1.2894 (B) | |
| 14090 | 15mg Tablet | 1.4094 | 1.7494 (B) | |
| | | | | |
| | **Cloxacillin Sodium** | | | Tegopen, Cloxapen |
| 39170 | 250mg Capsule | | .1553 (B) | Deleted 12/07/00 |
| 39171 | 500mg Capsule | | .2992 (B) | |
| | | | | |
| | **Codeine Phosphate; Acetaminophen Tablets (see listing under A)** | | | |
| | | | | |
| | **Codeine Phosphate; Bromodiphenhydramine HCl Syrup (see listing under B)** | | | |
| | | | | |
| | **Codeine Phosphate; Brompheniramine Maleate; Phenylpropanolamine HCl S** (see listing under B) | | | |
| | | | | |
| | **Codeine Phosphate; Phenylephrine HCl; Promethazine HCl** | | | Phenergan VC w/codeine |
| 52380 | 10mg-5mg-6.25mg/5ml, Syrup | | | |
| | 120, per ml | | | Deleted 12/07/00 |
| | 480, per ml | 0.0190 | .0123 (B) | |
| | | | | |
| | **Codeine Phosphate; Promethazine HCl** | | | Phenergan w/codein |
| 52360 | 10mg-6.25mg/5ml Syrup, pe | 0.0128 | .0111 (B) | |
| | | | | |
| | **Codeine Phosphate; Pseudoephedrine HCl; Triprolidine HCl** | | | Actifed w/codeine, Trifed-C, Triacin-C |
| | 10mg-30mg-1.25mg/5ml | | | |
| 96403 | Syrup, per ml | 0.0190 | .0103 (B) | |
| | | | | |
| | **Cyclobenzaprine HCl** | | | Flexeril |
| 18020 | 10mg Tablet | 0.0910 | .0891 (B) | |
| | | | | |
| | ***Cyclopentolate HCl** | | | Cyclogyl |
| 33031 | 1% Opth Soln., 15ml | 0.4810 | | |
| | | | | |
| | **Cyproheptadine HCl** | | | Periactin |
| 15811 | 4mg Tablet | | .0159 (B) | |
| 15803 | 2mg/5ml Syrup, 480ml | | .0133 (B) | Deleted 12/07/00 |
| | | | | |
| | **Desipramine HCl** | | | Norpramin |
| 15310 | 10mg Tablet | | .1484 (B) | Deleted 12/07/00 |
| 15313 | 25mg Tablet | 0.0675 | .0638 (B) | |
| 15314 | 50mg Tablet | 0.0825 | .0983 (B) | |
| 15315 | 75mg Tablet | 0.0900 | .1163 (B) | |
| 15311 | 100mg Tablet | 0.4370 | .4089 (B) | |
| | | | | |
| | ***Desonide** | | | DesOwen, Tridesilon |
| 31430/3 | 0.05% Ointment and +Cream, Topical | | | |
| | 15gm, per gm | 0.5840 | | |
| | 60gm, per gm | 0.4077 | | |
| | | | | |
| | **Desoximetasone** | | | Topicort, Topicort LP |
| 31181/3080 | 0.25% Cream and +Ointment, Topical | | | |
| | 15gm, per gm | 0.8130 | .6780 (B) | |
| | +60gm, per gm | 0.5000 | .4052 (B) | |
| 31180 | 0.05% Cream, Topical | | | |
| | +15gm, per gm | 0.7900 | | |
| | +60gm, per gm | 0.4000 | | |
| 06120 | 0.05% Gel, Topical | | | |
| | +15gm, per gm | 1.1200 | | |
| | +60gm, per gm | 0.7000 | | |
| | | | | |
| | **Dexamethasone** | | | Decadron, Hexadrol |
| 27400 | 0.5mg/5ml Elixer, per ml | 0.0400 | .1118 (R) | |
| 27422 | +0.5mg Tablet | 0.1000 | | |
| 41691 | +0.75mg Tablet | 0.1100 | | |
| 27428 | +4mg Tablet | 0.1500 | | |
| | | | | |
| | **Dexamethasone; Neomycin Sulfate; Polymyxin B Sulfate** | | | Maxitrol, Dexasporin, Dexacidin |
| | 0.1%; Eq. 3.5mg Base/gm; | | | |
| 87329 | 10,000 units/gm OP Oint, 3. | 3.75 | 4.20 (B) | |

ID004072

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Dexamethasone Sodium Phosphate** | | | Decadron, Maxidex |
| 33220 | 0.1% OP Soln, 5ml | | 2.40 (B) | Deleted 12/07/00 |
| | **Dexamethasone Sodium Phosphate; Neomycin Sulfate** | | | NeoDecadron |
| 87570 | 0.1% 3.5mg base/ml, Opth Soln, 5ml | | 4.23 (B) | Deleted 12/07/00 |
| | Dextromethorphan HBr; Brompheniramine Maleate; Pseudoephedrine HCl Sy (see listing under B) | | | |
| | Dextromethorphan HBr; Promethazine HCl | | | Phenergan w/ Dextrorphan |
| 96102 | 15mg-6.25mg/5ml Syrup | | | |
| | *120ml, per ml | 0.0199 | | |
| | 480ml, per ml | 0.0111 | .0103 (B) | |
| | Diazepam | | | Common brand |
| 14221 | 2mg Tablet | 0.0300 | .0209 (B) | name, Valium, not |
| 14222 | 5mg Tablet | 0.0320 | .0465 (B) | covered |
| 14220 | 10mg Tablet | 0.0420 | .0265 (B) | |
| 13960 | *Diclofenac Potassium 50mg Tablet | 0.8630 | | Cataflam |
| | Diclofenac Sodium DELAYED RELEASE | | | Voltaren |
| 35851 | 50mg Tablet | 0.4748 | .7490 (B) | |
| 35852 | 75mg Tablet | 0.6560 | .9219 (B) | |
| | **Dicloxacillin Sodium** | | | Pathocil, Dynapen, |
| 39541 | 250mg Capsule | | .3743 (B) | Dycill |
| 39542 | 500mg Capsule | | .6585 (B) | Deleted 12/07/00 |
| | Dicyclomine HCL | | | Bentyl |
| 19261 | 10mg Capsule | 0.1223 | .1763 (B) | |
| 19331 | 20mg Tablet | 0.1428 | .0405 (M) | |
| | ** Diethylpropion HCL | | | Tenuate |
| 20771 | 25mg Tablet | | .0713 (R) | Deleted 12/07/00 |
| 16851 | *Diflunisal 500mg Tablet, 60 | 0.475 | | |
| | Diltiazem HCl | | | Cardizem |
| 02360 | 30mg Tablet | 0.1160 | .0818 (B) | |
| 02361 | 60mg Tablet | 0.1810 | .1380 (B) | |
| 02362 | 90mg Tablet | 0.2180 | .1941 (B) | |
| 02363 | 120mg Tablet | 0.3520 | .2379 (B) | |
| | ** Diphenhydramine HCl | | | Benadryl |
| 45972 | 50mg Capsule | | .0191 (B) | Deleted 12/07/00 |
| | OTC-COVERED ONLY AS AN INGREDIENT IN COMPOUNDED RX FORMULATI | | | |
| 46030 | 12.5mg/5ml Elixer, per ml | 0.0080 | .0061 (B) | |
| 45971 | *25mg Capsule | 0.0250 | | |
| 46032 | 25mg Tablet | | .0132 (B) | Deleted 12/07/00 |
| | Dipivefrin HCl | | | Propine |
| 33060 | 0.1% OP Soln 5ml | 4.35 | 10.95 (M) | |
| | 0.1% OP Soln 10ml | 6.36 | 20.25 (M) | |
| | 0.1% OP Soln 15ml | 10.92 | 30.15 (M) | |
| | Dipyridamole | | | Persantine |
| 02021 | +25mg Tablet | 0.0500 | .0252 (B) | |
| 02022 | +50mg Tablet | 0.0600 | .0413 (B) | |
| 02023 | 75mg Tablet | 0.0770 | .0593 (B) | |
| | **Disopyramide Phosphate** | | | Norpace |
| 01130 | 100mg Capsule | | .2730 (B) | Deleted 12/07/00 |
| 01131 | 150mg Capsule | | .3120 (B) | Deleted 12/07/00 |
| | *+Doxazosin Mesylate | | | Cardura |
| 33431 | 1mg Tablet | 0.7000 | | |
| 33432 | 2mg Tablet | 0.7000 | | |
| 33433 | 4mg Tablet | 0.7000 | | |
| 33434 | 8mg Tablet | 0.7000 | | |

*New Addition          +SMAC          7          ** No Idaho Coverage

MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Doxepin HCl** | | | Sinequan |
| 15360 | 10mg Capsule | 0.1720 | .0398 (B) | |
| 15363 | 25mg Capsule | 0.1820 | .0443 (B) | |
| 15364 | +50mg Capsule | 0.1200 | .0645 (B) | |
| 15365 | 75mg Capsule | 0.1290 | .0860 (B) | |
| 15361 | 100mg Capsule | 0.3830 | .1043 (B) | |
| 15362 | +150mg Capsule | 0.3000 | .2543 (B) | |
| 15380 | 10mg/ml Oral Conc, per ml | 0.1144 | .1362 (B) | |
| | | | | |
| | **Doxycycline Hyclate** | | | Vibramycin, Doryx, Vibra-Tabs, |
| 40333 | *50mg Capsule, 50 | 0.0819 | | |
| 40331 | *100mg Capsule, 50 | 0.1050 | | |
| 40360 | *100mg Tablet, 50 | 0.0953 | | |
| | | | | |
| | ***+Enalapril Maleate** | | | Vasotec |
| 00963 | 2.5mg Tablet | 0.5893 | | |
| 00960 | 5mg Tablet | 0.7488 | | |
| 00961 | 10mg Tablet | 0.7859 | | |
| 00962 | 20mg Tablet | 1.1185 | | |
| | | | | |
| | **Ergoloid Mesylates** | | | Hydergine |
| 02237 | 1mg Tablet | | .1366 (B) Deleted 12/07/00 | |
| | | | | |
| | **Erythromycin** | | | E-Mycin, Ery-Tab, P |
| 40660 | 250mg Capsule SR | 0.1890 | .1793 (B) | |
| 33540 | 5mg/gm Opth Oint, 3.5gm | | 3.52 (B) Deleted 12/07/00 | |
| **31710 | 2% Topical Gel, 30gm | | .6270 (B) Deleted 12/07/00 | |
| **77562 | 2% Topical Soln, 60ml | 0.0650 | .0570 (B) Ery-gel, Erycette | |
| **31760 | 2% Topical Swab, 60 | | .2822 (B) Deleted 12/07/00 | |
| | | | | |
| | **Erythromycin Estolate** | | | Ilosone |
| 40462 | 250mg Capsule | | .2903 (B) Deleted 12/07/00 | |
| 40471 | 125mg/5ml Susp., Oral, 480 ml | | .0623 (B) | |
| | | | | |
| | **Erythromycin Ethylsuccinate** | | | E.E.S., Eryped |
| 40522 | 200mg/5ml Oral Susp, per | 0.0340 | .0253 (B) | |
| 40526 | 400mg/5ml Oral Susp, per ml | | .0436 (B) Deleted 12/07/00 | |
| | | | | |
| | **Erythromycin Ethylsuccinate; Sulfisoxazole Acetyl** | | | Pediazole |
| 89560 | +200mg - 600mg/5ml, Oral Granule | | | |
| | 100ml | 7.46 | 7.46 (B) | |
| | 150ml | 10.72 | 10.72 (B) | |
| | 200ml | 13.86 | 13.66 (B) | |
| | | | | |
| | ***Estazolam** | | | Prosom |
| 19181 | 1mg Tablet | 0.5954 | | |
| 19182 | 2mg Tablet | 0.6563 | | |
| | | | | |
| | **Estradiol** | | | Estrace |
| 10772 | 0.5mg Tablet | 0.1793 | .2152 (B) | |
| 10770 | 1mg Tablet | 0.2205 | .2887 (B) | |
| 10771 | 2mg Tablet | 0.3060 | .4192 (B) | |
| | | | | |
| | **Estropipate** | | | Ogen |
| 11080 | 0.75mg Tablet | 0.3453 | .4672 (B) | |
| 11084 | 1.5mg Tablet | 0.3614 | .4192 (B) | |
| 11085 | +3mg Tablet | 0.7000 | 1.0939 (B) | |
| | | | | |
| | **Ethinyl Estradiol; Norethindrone** | | | Modicon, Brevicon, Genora, Nelova, |
| 11471 | 0.035mg; 0.5mg Tablet, Oral-21 | | 1.0743 (R) Deleted 10/01/00 | Norethin, Norinyl |
| | Tablet, Oral-28 | | .4025 (B) Deleted 10/01/00 | Ortho-Novum, |
| 11474 | 0.035mg; 1mg Tablet, Oral-21 | | .5357 (B) | |
| | Tablet, Oral-28 | | .3828 (B) Deleted 12/07/00 | |
| | | | | |
| | **Etodolac** | | | Lodine |
| 33870 | *200mg Capsule | 0.4800 | | |
| 33871 | 300mg Capsule | 0.5100 | .5932 (B) | |
| 61761 | 400mg Tablet | 0.3450 | .5823 (B) | |
| 61766 | *500mg Tablet | 1.0032 | | |
| | | | | |
| | **Fenoprofen Calcium** | | | Nalfon |
| 35560 | 600mg Tablet | 0.2990 | .2085 (B) | |

ID004074

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Fluocinolone Acetonide** | | | Synalar, Synemol, Fluonid |
| 31342 | 0.01% Cream, Topical | | | |
| | 15gm, per gm | | .0840 (B) | |
| | 60gm, per gm | | .0413 (B) | |
| 31344 | 0.025% Cream, Topical | | | |
| | 15gm, per gm | | .1050 (B) | |
| | 60gm, per gm | | .0575 (B) | |
| 31351 | 0.025% Oint, Topical | | | |
| | 60gm, per gm | | .1445 (R) | |
| 31360 | 0.01% Soln, Topical | | | |
| | 20ml | | 3.52 (B) | Deleted 12/07/00 |
| | 60ml | 7.02 | 5.63 (B) | |
| | | | | |
| | **Fluocinonide** | | | Lidex, Lidex-E, Fluonex |
| 31390 | 0.05% Cream, Topical | | | |
| 54650 | 15gm | 0.1880 | 2.72 (B) | |
| | 30gm | 0.1439 | 3.77 (B) | |
| | 60gm | 0.1187 | 8.07 (B) | |
| | >60gm, per gm | | .2036 (R) | Deleted 12/07/00 |
| 31380 | 0.05% Gel, Topical, per gm | | .5978 (B) | |
| 31401 | 0.05% Soln., Topical, 60ml | 15.84 | 14.52 (B) | |
| 31400 | 0.05% Ointmt., Topical | | | |
| | 15gm | | 15.05 (B) | |
| | 30gm | | 16.39 (R) | |
| | 60gm | | 34.66 (B) | Deleted 12/07/00 |
| | | | | |
| | **Fluorometholone** | | | FML |
| 33250 | 0.1% OP Susp./Drops | | | |
| | 5ml | 8.30 | 12.53 (M) | |
| | 10ml | 11.84 | 19.86 (M) | |
| | 15ml | 13.43 | 24.75 (M) | |
| | | | | |
| | **Fluphenazine HCl** | | | Prolixin |
| 14602 | 1mg Tablet | 0.2120 | .1861 (B) | |
| 14604 | 2.5mg Tablet | 0.2775 | .2691 (B) | |
| 14605 | 5mg Tablet | 0.3675 | .3521 (B) | |
| 14603 | 10mg Tablet | 0.4760 | .4224 (B) | |
| | | | | |
| | **Flurazepam HCl** | | | Common brand nam |
| 14250 | 15mg Capsule | 0.0656 | .0525 (B) | Dalmane, not covere |
| 14251 | 30mg Capsule | 0.0830 | .0675 (B) | |
| | | | | |
| | **Flurbiprofen** | | | Ansaid |
| 35710 | +50mg Tablet | 0.2000 | .6021 (B) | |
| 35711 | 100mg Tablet | 0.3680 | .3474 (B) | |
| | | | | |
| | **Folic Acid** | | | Folvite |
| 94781 | 1mg Tablet, Oral 100 | 0.0460 | .0195 (B) | |
| | 1mg Tablet, Oral 1000 | | .0053 (M) | Deleted 12/07/00 |
| | | | | |
| | **Furosemide** | | | Lasix |
| 34961 | 20mg Tablet | 0.0420 | .0210 (M) | |
| 34962 | 40mg Tablet | 0.0440 | .0254 (B) | |
| 34963 | 80mg Tablet | 0.0710 | .0473 (B) | |
| 34950 | 10mg/ml Oral Soln., 60ml, p | 0.1300 | .1142 (B) | |
| | *10mg/ml Oral Soln.,120ml, p | 0.0893 | | |
| | | | | |
| | **Gemfibrozil** | | | Lopid |
| 25540 | +600mg Tablet, 60 | 0.1800 | .1800 (B) | |
| | | | | |
| | ***Gentamicin Sulfate** | | | Garamycin, Genopti |
| 31790 | 1mg/gm Cream, Topical, 15gm | | | Deleted 12/07/00 |
| 31800 | 1mg/gm Ointment, Topical 1 | 0.1740 | | |
| 33590 | 3mg/gm Ointment, OP, 3.5g | 2.6786 | | |
| 33600 | 0.3% OP Soln. 5ml | 2.45 | | |
| | 15ml | 3.84 | | |
| | | | | |
| | **Glipizide** | | | Glucotrol |
| 10840 | 5mg Tablet | 0.0650 | .0635 (B) | |
| 10841 | 10mg Tablet | 0.0937 | .0930 (B) | |
| | | | | |
| | ***Glyburide** | | | Diabeta |
| 057 | 1.5mg Tablet | 0.2550 | | |
| 057 | 3mg Tablet | 0.3204 | | |
| 057 | 6mg Tablet | 0.8471 | | |

ID004075

### MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | Gramicidin; Neomycin Sulfate; Polymyxin B Sulfate | | | Neosporin |
| | 0.25mg/ml; Eq. 1.75mg/ml; 10,000 units/ml; | | | |
| 87220 | OP Soln., 10ml | 16.68 | 5.03 (B) | |
| | | | | |
| | Griseofulvin; Ultramicrocrystalline | | | Fulvicin P/G, |
| 42410 | *125mg Tablet | 0.3743 | | Gris-PEG |
| 42412 | 250mg Tablet | 0.5093 | .5093 (B) | |
| 42413 | 330mg Tablet | 0.6690 | .6690 (B) | |
| | | | | |
| | Guanabenz Acetate | | | Wytensin |
| 01400 | 4mg Tablet | 0.3675 | .4125 (B) | |
| 01401 | 8mg Tablet | 0.5625 | .5813 (B) | |
| | | | | |
| | Guanabenz Hydrochloride | | | Tenex |
| 32480 | 1mg Tablet | 0.5250 | .6293 (B) | |
| 32481 | 2mg Tablet | 0.7200 | .8843 (B) | |
| | | | | |
| | Haloperidol | | | Haldol |
| 15530 | 0.5mg Tablet | 0.0360 | .0188 (B) | |
| 15531 | 1mg Tablet | 0.0400 | .0225 (B) | |
| 15533 | 2mg Tablet | 0.0440 | .0240 (B) | |
| 15535 | 5mg Tablet | 0.0570 | .0293 (B) | |
| 15532 | 10mg Tablet | 0.0770 | .0494 (B) | |
| 15534 | 20mg Tablet | | .1788 (B) Deleted 12/07/00 | |
| | Homatropine Methylbromide; Hydrocodone Bitartrate | | | Hycodan |
| 96040 | 1.5mg/5ml; 5mg/5ml, Syrup, | 0.0240 | .0715 (B) | |
| | | | | |
| | Hydralazine HCl | | | Apresoline |
| 01241 | 10mg Tablet | 0.0350 | .0210 (B) | |
| 01243 | 25mg Tablet | 0.0450 | .0375 (B) | |
| 01244 | 50mg Tablet | | .0525 (B) | |
| 01242 | 100mg Tablet | | .0855 (B) Deleted 12/07/00 | |
| | | | | |
| | Hydralazine HCl; HCTZ | | | Apresazide |
| 51761 | 25mg; 25mg Capsule | | .0675 (B) | |
| 51762 | 50mg; 50mg Capsule | | .0845 (B) Deleted 12/07/00 | |
| | | | | |
| | Hydrochlorothiazide | | | Hydrodiuril |
| 34824 | 25mg Tablet | | .0149 (R) | |
| 34825 | 50mg Tablet | | .0278 (M) | |
| 34821 | 100mg Tablet | | .0555 (B) Deleted 12/07/00 | |
| | | | | |
| | Hydrochlorothiazide; Amiloride HCl  (see listing under A) | | | |
| | | | | |
| | Hydrochlorothiazide; Hydralazine HCl (see listing above) | | | |
| | | | | |
| | Hydrochlorothiazide; Propranolol HCl | | | Inderide |
| 52030 | 25mg; 40mg Tablet | 0.0771 | .0510 (B) | |
| 52031 | 25mg; 80mg Tablet | 0.1044 | .0743 (B) | |
| | | | | |
| | Hydrochlorothiazide; Spironolactone | | | Aldactazide |
| 82330 | 25mg; 25mg Tablet | 0.3225 | .3603 (B) | |
| | | | | |
| | Hydrochlorothiazide; Triamterene | | | Maxzide, Dyazide |
| 88731 | *25mg; 37.5mg Capsule | 0.3181 | | |
| 88741 | 25mg; 37.5mg Tablet | 0.2438 | .2393 (B) | |
| 88730 | *25mg; 50mg Capsule | 0.1130 | | |
| 88740 | 50mg; 75mg Tablet | 0.0530 | .0458 (B) | |
| | | | | |
| | Hydrocodone Bitartrate; Acetaminophen (see listing under A) | | | |
| | | | | |
| | Hydrocodone Bitartrate; Homatropine Methylbromide Sy  (see listing above) | | | |
| | | | | |
| | Hydrocortisone | | | Cort-Dome, Dermac |
| 30943 | 2.5% Cream, Topical | | | Hytone, Anusol HC, |
| | 20gm, per gm | 0.1814 | .2063 (B) | Lacticare-HC, Synac |
| | >20gm or <30gm, per gm | | .1420 (B) Deleted 12/07/00 | |
| | 30gm, per gm | 0.1820 | .1927 (B) | |
| 30953 | 2.5% Ointment, Topical | | | Deleted 12/07/00 |
| | 20gm | | 4.50 (B) | |

