# EXHIBIT 35
# (Part 11)

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| ACEBUTOLOL 200 MG CAPSULE | 6/1/2006 | 0.1802 |
| ACEBUTOLOL 400 MG CAPSULE | 6/1/2006 | 0.2828 |
| ACETAMINOPHEN/COD #3 TABLET | 6/1/2006 | 0.0948 |
| ACETAMINOPHEN/COD #4 TABLET | 6/1/2006 | 0.2003 |
| ACETAMINOPHEN/COD ELIXIR | 6/1/2006 | 0.0153 |
| ACETAZOLAMIDE 250 MG TABLET | 6/1/2006 | 0.1459 |
| ACETIC ACID W/HC EAR DROPS | 6/1/2006 | 1.9954 |
| ACETIC ACID/ALUMINUM DROPS | 6/1/2006 | 0.0883 |
| ACETYLCYSTEINE 10% VIAL | 6/1/2006 | 0.5436 |
| ACETYLCYSTEINE 20% VIAL | 6/1/2006 | 0.7039 |
| ACYCLOVIR 200 MG CAPSULE | 6/1/2006 | 0.0909 |
| ACYCLOVIR 200 MG/5 ML SUSP | 6/1/2006 | 0.2925 |
| ACYCLOVIR 400 MG TABLET | 6/1/2006 | 0.1292 |
| ACYCLOVIR 800 MG TABLET | 6/1/2006 | 0.2565 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 6/1/2006 | 0.0545 |
| ALBUTEROL 5 MG/ML SOLUTION | 6/1/2006 | 0.1750 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 6/1/2006 | 0.0193 |
| ALBUTEROL SULFATE 2 MG TAB | 6/1/2006 | 0.0888 |
| ALBUTEROL SULFATE 4 MG TAB | 6/1/2006 | 0.1250 |
| ALLOPURINOL 100 MG TABLET | 6/1/2006 | 0.0581 |
| ALLOPURINOL 300 MG TABLET | 6/1/2006 | 0.1158 |
| ALPRAZOLAM 0.25 MG TABLET | 6/1/2006 | 0.0431 |
| ALPRAZOLAM 0.5 MG TABLET | 6/1/2006 | 0.0475 |
| ALPRAZOLAM 1 MG TABLET | 6/1/2006 | 0.0571 |
| ALPRAZOLAM 2 MG TABLET | 6/1/2006 | 0.1352 |
| AMANTADINE 100 MG CAPSULE | 6/1/2006 | 0.3437 |
| AMILORIDE HCL/HYDROCHLOROTHIAZIDE 5/50 MG | 6/1/2006 | 0.0433 |
| AMIODARONE HCL 200 MG TABLET | 6/1/2006 | 0.3802 |
| AMITRIP-CDP 25-10 TABLET | 6/1/2006 | 0.8355 |
| AMITRIPTYLINE HCL 10 MG TAB | 6/1/2006 | 0.0258 |
| AMITRIPTYLINE HCL 100 MG TAB | 6/1/2006 | 0.0701 |
| AMITRIPTYLINE HCL 150 MG TAB | 6/1/2006 | 0.1679 |
| AMITRIPTYLINE HCL 25 MG TAB | 6/1/2006 | 0.0274 |
| AMITRIPTYLINE HCL 50 MG TAB | 6/1/2006 | 0.0388 |
| AMITRIPTYLINE HCL 75 MG TAB | 6/1/2006 | 0.0700 |
| AMMONIUM LACTATE 12% CREAM | 6/1/2006 | 0.0839 |
| AMMONIUM LACTATE 12% LOTION | 6/1/2006 | 0.0850 |
| AMOX TR-K CLV 200-28.5/5 SUSP | 6/1/2006 | 0.2863 |
| AMOX TR-K CLV 400-57 TAB CHEW | 6/1/2006 | 2.5598 |
| AMOX TR-K CLV 400-57/5 SUSP | 6/1/2006 | 0.4662 |
| AMOX TR-K CLV 500-125 MG TAB | 6/1/2006 | 1.9117 |
| AMOX TR-K CLV 600-42.9/5 SUSP | 6/1/2006 | 0.3843 |
| AMOX TR-K CLV 875-125 MG TAB | 6/1/2006 | 2.4161 |
| AMOXICILLIN 125 MG/5 ML SUSP | 6/1/2006 | 0.0162 |

JDWY00001499

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| AMOXICILLIN 200 MG/5 ML SUSP | 6/1/2006 | 0.0787 |
| AMOXICILLIN 250 MG CAPSULE | 6/1/2006 | 0.0441 |
| AMOXICILLIN 250 MG TAB CHEW | 6/1/2006 | 0.2030 |
| AMOXICILLIN 250 MG/5 ML SUSP | 6/1/2006 | 0.0190 |
| AMOXICILLIN 400 MG/5 ML SUSP | 6/1/2006 | 0.0738 |
| AMOXICILLIN 500 MG CAPSULE | 6/1/2006 | 0.0580 |
| AMOXICILLIN 875 MG TABLET | 6/1/2006 | 0.5043 |
| AMPHETAMINE SALTS 10 MG TAB | 6/1/2006 | 0.3847 |
| AMPHETAMINE SALTS 20 MG TAB | 6/1/2006 | 0.3924 |
| AMPHETAMINE SALTS 30 MG TAB | 6/1/2006 | 0.3914 |
| AMPHETAMINE SALTS 5 MG TAB | 6/1/2006 | 0.3843 |
| AMPICILLIN TR 500 MG CAPSULE | 6/1/2006 | 0.1973 |
| ATENOLOL 100 MG TABLET | 6/1/2006 | 0.1011 |
| ATENOLOL 25 MG TABLET | 6/1/2006 | 0.0490 |
| ATENOLOL 50 MG TABLET | 6/1/2006 | 0.0477 |
| ATENOLOL/CHLORTHAL 100/25 | 6/1/2006 | 0.1502 |
| ATENOLOL/CHLORTHAL 50/25 | 6/1/2006 | 0.0776 |
| AUGMNTD BETAMETHASONE DP 0.05% OINT | 6/1/2006 | 0.2856 |
| AZATHIOPRINE 50 MG TABLET | 6/1/2006 | 0.3137 |
| BACIT/POLYMYXIN EYE OINT | 6/1/2006 | 1.5700 |
| BACLOFEN 10 MG TABLET | 6/1/2006 | 0.1319 |
| BACLOFEN 20 MG TABLET | 6/1/2006 | 0.2397 |
| BACTERIOSTATIC SALINE VIAL | 6/1/2006 | 0.0148 |
| BENAZEPRIL HCL 10 MG TABLET | 6/1/2006 | 0.1484 |
| BENAZEPRIL HCL 20 MG TABLET | 6/1/2006 | 0.1421 |
| BENAZEPRIL HCL 40 MG TABLET | 6/1/2006 | 0.1541 |
| BENAZEPRIL HCL 5 MG TABLET | 6/1/2006 | 0.1581 |
| BENAZEPRIL-HYDROCHLOROTHIAZIDE 10/12.5 MG | 6/1/2006 | 0.1970 |
| BENAZEPRIL-HYDROCHLOROTHIAZIDE 20/12.5 MG | 6/1/2006 | 0.2169 |
| BENAZEPRIL-HYDROCHLOROTHIAZIDE 20/25 MG TA | 6/1/2006 | 0.2020 |
| BENZONATATE 100 MG CAPSULE | 6/1/2006 | 0.3147 |
| BENZTROPINE MES 0.5 MG TAB | 6/1/2006 | 0.0855 |
| BENZTROPINE MES 1 MG TABLET | 6/1/2006 | 0.1064 |
| BENZTROPINE MES 2 MG TABLET | 6/1/2006 | 0.1471 |
| BETAMETHASONE DP 0.05% CRM | 6/1/2006 | 0.0714 |
| BETAMETHASONE DP 0.05% GEL | 6/1/2006 | 1.1943 |
| BETAMETHASONE DP 0.05% LOT | 6/1/2006 | 0.0655 |
| BETAMETHASONE DP 0.05% OINT | 6/1/2006 | 0.0728 |
| BETAMETHASONE VA 0.1% CREAM | 6/1/2006 | 0.0633 |
| BETAMETHASONE VA 0.1% LOT | 6/1/2006 | 0.0652 |
| BETAMETHASONE VA 0.1% OINT | 6/1/2006 | 0.0664 |
| BETHANECHOL 10 MG TABLET | 6/1/2006 | 0.8935 |
| BETHANECHOL 25 MG TABLET | 6/1/2006 | 1.0448 |
| BISOPROLOL FUMARATE 10 MG TB | 6/1/2006 | 1.0135 |

JDWY00001500

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| BISOPROLOL FUMARATE 5 MG TAB | 6/1/2006 | 0.9946 |
| BISOPROLOL/HYDROCHLOROTHIAZIDE 10/6.25 MG | 6/1/2006 | 0.1301 |
| BISOPROLOL/HYDROCHLOROTHIAZIDE 2.5/6.25 MG | 6/1/2006 | 0.0798 |
| BISOPROLOL/HYDROCHLOROTHIAZIDE 5/6.25 MG T | 6/1/2006 | 0.0837 |
| BRIMONIDINE 0.2% EYE DROP | 6/1/2006 | 3.9669 |
| BROMOCRIPTINE 2.5 MG TABLET | 6/1/2006 | 1.8082 |
| BUMETANIDE 0.5 MG TABLET | 6/1/2006 | 0.1352 |
| BUMETANIDE 1 MG TABLET | 6/1/2006 | 0.1607 |
| BUMETANIDE 2 MG TABLET | 6/1/2006 | 0.2230 |
| BUPIVACAINE 0.25% VIAL | 6/1/2006 | 0.1191 |
| BUPIVACAINE 0.5% VIAL | 6/1/2006 | 0.1257 |
| BUPROPION HCL 100 MG TABLET | 6/1/2006 | 0.2652 |
| BUPROPION HCL 75 MG TABLET | 6/1/2006 | 0.2331 |
| BUPROPION HCL ER 200 MG TAB | 6/1/2006 | 2.4108 |
| BUPROPION HCL SR 100 MG TAB | 6/1/2006 | 1.1073 |
| BUPROPION SR 150 MG TABLET | 6/1/2006 | 1.2972 |
| BUSPIRONE HCL 10 MG TABLET | 6/1/2006 | 0.0736 |
| BUSPIRONE HCL 15 MG TABLET | 6/1/2006 | 0.1427 |
| BUSPIRONE HCL 30 MG TABLET | 6/1/2006 | 0.9383 |
| BUSPIRONE HCL 5 MG TABLET | 6/1/2006 | 0.0608 |
| BUTALBITAL COMP/COD #3 CAP | 6/1/2006 | 1.0602 |
| BUTALBITAL COMPOUND TABLET | 6/1/2006 | 0.1750 |
| BUTALBITAL/APAP/CAFFEINE TB | 6/1/2006 | 0.0976 |
| BUTALBITAL/CAFF/APAP/COD CP | 6/1/2006 | 0.5895 |
| BUTALBITAL-ASP-CAFFEINE CAP | 6/1/2006 | 0.6600 |
| CAFFEINE/ERGOTAMINE 100/21 TAB | 6/1/2006 | 1.5030 |
| CALCITRIOL 0.25 MCG CAPSULE | 6/1/2006 | 1.1648 |
| CAPTOPRIL 100 MG TABLET | 6/1/2006 | 0.1050 |
| CAPTOPRIL 12.5 MG TABLET | 6/1/2006 | 0.0218 |
| CAPTOPRIL 25 MG TABLET | 6/1/2006 | 0.0255 |
| CAPTOPRIL 50 MG TABLET | 6/1/2006 | 0.0410 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE 25/15 MG TAB | 6/1/2006 | 0.0928 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE 50/25 MG TAB | 6/1/2006 | 0.1788 |
| CARBAMAZEPINE 100 MG TAB CHW | 6/1/2006 | 0.1028 |
| CARBAMAZEPINE 100 MG/5 ML SUS | 6/1/2006 | 0.0455 |
| CARBAMAZEPINE 200 MG TABLET | 6/1/2006 | 0.0777 |
| CARBIDOPA/LEVO 10/100 TAB | 6/1/2006 | 0.2367 |
| CARBIDOPA/LEVO 25/100 TAB | 6/1/2006 | 0.2267 |
| CARBIDOPA/LEVO 25/100 TB SA | 6/1/2006 | 0.5961 |
| CARBIDOPA/LEVO 25/250 TAB | 6/1/2006 | 0.2898 |
| CARBIDOPA/LEVO 50/200 TB SA | 6/1/2006 | 1.1301 |
| CARISOPRODOL 350 MG TABLET | 6/1/2006 | 0.0662 |
| CARTEOLOL HCL 1% EYE DROPS | 6/1/2006 | 2.0362 |
| CEFACLOR 250 MG CAPSULE | 6/1/2006 | 0.2743 |

JDWY00001501

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| CEFACLOR 500 MG CAPSULE | 6/1/2006 | 0.5144 |
| CEFADROXIL 500 MG CAPSULE | 6/1/2006 | 0.7546 |
| CEFTRIAXONE 1 GM VIAL | 6/1/2006 | 11.2524 |
| CEFUROXIME AXETIL 250 MG TAB | 6/1/2006 | 0.5785 |
| CEFUROXIME AXETIL 500 MG TAB | 6/1/2006 | 1.0532 |
| CEPHALEXIN 125 MG/5 ML SUSPEN | 6/1/2006 | 0.0741 |
| CEPHALEXIN 250 MG CAPSULE | 6/1/2006 | 0.1071 |
| CEPHALEXIN 250 MG/5 ML SUSPEN | 6/1/2006 | 0.0771 |
| CEPHALEXIN 500 MG CAPSULE | 6/1/2006 | 0.1373 |
| CHLORDIAZEPOXIDE 10 MG CAP | 6/1/2006 | 0.0780 |
| CHLORDIAZEPOXIDE 25 MG CAP | 6/1/2006 | 0.0883 |
| CHLORDIAZEPOXIDE 5 MG CAP | 6/1/2006 | 0.1021 |
| CHLORHEXIDINE 0.12% RINSE | 6/1/2006 | 0.0080 |
| CHLOROTHIAZIDE 250 MG TABLET | 6/1/2006 | 0.1644 |
| CHLOROTHIAZIDE 500 MG TABLET | 6/1/2006 | 0.2285 |
| CHLORPROPAMIDE 250 MG TABLET | 6/1/2006 | 0.2146 |
| CHLORTHALIDONE 25 MG TABLET | 6/1/2006 | 0.0626 |
| CHLORTHALIDONE 50 MG TABLET | 6/1/2006 | 0.0918 |
| CHLORZOXAZONE 500 MG TABLET | 6/1/2006 | 0.0578 |
| CHOLESTYRAMINE LIGHT PACKET | 6/1/2006 | 1.2562 |
| CHOLESTYRAMINE LIGHT POWDER | 6/1/2006 | 0.1593 |
| CHOLESTYRAMINE PACKET | 6/1/2006 | 1.2095 |
| CHOLESTYRAMINE POWDER | 6/1/2006 | 0.1001 |
| CICLOPIROX 0.77% CREAM | 6/1/2006 | 1.3551 |
| CILOSTAZOL 100 MG TABLET | 6/1/2006 | 0.7004 |
| CILOSTAZOL 50 MG TABLET | 6/1/2006 | 0.6685 |
| CIMETIDINE 300 MG TABLET | 6/1/2006 | 0.0715 |
| CIMETIDINE 300 MG/5 ML SOLN | 6/1/2006 | 0.0633 |
| CIMETIDINE 400 MG TABLET | 6/1/2006 | 0.0916 |
| CIMETIDINE 800 MG TABLET | 6/1/2006 | 0.1595 |
| CIPROFLOXACIN 0.3% EYE DROP | 6/1/2006 | 3.6400 |
| CIPROFLOXACIN HCL 250 MG TAB | 6/1/2006 | 0.0997 |
| CIPROFLOXACIN HCL 500 MG TAB | 6/1/2006 | 0.1774 |
| CIPROFLOXACIN HCL 750 MG TAB | 6/1/2006 | 0.2402 |
| CITALOPRAM HBR 10 MG TABLET | 6/1/2006 | 0.1298 |
| CITALOPRAM HBR 20 MG TABLET | 6/1/2006 | 0.1352 |
| CITALOPRAM HBR 40 MG TABLET | 6/1/2006 | 0.1354 |
| CLARITHROMYCIN 250 MG TABLET | 6/1/2006 | 2.0285 |
| CLARITHROMYCIN 500 MG TABLET | 6/1/2006 | 1.9757 |
| CLEMASTINE FUM 2.68 MG TAB | 6/1/2006 | 0.2225 |
| CLINDAMAX 2% VAGINAL CREAM | 6/1/2006 | 1.3006 |
| CLINDAMYCIN HCL 150 MG CAPS | 6/1/2006 | 0.2201 |
| CLINDAMYCIN HCL 300 MG CAPS | 6/1/2006 | 1.2050 |
| CLINDAMYCIN PH 1% GEL | 6/1/2006 | 0.4599 |