ID004076

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **OTC-COVERED ONLY AS AN INGREDIENT IN COMPOUNDED RX - HYDROCO** | | | |
| | 1% Cream, Topical | | | |
| | per gm | | .0645 (M) | Deleted 12/07/00 |
| | 1% Lotion, Topical | | | |
| 30974 | = or <30ml, per ml | | .0725 (M) | Deleted 12/07/00 |
| | 60ml, per ml | | .0506 (M) | Deleted 12/07/00 |
| | *120ml, per ml | 0.0640 | | |
| | 0.5% Cream, Topical | | | |
| 30941 | 15gm, per gm | | .1060 (R) | Deleted 12/07/00 |
| | 30gm, per gm | 0.0380 | .0220 (R) | |
| | **Hydroxychloroquine Sulfate** | | | Plaquenil |
| 42940 | 200mg Tablet | 0.8540 | .7763 (B) | |
| | ***Hydroxyurea** | | | |
| 38400 | 500mg Capsule | 1.1666 | | |
| | **Hydroxyzine HCl** | | | Atarax |
| 13941 | 10mg Tablet | 0.0248 | .0195 (B) | |
| 13943 | 25mg Tablet | 0.0347 | .0236 (B) | |
| 13944 | 50mg Tablet | 0.0450 | .0315 (B) | |
| 13932 | 10mg/5ml Syrup, per ml | 0.0370 | .0141 (B) | |
| | **Hydroxyzine Pamoate** | | | Vistaril |
| 13952 | 25mg Capsule | 0.0794 | .0768 (B) | |
| 13953 | 50mg Capsule | 0.1013 | .0983 (B) | |
| 13951 | 100mg Capsule | 0.2710 | .2243 (B) | |
| | **Ibuprofen** | | | Motrin |
| 35741 | 400mg Tablet | 0.0640 | .0338 (B) | |
| 35742 | 600mg Tablet | 0.0740 | .0399 (B) | |
| 35744 | 800mg Tablet | 0.1070 | .0563 (B) | |
| | ***Imipramine HCl** | | | Tofranil |
| 15201 | 10mg Tablet | 0.1557 | | |
| 15203 | 25mg Tablet | 0.1880 | | |
| 15204 | 50mg Tablet | 0.2290 | | |
| | **Indapamide** | | | Lozol |
| 07311 | 1.25mg Tablet | 0.1780 | .3938 (B) | |
| 07310 | 2.5mg Tablet | 0.2080 | .1988 (B) | |
| | **Indomethacin** | | | |
| 35680 | 25mg Capsule | 0.0440 | .0299 (B) | |
| 35681 | 50mg Capsule | 0.0501 | .0426 (B) | Indocin |
| 35690 | 75mg Capsule, ER | | .4731 (B) | Deleted 12/07/00 |
| | **Isoniazid** | | | |
| 41741 | 100mg Tablet | | .0218 (M) | Deleted 12/07/00 |
| 41742 | 300mg Tablet | 0.0548 | .0353 (M) | Laniazid |
| | **Isosorbide Dinitrate** | | | Isordil |
| 01947 | 5mg Tablet, Oral | 0.0242 | .0188 (B) | |
| 01942 | 10mg Tablet, Oral | 0.0280 | .0188 (B) | |
| 01944 | 20mg Tablet, Oral | 0.0248 | .0218 (B) | |
| 01945 | 30mg Tablet, Oral | | .0263 (B) | |
| 01976 | 2.5mg Tablet, Sublngl | | .0338 (B) | Deleted 12/07/00 |
| 01975 | 5mg Tablet, Sublngl | 0.0300 | .0338 (B) | |
| | ***Isorbide Mononitrate** | | | Imdur, Ismo |
| 01932 | 10mg Tablet | 0.6110 | | |
| 01931 | 20mg Tablet | 0.4950 | | |
| | ***Ketoconazole** | | | Nizoral |
| 42590 | 200mg Tablet | 2.7645 | | |
| | ***Ketoprofen** | | | Orudis, Oruvail |
| 34420 | 50mg Capsule | 0.4750 | | |
| | ***Ketorolac Tromethamine** | | | Toradol |
| 32531 | 10mg Tablet | 0.6374 | | |
| | ***Labetalol Hydrochloride** | | | Trandate, Normodyn |
| 10342 | 100mg Tablet | 0.4670 | | |
| 10341 | 200mg Tablet | 0.6620 | | |
| 10340 | 300mg Tablet | 0.8810 | | |

ID004077

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 08/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Lactulose** | | | Cephulac, Duphalac, |
| 10160 | 10gm/15ml Oral Soln., per | 0.0219 | .0228 (B) | Chronulac |
| | **Leucovorin Calcium** | | | Wellcovorin |
| 94831 | 5mg Tablet | 1.6000 | 2.0993 (B) | |
| 26221 | 25mg Tablet | 12.000 | 15.8910 (B) | |
| | **Levobunolol HCl** | | | Betagan |
| 33311 | *.25% OP Soln/Drops, 10ml | 1.2749 | | |
| 33310 | .5% OP Soln/Drops, 5ml | 1.3950 | 2.0310 (B) | |
| | .5% OP Soln/Drops, 10ml | 1.4930 | 1.9350 (B) | |
| | .5% OP Soln/Drops, 15ml | 1.4190 | 2.0750 (B) | |
| | **Levodopa; Carbidopa (see listing under C)** | | | |
| | **Lidocaine HCl** | | | Xylocaine Viscous |
| 11941 | 2% Oral Soln, 100ml, per ml | 0.0278 | .0270 (B) | |
| | **Lindane** | | | |
| 31550 | 1% Lotion, Topical | | | Kwell |
| | = or <60ml, per ml | | .0650 (B) | Deleted 12/07/00 |
| | +480ml, per ml | 0.0619 | .0544 (B) | |
| 31570 | 1% Shampoo, Topical | | | |
| | = or <60ml, per ml | | .0687 (B) | Deleted 10/15/00 |
| | 480ml, per ml | 0.1600 | .0619 (B) | |
| | **Lithium Carbonate** | | | Eskalith, Lithonate |
| 15710 | 300mg Capsule, 100's | | .0525 (B) | |
| | 300mg Capsule, 1000's | | .0396 (B) | Deleted 12/07/00 |
| | **Lithium Citrate** | | | Deleted 12/07/00 |
| 15741 | 300mg/5ml Syrup, 480, per ml | | .0280 (B) | |
| | ** **Loperamide HCL** | | | Immodium |
| 08370 | 2mg Capsule | 0.1500 | .1455 (B) | |
| | **Lorazepam** | | | Ativan |
| 14160 | 0.5mg Tablet | 0.4350 | .5088 (B) | |
| 14161 | 1mg Tablet | 0.5718 | .6684 (B) | |
| 14162 | 2mg Tablet | 0.8480 | .9910 (B) | |
| | **Maprotiline HCl** | | | Ludiomil |
| 15390 | +25mg Tablet | 0.3000 | .2575 (B) | |
| 15391 | +50mg Tablet | 0.4000 | .3228 (B) | |
| 15392 | +75mg Tablet | 0.6000 | .4591 (B) | |
| | ** **Meclizine HCL** | | | Antivert |
| 18301 | 12.5mg Tablet | 0.0370 | .0285 (B) | |
| 18302 | 25mg Tablet | 0.0390 | .0255 (B) | |
| | **Meclofenamate Sodium** | | | Meclomen |
| 35811 | 50mg Capsule | | .1706 (B) | |
| 35810 | 100mg Capsule | | .2579 (B) | Deleted 12/07/00 |
| | **Medroxyprogesterone Acetate** | | | Cycrin, Provera |
| 11262 | *5mg Tablet | 0.2250 | | |
| 11260 | +10mg Tablet | 0.3500 | .1988 (B) | |
| | **Megestrol Acetate** | | | Megace |
| 38680 | 20mg Tablet | 0.5000 | .4140 (B) | |
| 38681 | 40mg Tablet | 0.8000 | .6707 (B) | |
| | **Meprobamate** | | | Equanil, Miltown |
| 13801 | 200mg Tablet | 0.1080 | .0398 (B) | |
| 13802 | 400mg Tablet | 0.1580 | .0480 (B) | |
| | **Mestranol; Norethindrone** | | | Norinyl, Genora, |
| 11461 | 0.05mg; 1mg | | | Norethin, Nelova, |
| | Tablet, Oral-21 | | .5367 (B) | Ortho-Novum |
| | Tablet, Oral-28 | | .3828 (B) | Deleted 12/07/00 |
| | **Metaproterenol Sulfate** | | | Alupent, Metaprel |
| 19730 | 10mg Tablet | | .0743 (B) | |
| 19731 | 20mg Tablet | | .1328 (B) | |
| 19720 | 10mg/5ml Syrup, per ml | | .0134 (B) | Deleted 12/07/00 |
| | **Methadone HCL** | | | Dolophine HCL |
| 16415 | 10mg/ml Concentrate | | .1046 (B) | Deleted 12/07/00 |

ID004078

### MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Methazolamide** | | | Neptazane |
| 34741 | 25mg Tablet | 0.3280 | .3248 (B) | |
| 34740 | 50mg Tablet | 0.5000 | .4212 (B) | |
| | **Methocarbamol** | | | Robaxin |
| 17892 | 500mg Tablet | 0.1350 | .0627 (B) | |
| 17893 | 750mg Tablet | 0.1710 | .0870 (B) | |
| | **Methocarbamol; Aspirin (see listing under A)** | | | |
| | **Methotrexate Sodium** | | | Rheumatrex |
| 38481 | +2.5mg Tablet | 1.7500 | 1.6599 (B) | |
| | ***Methyclothiazide** | | | Aquatensen, |
| 34871 | 5mg Tablet | 0.3689 | .4120 (B) | |
| | **Methyldopa** | | | Aldomet |
| 01430 | 125mg Tablet | | .0615 (M) | Deleted 12/07/00 |
| 01431 | 250mg Tablet | 0.1013 | .0773 (M) | |
| 01432 | 500mg Tablet | 0.1800 | .1335 (M) | |
| | **Methyldopa; Hydrochlorothiazide (see listing under H)** | | | |
| | **Methylphenidate Hyrdochloride** | | | Ritalin |
| 15913 | 5mg Tablet | 0.3020 | .2877 (B) | |
| 15911 | 10mg Tablet | 0.4224 | .4023 (B) | |
| 15920 | 20mg Tablet | 0.6180 | .5886 (B) | |
| | **Methylprednisolone** | | | Medrol |
| 27056 | 4mg Tablet | 0.4658 | .4436 (B) | |
| | **Metoclopramide HCl** | | | Reglan |
| 21021 | 5mg Tablet | 0.1200 | .0987 (B) | |
| 21020 | 10mg Tablet | 0.0195 | .0188 (B) | |
| 03610 | *5mg/5ml Solution, 480ml, pe | 0.0155 | | |
| | **Metoprolol Tartrate** | | | Lopressor |
| 20642 | 50mg Tablet | 0.1060 | .0645 (B) | |
| 20641 | 100mg Tablet | 0.1290 | .0878 (B) | |
| | **Metronidazole** | | | Flagyl, Prostatat |
| 43031 | 250mg Tablet | 0.0640 | .0823 (B) | |
| 43032 | 500mg Tablet | 0.1350 | .1669 (B) | |
| | **Mexiletine HCL** | | | Mexitil |
| 12210 | 150mg Capsule | 0.6452 | .8223 (B) | |
| 12211 | 200mg Capsule | 0.7784 | .9795 (B) | |
| 12212 | 250mg Capsule | 0.8568 | 1.1376 (B) | |
| | **Minocycline HCl** | | | Minocin |
| 40411 | 50mg Capsule | 0.5020 | .4043 (B) | |
| 40410 | 100mg Capsule | 0.7875 | .8085 (B) | |
| | **Minoxidil** | | | Loniten |
| 01291 | 2.5mg Tablet | 0.3170 | .1095 (B) | |
| 01290 | 10mg Tablet | 0.6970 | .1437 (B) | |
| | **Nadolol** | | | Corgard |
| 20654 | 20mg Tablet | 0.4650 | .4725 (B) | |
| 20652 | 40mg Tablet | 0.5780 | .5093 (B) | |
| 20653 | +80mg Tablet | 0.6593 | .6593 (B) | |
| 20650 | *120mg Tablet | 1.1220 | | |
| 20651 | *160mg Tablet | 1.1540 | | |
| 17070 | *+Naltrexone HCL Tablet, 50 | 3.6000 | | Revia |
| | **Naphazoline HCl** | | | Albalon, |
| 32252 | 0.1% Opth Soln, 15ml | 4.71 | 4.72 (B) | Naphcon Forte, Vas |
| | **Naproxen** | | | Naprosyn |
| 35790 | 250mg Tablet | 0.1035 | .1215 (B) | |
| 35792 | 375mg Tablet | 0.1335 | .2142 (B) | |
| 35793 | 500mg Tablet | 0.1628 | .1823 (B) | |
| 61850 | *375mg Tablet ER | 0.6450 | | |
| 61851 | *500mg Tablet ER | 0.9750 | | |

ID004079

MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Naproxen Sodium** | | | Anaprox |
| 47130 | 275mg Tablet | 0.1670 | .1407 (B) | |
| 47131 | 550mg Tablet | 0.2070 | .2195 (B) | |
| | **Neomycin Sulfate; Dexamethasone (see listing under D)** | | | |
| | **Neomycin Sulfate; Polymyxin B Sulfate; Bacitracin Zinc (see listing under B)** | | | |
| | **Neomycin Sulfate; Polymyxin B Sulfate; Dexamethasone (see listing under D)** | | | |
| | **Neomycin Sulfate; Polymyxin B Sulfate; Hydrocortisone Otic** (see listing under H) | | | |
| ** | **Niacin (OTC)** | | | |
| 94881 | 500mg Tablet | 0.0390 | .0299 (M) | |
| | *****Nicardipine HCL** | | | Cardene |
| 02390 | 20mg Capsule | 0.3380 | | |
| 02391 | 30mg Capsule | 0.4050 | | |
| | **Nifedipine** | | | Adalat, Procardia |
| 02350 | 10mg Capsule | | .0897 (B) | Deleted 12/07/00 |
| 02351 | 20mg Capsule | 0.2470 | .1735 (B) | |
| | **Nitrofurantoin, Macrocrystalline** | | | Macrodantin, |
| 41822 | 50mg Capsule | 0.5040 | .5084 (B) | Macrobid |
| 41820 | 100mg Capsule | 0.7425 | .8184 (B) | |
| | **Norethindrone; Ethynyl Estradiol (see listing under E)** | | | |
| | **Norethindrone; Mestranol (see listing under M)** | | | |
| | **Nortriptyline HCl** | | | Aventyl, Pamelor |
| 15280 | 10mg Capsule | 0.1020 | .0986 (B) | |
| 15281 | 25mg Capsule | 0.1580 | .1495 (B) | |
| 15283 | 50mg Capsule | 0.1720 | .1830 (B) | |
| 15282 | 75mg Capsule | 0.2204 | .2342 (B) | |
| | **Nystatin** | | | Mycostatin, |
| | 500,000 units | | | |
| 42452 | Oral Tablet | 0.3563 | .1193 (B) | |
| | 100,000 units/ml | | | |
| 42440 | Oral Susp | | | |
| | 60ml | 0.0620 | 2.12 (B) | |
| | 480ml | 0.0425 | .0354 (B) | |
| 30140 | Cream, Topical 100,000 units/gm | | | |
| | 15gm, per gm | 0.0900 | .0970 (B) | |
| | 30gm, per gm | 0.0760 | .0725 (B) | |
| 30150 | Ointment, Topical 100,000units/gm | | | Deleted 12/07/00 |
| | = or <15gm, per gm | | .0970 (B) | |
| | >15gm, per gm | | .1200 (B) | |
| | **Nystatin; Triamcinolone Acetonide** | | | Mycolog II, |
| | 100,000 units/gm; 0.1% | | | |
| 84090 | Cream, Topical | | | |
| | 15gm | 1.49 | 1.47 (B) | |
| | 30gm | 2.82 | 2.67 (B) | |
| | 60gm, per gm | 0.0747 | .0732 (B) | |
| 84110 | Ointment, Topical | | | |
| | 15gm | 1.49 | 1.46 (B) | |
| | 30gm | 2.93 | 2.92 (B) | |
| | 60gm, per gm | 0.0747 | .0800 (B) | |
| | **Oxacillin Sodium** | | | Bactocill, Prostaphlin |
| 39151 | 250mg/5ml Oral Susp, 100ml | | 5.25 (B) | Deleted 12/07/00 |
| | **Oxazepam** | | | Serax |
| 14230 | 10mg Capsule | 0.3100 | .0593 (B) | |
| 14231 | 15mg Capsule | 0.5160 | .0683 (B) | |
| 14232 | 30mg Capsule | 1.1200 | .0893 (B) | |
| | **Oxybutynin Chloride** | | | Ditropan |
| 19380 | 5mg Tablet | 0.1650 | .1463 (B) | |
| | **Oxycodone HCl; Acetaminophen (see listing under A)** | | | |
| | **Oxycodone HCl; Aspirin (see listing under A)** | | | |

\*New Addition          +SMAC          ** No Idaho Coverage

ID004080

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Penicllin V Potassium** | | | Pen-Vee K, |
| 39053 | 250mg Tablet | 0.0491 | .0576 (B) | V-Cillin K |
| 39055 | 500mg Tablet | 0.0800 | .0818 (B) | |
| 39022 | 125mg/5ml Oral Susp | | | |
| | 100ml | | 2.18 (B) | Deleted 12/07/00 |
| | 200ml | 2.40 | 2.62 (B) | |
| 39024 | 250mg/5ml Oral Susp, | | | |
| | 100ml | 2.20 | 2.46 (B) | |
| | 200ml | 3.40 | 3.76 (B) | |
| | **\*Pentoxifylline** | | | Trental |
| 11800 | 400mg Tablet ER | 0.3150 | | |
| | **Perphenazine** | | | Trilafon |
| 14651 | 2mg Tablet | 0.2550 | .2093 (B) | |
| 14652 | 4mg Tablet | 0.3150 | .2843 (B) | |
| 14653 | 8mg Tablet | 0.4290 | .3293 (B) | |
| 14650 | 16mg Tablet | 0.6000 | .6713 (B) | |
| | **Perphenazine; Amitriptyline (see listing under A)** | | | |
| | **Phendimetrazine Tartrate** | | | Brontril SR, Adipost |
| 20652 | 35mg Tablet | | .0760 (R) | Deleted 12/07/00 |
| | **\*\* Phentermine HCl** | | | Fastin |
| 20692 | 30mg Capsule | | .0975 (B) | |
| 20693 | 37.5mg Capsule | | .1403 (R) | |
| 20713 | 37.5mg Tablet | | .1818 (R) | Deleted 12/07/00 |
| | **Phenylephrine HCl; Promethazine HCl** | | | Phenergan VC |
| 52370 | 5mg-6.25mg/5ml Syrup | | | |
| | 480ml, per ml | 0.0092 | .0083 (B) | |
| | **Pindolol** | | | Visken |
| 20681 | 5mg Tablet | 0.1540 | .1343 (B) | |
| 20680 | 10mg Tablet | 0.1970 | .1725 (B) | |
| | **Piroxicam** | | | Feldene |
| 35820 | 10mg Capsule | 0.1090 | .0788 (B) | |
| 35821 | 20mg Capsule | 0.1480 | .0830 (B) | |
| | **\*Polymixin B Sulf; Trimethoprim Sulf.** | | | Polytrim |
| 87300 | 10,000 units/ml Eq. 1mg/base/ml | | | |
| | Sol/Drops OP, 10ml, per ml | 1.2360 | | |
| | **Potassium Chloride** | | | Klor-Con 8, Slow K |
| 03514 | 8mEq. (600mg) Tablet SR | 0.0773 | .0765 (B) | Klor-Con 10, K-Dur |
| | **\*+10mEq. (800mg) Tablet** | 0.1300 | | Micro-K 10, K-Tab |
| | **Prazosin HCl** | | | Minipress |
| 01250 | 1mg Capsule | 0.0580 | .0698 (B) | |
| 01251 | 2mg Capsule | 0.0790 | .0720 (B) | |
| 01252 | 5mg Capsule | 0.1380 | .1388 (B) | |
| | **\*Prednisolone** | | | Prelone |
| 26800 | 15mg/5ml Syrup, 240ml, per | 0.2580 | | |
| | 15mg/5ml Syrup, 480ml, per | 0.2090 | | |
| | **Prednisolone Acetate** | | | Econopred Plus, |
| 33153 | 1% Suspension/Drops, OP | | | Pred Forte |
| | 5ml | 9.45 | 9.45 (M) | |
| | \*10ml | 16.20 | | |
| | 15ml | | 24.30 (M) | Deleted 12/07/00 |
| | **Prednisolone Sodium Phosphate** | | | Inflamase Forte, |
| 33181 | 1% OP Soln, | | | AK-Pred |
| | 5ml | 9.60 | 6.09 (B) | |
| | 15ml | | 5.82 (B) | Deleted 12/07/00 |
| | **Prednisolone Sodium Phosphate; Sulfacetamide Sodium** | | | Vasocidin |
| 86903 | 0.25%; 10% OP Soln, | | | |
| | 5ml | | 11.16 (B) | |
| | 10ml | | 13.04 (B) | Deleted 12/07/00 |

ID004081

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Prednisone** | | | Deltasone |
| 27176 | 5mg Tablet | 0.0332 | .0240 (B) | |
| 27172 | 10mg Tablet | 0.0550 | .0449 (B) | |
| 27174 | 20mg Tablet | 0.0760 | .0720 (B) | |
| 27177 | 50mg Tablet | | .2063 (B) | Deleted 12/07/00 |
| | | | | |
| | **Primidone (no P.A. for Brand)** | | | Mysoline |
| 17321 | 250mg Tablet | 0.3610 | .2816 (B) | |
| | | | | |
| | **Probenicid** | | | Benemid |
| 35072 | 500mg Tablet | 0.7060 | .1200 (B) | |
| | | | | |
| | **Procainamide HCl** | | | Pronestyl |
| 01093 | 375mg Capsule | | | Deleted 12/07/00 |
| | EXTENDED RELEASE | | | |
| 01121 | *500mg Tablet SR | 0.2460 | .1635 (B) | |
| 01122 | +750mg Tablet SR | 0.3000 | .2475 (B) | |
| | | | | |
| | **Prochlorperazine Maleate** | | | Compazine |
| 14773 | 5mg Tablet | 0.3986 | .5392 (B) | |
| 14771 | 10mg Tablet | 0.5766 | .8093 (B) | |
| | | | | |
| | **Promethazine HCl** | | | Phenergan Plain |
| 15035 | *6.25mg/5ml Syrup, 120ml, p | 0.0219 | | |
| | 6.25mg/5ml Syrup, 480ml, p | 0.0079 | .0078 (B) | |

**Promethazine HCl; Codeine Phosphate Syrup (see listing under C)**

**Promethazine HCl; Dextromethorphan HBr Syrup (see listing under D)**

**Promethazine HCl; Phenylephrine HCl Syrup (see listing above)**

**Promethazine HCl; Phenylephrine HCl; Codeine Phosphate Syrup**
(see listing under C)

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Proparacaine HCl** | | | Ophthetic |
| 32850 | .5% Opth Soln/Drops, 15ml, | 0.4990 | .4990 (B) | |
| | | | | |
| | **Propoxyphene HCl** | | | Darvon |
| 16481 | 65mg Capsule | 0.1350 | .0488 (B) | |

**Propoxyphene HCl; Acetaminophen (see listing under A)**

**Propoxyphene HCl; Aspirin; Caffeine (see listing under A)**

**Propoxyphene Napsylate; Acetaminophen (see listing under A)**

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Propranolol HCl** | | | Inderal |
| 20630 | 10mg Tablet | 0.0500 | .0116 (B) | |
| 20631 | 20mg Tablet | 0.0410 | .0135 (B) | |
| 20632 | 40mg Tablet | 0.0490 | .0204 (B) | |
| 20633 | 60mg Tablet | | .0327 (B) | Deleted 12/07/00 |
| 20634 | 80mg Tablet | 0.0530 | .0322 (B) | |
| | Extended Release | | | Inderal LA |
| 03233 | 60mg Capsule | | .4163 (B) | |
| 03230 | 80mg Capsule | | .4725 (B) | |
| 03231 | 120mg Capsule | | .6188 (B) | |
| 03232 | 160mg Capsule | | .8243 (B) | Deleted 12/07/00 |

**Propranolol HCl; Hydrochlorothiazide (see listing under H)**

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | OTC - COVERED ONLY AS INGREDIENT IN RX COMPOUNDED FORMULATIO | | | |
| | **Pseudoephedrine HCl; Triprolidine HCl** | | | Sudafed |
| 96445 | 60mg; 2.5mg Tablet | | .0273 (B) | Deleted 12/07/00 |

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Quinidine Gluconate** | | | Quinaglute |
| 01011 | 324mg Tablet SR | 0.4200 | .5118 (B) | |
| | | | | |
| | **Quinidine Sulfate** | | | Cin-Quin, |
| 01053 | 200mg Tablet | | .0962 (B) | Quinora |
| 01055 | 300mg Tablet | | .1493 (B) | Deleted 12/07/00 |
| | | | | |
| | **Ranitidine Hydrochloride** | | | Zantac |
| 10200 | *150mg Tablet | 0.3410 | | |
| 10201 | 300mg Tablet | 0.6830 | 1.1143 (B) | |