JDWY00001502

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| CLINDAMYCIN PH 1% SOLUTION | 6/1/2006 | 0.1098 |
| CLINDAMYCIN PH 150 MG/ML VIAL | 6/1/2006 | 0.7350 |
| CLINDAMYCIN PHOS 1% PLEDGET | 6/1/2006 | 0.4311 |
| CLINDAMYCIN PHOSP 1% LOTION | 6/1/2006 | 0.5582 |
| CLOBETASOL 0.05% CREAM | 6/1/2006 | 0.1936 |
| CLOBETASOL 0.05% GEL | 6/1/2006 | 0.7035 |
| CLOBETASOL 0.05% OINTMENT | 6/1/2006 | 0.1956 |
| CLOBETASOL 0.05% SOLUTION | 6/1/2006 | 0.1960 |
| CLOBETASOL E 0.05% CREAM | 6/1/2006 | 0.3626 |
| CLOMIPHENE CITRATE 50 MG TAB | 6/1/2006 | 1.6997 |
| CLOMIPRAMINE 25 MG CAPSULE | 6/1/2006 | 0.1019 |
| CLOMIPRAMINE 50 MG CAPSULE | 6/1/2006 | 0.1571 |
| CLOMIPRAMINE 75 MG CAPSULE | 6/1/2006 | 0.2478 |
| CLONAZEPAM 0.5 MG TABLET | 6/1/2006 | 0.0305 |
| CLONAZEPAM 1 MG TABLET | 6/1/2006 | 0.0479 |
| CLONAZEPAM 2 MG TABLET | 6/1/2006 | 0.0767 |
| CLONIDINE HCL 0.1 MG TABLET | 6/1/2006 | 0.0728 |
| CLONIDINE HCL 0.2 MG TABLET | 6/1/2006 | 0.1040 |
| CLONIDINE HCL 0.3 MG TABLET | 6/1/2006 | 0.1380 |
| CLORAZEPATE 15 MG TABLET | 6/1/2006 | 0.2372 |
| CLORAZEPATE 3.75 MG TABLET | 6/1/2006 | 0.1270 |
| CLORAZEPATE 7.5 MG TABLET | 6/1/2006 | 0.1646 |
| CLOTRIMAZOLE 1% SOLUTION | 6/1/2006 | 0.4330 |
| CLOTRIMAZOLE 10 MG TROCHE | 6/1/2006 | 1.3346 |
| CLOTRIMAZOLE-BETAMETHASONE LOT | 6/1/2006 | 1.2722 |
| CLOZAPINE 100 MG TABLET | 6/1/2006 | 1.3455 |
| CLOZAPINE 25 MG TABLET | 6/1/2006 | 0.6227 |
| CROMOLYN SODIUM 4% EYE DROP | 6/1/2006 | 1.1546 |
| CYANOCOBALAMIN 1,000 MCG/ML | 6/1/2006 | 0.5055 |
| CYCLOBENZAPRINE 10 MG TABLET | 6/1/2006 | 0.1156 |
| CYCLOPENTOLATE 1% EYE DROPS | 6/1/2006 | 0.7417 |
| CYCLOSPORINE 100 MG SOFTGEL | 6/1/2006 | 4.9140 |
| CYCLOSPORINE 25 MG SOFTGEL | 6/1/2006 | 1.2243 |
| CYPROHEPTADINE 4 MG TABLET | 6/1/2006 | 0.1786 |
| D-AMPHETAMINE 10 MG CAP SA | 6/1/2006 | 0.7241 |
| D-AMPHETAMINE 15 MG CAP SA | 6/1/2006 | 0.9530 |
| D-AMPHETAMINE 5 MG CAP SA | 6/1/2006 | 0.5666 |
| DESIPRAMINE 10 MG TABLET | 6/1/2006 | 0.2066 |
| DESIPRAMINE 25 MG TABLET | 6/1/2006 | 0.2437 |
| DESIPRAMINE 50 MG TABLET | 6/1/2006 | 0.4619 |
| DESMOPRESSIN 0.1 MG/ML SPRAY | 6/1/2006 | 20.0805 |
| DESMOPRESSIN ACET 0.2 MG TAB | 6/1/2006 | 4.1602 |
| DESONIDE 0.05% CREAM | 6/1/2006 | 0.1914 |
| DESONIDE 0.05% LOTION | 6/1/2006 | 0.2775 |

JDWY00001503

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| DESONIDE 0.05% OINTMENT | 6/1/2006 | 0.2208 |
| DESOXIMETASONE 0.25% CREAM | 6/1/2006 | 0.5557 |
| DEXAMETHASONE 4 MG/ML VIAL | 6/1/2006 | 0.8257 |
| DEXTROAMPHETAMINE 10 MG TAB | 6/1/2006 | 0.3394 |
| DEXTROAMPHETAMINE 5 MG TAB | 6/1/2006 | 0.2236 |
| DIAZEPAM 10 MG TABLET | 6/1/2006 | 0.0462 |
| DIAZEPAM 2 MG TABLET | 6/1/2006 | 0.0363 |
| DIAZEPAM 5 MG TABLET | 6/1/2006 | 0.0388 |
| DIAZEPAM 5 MG/ML SYRINGE | 6/1/2006 | 1.1675 |
| DICLOFENAC POT 50 MG TABLET | 6/1/2006 | 0.3627 |
| DICLOFENAC SOD 100 MG TAB SA | 6/1/2006 | 0.9731 |
| DICLOFENAC SOD 50 MG TAB EC | 6/1/2006 | 0.1302 |
| DICLOFENAC SOD 75 MG TAB EC | 6/1/2006 | 0.0834 |
| DICLOXACILLIN 250 MG CAPSULE | 6/1/2006 | 0.3258 |
| DICLOXACILLIN 500 MG CAPSULE | 6/1/2006 | 0.6647 |
| DICYCLOMINE 10 MG CAPSULE | 6/1/2006 | 0.0489 |
| DICYCLOMINE 20 MG TABLET | 6/1/2006 | 0.0701 |
| DIFLORASONE 0.05% CREAM | 6/1/2006 | 0.8099 |
| DIFLORASONE 0.05% OINTMENT | 6/1/2006 | 0.8028 |
| DIGOXIN 125 MCG TABLET | 6/1/2006 | 0.1358 |
| DIGOXIN 250 MCG TABLET | 6/1/2006 | 0.1361 |
| DILTIAZEM 30 MG TABLET | 6/1/2006 | 0.0430 |
| DILTIAZEM 60 MG TABLET | 6/1/2006 | 0.0767 |
| DILTIAZEM 90 MG TABLET | 6/1/2006 | 0.1098 |
| DILTIAZEM ER 120 MG CAP SA - AB2 | 6/1/2006 | 0.4729 |
| DILTIAZEM ER 180 MG CAPSULE SA - AB2 | 6/1/2006 | 0.5333 |
| DILTIAZEM ER 240 MG CAP SA - AB2 | 6/1/2006 | 0.5775 |
| DILTIAZEM HCL 120 MG CAP SA - AB4 | 6/1/2006 | 0.9897 |
| DILTIAZEM HCL 120 MG CAPSULE SA - AB3 | 6/1/2006 | 0.8323 |
| DILTIAZEM HCL 180 MG CAP SA - AB3 | 6/1/2006 | 1.0195 |
| DILTIAZEM HCL 180 MG CAP SA - AB4 | 6/1/2006 | 1.1878 |
| DILTIAZEM HCL 240 MG CAP SA - AB3 | 6/1/2006 | 1.4406 |
| DILTIAZEM HCL 240 MG CAP SA - AB4 | 6/1/2006 | 1.7049 |
| DILTIAZEM HCL 300 MG CAP SA - AB3 | 6/1/2006 | 1.8924 |
| DILTIAZEM HCL 300 MG CAP SA - AB4 | 6/1/2006 | 2.2043 |
| DILTIAZEM HCL 360 MG CAP SA - AB4 | 6/1/2006 | 2.2474 |
| DIPHENHYDRAMINE 50 MG/ML VIAL | 6/1/2006 | 1.0510 |
| DIPHENOXYLATE/ATROPINE TAB | 6/1/2006 | 0.0615 |
| DIPIVEFRIN 0.1% EYE DROPS | 6/1/2006 | 0.3977 |
| DIPYRIDAMOLE 25 MG TABLET | 6/1/2006 | 0.2547 |
| DIPYRIDAMOLE 50 MG TABLET | 6/1/2006 | 0.4115 |
| DIPYRIDAMOLE 75 MG TABLET | 6/1/2006 | 0.5449 |
| DOXAZOSIN MESYLATE 1 MG TAB | 6/1/2006 | 0.0696 |
| DOXAZOSIN MESYLATE 2 MG TAB | 6/1/2006 | 0.0739 |

JDWY00001504

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| DOXAZOSIN MESYLATE 4 MG TAB | 6/1/2006 | 0.0869 |
| DOXAZOSIN MESYLATE 8 MG TAB | 6/1/2006 | 0.0963 |
| DOXEPIN 10 MG CAPSULE | 6/1/2006 | 0.0553 |
| DOXEPIN 100 MG CAPSULE | 6/1/2006 | 0.1467 |
| DOXEPIN 25 MG CAPSULE | 6/1/2006 | 0.0617 |
| DOXEPIN 50 MG CAPSULE | 6/1/2006 | 0.0942 |
| DOXEPIN 75 MG CAPSULE | 6/1/2006 | 0.1183 |
| DOXYCYCLINE 100 MG CAPSULE | 6/1/2006 | 0.0910 |
| DOXYCYCLINE 100 MG TABLET | 6/1/2006 | 0.0851 |
| DOXYCYCLINE 20 MG TABLET | 6/1/2006 | 1.1571 |
| DOXYCYCLINE 50 MG CAPSULE | 6/1/2006 | 0.1011 |
| ECONAZOLE NITRATE 1% CREAM | 6/1/2006 | 0.4346 |
| ENALAPRIL MALEATE 10 MG TAB | 6/1/2006 | 0.0582 |
| ENALAPRIL MALEATE 2.5 MG TAB | 6/1/2006 | 0.0510 |
| ENALAPRIL MALEATE 20 MG TAB | 6/1/2006 | 0.0882 |
| ENALAPRIL MALEATE 5 MG TAB | 6/1/2006 | 0.0566 |
| ENALAPRIL/HYDROCHLOROTHIAZIDE 10-25 MG TAB | 6/1/2006 | 0.2268 |
| ENALAPRIL/HYDROCHLOROTHIAZIDE 5-12.5 MG TA | 6/1/2006 | 0.2051 |
| ERYTHROMYCIN 2% GEL | 6/1/2006 | 0.2776 |
| ERYTHROMYCIN 2% SOLUTION | 6/1/2006 | 0.0476 |
| ERYTHROMYCIN ES 400 MG TAB | 6/1/2006 | 0.1810 |
| ERYTHROMYCIN EYE OINTMENT | 6/1/2006 | 0.5243 |
| ERYTHROMYCIN-BENZOYL GEL | 6/1/2006 | 1.7175 |
| ESTAZOLAM 2 MG TABLET | 6/1/2006 | 0.4326 |
| ESTRADIOL 0.05 MG PATCH | 6/1/2006 | 5.6479 |
| ESTRADIOL 0.1 MG PATCH | 6/1/2006 | 5.8671 |
| ESTRADIOL 0.5 MG TABLET | 6/1/2006 | 0.0538 |
| ESTRADIOL 1 MG TABLET | 6/1/2006 | 0.0412 |
| ESTRADIOL 2 MG TABLET | 6/1/2006 | 0.0529 |
| ESTROPIPATE 0.625(0.75 MG) TAB | 6/1/2006 | 0.1142 |
| ESTROPIPATE 1.25(1.5 MG) TAB | 6/1/2006 | 0.1450 |
| ETH ESTRADIOL/DESOGEST 25/0.1/0.125/0.15 | 6/1/2006 | 1.0528 |
| ETH ESTRADIOL/DESOGEST 30/0.15 TAB | 6/1/2006 | 0.8537 |
| ETH ESTRADIOL/ETH DIACETATE 35/1 TAB | 6/1/2006 | 1.0482 |
| ETH ESTRADIOL/LEVONORGEST 20/0.1 TAB | 6/1/2006 | 1.0263 |
| ETH ESTRADIOL/LEVONORGEST 30/40/30/0.05/0. | 6/1/2006 | 0.9323 |
| ETH ESTRADIOL/LEVONORGESTREL 30/0.15 TAB | 6/1/2006 | 1.0408 |
| ETH ESTRADIOL/NORETHINDRONE 20/1 TAB | 6/1/2006 | 1.2355 |
| ETH ESTRADIOL/NORETHINDRONE 35/0.5/0.75/1 | 6/1/2006 | 1.0452 |
| ETH ESTRADIOL/NORETHINDRONE 35/1 TAB | 6/1/2006 | 0.9174 |
| ETH ESTRADIOL/NORETHINDRONE FE 20/1 TAB | 6/1/2006 | 0.9262 |
| ETH ESTRADIOL/NORETHINDRONE FE 30/1.5 TAB | 6/1/2006 | 0.9097 |
| ETH ESTRADIOL/NORGESTIMATE 35/0.25 TAB | 6/1/2006 | 0.9827 |
| ETH ESTRADIOL/NORGESTIMATE 35/35/35/18 | 6/1/2006 | 1.0137 |