ID004082

## MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | *+Salsalate | | | Disalcid |
| 16801 | 500mg Tablet | 0.1000 | | |
| 16802 | 750mg Tablet | 0.1000 | | |
| | **Selegiline HCL** | | | Eldepryl |
| 15600 | 5mg Tablet, 60 | 0.8230 | .8300 (B) | |
| | 5mg Tablet, 500 | | 1.75 (B) | Deleted 12/07/00 |
| | **Selenium Sulfide** | | | Selsun, |
| | 2.5% Lotion/Shampoo | | | Exsel |
| 24341 | Topical 120ml | 4.20 | 3.16 (R) | |
| | **Silver Sulfadiazine** | | | Silvadene, Flint SDD |
| 31630 | +1% Cream, 20gm | 3.39 | 3.39 (B) | Thermazene |
| | +1% Cream, 50gm | 5.65 | 5.55 (B) | |
| | +1% Cream, 85gm | 9.93 | 9.93 (B) | |
| | +1% Cream, 400gm | 25.40 | 25.40 (B) | |
| | **Spironolactone** | | | Aldactone |
| 27691 | 25mg Tablet | 0.3000 | .3351 (B) | |

**Spironolactone; Hydrochlorothiazide (see listing under H)**

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | *Sucralfate | | | Carafate |
| 08200 | 1gm Tablet | 0.3690 | | |
| | **Sulfacetamide Sodium** | | | Sodium Sulamyd, |
| 33330 | 10% OP Olnt, 3.5gm | 5.09 | 5.09 (R) | Isopto Cetamide, |
| | 10% OP Soln, | | | Bleph-10 |
| | 2ml | | 1.56 (B) | |
| | 5ml | | 1.61 (B) | Deleted 12/07/00 |
| | 15ml | 1.86 | 1.45 (B) | |

**Sulfacetamide Sodium; Prednisolone Sodium Phosphate (see listing under P**

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Sulfamethoxazole; Trimethoprim** | | | Bactrim, Septra |
| 90161 | 400mg; 80mg Tablet | 0.1325 | .0612 (B) | |
| 90163 | 800mg; 160mg DS Tablet | 0.2070 | .0893 (B) | |
| 90150 | 200mg-40mg/5ml | | | |
| | Oral Susp., 480ml per ml | 0.0230 | .0224 (B) | |
| | Oral Susp., 473ml per ml | | .0459 (B) | Deleted 12/07/00 |
| | **Sulfasalazine** | | | Azulfidine |
| 41611 | 500mg Tablet | 0.1403 | .1425 (B) | |
| | **Sulfinpyrazone** | | | Anturane |
| 35061 | 200mg Capsule | | .1643 (B) | Deleted 12/07/00 |
| | **Sulfisoxazole** | | | Gantrisin |
| 41493 | 500mg Tablet | | .0788 (B) | Deleted 12/07/00 |
| | **Sulindac** | | | Clinoril |
| 35800 | 150mg Tablet | 0.2138 | .1754 (B) | |
| 35801 | 200mg Tablet | 0.3500 | .2331 (B) | |
| | **Temazepam** | | | Restoril |
| 13840 | 15mg Capsule | 0.1300 | .0628 (B) | |
| 13841 | 30mg Capsule | 0.1560 | .0780 (B) | |
| | **Tetracycline HCl** | | | Sumycin, Achromyci |
| 40072 | 250mg Capsule | | .0375 (B) | Deleted 12/07/00 |
| 40073 | 500mg Capsule | 0.0650 | .0578 (B) | |
| | **Theophylline Anhyd** | | | Theo-Dur, Theocron |
| | EXTENDED RELEASE | | | Theolair-SR, Slo-Ph |
| 00352 | 80mg/15ml Elixir, 480 ml, pe | 0.0070 | .0055 (B) | |
| 00410 | 100mg Tablet | 0.0710 | .0480 (B) | |
| 00411 | 200mg Tablet | 0.0940 | .0620 (B) | |
| 00413 | 300mg Tablet | 0.1070 | .0815 (B) | |
| 00416 | *450mg Tablet | 0.2700 | | |

ID004083

MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Thioridazine HCl** | | | Mellaril |
| 14882 | 10mg Tablet | 0.0939 | .0352 (B) | |
| 14884 | 15mg Tablet | | .0459 (B) | Deleted 12/07/00 |
| 14880 | 25mg Tablet | 0.1103 | .0497 (B) | |
| 14881 | 50mg Tablet | 0.1760 | .0663 (B) | |
| 14883 | 100mg Tablet | 0.2324 | .1156 (B) | |
| 14885 | 150mg Tablet | | .1920 (B) | |
| 14886 | 200mg Tablet | | .2406 (B) | |
| 14861 | 30mg/ml Oral Conc., per ml | | .1013 (B) | Deleted 12/07/00 |
| 14860 | *100mg/ml Oral Conc., 120ml | 0.2376 | | |
| | | | | |
| | **Thiothixene** | | | Navane |
| 15690 | 1mg Capsule | 0.0890 | .1343 (B) | |
| 15692 | 2mg Capsule | 0.1190 | .1658 (B) | |
| 15694 | 5mg Capsule | 0.1690 | .2012 (B) | |
| 15691 | 10mg Capsule | 0.2289 | .3326 (B) | |
| | | | | |
| | **Thiothixene HCl** | | | Navane |
| 15680 | 5mg/ml Oral Conc., per ml | 0.2828 | .2094 (B) | Deleted 12/07/00 |
| | | | | |
| | **Timolol Maleate** | | | Blocadren |
| 20672 | 5mg Tablet | 0.1538 | .1832 (B) | |
| 20670 | 10mg Tablet | 0.2138 | .2568 (B) | |
| 20671 | 20mg Tablet | | .5241 (B) | Deleted 12/07/00 |
| 32820 | 0.25% Sol./Drops, OP, 5ml | 3.75 | 9.23 (B) | |
| | 10ml | 7.97 | 12.15 (B) | |
| | 15ml | 11.25 | 18.23 (B) | |
| 32821 | 0.5% Sol./Drops, OP, 5ml | 7.04 | 11.55 (B) | |
| | 10ml | 10.31 | 15.20 (B) | |
| | 15ml | 15.00 | 15.38 (B) | |
| | | | | |
| | **Tobramycin** | | | Tobrex |
| 33630 | 0.3% Opth Soln., 5ml | 3.84 | 4.04 (B) | |
| | | | | |
| | **Tolazamide** | | | Tolinase |
| 05741 | 250mg Tablet | 0.1038 | .1166 (B) | |
| 05742 | 500mg Tablet | 0.2480 | .3064 (B) | |
| | | | | |
| | **Tolbutamide** | | | Orinase |
| 05724 | 500mg Tablet | | .2892 (B) | Deleted 12/07/00 |
| | | | | |
| | **Tolmetin Sodium** | | | Tolectin |
| 35770 | 400mg Capsule | 0.7280 | .2625 (B) | |
| 35781 | 600mg Tablet | 0.9098 | .9195 (B) | |
| | | | | |
| | **Trazodone HCl** | | | Desyrel |
| 15401 | 50mg Tablet | 0.0640 | .0643 (B) | |
| 15400 | 100mg Tablet | 0.0952 | .0975 (B) | |
| 15402 | 150mg Tablet | 0.4280 | .4943 (B) | |
| | | | | |
| | **Triamcinolone Acetonide** | | | Aristocort, Kenalog |
| 31231 | .025% Cream, Topical 15gm | 0.0950 | .0650 (B) | |
| 53441 | .025% Cream, Topical 80gm | | .0300 (M) | Deleted 102/07/00 |
| 31231 | *.025% Cream, Topical 454g | 0.0132 | | |
| 31232 | .1% Cream, Topical 15gm | 0.0810 | .0670 (B) | |
| | .1% Cream, Topical 80gm | 0.0420 | .0302 (B) | |
| | .1% Cream, Topical 454gm | 0.0295 | .0314 (M) | |
| | .1% Cream, Topical 2270gm | | .0271 (M) | Deleted 12/07/00 |
| 31232 | .5% Cream, Topical 15gm | 0.1889 | .1300 (B) | |
| 31232 | .1% Lotion, Topical 60ml | 0.1215 | .1150 (B) | |
| 31241 | .025% Ointment, Topical 15gm | | .0580 (B) | |
| | .025% Ointment, Topical 80gm | | .0407 (B) | Deleted 12/07/00 |
| 31242 | .1% Ointment, Topical 15gm | 0.0810 | .0750 (B) | |
| | *.1% Ointment, Topical 80gm | 0.0502 | | |
| | .1% Ointment, Topical 454g | 0.0381 | .0314 (M) | |
| 31870 | .1% Paste, Dental 5gm | 0.8250 | .7650 (B) | |

**Triamcinolone Acetonide; Nystatin (see listing under N)**

**Triamterene; Hydrochlorothiazide (see listing under H)**

| | **Triazolam** | | | Halcion |
|---|---|---|---|---|
| 14282 | 0.125mg Tablet | 0.4000 | .4842 (B) | |
| 14280 | +0.25mg Tablet | 0.4000 | .5286 (B) | |

ID004084

### MEDICAID MAXIMUM ALLOWABLE COSTS

| GENERIC CODE | GENERIC NAME | 12/07/00 LIMIT/UNIT | 09/01/98 LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|---|---|
| | **Trifluoperazine HCl** | | | Stelazine |
| 14830 | 1mg Tablet | 0.2433 | .3207 (B) | |
| 14832 | 2mg Tablet | 0.3552 | .4683 (B) | |
| 14833 | 5mg Tablet | 0.4271 | .5631 (B) | |
| 14831 | 10mg Tablet | 0.5400 | .7133 (B) | |
| | **Trihexyphenidyl HCl** | | | Artane |
| 17563 | 5mg Tablet | | .1424 (R) | Deleted 12/07/00 |
| | **Trimethoprim** | | | Trimpex |
| 42200 | 100mg Tablet | 0.1553 | .1493 (B) | |
| 42201 | 200mg Tablet | | .2210 (B) | Deleted 12/07/00 |
| | **Trimethoprim; Sulfisoxazole (see listing under S)** | | | |
| | **Triprolidine HCl; Pseudoephedrine HCl; Codeine Phosphate Syrup** (see listing under C) | | | |
| | **Triple Sulfa** (sulfabenzamide, sulfacetamide, sulfathiazole) 3.7%, 2.86%, 3.42% | | | Sultrin |
| 83199 | +Vaginal Cream, 78gm, p | 0.0800 | .0688 (B) | |
| | **Tropicamide** | | | Mydriacyl |
| 33020 | 0.5% OP Soln., 15ml | 9.82 | 8.93 (M) | |
| 33021 | 1% OP Soln., 15ml | 10.50 | 9.38 (M) | |
| | **Valproate Sodium (no P.A. on Brand)** | | | Depakene |
| 17280 | 250mg Base/5ml Syrup, per | 0.0670 | .0594 (M) | |
| | **Valproic Acid (no P.A. on Brand)** | | | Depakene |
| 17270 | 250mg Capsule | 0.2100 | .1178 (B) | |
| | **Verapamil HCl** | | | Calan, isoptin |
| 47110 | 40mg Tablet | 0.1840 | .1464 (B) | |
| 02342 | 80mg Tablet | 0.0620 | .0480 (B) | |
| 02341 | 120mg Tablet | 0.0860 | .0800 (B) | |
| | <u>EXTENDED RELEASE</u> | | | Calan SR, Isoptin S |
| 32472 | +120mg Tablet SR | 0.7000 | 1.1573 (R) | |
| 32471 | 180mg Tablet SR | 0.2352 | .2888 (B) | |
| 32470 | 240mg Tablet SR | 0.2175 | .3113 (B) | |
| 03003 | *120mg Capsule ER | 0.8250 | | |
| 03001 | *180mg Capsule ER | 0.8700 | | |
| 03002 | *240mg Capsule ER | 0.9900 | | |
| | ***Warfarin Sodium (no P.A. on Brand)** | | | Coumadin |
| 25792 | 1mg Tablet | 0.4361 | | |
| 25791 | 2mg Tablet | 0.4553 | | |
| 25794 | 2.5mg Tablet | 0.4692 | | |
| 25796 | 3mg Tablet | 0.4718 | | |
| 25797 | 4mg Tablet | 0.4724 | | |
| 25793 | 5mg Tablet | 0.4761 | | |
| 25798 | 6mg Tablet | 0.6752 | | |
| 25795 | 7.5mg Tablet | 0.6981 | | |
| 25790 | 10mg Tablet | 0.7244 | | |

ID004085

# STATE OF IDAHO

## DEPARTMENT OF HEALTH AND WELFARE
BUREAU OF BENEFIT PAYMENTS

DIVISION OF WELFARE
Statehouse
Boise, Idaho 83720

November 24, 1982

PHARMACY INFORMATION RELEASE PH82-5

TO:        ALL PHARMACISTS

FROM:      Dianne B. Onnen, R.Ph., M.P.A., Pharmacy Consultant
           Medical Assistance Section

SUBJECT:   1.   Suspension of MAC on Erythromycin 500 mg
                Tablets
           2.   Drixoral
           3.   Prescriber Codes


1.  Effective November 19, the Federal Maximum Allowable Cost
    limit on Erythromycin 500 mg tablets has been suspended;
    however, a new limit may be considered by the Pharmaceutical
    Reimbursement Board in Baltimore.

2.  Effective December 6, Drixoral will not be eligible for
    Medicaid payment since it is now an over-the-counter drug.

3.  For your convenience, I am enclosing updated provider
    license numbers to be included in the "prescriber code"
    box on the Medicaid Pharmacy Claim forms (DHW D3-80).

Thank you for your participation and cooperation.


DBO/sc

Enclosure


**EQUAL OPPORTUNITY EMPLOYER**



**Department of Medical Assistance Services**
600 East Broad Street, Suite 1300
Richmond, Virginia 23219

www.dmas.virginia.gov

# MEDICAID
# MEMO

TO: All Pharmacy Providers Participating in the Virginia Medical Assistance Program

FROM: Patrick W. Finnerty, Director
Department of Medical Assistance Services (DMAS)

**MEMO** Special

**DATE** 10/15/2004

SUBJECT: Maximum Allowable Cost (MAC) Program for Virginia Medicaid and Notification of COX-II Drug Class Changes to Preferred Drug List (PDL)

The purpose of this memorandum is to inform you of the new Maximum Allowable Cost (MAC) program for Virginia Medicaid's fee-for-service program, and describe the most recent COX-II drug class changes. Effective <u>December 1, 2004</u>, the reimbursement for multiple-source generic drugs will be subject to a new maximum allowable cost. This program works together with the Mandatory Generic program and the Preferred Drug List (PDL) to ensure recipients are receiving quality products in a cost-effective manner. This does not affect the Managed Care Organizations (MCOs), which have their own pharmacy benefits and programs. Please note that the Long Acting Narcotic Drug Class will be addressed soon in a forthcoming memo.

## MAXIMUM ALLOWABLE COSTS (MAC)

Currently, the Virginia Medicaid fee-for-service program reimburses pharmacies based on the lowest of the following pricing methodologies:

- Federal Upper Limit (FUL);
- 75th percentile cost level (VMAC) for multi-source drugs;
- 60th percentile cost level for unit-dose multi-source drugs (VMAC);
- Average Wholesale Price (AWP)-10.25%; and
- Pharmacy's Usual and Customary.

Often, however, pharmacies can purchase multiple-source generic drugs for far less than the current VMAC program amount. Thus, Medicaid is paying a much higher level of reimbursement relative to the acquisition cost for these drugs. By instituting a new MAC reimbursement methodology for multiple-source generic drugs, DMAS will reimburse

Medicaid Memo: Special
October 15, 2004
Page 2

pharmacies an amount that more accurately reflects their acquisition costs. According to the
2004 General Assembly Appropriations Act, the MAC reimbursement shall be no less than 110
percent of the lowest-published wholesale acquisition cost (WAC) for products widely available
for purchase in Virginia and included in the national pricing compendia.

**The new MAC reimbursement amount will be determined by and based on the market
prices for each drug in accordance with the following guidelines:**

1) There must be at least three different suppliers (manufacturers and/or wholesalers)
that are able to supply the drug and from whom pharmacies are able to purchase
sufficient quantities of the drug. The drugs considered must be listed as
therapeutically and pharmaceutically equivalent in the FDA's most recent version of
the "Orange Book."

2) If the drug has a Federal Upper Limit (FUL), the pricing methodology will determine
whether the MAC rate is lower than the FUL for that drug. If the MAC rate is higher
than the FUL, the lower price will be paid.

3) The list of state MAC rates will be available to pharmacy providers via our website at
www.dmas.virginia.gov under "Pharmacy Services." We have also enclosed a MAC
list with this memo. This list will be updated on a monthly basis by the first Friday of
every month and will contain a column with the effective dates of MAC prices.

4) DMAS will publish the factors used to set state MAC rates, including:

- the identity of the reference product used to set the MAC rate;
- the generic code number (GCN) of the reference product;
- the difference by which the MAC rate exceeds the reference product price, which
  will be no less than 110 percent of the lowest-published wholesale acquisition
  cost (WAC) for products widely available for purchase in Virginia and included
  in the national pricing compendia; and
- the identity and date of the published compendia used to determine the reference
  product and set the MAC rate.

By using this revised MAC reimbursement methodology, pharmacies are encouraged to purchase
the most cost-effective, therapeutically-equivalent generic drug.

## PRICING DISPUTE RESOLUTION PROCESS

The intent of the MAC (maximum allowable cost) program is to reimburse pharmacy providers
fairly, based on accurate generic drug costs. If a pharmacy provider discovers that the MAC
price does not accurately reflect the drug cost, the provider should first explore alternative
manufacturers or wholesalers that more accurately reflect the MAC price. If there are no
manufacturers or wholesalers that are at or below the established MAC price, the providers may
request a review.

BATES STAMP NO                                                          000000027

JDVA000000027

Medicaid Memo:  Special
October 15, 2004
Page 3

As of November 1, 2004, providers may call 866-312-8467, fax the attached form to 866-312-8470, or email disputeresolution@dmas.virginia.gov with MAC pricing dispute resolution requests providing the following information:

- Pharmacy name, phone number, fax number, and provider number
- Date requested
- Drug name, strength and dosage form
- NDC number
- Wholesale acquisition cost
- Package size

Providers may administer a 72-hour supply of the medication for the patient while the dispute is being resolved.

Providers will be notified of the receipt of their dispute resolution request within one business day.  The provider will receive a decision within three business days.  The provider will either receive a notice stating that there is confirmation of alternative manufacturers, who have the product available at or below the MAC price, or the MAC price will be adjusted accordingly based on the results of the review.  The revised price will be effective from the date of the dispute resolution request.  The MAC list will be updated monthly by the first Friday of every month and can be found and downloaded from our website at www.dmas.virginia.gov.

## MAC CALL CENTER

The MAC Call Center can be reached at 866-312-8467 if you have any questions regarding the MAC program. The call center will be operational as of November 1, 2004; Monday through Friday from 9 a.m. to 5 p.m. Voicemail capabilities will be available for after-hours calls. You may also send questions via email to disputeresolution@dmas.virginia.gov.

## PREFERRED DRUG LIST (PDL) – CHANGES TO COX-II DRUG CLASS

Merck & Co. removed Vioxx from the market due to recent studies showing an increased risk of cardiovascular problems associated with taking the drug. As a result, DMAS has made changes to the PDL specific to the COX-II drug class and taken immediate steps to allow the other two drugs (Celebrex and Bextra) in the COX-II drug class to be "preferred" drugs. The clinical edit that has been in place requiring patients to try two Non-steroidal Anti-inflammatory Drugs (NSAIDs) before approval of a COX-II drug is still in place. Again, Celebrex and Bextra are "preferred" drugs in the COX-II class until December 31, 2004. On October 6, 2004, the P&T committee's annual review of Phase-I PDL drugs decided that, as of January 1, 2005, Celebrex will remain a "preferred" drug and Bextra will revert back to a "non-preferred" drug. Please counsel your patients on Bextra accordingly. A Medicaid Memo will be distributed in December addressing the changes to the PDL Phase-I drug categories that will be effective as of January 1, 2005.

Medicaid Memo: Special
October 15, 2004
Page 4

## ELIGIBILITY AND CLAIMS STATUS INFORMATION

DMAS offers a web-based Internet option to access information regarding Medicaid eligibility, claims status, check status, service limits, prior authorization, and pharmacy prescriber identification information. The website address to use to enroll for access to this system is http://virginia.fhsc.com. The MediCall voice response system will provide the same information and can be accessed by calling 800-884-9730 or 800-772-9996. Both options are available at no cost to the provider.

## COPIES OF MANUALS

DMAS publishes electronic and printable copies of its provider manuals and Medicaid Memoranda on the DMAS website at www.dmas.virginia.gov (*please note the new DMAS website address*). Refer to the Provider Column to find Medicaid- and SLH-provider manuals or click on "Medicaid Memos to Providers" to view Medicaid Memoranda. The Internet is the most efficient means to receive and review current provider information. If you do not have access to the Internet, or would like a paper copy of a manual, you can order these by contacting Commonwealth-Martin at 804-780-0076. A fee will be charged for the printing and mailing of the manuals and manual updates requested.

## "HELPLINE"

The "HELPLINE" is available Monday through Friday from 8:30 a.m. to 4:30 p.m., except on state holidays, to answer questions. The "HELPLINE" numbers are:

| | |
|---|---|
| 1-804-786-6273 | Richmond area and out-of-state long-distance |
| 1-800-552-8627 | All other areas (in-state long-distance, toll-free) |

Please remember that the "HELPLINE" is for provider use only.

Attachments (2)



**Virginia Medicaid**
MAXIMUM ALLOWABLE COST (MAC)
Dispute Resolution Request Form

The intent of the MAC (maximum allowable cost) program is to reimburse pharmacy providers fairly based on accurate drug costs. If a provider discovers that the MAC price does not accurately reflect the drug cost, the provider should first explore alternative manufacturers or wholesalers that more accurately reflect the MAC price. If there are no manufacturers or wholesalers that are at or below the established MAC price, the providers may request a review for resolution. **Please fax this completed form along with a copy of the purchase invoice to 866-312-8470. All** information will be researched and the appropriate action will be taken. Incomplete requests will be returned for additional information. If you wish to contact us by phone or cannot fax us, please call 1-866-312-8467 or email us at disputeresolution@dmas.virginia.gov.

---

**Use this form for MAC dispute resolution requests only.**

---

Pharmacy Name: _____   Phone: _____   FAX: _____

Pharmacy Provider number: _____   Date Requested:_____

Drug Name: _____   Strength: _____

Dosage Form: _____   NDC number: _____

Wholesale Acquisition Cost: _____   Package Size: _____

---

Providers will either receive a notice stating that there has been confirmation of alternative manufacturers, who have the product available at or below the MAC price, or the MAC price will be adjusted accordingly to reflect the acquisition price. This adjustment will be effective as of the date of the request. Providers will be notified of the receipt of their dispute resolution request within one business day. The provider will receive resolution to and a decision on their dispute within three business days. The MAC list will be updated monthly and can be found and downloaded from our website at www.dmas.virginia.gov.