JDWY00001505

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| ETH ESTRADIOL/NORGESTREL 30/0.3 TAB | 6/1/2006 | 1.0126 |
| ETODOLAC 300 MG CAPSULE | 6/1/2006 | 0.2715 |
| ETODOLAC 400 MG TABLET | 6/1/2006 | 0.2568 |
| ETODOLAC 500 MG TABLET | 6/1/2006 | 0.3604 |
| ETODOLAC 500 MG TABLET SA | 6/1/2006 | 1.0781 |
| ETODOLAC 600 MG TABLET SA | 6/1/2006 | 2.0381 |
| FAMOTIDINE 20 MG TABLET | 6/1/2006 | 0.0720 |
| FAMOTIDINE 40 MG TABLET | 6/1/2006 | 0.1518 |
| FELODIPINE ER 10 MG TABLET | 6/1/2006 | 1.9502 |
| FELODIPINE ER 2.5 MG TABLET | 6/1/2006 | 1.1213 |
| FELODIPINE ER 5 MG TABLET | 6/1/2006 | 1.0865 |
| FENOPROFEN 600 MG TABLET | 6/1/2006 | 0.2804 |
| FENTANYL 0.05 MG/ML AMPUL | 6/1/2006 | 0.2691 |
| FENTANYL 100 MCG/HR PATCH | 6/1/2006 | 36.1682 |
| FENTANYL 25 MCG/HR PATCH | 6/1/2006 | 9.7754 |
| FENTANYL 50 MCG/HR PATCH | 6/1/2006 | 17.8298 |
| FENTANYL 75 MCG/HR PATCH | 6/1/2006 | 27.6329 |
| FLAVOXATE HCL 100 MG TABLET | 6/1/2006 | 1.5372 |
| FLECAINIDE ACETATE 100 MG TB | 6/1/2006 | 0.7353 |
| FLECAINIDE ACETATE 50 MG TAB | 6/1/2006 | 0.4438 |
| FLUCONAZOLE 10 MG/ML SUSP | 6/1/2006 | 0.4005 |
| FLUCONAZOLE 100 MG TABLET | 6/1/2006 | 0.2667 |
| FLUCONAZOLE 150 MG TABLET | 6/1/2006 | 0.7914 |
| FLUCONAZOLE 200 MG TABLET | 6/1/2006 | 0.5096 |
| FLUCONAZOLE 40 MG/ML SUSP | 6/1/2006 | 1.2053 |
| FLUDROCORTISONE 0.1 MG TAB | 6/1/2006 | 0.6818 |
| FLUOCINONIDE 0.05% CREAM | 6/1/2006 | 0.0766 |
| FLUOCINONIDE 0.05% GEL | 6/1/2006 | 0.3998 |
| FLUOCINONIDE 0.05% OINTMENT | 6/1/2006 | 0.2447 |
| FLUOCINONIDE 0.05% SOLUTION | 6/1/2006 | 0.1273 |
| FLUOCINONIDE-E 0.05% CREAM | 6/1/2006 | 0.1645 |
| FLUOROMETHOLONE 0.1% DROPS | 6/1/2006 | 2.1070 |
| FLUOXETINE 10 MG CAPSULE | 6/1/2006 | 0.0556 |
| FLUOXETINE 20 MG CAPSULE | 6/1/2006 | 0.0505 |
| FLUOXETINE 20 MG/5 ML SOLN | 6/1/2006 | 0.1182 |
| FLUOXETINE 40 MG CAPSULE | 6/1/2006 | 1.4511 |
| FLUOXETINE HCL 10 MG TABLET | 6/1/2006 | 0.1256 |
| FLUPHENAZINE 1 MG TABLET | 6/1/2006 | 0.0914 |
| FLUPHENAZINE 10 MG TABLET | 6/1/2006 | 0.1604 |
| FLUPHENAZINE 5 MG TABLET | 6/1/2006 | 0.1166 |
| FLUPHENAZINE DEC 25 MG/ML VL | 6/1/2006 | 1.4714 |
| FLURAZEPAM 15 MG CAPSULE | 6/1/2006 | 0.0762 |
| FLURAZEPAM 30 MG CAPSULE | 6/1/2006 | 0.0917 |
| FLURBIPROFEN 100 MG TABLET | 6/1/2006 | 0.1813 |

JDWY00001506

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| FLUTICASONE PROP 0.005% OINT | 6/1/2006 | 0.4542 |
| FLUVOXAMINE MAL 100 MG TAB | 6/1/2006 | 0.5361 |
| FLUVOXAMINE MALEATE 50 MG TB | 6/1/2006 | 0.5123 |
| FOLIC ACID 1 MG TABLET | 6/1/2006 | 0.0486 |
| FOSINOPRIL SODIUM 10 MG TAB | 6/1/2006 | 0.3779 |
| FOSINOPRIL SODIUM 20 MG TAB | 6/1/2006 | 0.3931 |
| FOSINOPRIL SODIUM 40 MG TAB | 6/1/2006 | 0.3840 |
| FOSINOPRIL-HYDROCHLOROTHIAZIDE 10/12.5 MG | 6/1/2006 | 1.0413 |
| FOSINOPRIL-HYDROCHLOROTHIAZIDE 20/12.5 MG | 6/1/2006 | 1.1074 |
| FUROSEMIDE 10 MG/ML SOLUTION | 6/1/2006 | 0.0823 |
| FUROSEMIDE 10 MG/ML VIAL | 6/1/2006 | 0.1910 |
| FUROSEMIDE 20 MG TABLET | 6/1/2006 | 0.0297 |
| FUROSEMIDE 40 MG TABLET | 6/1/2006 | 0.0323 |
| FUROSEMIDE 80 MG TABLET | 6/1/2006 | 0.0708 |
| GABAPENTIN 100 MG CAPSULE | 6/1/2006 | 0.1617 |
| GABAPENTIN 300 MG CAPSULE | 6/1/2006 | 0.3088 |
| GABAPENTIN 400 MG CAPSULE | 6/1/2006 | 0.4159 |
| GABAPENTIN 600 MG TABLET | 6/1/2006 | 1.2295 |
| GABAPENTIN 800 MG TABLET | 6/1/2006 | 1.4857 |
| GEMFIBROZIL 600 MG TABLET | 6/1/2006 | 0.2419 |
| GENTAMICIN 0.1% CREAM | 6/1/2006 | 0.1093 |
| GENTAMICIN 0.1% OINTMENT | 6/1/2006 | 0.0998 |
| GENTAMICIN 3 MG/ML EYE DROPS | 6/1/2006 | 0.3524 |
| GENTAMICIN 40 MG/ML VIAL | 6/1/2006 | 0.4288 |
| GLIPIZIDE 10 MG TABLET | 6/1/2006 | 0.0839 |
| GLIPIZIDE 5 MG TABLET | 6/1/2006 | 0.0515 |
| GLIPIZIDE ER 10 MG TABLET | 6/1/2006 | 0.6486 |
| GLIPIZIDE ER 5 MG TABLET | 6/1/2006 | 0.3294 |
| GLIPIZIDE XL 2.5 MG TABLET | 6/1/2006 | 0.3765 |
| GLYBURIDE 1.25 MG TABLET | 6/1/2006 | 0.0617 |
| GLYBURIDE 2.5 MG TABLET | 6/1/2006 | 0.0785 |
| GLYBURIDE 5 MG TABLET | 6/1/2006 | 0.0881 |
| GLYBURIDE MICRO 3 MG TABLET | 6/1/2006 | 0.1102 |
| GLYBURIDE MICRO 6 MG TABLET | 6/1/2006 | 0.0980 |
| GLYBURIDE-METFORMIN 2.5/500 MG | 6/1/2006 | 0.2640 |
| GLYBURIDE-METFORMIN 5/500 MG | 6/1/2006 | 0.2586 |
| GLYBURID-METFORMIN 1.25/250 MG | 6/1/2006 | 0.2580 |
| GLYCOPYRROLATE 0.2 MG/ML VL | 6/1/2006 | 0.3893 |
| GLYCOPYRROLATE 1 MG TABLET | 6/1/2006 | 1.0935 |
| GLYCOPYRROLATE 2 MG TABLET | 6/1/2006 | 1.7871 |
| GUANFACINE 1 MG TABLET | 6/1/2006 | 0.1128 |
| GUANFACINE 2 MG TABLET | 6/1/2006 | 0.1613 |
| HALOBETASOL PROP 0.05% CREAM | 6/1/2006 | 1.2293 |
| HALOBETASOL PROP 0.05% OINT | 6/1/2006 | 1.1684 |

JDWY00001507

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| HALOPERIDOL 0.5 MG TABLET | 6/1/2006 | 0.0682 |
| HALOPERIDOL 1 MG TABLET | 6/1/2006 | 0.1105 |
| HALOPERIDOL 2 MG TABLET | 6/1/2006 | 0.1536 |
| HALOPERIDOL 5 MG TABLET | 6/1/2006 | 0.1606 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 6/1/2006 | 0.1309 |
| HEPARIN NA 10,000 UNITS/ML VIA | 6/1/2006 | 1.5918 |
| HYDRALAZINE 10 MG TABLET | 6/1/2006 | 0.1880 |
| HYDRALAZINE 25 MG TABLET | 6/1/2006 | 0.2443 |
| HYDRALAZINE 50 MG TABLET | 6/1/2006 | 0.3374 |
| HYDROCHLOROTHIAZIDE 12.5 MG CP | 6/1/2006 | 0.2184 |
| HYDROCHLOROTHIAZIDE 25 MG TB | 6/1/2006 | 0.0286 |
| HYDROCHLOROTHIAZIDE 50 MG TB | 6/1/2006 | 0.0624 |
| HYDROCODONE BT-IBUPROFEN TB | 6/1/2006 | 0.9135 |
| HYDROCODONE COMPOUND SYRUP | 6/1/2006 | 0.0414 |
| HYDROCODONE/APAP 10/325 TAB | 6/1/2006 | 0.3046 |
| HYDROCODONE/APAP 10/500 TAB | 6/1/2006 | 0.1905 |
| HYDROCODONE/APAP 10/650 TAB | 6/1/2006 | 0.0963 |
| HYDROCODONE/APAP 10/660 TAB | 6/1/2006 | 0.2743 |
| HYDROCODONE/APAP 2.5/500 TB | 6/1/2006 | 0.1308 |
| HYDROCODONE/APAP 5/325 TABLET | 6/1/2006 | 0.3301 |
| HYDROCODONE/APAP 5/500 TAB | 6/1/2006 | 0.0494 |
| HYDROCODONE/APAP 7.5/500 TB | 6/1/2006 | 0.0750 |
| HYDROCODONE/APAP 7.5/650 TB | 6/1/2006 | 0.0833 |
| HYDROCODONE/APAP 7.5/750 TB | 6/1/2006 | 0.0669 |
| HYDROCODONE-APAP SOLUTION | 6/1/2006 | 0.0309 |
| HYDROCORTISONE 0.2% CREAM | 6/1/2006 | 0.2813 |
| HYDROCORTISONE 1% CREAM | 6/1/2006 | 0.0458 |
| HYDROCORTISONE 100 MG ENEMA | 6/1/2006 | 0.1306 |
| HYDROCORTISONE 2.5% CREAM | 6/1/2006 | 0.0987 |
| HYDROCORTISONE 2.5% LOTION | 6/1/2006 | 0.4292 |
| HYDROCORTISONE 2.5% OINT | 6/1/2006 | 0.1121 |
| HYDROCORTISONE 2.5% RECTAL CREAM | 6/1/2006 | 0.1980 |
| HYDROCORTISONE VAL 0.2% OIN | 6/1/2006 | 0.3545 |
| HYDROXYCHLOROQUINE 200 MG TB | 6/1/2006 | 0.2201 |
| HYDROXYUREA 500 MG CAPSULE | 6/1/2006 | 0.4039 |
| HYDROXYZINE 10 MG/5 ML SYRUP | 6/1/2006 | 0.0132 |
| HYDROXYZINE HCL 10 MG TABLET | 6/1/2006 | 0.3153 |
| HYDROXYZINE HCL 25 MG TABLET | 6/1/2006 | 0.4395 |
| HYDROXYZINE HCL 50 MG TABLET | 6/1/2006 | 0.5572 |
| HYDROXYZINE PAM 25 MG CAP | 6/1/2006 | 0.0736 |
| HYDROXYZINE PAM 50 MG CAP | 6/1/2006 | 0.0925 |
| IBUPROFEN 100 MG/5 ML SUSP | 6/1/2006 | 0.0526 |
| IBUPROFEN 400 MG TABLET | 6/1/2006 | 0.0295 |
| IBUPROFEN 600 MG TABLET | 6/1/2006 | 0.0351 |