---

DMAS-176

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|--------|-------------|-----|-----|-----|-----|------------|----------------|
| | ACEBUTOLOL 200MG CAPSULE | 26460 | $0.4612 | $0.3075 | $0.3260 | $0.0185 | 10-12-2004 |
| | ACEBUTOLOL 400MG CAPSULE | 26461 | $0.6713 | $0.4475 | $0.4744 | $0.0269 | 10-12-2004 |
| | ACETAMINOPHEN/COD #2 TABLET | 70131 | $0.1500 | $0.1000 | $0.1100 | $0.0100 | 10-12-2004 |
| | ACETAMINOPHEN/COD #3 TABLET | 70134 | $0.2137 | $0.1425 | $0.1568 | $0.0143 | 10-12-2004 |
| | ACETAMINOPHEN/COD #4 TABLET | 70136 | $0.2812 | $0.2660 | $0.2820 | $0.0160 | 10-12-2004 |
| | ACETAMINOPHEN/COD ELIXIR | 55401 | $0.0000 | $0.0233 | $0.0257 | $0.0023 | 10-12-2004 |
| | ACETAZOLAMIDE 125MG TABLET | 34721 | $0.0000 | $0.1000 | $0.1100 | $0.0100 | 10-12-2004 |
| | ACETIC ACID 0.25% IRRIG. | 45390 | | $0.0175 | $0.0192 | $0.0017 | 10-12-2004 |
| | ACETYLCYSTEINE 10% VIAL | 02400 | $0.0000 | $1.0625 | $1.1688 | $0.1063 | 10/12/2004 |
| | ACETYLCYSTEINE 20% VIAL | 02401 | $0.0000 | $1.3125 | $1.4438 | $0.1313 | 10-12-2004 |
| | ACYCLOVIR 200MG CAPSULE | 43790 | $0.1478 | $0.1228 | $0.1302 | $0.0074 | 10-12-2004 |
| | ACYCLOVIR 400MG TABLET | 13724 | $0.4425 | $0.2384 | $0.2527 | $0.0143 | 10-12-2004 |
| | ACYCLOVIR 800MG TABLET | 13721 | $0.8700 | $0.4636 | $0.4914 | $0.0278 | 10-12-2004 |
| | ADENOSINE 3MG/ML VIAL | 35350 | | $14.7400 | $15.6244 | $0.8844 | 10-12-2004 |
| | ALBUTEROL 0.83MG/ML SOLUTION | 41681 | $0.1450 | $0.0667 | $0.1450 | $0.0783 | 10/12/2004 |
| | ALBUTEROL 5MG/ML SOLUTION | 41680 | $0.3360 | $0.2240 | $0.2374 | $0.0134 | 10-12-2004 |
| | ALBUTEROL 90MCG INHALER | 20110 | $0.8823 | $0.4412 | $0.4853 | $0.0441 | 10-12-2004 |
| | ALBUTEROL SULF 2MG/5ML SYRP | 22780 | $0.0000 | $0.0584 | $0.0643 | $0.0058 | 10-12-2004 |
| | ALBUTEROL SULFATE 2MG TAB | 20100 | $0.0000 | $0.0665 | $0.0732 | $0.0067 | 10-12-2004 |
| | ALBUTEROL SULFATE 4MG TAB | 20101 | $0.1425 | $0.0950 | $0.1045 | $0.0095 | 10-12-2004 |
| | ALLOPURINOL 100MG TABLET | 07070 | $0.0784 | $0.0591 | $0.0626 | $0.0035 | 10-12-2004 |
| | ALLOPURINOL 300MG TABLET | 07071 | $0.1671 | $0.1159 | $0.1275 | $0.0116 | 10-12-2004 |
| | ALPRAZOLAM 0.25MG TABLET | 14260 | $0.0614 | $0.0480 | $0.0509 | $0.0029 | 10-12-2004 |
| | ALPRAZOLAM 0.5MG TABLET | 14261 | $0.0698 | $0.0520 | $0.0551 | $0.0031 | 10-12-2004 |
| | ALPRAZOLAM 1MG TABLET | 14262 | $0.0885 | $0.0590 | $0.0649 | $0.0059 | 10-12-2004 |
| | ALPRAZOLAM 2MG TABLET | 14263 | $0.1745 | $0.1560 | $0.1654 | $0.0094 | 10-12-2004 |
| | AMANTADINE 50MG/5ML SYRUP | 17530 | $0.0656 | $0.0379 | $0.0417 | $0.0038 | 10-12-2004 |
| | AMIKACIN 250MG/ML VIAL | 41202 | | $3.2500 | $3.4450 | $0.1950 | 10-12-2004 |
| | AMIKACIN 50MG/ML VIAL | 41201 | | $3.2500 | $3.5750 | $0.3250 | 10-12-2004 |
| | AMILORIDE HCL/HCTZ 5/50 TAB | 82341 | $0.0675 | $0.0475 | $0.0504 | $0.0029 | 10-12-2004 |
| | AMINOCAPROIC ACID 250MG/ML | 25570 | | $0.1075 | $0.1140 | $0.0065 | 10-12-2004 |
| | AMIODARONE 200MG TABLET | 10920 | $1.6875 | $1.2608 | $1.3364 | $0.0756 | 10-12-2004 |
| | AMIODARONE HCL INJECTION | 17795 | | $1.6500 | $1.8150 | $0.1650 | 10-12-2004 |
| | AMITRIP/CDP 25-10 TABLET | 16684 | $0.0000 | $0.7000 | $0.7700 | $0.0700 | 10-12-2004 |
| | AMITRIPTYLINE HCL 100MG TAB | 16513 | $0.1500 | $0.1432 | $0.1518 | $0.0086 | 10-12-2004 |
| | AMITRIPTYLINE HCL 10MG TAB | 16512 | $0.0608 | $0.0438 | $0.0464 | $0.0026 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

JDVA000000031

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | AMITRIPTYLINE HCL 150MG TAB | 16514 | $0.2430 | $0.2181 | $0.2312 | $0.0131 | 10-12-2004 |
| | AMITRIPTYLINE HCL 25MG TAB | 16515 | $0.0653 | $0.0624 | $0.0661 | $0.0037 | 10-12-2004 |
| | AMITRIPTYLINE HCL 50MG TAB | 16516 | $0.0666 | $0.0505 | $0.0556 | $0.0051 | 10-12-2004 |
| | AMITRIPTYLINE HCL 75MG TAB | 16517 | $0.1425 | $0.1095 | $0.1161 | $0.0066 | 10-12-2004 |
| | AMOX TR-K CLV 200-28.5 SUSP | 67154 | | $0.2768 | $0.3045 | $0.0277 | 10-12-2004 |
| | AMOX TR-K CLV 400-57/5 SUSP | 67153 | | $0.5272 | $0.5799 | $0.0527 | 10-12-2004 |
| | AMOX TR-K CLV 500-125MG TAB | 67071 | | $2.7250 | $2.9975 | $0.2725 | 10-12-2004 |
| | AMOX TR-K CLV 875-125MG TAB | 67076 | | $3.6370 | $4.0007 | $0.3637 | 10-12-2004 |
| | AMOXICILLIN 125MG TAB CHEW | 39650 | | $0.1000 | $0.1100 | $0.0100 | 10-12-2004 |
| | AMOXICILLIN 125MG/5ML SUSP | 39681 | $0.0201 | $0.0156 | $0.0166 | $0.0009 | 10-12-2004 |
| | AMOXICILLIN 250MG CAPSULE | 39660 | $0.0636 | $0.0498 | $0.0528 | $0.0030 | 10-12-2004 |
| | AMOXICILLIN 250MG TAB CHEW | 39651 | $0.0000 | $0.2000 | $0.2120 | $0.0120 | 10-12-2004 |
| | AMOXICILLIN 250MG/5ML SUSP | 39683 | $0.0281 | $0.0206 | $0.0219 | $0.0012 | 10-12-2004 |
| | AMOXICILLIN 500MG CAPSULE | 39661 | $0.1272 | $0.1001 | $0.1061 | $0.0060 | 10-12-2004 |
| | AMOXICILLIN 875MG TABLET | 39632 | | $0.6395 | $0.7035 | $0.0640 | 10-12-2004 |
| | AMPHETAMINE SALTS 10MG TAB | 56971 | | $0.9921 | $1.0516 | $0.0595 | 10-12-2004 |
| | AMPHETAMINE SALTS 20MG TAB | 56973 | | $0.9921 | $1.0516 | $0.0595 | 10-12-2004 |
| | AMPHETAMINE SALTS 30MG TAB | 56972 | | $0.9921 | $1.0516 | $0.0595 | 10-12-2004 |
| | AMPHETAMINE SALTS 5MG TAB | 56970 | | $0.9921 | $1.0516 | $0.0595 | 10-12-2004 |
| | AMPICILLIN 250MG CAPSULE | 39272 | $0.2991 | $0.1994 | $0.2193 | $0.0199 | 10-12-2004 |
| | AMPICILLIN 500MG CAPSULE | 39271 | $0.1736 | $0.1157 | $0.1273 | $0.0116 | 10-12-2004 |
| | AMPICILLIN TR 250MG CAPSULE | 20660 | $0.1650 | $0.1365 | $0.1447 | $0.0082 | 10-12-2004 |
| | ATENOLOL 100MG TABLET | 20662 | $0.1595 | $0.1063 | $0.1127 | $0.0064 | 10-12-2004 |
| | ATENOLOL 25MG TABLET | 20661 | $0.0885 | $0.1083 | $0.1148 | $0.0065 | 10-12-2004 |
| | ATENOLOL 50MG TABLET | 66991 | $0.2549 | $0.2483 | $0.2632 | $0.0149 | 10-12-2004 |
| | ATENOLOL/CHLORTHAL 100/25 | 66990 | $0.1762 | $0.0748 | $0.0823 | $0.0075 | 10-12-2004 |
| | ATENOLOL/CHLORTHAL 50/25 TB | 23390 | | $2.5000 | $2.6500 | $0.1500 | 10-12-2004 |
| | ATRACURIUM 10MG/ML VIAL | 46771 | | $1.0486 | $1.1115 | $0.0629 | 10-12-2004 |
| | AZATHIOPRINE 50MG TABLET | 87589 | $0.0000 | $4.0829 | $4.4911 | $0.4083 | 10-12-2004 |
| | BACIT/POLYMYXIN EYE OINT | 18010 | $0.4492 | $0.2995 | $0.3295 | $0.0300 | 10-12-2004 |
| | BACLOFEN 10MG TABLET | 18011 | $0.8438 | $0.5625 | $0.6188 | $0.0563 | 10-12-2004 |
| | BACLOFEN 20MG TABLET | 48612 | | $0.3270 | $0.3597 | $0.0327 | 10-12-2004 |
| | BENAZEPRIL HCL 10MG TABLET | 48613 | | $0.3270 | $0.3597 | $0.0327 | 10-12-2004 |
| | BENAZEPRIL HCL 20MG TABLET | 48614 | | $0.3270 | $0.3597 | $0.0327 | 10-12-2004 |
| | BENAZEPRIL HCL 40MG TABLET | 48611 | | $0.3270 | $0.3597 | $0.0327 | 10-12-2004 |
| | BENAZEPRIL HCL 5MG TABLET | 33192 | | $0.3679 | $0.3900 | $0.0221 | 10-12-2004 |
| | BENAZEPRIL-HCTZ 10/12.5MG | | | | | | |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 2

JDVA000000032

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | BENAZEPRIL-HCTZ 20/12.5MG | 33193 | | $0.3679 | $0.3900 | $0.0221 | 10-12-2004 |
| | BENAZEPRIL-HCTZ 20/25MG TB | 33194 | | $0.3679 | $0.3900 | $0.0221 | 10-12-2004 |
| | BENAZEPRIL-HCTZ 5/6.25MG TB | 33191 | | $0.3679 | $0.3900 | $0.0221 | 10-12-2004 |
| | BENZONATATE 100MG CAPSULE | 29840 | $0.4387 | $0.3382 | $0.3585 | $0.0203 | 10-12-2004 |
| | BENZTROPINE MES 0.5MG TAB | 17620 | $0.1227 | $0.0811 | $0.0892 | $0.0081 | 10-12-2004 |
| | BENZTROPINE MES 1MG TABLET | 17621 | $0.1502 | $0.1170 | $0.1240 | $0.0070 | 10-12-2004 |
| | BENZTROPINE MES 2MG TABLET | 17622 | $0.1930 | $0.1459 | $0.1547 | $0.0088 | 10-12-2004 |
| | BETAMETHASONE DP 0.05% CRM | 31060 | $0.2300 | $0.3060 | $0.3244 | $0.0184 | 10-12-2004 |
| | BETAMETHASONE DP 0.05% LOT | 31080 | $0.1437 | $0.1083 | $0.1148 | $0.0065 | 10-12-2004 |
| | BETAMETHASONE DP 0.05% OINT | 31910 | | $1.0333 | $1.1367 | $0.1033 | 10-12-2004 |
| | BETAMETHASONE VA 0.1% CREAM | 31101 | $0.1197 | $0.0987 | $0.1046 | $0.0059 | 10-12-2004 |
| | BETHANECHOL 10MG TABLET | 18351 | $0.0000 | $1.0037 | $1.1041 | $0.1004 | 10-12-2004 |
| | BETHANECHOL 25MG TABLET | 18352 | $0.0000 | $1.3381 | $1.4719 | $0.1338 | 10-12-2004 |
| | BETHANECHOL 50MG TABLET | 18354 | $0.0000 | $2.1410 | $2.3551 | $0.2141 | 10-12-2004 |
| | BETHANECHOL 5MG TABLET | 18353 | | $0.5419 | $0.5961 | $0.0542 | 10-12-2004 |
| | BISOPROLOL FUMARATE 10MG TB | 63820 | | $0.9072 | $0.9979 | $0.0907 | 10-12-2004 |
| | BISOPROLOL FUMARATE 5MG TAB | 63821 | | $0.9072 | $0.9979 | $0.0907 | 10-12-2004 |
| | BISOPROLOL/HCTZ 10/6.25 TAB | 45063 | $0.0000 | $0.6840 | $0.7524 | $0.0684 | 10-12-2004 |
| | BISOPROLOL/HCTZ 2.5/6.25 TB | 45061 | $0.8250 | $0.7609 | $0.8066 | $0.0457 | 10-12-2004 |
| | BISOPROLOL/HCTZ 5/6.25 TAB | 45062 | $0.8250 | $0.7609 | $0.8066 | $0.0457 | 10-12-2004 |
| | BOROFAIR EAR DROPS | 14016 | | $0.1177 | $0.1247 | $0.0071 | 10-12-2004 |
| | BROMFED-DM COUGH SYRUP | 96136 | $0.0168 | $0.0312 | $0.0343 | $0.0031 | 10-12-2004 |
| | BUMETANIDE 0.5MG TABLET | 35020 | $0.1743 | $0.1979 | $0.2098 | $0.0119 | 10-12-2004 |
| | BUMETANIDE 1MG TABLET | 35021 | $0.2814 | $0.1995 | $0.2115 | $0.0120 | 10-12-2004 |
| | BUMETANIDE 2MG TABLET | 35022 | $0.4708 | $0.3701 | $0.3923 | $0.0222 | 10-12-2004 |
| | BUPROPION HCL 100MG TABLET | 16385 | | $0.7213 | $0.7646 | $0.0433 | 10-12-2004 |
| | BUPROPION HCL 75MG TABLET | 16384 | | $0.5406 | $0.5730 | $0.0324 | 10-12-2004 |
| | BUPROPION SR 100MG TABLET | 16387 | | $1.2668 | $1.3935 | $0.1267 | 10-12-2004 |
| | BUPROPION SR 150MG TABLET | 16386 | | $1.3578 | $1.4936 | $0.1358 | 10-12-2004 |
| | BUSPIRONE HCL 10MG TABLET | 28891 | $0.3942 | $0.2628 | $0.2891 | $0.0263 | 10-12-2004 |
| | BUSPIRONE HCL 15MG TABLET | 28892 | $0.4470 | $0.2891 | $0.3180 | $0.0289 | 10-12-2004 |
| | BUSPIRONE HCL 30MG TABLET | 92121 | | $2.9075 | $3.1983 | $0.2908 | 10-12-2004 |
| | BUSPIRONE HCL 5MG TABLET | 28890 | $0.2964 | $0.1976 | $0.2174 | $0.0198 | 10-12-2004 |
| | BUTALBITAL COMP/COD #3 CAP | 69600 | | $1.0400 | $1.1440 | $0.1040 | 10-12-2004 |
| | BUTALBITAL COMPOUND CAPSULE | 71150 | $0.0000 | $0.6400 | $0.6784 | $0.0384 | 10-12-2004 |
| | BUTALBITAL COMPOUND TABLET | 71160 | $0.2400 | $0.1600 | $0.1696 | $0.0096 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

BATES STAMP NO

000000033

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|--------|-------------|-----|-----|-----|-----|------------|----------------|
| | BUTALBITAL/APAP/CAFFEINE TB | 72531 | $0.5399 | $0.4580 | $0.5038 | $0.0458 | 10-12-2004 |
| | BUTALBITAL-APAP-CAFFEINE TB | 72530 | $0.0000 | $0.1575 | $0.1670 | $0.0094 | 10-12-2004 |
| | BUTALBITAL-CAFF-APAP-COD CP | 70140 | | $1.0875 | $1.1963 | $0.1088 | 10-12-2004 |
| | BUTORPHANOL 10MG/ML SPRAY | 20351 | | $22.5600 | $24.8160 | $2.2560 | 10-12-2004 |
| | BUTORPHANOL 1MG/ML VIAL | 16550 | | $5.4000 | $5.9400 | $0.5400 | 10-12-2004 |
| | BUTORPHANOL 2MG/ML VIAL | 16551 | | $5.8000 | $6.3800 | $0.5800 | 10-12-2004 |
| | CAPTOPRIL 100MG TABLET | 01480 | $0.1867 | $0.1346 | $0.1427 | $0.0081 | 10-12-2004 |
| | CAPTOPRIL 12.5MG TABLET | 01483 | $0.0398 | $0.0321 | $0.0340 | $0.0019 | 10-12-2004 |
| | CAPTOPRIL 25MG TABLET | 01481 | $0.0442 | $0.0205 | $0.0217 | $0.0012 | 10-12-2004 |
| | CAPTOPRIL 50MG TABLET | 01482 | $0.0892 | $0.0725 | $0.0769 | $0.0044 | 10-12-2004 |
| | CAPTOPRIL/HCTZ 25/15 TABLET | 54940 | $0.2359 | $0.1542 | $0.1696 | $0.0154 | 10-12-2004 |
| | CAPTOPRIL/HCTZ 25/25 TABLET | 54941 | $0.2360 | $0.1650 | $0.1749 | $0.0099 | 10-12-2004 |
| | CAPTOPRIL/HCTZ 50/15 TABLET | 54942 | $0.0000 | $0.2468 | $0.2715 | $0.0247 | 10-12-2004 |
| | CAPTOPRIL/HCTZ 50/25 TABLET | 54943 | $0.3702 | $0.2468 | $0.2715 | $0.0247 | 10-12-2004 |
| | CARBAMAZEPINE 100MG TAB CHW | 17460 | $0.0000 | $0.1425 | $0.1511 | $0.0086 | 10-12-2004 |
| | CARBAMAZEPINE 100MG/5ML SUS | 47500 | | $0.0550 | $0.0605 | $0.0055 | 10-12-2004 |
| | CARBAMAZEPINE 200MG TABLET | 17450 | $0.1388 | $0.1000 | $0.1060 | $0.0060 | 10-12-2004 |
| | CARBIDOPA/LEVO 10/100 TAB | 62740 | $0.3644 | $0.2615 | $0.2877 | $0.0262 | 10-12-2004 |
| | CARBIDOPA/LEVO 25/100 TAB | 62741 | $0.4455 | $0.2970 | $0.3267 | $0.0297 | 10-12-2004 |
| | CARBIDOPA/LEVO 25/100 TB SA | 62592 | | $0.6275 | $0.6903 | $0.0628 | 10-12-2004 |
| | CARBIDOPA/LEVO 25/250 TAB | 62742 | $0.5145 | $0.3430 | $0.3773 | $0.0343 | 10-12-2004 |
| | CARBIDOPA-LEVO 50/200 TB SA | 62591 | | $1.2572 | $1.3829 | $0.1257 | 10-12-2004 |
| | CARISOPRODOL 350MG TABLET | 17912 | $0.3743 | $0.2495 | $0.2645 | $0.0150 | 10-12-2004 |
| | CARISOPRODOL COMPOUND TAB | 94380 | $0.3522 | $0.2000 | $0.2120 | $0.0120 | 10-12-2004 |
| | CEFACLOR 125MG/5ML SUSPEN | 40030 | $0.1107 | $0.1105 | $0.1172 | $0.0066 | 10-12-2004 |
| | CEFACLOR 187MG/5ML SUSPEN | 40032 | $0.1661 | $0.0990 | $0.1089 | $0.0099 | 10-12-2004 |
| | CEFACLOR 250MG CAPSULE | 40020 | $0.6600 | $0.4320 | $0.4752 | $0.0432 | 10-12-2004 |
| | CEFACLOR 250MG/5ML SUSPEN | 40031 | $0.2995 | $0.2127 | $0.2254 | $0.0128 | 10-12-2004 |
| | CEFACLOR 375MG/5ML SUSPEN | 40033 | $0.4492 | $0.3190 | $0.3381 | $0.0191 | 10-12-2004 |
| | CEFACLOR 500MG CAPSULE | 40021 | $1.2900 | $0.8575 | $0.9433 | $0.0858 | 10-12-2004 |
| | CEFADROXIL 500MG CAPSULE | 45341 | $2.4837 | $2.1233 | $2.2507 | $0.1274 | 10-12-2004 |
| | CEPHALEXIN 250MG CAPSULE | 39801 | $0.2513 | $0.1223 | $0.1345 | $0.0122 | 10-12-2004 |
| | CEPHALEXIN 500MG CAPSULE | 39802 | $0.4446 | $0.2427 | $0.2670 | $0.0243 | 10-12-2004 |
| | CHLORDIAZEPOXIDE 10MG CAP | 14031 | $0.0877 | $0.0585 | $0.0620 | $0.0035 | 10-12-2004 |
| | CHLORDIAZEPOXIDE 25MG CAP | 14032 | $0.0000 | $0.0660 | $0.0700 | $0.0040 | 10-12-2004 |
| | CHLORDIAZEPOXIDE 5MG CAP | 14033 | $0.1140 | $0.0760 | $0.0806 | $0.0046 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 4