JDWY00001508

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| IBUPROFEN 800 MG TABLET | 6/1/2006 | 0.0511 |
| IMIPRAMINE HCL 10 MG TABLET | 6/1/2006 | 0.2205 |
| IMIPRAMINE HCL 25 MG TABLET | 6/1/2006 | 0.2640 |
| IMIPRAMINE HCL 50 MG TABLET | 6/1/2006 | 0.3507 |
| INDAPAMIDE 1.25 MG TABLET | 6/1/2006 | 0.0370 |
| INDAPAMIDE 2.5 MG TABLET | 6/1/2006 | 0.0574 |
| INDOMETHACIN 25 MG CAPSULE | 6/1/2006 | 0.0550 |
| INDOMETHACIN 50 MG CAPSULE | 6/1/2006 | 0.0662 |
| IPRATROPIUM 0.03% SPRAY | 6/1/2006 | 0.7571 |
| IPRATROPIUM 0.06% SPRAY | 6/1/2006 | 1.5289 |
| IPRATROPIUM BR 0.02% SOLN | 6/1/2006 | 0.0787 |
| ISONIAZID 300 MG TABLET | 6/1/2006 | 0.0875 |
| ISOSORBIDE DN 10 MG TABLET | 6/1/2006 | 0.0484 |
| ISOSORBIDE DN 20 MG TABLET | 6/1/2006 | 0.0406 |
| ISOSORBIDE DN 30 MG TABLET | 6/1/2006 | 0.2062 |
| ISOSORBIDE DN 40 MG TAB SA | 6/1/2006 | 0.6702 |
| ISOSORBIDE DN 5 MG TABLET | 6/1/2006 | 0.0308 |
| ISOSORBIDE MN 120 MG TAB SA | 6/1/2006 | 0.1548 |
| ISOSORBIDE MN 20 MG TABLET | 6/1/2006 | 0.1550 |
| ISOSORBIDE MN 30 MG TAB SA | 6/1/2006 | 0.0706 |
| ISOSORBIDE MN 60 MG TAB SA | 6/1/2006 | 0.0704 |
| ISOTRETINOIN 20 MG CAPSULE | 6/1/2006 | 5.6227 |
| ISOTRETINOIN 40 MG CAPSULE | 6/1/2006 | 6.2653 |
| KETOCONAZOLE 2% CREAM | 6/1/2006 | 0.6090 |
| KETOCONAZOLE 200 MG TABLET | 6/1/2006 | 0.3847 |
| KETOPROFEN 200 MG CAPSULE SA | 6/1/2006 | 1.7163 |
| KETOPROFEN 50 MG CAPSULE | 6/1/2006 | 0.0990 |
| KETOPROFEN 75 MG CAPSULE | 6/1/2006 | 0.1232 |
| KETOROLAC 10 MG TABLET | 6/1/2006 | 0.2733 |
| KETOROLAC 30 MG/ML VIAL | 6/1/2006 | 2.0836 |
| KETOROLAC 60 MG/2 ML VIAL | 6/1/2006 | 1.0791 |
| LABETALOL HCL 100 MG TABLET | 6/1/2006 | 0.1788 |
| LABETALOL HCL 200 MG TABLET | 6/1/2006 | 0.2516 |
| LABETALOL HCL 300 MG TABLET | 6/1/2006 | 0.3188 |
| LACTULOSE 10 GM/15 ML SOLN-CONSTULOSE | 6/1/2006 | 0.0129 |
| LACTULOSE 10 GM/15 ML SOLN-ENULOSE | 6/1/2006 | 0.0126 |
| LEUCOVORIN CALCIUM 5 MG TAB | 6/1/2006 | 1.2895 |
| LEVOBUNOLOL 0.25% EYE DROPS | 6/1/2006 | 1.1143 |
| LEVOBUNOLOL 0.5% EYE DROPS | 6/1/2006 | 0.5324 |
| LEVOTHYROXINE 100 MCG TABLET | 6/1/2006 | 0.2983 |
| LEVOTHYROXINE 112 MCG TABLET | 6/1/2006 | 0.3412 |
| LEVOTHYROXINE 125 MCG TABLET | 6/1/2006 | 0.3433 |
| LEVOTHYROXINE 137 MCG TABLET | 6/1/2006 | 0.5251 |
| LEVOTHYROXINE 150 MCG TABLET | 6/1/2006 | 0.3524 |

JDWY00001509

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| LEVOTHYROXINE 300 MCG TABLET | 6/1/2006 | 0.3832 |
| LEVOTHYROXINE 50 MCG TABLET | 6/1/2006 | 0.2573 |
| LEVOTHYROXINE 75 MCG TABLET | 6/1/2006 | 0.2862 |
| LEVOTHYROXINE 88 MCG TABLET | 6/1/2006 | 0.2887 |
| LIDOCAINE 2% VISCOUS SOLN | 6/1/2006 | 0.0326 |
| LIDOCAINE 5% OINTMENT | 6/1/2006 | 0.2932 |
| LIDOCAINE HCL 1% VIAL | 6/1/2006 | 0.0141 |
| LIDOCAINE HCL 2% JELLY | 6/1/2006 | 0.4425 |
| LIDOCAINE-PRILOCAINE CREAM | 6/1/2006 | 0.4522 |
| LISINOPRIL 10 MG TABLET | 6/1/2006 | 0.0869 |
| LISINOPRIL 2.5 MG TABLET | 6/1/2006 | 0.0713 |
| LISINOPRIL 20 MG TABLET | 6/1/2006 | 0.1294 |
| LISINOPRIL 30 MG TABLET | 6/1/2006 | 0.2733 |
| LISINOPRIL 40 MG TABLET | 6/1/2006 | 0.2289 |
| LISINOPRIL 5 MG TABLET | 6/1/2006 | 0.0697 |
| LISINOPRIL-HYDROCHLOROTHIAZIDE 10/12.5 MG | 6/1/2006 | 0.1627 |
| LISINOPRIL-HYDROCHLOROTHIAZIDE 20/12.5 MG | 6/1/2006 | 0.2117 |
| LISINOPRIL-HYDROCHLOROTHIAZIDE 20-25 MG TA | 6/1/2006 | 0.2297 |
| LITHIUM 300 MG ER TABLET | 6/1/2006 | 0.3590 |
| LITHIUM CARBONATE 300 MG CAP | 6/1/2006 | 0.0960 |
| LITHIUM ER 450 MG TABLET | 6/1/2006 | 0.4047 |
| LOPERAMIDE 2 MG CAPSULE | 6/1/2006 | 0.0757 |
| LORAZEPAM 0.5 MG TABLET | 6/1/2006 | 0.0608 |
| LORAZEPAM 1 MG TABLET | 6/1/2006 | 0.0655 |
| LORAZEPAM 2 MG TABLET | 6/1/2006 | 0.0948 |
| LORAZEPAM 2 MG/ML VIAL | 6/1/2006 | 3.9551 |
| LOVASTATIN 10 MG TABLET | 6/1/2006 | 0.4409 |
| LOVASTATIN 20 MG TABLET | 6/1/2006 | 0.6097 |
| LOVASTATIN 40 MG TABLET | 6/1/2006 | 1.0109 |
| MECLIZINE 12.5 MG TABLET | 6/1/2006 | 0.0515 |
| MECLIZINE 25 MG TABLET | 6/1/2006 | 0.0473 |
| MEDROXYPROGESTERONE 10 MG TB | 6/1/2006 | 0.0959 |
| MEDROXYPROGESTERONE 2.5 MG | 6/1/2006 | 0.0969 |
| MEDROXYPROGESTERONE 5 MG TAB | 6/1/2006 | 0.1109 |
| MEFLOQUINE HCL 250 MG TABLET | 6/1/2006 | 8.1425 |
| MEGESTROL 20 MG TABLET | 6/1/2006 | 0.2355 |
| MEGESTROL 40 MG TABLET | 6/1/2006 | 0.2727 |
| MEGESTROL ACET 40 MG/ML SUSP | 6/1/2006 | 0.3234 |
| MEPERIDINE 50 MG TABLET | 6/1/2006 | 0.3027 |
| MERCAPTOPURINE 50 MG TABLET | 6/1/2006 | 2.9383 |
| MESALAMINE 4G/60 ML RECTL SUSP | 6/1/2006 | 0.1981 |
| METFORMIN HCL 1,000 MG TABLET | 6/1/2006 | 0.1529 |
| METFORMIN HCL 500 MG TABLET | 6/1/2006 | 0.1044 |
| METFORMIN HCL 750 MG ER TABLET | 6/1/2006 | 0.7426 |

JDWY00001510

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| METFORMIN HCL 850 MG TABLET | 6/1/2006 | 0.1408 |
| METFORMIN HCL ER 500 MG TAB | 6/1/2006 | 0.1126 |
| METHADONE 10 MG TABLET | 6/1/2006 | 0.1117 |
| METHADONE 5 MG TABLET | 6/1/2006 | 0.0693 |
| METHAZOLAMIDE 50 MG TABLET | 6/1/2006 | 0.2003 |
| METHIMAZOLE 10 MG TABLET | 6/1/2006 | 0.5085 |
| METHIMAZOLE 5 MG TABLET | 6/1/2006 | 0.2982 |
| METHOCARBAMOL 500 MG TABLET | 6/1/2006 | 0.0974 |
| METHOCARBAMOL 750 MG TABLET | 6/1/2006 | 0.0932 |
| METHOTREXATE 2.5 MG TABLET | 6/1/2006 | 0.3955 |
| METHYLDOPA 250 MG TABLET | 6/1/2006 | 0.1477 |
| METHYLDOPA 500 MG TABLET | 6/1/2006 | 0.2820 |
| METHYLPHENIDATE 10 MG TABLET | 6/1/2006 | 0.1855 |
| METHYLPHENIDATE 20 MG TAB SA | 6/1/2006 | 0.4796 |
| METHYLPHENIDATE 20 MG TABLET | 6/1/2006 | 0.2750 |
| METHYLPHENIDATE 5 MG TABLET | 6/1/2006 | 0.1341 |
| METHYLPREDNISOLONE 4 MG DOSEPAK | 6/1/2006 | 0.1182 |
| METHYLPREDNISOLONE 4 MG TAB | 6/1/2006 | 0.1319 |
| METOCLOPRAMIDE 10 MG TABLET | 6/1/2006 | 0.0666 |
| METOCLOPRAMIDE 5 MG TABLET | 6/1/2006 | 0.0753 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 6/1/2006 | 0.0119 |
| METOLAZONE 2.5 MG TABLET | 6/1/2006 | 0.5954 |
| METOLAZONE 5 MG TABLET | 6/1/2006 | 1.0471 |
| METOPROLOL 100 MG TABLET | 6/1/2006 | 0.0612 |
| METOPROLOL 50 MG TABLET | 6/1/2006 | 0.0356 |
| METRONIDAZOLE 0.75% CREAM | 6/1/2006 | 1.3285 |
| METRONIDAZOLE 250 MG TABLET | 6/1/2006 | 0.0622 |
| METRONIDAZOLE 500 MG TABLET | 6/1/2006 | 0.1100 |
| MEXILETINE 150 MG CAPSULE | 6/1/2006 | 0.2481 |
| MIDAZOLAM HCL 1 MG/ML VIAL | 6/1/2006 | 0.8354 |
| MIDODRINE HCL 2.5 MG TABLET | 6/1/2006 | 1.0942 |
| MIDODRINE HCL 5 MG TABLET | 6/1/2006 | 1.8396 |
| MINOCYCLINE 100 MG CAPSULE | 6/1/2006 | 0.6959 |
| MINOCYCLINE 50 MG CAPSULE | 6/1/2006 | 0.3611 |
| MINOXIDIL 10 MG TABLET | 6/1/2006 | 0.4504 |
| MINOXIDIL 2.5 MG TABLET | 6/1/2006 | 0.2430 |
| MIRTAZAPINE 15 MG RPD DISLV TB | 6/1/2006 | 2.2585 |
| MIRTAZAPINE 15 MG TABLET | 6/1/2006 | 0.3511 |
| MIRTAZAPINE 30 MG RPD DISLV TB | 6/1/2006 | 2.3034 |
| MIRTAZAPINE 30 MG TABLET | 6/1/2006 | 0.3709 |
| MIRTAZAPINE 45 MG RPD DISLV TB | 6/1/2006 | 3.1930 |
| MIRTAZAPINE 45 MG TABLET | 6/1/2006 | 0.5718 |
| MISOPROSTOL 200 MCG TABLET | 6/1/2006 | 0.7798 |
| MOMETASONE FUROATE 0.1% OINT | 6/1/2006 | 0.9106 |

JDWY00001511

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| MORPHINE SULF 100 MG TAB SA | 6/1/2006 | 2.3601 |
| MORPHINE SULF 15 MG TAB SA | 6/1/2006 | 0.3962 |
| MORPHINE SULF 30 MG TAB SA | 6/1/2006 | 0.8152 |
| MORPHINE SULF 60 MG TAB SA | 6/1/2006 | 1.4062 |
| MUPIROCIN 2% OINTMENT | 6/1/2006 | 1.0860 |
| NABUMETONE 500 MG TABLET | 6/1/2006 | 0.6755 |
| NABUMETONE 750 MG TABLET | 6/1/2006 | 0.7602 |
| NADOLOL 20 MG TABLET | 6/1/2006 | 0.0977 |
| NADOLOL 40 MG TABLET | 6/1/2006 | 0.1309 |
| NADOLOL 80 MG TABLET | 6/1/2006 | 0.2465 |
| NALTREXONE 50 MG TABLET | 6/1/2006 | 2.1300 |
| NAPROXEN 250 MG TABLET | 6/1/2006 | 0.0595 |
| NAPROXEN 375 MG TABLET | 6/1/2006 | 0.0749 |
| NAPROXEN 500 MG TABLET | 6/1/2006 | 0.0851 |
| NAPROXEN 500 MG TABLET EC | 6/1/2006 | 0.2531 |
| NAPROXEN SODIUM 550 MG TAB | 6/1/2006 | 0.2142 |
| NEFAZODONE HCL 100 MG TABLET | 6/1/2006 | 0.5391 |
| NEFAZODONE HCL 150 MG TABLET | 6/1/2006 | 0.5467 |
| NEFAZODONE HCL 200 MG TABLET | 6/1/2006 | 0.5733 |
| NEO/BACIT/POLY EYE OINTMENT | 6/1/2006 | 0.7448 |
| NEO/BACIT/POLY/HC EYE OINT | 6/1/2006 | 1.0156 |
| NEO/POLY/DEXAMET EYE OINT | 6/1/2006 | 0.7438 |
| NEO/POLYMYXIN/DEXAMETH DROP | 6/1/2006 | 0.5002 |
| NEO/POLYMYXIN/HC EAR SOLN | 6/1/2006 | 1.4881 |
| NEO/POLYMYXIN/HC EAR SUSP | 6/1/2006 | 1.5606 |
| NIFEDIPINE 30 MG TABLET | 6/1/2006 | 0.8218 |
| NIFEDIPINE 60 MG TABLET | 6/1/2006 | 1.5961 |
| NIFEDIPINE ER 30 MG TABLET | 6/1/2006 | 1.0076 |
| NIFEDIPINE ER 60 MG TABLET | 6/1/2006 | 1.6451 |
| NIFEDIPINE ER 90 MG TABLET | 6/1/2006 | 2.4767 |
| NITROFURANTOIN MCR 100 MG CP | 6/1/2006 | 1.3965 |
| NITROFURANTOIN MCR 50 MG CAP | 6/1/2006 | 0.8144 |
| NITROFURANTOIN-MACRO 100 MG | 6/1/2006 | 0.8228 |
| NITROGLYCERIN 0.1 MG/HR PTCH | 6/1/2006 | 0.7053 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 6/1/2006 | 0.7328 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 6/1/2006 | 0.8301 |
| NITROGLYCERIN 0.6 MG/HR PTCH | 6/1/2006 | 1.1803 |
| NIZATIDINE 150 MG CAPSULE | 6/1/2006 | 0.7900 |
| NORETHINDRONE 0.35 MG TAB | 6/1/2006 | 1.1698 |
| NORETHINDRONE 5 MG TABLET | 6/1/2006 | 1.9484 |
| NORTRIPTYLINE HCL 10 MG CAP | 6/1/2006 | 0.0497 |
| NORTRIPTYLINE HCL 25 MG CAP | 6/1/2006 | 0.0540 |
| NORTRIPTYLINE HCL 50 MG CAP | 6/1/2006 | 0.0745 |
| NORTRIPTYLINE HCL 75 MG CAP | 6/1/2006 | 0.1113 |