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | CHLORHEXIDINE 0.12% RINSE | 31950 | $0.0146 | $0.0100 | $0.0105 | $0.0006 | 10-12-2004 |
| | CHLORPROPAMIDE 100MG TABLET | 05731 | $0.1837 | $0.1592 | $0.1688 | $0.0096 | 10-12-2004 |
| | CHLORPROPAMIDE 250MG TABLET | 05732 | $0.3885 | $0.3364 | $0.3566 | $0.0202 | 10-12-2004 |
| | CHLORZOXAZONE 500MG TABLET | 17901 | $0.1085 | $0.0595 | $0.0631 | $0.0036 | 10-12-2004 |
| | CHOLESTYRAMINE LIGHT POWDER | 09840 | | $0.1584 | $0.1743 | $0.0158 | 10-12-2004 |
| | CIMETIDINE 200MG TABLET | 46750 | $0.1238 | $0.1298 | $0.1376 | $0.0078 | 10-12-2004 |
| | CIMETIDINE 300MG TABLET | 46751 | $0.1313 | $0.0875 | $0.0963 | $0.0088 | 10-12-2004 |
| | CIMETIDINE 300MG/5ML LIQUID | 46740 | $0.1139 | $0.0759 | $0.0835 | $0.0076 | 10-12-2004 |
| | CIMETIDINE 400MG TABLET | 46752 | $0.1537 | $0.1045 | $0.1150 | $0.0105 | 10-12-2004 |
| | CIMETIDINE 800MG TABLET | 46753 | $0.2775 | $0.1970 | $0.2088 | $0.0118 | 10-12-2004 |
| | CIPROFLOXACIN 0.3% EYE DROP | 33580 | | $5.7120 | $6.0547 | $0.3427 | 10-12-2004 |
| | CIPROFLOXACIN HCL 250MG TABLET | 47050 | | $0.2500 | $0.2750 | $0.0250 | 10-12-2004 |
| | CIPROFLOXACIN HCL 500MG TABLET | 47051 | | $0.3000 | $0.3300 | $0.0300 | 10-12-2004 |
| | CIPROFLOXACIN HCL 750MG TABLET | 47052 | | $0.4490 | $0.4759 | $0.0269 | 10-12-2004 |
| | CLEMASTINE 0.67MG/5ML SYRUP | 46990 | | $0.0589 | $0.0624 | $0.0035 | 10-12-2004 |
| | CLINDAMYCIN 1% GEL | 45410 | | $0.6600 | $0.7260 | $0.0660 | 10-12-2004 |
| | CLINDAMYCIN 1% LOTION | 31720 | | $0.8530 | $0.9042 | $0.0512 | 10-12-2004 |
| | CLINDAMYCIN 1% SOLUTION | 31720 | $0.2060 | $0.7197 | $0.7916 | $0.0720 | 10-12-2004 |
| | CLINDAMYCIN HCL 150MG CAPS | 40830 | $0.9180 | $0.6150 | $0.6765 | $0.0615 | 10-12-2004 |
| | CLINDAMYCIN HCL 300MG CAPS | 40832 | | $2.7878 | $3.0666 | $0.2788 | 10-12-2004 |
| | CLOBETASOL 0.05% CREAM | 32140 | $0.8315 | $0.7333 | $0.7773 | $0.0440 | 10-12-2004 |
| | CLOBETASOL 0.05% GEL | 15892 | | $1.2133 | $1.2861 | $0.0728 | 10-12-2004 |
| | CLOBETASOL 0.05% OINTMENT | 32130 | $0.0000 | $0.7333 | $0.7773 | $0.0440 | 10-12-2004 |
| | CLOBETASOL 0.05% SOLUTION | 15891 | | $0.6324 | $0.6703 | $0.0379 | 10-12-2004 |
| | CLOMIPRAMINE 25MG CAPSULE | 16602 | $0.3322 | $0.2500 | $0.2750 | $0.0250 | 10-12-2004 |
| | CLOMIPRAMINE 50MG CAPSULE | 16603 | $0.5138 | $0.3425 | $0.3768 | $0.0342 | 10-12-2004 |
| | CLOMIPRAMINE 75MG CAPSULE | 16604 | $0.5772 | $0.4625 | $0.4903 | $0.0278 | 10-12-2004 |
| | CLONAZEPAM 0.5MG TABLET | 17470 | $0.2455 | $0.0300 | $0.0318 | $0.0018 | 10-12-2004 |
| | CLONAZEPAM 1MG TABLET | 17471 | $0.2882 | $0.0485 | $0.0514 | $0.0029 | 10-12-2004 |
| | CLONAZEPAM 2MG TABLET | 17472 | $0.3903 | $0.0661 | $0.0701 | $0.0040 | 10-12-2004 |
| | CLONIDINE HCL 0.1MG TABLET | 01390 | $0.0968 | $0.0705 | $0.0776 | $0.0071 | 10-12-2004 |
| | CLONIDINE HCL 0.2MG TABLET | 01391 | $0.1350 | $0.1000 | $0.1060 | $0.0060 | 10-12-2004 |
| | CLONIDINE HCL 0.3MG TABLET | 01392 | $0.1830 | $0.1295 | $0.1373 | $0.0078 | 10-12-2004 |
| | CLORAZEPATE 15MG TABLET | 14090 | $1.4094 | $0.9918 | $1.0513 | $0.0595 | 10-12-2004 |
| | CLORAZEPATE 3.75MG TABLET | 14092 | $0.8350 | $0.5876 | $0.6229 | $0.0353 | 10-12-2004 |
| | CLORAZEPATE 7.5MG TABLET | 14093 | $1.0388 | $0.7310 | $0.7749 | $0.0439 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC.
Lower of Logic Applies to Pricing

Page: 5

JDVA000000035

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | CLOTRIMAZOLE 1% CREAM | 30370 | | $0.2613 | $0.2769 | $0.0156 | 10-12-2004 |
| | CLOTRIMAZOLE 1% SOLUTION | 30380 | $0.0000 | $0.4480 | $0.4749 | $0.0269 | 10-12-2004 |
| | CLOZAPINE 100MG TABLET | 18142 | | $2.4585 | $2.7044 | $0.2459 | 10-12-2004 |
| | CLOZAPINE 25MG TABLET | 18141 | | $0.9489 | $1.0438 | $0.0949 | 10-12-2004 |
| | CORTOMYCIN EAR SUSPENSION | 14025 | | $1.4250 | $1.5675 | $0.1425 | 10-12-2004 |
| | CORTOMYCIN EYE OINTMENT | 14279 | $0.0000 | $1.5714 | $1.6657 | $0.0943 | 10-12-2004 |
| | CROMOLYN 4% EYE DROPS | 69069 | $3.3750 | $2.2500 | $2.4750 | $0.2250 | 10-12-2004 |
| | CROMOLYN NEBULIZER SOLUTION | 46780 | | $0.1650 | $0.1749 | $0.0099 | 10-12-2004 |
| | CYCLOBENZAPRINE 10MG TABLET | 18020 | $0.2728 | $0.1830 | $0.1940 | $0.0110 | 10-12-2004 |
| | CYCLOPENTOLATE 1% EYE DROPS | 33031 | $0.0000 | $1.4000 | $1.5400 | $0.1400 | 10-12-2004 |
| | CYPROHEPTADINE 4MG TABLET | 15811 | $0.0000 | $0.2600 | $0.2756 | $0.0156 | 10-12-2004 |
| | D5-1/2NS/KCL 10MEQ-L IV SOL | 62660 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5-1/2NS/KCL 30MEQ/L IV SOL | 62662 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5-1/2NS/KCL 40MEQ/L IV SOL | 62661 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5-1/4NS/KCL 10MEQ-L IV SOL | 62722 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5-1/4NS/KCL 30MEQ/L IV SOL | 62721 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5-1/4NS/KCL 40MEQ/L IV SOL | 62720 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5W/KCL 20MEQ/L IV SOLUTION | 62111 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D5W/KCL 40MEQ/L IV SOLUTION | 62113 | | $0.0024 | $0.0027 | $0.0002 | 10-12-2004 |
| | D-AMPHETAMINE 10MG CAP SA | 19850 | | $0.6908 | $0.7599 | $0.0691 | 10-12-2004 |
| | D-AMPHETAMINE 15MG CAP SA | 19851 | | $0.8834 | $0.9717 | $0.0883 | 10-12-2004 |
| | D-AMPHETAMINE 5MG CAP SA | 19852 | | $0.5546 | $0.6101 | $0.0555 | 10-12-2004 |
| | DESIPRAMINE 100MG TABLET | 16584 | $0.0000 | $0.9026 | $0.9568 | $0.0542 | 10-12-2004 |
| | DESIPRAMINE 25MG TABLET | 16586 | $0.0000 | $0.2867 | $0.3039 | $0.0172 | 10-12-2004 |
| | DESIPRAMINE 50MG TABLET | 16587 | $0.0000 | $0.5397 | $0.5721 | $0.0324 | 10-12-2004 |
| | DESONIDE 0.05% CREAM | 31425 | $0.2337 | $0.3900 | $0.4134 | $0.0234 | 10-12-2004 |
| | DESONIDE 0.05% OINTMENT | 31430 | $0.4077 | $1.4667 | $1.5547 | $0.0880 | 10-12-2004 |
| | DEXTROAMPHETAMINE 10MG TAB | 19880 | | $0.2290 | $0.2519 | $0.0229 | 10-12-2004 |
| | DEXTROAMPHETAMINE 5MG TAB | 19881 | $0.0000 | $0.1656 | $0.1822 | $0.0166 | 10-12-2004 |
| | DEXTROSE 2.5%-1/2NS IV SOLN | 06910 | | $0.0016 | $0.0018 | $0.0002 | 10-12-2004 |
| | DEXTROSE 5%/WATER IV SOLN. | 06641 | | $0.0856 | $0.0942 | $0.0086 | 10-12-2004 |
| | DEXTROSE 5%-1/2NS IV SOLN. | 06940 | | $0.0058 | $0.0064 | $0.0006 | 10-12-2004 |
| | DEXTROSE 5%-LR IV SOLUTION | 07040 | | $0.0032 | $0.0035 | $0.0003 | 10-12-2004 |
| | DEXTROSE 5%-NS IV SOLUTION | 06931 | | $0.0058 | $0.0063 | $0.0006 | 10-12-2004 |
| | DEXTROSE 5%-RINGERS IV SOLN | 07010 | | $0.0022 | $0.0024 | $0.0002 | 10-12-2004 |
| | DEXTROSE 10%/WATER IV SOLN. | 06671 | | $0.0064 | $0.0070 | $0.0006 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

BATES STAMP NO

000000036

JDVA000000036

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | DIANEAL PD-2 /1.5% DEXTROSE | 04234 | | $0.0621 | $0.0684 | $0.0062 | 10-12-2004 |
| | DIANEAL PD-2 /2.5% DEXTROSE | 04235 | | $0.0373 | $0.0410 | $0.0037 | 10-12-2004 |
| | DIANEAL PD-2/4.25% DEXTROSE | 04237 | | $0.0373 | $0.0410 | $0.0037 | 10-12-2004 |
| | DIAZEPAM 10MG TABLET | 14220 | $0.1417 | $0.0925 | $0.0981 | $0.0056 | 10-12-2004 |
| | DIAZEPAM 2MG TABLET | 14221 | $0.0423 | $0.0299 | $0.0317 | $0.0018 | 10-12-2004 |
| | DIAZEPAM 5MG TABLET | 14222 | $0.0718 | $0.0479 | $0.0508 | $0.0029 | 10-12-2004 |
| | DICLOFENAC POT 50MG TABLET | 13960 | $0.8625 | $0.8125 | $0.8613 | $0.0488 | 10-12-2004 |
| | DICLOFENAC SOD 100MG TAB SA | 13310 | | $1.9735 | $2.0919 | $0.1184 | 10-12-2004 |
| | DICLOFENAC SOD 50MG TAB EC | 35851 | $0.4748 | $0.3508 | $0.3718 | $0.0210 | 10-12-2004 |
| | DICLOFENAC SOD 75MG TAB EC | 35852 | $0.5850 | $0.3900 | $0.4134 | $0.0234 | 10-12-2004 |
| | DICYCLOMINE 10MG CAPSULE | 19261 | $0.1222 | $0.0590 | $0.0625 | $0.0035 | 10-12-2004 |
| | DICYCLOMINE 20MG TABLET | 19331 | $0.1185 | $0.0790 | $0.0837 | $0.0047 | 10-12-2004 |
| | DIFLORASONE 0.05% OINTMENT | 31480 | | $1.5667 | $1.7233 | $0.1567 | 10-12-2004 |
| | DIGOXIN 125MCG TABLET | 00132 | | $0.1620 | $0.1717 | $0.0097 | 10-12-2004 |
| | DIGOXIN 250MCG TABLET | 00133 | | $0.1620 | $0.1717 | $0.0097 | 10-12-2004 |
| | DILTIAZEM 120MG CAPSULE SA | 02330 | | $0.8459 | $0.9305 | $0.0846 | 10-12-2004 |
| | DILTIAZEM 120MG TABLET | 02363 | $0.2331 | $0.1553 | $0.1708 | $0.0155 | 10-12-2004 |
| | DILTIAZEM 180MG CAPSULE SA | 02329 | | $1.0209 | $1.1230 | $0.1021 | 10-12-2004 |
| | DILTIAZEM 240MG CAPSULE SA | 02332 | $0.0000 | $1.4631 | $1.6094 | $0.1463 | 10-12-2004 |
| | DILTIAZEM 300MG CAPSULE SA | 02333 | | $1.9049 | $2.0953 | $0.1905 | 10-12-2004 |
| | DILTIAZEM 30MG TABLET | 02360 | $0.1019 | $0.0532 | $0.0564 | $0.0032 | 10-12-2004 |
| | DILTIAZEM 360MG CAPSULE SA | 02328 | | $1.9233 | $2.1157 | $0.1923 | 10-12-2004 |
| | DILTIAZEM 5MG/ML VIAL | 02641 | | $0.6300 | $0.6678 | $0.0378 | 10-12-2004 |
| | DILTIAZEM 60MG TABLET | 02361 | $0.1114 | $0.0743 | $0.0817 | $0.0074 | 10-12-2004 |
| | DILTIAZEM 90MG TABLET | 02362 | $0.2312 | $0.1052 | $0.1115 | $0.0063 | 10-12-2004 |
| | DILTIAZEM ER 180MG CAP SA | 07461 | | $0.6250 | $0.6625 | $0.0375 | 10-12-2004 |
| | DILTIAZEM HCL 120MG CAP SA | 02326 | | $0.7592 | $0.8351 | $0.0759 | 10-12-2004 |
| | DILTIAZEM HCL 180MG CAP SA | 02323 | | $0.9164 | $1.0080 | $0.0916 | 10-12-2004 |
| | DILTIAZEM HCL 240MG CAP SA | 02324 | $0.0000 | $1.3000 | $1.4300 | $0.1300 | 10-12-2004 |
| | DILTIAZEM HCL 300MG CAP SA | 02325 | | $1.6848 | $1.8533 | $0.1685 | 10-12-2004 |
| | DILT-XR 120MG CAP SA | 07463 | | $0.4605 | $0.4881 | $0.0276 | 10-12-2004 |
| | DILT-XR 240MG CAP SA | 07462 | $0.0000 | $0.7907 | $0.8381 | $0.0474 | 10-12-2004 |
| | DIPHENHYDRAMINE 25MG CAPSULE | 45971 | $0.0000 | $0.0319 | $0.0338 | $0.0019 | 10-12-2004 |
| | DIPHENOXYLATE/ATROPINE TAB | 65030 | $0.3743 | $0.1150 | $0.1219 | $0.0069 | 10-12-2004 |
| | DIPIVEFRIN 0.1% EYE DROPS | 33060 | $0.8700 | $0.5800 | $0.6380 | $0.0580 | 10-12-2004 |
| | DIPYRIDAMOLE 25MG TABLET | 53141 | $0.0000 | $0.1316 | $0.1395 | $0.0079 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 7

BATES STAMP NO

000000037

JDVA000000037

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | DIPYRIDAMOLE 50MG TABLET | 53142 | $0.0000 | $0.1605 | $0.1701 | $0.0096 | 10-12-2004 |
| | DIPYRIDAMOLE 5MG/ML VIAL | 10521 | | $2.5000 | $2.7500 | $0.2500 | 10-12-2004 |
| | DIPYRIDAMOLE 75MG TABLET | 53143 | $0.0000 | $0.1679 | $0.1780 | $0.0101 | 10-12-2004 |
| | DISOPYRAMIDE 100MG CAPSULE | 01130 | $0.0000 | $0.3986 | $0.4385 | $0.0399 | 10-12-2004 |
| | DISOPYRAMIDE 150MG CAPSULE | 01131 | $0.0000 | $0.4192 | $0.4611 | $0.0419 | 10-12-2004 |
| | DOBUTAMINE 12.5MG/ML VIAL | 00975 | | $0.2000 | $0.2120 | $0.0120 | 10-12-2004 |
| | DOXAZOSIN MESYLATE 1MG TAB | 33431 | $0.5918 | $0.1664 | $0.1764 | $0.0100 | 10-12-2004 |
| | DOXAZOSIN MESYLATE 2MG TAB | 33432 | $0.5918 | $0.1664 | $0.1764 | $0.0100 | 10-12-2004 |
| | DOXAZOSIN MESYLATE 4MG TAB | 33433 | $0.6210 | $0.1758 | $0.1863 | $0.0105 | 10-12-2004 |
| | DOXAZOSIN MESYLATE 8MG TAB | 33434 | $0.6518 | $0.1845 | $0.1956 | $0.0111 | 10-12-2004 |
| | DOXEPIN 100MG CAPSULE | 16564 | $0.4174 | $0.1365 | $0.1502 | $0.0137 | 10-12-2004 |
| | DOXEPIN 10MG CAPSULE | 16563 | $0.0891 | $0.0525 | $0.0578 | $0.0053 | 10-12-2004 |
| | DOXEPIN 10MG/ML ORAL CONC | 16571 | $0.1145 | $0.0763 | $0.0840 | $0.0076 | 10-12-2004 |
| | DOXEPIN 25MG CAPSULE | 16566 | $0.1822 | $0.0630 | $0.0693 | $0.0063 | 10-12-2004 |
| | DOXEPIN 50MG CAPSULE | 16567 | $0.1447 | $0.0920 | $0.1012 | $0.0092 | 10-12-2004 |
| | DOXEPIN 75MG CAPSULE | 16568 | $0.2052 | $0.1188 | $0.1259 | $0.0071 | 10-12-2004 |
| | DOXYCYCLINE 100MG CAPSULE | 40331 | $0.1491 | $0.0750 | $0.0895 | $0.0145 | 10-12-2004 |
| | DOXYCYCLINE 100MG TABLET | 40360 | $0.1287 | $0.0750 | $0.0825 | $0.0075 | 10-12-2004 |
| | DOXYCYCLINE 50MG CAPSULE | 40333 | $0.1125 | $0.0880 | $0.0968 | $0.0088 | 10-12-2004 |
| | ECONAZOLE NITRATE 1% CREAM | 30430 | | $0.8327 | $0.8826 | $0.0500 | 10-12-2004 |
| | ENALAPRIL MALEATE 10MG TAB | 00961 | $0.6863 | $0.4015 | $0.4256 | $0.0241 | 10-12-2004 |
| | ENALAPRIL MALEATE 2.5MG TAB | 00963 | $0.3075 | $0.3010 | $0.3191 | $0.0181 | 10-12-2004 |
| | ENALAPRIL MALEATE 20MG TAB | 00962 | $0.9150 | $0.5715 | $0.6058 | $0.0343 | 10-12-2004 |
| | ENALAPRIL MALEATE 5MG TAB | 00960 | $0.5490 | $0.3660 | $0.3880 | $0.0220 | 10-12-2004 |
| | ENALAPRIL/HCTZ 10-25MG TAB | 54860 | | $0.8895 | $0.9429 | $0.0534 | 10-12-2004 |
| | ENALAPRIL/HCTZ 5-12.5MG TAB | 54862 | | $0.7994 | $0.8474 | $0.0480 | 10-12-2004 |
| | ERGOLOID MESYLATES 1MG TAB | 02213 | $0.0000 | $0.8290 | $0.9119 | $0.0829 | 10-12-2004 |
| | ERYTHROMYCIN 2% SOLUTION | 77562 | $0.0687 | $0.0437 | $0.0481 | $0.0044 | 10-12-2004 |
| | ERYTHROMYCIN 2% TOPICAL GEL | 31710 | $0.6250 | $0.8911 | $0.9802 | $0.0891 | 10-12-2004 |
| | ERYTHROMYCIN/SULFISOX SUSP | 14037 | $0.0000 | $0.0530 | $0.0562 | $0.0032 | 10-12-2004 |
| | ESTAZOLAM 1MG TABLET | 19181 | $0.5925 | $0.3950 | $0.4345 | $0.0395 | 10-12-2004 |
| | ESTAZOLAM 2MG TABLET | 19182 | $0.6449 | $0.4299 | $0.4729 | $0.0430 | 10-12-2004 |
| | ESTRADIOL 0.5MG TABLET | 10772 | $0.1791 | $0.1190 | $0.1309 | $0.0119 | 10-12-2004 |
| | ESTRADIOL 1MG TABLET | 10770 | $0.1932 | $0.1450 | $0.1595 | $0.0145 | 10-12-2004 |
| | ESTRADIOL 2MG TABLET | 10771 | $0.3050 | $0.2033 | $0.2236 | $0.0203 | 10-12-2004 |
| | ESTROPIPATE 0.625(0.75 MG) TAB | 11080 | $0.2754 | $0.1836 | $0.1946 | $0.0110 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 8

BATES STAMP NO          000000038

JDVA000000038

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | ESTROPIPATE 1.25(1.5 MG) TAB | 11084 | $0.3450 | $0.2525 | $0.2677 | $0.0152 | 10-12-2004 |
| | ESTROPIPATE 2.5(3 MG) TAB | 11085 | $0.8622 | $0.5749 | $0.6324 | $0.0575 | 10-12-2004 |
| | ETODOLAC 200MG CAPSULE | 33870 | $0.4800 | $0.4389 | $0.4652 | $0.0263 | 10-12-2004 |
| | ETODOLAC 300MG CAPSULE | 33871 | $0.0000 | $0.4987 | $0.5286 | $0.0299 | 10-12-2004 |
| | ETODOLAC 400MG CAPSULE | 61761 | $0.3600 | $0.2615 | $0.2877 | $0.0262 | 10-12-2004 |
| | ETODOLAC 400MG TABLET SA | 61765 | | $1.1202 | $1.2322 | $0.1120 | 10-12-2004 |
| | ETODOLAC 500MG TABLET | 61766 | $1.0032 | $0.6986 | $0.7405 | $0.0419 | 10-12-2004 |
| | ETODOLAC 500MG TABLET SA | 61767 | | $1.1706 | $1.2877 | $0.1171 | 10-12-2004 |
| | ETOPOSIDE 20MG/ML VIAL | 07481 | | $3.0000 | $3.1800 | $0.1800 | 10-12-2004 |
| | FAMOTIDINE 10MG/ML VIAL | 46410 | | $0.4450 | $0.4895 | $0.0445 | 10-12-2004 |
| | FAMOTIDINE 20MG TABLET | 46430 | $0.6210 | $0.1000 | $0.1100 | $0.0100 | 10-12-2004 |
| | FAMOTIDINE 40MG TABLET | 46431 | $1.2000 | $0.2000 | $0.2200 | $0.0200 | 10-12-2004 |
| | FENTANYL 0.05MG/ML AMPUL | 32806 | | $0.4250 | $0.4505 | $0.0255 | 10-12-2004 |
| | FLECAINIDE ACETATE 100MG TB | 01580 | | $1.9100 | $2.0246 | $0.1146 | 10-12-2004 |
| | FLECAINIDE ACETATE 150MG TB | 01582 | | $2.6285 | $2.7862 | $0.1577 | 10-12-2004 |
| | FLECAINIDE ACETATE 50MG TAB | 01581 | | $1.2180 | $1.2911 | $0.0731 | 10-12-2004 |
| | FLUCONAZOLE 100MG TABLET | 42190 | | $1.1300 | $1.1978 | $0.0678 | 10-12-2004 |
| | FLUCONAZOLE 200MG TABLET | 42191 | | $1.9400 | $2.0564 | $0.1164 | 10-12-2004 |
| | FLUCONAZOLE 50MG TABLET | 42192 | | $1.3487 | $1.4296 | $0.0809 | 10-12-2004 |
| | FLUCONAZOLE-SALINE 0.2GM/100ML | 69790 | | $0.4800 | $0.5088 | $0.0288 | 10-12-2004 |
| | FLUCONAZOLE-SALINE 0.4GM/200ML | 69791 | | $0.3500 | $0.3710 | $0.0210 | 10-12-2004 |
| | FLUDROCORTISONE 0.1MG TAB | 27680 | $0.1789 | $0.5897 | $0.6251 | $0.0354 | 10-12-2004 |
| | FLUOCINONIDE 0.05% CREAM | 31390 | $0.4965 | $0.1460 | $0.1548 | $0.0088 | 10-12-2004 |
| | FLUOCINONIDE 0.05% GEL | 31380 | $0.0000 | $0.3333 | $0.3953 | $0.0620 | 10-12-2004 |
| | FLUOCINONIDE 0.05% OINTMENT | 31400 | $0.2483 | $0.6667 | $0.7067 | $0.0400 | 10-12-2004 |
| | FLUOCINONIDE 0.05% SOLUTION | 31401 | $0.0000 | $0.5485 | $0.6034 | $0.0549 | 10-12-2004 |
| | FLUOCINONIDE-E 0.05% CREAM | 54650 | $1.6590 | $0.3373 | $0.3576 | $0.0202 | 10-12-2004 |
| | FLUOROMETHOLONE 0.1% DROPS | 33250 | $0.5850 | $1.6700 | $1.7702 | $0.1002 | 10-12-2004 |
| | FLUOXETINE 10MG CAPSULE | 16353 | $0.6000 | $0.2125 | $0.2253 | $0.0128 | 10-12-2004 |
| | FLUOXETINE 10MG TABLET | 16356 | $0.2520 | $0.3900 | $0.4290 | $0.0390 | 10-12-2004 |
| | FLUOXETINE 20MG CAPSULE | 16354 | $0.7500 | $0.2250 | $0.2385 | $0.0135 | 10-12-2004 |
| | FLUOXETINE 20MG/5ML SOLN | 16357 | $4.0125 | $0.5000 | $0.5300 | $0.0300 | 10-12-2004 |
| | FLUOXETINE 40MG CAPSULE | 16355 | $0.5099 | $2.6750 | $2.9300 | $0.2550 | 10-12-2004 |
| | FLUPHENAZINE 10MG TABLET | 14603 | $0.2273 | $0.2836 | $0.3006 | $0.0170 | 10-12-2004 |
| | FLUPHENAZINE 1MG TABLET | 14602 | $0.2775 | $0.1250 | $0.1325 | $0.0075 | 10-12-2004 |
| | FLUPHENAZINE 2.5MG TABLET | 14604 | | $0.1850 | $0.1961 | $0.0111 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 9