JDWY00001512

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| NYSTATIN 100,000 UNIT/GM CREAM | 6/1/2006 | 0.0736 |
| NYSTATIN 100,000 UNITS/GM OINT | 6/1/2006 | 0.0748 |
| NYSTATIN 100,000 UNITS/GM POWDER | 6/1/2006 | 1.0786 |
| NYSTATIN 100,000 UNITS/ML SUSP | 6/1/2006 | 0.1831 |
| NYSTATIN 500,000 UNIT ORAL TAB | 6/1/2006 | 0.6115 |
| NYSTATIN/TRIAMCINOLONE CRM | 6/1/2006 | 0.0762 |
| NYSTATIN/TRIAMCINOLONE OINT | 6/1/2006 | 0.0820 |
| OFLOXACIN 0.3% EYE DROPS | 6/1/2006 | 3.1322 |
| OMEPRAZOLE 10 MG CAPSULE DR | 6/1/2006 | 2.2043 |
| OMEPRAZOLE 20 MG CAPSULE DR | 6/1/2006 | 1.4108 |
| ORPHENADRINE 100 MG TAB SA | 6/1/2006 | 0.8002 |
| ORPHENGESIC FORTE TABLET | 6/1/2006 | 1.0843 |
| OXAPROZIN 600 MG TABLET | 6/1/2006 | 0.2092 |
| OXAZEPAM 10 MG CAPSULE | 6/1/2006 | 0.3156 |
| OXAZEPAM 15 MG CAPSULE | 6/1/2006 | 0.5216 |
| OXAZEPAM 30 MG CAPSULE | 6/1/2006 | 1.1875 |
| OXYBUTYNIN 5 MG TABLET | 6/1/2006 | 0.0519 |
| OXYCODON HCL-APAP 10/325 MG TB | 6/1/2006 | 0.7623 |
| OXYCODONE HCL 15 MG TABLET | 6/1/2006 | 0.5132 |
| OXYCODONE HCL 30 MG TABLET | 6/1/2006 | 1.1007 |
| OXYCODONE HCL ER 10 MG TABLET | 6/1/2006 | 1.1852 |
| OXYCODONE HCL ER 20 MG TABLET | 6/1/2006 | 2.1179 |
| OXYCODONE HCL ER 40 MG TABLET | 6/1/2006 | 3.9952 |
| OXYCODONE HCL ER 80 MG TABLET | 6/1/2006 | 7.0994 |
| OXYCODONE HCL-APAP 7.5/500 TAB | 6/1/2006 | 0.5790 |
| OXYCODONE W/APAP 5/325 TAB | 6/1/2006 | 0.0934 |
| OXYCODONE W/APAP 5/500 CAP | 6/1/2006 | 0.1271 |
| OXYCODONE/APAP 10/650 TAB | 6/1/2006 | 0.8172 |
| OXYCODONE/ASA 4.88/325 TAB | 6/1/2006 | 0.6936 |
| OXYCODONE-APAP 7.5-325 MG TB | 6/1/2006 | 0.8239 |
| PAROXETINE HCL 10 MG TABLET | 6/1/2006 | 0.8911 |
| PAROXETINE HCL 20 MG TABLET | 6/1/2006 | 0.8452 |
| PAROXETINE HCL 30 MG TABLET | 6/1/2006 | 0.8915 |
| PAROXETINE HCL 40 MG TABLET | 6/1/2006 | 0.9576 |
| PEG 3350/ELECTROLYTE SOLN | 6/1/2006 | 0.0041 |
| PENICILLIN VK 250 MG/5 ML SOLN | 6/1/2006 | 0.0237 |
| PENTOXIFYLLINE 400 MG TAB SA | 6/1/2006 | 0.1231 |
| PERMETHRIN 5% CREAM | 6/1/2006 | 0.1747 |
| PERPHENAZINE 2 MG TABLET | 6/1/2006 | 0.2166 |
| PHENTERMINE 15 MG CAPSULE | 6/1/2006 | 0.4775 |
| PHENTERMINE 30 MG CAPSULE | 6/1/2006 | 0.5720 |
| PHENTERMINE 37.5 MG TABLET | 6/1/2006 | 0.2764 |
| PHENYTOIN 125 MG/5 ML SUSPEN | 6/1/2006 | 0.1264 |
| PINDOLOL 10 MG TABLET | 6/1/2006 | 0.1319 |

JDWY00001513

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| PINDOLOL 5 MG TABLET | 6/1/2006 | 0.1096 |
| PIROXICAM 10 MG CAPSULE | 6/1/2006 | 0.0573 |
| PIROXICAM 20 MG CAPSULE | 6/1/2006 | 0.0669 |
| POLYETHYLENE GLYCOL 3350 POW | 6/1/2006 | 0.0613 |
| POLYMYXIN B/TMP EYE DROPS | 6/1/2006 | 0.4994 |
| POTASSIUM CL 10 MEQ TAB SA | 6/1/2006 | 0.1865 |
| POTASSIUM CL 2 MEQ/ML VIAL | 6/1/2006 | 0.0291 |
| POTASSIUM CL 20 MEQ TAB ER | 6/1/2006 | 0.2534 |
| POTASSIUM CL 8 MEQ TABLET SA | 6/1/2006 | 0.0739 |
| PRAZOSIN 1 MG CAPSULE | 6/1/2006 | 0.1533 |
| PRAZOSIN 2 MG CAPSULE | 6/1/2006 | 0.2981 |
| PRAZOSIN 5 MG CAPSULE | 6/1/2006 | 0.4841 |
| PREDNISOLONE 15 MG/5 ML SOLN | 6/1/2006 | 0.4714 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 6/1/2006 | 0.0368 |
| PREDNISOLONE 6.7 MG/5 ML SOLN | 6/1/2006 | 0.0757 |
| PREDNISOLONE AC 1% EYE DROP | 6/1/2006 | 1.2139 |
| PREDNISOLONE SOD 1% EYE DROP | 6/1/2006 | 2.6646 |
| PREDNISONE 1 MG TABLET | 6/1/2006 | 0.1592 |
| PREDNISONE 10 MG TABLET | 6/1/2006 | 0.0337 |
| PREDNISONE 2.5 MG TABLET | 6/1/2006 | 0.0645 |
| PREDNISONE 20 MG TABLET | 6/1/2006 | 0.0633 |
| PREDNISONE 5 MG TABLET | 6/1/2006 | 0.0220 |
| PRIMIDONE 250 MG TABLET | 6/1/2006 | 0.5435 |
| PRIMIDONE 50 MG TABLET | 6/1/2006 | 0.4676 |
| PROBENECID 500 MG TABLET | 6/1/2006 | 0.4228 |
| PROCHLORPERAZINE 10 MG TAB | 6/1/2006 | 0.0869 |
| PROCHLORPERAZINE 25 MG SUPP | 6/1/2006 | 1.7527 |
| PROCHLORPERAZINE 5 MG TABLET | 6/1/2006 | 0.0734 |
| PROMETHAZINE 12.5 MG SUPPOSITORY | 6/1/2006 | 0.8539 |
| PROMETHAZINE 25 MG SUPPOSITORY | 6/1/2006 | 0.8547 |
| PROMETHAZINE 25 MG/ML AMPUL | 6/1/2006 | 1.3465 |
| PROMETHAZINE 6.25 MG/5 ML SYR | 6/1/2006 | 0.0262 |
| PROMETHAZINE W/DM SYRUP | 6/1/2006 | 0.0210 |
| PROMETHAZINE/CODEINE SYRUP | 6/1/2006 | 0.0196 |
| PROPAFENONE HCL 150 MG TAB | 6/1/2006 | 0.3998 |
| PROPAFENONE HCL 225 MG TAB | 6/1/2006 | 0.6891 |
| PROPAFENONE HCL 300 MG TAB | 6/1/2006 | 1.7172 |
| PROPARACAINE 0.5% EYE DROPS | 6/1/2006 | 0.5153 |
| PROPOXY-N/APAP 100-650 TAB | 6/1/2006 | 0.0623 |
| PROPOXYPHENE HCL 65 MG CAP | 6/1/2006 | 0.2411 |
| PROPRANOLOL 10 MG TABLET | 6/1/2006 | 0.0501 |
| PROPRANOLOL 20 MG TABLET | 6/1/2006 | 0.0546 |
| PROPRANOLOL 40 MG TABLET | 6/1/2006 | 0.0647 |
| PROPRANOLOL 80 MG TABLET | 6/1/2006 | 0.0850 |

JDWY00001514

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
### for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| PROPRANOLOL/HYDROCHLOROTHIAZIDE 40/25 MG T | 6/1/2006 | 0.0804 |
| PROPRANOLOL/HYDROCHLOROTHIAZIDE 80/25 MG T | 6/1/2006 | 0.1180 |
| PYRIDOSTIGMINE BR 60 MG TAB | 6/1/2006 | 0.4442 |
| QUINAPRIL 20 MG TABLET | 6/1/2006 | 0.8343 |
| QUINAPRIL HCL 10 MG TABLET | 6/1/2006 | 0.8548 |
| QUINAPRIL HCL 40 MG TABLET | 6/1/2006 | 0.8344 |
| QUINAPRIL HCL 5 MG TABLET | 6/1/2006 | 0.7944 |
| QUINARETIC 10-12.5 MG TABLET | 6/1/2006 | 1.2527 |
| QUINARETIC 20-12.5 MG TABLET | 6/1/2006 | 1.2149 |
| QUINARETIC 20-25 MG TABLET | 6/1/2006 | 1.1613 |
| QUINIDINE SULFATE 200 MG TAB | 6/1/2006 | 0.1929 |
| RANITIDINE 150 MG TABLET | 6/1/2006 | 0.0496 |
| RANITIDINE 300 MG TABLET | 6/1/2006 | 0.1309 |
| RIBAVIRIN 200 MG CAPSULE | 6/1/2006 | 3.4329 |
| RIFAMPIN 300 MG CAPSULE | 6/1/2006 | 1.6033 |
| SELENIUM SULF 2.5% SHAMPOO | 6/1/2006 | 0.0570 |
| SODIUM BICARB 8.4% SYRINGE | 6/1/2006 | 0.0924 |
| SODIUM CHLORIDE 0.9% SOLN | 6/1/2006 | 0.0046 |
| SODIUM CHLORIDE 0.9% VIAL | 6/1/2006 | 0.0305 |
| SOTALOL 120 MG TABLET | 6/1/2006 | 0.3944 |
| SOTALOL 160 MG TABLET | 6/1/2006 | 0.4955 |
| SOTALOL 80 MG TABLET | 6/1/2006 | 0.1693 |
| SPIRONOLACT/HYDROCHLOROTHIAZIDE 25/25 MG T | 6/1/2006 | 0.2863 |
| SPIRONOLACTONE 100 MG TABLET | 6/1/2006 | 0.9846 |
| SPIRONOLACTONE 25 MG TABLET | 6/1/2006 | 0.2026 |
| SPIRONOLACTONE 50 MG TABLET | 6/1/2006 | 0.5344 |
| STERILE WATER,IRRIGATION | 6/1/2006 | 0.0034 |
| SUCRALFATE 1 GM TABLET | 6/1/2006 | 0.1618 |
| SULFACETAMIDE 10% EYE DROPS | 6/1/2006 | 0.1651 |
| SULFAMETHOXAZOLE W/TMP SUSP | 6/1/2006 | 0.0529 |
| SULFAMETHOXAZOLE/TMP DS TAB | 6/1/2006 | 0.0871 |
| SULFAMETHOXAZOLE/TMP SS TAB | 6/1/2006 | 0.0816 |
| SULFASALAZINE 500 MG TABLET | 6/1/2006 | 0.1182 |
| SULFASALAZINE DR 500 MG TAB | 6/1/2006 | 0.3195 |
| SULINDAC 150 MG TABLET | 6/1/2006 | 0.2307 |
| SULINDAC 200 MG TABLET | 6/1/2006 | 0.2887 |
| SUMYCIN 125 MG/5 ML ORAL SUSP | 6/1/2006 | 0.2082 |
| TAMOXIFEN 10 MG TABLET | 6/1/2006 | 0.2012 |
| TAMOXIFEN 20 MG TABLET | 6/1/2006 | 0.4115 |
| TEMAZEPAM 15 MG CAPSULE | 6/1/2006 | 0.0932 |
| TEMAZEPAM 30 MG CAPSULE | 6/1/2006 | 0.1250 |
| TERAZOSIN 1 MG CAPSULE | 6/1/2006 | 0.1298 |
| TERAZOSIN 10 MG CAPSULE | 6/1/2006 | 0.1299 |
| TERAZOSIN 2 MG CAPSULE | 6/1/2006 | 0.1306 |

JDWY00001515

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| TERAZOSIN 5 MG CAPSULE | 6/1/2006 | 0.1326 |
| TERCONAZOLE 0.8% VAGINAL CR | 6/1/2006 | 1.3054 |
| TESTOSTERONE ENAN 200 MG/ML | 6/1/2006 | 19.3176 |
| TETRACYCLINE 250 MG CAPSULE | 6/1/2006 | 0.0458 |
| TETRACYCLINE 500 MG CAPSULE | 6/1/2006 | 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 6/1/2006 | 0.1362 |
| THEOPHYLLINE 200 MG TAB SA | 6/1/2006 | 0.1599 |
| THEOPHYLLINE 300 MG TAB SA | 6/1/2006 | 0.1928 |
| THIORIDAZINE 10 MG TABLET | 6/1/2006 | 0.1831 |
| THIORIDAZINE 100 MG TABLET | 6/1/2006 | 0.3319 |
| THIORIDAZINE 25 MG TABLET | 6/1/2006 | 0.1866 |
| THIORIDAZINE 50 MG TABLET | 6/1/2006 | 0.2282 |
| THIOTHIXENE 10 MG CAPSULE | 6/1/2006 | 0.3158 |
| THIOTHIXENE 2 MG CAPSULE | 6/1/2006 | 0.1424 |
| THIOTHIXENE 5 MG CAPSULE | 6/1/2006 | 0.2169 |
| TICLOPIDINE 250 MG TABLET | 6/1/2006 | 0.2229 |
| TIMOLOL 0.25% EYE DROPS | 6/1/2006 | 0.4504 |
| TIMOLOL 0.5% EYE DROPS | 6/1/2006 | 0.4530 |
| TIZANIDINE HCL 2 MG TABLET | 6/1/2006 | 0.1653 |
| TIZANIDINE HCL 4 MG TABLET | 6/1/2006 | 0.2082 |
| TOBRAMYCIN 0.3% EYE DROPS | 6/1/2006 | 0.3947 |
| TOLMETIN SODIUM 400 MG CAP | 6/1/2006 | 1.0317 |
| TORSEMIDE 10 MG TABLET | 6/1/2006 | 0.4071 |
| TORSEMIDE 100 MG TABLET | 6/1/2006 | 2.3477 |
| TORSEMIDE 20 MG TABLET | 6/1/2006 | 0.4437 |
| TRAMADOL HCL 50 MG TABLET | 6/1/2006 | 0.0606 |
| TRAMADOL HCL-ACETAMINOPHEN TAB | 6/1/2006 | 0.7990 |
| TRAZODONE 100 MG TABLET | 6/1/2006 | 0.0683 |
| TRAZODONE 150 MG TABLET | 6/1/2006 | 0.1686 |
| TRAZODONE 50 MG TABLET | 6/1/2006 | 0.0385 |
| TRETINOIN 0.01% GEL | 6/1/2006 | 1.9179 |
| TRETINOIN 0.025% CREAM | 6/1/2006 | 1.6061 |
| TRETINOIN 0.025% GEL | 6/1/2006 | 1.9449 |
| TRETINOIN 0.05% CREAM | 6/1/2006 | 2.1428 |
| TRETINOIN 0.1% CREAM | 6/1/2006 | 2.4564 |
| TRIAMCINOLONE 0.025% CREAM | 6/1/2006 | 0.0403 |
| TRIAMCINOLONE 0.025% OINT | 6/1/2006 | 0.0475 |
| TRIAMCINOLONE 0.1% OINTMENT | 6/1/2006 | 0.0451 |
| TRIAMCINOLONE 0.5% CREAM | 6/1/2006 | 0.1385 |
| TRIAMTERENE/HYDROCHLOROTHIAZIDE 37.5/25 CA | 6/1/2006 | 0.0605 |
| TRIAMTERENE/HYDROCHLOROTHIAZIDE 37.5/25 TA | 6/1/2006 | 0.0721 |
| TRIAMTERENE/HYDROCHLOROTHIAZIDE 75/50 MG T | 6/1/2006 | 0.0463 |
| TRIAMTERNE/HYDROCHLOROTHIAZIDE 50/25 MG CA | 6/1/2006 | 0.4162 |
| TRIAZOLAM 0.125 MG TABLET | 6/1/2006 | 0.2692 |