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | FLUPHENAZINE 5MG TABLET | 14605 | | $0.2364 | $0.2506 | $0.0142 | 10-12-2004 |
| | FLUPHENAZINE DEC 25MG/ML VL | 14540 | | $4.0000 | $4.4000 | $0.4000 | 10-12-2004 |
| | FLURAZEPAM 15MG CAPSULE | 14250 | | $0.0650 | $0.0715 | $0.0065 | 10-12-2004 |
| | FLURAZEPAM 30MG CAPSULE | 14251 | | $0.0799 | $0.0847 | $0.0048 | 10-12-2004 |
| | FLURBIPROFEN 0.03% EYE DROP | 34360 | | $2.7120 | $2.9832 | $0.2712 | 10-12-2004 |
| | FLURBIPROFEN 100MG TABLET | 35711 | | $0.2450 | $0.2597 | $0.0147 | 10-12-2004 |
| | FLUTAMIDE 125MG CAPSULE | 25740 | | $1.5498 | $1.6428 | $0.0930 | 10-12-2004 |
| | FLUTICASONE PROP 0.005% OINT | 48641 | | $1.0573 | $1.1208 | $0.0634 | 10-12-2004 |
| | FLUTICASONE PROP 0.05% CREAM | 43951 | | $1.0573 | $1.1208 | $0.0634 | 10-12-2004 |
| | FLUVOXAMINE MAL 100MG TAB | 16349 | | $1.7609 | $1.8666 | $0.1057 | 10-12-2004 |
| | FLUVOXAMINE MALEATE 25MG TB | 16347 | | $1.5365 | $1.6287 | $0.0922 | 10-12-2004 |
| | FLUVOXAMINE MALEATE 50MG TB | 16348 | | $1.7168 | $1.8198 | $0.1030 | 10-12-2004 |
| | FOLIC ACID 1MG TABLET | 94781 | $0.0000 | $0.1950 | $0.2145 | $0.0195 | 10-12-2004 |
| | FOSINOPRIL SODIUM 10MG TAB | 48581 | | $0.9459 | $1.0026 | $0.0568 | 10-12-2004 |
| | FOSINOPRIL SODIUM 20MG TAB | 48582 | | $0.9459 | $1.0026 | $0.0568 | 10-12-2004 |
| | FOSINOPRIL SODIUM 40MG TAB | 48580 | | $0.9459 | $1.0026 | $0.0568 | 10-12-2004 |
| | FUROSEMIDE 20MG TABLET | 34961 | $0.0563 | $0.0460 | $0.0488 | $0.0028 | 10-12-2004 |
| | FUROSEMIDE 40MG TABLET | 34962 | $0.0599 | $0.0475 | $0.0504 | $0.0029 | 10-12-2004 |
| | FUROSEMIDE 80MG TABLET | 34963 | $0.1043 | $0.0963 | $0.1021 | $0.0058 | 10-12-2004 |
| | GEMFIBROZIL 600MG TABLET | 25540 | $0.3800 | $0.2533 | $0.2787 | $0.0253 | 10-12-2004 |
| | GENTAMICIN 3MG/ML EYE DROPS | 33600 | $0.6540 | $0.4400 | $0.4840 | $0.0440 | 10-12-2004 |
| | GENTAMICIN 40MG/ML VIAL | 41132 | | $2.6490 | $2.8079 | $0.1589 | 10-12-2004 |
| | GENTAMICIN 60MG/NS 50ML PB | 41109 | | $0.0708 | $0.0779 | $0.0071 | 10-12-2004 |
| | GENTAMICIN 80MG/NS 100ML PB | 41104 | | $0.0462 | $0.0508 | $0.0046 | 10-12-2004 |
| | GENTAMICIN 80MG/NS 50ML PB | 41108 | | $0.0758 | $0.0834 | $0.0076 | 10-12-2004 |
| | GLIPIZIDE 10MG TABLET | 10841 | $0.0944 | $0.0930 | $0.0986 | $0.0056 | 10-12-2004 |
| | GLIPIZIDE 5MG TABLET | 10840 | $0.0699 | $0.0635 | $0.0699 | $0.0063 | 10-12-2004 |
| | GLIPIZIDE ER 5MG TABLET | 10844 | | $0.3253 | $0.3578 | $0.0325 | 10-12-2004 |
| | GLYBURIDE 1.25MG TABLET | 05710 | $0.0000 | $0.1115 | $0.1182 | $0.0067 | 10-12-2004 |
| | GLYBURIDE 2.5MG TABLET | 05711 | $0.0000 | $0.1475 | $0.1564 | $0.0089 | 10-12-2004 |
| | GLYBURIDE 5MG TABLET | 05712 | $0.0000 | $0.2105 | $0.2231 | $0.0126 | 10-12-2004 |
| | GLYBURIDE MICRO 1.5MG TAB | 05713 | $0.2549 | $0.1725 | $0.1898 | $0.0173 | 10-12-2004 |
| | GLYBURIDE MICRO 3MG TABLET | 05714 | $0.3202 | $0.2250 | $0.2385 | $0.0135 | 10-12-2004 |
| | GLYBURIDE-METFORMIN 1.25/250MG TAB | 89878 | | $0.6715 | $0.7387 | $0.0672 | 10-12-2004 |
| | GLYBURIDE-METFORMIN 2.5/500MG TAB | 92889 | | $0.8015 | $0.8817 | $0.0802 | 10-12-2004 |
| | GLYBURIDE-METFORMIN 5/500MG TAB | 89879 | | $0.7600 | $0.8360 | $0.0760 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

JDVA000000040

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | GLYCINE 1.5% IRRIGATION | 45760 | | $0.0028 | $0.0031 | $0.0003 | 10-12-2004 |
| | GLYCOPYRROLATE 0.2MG/ML VL | 19121 | | $0.7000 | $0.7700 | $0.0700 | 10-12-2004 |
| | GUANFACINE 1MG TABLET | 32480 | $0.5250 | $0.2095 | $0.2221 | $0.0126 | 10-12-2004 |
| | GUANFACINE 2MG TABLET | 32481 | $0.7200 | $0.4674 | $0.4954 | $0.0280 | 10-12-2004 |
| | HALOPERIDOL LAC 2MG/ML CONC | 15520 | $0.1500 | $0.2400 | $0.2640 | $0.0240 | 10-12-2004 |
| | HALOPERIDOL LAC 5MG/ML VIAL | 15500 | | $5.9900 | $6.5890 | $0.5990 | 10-12-2004 |
| | HEPARIN 1000U/NS 500ML | 81991 | | $0.0060 | $0.0066 | $0.0006 | 10-12-2004 |
| | HEPARIN 12500U/D5W 250ML | 62841 | | $0.0220 | $0.0242 | $0.0022 | 10-12-2004 |
| | HEP-LOCK 100U/ML VIAL | 25692 | | $0.0347 | $0.0368 | $0.0021 | 10-12-2004 |
| | HYDROCODONE/APAP 10/325 TAB | 70330 | | $0.4515 | $0.7756 | $0.3241 | 10-12-2004 |
| | HYDROCODONE/APAP 10/500 TAB | 70334 | $0.4603 | $0.3419 | $0.4434 | $0.1015 | 10-12-2004 |
| | HYDROCODONE/APAP 10/650 TAB | 70332 | $0.1852 | $0.1359 | $0.1852 | $0.0493 | 10-12-2004 |
| | HYDROCODONE/APAP 10/660 TAB | 70363 | $0.5284 | $0.7586 | $0.8041 | $0.0455 | 10-12-2004 |
| | HYDROCODONE/APAP 2.5/500 TB | 70338 | $0.2190 | $0.6778 | $0.7185 | $0.0407 | 10-12-2004 |
| | HYDROCODONE/APAP 5/325MG TABLET | 12486 | | $0.5200 | $0.5512 | $0.0312 | 10-12-2004 |
| | HYDROCODONE/APAP 5/500 TAB | 70331 | $0.1153 | $0.1050 | $0.1113 | $0.0063 | 10-12-2004 |
| | HYDROCODONE/APAP 7.5/325MG TABLET | 12488 | | $0.5968 | $0.6326 | $0.0358 | 10-12-2004 |
| | HYDROCODONE/APAP 7.5/500 TB | 70339 | $0.1913 | $0.1275 | $0.1913 | $0.0638 | 10-12-2004 |
| | HYDROCODONE/APAP 7.5/650 TB | 70333 | $0.1550 | $0.1034 | $0.1096 | $0.0062 | 10-12-2004 |
| | HYDROCODONE/APAP 7.5/750 TB | 70335 | $0.1548 | $0.1032 | $0.1094 | $0.0062 | 10-12-2004 |
| | HYDROCODONE/HOMATROPINE SYRUP | 13973 | $0.0280 | $0.0314 | $0.0345 | $0.0031 | 10-12-2004 |
| | HYDROCODONE-APAP SOLUTION | 20906 | $0.1014 | $0.0712 | $0.0783 | $0.0071 | 10-12-2004 |
| | HYDROCODONE-HOMATROPINE TABLET | 96041 | | $0.3126 | $0.3314 | $0.0188 | 10-12-2004 |
| | HYDROCORTISONE 0.2% CREAM | 30890 | | $0.6993 | $0.7413 | $0.0420 | 10-12-2004 |
| | HYDROCORTISONE 1% CREAM | 30942 | $0.0585 | $0.0800 | $0.0880 | $0.0080 | 10-12-2004 |
| | HYDROCORTISONE 1% LOTION | 30974 | $0.0572 | $0.1246 | $0.1370 | $0.0125 | 10-12-2004 |
| | HYDROCORTISONE 2.5% CREAM | 30943 | $0.1820 | $0.2365 | $0.2507 | $0.0142 | 10-12-2004 |
| | HYDROCORTISONE 2.5% OINT | 30952 | $0.0000 | $0.2233 | $0.2367 | $0.0134 | 10-12-2004 |
| | HYDROCORTISONE VAL 0.2% OIN | 06040 | | $0.6731 | $0.7135 | $0.0404 | 10-12-2004 |
| | HYDROXYCHLOROQUINE 200MG TB | 42940 | $0.8535 | $0.5690 | $0.6031 | $0.0341 | 10-12-2004 |
| | HYDROXYUREA 500MG CAPSULE | 38400 | $0.0000 | $0.8605 | $0.9466 | $0.0861 | 10-12-2004 |
| | HYDROXYZINE 10MG/5ML SYRUP | 13932 | $0.0367 | $0.0483 | $0.0532 | $0.0048 | 10-12-2004 |
| | HYDROXYZINE HCL 25MG TABLET | 13943 | $0.7134 | $0.5700 | $0.6042 | $0.0342 | 10-12-2004 |
| | HYDROXYZINE HCL 50MG TABLET | 13944 | $0.0000 | $0.6900 | $0.7590 | $0.0690 | 10-12-2004 |
| | HYDROXYZINE PAM 25MG CAP | 13952 | $0.0892 | $0.0729 | $0.0773 | $0.0044 | 10-12-2004 |
| | HYDROXYZINE PAM 50MG CAP | 13953 | $0.1013 | $0.0785 | $0.0948 | $0.0163 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 11

BATES STAMP NO

000000041

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | IBUPROFEN 100MG/5ML SUSPENSION | 35930 | | $0.0395 | $0.0435 | $0.0040 | 10-12-2004 |
| | IBUPROFEN 400MG TABLET | 35741 | $0.0493 | $0.0284 | $0.0312 | $0.0028 | 10-12-2004 |
| | IBUPROFEN 600MG TABLET | 35742 | $0.0573 | $0.0382 | $0.0420 | $0.0038 | 10-12-2004 |
| | IBUPROFEN 800MG TABLET | 35744 | $0.1065 | $0.0521 | $0.0552 | $0.0031 | 10-12-2004 |
| | IMIPRAMINE HCL 10MG TABLET | 16541 | $0.2643 | $0.1762 | $0.1938 | $0.0176 | 10-12-2004 |
| | IMIPRAMINE HCL 25MG TABLET | 16542 | $0.3551 | $0.2357 | $0.2604 | $0.0237 | 10-12-2004 |
| | IMIPRAMINE HCL 50MG TABLET | 16543 | $0.4604 | $0.3069 | $0.3376 | $0.0307 | 10-12-2004 |
| | INDAPAMIDE 1.25MG TABLET | 07311 | $0.1035 | $0.0525 | $0.0578 | $0.0053 | 10-12-2004 |
| | INDAPAMIDE 2.5MG TABLET | 07310 | $0.1125 | $0.0750 | $0.0825 | $0.0075 | 10-12-2004 |
| | INDOMETHACIN 25MG CAPSULE | 35680 | $0.0000 | $0.0544 | $0.0577 | $0.0033 | 10-12-2004 |
| | INDOMETHACIN 50MG CAPSULE | 35681 | $0.0000 | $0.0645 | $0.0684 | $0.0039 | 10-12-2004 |
| | IPRATROPIUM 0.03% SPRAY | 42239 | | $1.3813 | $1.4642 | $0.0829 | 10-12-2004 |
| | IPRATROPIUM BR 0.02% SOLUTION | 42235 | $0.2340 | $0.0731 | $0.2340 | $0.1609 | 10-12-2004 |
| | ISOFLURANE LIQUID | 12681 | | $0.2000 | $0.2200 | $0.0200 | 10-12-2004 |
| | ISONIAZID 100MG TABLET | 41741 | $0.0000 | $0.0445 | $0.0472 | $0.0027 | 10-12-2004 |
| | ISONIAZID 300MG TABLET | 41742 | $0.0890 | $0.0775 | $0.0822 | $0.0047 | 10-12-2004 |
| | ISOSORBIDE DN 10MG TABLET | 01942 | $0.0228 | $0.0341 | $0.0375 | $0.0034 | 10-12-2004 |
| | ISOSORBIDE DN 20MG TABLET | 01944 | $0.0558 | $0.0372 | $0.0409 | $0.0037 | 10-12-2004 |
| | ISOSORBIDE DN 5MG TABLET | 01947 | $0.0217 | $0.0687 | $0.0728 | $0.0041 | 10-12-2004 |
| | ISOSORBIDE MN 10MG TABLET | 01932 | $0.6110 | $0.4073 | $0.4480 | $0.0407 | 10-12-2004 |
| | ISOSORBIDE MN 20MG TABLET | 01931 | $0.4950 | $0.3750 | $0.3975 | $0.0225 | 10-12-2004 |
| | ISOSORBIDE MN 30MG TAB SA | 48104 | | $0.7748 | $0.8213 | $0.0465 | 10-12-2004 |
| | ISOSORBIDE MN 60MG TAB SA | 48102 | $0.7492 | $0.5625 | $0.5963 | $0.0337 | 10-12-2004 |
| | ISOTRETINOIN 10MG CAPSULE | 59841 | | $5.6265 | $6.1892 | $0.5627 | 10-12-2004 |
| | ISOTRETINOIN 20MG CAPSULE | 59842 | | $6.6721 | $7.3393 | $0.6672 | 10-12-2004 |
| | ISOTRETINOIN 40MG CAPSULE | 59843 | | $7.7516 | $8.5268 | $0.7752 | 10-12-2004 |
| | KCL 10MEQ IN D5W/0.3% NACL | 62940 | | $0.0075 | $0.0082 | $0.0007 | 10-12-2004 |
| | KCL 10MEQ IN D5W/NACL 0.225% | 62723 | | $0.0071 | $0.0078 | $0.0007 | 10-12-2004 |
| | KCL 10MEQ IN D5W/NACL 0.45% | 62663 | | $0.0075 | $0.0082 | $0.0007 | 10-12-2004 |
| | KCL 20MEQ IN D5W/NACL 0.9% | 62600 | | $0.0033 | $0.0037 | $0.0003 | 10-12-2004 |
| | KCL 20MEQ/NS 1000ML IV SOLN | 56590 | | $0.0069 | $0.0076 | $0.0007 | 10-12-2004 |
| | KETOCONAZOLE 200MG TABLET | 42590 | $2.7750 | $1.8500 | $2.0350 | $0.1850 | 10-12-2004 |
| | KETOROLAC 10MG TABLET | 32531 | $0.6773 | $0.6470 | $0.6858 | $0.0388 | 10-12-2004 |
| | KETOROLAC 15MG/ML VIAL | 35238 | | $3.0000 | $3.1800 | $0.1800 | 10-12-2004 |
| | KETOROLAC 30MG/ML VIAL | 35236 | | $1.8000 | $1.9800 | $0.1800 | 10-12-2004 |
| | KETOROLAC 30MG/ML VIAL | 35239 | | $2.6200 | $2.7772 | $0.1572 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | KETOROLAC IV/IM 15MG/ML TUBEX | 35275 | | $5.6370 | $5.9752 | $0.3382 | 10-12-2004 |
| | LABETALOL HCL 100MG TABLET | 10342 | $0.2157 | $0.2094 | $0.2220 | $0.0126 | 10-12-2004 |
| | LABETALOL HCL 200MG TABLET | 10341 | $0.3582 | $0.2958 | $0.3135 | $0.0177 | 10-12-2004 |
| | LABETALOL HCL 300MG TABLET | 10340 | $0.5363 | $0.3946 | $0.4183 | $0.0237 | 10-12-2004 |
| | LABETALOL HCL 5MG/ML VIAL | 18990 | | $0.9525 | $1.0478 | $0.0952 | 10-12-2004 |
| | LACLOTION 12% LOTION | 20941 | | $0.1356 | $0.1437 | $0.0081 | 10-12-2004 |
| | LACTATED RINGERS INJECTION | 02840 | | $0.0064 | $0.0070 | $0.0006 | 10-12-2004 |
| | LACTULOSE 10GM/15ML SOLN | 10161 | $0.0219 | $0.0222 | $0.0235 | $0.0013 | 10-12-2004 |
| | LACTULOSE 10GM/15ML SYRUP | 10160 | $0.0219 | $0.0235 | $0.0249 | $0.0014 | 10-12-2004 |
| | LEVOBUNOLOL 0.25% EYE DROPS | 33311 | $1.2749 | $0.8500 | $0.9350 | $0.0850 | 10-12-2004 |
| | LEVOBUNOLOL 0.5% EYE DROPS | 33310 | $1.4925 | $0.9300 | $1.0230 | $0.0930 | 10-12-2004 |
| | LEVOCARNITINE 200MG/ML VIAL | 85421 | | $6.1440 | $6.5126 | $0.3686 | 10-12-2004 |
| | LEVOTHYROXINE 100MCG TABLET | 26323 | | $0.2138 | $0.2266 | $0.0128 | 10-12-2004 |
| | LEVOTHYROXINE 112MCG TABLET | 26320 | | $0.2472 | $0.2620 | $0.0148 | 10-12-2004 |
| | LEVOTHYROXINE 125MCG TABLET | 26326 | | $0.2506 | $0.2656 | $0.0150 | 10-12-2004 |
| | LEVOTHYROXINE 137MCG TABLET | 47632 | | $0.3512 | $0.3723 | $0.0211 | 10-12-2004 |
| | LEVOTHYROXINE 150MCG TABLET | 26327 | | $0.2580 | $0.2735 | $0.0155 | 10-12-2004 |
| | LEVOTHYROXINE 175MCG TABLET | 26328 | | $0.3066 | $0.3250 | $0.0184 | 10-12-2004 |
| | LEVOTHYROXINE 200MCG TABLET | 26325 | | $0.3073 | $0.3257 | $0.0184 | 10-12-2004 |
| | LEVOTHYROXINE 25MCG TABLET | 26321 | | $0.1663 | $0.1763 | $0.0100 | 10-12-2004 |
| | LEVOTHYROXINE 300MCG TABLET | 26329 | | $0.4184 | $0.4435 | $0.0251 | 10-12-2004 |
| | LEVOTHYROXINE 50MCG TABLET | 26322 | | $0.1889 | $0.2002 | $0.0113 | 10-12-2004 |
| | LEVOTHYROXINE 75MCG TABLET | 26324 | | $0.2086 | $0.2211 | $0.0125 | 10-12-2004 |
| | LEVOTHYROXINE 88MCG TABLET | 47631 | | $0.2123 | $0.2250 | $0.0127 | 10-12-2004 |
| | LIDOCAINE 0.4% IN D5W SOLN | 51711 | | $0.0272 | $0.0299 | $0.0027 | 10-12-2004 |
| | LIDOCAINE 0.8% IN D5W SOLN | 51710 | | $0.0346 | $0.0380 | $0.0035 | 10-12-2004 |
| | LIDOCAINE 2% VISCOUS SOLN | 11941 | $0.0278 | $0.0210 | $0.0278 | $0.0068 | 10-12-2004 |
| | LIDOCAINE HCL 1% VIAL | 11854 | | $0.1854 | $0.1965 | $0.0111 | 10-12-2004 |
| | LIDOCAINE HCL 2% JELLY | 11870 | | $1.1500 | $1.2190 | $0.0690 | 10-12-2004 |
| | LIDOCAINE HCL 2% VIAL | 11857 | | $0.2220 | $0.2353 | $0.0133 | 10-12-2004 |
| | LIDOCAINE HCL 4% SOLUTION | 11942 | | $1.7700 | $1.9470 | $0.1770 | 10-12-2004 |
| | LIDOCAINE-PRILOCAINE CREAM | 05987 | | $1.2800 | $1.4080 | $0.1280 | 10-12-2004 |
| | LIPOSYN II 10% IV FAT EMUL | 25210 | | $0.0637 | $0.0675 | $0.0038 | 10-12-2004 |
| | LISINOPRIL 10MG TABLET | 47261 | $0.5970 | $0.3980 | $0.4378 | $0.0398 | 10-12-2004 |
| | LISINOPRIL 2.5MG TABLET | 47264 | $0.3855 | $0.2570 | $0.2827 | $0.0257 | 10-12-2004 |
| | LISINOPRIL 20MG TABLET | 47262 | $0.6390 | $0.4260 | $0.4686 | $0.0426 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