JDWY00001516

# Wyoming Office of Pharmacy Services
## State Maximum Allowable Cost Rate Listing
## for Multi-Source Prescription Drugs

### Effective September 22, 2006

| Drug Name | Rate Effective Date | State MAC Rate |
|---|---|---|
| TRIAZOLAM 0.25 MG TABLET | 6/1/2006 | 0.2909 |
| TRIFLUOPERAZINE 2 MG TABLET | 6/1/2006 | 0.4913 |
| TRIFLUOPERAZINE 5 MG TABLET | 6/1/2006 | 0.6166 |
| TRIHEXYPHENIDYL 2 MG TABLET | 6/1/2006 | 0.1012 |
| TRIHEXYPHENIDYL 5 MG TABLET | 6/1/2006 | 0.2024 |
| TRIMETHOBENZAMIDE 300 MG CAP | 6/1/2006 | 0.7711 |
| TRIMETHOPRIM 100 MG TABLET | 6/1/2006 | 0.3914 |
| URSODIOL 300 MG CAPSULE | 6/1/2006 | 0.9565 |
| VALPROIC ACID 250 MG CAPSULE | 6/1/2006 | 0.3605 |
| VALPROIC ACID 250 MG/5 ML SYR | 6/1/2006 | 0.0235 |
| VERAPAMIL 120 MG CAP PELLET | 6/1/2006 | 0.6558 |
| VERAPAMIL 120 MG TABLET | 6/1/2006 | 0.0984 |
| VERAPAMIL 120 MG TABLET SA | 6/1/2006 | 0.5971 |
| VERAPAMIL 180 MG CAP PELLET | 6/1/2006 | 0.7307 |
| VERAPAMIL 180 MG TABLET SA | 6/1/2006 | 0.3949 |
| VERAPAMIL 240 MG CAP PELLET | 6/1/2006 | 0.7801 |
| VERAPAMIL 240 MG TABLET SA | 6/1/2006 | 0.3651 |
| VERAPAMIL 80 MG TABLET | 6/1/2006 | 0.0690 |
| WARFARIN 10 MG TABLET | 6/1/2006 | 0.2888 |
| WARFARIN SODIUM 1 MG TABLET | 6/1/2006 | 0.2442 |
| WARFARIN SODIUM 2 MG TABLET | 6/1/2006 | 0.2212 |
| WARFARIN SODIUM 2.5 MG TAB | 6/1/2006 | 0.2442 |
| WARFARIN SODIUM 3 MG TABLET | 6/1/2006 | 0.2495 |
| WARFARIN SODIUM 4 MG TABLET | 6/1/2006 | 0.2262 |
| WARFARIN SODIUM 5 MG TABLET | 6/1/2006 | 0.2313 |
| WARFARIN SODIUM 6 MG TABLET | 6/1/2006 | 0.2957 |
| WARFARIN SODIUM 7.5 MG TAB | 6/1/2006 | 0.4768 |
| WATER FOR INJECTION VIAL | 6/1/2006 | 0.0354 |

JDWY00001517

**Kentucky Medicaid Drug Maximum Allowable Cost List**
**Effective April 1, 2003**

| Generic Name | Strength | Interpretation | State MAC Price |
|---|---|---|---|
| ACETAMINOPHEN/BUTALBITAL | 325-50MG | TABLET | 0.3521 |
| ACETAMINOPHEN/BUTALBITAL | 650-50MG | CAPSULE (HARD, SOFT, ETC.) | 0.2399 |
| ACETAMINOPHEN/BUTALBITAL | 650-50MG | TABLET | 0.3780 |
| ACETAMINOPHEN/CAFFEINE/BUTALB | 500-40-50 | TABLET | 0.5399 |
| ACETIC ACID | 2% | SOLUTION, TOPICAL/EENT | 0.1380 |
| ACETIC ACID/ALUMINUM ACETATE | 2% | DROPS | 0.1268 |
| ACETIC ACID/HYDROCORTISONE | 2-1% | DROPS | 0.4500 |
| AMILORIDE HCL | 5MG | TABLET | 0.3940 |
| AMINOPHYLLINE | 105MG/5ML | LIQUID | 0.0540 |
| AMITRIP HCL/CHLORDIAZEPOXIDE | 12.5-5MG | TABLET | 0.6240 |
| AMITRIP HCL/CHLORDIAZEPOXIDE | 25-10MG | TABLET | 0.8424 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 10-4MG | TABLET | 0.0503 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 25-4MG | TABLET | 0.0557 |
| AMITRIPTYLINE HCL/PERPHENAZINE | 50-4MG | TABLET | 0.2663 |
| AMMONIUM LACTATE | 12% | LOTION (GM) | 0.0437 |
| AMMONIUM LACTATE | 12% | CREAM | 0.0563 |
| AMOXAPINE | 100MG | TABLET | 0.9300 |
| AMOXAPINE | 150MG | TABLET | 1.5475 |
| AMOXAPINE | 25MG | TABLET | 0.3524 |
| AMOXICILLIN TRIHYDRATE | 125MG | TABLET, CHEWABLE | 0.0752 |
| AMOXICILLIN TRIHYDRATE | 50MG/ML | DROPS, RECONSTITUTED, ORAL | 0.1375 |
| AMPHET ASP/AMPHET/D-AMPHET | 10MG | TABLET | 1.3857 |
| AMPHET ASP/AMPHET/D-AMPHET | 20MG | TABLET | 1.3857 |
| AMPHET ASP/AMPHET/D-AMPHET | 30MG | TABLET | 1.3857 |
| AMPHET ASP/AMPHET/D-AMPHET | 5MG | TABLET | 1.3857 |
| AZATHIOPRINE | 50MG | TABLET | 1.3161 |
| BETAMET DIPROP/PROP GLY | 0.05% | OINTMENT | 1.0557 |
| BETAXOLOL HCL | 0.5% | DROPS | 4.0610 |
| BETAXOLOL HCL | 10MG | TABLET | 0.9938 |
| BETAXOLOL HCL | 20MG | TABLET | 1.4813 |
| BROMOCRIPTINE MESYLATE | 2.5MG | TABLET | 2.1309 |
| BUPROPION HCL | 100MG | TABLET | 0.8004 |
| BUPROPION HCL | 75MG | TABLET | 0.6518 |
| BUSPIRONE HCL | 30MG | TABLET | 0.8330 |
| BUSPIRONE HCL | 7.5MG | TABLET | 0.8250 |
| BUTORPHANOL TARTRATE | 10MG/ML | AEROSOL, SPRAY (ML) | 33.8400 |
| CAPTOPRIL/HYDROCHLOROTHIAZIDE | 50-15MG | TABLET | 0.3629 |
| CARBAMAZEPINE | 100MG/5ML | SUSPENSION, ORAL | 0.0837 |
| CARBIDOPA/LEVODOPA | 25-100MG | TABLET, SUSTAINED ACTION | 0.9413 |
| CEFADROXIL HYDRATE | 1G | TABLET | 7.3755 |
| CEFUROXIME AXETIL | 250MG | TABLET | 4.6913 |
| CEFUROXIME AXETIL | 500MG | TABLET | 8.5493 |
| CHLOROQUINE PHOSPHATE | 500MG | TABLET | 5.0400 |
| CHLORPROMAZINE HCL | 100MG/ML | CONCENTRATE, ORAL | 0.0803 |
| CHLORPROMAZINE HCL | 30MG/ML | CONCENTRATE, ORAL | 0.0744 |
| CHOLESTYRAMINE/ASPARTAME | 4G | POWDER | 0.1685 |
| CHOLESTYRAMINE/SUCROSE | 4G | POWDER | 0.1320 |
| CLEMASTINE FUMARATE | 0.67MG/5ML | SYRUP | 0.0820 |
| CLINDAMYCIN HCL | 300MG | CAPSULE (HARD, SOFT, ETC.) | 4.1700 |
| CLINDAMYCIN PHOSPHATE | 1% | SWAB, MEDICATE | 0.6300 |
| CLOBETASOL PROPIONATE | 0.05% | OINTMENT | 0.8315 |
| CLOBETASOL PROPIONATE | 0.05% | SOLUTION, TOPICAL/EENT | 0.9120 |
| CLOBETASOL PROPIONATE/EMOLL | 0.05% | GEL (GM) | 0.9762 |
| CLOTRIMAZOLE | 0.05% | CREAM | 1.2563 |
| CLOTRIMAZOLE | 1% | CREAM WITH APPLICATOR | 0.1333 |
| CLOTRIMAZOLE | 1% | CREAM | 0.0737 |
| CLOTRIMAZOLE | 1% | SOLUTION, TOPICAL/EENT | 0.5025 |
| CLOTRIMAZOLE/BETAMET DIPROP | 1-0.05% | CREAM | 1.1500 |
| CLOZAPINE | 100MG | TABLET | 2.4750 |
| CLOZAPINE | 25MG | TABLET | 0.9750 |
| CODEINE PHOS/ACETAMINOPHEN | 12-120MG/5 | ELIXIR | 0.0172 |
| CODEINE PHOS/CARISOPRODOL/ASA | 16-200-325 | TABLET | 1.8375 |
| CODEINE/APAP/CAFFEIN/BUTALB | 30MG | CAPSULE (HARD, SOFT, ETC.) | 1.6320 |
| CODEINE/ASA/CAFFEINE/BUTALB | 30MG | CAPSULE (HARD, SOFT, ETC.) | 1.5434 |
| CODEINE/PROMETHAZINE HCL | 10-6.25/5 | SYRUP | 0.0266 |
| CROMOLYN SODIUM | 20MG/2ML | AMPUL FOR NEBULIZATION (ML) | 0.1656 |
| D-AMPHETAMINE SULFATE | 10MG | TABLET | 0.3435 |
| DANAZOL | 200MG | CAPSULE (HARD, SOFT, ETC.) | 4.1633 |

KYDMSPL1009821

viewItem [https://www.lextranet.com/lcs/search/prodDocs/viewItem.lcs?docID=10013932eDocID=10026737tableID=1465]    Page 2 of 5