BATES STAMP NO

000000043

JDVA000000043

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | LISINOPRIL 30MG TABLET | 47265 | $0.9038 | $0.6025 | $0.6628 | $0.0602 | 10-12-2004 |
| | LISINOPRIL 40MG TABLET | 47263 | $0.9345 | $0.6230 | $0.6853 | $0.0623 | 10-12-2004 |
| | LISINOPRIL 5MG TABLET | 47260 | $0.5783 | $0.3855 | $0.4241 | $0.0386 | 10-12-2004 |
| | LISINOPRIL-HCTZ 10/12.5 TAB | 88002 | $0.6450 | $0.4300 | $0.4730 | $0.0430 | 10-12-2004 |
| | LISINOPRIL-HCTZ 20/12.5 TAB | 88000 | $0.6983 | $0.4655 | $0.5121 | $0.0466 | 10-12-2004 |
| | LISINOPRIL-HCTZ 20/25 TAB | 88001 | $0.7065 | $0.4710 | $0.5181 | $0.0471 | 10-12-2004 |
| | LITHIUM 300MG ER TABLET | 15731 | | $0.3312 | $0.3643 | $0.0331 | 10-12-2004 |
| | LITHIUM CARBONATE 300MG CP | 15710 | $0.0000 | $0.1399 | $0.1539 | $0.0140 | 10-12-2004 |
| | LORAZEPAM 0.5MG TABLET | 14160 | $0.4350 | $0.2900 | $0.3074 | $0.0174 | 10-12-2004 |
| | LORAZEPAM 1MG TABLET | 14161 | $0.5718 | $0.3812 | $0.4041 | $0.0229 | 10-12-2004 |
| | LORAZEPAM 2MG TABLET | 14162 | $0.5698 | $0.5655 | $0.6221 | $0.0566 | 10-12-2004 |
| | LORAZEPAM 2MG/ML VIAL | 14140 | | $3.0000 | $3.1800 | $0.1800 | 10-12-2004 |
| | LORAZEPAM 4MG/ML VIAL | 14141 | | $6.2500 | $6.6250 | $0.3750 | 10-12-2004 |
| | LOVASTATIN 10MG TABLET | 47042 | $0.7487 | $0.6527 | $0.7179 | $0.0653 | 10-12-2004 |
| | LOVASTATIN 20MG TABLET | 47040 | $1.2488 | $1.1850 | $1.2561 | $0.0711 | 10-12-2004 |
| | LOVASTATIN 40MG TABLET | 47041 | $3.2012 | $2.1341 | $2.3475 | $0.2134 | 10-12-2004 |
| | MANNITOL 10% IV SOLUTION | 34530 | | $0.0336 | $0.0370 | $0.0034 | 10-12-2004 |
| | MANNITOL 15% IV SOLUTION | 34531 | | $0.0228 | $0.0251 | $0.0023 | 10-12-2004 |
| | MANNITOL 20% IV SOLUTION | 34532 | | $0.0985 | $0.1083 | $0.0098 | 10-12-2004 |
| | MANNITOL 25% VIAL | 34551 | | $0.0362 | $0.0384 | $0.0022 | 10-12-2004 |
| | MANNITOL 5% IV SOLUTION | 34533 | | $0.0236 | $0.0260 | $0.0024 | 10-12-2004 |
| | MECLIZINE 12.5MG TABLET | 18301 | $0.0599 | $0.0433 | $0.0476 | $0.0043 | 10-12-2004 |
| | MECLIZINE 25MG TABLET | 18302 | $0.0717 | $0.0519 | $0.0571 | $0.0052 | 10-12-2004 |
| | MEDROXYPROGESTERONE 10MG TB | 11260 | $0.3787 | $0.2856 | $0.3027 | $0.0171 | 10-12-2004 |
| | MEDROXYPROGESTERONE 2.5MG | 11261 | $0.2025 | $0.1790 | $0.1897 | $0.0107 | 10-12-2004 |
| | MEDROXYPROGESTERONE 5MG TAB | 11262 | $0.3061 | $0.2499 | $0.2649 | $0.0150 | 10-12-2004 |
| | MEGESTROL 20MG TABLET | 38680 | $0.3489 | $0.2523 | $0.2674 | $0.0151 | 10-12-2004 |
| | MEGESTROL 40MG TABLET | 38681 | $0.6755 | $0.4503 | $0.4953 | $0.0450 | 10-12-2004 |
| | MEPERIDINE 100MG TABLET | 15990 | $1.0347 | $0.7318 | $0.7757 | $0.0439 | 10-12-2004 |
| | MEPERIDINE 100MG/ML VIAL | 15960 | | $0.9600 | $1.0176 | $0.0576 | 10-12-2004 |
| | MEPERIDINE 50MG TABLET | 15991 | $0.5370 | $0.3621 | $0.3883 | $0.0362 | 10-12-2004 |
| | METFORMIN HCL 1000MG TABLET | 10857 | | $0.4000 | $0.4240 | $0.0240 | 10-12-2004 |
| | METFORMIN HCL 500MG TABLET | 10810 | $0.3557 | $0.2900 | $0.3074 | $0.0174 | 10-12-2004 |
| | METFORMIN HCL 850MG TABLET | 10811 | $0.3863 | $0.3800 | $0.4028 | $0.0228 | 10-12-2004 |
| | METFORMIN HCL ER 500MG TAB | 89863 | | $0.5636 | $0.5974 | $0.0338 | 10-12-2004 |
| | METHADONE 10MG/ML ORAL CONC | 16415 | $0.0000 | $0.0675 | $0.0743 | $0.0068 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

JDVA000000044

**VIRGINA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | METHADONE HCL 10MG TABLET | 16420 | | $0.0985 | $0.1044 | $0.0059 | 10-12-2004 |
| | METHADONE HCL 40MG TAB DISP | 16423 | | $0.2480 | $0.2728 | $0.0248 | 10-12-2004 |
| | METHADONE HCL 5MG TABLET | 16422 | | $0.0575 | $0.0633 | $0.0058 | 10-12-2004 |
| | METHAZOLAMIDE 25MG TABLET | 34741 | $0.3150 | $0.2100 | $0.2310 | $0.0210 | 10-12-2004 |
| | METHOCARBAMOL 500MG TABLET | 17892 | $0.1463 | $0.1279 | $0.1356 | $0.0077 | 10-12-2004 |
| | METHOCARBAMOL 750MG TABLET | 17893 | $0.1792 | $0.1274 | $0.1350 | $0.0076 | 10-12-2004 |
| | METHOTREXATE 2.5MG TABLET | 38489 | $1.2637 | $0.8425 | $0.8931 | $0.0506 | 10-12-2004 |
| | METHYLPHENIDATE 10MG TABLET | 15911 | $0.4224 | $0.3408 | $0.3612 | $0.0204 | 10-12-2004 |
| | METHYLPHENIDATE 20MG TABLET | 15920 | $0.6180 | $0.4900 | $0.5194 | $0.0294 | 10-12-2004 |
| | METHYLPHENIDATE 5MG TABLET | 15913 | $0.3020 | $0.2390 | $0.2533 | $0.0143 | 10-12-2004 |
| | METHYLPHENIDATE ER 20MG TABLET SA | 16180 | $0.0000 | $0.7801 | $0.8581 | $0.0780 | 10-12-2004 |
| | METHYLPREDNISOLONE 4MG TAB | 27056 | $0.2849 | $0.2869 | $0.3041 | $0.0172 | 10-12-2004 |
| | METOCLOPRAMIDE 10MG TABLET | 21020 | $0.1095 | $0.0725 | $0.0798 | $0.0073 | 10-12-2004 |
| | METOCLOPRAMIDE 5MG TABLET | 21021 | $0.1842 | $0.1228 | $0.1302 | $0.0074 | 10-12-2004 |
| | METOCLOPRAMIDE 5MG/5ML SYRP | 03610 | $0.0155 | $0.0133 | $0.0141 | $0.0008 | 10-12-2004 |
| | METOCLOPRAMIDE 5MG/ML VIAL | 20510 | | $0.3750 | $0.3975 | $0.0225 | 10-12-2004 |
| | METOLAZONE 10MG TABLET | 34990 | | $1.1077 | $1.2185 | $0.1108 | 10-12-2004 |
| | METOLAZONE 2.5MG TABLET | 34991 | | $0.8140 | $0.8954 | $0.0814 | 10-12-2004 |
| | METOLAZONE 5MG TABLET | 34992 | | $1.3718 | $1.4541 | $0.0823 | 10-12-2004 |
| | METOPROLOL 100MG TABLET | 20641 | $0.0914 | $0.0618 | $0.0655 | $0.0037 | 10-12-2004 |
| | METOPROLOL 50MG TABLET | 20642 | $0.0703 | $0.0373 | $0.0395 | $0.0022 | 10-12-2004 |
| | METRONIDAZOLE 0.75% CREAM | 43203 | | $1.2071 | $1.2795 | $0.0724 | 10-12-2004 |
| | METRONIDAZOLE 250MG TABLET | 43031 | $0.0849 | $0.0712 | $0.0755 | $0.0043 | 10-12-2004 |
| | METRONIDAZOLE 500MG TABLET | 43032 | $0.2184 | $0.1735 | $0.1839 | $0.0104 | 10-12-2004 |
| | MEXILETINE 200MG CAPSULE | 12211 | $0.9712 | $0.6475 | $0.6864 | $0.0389 | 10-12-2004 |
| | MEXILETINE 250MG CAPSULE | 12212 | $0.0000 | $0.7530 | $0.7982 | $0.0452 | 10-12-2004 |
| | MIDODRINE 10MG TABLET | 17566 | | $4.6044 | $4.8807 | $0.2763 | 10-12-2004 |
| | MIDODRINE 2.5MG TABLET | 28322 | | $1.1434 | $1.2120 | $0.0686 | 10-12-2004 |
| | MIDODRINE 5MG TABLET | 28321 | | $2.3022 | $2.4403 | $0.1381 | 10-12-2004 |
| | MILRINONE 0.2MG/ML IN D5W | 05320 | | $0.9856 | $1.0447 | $0.0591 | 10-12-2004 |
| | MILRINONE LACTATE 1MG/ML VL | 05321 | $0.9000 | $1.2000 | $1.2720 | $0.0720 | 10-12-2004 |
| | MINOCYCLINE 50MG CAPSULE | 40411 | | $0.6000 | $0.6360 | $0.0360 | 10-12-2004 |
| | MINOCYCLINE 75MG CAPSULE | 93387 | | $1.4847 | $1.5738 | $0.0891 | 10-12-2004 |
| | MINOXIDIL 10MG TABLET | 01290 | $0.6965 | $0.4643 | $0.5107 | $0.0464 | 10-12-2004 |
| | MINOXIDIL 2.5MG TABLET | 01291 | $0.3170 | $0.2113 | $0.2324 | $0.0211 | 10-12-2004 |
| | MIRTAZAPINE 15MG TABLET | 16732 | | $1.0867 | $1.1953 | $0.1087 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC.
Lower of Logic Applies to Pricing

Page: 15

BATES STAMP NO

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | MIRTAZAPINE 30MG TABLET | 16733 | | $1.1183 | $1.2302 | $0.1118 | 10-12-2004 |
| | MORPHINE SULF 100MG TAB SA | 16642 | | $3.2874 | $3.4846 | $0.1972 | 10-12-2004 |
| | MORPHINE SULF 15MG TAB SA | 16643 | | $0.5988 | $0.6587 | $0.0599 | 10-12-2004 |
| | MORPHINE SULF 200MG TAB SA | 16078 | | $5.9948 | $6.5943 | $0.5995 | 10-12-2004 |
| | MORPHINE SULF 30MG TAB SA | 16640 | | $1.1380 | $1.2518 | $0.1138 | 10-12-2004 |
| | MORPHINE SULF 60MG TAB SA | 16641 | | $2.2203 | $2.4423 | $0.2220 | 10-12-2004 |
| | MORPHINE-PF 0.5MG/ML AMP | 19827 | | $3.9175 | $4.3093 | $0.3918 | 10-12-2004 |
| | MORPHINE-PF 1MG/ML AMPUL | 19828 | | $4.3170 | $4.7487 | $0.4317 | 10-12-2004 |
| | MUPIROCIN 2% OINTMENT | 47450 | | $1.8136 | $1.9224 | $0.1088 | 10-12-2004 |
| | NADOLOL 120MG TABLET | 20650 | $0.0000 | $0.6369 | $0.7006 | $0.0637 | 10-12-2004 |
| | NADOLOL 160MG TABLET | 20651 | $0.0000 | $0.6541 | $0.7195 | $0.0654 | 10-12-2004 |
| | NADOLOL 20MG TABLET | 20654 | $0.4650 | $0.2819 | $0.2988 | $0.0169 | 10-12-2004 |
| | NADOLOL 40MG TABLET | 20652 | $0.4289 | $0.3175 | $0.3366 | $0.0191 | 10-12-2004 |
| | NADOLOL 80MG TABLET | 20653 | $0.8025 | $0.4419 | $0.4684 | $0.0265 | 10-12-2004 |
| | NALTREXONE 50MG TABLET | 17070 | $4.0400 | $2.8425 | $3.0131 | $0.1706 | 10-12-2004 |
| | NAPHAZOLE 0.1% EYE DROPS | 32252 | $0.3140 | $0.2707 | $0.2869 | $0.0162 | 10-12-2004 |
| | NAPROXEN 250MG TABLET | 35790 | $0.1044 | $0.0802 | $0.0850 | $0.0048 | 10-12-2004 |
| | NAPROXEN 375MG TABLET | 35792 | $0.1383 | $0.0922 | $0.0977 | $0.0055 | 10-12-2004 |
| | NAPROXEN 375MG TABLET EC | 61850 | $0.0000 | $0.4691 | $0.4972 | $0.0281 | 10-12-2004 |
| | NAPROXEN 500MG TABLET | 35793 | $0.1805 | $0.1203 | $0.1275 | $0.0072 | 10-12-2004 |
| | NAPROXEN 500MG TABLET EC | 61851 | $0.0000 | $0.5730 | $0.6303 | $0.0573 | 10-12-2004 |
| | NAPROXEN SODIUM 275MG TAB | 47130 | $0.0000 | $0.2115 | $0.2327 | $0.0212 | 10-12-2004 |
| | NAPROXEN SODIUM 550MG TAB | 47131 | $0.0000 | $0.3324 | $0.3656 | $0.0332 | 10-12-2004 |
| | NEFAZODONE HCL 100MG TABLET | 16406 | | $0.3920 | $0.4312 | $0.0392 | 10-12-2004 |
| | NEFAZODONE HCL 150MG TABLET | 16407 | | $0.3979 | $0.4377 | $0.0398 | 10-12-2004 |
| | NEFAZODONE HCL 200MG TABLET | 16408 | | $0.4035 | $0.4439 | $0.0404 | 10-12-2004 |
| | NEFAZODONE HCL 250MG TABLET | 16409 | | $0.4179 | $0.4597 | $0.0418 | 10-12-2004 |
| | NEFAZODONE HCL 50MG TABLET | 16404 | | $0.3800 | $0.4028 | $0.0228 | 10-12-2004 |
| | NEO/POLY/DEXAMET EYE OINT | 14285 | $1.0713 | $0.6000 | $0.6480 | $0.0480 | 10-12-2004 |
| | NEO/POLYMYXIN/DEXAMETH DROP | 14286 | $0.0000 | $0.4540 | $0.4994 | $0.0454 | 10-12-2004 |
| | NEO/POLYMYXIN/HC EAR SOLN | 14023 | $0.0000 | $1.4770 | $1.5656 | $0.0886 | 10-12-2004 |
| | NEO-BACIT-POLY EYE OINTMENT | 14283 | $0.0000 | $0.9429 | $1.0371 | $0.0943 | 10-12-2004 |
| | NEOMYCIN/POLY/GRAM EYE DROP | 87220 | $2.2185 | $1.9280 | $2.1208 | $0.1928 | 10-12-2004 |
| | NICARDIPINE 20MG CAPSULE | 02390 | $0.3375 | $0.1700 | $0.1802 | $0.0102 | 10-12-2004 |
| | NICARDIPINE 30MG CAPSULE | 02391 | $0.4050 | $0.2700 | $0.2862 | $0.0162 | 10-12-2004 |
| | NIFEDIPINE 10MG CAPSULE | 02350 | $0.0000 | $0.1400 | $0.1484 | $0.0084 | 10-12-2004 |

Unless otherwise noted, data source is from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 16

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | NIFEDIPINE CR 30MG TABLET | 02226 | | $1.0063 | $1.0667 | $0.0604 | 10-12-2004 |
| | NIFEDIPINE CR 60MG TABLET | 02227 | | $1.7926 | $1.9002 | $0.1076 | 10-12-2004 |
| | NIFEDIPINE XL 30MG TABLET | 02221 | | $1.0695 | $1.1765 | $0.1070 | 10-12-2004 |
| | NIFEDIPINE XL 60MG TABLET | 02222 | | $1.8132 | $1.9945 | $0.1813 | 10-12-2004 |
| | NITROFURANTOIN MCR 100MG CP | 41820 | $0.0000 | $1.4590 | $1.6049 | $0.1459 | 10-12-2004 |
| | NITROFURANTOIN MCR 50MG CAP | 41822 | $0.0000 | $0.8590 | $0.9449 | $0.0859 | 10-12-2004 |
| | NITROFURANTOIN-MACRO 100MG | 49001 | | $1.6289 | $1.7266 | $0.0977 | 10-12-2004 |
| | NITROGLYCERIN 0.1MG/HR PTCH | 01741 | | $1.3500 | $1.4850 | $0.1350 | 10-12-2004 |
| | NITROGLYCERIN 0.2MG/HR PTCH | 01742 | $0.0000 | $0.6783 | $0.7189 | $0.0406 | 10-12-2004 |
| | NITROGLYCERIN 0.4MG/HR PTCH | 01740 | $0.0000 | $0.8000 | $0.8480 | $0.0480 | 10-12-2004 |
| | NITROGLYCERIN 0.6MG/HR PTCH | 01744 | $0.0000 | $1.6500 | $1.8150 | $0.1650 | 10-12-2004 |
| | NIZATIDINE 150MG CAPSULE | 47710 | $1.8307 | $1.5533 | $1.6465 | $0.0932 | 10-12-2004 |
| | NIZATIDINE 300MG CAPSULE | 47711 | $3.6615 | $3.0450 | $3.2277 | $0.1827 | 10-12-2004 |
| | NORTRIPTYLINE 10MG/5ML SOLUTION | 16535 | | $0.0978 | $0.1037 | $0.0059 | 10-12-2004 |
| | NORTRIPTYLINE HCL 10MG CAP | 16529 | $0.1019 | $0.0680 | $0.0748 | $0.0068 | 10-12-2004 |
| | NORTRIPTYLINE HCL 25MG CAP | 16532 | $0.1406 | $0.0938 | $0.1032 | $0.0094 | 10-12-2004 |
| | NORTRIPTYLINE HCL 50MG CAP | 16533 | $0.1722 | $0.1148 | $0.1263 | $0.0115 | 10-12-2004 |
| | NORTRIPTYLINE HCL 75MG CAP | 16534 | $0.2203 | $0.1469 | $0.1616 | $0.0147 | 10-12-2004 |
| | NYSTATIN 100000U/GM CREAM | 30140 | $0.0755 | $0.0753 | $0.0798 | $0.0045 | 10-12-2004 |
| | NYSTATIN 100000U/GM OINT | 30150 | $0.1019 | $0.0787 | $0.0865 | $0.0079 | 10-12-2004 |
| | NYSTATIN 100000U/ML SUSP | 42440 | $0.0000 | $0.2117 | $0.2328 | $0.0212 | 10-12-2004 |
| | NYSTATIN 500000U ORAL TAB | 42452 | $0.0000 | $0.4776 | $0.5254 | $0.0478 | 10-12-2004 |
| | NYSTATIN/TRIAMCINOLONE CREAM | 14007 | $0.0975 | $0.0650 | $0.0689 | $0.0039 | 10-12-2004 |
| | OFLOXACIN 0.3% EYE DROPS | 36600 | | $5.2480 | $5.5629 | $0.3149 | 10-12-2004 |
| | OFLOXACIN 200MG TABLET | 43691 | | $3.5878 | $3.9466 | $0.3588 | 10-12-2004 |
| | OFLOXACIN 300MG TABLET | 43692 | | $4.2697 | $4.6967 | $0.4270 | 10-12-2004 |
| | OFLOXACIN 400MG TABLET | 43693 | | $4.5027 | $4.7729 | $0.2702 | 10-12-2004 |
| | OMEPRAZOLE 10MG CAPSULE DR | 92989 | | $2.3642 | $2.6006 | $0.2364 | 10-12-2004 |
| | OMEPRAZOLE 20MG CAPSULE DR | 04348 | | $2.6527 | $2.9180 | $0.2653 | 10-12-2004 |
| | ORPHENADRINE COMP FORTE TAB | 71200 | $0.0000 | $0.8072 | $0.8556 | $0.0484 | 10-12-2004 |
| | ORPHENADRINE COMP TABLET | 71190 | $0.0000 | $0.5500 | $0.6050 | $0.0550 | 10-12-2004 |
| | OXAPROZIN 600MG TABLET | 01750 | $0.6758 | $1.1200 | $1.1872 | $0.0672 | 10-12-2004 |
| | OXAZEPAM 10MG CAPSULE | 14230 | $0.5363 | $0.2217 | $0.2350 | $0.0133 | 10-12-2004 |
| | OXAZEPAM 15MG CAPSULE | 14231 | $0.7624 | $0.6429 | $0.6815 | $0.0386 | 10-12-2004 |
| | OXAZEPAM 30MG CAPSULE | 14232 | $1.2337 | $0.8225 | $0.8719 | $0.0494 | 10-12-2004 |
| | OXYBUTYNIN 5MG TABLET | 19380 | $0.1260 | $0.1100 | $0.1166 | $0.0066 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