**Kentucky Medicaid Drug Maximum Allowable Cost List**
**Effective April 1, 2003**

| Generic Name | Strength | INTERPRETATION | State MAC Price |
|---|---|---|---|
| DESIPRAMINE HCL | 100MG | TABLET | 0.3243 |
| DESIPRAMINE HCL | 10MG | TABLET | 0.3579 |
| DESIPRAMINE HCL | 150MG | TABLET | 1.9617 |
| DESIPRAMINE HCL | 25MG | TABLET | 0.0561 |
| DESIPRAMINE HCL | 50MG | TABLET | 0.0809 |
| DESIPRAMINE HCL | 75MG | TABLET | 1.0304 |
| DESOGESTREL-ETHINYL ESTRADIOL | 0.15-0.03 | TABLET | 0.9804 |
| DESOG-ET ESTRA/ETHIN ESTRA | 21-5 | TABLET | 1.0690 |
| DESONIDE | 0.05% | LOTION | 0.4022 |
| DESOXIMETASONE | 0.05% | GEL (GM) | 0.9342 |
| DESOXIMETASONE | 0.25% | OINTMENT | 0.9272 |
| DEXAMETHASONE | 0.5MG | TABLET | 0.0471 |
| DEXAMETHASONE | 0.75MG | TABLET | 0.0507 |
| DEXAMETHASONE | 1.5MG | TABLET | 0.0924 |
| DEXAMETHASONE | 4MG | TABLET | 0.1100 |
| DEXCHLORPHENIRAMINE MALEATE | 2MG/5ML | SYRUP | 0.0282 |
| DICLOFENAC SODIUM | 100MG | TABLET, SUSTAINED RELEASE 24HR | 2.3618 |
| DICLOFENAC SODIUM | 25MG | TABLET, ENTERIC COATED | 0.3672 |
| DIFLORASONE DIACETATE | 0.05% | CREAM | 1.2165 |
| DIFLORASONE DIACETATE | 0.05% | OINTMENT | 1.4730 |
| DIGOXIN | 0.125MG | TABLET | 0.0997 |
| DIGOXIN | 0.25MG | TABLET | 0.0997 |
| DILTIAZEM HCL | 120MG | CAPSULE,SUSTAINED RELEASE 12HR | 0.8957 |
| DILTIAZEM HCL | 120MG | CAPSULE, DEGRADABLE CNTRL REL | 0.6450 |
| DILTIAZEM HCL | 120MG | CAPSULE,SUSTAINED RELEASE 24HR | 1.1388 |
| DILTIAZEM HCL | 180MG | CAPSULE,SUSTAINED RELEASE 24HR | 1.3746 |
| DILTIAZEM HCL | 180MG | CAPSULE, DEGRADABLE CNTRL REL | 0.9300 |
| DILTIAZEM HCL | 240MG | CAPSULE,SUSTAINED RELEASE 24HR | 1.9500 |
| DILTIAZEM HCL | 240MG | CAPSULE, DEGRADABLE CNTRL REL | 0.8249 |
| DILTIAZEM HCL | 300MG | CAPSULE,SUSTAINED RELEASE 24HR | 2.5273 |
| DIPHENOXYLATE HCL/ATROP SULF | 2.5-.025/5 | LIQUID | 0.1570 |
| DIPYRIDAMOLE | 25MG | TABLET | 0.0608 |
| DIPYRIDAMOLE | 50MG | TABLET | 0.0852 |
| DISOPYRAMIDE PHOSPHATE | 100MG | CAPSULE (HARD, SOFT, ETC.) | 0.5800 |
| DISOPYRAMIDE PHOSPHATE | 150MG | CAPSULE (HARD, SOFT, ETC.) | 0.6099 |
| D-METHORPHAN HB/PROMETH HCL | 15-6.25/5 | SYRUP | 0.0215 |
| DOXEPIN HCL | 150MG | CAPSULE (HARD, SOFT, ETC.) | 0.3210 |
| DOXYCYCLINE MONOHYDRATE | 50MG | CAPSULE (HARD, SOFT, ETC.) | 1.3358 |
| ECONAZOLE NITRATE | 1% | CREAM | 0.7403 |
| ENALAPRIL MALEATE | 10MG | TABLET | 0.3149 |
| ENALAPRIL MALEATE | 2.5MG | TABLET | 0.3075 |
| ENALAPRIL MALEATE | 20MG | TABLET | 0.3293 |
| ENALAPRIL MALEATE | 5MG | TABLET | 0.2999 |
| ENALAPRIL MALEATE/HCTZ | 10-25MG | TABLET | 1.2525 |
| ERGOCALCIFEROL | 50000 UNIT | CAPSULE (HARD, SOFT, ETC.) | 0.2100 |
| ERGOCALCIFEROL | 8000 U/ML | DROPS | 0.4997 |
| ERY E-SUCC/SULFISOXAZOLE | 200-600/5 | RECONSTITUTED SUSPENSION, ORAL | 0.0694 |
| ERYTHROMYCIN BASE | 250MG | TABLET, ENTERIC COATED | 0.2870 |
| ERYTHROMYCIN BASE/ETHANOL | 2% | SWAB, MEDICATE | 0.4502 |
| ERYTHROMYCIN ETHYLSUCCINATE | 200MG | TABLET, CHEWABLE | 0.6495 |
| ESTRADIOL | 0.05MG/24H | PATCH, TRANSDERMAL WEEKLY | 6.1875 |
| ESTRADIOL | 0.1MG/24HR | PATCH, TRANSDERMAL WEEKLY | 6.5063 |
| ETHOSUXIMIDE | 250MG/5ML | SYRUP | 0.1210 |
| ETHYNODIOL D-ETHINYL ESTRADIOL | 1-0.035MG | TABLET | 1.1880 |
| ETHYNODIOL D-ETHINYL ESTRADIOL | 1-0.05MG | TABLET | 1.3252 |
| ETODOLAC | 300MG | CAPSULE (HARD, SOFT, ETC.) | 0.4845 |
| FLECAINIDE ACETATE | 100MG | TABLET | 1.4070 |
| FLECAINIDE ACETATE | 150MG | TABLET | 1.9328 |
| FLECAINIDE ACETATE | 50MG | TABLET | 0.8610 |
| FLUNISOLIDE | 0.025% | AEROSOL, SPRAY (ML) | 1.7550 |
| FLUOCINONIDE/EMOLLIENT | 0.05% | CREAM | 0.3015 |
| FLUPHENAZINE HCL | 2.5MG/5ML | ELIXIR | 0.2537 |
| FLURANDRENOLIDE | 0.05% | LOTION | 0.8610 |
| FLURBIPROFEN | 50MG | TABLET | 0.2250 |
| FLUTAMIDE | 125MG | CAPSULE (HARD, SOFT, ETC.) | 2.1798 |
| FLUVOXAMINE MALEATE | 100MG | TABLET | 1.1775 |
| FLUVOXAMINE MALEATE | 25MG | TABLET | 2.1960 |
| FLUVOXAMINE MALEATE | 50MG | TABLET | 1.1175 |

KYDMSPL1009822

Kentucky Medicaid Drug Maximum Allowable Cost List
Effective April 1, 2003

| Generic Name | Strength | INTERPRETATION | State MAC Price |
|---|---|---|---|
| GLYBURIDE,MICRONIZED | 6MG | TABLET | 0.8693 |
| GUANABENZ ACETATE | 4MG | TABLET | 0.5595 |
| GUANABENZ ACETATE | 8MG | TABLET | 0.9450 |
| HALCINONIDE | 0.1% | CREAM | 1.0442 |
| HALOPERIDOL | 20MG | TABLET | 3.0213 |
| HEXACHLOROPHENE | 3% | LIQUID | 0.0545 |
| HYDRALAZINE HCL/HCTZ | 100-50MG | CAPSULE (HARD, SOFT, ETC.) | 0.3336 |
| HYDRALAZINE HCL/HCTZ | 50-50MG | CAPSULE (HARD, SOFT, ETC.) | 0.1347 |
| HYDROCHLOROTHIAZIDE | 12.5MG | CAPSULE (HARD, SOFT, ETC.) | 0.4208 |
| HYDROCHLOROTHIAZIDE | 50MG/5ML | SOLUTION, ORAL | 0.0507 |
| HYDROCODONE BIT/ACETAMINOPHEN | 10-325MG | TABLET | 0.5790 |
| HYDROCODONE BIT/ACETAMINOPHEN | 2.5-500MG | TABLET | 0.2190 |
| HYDROCODONE BIT/ACETAMINOPHEN | 5-325MG | TABLET | 0.4043 |
| HYDROCODONE BIT/ACETAMINOPHEN | 7.5-325MG | TABLET | 0.4556 |
| HYDROCODONE BIT/HOMATROPINE | 5-1.5MG | TABLET | 0.3924 |
| HYDROCORTISONE | 0.5% | LOTION | 0.0312 |
| HYDROCORTISONE | 1% | CREAM | 0.1773 |
| HYDROCORTISONE | 1% | SOLUTION, TOPICAL/EENT | 0.1260 |
| HYDROCORTISONE | 2.5% | CREAM | 1.0556 |
| HYDROCORTISONE VALERATE | 0.2% | CREAM | 0.6552 |
| HYDROCORTISONE VALERATE | 0.2% | OINTMENT | 0.6552 |
| HYDROXYUREA | 500MG | CAPSULE (HARD, SOFT, ETC.) | 0.3702 |
| HYDROXYZINE PAMOATE | 100MG | CAPSULE (HARD, SOFT, ETC.) | 0.3414 |
| IBUPROFEN | 100MG/5ML | SUSPENSION, ORAL | 0.0278 |
| INDOMETHACIN | 50MG | SUPPOSITORY | 2.2155 |
| IPRATROPIUM BROMIDE | 0.2MG/ML | SOLUTION, TOPICAL/EENT | 0.1320 |
| ISOSORBIDE DINITRATE | 40MG | TABLET | 0.0810 |
| ISOSORBIDE DINITRATE | 5MG | TABLET, SUBLINQUAL | 0.0120 |
| ISOSORBIDE MONONITRATE | 30MG | TABLET, SUSTAINED RELEASE 24HR | 0.9075 |
| KETOCONAZOLE | 2% | CREAM | 0.7525 |
| LEUCOVORIN CALCIUM | 25MG | TABLET | 13.4118 |
| LEUCOVORIN CALCIUM | 5MG | TABLET | 1.7500 |
| LEVONORGESTREL-ETH ESTRA | 0.1-0.02 | TABLET | 1.0599 |
| LEVONORGESTREL-ETH ESTRA | 0.15-0.03 | TABLET | 1.2420 |
| LEVONORGESTREL-ETH ESTRA | 6-5-10 | TABLET | 1.1037 |
| LEVOTHYROXINE SODIUM | 100MCG | TABLET | 0.1228 |
| LEVOTHYROXINE SODIUM | 112MCG | TABLET | 0.2147 |
| LEVOTHYROXINE SODIUM | 125MCG | TABLET | 0.0214 |
| LEVOTHYROXINE SODIUM | 150MCG | TABLET | 0.1497 |
| LEVOTHYROXINE SODIUM | 175MCG | TABLET | 0.2385 |
| LEVOTHYROXINE SODIUM | 200MCG | TABLET | 0.0314 |
| LEVOTHYROXINE SODIUM | 25MCG | TABLET | 0.0247 |
| LEVOTHYROXINE SODIUM | 300MCG | TABLET | 0.3946 |
| LEVOTHYROXINE SODIUM | 50MCG | TABLET | 0.0225 |
| LEVOTHYROXINE SODIUM | 75MCG | TABLET | 0.0232 |
| LEVOTHYROXINE SODIUM | 88MCG | TABLET | 0.2049 |
| LIDOCAINE HCL | 2% | JEL (ML) | 0.5790 |
| LIDOCAINE HCL | 40MG/ML | SOLUTION, TOPICAL/EENT | 0.2112 |
| LIDOCAINE HCL | 5% | OINTMENT | 0.2358 |
| LORATADINE | 10MG | TABLET | 0.5573 |
| LOXAPINE SUCCINATE | 10MG | CAPSULE (HARD, SOFT, ETC.) | 1.0785 |
| LOXAPINE SUCCINATE | 25MG | CAPSULE (HARD, SOFT, ETC.) | 1.6406 |
| LOXAPINE SUCCINATE | 50MG | CAPSULE (HARD, SOFT, ETC.) | 2.1867 |
| LOXAPINE SUCCINATE | 5MG | CAPSULE (HARD, SOFT, ETC.) | 0.8202 |
| MAPROTILINE HCL | 25MG | TABLET | 0.2565 |
| MAPROTILINE HCL | 50MG | TABLET | 0.3921 |
| MAPROTILINE HCL | 75MG | TABLET | 0.7650 |
| MECLIZINE HCL | 25MG | TABLET, CHEWABLE | 0.0193 |
| METAPROTERENOL SULFATE | 50MG/ML | SOLUTION, TOPICAL/EENT | 1.4795 |
| METFORMIN HCL | 1000MG | TABLET | 0.3263 |
| METFORMIN HCL | 500MG | TABLET | 0.2699 |
| METFORMIN HCL | 850MG | TABLET | 0.2849 |
| METHADONE HCL | 10MG | TABLET | 0.1413 |
| METHADONE HCL | 10MG/ML | CONCENTRATE, ORAL | 0.1013 |
| METHADONE HCL | 5MG | TABLET | 0.0863 |
| METHIMAZOLE | 10MG | TABLET | 0.7311 |
| METHIMAZOLE | 5MG | TABLET | 0.4233 |
| METHYLPHENIDATE HCL | 10MG | TABLET, SUSTAINED ACTION | 0.9153 |

KYDMSPL1009823

Kentucky Medicaid Drug Maximum Allowable Cost List
Effective April 1, 2003

| Generic Name | Strength | INTERPRETATION | State MAC Price |
|---|---|---|---|
| METHYLPHENIDATE HCL | 20MG | TABLET, SUSTAINED ACTION | 1.1487 |
| METHYLPREDNISOLONE | 8MG | TABLET | 0.4428 |
| METIPRANOLOL | 0.3% | DROPS | 2.1480 |
| MEXILETINE HCL | 150MG | CAPSULE (HARD, SOFT, ETC.) | 0.4226 |
| MEXILETINE HCL | 250MG | CAPSULE (HARD, SOFT, ETC.) | 0.6827 |
| MICONAZOLE NITRATE | 200MG | SUPPOSITORY, VAGINAL | 9.1600 |
| MINOCYCLINE HCL | 75MG | CAPSULE (HARD, SOFT, ETC.) | 1.9575 |
| MORPHINE SULFATE | 100MG | TABLET, SUSTAINED ACTION | 4.6823 |
| MORPHINE SULFATE | 15MG | TABLET, SUSTAINED ACTION | 0.8277 |
| MORPHINE SULFATE | 200MG | TABLET, SUSTAINED ACTION | 8.9922 |
| MORPHINE SULFATE | 30MG | TABLET, SUSTAINED ACTION | 1.6056 |
| MORPHINE SULFATE | 60MG | TABLET, SUSTAINED ACTION | 3.2306 |
| NABUMETONE | 500MG | TABLET | 1.4150 |
| NADOLOL | 120MG | TABLET | 0.9554 |
| NADOLOL | 160MG | TABLET | 0.9812 |
| NAPROXEN | 125MG/5ML | SUSPENSION, ORAL | 0.1147 |
| NAPROXEN | 500MG | TABLET, ENTERIC COATED | 0.3615 |
| NEO/POLYMYX B SULF/DEXAMETH | 0.1% | SUSPENSION, DROPS FDF (ML) | 0.6810 |
| NEOMY SULF/BACITRA/POLYMYXIN B | 3.5MG-400 | OINTMENT | 1.2857 |
| NEOMY SULF/BACITRAC ZN/POLY/HC | 1% | OINTMENT | 0.9214 |
| NEOMY SULF/POLYMYX B SULF/HC | 1% | SOLUTION, TOPICAL/EENT | 1.2375 |
| NEOMY SULF/POLYMYX B SULF/HC | 3.5-10M-1 | SUSPENSION, DROPS FDF (ML) | 1.0470 |
| NEOMYCIN SULFATE | 500MG | TABLET | 1.3950 |
| NIFEDIPINE | 30MG | TABLET, SUSTAINED ACTION | 1.2977 |
| NIFEDIPINE | 30MG | TABLET, OSMOTIC LASER-DRILLED | 1.5722 |
| NITROFURANTOIN MACROCRYSTAL | 100MG | CAPSULE (HARD, SOFT, ETC.) | 1.1046 |
| NITROFURAZONE | 0.2% | SOLUTION, TOPICAL/EENT | 0.0246 |
| NITROGLYCERIN | 0.1MG/HR | PATCH, TRANSDERMAL 24 HOUR | 0.9950 |
| NITROGLYCERIN | 0.2MG/HR | PATCH, TRANSDERMAL 24 HOUR | 1.0175 |
| NITROGLYCERIN | 0.4MG/HR | PATCH, TRANSDERMAL 24 HOUR | 1.2000 |
| NITROGLYCERIN | 0.6MG/HR | PATCH, TRANSDERMAL 24 HOUR | 1.7000 |
| NORETHINDRONE | 0.35MG | TABLET | 1.3331 |
| NORETHINDRONE-ETHINYL ESTRAD | 10-11 | TABLET | 1.2920 |
| NORETHINDRONE-ETHINYL ESTRAD | 7 DAYS X 3 | TABLET | 1.1637 |
| NORETHINDRONE-ETHINYL ESTRAD | 7-7-7 | TABLET | 1.1637 |
| NORGESTIMATE-ETHINYL ESTRADIOL | 0.25-0.035 | TABLET | 1.1637 |
| NORGESTREL-ETHINYL ESTRADIOL | 0.3-0.03MG | TABLET | 1.2257 |
| NORGESTREL-ETHINYL ESTRADIOL | 0.5-0.05MG | TABLET | 1.8046 |
| NORTRIPTYLINE HCL | 10MG/5ML | SOLUTION, ORAL | 0.1015 |
| NYSTATIN | 100000 U/G | POWDER | 1.7196 |
| ORPHENADRINE/ASPIRIN/CAFFEINE | 25-385-30 | TABLET | 0.8159 |
| OXYBUTYNIN CHLORIDE | 5MG/5ML | SYRUP | 0.0824 |
| OXYCODONE HCL/ACETAMINOPHEN | 10-650MG | TABLET | 1.4187 |
| OXYCODONE HCL/ACETAMINOPHEN | 2.5-325MG | TABLET | 0.6668 |
| OXYCODONE HCL/ACETAMINOPHEN | 7.5-500MG | TABLET | 1.0632 |
| PAROMOMYCIN SULFATE | 250MG | CAPSULE (HARD, SOFT, ETC.) | 2.0223 |
| PEMOLINE | 37.5MG | TABLET | 1.4025 |
| PEMOLINE | 37.5MG | TABLET, CHEWABLE | 1.6703 |
| PEMOLINE | 75MG | TABLET | 2.5013 |
| PENTAZOCINE HCL/ACETAMINOPHEN | 25-650MG | TABLET | 0.8517 |
| PENTAZOCINE HCL/NALOXONE HCL | 50-0.5MG | TABLET | 0.7379 |
| PERMETHRIN | 5% | CREAM | 0.5285 |
| PHENYLEPHRINE HCL/PROMETH HCL | 5-6.25MG/5 | SYRUP | 0.0176 |
| PHENYTOIN | 125MG/5ML | SUSPENSION, ORAL | 0.1665 |
| PHENYTOIN SODIUM EXTENDED | 100MG | CAPSULE (HARD, SOFT, ETC.) | 0.2926 |
| POTASSIUM CHLORIDE | 10MEQ | TABLET,SUST REL:PART/CRYSTALS | 0.2435 |
| POTASSIUM CHLORIDE | 20MEQ | TABLET,SUST REL:PART/CRYSTALS | 0.4510 |
| PREDNISOLONE SOD PHOSPHATE | 5MG/5ML | SOLUTION, ORAL | 0.1831 |
| PREDNISONE | 2.5MG | TABLET | 0.0753 |
| PRIMIDONE | 50MG | TABLET | 0.4190 |
| PROCAINAMIDE HCL | 250MG | CAPSULE (HARD, SOFT, ETC.) | 0.2609 |
| PROCAINAMIDE HCL | 500MG | CAPSULE (HARD, SOFT, ETC.) | 0.3840 |
| PROCHLORPERAZINE MALEATE | 25MG | SUPPOSITORY | 3.1187 |
| PROMETHAZINE HCL | 25MG | SUPPOSITORY | 4.0000 |
| PROPAFENONE HCL | 150MG | TABLET | 1.1163 |
| PROPAFENONE HCL | 225MG | TABLET | 1.5785 |
| PROPAFENONE HCL | 300MG | TABLET | 2.9093 |
| PYRAZINAMIDE | 500MG | TABLET | 1.2573 |