BATES STAMP NO

000000047

JDVA000000047

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | OXYBUTYNIN 5MG/5ML SYRUP | 19370 | | $0.0751 | $0.0796 | $0.0045 | 10-12-2004 |
| | OXYCODONE HCL 15MG TABLET | 20091 | | $0.4725 | $0.5009 | $0.0284 | 10-12-2004 |
| | OXYCODONE HCL 30MG TABLET | 20092 | | $0.9100 | $0.9646 | $0.0546 | 10-12-2004 |
| | OXYCODONE HCL-APAP 10/325MG TB | 14966 | | $1.4201 | $1.5621 | $0.1420 | 10-12-2004 |
| | OXYCODONE HCL-APAP 7.5/500 TAB | 50756 | | $0.6893 | $0.7582 | $0.0689 | 10-12-2004 |
| | OXYCODONE W/APAP 5/325 TAB | 70491 | | $0.0995 | $0.1192 | $0.0197 | 10-12-2004 |
| | OXYCODONE W/APAP 5/500 CAP | 70500 | | $0.2003 | $0.2123 | $0.0120 | 10-12-2004 |
| | OXYCODONE/APAP 10/650MG TABLET | 50766 | | $0.9458 | $1.0404 | $0.0946 | 10-12-2004 |
| | OXYCODONE/ASA 4.88/325 TAB | 70481 | | $0.8531 | $0.9384 | $0.0853 | 10-12-2004 |
| | OXYCODONE-APAP 7.5/325MG TAB | 14965 | | $1.0860 | $1.1946 | $0.1086 | 10-12-2004 |
| | PACLITAXEL 30MG/5ML VIAL | 85602 | | $23.5200 | $24.5920 | $1.4112 | 10-12-2004 |
| | PAMIDRONATE 30MG/10ML VIAL | 85997 | | $23.2000 | $24.5920 | $1.3920 | 10-12-2004 |
| | PANCURONIUM 2MG/ML VIAL | 35991 | | $1.3750 | $1.4575 | $0.0825 | 10-12-2004 |
| | PAROXETINE HCL 10MG TABLET | 16364 | | $2.0260 | $2.2286 | $0.2026 | 10-12-2004 |
| | PAROXETINE HCL 20MG TABLET | 16366 | | $2.0700 | $2.2770 | $0.2070 | 10-12-2004 |
| | PAROXETINE HCL 30MG TABLET | 16367 | | $2.1780 | $2.3958 | $0.2178 | 10-12-2004 |
| | PAROXETINE HCL 40MG TABLET | 16368 | | $2.3010 | $2.5311 | $0.2301 | 10-12-2004 |
| | PENTAZOCINE/ACETAMIN TABLET | 71050 | | $0.6380 | $0.6763 | $0.0383 | 10-12-2004 |
| | PENTAZOCINE/NALOXONE TABLET | 71060 | | $0.6502 | $0.6892 | $0.0390 | 10-12-2004 |
| | PENTOXIFYLLINE 400MG TAB SA | 11800 | $0.3147 | $0.2098 | $0.2224 | $0.0126 | 10-12-2004 |
| | PERGOLIDE MESYL 0.05MG TAB | 26090 | | $0.8420 | $0.9262 | $0.0842 | 10-12-2004 |
| | PERGOLIDE MESYL 0.25MG TAB | 26091 | | $1.3970 | $1.5367 | $0.1397 | 10-12-2004 |
| | PERGOLIDE MESYL 1MG TAB | 26092 | | $2.9999 | $3.2999 | $0.3000 | 10-12-2004 |
| | PERMETHRIN 5% CREAM | 44370 | | $0.3883 | $0.4272 | $0.0388 | 10-12-2004 |
| | PERPHENAZINE 16MG TABLET | 14650 | $1.3833 | $0.9222 | $1.0144 | $0.0922 | 10-12-2004 |
| | PERPHENAZINE 2MG TABLET | 14651 | $0.3473 | $0.4129 | $0.4542 | $0.0413 | 10-12-2004 |
| | PERPHENAZINE 4MG TABLET | 14652 | $0.0000 | $0.5650 | $0.6215 | $0.0565 | 10-12-2004 |
| | PERPHENAZINE 8MG TABLET | 14653 | $0.0000 | $0.6855 | $0.7541 | $0.0686 | 10-12-2004 |
| | PHENTERMINE 30MG CAPSULE | 20692 | $0.0000 | $0.6225 | $0.6599 | $0.0374 | 10-12-2004 |
| | PHENTERMINE 37.5MG TABLET | 20713 | $0.0000 | $0.9495 | $1.0065 | $0.0570 | 10-12-2004 |
| | PHENYTOIN 125MG/5ML SUSPEN | 17241 | | $0.1124 | $0.1191 | $0.0067 | 10-12-2004 |
| | PIROXICAM 10MG CAPSULE | 35820 | $0.0891 | $0.0594 | $0.0630 | $0.0036 | 10-12-2004 |
| | PIROXICAM 20MG CAPSULE | 35821 | $0.1131 | $0.0754 | $0.0799 | $0.0045 | 10-12-2004 |
| | POLYMYXIN B/TMP EYE DROPS | 14294 | $1.2360 | $1.0350 | $1.0971 | $0.0621 | 10-12-2004 |
| | POTASSIUM CL 10MEQ TAB SA | 03512 | | $0.1692 | $0.1861 | $0.0169 | 10-12-2004 |
| | POTASSIUM CL 20MEQ TAB SA | 03513 | | $0.3083 | $0.3391 | $0.0308 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | POTASSIUM CL 2MEQ/ML VIAL | 03350 | | $0.1260 | $0.1336 | $0.0076 | 10-12-2004 |
| | PRAZOSIN 1MG CAPSULE | 01250 | $0.0000 | $0.1145 | $0.1260 | $0.0115 | 10-12-2004 |
| | PRAZOSIN 2MG CAPSULE | 01251 | $0.0000 | $0.2295 | $0.2525 | $0.0230 | 10-12-2004 |
| | PRAZOSIN 5MG CAPSULE | 01252 | $0.0000 | $0.3690 | $0.4059 | $0.0369 | 10-12-2004 |
| | PREDNISOLONE 1% EYE DROPS | 33153 | $1.6950 | $1.3240 | $1.4034 | $0.0794 | 10-12-2004 |
| | PREDNISOLONE 15MG/5ML SYRUP | 26800 | $0.2081 | $0.0706 | $0.0749 | $0.0042 | 10-12-2004 |
| | PREDNISOLONE 6.7MG/5ML SOLN | 09115 | | $0.1309 | $0.1440 | $0.0131 | 10-12-2004 |
| | PREDNISOLONE PHOS 1% EYE DROPS | 33181 | $0.0000 | $2.1400 | $2.3540 | $0.2140 | 10-12-2004 |
| | PREDNISONE 10MG TABLET | 27172 | $0.0000 | $0.0476 | $0.0524 | $0.0048 | 10-12-2004 |
| | PREDNISONE 20MG TABLET | 27174 | $0.0000 | $0.0695 | $0.0765 | $0.0070 | 10-12-2004 |
| | PREDNISONE 5MG TABLET | 27176 | $0.0000 | $0.0285 | $0.0314 | $0.0029 | 10-12-2004 |
| | PRIMIDONE 250MG TABLET | 17321 | $0.6956 | $0.6774 | $0.7180 | $0.0406 | 10-12-2004 |
| | PRIMIDONE 50MG TABLET | 17322 | | $0.3465 | $0.3812 | $0.0347 | 10-12-2004 |
| | PROBENECID 500MG TABLET | 35072 | $0.7059 | $0.4708 | $0.5179 | $0.0471 | 10-12-2004 |
| | PROCHLORPERAZINE 10MG TAB | 14771 | $0.5766 | $0.4224 | $0.4477 | $0.0253 | 10-12-2004 |
| | PROCHLORPERAZINE 5MG TAB | 14773 | $0.3986 | $0.3195 | $0.3387 | $0.0192 | 10-12-2004 |
| | PROCHLORPERAZINE 5MG/ML VL | 14692 | | $3.8250 | $4.2075 | $0.3825 | 10-12-2004 |
| | PROMETHAZINE 25MG/ML AMPUL | 14970 | | $2.4500 | $2.5970 | $0.1470 | 10-12-2004 |
| | PROMETHAZINE W/COD SYRUP | 13971 | $0.0000 | $0.0320 | $0.0352 | $0.0032 | 10-12-2004 |
| | PROPAFENONE HCL 150MG TAB | 12431 | $1.1049 | $0.7366 | $0.8103 | $0.0737 | 10-12-2004 |
| | PROPAFENONE HCL 225MG TAB | 12433 | $1.5624 | $1.0416 | $1.1458 | $0.1042 | 10-12-2004 |
| | PROPAFENONE HCL 300MG TAB | 12432 | | $1.8813 | $2.0694 | $0.1881 | 10-12-2004 |
| | PROPARACAINE 0.5% EYE DROPS | 32850 | $0.0000 | $0.3300 | $0.3630 | $0.0330 | 10-12-2004 |
| | PROPOXY-N/APAP 100-650 TAB | 70931 | $0.1800 | $0.1590 | $0.1685 | $0.0095 | 10-12-2004 |
| | PROPOXYPHENE HCL 65MG CAP | 16481 | $0.0000 | $0.2850 | $0.3021 | $0.0171 | 10-12-2004 |
| | PROPRANOLOL 10MG TABLET | 20630 | $0.0585 | $0.0390 | $0.0429 | $0.0039 | 10-12-2004 |
| | PROPRANOLOL 20MG TABLET | 20631 | $0.0705 | $0.0470 | $0.0517 | $0.0047 | 10-12-2004 |
| | PROPRANOLOL 40MG TABLET | 20632 | $0.0848 | $0.0565 | $0.0622 | $0.0057 | 10-12-2004 |
| | PROPRANOLOL 80MG TABLET | 20634 | $0.1140 | $0.0680 | $0.0748 | $0.0068 | 10-12-2004 |
| | PROPRANOLOL/HCTZ 40/25 TAB | 52030 | $0.0877 | $0.0585 | $0.0644 | $0.0059 | 10-12-2004 |
| | PROPRANOLOL/HCTZ 80/25 TAB | 52031 | $0.1320 | $0.0880 | $0.0968 | $0.0088 | 10-12-2004 |
| | PYRIDOSTIGMINE BR 60MG TAB | 18530 | | $0.4200 | $0.4452 | $0.0252 | 10-12-2004 |
| | QUINIDINE SULFATE 200MG TAB | 01053 | $0.0000 | $0.1825 | $0.2008 | $0.0183 | 10-12-2004 |
| | QUINIDINE SULFATE 300MG TAB | 01055 | $0.0000 | $0.3574 | $0.3788 | $0.0214 | 10-12-2004 |
| | RANITIDINE 150MG TABLET | 10200 | $0.3411 | $0.2135 | $0.2263 | $0.0128 | 10-12-2004 |
| | RANITIDINE 300MG TABLET | 10201 | $0.3180 | $0.1450 | $0.1595 | $0.0145 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 19

BATES STAMP NO

000000049

JDVA000000049

## VIRGINIA MEDICAID MAC LIST

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | RIBAVIRIN 200MG CAPSULE | 14179 | | $7.0600 | $7.7660 | $0.7060 | 10-12-2004 |
| | RIFADIN 300MG CAPSULE | 41261 | | $1.9216 | $2.0369 | $0.1153 | 10-12-2004 |
| | RINGERS INJECTION | 04220 | | $0.0031 | $0.0034 | $0.0003 | 10-12-2004 |
| | RINGERS IRRIGATION | 04221 | | $0.0039 | $0.0042 | $0.0004 | 10-12-2004 |
| | RINGER'S LACTATED IRRIG SOL | 13420 | | $0.0029 | $0.0032 | $0.0003 | 10-12-2004 |
| | SELEGILINE HCL 5MG TABLET | 15600 | $0.7658 | $0.4849 | $0.5140 | $0.0291 | 10-12-2004 |
| | SELENIUM SULF 2.5% SHAMPOO | 24341 | $0.0750 | $0.0508 | $0.0559 | $0.0051 | 10-12-2004 |
| | SILVER SULFADIAZINE 1% CREAM | 31630 | $0.0000 | $0.0682 | $0.1395 | $0.0713 | 10-12-2004 |
| | SOD POLYSTYRENE SULFONATE POWDER | 02890 | | $0.4557 | $0.5013 | $0.0456 | 10-12-2004 |
| | SODIUM CHLORIDE 0.9% VIAL | 03034 | | $0.3400 | $0.3604 | $0.0204 | 10-12-2004 |
| | SOTALOL 120MG TABLET | 39516 | $2.3550 | $1.5345 | $2.3550 | $0.8205 | 10-12-2004 |
| | SOTALOL 160MG TABLET | 39511 | $2.9250 | $1.9184 | $2.9250 | $1.0066 | 10-12-2004 |
| | SOTALOL 80MG TABLET | 39512 | $1.7850 | $1.1501 | $1.7559 | $0.6058 | 10-12-2004 |
| | SOTALOL HCL 240MG TABLET | 39513 | $3.9750 | $2.6500 | $2.8090 | $0.1590 | 10-12-2004 |
| | SPIRONOLACT/HCTZ 25/25 TAB | 82330 | $0.3463 | $0.2309 | $0.2448 | $0.0139 | 10-12-2004 |
| | SPIRONOLACTONE 100MG TABLET | 27690 | | $0.9554 | $1.0509 | $0.0955 | 10-12-2004 |
| | SPIRONOLACTONE 25MG TABLET | 27691 | $0.3000 | $0.2555 | $0.2585 | $0.0030 | 10-12-2004 |
| | SPIRONOLACTONE 50MG TABLET | 27692 | | $0.5699 | $0.6269 | $0.0570 | 10-12-2004 |
| | STERILE WATER FOR INJECTION | 02729 | | $0.0160 | $0.0176 | $0.0016 | 10-12-2004 |
| | STERILE WATER IRRIGATION | 45340 | | $0.0054 | $0.0059 | $0.0005 | 10-12-2004 |
| | SUCRALFATE 1GM TABLET | 08200 | $0.3690 | $0.3529 | $0.3741 | $0.0212 | 10-12-2004 |
| | SULFACETAMIDE-10 EYE DROPS | 33340 | $0.1530 | $0.4150 | $0.4565 | $0.0415 | 10-12-2004 |
| | SULFAMETHOXAZOLE W/TMP SUSPENSION | 90150 | $0.0000 | $0.1010 | $0.1111 | $0.0101 | 10-12-2004 |
| | SULFAMETHOXAZOLE/TMP DS TAB | 90163 | $0.1590 | $0.1220 | $0.1293 | $0.0073 | 10-12-2004 |
| | SULFAMETHOXAZOLE/TMP SS TAB | 90161 | $0.1325 | $0.0970 | $0.1028 | $0.0058 | 10-12-2004 |
| | SULFASALAZINE 500MG TABLET | 41611 | $0.1565 | $0.1043 | $0.1147 | $0.0104 | 10-12-2004 |
| | SULINDAC 150MG TABLET | 35600 | $0.3317 | $0.2350 | $0.2491 | $0.0141 | 10-12-2004 |
| | SULINDAC 200MG TABLET | 35801 | $0.4289 | $0.2859 | $0.3145 | $0.0286 | 10-12-2004 |
| | TAMOXIFEN 10MG TABLET | 38720 | | $0.6000 | $0.6600 | $0.0600 | 10-12-2004 |
| | TAMOXIFEN 20MG TABLET | 38721 | | $1.1989 | $1.3188 | $0.1199 | 10-12-2004 |
| | TEMAZEPAM 15MG CAPSULE | 13840 | $0.1365 | $0.0910 | $0.1001 | $0.0091 | 10-12-2004 |
| | TEMAZEPAM 30MG CAPSULE | 13841 | $0.1748 | $0.1165 | $0.1282 | $0.0117 | 10-12-2004 |
| | TERAZOSIN 10MG CAPSULE | 47127 | $1.5413 | $1.0276 | $1.0893 | $0.0617 | 10-12-2004 |
| | TERAZOSIN 1MG CAPSULE | 47124 | $1.5413 | $1.0276 | $1.0893 | $0.0617 | 10-12-2004 |
| | TERAZOSIN 2MG CAPSULE | 47125 | $1.5413 | $1.0276 | $1.0893 | $0.0617 | 10-12-2004 |
| | TERAZOSIN 5MG CAPSULE | 47126 | $1.5413 | $1.0276 | $1.0893 | $0.0617 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 20

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | TETRACYCLINE 250MG CAPSULE | 40072 | $0.0000 | $0.0475 | $0.0504 | $0.0029 | 10-12-2004 |
| | TETRACYCLINE 500MG CAPSULE | 40073 | $0.0975 | $0.0650 | $0.0715 | $0.0065 | 10-12-2004 |
| | THEOPHYLLINE 100MG TAB SA | 00410 | $0.0000 | $0.1475 | $0.1564 | $0.0089 | 10-12-2004 |
| | THEOPHYLLINE 200MG TAB SA | 00411 | $0.0000 | $0.2042 | $0.2165 | $0.0123 | 10-12-2004 |
| | THEOPHYLLINE 200MG/D5W 100ML | 50160 | | $0.0471 | $0.0518 | $0.0047 | 10-12-2004 |
| | THEOPHYLLINE 200MG/D5W 50ML | 50162 | | $0.0942 | $0.1036 | $0.0094 | 10-12-2004 |
| | THEOPHYLLINE 300MG CAP SA | 00310 | | $0.4619 | $0.4896 | $0.0277 | 10-12-2004 |
| | THEOPHYLLINE 300MG TAB SA | 00413 | $0.0000 | $0.2458 | $0.2605 | $0.0147 | 10-12-2004 |
| | THEOPHYLLINE 400MG/D5W 100ML | 50161 | | $0.0481 | $0.0529 | $0.0048 | 10-12-2004 |
| | THEOPHYLLINE 400MG/D5W SOLN | 50292 | | $0.0080 | $0.0088 | $0.0008 | 10-12-2004 |
| | THEOPHYLLINE 400MG/D5W SOLN | 50293 | | $0.0196 | $0.0215 | $0.0020 | 10-12-2004 |
| | THEOPHYLLINE 800MG/D5W SOLN | 50291 | | $0.0057 | $0.0063 | $0.0006 | 10-12-2004 |
| | THEOPHYLLINE 800MG/D5W SOLN | 50294 | | $0.0074 | $0.0081 | $0.0007 | 10-12-2004 |
| | THIORIDAZINE 100MG TABLET | 14883 | $0.4941 | $0.3294 | $0.3623 | $0.0329 | 10-12-2004 |
| | THIORIDAZINE 10MG TABLET | 14882 | $0.2190 | $0.1536 | $0.1628 | $0.0092 | 10-12-2004 |
| | THIORIDAZINE 25MG TABLET | 14880 | $0.3030 | $0.2211 | $0.2344 | $0.0133 | 10-12-2004 |
| | THIORIDAZINE 50MG TABLET | 14881 | $0.3885 | $0.2765 | $0.2931 | $0.0166 | 10-12-2004 |
| | THIOTHIXENE 10MG CAPSULE | 15691 | $0.4065 | $0.3545 | $0.3758 | $0.0213 | 10-12-2004 |
| | THIOTHIXENE 2MG CAPSULE | 15692 | $0.1860 | $0.1868 | $0.1980 | $0.0112 | 10-12-2004 |
| | THIOTHIXENE 5MG CAPSULE | 15694 | $0.2963 | $0.2767 | $0.2933 | $0.0166 | 10-12-2004 |
| | TICLOPIDINE 250MG TABLET | 26491 | $1.5119 | $1.1868 | $1.3055 | $0.1187 | 10-12-2004 |
| | TIMOLOL 0.25% EYE DROPS | 32820 | $0.6975 | $0.5200 | $0.5512 | $0.0312 | 10-12-2004 |
| | TIMOLOL 0.5% EYE DROPS | 32821 | $0.9000 | $0.9380 | $0.9943 | $0.0563 | 10-12-2004 |
| | TIZANIDINE HCL 2MG TABLET | 14690 | $0.8071 | $0.6943 | $0.7360 | $0.0417 | 10-12-2004 |
| | TIZANIDINE HCL 4MG TABLET | 14693 | $0.9560 | $0.8205 | $0.8697 | $0.0492 | 10-12-2004 |
| | TOBRAMYCIN 0.3% EYE DROPS | 33630 | $1.1850 | $0.5120 | $0.5427 | $0.0307 | 10-12-2004 |
| | TOBRAMYCIN 40MG/ML VIAL | 41185 | | $2.4950 | $2.6447 | $0.1497 | 10-12-2004 |
| | TOLAZAMIDE 250MG TABLET | 05741 | $0.4005 | $0.2670 | $0.2937 | $0.0267 | 10-12-2004 |
| | TORSEMIDE 100MG TABLET | 21133 | | $2.2800 | $2.5080 | $0.2280 | 10-12-2004 |
| | TORSEMIDE 10MG TABLET | 21131 | | $0.5200 | $0.5720 | $0.0520 | 10-12-2004 |
| | TORSEMIDE 20MG TABLET | 21132 | | $0.6100 | $0.6710 | $0.0610 | 10-12-2004 |
| | TORSEMIDE 5MG TABLET | 21130 | | $0.4725 | $0.5198 | $0.0473 | 10-12-2004 |
| | TRAMADOL HCL 50MG TABLET | 07221 | $0.3068 | $0.1880 | $0.1993 | $0.0113 | 10-12-2004 |
| | TRAZODONE 100MG TABLET | 16392 | $0.1140 | $0.0760 | $0.0806 | $0.0046 | 10-12-2004 |
| | TRAZODONE 150MG TABLET | 16393 | $0.3113 | $0.2850 | $0.3021 | $0.0171 | 10-12-2004 |
| | TRAZODONE 50MG TABLET | 16391 | $0.0742 | $0.0495 | $0.0525 | $0.0030 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|---|
| | TRETINOIN 0.025% CREAM | 22882 | | $1.2430 | $1.3673 | $0.1243 | 10-12-2004 |
| | TRIAMCINOLONE 0.025% CREAM | 31231 | $0.0364 | $0.0533 | $0.0587 | $0.0053 | 10-12-2004 |
| | TRIAMCINOLONE 0.025% OINT | 31241 | $0.0000 | $0.0250 | $0.0265 | $0.0015 | 10-12-2004 |
| | TRIAMCINOLONE 0.1% CREAM | 31232 | $0.0448 | $0.0827 | $0.0876 | $0.0050 | 10-12-2004 |
| | TRIAMCINOLONE 0.1% OINTMENT | 31242 | $0.0502 | $0.0667 | $0.0707 | $0.0040 | 10-12-2004 |
| | TRIAMCINOLONE 0.5% CREAM | 31233 | $0.2370 | $0.1833 | $0.2017 | $0.0183 | 10-12-2004 |
| | TRIAMTERENE/HCTZ 37.5/25 CP | 88731 | $0.3177 | $0.2118 | $0.2330 | $0.0212 | 10-12-2004 |
| | TRIAMTERENE/HCTZ 37.5/25 TB | 88741 | $0.1932 | $0.1625 | $0.1723 | $0.0097 | 10-12-2004 |
| | TRIAMTERENE/HCTZ 75/50 TAB | 88740 | $0.0488 | $0.0400 | $0.0424 | $0.0024 | 10-12-2004 |
| | TRIAZOLAM 0.125MG TABLET | 14282 | $0.4041 | $0.2694 | $0.2856 | $0.0162 | 10-12-2004 |
| | TRIAZOLAM 0.25MG TABLET | 14280 | $0.0000 | $0.2941 | $0.3118 | $0.0177 | 10-12-2004 |
| | TRIMETHOBENZAMIDE 300MG CAP | 15775 | | $0.6795 | $0.7475 | $0.0680 | 10-12-2004 |
| | TRIMETHOPRIM 100MG TABLET | 42200 | $0.0000 | $0.3105 | $0.3416 | $0.0311 | 10-12-2004 |
| | TROPICAMIDE 1% EYE DROPS | 33021 | $0.7000 | $1.7850 | $1.9635 | $0.1785 | 10-12-2004 |
| | URSODIOL 300MG CAPSULE | 01070 | | $1.9439 | $2.0605 | $0.1166 | 10-12-2004 |
| | VALPROATE SOD 500MG/5ML VL | 64371 | | $1.9864 | $2.1056 | $0.1192 | 10-12-2004 |
| | VALPROIC ACID 250MG CAPSULE | 17270 | $0.5250 | $0.3395 | $0.4395 | $0.0400 | 10-12-2004 |
| | VALPROIC ACID 250MG/5ML SYR | 117280 | $0.0594 | $0.0285 | $0.0314 | $0.0029 | 10-12-2004 |
| | VERAPAMIL 120MG CAP PELLET | 03003 | $0.8250 | $0.7604 | $0.8060 | $0.0456 | 10-12-2004 |
| | VERAPAMIL 120MG TABLET | 02341 | $0.1110 | $0.0875 | $0.0928 | $0.0053 | 10-12-2004 |
| | VERAPAMIL 120MG TABLET SA | 32472 | $0.0000 | $0.7250 | $0.7685 | $0.0435 | 10-12-2004 |
| | VERAPAMIL 180MG CAP PELLET | 03001 | $0.8700 | $0.7923 | $0.8398 | $0.0475 | 10-12-2004 |
| | VERAPAMIL 180MG TABLET SA | 32471 | $0.4838 | $0.3700 | $0.3922 | $0.0222 | 10-12-2004 |
| | VERAPAMIL 240MG CAP PELLET | 03002 | $0.9900 | $0.8955 | $0.9492 | $0.0537 | 10-12-2004 |
| | VERAPAMIL 240MG TABLET SA | 32470 | $0.4350 | $0.3700 | $0.3922 | $0.0222 | 10-12-2004 |
| | VERAPAMIL 40MG TABLET | 47110 | $0.1963 | $0.1092 | $0.1158 | $0.0066 | 10-12-2004 |
| | VERAPAMIL 80MG TABLET | 02342 | $0.0735 | $0.0515 | $0.0567 | $0.0052 | 10-12-2004 |
| | VINORELBINE 10MG/ML VIAL | 38580 | | $75.2500 | $82.7750 | $7.5250 | 10-12-2004 |
| | WARFARIN SODIUM 10MG TABLET | 25790 | $0.0000 | $0.6605 | $0.7001 | $0.0396 | 10-12-2004 |
| | WARFARIN SODIUM 1MG TABLET | 25792 | $0.0000 | $0.3955 | $0.4192 | $0.0237 | 10-12-2004 |
| | WARFARIN SODIUM 2.5MG TAB | 25794 | $0.0000 | $0.4258 | $0.4513 | $0.0255 | 10-12-2004 |
| | WARFARIN SODIUM 2MG TABLET | 25791 | $0.0000 | $0.4129 | $0.4377 | $0.0248 | 10-12-2004 |
| | WARFARIN SODIUM 3MG TABLET | 25796 | $0.0000 | $0.4277 | $0.4534 | $0.0257 | 10-12-2004 |
| | WARFARIN SODIUM 4MG TABLET | 25797 | $0.0000 | $0.4289 | $0.4546 | $0.0257 | 10-12-2004 |
| | WARFARIN SODIUM 5MG TABLET | 25793 | $0.0000 | $0.4316 | $0.4575 | $0.0259 | 10-12-2004 |
| | WARFARIN SODIUM 6MG TABLET | 25798 | $0.0000 | $0.6122 | $0.6489 | $0.0367 | 10-12-2004 |

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

Page: 22

**VIRGINIA MEDICAID MAC LIST**

| CHANGE | DESCRIPTION | GCN | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|--------|-------------|-----|-----|-----|-----|------------|----------------|
| | WARFARIN SODIUM 7.5MG TAB | 25795 | $0.0000 | $0.6349 | $0.6730 | $0.0381 | 10-12-2004 |

Page: 23

Unless otherwise noted, data source from First DataBank effective 08-27-2004.
Difference = MAC - WAC
Lower of Logic Applies to Pricing

BATES STAMP NO

000000053

JDVA000000053