KYDMSPL1009824

**Kentucky Medicaid Drug Maximum Allowable Cost List**
**Effective April 1, 2003**

| Generic Name | Strength | INTERPRETATION | State MAC Price |
|---|---|---|---|
| QUINIDINE SULFATE | 300MG | TABLET, SUSTAINED ACTION | 0.9638 |
| RANITIDINE HCL | 150MG | CAPSULE (HARD, SOFT, ETC.) | 0.8090 |
| RANITIDINE HCL | 300MG | CAPSULE (HARD, SOFT, ETC.) | 1.4590 |
| RIFAMPIN | 300MG | CAPSULE (HARD, SOFT, ETC.) | 1.8852 |
| RIMANTADINE HCL | 100MG | TABLET | 1.5120 |
| SELEGILINE HCL | 5MG | CAPSULE (HARD, SOFT, ETC.) | 2.4599 |
| SOD SULF/SOD/NAHCO3/KCL/PEG'S | | SOLUTION, RECONSTITUTED, ORAL | 0.0038 |
| SODIUM POLYSTYRENE SULFONATE | 15G/60ML | SUSPENSION, ORAL | 0.0785 |
| SODIUM POLYSTYRENE SULFONATE | 30G/120ML | ENEMA (ML) | 0.1156 |
| SODIUM/POTASSIUM/CAL/MAGNESIUM | | SOLUTION, TOPICAL/EENT | 0.0120 |
| SOTALOL HCL | 120MG | TABLET | 0.5933 |
| SOTALOL HCL | 160MG | TABLET | 0.7416 |
| SOTALOL HCL | 240MG | TABLET | 0.9702 |
| SOTALOL HCL | 80MG | TABLET | 0.4451 |
| SPIRONOLACTONE | 100MG | TABLET | 1.3971 |
| SPIRONOLACTONE | 50MG | TABLET | 0.8334 |
| SULFATHIAZ/SULFACET/SULFABENZ | | CREAM WITH APPLICATOR | 0.0498 |
| SULFINPYRAZONE | 100MG | TABLET | 0.7460 |
| THEOPHYLLINE ANHYDROUS | 125MG | CAPSULE,SUSTAINED RELEASE 12HR | 0.3863 |
| THEOPHYLLINE ANHYDROUS | 200MG | CAPSULE,SUSTAINED RELEASE 12HR | 0.4125 |
| THEOPHYLLINE ANHYDROUS | 80MG/15ML | SOLUTION, ORAL | 0.0219 |
| THIORIDAZINE HCL | 100MG/ML | CONCENTRATE, ORAL | 0.2097 |
| THIORIDAZINE HCL | 15MG | TABLET | 0.4857 |
| THIORIDAZINE HCL | 30MG/ML | CONCENTRATE, ORAL | 0.1017 |
| TIMOLOL MALEATE | 0.25% | GEL-FORMING SOLUTION | 4.9470 |
| TIMOLOL MALEATE | 0.5% | GEL-FORMING SOLUTION | 5.8800 |
| TIMOLOL MALEATE | 20MG | TABLET | 0.4793 |
| TIMOLOL MALEATE | 5MG | TABLET | 0.1538 |
| TOLMETIN SODIUM | 200MG | TABLET | 0.5286 |
| TORSEMIDE | 20MG | TABLET | 0.9234 |
| TRETINOIN | 0.01% | GEL (GM) | 1.6410 |
| TRETINOIN | 0.025% | GEL (GM) | 1.6410 |
| TRETINOIN | 0.025% | CREAM | 1.4960 |
| TRETINOIN | 0.05% | CREAM | 1.8270 |
| TRETINOIN | 0.1% | CREAM | 2.1300 |
| TRIAMCINOLONE ACETONIDE | 0.1% | LOTION | 0.1215 |
| TRIAMCINOLONE ACETONIDE/L.S.B. | 0.025% | CREAM | 0.5175 |
| TRIAMCINOLONE ACETONIDE/L.S.B. | 0.1% | OINTMENT | 0.6825 |
| TRIFLURIDINE | 1% | DROPS | 11.0900 |
| TRIHEXYPHENIDYL HCL | 2MG/5ML | ELIXIR | 0.0542 |
| URSODIOL | 300MG | CAPSULE (HARD, SOFT, ETC.) | 2.7045 |
| VERAPAMIL HCL | 120MG | TABLET, SUSTAINED ACTION | 0.9032 |
| VERAPAMIL HCL | 360MG | CAPSULE, SUST RELEASE PELLETS | 2.2646 |
| WARFARIN SODIUM | 10MG | TABLET | 0.8970 |
| WARFARIN SODIUM | 1MG | TABLET | 0.5241 |
| WARFARIN SODIUM | 2.5MG | TABLET | 0.5641 |
| WARFARIN SODIUM | 2MG | TABLET | 0.5469 |
| WARFARIN SODIUM | 3MG | TABLET | 0.5843 |
| WARFARIN SODIUM | 4MG | TABLET | 0.5680 |
| WARFARIN SODIUM | 5MG | TABLET | 0.5720 |
| WARFARIN SODIUM | 6MG | TABLET | 0.8364 |
| WARFARIN SODIUM | 7.5MG | TABLET | 0.8649 |

KYDMSPL1009825

MEDICAL SERVICES ADMINISTRATION
APPENDIX F: THE MICHIGAN MEDICAID DRUG LIST

MAXIMUM ALLOWABLE COST (MAC) DRUG LIST

EFFECTIVE DATE:  10-15-91

| | DRUG CODE | DRUG NAME | STRENGTH/SIZE | BILLING UNIT | MAC PER UNIT | EFFECTIVE PRICE DATE |
|---|---|---|---|---|---|---|
| | 7811472 | CLONIDINE TAB | 0.2 MG | TAB | $.0295 | 11-01-89 |
| | 1131256 | CLONIDINE W/CHLORTHALIDONE | 0.2 MG/15 MG | TAB | $.2092 | 11-15-90 |
| | 3323159 | CLOXACILLIN SODIUM CAP | 250 MG | CAP | $.1017 | 11-15-90 |
| | 1023105 | CLOXACILLIN SODIUM SOLN | 125 MG/5 ML | ML | $.0047 | 11-15-90 |
| | 0021013 | COLCHICINE TAB | 0.6 MG | TAB | $.0170 | 11-15-90 |
| | | | | | | |
| | 9430004 | CONDOM (LATEX) | | EACH | $.3940 | 04-01-89 |
| | 1831955 | CYPROHEPTADINE HCL SYRUP | 2 MG/5 ML | ML | $.0197 | 11-15-90 |
| | 1031305 | CYPROHEPTADINE HCL TAB | 4 MG | TAB | $.0165 | 11-15-90 |
| | 1023105 | DEXAMETHASONE/NEOMYCIN/POLYMIX | OPTH SOLN | ML | $.7400 | 11-15-90 |
| | 6860790 | DEXAMETHASONE/NEOMYCIN/POLYMIX | OPTH OINT | GM | $.9985 | 11-15-90 |
| | | | | | | |
| | 3231265 | DICLOXACILLIN SOD CAP | 500 MG | CAP | $.3700 | 11-15-90 |
| | 0053324 | DICLOXACILLIN SOD CAP | 250 MG | CAP | $.2445 | 11-15-90 |
| | 0063305 | DICYCLOMINE HCL CAP | 10 MG | CAP | $.0234 | 11-15-90 |
| | 5363377 | DICYCLOMINE HCL TAB | 20 MG | TAB | $.0139 | 11-15-90 |
| | 5270514 | DIPHENHYDRAMINE HCL CAP | 50 MG | CAP | $.0102 | 11-15-90 |
| | | | | | | |
| | 5270753 | DIPHENHYDRAMINE HCL CAP | 25 MG | CAP | $.0150 | 11-15-90 |
| | 4670526 | DIPHENHYDRAMINE HCL ELIXIR | 12.5 MG/5 ML | ML | $.0048 | 11-15-90 |
| | 2585566 | DIPHENOXYLATE HCL/ATROPINE TAB | | TAB | $.0109 | 11-15-90 |
| | 5363596 | DISOPYRAMIDE CAP | 150 MG | CAP | $.1491 | 11-15-90 |
| | 5363595 | DISOPYRAMIDE CAP | 100 MG | CAP | $.1042 | 11-01-89 |
| | | | | | | |
| | 5363750 | DOCUSATE SODIUM CAP | 100 MG | CAP | $.0175 | 11-15-90 |
| | 5363766 | DOCUSATE SODIUM CAP | 250 MG | CAP | $.0395 | 11-15-90 |
| | 3647192 | DOCUSATE SODIUM SYRUP | 60 MG/15 ML | ML | $.0073 | 11-15-90 |
| | 3647168 | DOCUSATE SODIUM W/CASAN SYRUP | 60/30 ML | ML | $.0087 | 11-15-90 |
| | 5363751 | DOCUSATE SODIUM W/CASANTHRANOL | 100/30 MG | CAP | $.0190 | 11-15-90 |
| | | | | | | |
| | 0015000 | DOXEPIN HCL CAP | 100 MG | CAP | $.1238 | 11-15-90 |
| | 0011000 | DOXEPIN HCL CAP | 10 MG | CAP | $.0500 | 11-15-90 |
| | 7812803 | DOXEPIN HCL CAP | 75 MG | CAP | $.0831 | 11-15-90 |
| | 0012000 | DOXEPIN HCL CAP | 50 MG | CAP | $.0818 | 11-15-90 |
| | 0011000 | DOXEPIN HCL CAP | 25 MG | CAP | $.0554 | 11-15-90 |
| | | | | | | |
| | 8391209 | DOXYCYCLINE HYCLATE CAP | 100 MG | CAP | $.1000 | 11-15-90 |
| | 8391288 | DOXYCYCLINE HYCLATE CAP | 50 MG | CAP | $.1000 | 11-15-90 |
| | 7290040 | DOXYCYCLINE HYCLATE TAB | 100 MG | TAB | $.0855 | 11-15-90 |
| | 7250041 | ERGOLOID MESYLATE ORAL TAB | 1 MG | TAB | $.0799 | 11-15-90 |
| | 5550445 | ERYTHROMYCIN W/ SULFISOXAZOLE | 200/600 MG | ML | | 11-15-90 |
| | | | | | | |
| | 7194367 | ERYTHROMYCIN TOPICAL SOLN | 2% | ML | $.0472 | 11-15-90 |
| | 5900303 | ERYTHROMYCIN BASE TAB | 250 MG | TAB | $.0963 | 11-15-90 |
| | 5900451 | ERYTHROMYCIN ESTOLATE SOLN | 250 MG/5ML | ML | $.2313 | 04-01-89 |
| | 4720977 | ERYTHROMYCIN ESTOLATE TAB | 125 MG/5ML | ML | $.0280 | 04-01-89 |
| | 4720979 | ERYTHROMYCIN ESTOLATE SOLN | 250 MG/5ML | ML | $.0480 | 11-15-90 |
| | | | | | | |
| | 4720071 | ERYTHROMYCIN ETHYLSUCCINATE | 200 MG/5 ML | ML | $.0245 | 11-15-90 |
| | 5550959 | ERYTHROMYCIN ETHYLSUCCINATE | 400 MG/5 ML | TAB | $.1544 | 11-15-90 |
| | 4720974 | ERYTHROMYCIN ETHYLSUCCINATE | 400 MG/5 ML | ML | $.0435 | 11-15-90 |
| | 5366530 | ERYTHROMYCIN OPTH OINT | 5 MG/GM | GM | $.4071 | 11-15-90 |
| | 3590185 | ERYTHROMYCIN STEARATE TAB | 250 MG | TAB | $.0676 | 11-15-90 |
| | | | | | | |
| | 0080470 | ERYTHROMYCIN STEARATE TAB | 500 MG | TAB | $.1328 | 11-15-90 |
| | 0090222 | FEIBA VH | | AHFU | $.7500 | 09-01-91 |
| | 8397513 | FENOPROFEN CALCIUM TAB | 600 MG | TAB | $.2625 | 11-15-90 |
| | 5980445 | FERROUS GLUCONATE TAB | 325 MG | TAB | $.0049 | 11-15-90 |
| | 5360650 | FERROUS SULFATE ELIXIR | 220 MG/5 ML | ML | $.0043 | 11-15-90 |

NOGA      *NCC

REFER TO INTRODUCTION PAGE ii FOR THE KEY TO DRUG LIST ABBREVIATIONS.