# EXHIBIT 35
# (Part 12)

George V. Voinovich
Governor



# Ohio Department of Human Services

30 East Broad Street, Columbus, Ohio 43266-0423

August 12, 1992

MEDICAL ASSISTANCE LETTER NO. 306-H

TO:       All Providers of Pharmacy Services
          Directors, County Departments of Human Services
          Directors, District Offices

FROM:     TERRY A. WALLACE, DIRECTOR   *Terry A. Wallace*

SUBJECT:  PHARMACY PROGRAM UPDATES

Included in this Medical Assistance Letter (MAL) are the following attachments.

°       Additions - Effective August 17, 1992 (A)

°       Additions - Effective October 1, 1992 (B)

°       Changes  -  Effective August 17, 1992 (C)

°       Deletions - Effective August 16, 1992 (D)


°   For  the  following drugs the MAC (Maximum Allowable Cost) has been expanded, and in some cases changed, to include the innovators. The innovators will be listed with a MAC price and an "A" in the P.A. field. As such they can be billed directly as your multisource option and will be reimbursed at the lower of MAC price plus dispensing fee or your usual and customary charge. If the innovator is medically necessary AND prior authorization has been requested and approved, reimbursement will then be based on the lower of the allowed charge or your usual and customary charge. Allowed charges will be based on AWP-7% or direct price, depending on the labeler, plus the prior authorization dispensing fee: Acetylcysteine Solns 10% and 20%; Minoxidil 2.5mg; Hyoscyamine Sulfate 0.125mg; Albuterol Syrup 2mg/5ml; Pilocarpine Solns 0.5%, 1%, 2%, 3%, 4%, 6%; Tolmetin Sodium 200mg, 400mg; Minocycline HCL 50mg, 100mg; Antipyrine-Benzocaine Ear Soln; Clemastine 1.34mg, 2.68mg, 0.67mg/5ml; Childrens Chewable Vitamins and Infant Vitamin Drops.

°   MAC has been changed for the following drugs: Oxazepam 10mg, 15mg, 30mg; Atenolol 50mg, 100mg; Diphenoxylate/Atropine Soln; Dicyclomine 20mg; Adult Liquid Vitamins; Primidone 250mg; Potassium Chloride 8meq; Phenobarbital Sodium Inj 30mg/ml.



**OHIO**
*the heart of it all!*
*An Equal Opportunity Employer*

OHDS012022

MAL NO. 306-H
Page 2

* New generic entries include: Albuterol 0.83mg/ml; Atenolol/Chlorthalidones; Guaifenesin/Pseudo 600/120; Loperamide 2mg and Methylprednisolone Inj 125mg.

* A new microfiche is being created and should be sent to you shortly.

* Accurate Coding.

  Manufacturers are required to pay rebates based on the department's documentation of having reimbursed pharmacy providers for their specific NDC coded drugs.

  The withholding of rebates by certain manufacturers, when they feel that their products are being billed even though their products are not being dispensed, has forced the department to make inquiries concerning proof of purchase. Some of these inquiries have revealed that some pharmacy providers load an NDC into their computer which may not reflect the actual product being dispensed. Even if no economic benefit accrues as a result of this action, please be advised that this is still a misrepresentation of the services performed.

  The regulations set forth in OBRA-90 allow auditing of pharmacy providers as part of the dispute resolution process. The department is obligated to audit where suspected misrepresentations are evident. Thus, the department encourages you to make every effort to ensure that the specific NDC code billed represents the specific drug dispensed. Your cooperation in this matter is appreciated.

TAW:j

Attachments    A
               B
               C
               D

OHB012023

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603233732 | ACETAMINOPHEN W/CODEINE | 15/300 | 1000 | 125 | EA | 0.0411 | M | |
| 0603233721 | ACETAMINOPHEN W/CODEINE | 15/300 | 100 | 125 | EA | 0.0411 | M | |
| 0603233821 | ACETAMINOPHEN W/CODEINE | 30/300 | 100 | 125 | EA | 0.0465 | M | |
| 0603233921 | ACETAMINOPHEN W/CODEINE | 60/300 | 100 | 125 | EA | 0.0943 | M | |
| 0603233928 | ACETAMINOPHEN W/CODEINE | 60/300 | 500 | 125 | EA | 0.0943 | M | |
| 5612620311 | ACETAZOLAMIDE | 250MG | 100 | 300 | EA | 0.0532 | S | |
| 0603207032 | ACETAZOLAMIDE | 250MG | 1000 | 300 | EA | 0.0532 | S | |
| 0603207021 | ACETAZOLAMIDE | 250MG | 100 | 300 | EA | 0.0532 | S | |
| 0603703541 | ACETIC ACID | 2PC | 15 | 15 | ML | 0.1488 | M | |
| 0603703639 | ACETIC ACID HC | | 10 | 10 | ML | 0.2390 | M | |
| 0904259450 | ADC/FLUORIDE/IRON | 1 | 50 | 100 | ML | 0.0800 | S | |
| 5301407560 | AIRET | 0.83MG/ML | 3 | 360 | ML | 0.3700 | G | |
| 5301407525 | AIRET | 0.83MG/ML | 3 | 150 | ML | 0.3700 | G | |
| 4950269760 | ALBUTEROL | 0.83MG/ML | 3 | 360 | ML | 0.3700 | G | |
| 0405213052 | ALBUTEROL | 5MG/ML | 20 | 60 | ML | 0.6450 | G | |
| 4950269703 | ALBUTEROL | 0.83MG/ML | 3 | 150 | ML | 0.3700 | G | |
| 0384252216 | ALBUTEROL SULFATE | 2MG/5ML | 480 | 480 | ML | 0.0479 | S | |
| 0182601540 | ALBUTEROL SULFATE | 2MG/5ML | 480 | 480 | ML | 0.0479 | S | |
| 0839774669 | ALBUTEROL SULFATE | 2MG/5ML | 480 | 480 | ML | 0.0479 | S | |
| 0781606716 | ALBUTEROL SULFATE | 2MG/5ML | 480 | 480 | ML | 0.0479 | S | |
| 0603100758 | ALBUTEROL SULFATE | 2MG/5ML | 480 | 480 | ML | 0.0479 | S | |
| 0536041585 | ALBUTEROL SULFATE | 2MG/5ML | 480 | 480 | ML | 0.0479 | S | |
| 5894071237 | ALL B W/C | | 100 | 125 | EA | 0.0246 | S | |
| 0054303463 | ALUMINUM HYDROXIDE | 600MG/5ML | 500 | 500 | ML | | | |
| 5612636411 | AMANTADINE HCL | 100MG | 100 | 300 | EA | 0.2175 | M | |
| 0603216321 | AMANTADINE HCL | 100MG | 100 | 300 | EA | 0.2175 | M | |
| 0603216328 | AMANTADINE HCL | 100MG | 500 | 300 | EA | 0.2175 | M | |
| 0536266585 | AMANTADINE HCL | 50MG/5ML | 480 | 480 | ML | 0.1191 | S | |
| 0603218721 | AMILORIDE HCL | 5MG | 100 | 200 | EA | 0.1725 | M | |
| 0603802010 | AMINOPHYLLINE | 250MG | 10 | 100 | EA | 0.1356 | S | |
| 0603802210 | AMINOPHYLLINE | 500MG | 10 | 100 | EA | 0.2292 | S | |
| 5612613711 | AMITRIPTYLINE HCL | 100MG | 100 | 125 | EA | 0.0800 | S | |
| 5834582365 | AMITRIPTYLINE HCL | 10MG | 640 | 125 | EA | 0.0225 | S | |
| 5612613311 | AMITRIPTYLINE HCL | 10MG | 100 | 125 | EA | 0.0225 | S | |
| 0603221221 | AMITRIPTYLINE HCL | 10MG | 100 | 125 | EA | 0.0225 | S | |
| 5834582465 | AMITRIPTYLINE HCL | 25MG | 640 | 125 | EA | 0.0254 | S | |
| 0603221321 | AMITRIPTYLINE HCL | 25MG | 100 | 125 | EA | 0.0254 | S | |
| 5834582565 | AMITRIPTYLINE HCL | 50MG | 640 | 125 | EA | 0.0369 | S | |
| 0603221421 | AMITRIPTYLINE HCL | 50MG | 100 | 125 | EA | 0.0369 | S | |
| 5612613511 | AMITRIPTYLINE HCL | 50MG | 100 | 125 | EA | 0.0369 | S | |
| 0603511521 | AMITRIPTYLINE W/PERPHENAZINE | 10-2MG | 100 | 125 | EA | 0.1488 | S | |
| 0603511721 | AMITRIPTYLINE W/PERPHENAZINE | 10-4MG | 100 | 125 | EA | 0.1654 | S | |
| 5612618311 | AMITRIPTYLINE W/PERPHENAZINE | 10-4MG | 100 | 125 | EA | 0.1654 | S | |
| 5612618211 | AMITRIPTYLINE W/PERPHENAZINE | 25-2MG | 100 | 125 | EA | 0.1893 | S | |
| 0603511621 | AMITRIPTYLINE W/PERPHENAZINE | 25-2MG | 100 | 125 | EA | 0.1893 | S | |
| 0603511821 | AMITRIPTYLINE W/PERPHENAZINE | 25-4MG | 100 | 125 | EA | 0.2091 | S | |
| 0603511921 | AMITRIPTYLINE W/PERPHENAZINE | 50-4MG | 100 | 125 | EA | 0.3901 | S | |
| 5612618511 | AMITRIPTYLINE W/PERPHENAZINE | 50-4MG | 100 | 125 | EA | 0.3901 | S | |
| 5612618411 | AMITRIPTYLINE W/PERPHENAZINE | 25-4MG | 100 | 125 | EA | 0.2091 | S | |
| 0603269028 | AMITRIPTYLINE/CHLORDIAZEPOXIDE | 12.5-5 | 500 | 125 | EA | 0.1134 | M | |
| 0603269021 | AMITRIPTYLINE/CHLORDIAZEPOXIDE | 12.5-5 | 100 | 125 | EA | 0.1134 | M | |
| 0536347501 | AMITRIPTYLINE/CHLORDIAZEPOXIDE | 12.5-5 | 100 | 125 | EA | 0.1134 | M | |
| 0603269121 | AMITRIPTYLINE/CHLORDIAZEPOXIDE | 25-10 | 100 | 125 | EA | 0.1262 | M | |
| 0603269128 | AMITRIPTYLINE/CHLORDIAZEPOXIDE | 25-10 | 500 | 125 | EA | 0.1262 | M | |
| 0603224221 | AMOXAPINE | 100MG | 100 | 125 | EA | 0.9281 | M | |
| 0677138007 | AMOXAPINE | 150MG | 30 | 125 | EA | 1.4623 | M | |
| 0603224316 | AMOXAPINE | 150MG | 30 | 125 | EA | 1.4623 | M | |
| 0603224121 | AMOXAPINE | 50MG | 100 | 125 | EA | 0.5562 | M | |
| 0603650066 | AMOXICILLIN | 125MG/5ML | 150 | 300 | ML | 0.0132 | M | |

OHB2012024

1

ADDITIONS EFFECTIVE 08–17–92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603650064 | AMOXICILLIN | 125MG/5ML | 100 | 300 | ML | 0.0173 | M | |
| 0603226621 | AMOXICILLIN | 250MG | 100 | 100 | EA | 0.0890 | M | |
| 0603226628 | AMOXICILLIN | 250MG | 500 | 100 | EA | 0.0890 | M | |
| 0603650164 | AMOXICILLIN | 250MG/5ML | 100 | 300 | ML | 0.0245 | M | |
| 0603650166 | AMOXICILLIN | 250MG/5ML | 150 | 300 | ML | 0.0218 | M | |
| 0536008005 | AMOXICILLIN | 500MG | 500 | 100 | EA | 0.1540 | M | |
| 0603226728 | AMOXICILLIN | 500MG | 500 | 100 | EA | 0.1540 | M | |
| 0603226719 | AMOXICILLIN | 500MG | 50 | 100 | EA | 0.1540 | M | |
| 0603652064 | AMPICILLIN TRIHYDRATE | 125MG/5ML | 100 | 400 | ML | 0.0179 | M | |
| 0603652068 | AMPICILLIN TRIHYDRATE | 125MG/5ML | 200 | 400 | ML | 0.0134 | M | |
| 0603229028 | AMPICILLIN TRIHYDRATE | 250MG | 500 | 100 | EA | 0.0532 | M | |
| 0603229021 | AMPICILLIN TRIHYDRATE | 250MG | 100 | 100 | EA | 0.0532 | M | |
| 0603652168 | AMPICILLIN TRIHYDRATE | 250MG/5ML | 200 | 400 | ML | 0.0207 | M | |
| 0603652164 | AMPICILLIN TRIHYDRATE | 250MG/5ML | 100 | 400 | ML | 0.0237 | M | |
| 0603229128 | AMPICILLIN TRIHYDRATE | 500MG | 500 | 100 | EA | 0.1052 | M | |
| 0603229121 | AMPICILLIN TRIHYDRATE | 500MG | 100 | 100 | EA | 0.1052 | M | |
| 5894073097 | ANTACID SIMETHICONE | 200–200–20 | 355 | 2160 | ML | 0.0043 | S | |
| 0603705638 | ANTIBIOTIC HC | | 7 | 16 | ML | 0.9068 | M | |
| 0603705239 | ANTIBIOTIC OTIC | | 10 | 20 | ML | 0.2025 | M | |
| 0603705339 | ANTIBIOTIC OTIC | | 10 | 20 | ML | 0.2250 | M | |
| 0182506434 | ANTIFUNGAL CREAM | 2PC | 30 | 60 | GM | 0.1611 | G | |
| 5894074463 | ANTITUSSIVE CF | | 120 | 240 | ML | 0.0105 | S | |
| 5894074466 | ANTITUSSIVE COUGH SYRUP | 100MG/5ML | 240 | 960 | ML | 0.0057 | S | |
| 5894074464 | ANTITUSSIVE DM | 100/10 | 240 | 960 | ML | 0.0080 | S | |
| 5894074465 | ANTITUSSIVE DM | 100/10 | 120 | 960 | ML | 0.0080 | S | |
| 5130156624 | ANUPREP | | 24 | 24 | EA | 0.1125 | S | |
| 5130156612 | ANUPREP | | 12 | 24 | EA | 0.1125 | S | |
| 0603804211 | APAP | 120MG | 12 | 50 | EA | 0.3433 | S | |
| 0603804511 | APAP | 650MG | 12 | 50 | EA | 0.3689 | S | |
| 0456045901 | ARMOUR THYROID | 60MG | 100 | 125 | EA | | | |
| 5894074415 | ARTIFICIAL TEARS | 1.4PC | 15 | 30 | ML | 0.1215 | S | |
| 5326515610 | ASPIRIN | 800MG | 100 | 300 | EA | 0.0837 | G | |
| 0603236021 | ASPIRIN W/CODEINE | 15/325 | 100 | 125 | EA | 0.0465 | S | |
| 0603236121 | ASPIRIN W/CODEINE | 30/325 | 100 | 125 | EA | 0.0860 | S | |
| 0603236132 | ASPIRIN W/CODEINE | 30/325 | 1000 | 125 | EA | 0.0860 | S | |
| 0182100589 | ATENOLOL | 100MG | 100 | 200 | EA | 0.2850 | S | |
| 0405410801 | ATENOLOL | 100MG | 100 | 200 | EA | 0.2850 | S | |
| 0405410701 | ATENOLOL | 50MG | 100 | 200 | EA | 0.1430 | S | |
| 0182100489 | ATENOLOL | 50MG | 100 | 200 | EA | 0.1430 | S | |
| 5492110531 | ATENOLOL | 50MG | 100 | 200 | EA | 0.1430 | S | |
| 5492111710 | ATENOLOL W/CHLORTHALIDONE | 25/100 | 100 | 200 | EA | 1.0400 | G | |
| 5492111510 | ATENOLOL W/CHLORTHALIDONE | 25/50 | 100 | 200 | EA | 0.7400 | G | |
| 5223850202 | ATROPINE SULFATE | 1PC | 2 | 60 | ML | 0.1540 | G | |
| 0603707170 | ATROPINE SULFATE | 1PC | 3 | 16 | GM | 0.4825 | G | |
| 0603707241 | ATROPINE SULFATE | 1PC | 15 | 60 | ML | 0.1540 | G | |
| 0820020125 | AURAGEN | 1 | 15 | 30 | ML | 0.1860 | S | |
| 0603238521 | AZO–SULFISOXAZOLE | 500/50 | 100 | 125 | EA | 0.0575 | | |
| 0603702073 | A/B OTIC | | 15 | 30 | ML | 0.1860 | S | |
| 0603771082 | BENZOYL PEROXIDE | 10PC | 45 | 90 | GM | 0.0370 | G | |
| 0603770982 | BENZOYL PEROXIDE | 5PC | 45 | 90 | GM | 0.0345 | G | |
| 0603243232 | BENZTROPINE MESYLATE | 2MG | 1000 | 300 | EA | 0.0390 | M | |
| 0603772883 | BETAMETHASONE DIPROPIONATE | 0.05PC | 45 | 180 | GM | 0.1728 | M | |
| 5167212741 | BETAMETHASONE DIPROPIONATE | 0.05PC | 15 | 180 | GM | 0.2976 | M | |
| 0603772874 | BETAMETHASONE DIPROPIONATE | 0.05PC | 15 | 180 | GM | 0.2976 | M | |
| 5167212746 | BETAMETHASONE DIPROPIONATE | 0.05PC | 45 | 180 | GM | 0.1728 | M | |
| 0603772083 | BETAMETHASONE VALERATE | 0.1PC | 45 | 180 | GM | 0.0882 | M | |
| 0603772074 | BETAMETHASONE VALERATE | 0.1PC | 15 | 180 | GM | 0.1350 | M | |
| 0603771874 | BETAMETHASONE VALERATE | 0.1PC | 15 | 180 | GM | 0.1350 | M | |
| 0603771949 | BETAMETHASONE VALERATE | 0.1PC | 60 | 120 | ML | 0.0687 | M | |

2

OHCG012025

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603771883 | BETAMETHASONE VALERATE | 0.1PC | 45 | 180 | GM | 0.0882 | M | |
| 5612621611 | BETHANECHOL CHLORIDE | 10MG | 100 | 125 | EA | 0.0298 | S | |
| 0603245621 | BETHANECHOL CHLORIDE | 10MG | 100 | 125 | EA | 0.0298 | S | |
| 0603245632 | BETHANECHOL CHLORIDE | 10MG | 1000 | 125 | EA | 0.0198 | S | |
| 0603245732 | BETHANECHOL CHLORIDE | 25MG | 1000 | 125 | EA | 0.0282 | M | |
| 5612621711 | BETHANECHOL CHLORIDE | 25MG | 100 | 125 | EA | 0.0282 | M | |
| 5812621511 | BETHANECHOL CHLORIDE | 5MG | 100 | 125 | EA | 0.0232 | S | |
| 0008002616 | BICILLIN C–R | 1.2MU | 2 | 20 | ML | | | |
| 0719222113 | BIO–POLY–FLOR | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 0719222110 | BIO–POLY–FLOR | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0603808611 | BISACODYL | 10MG | 12 | 100 | EA | 0.1743 | S | |
| 5612621911 | BISACODYL | 5MG | 100 | 125 | EA | 0.0186 | S | |
| 5456935840 | BROMANATE | | 120 | 480 | ML | 0.0071 | S | |
| 1184545604 | BROMANATE | | 120 | 480 | ML | 0.0071 | S | |
| 0603104058 | BROMANYL | | 480 | 480 | ML | 0.0115 | S | |
| 0603250321 | BROMATAPP | | 100 | 125 | EA | 0.0550 | S | |
| 0603105058 | BUTABARBITAL SODIUM | 30MG/5ML | 480 | 480 | ML | 0.0046 | M | |
| 0603810611 | CAFETRATE | | 12 | 60 | EA | 0.6541 | G | |
| 0054311763 | CALCIUM CARBONATE | 500MG/5ML | 500 | 500 | ML | | | |
| 5612635211 | CARBAMAZEPINE | 200MG | 100 | 300 | EA | 0.0975 | M | |
| 1184541713 | CARDEC DM | | 480 | 960 | ML | 0.0134 | G | |
| 1184545730 | CARDEC DM | | 30 | 60 | ML | 0.1177 | G | |
| 1184541704 | CARDEC DM | | 120 | 960 | ML | 0.0134 | G | |
| 0603258221 | CARISOPRODOL | 350MG | 100 | 125 | EA | 0.0525 | M | |
| 0603258228 | CARISOPRODOL | 350MG | 500 | 125 | EA | 0.0525 | M | |
| 0364252401 | CARISOPRODOL COMPOUND | 200/325 | 100 | 125 | EA | 0.3719 | S | |
| 0839769166 | CENTRAL VITE | 1 | 240 | 480 | ML | 0.0075 | S | |
| 5894071241 | CENTRA–VITE | | 130 | 125 | EA | 0.0162 | | |
| 0603654168 | CEPHALEXIN | 125MG/5ML | 200 | 400 | ML | 0.0315 | M | |
| 0603654164 | CEPHALEXIN | 125MG/5ML | 100 | 400 | ML | 0.0405 | M | |
| 0603259528 | CEPHALEXIN | 250MG | 500 | 40 | EA | 0.1493 | M | |
| 0603259521 | CEPHALEXIN | 250MG | 100 | 40 | EA | 0.1493 | M | |
| 0603654264 | CEPHALEXIN | 250MG/5ML | 100 | 400 | ML | 0.0593 | M | |
| 0603654268 | CEPHALEXIN | 250MG/5ML | 200 | 400 | ML | 0.0522 | M | |
| 0603259621 | CEPHALEXIN | 500MG | 100 | 40 | EA | 0.2843 | M | |
| 0603259628 | CEPHALEXIN | 500MG | 500 | 40 | EA | 0.2843 | M | |
| 0603261921 | CEPHRADINE | 250MG | 100 | 40 | EA | 0.2843 | M | |
| 0603262021 | CEPHRADINE | 500MG | 100 | 40 | EA | 0.5393 | M | |
| 0603107554 | CHERATUSSIN AC | | 120 | 120 | ML | 0.0120 | S | |
| 0603107558 | CHERATUSSIN AC | | 480 | 120 | ML | 0.0120 | S | |
| 0781199401 | CHEWABLE VITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0781199301 | CHEWABLE VITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0603108858 | CHLORAL HYDRATE | 500MG/5ML | 480 | 480 | ML | 0.0085 | G | |
| 0603708838 | CHLORAMPHENICOL | 0.5PC | 7 | 30 | ML | 0.2288 | M | |
| 0603266721 | CHLORDIAZEPOXIDE HCL | 10MG | 100 | 125 | EA | 0.0120 | M | |
| 0603266732 | CHLORDIAZEPOXIDE HCL | 10MG | 1000 | 125 | EA | 0.0120 | M | |
| 0603266821 | CHLORDIAZEPOXIDE HCL | 25MG | 100 | 125 | EA | 0.0179 | M | |
| 0603266828 | CHLORDIAZEPOXIDE HCL | 25MG | 500 | 125 | EA | 0.0179 | M | |
| 0603266621 | CHLORDIAZEPOXIDE HCL | 5MG | 100 | 125 | EA | 0.0120 | M | |
| 0603273832 | CHLOROTHIAZIDE | 500MG | 1000 | 125 | EA | 0.0502 | M | |
| 0603273821 | CHLOROTHIAZIDE | 500MG | 100 | 125 | EA | 0.0502 | M | |
| 0603276121 | CHLOROTHIAZIDE W/RESERPINE | 0.125/250 | 100 | 125 | EA | 0.0625 | G | |
| 0603276221 | CHLOROTHIAZIDE W/RESERPINE | 0.125/500 | 100 | 125 | EA | 0.0976 | G | |
| 0603283528 | CHLORPROPAMIDE | 100MG | 500 | 300 | EA | 0.0149 | M | |
| 5011137306 | CHLORPROPAMIDE | 250MG | 250 | 300 | EA | 0.0278 | M | |
| 0603283621 | CHLORPROPAMIDE | 250MG | 100 | 300 | EA | 0.0278 | M | |
| 0603283632 | CHLORPROPAMIDE | 250MG | 1000 | 300 | EA | 0.0278 | M | |
| 0603286221 | CHLORTHALIDONE | 100MG | 100 | 125 | EA | 0.0745 | S | |
| 0603286132 | CHLORTHALIDONE | 50MG | 1000 | 125 | EA | 0.0282 | M | |

3

ADDITIONS EFFECTIVE 08–17–92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0182603637 | CLEMASTINE FUMARATE | 0.67MG/5ML | 120 | 240 | ML | 0.1100 | S | |
| 0839762565 | CLEMASTINE FUMARATE | 0.67MG/5ML | 120 | 240 | ML | 0.1100 | S | |
| 0405535501 | CLEMASTINE FUMARATE | 1.34MG | 100 | 125 | EA | 0.4692 | S | |
| 0677144201 | CLEMASTINE FUMARATE | 1.34MG | 100 | 125 | EA | 0.4692 | S | |
| 0677144301 | CLEMASTINE FUMARATE | 2.68MG | 100 | 125 | EA | 0.6270 | S | |
| 0405535601 | CLEMASTINE FUMARATE | 2.68MG | 100 | 125 | EA | 0.6270 | S | |
| 5612841811 | CLINDAMYCIN HCL | 150MG | 100 | 40 | EA | 0.0660 | S | |
| 0603293221 | CLOFIBRATE | 500MG | 100 | 300 | EA | 0.1746 | M | |
| 5612611011 | CLONIDINE HCL | 0.1MG | 100 | 300 | EA | 0.0275 | S | |
| 0603295432 | CLONIDINE HCL | 0.1MG | 1000 | 300 | EA | 0.0275 | S | |
| 0603295421 | CLONIDINE HCL | 0.1MG | 100 | 300 | EA | 0.0275 | S | |
| 0603295521 | CLONIDINE HCL | 0.2MG | 100 | 300 | EA | 0.0295 | S | |
| 5612611111 | CLONIDINE HCL | 0.2MG | 100 | 300 | EA | 0.0295 | S | |
| 0603295628 | CLONIDINE HCL | 0.3MG | 500 | 300 | EA | 0.0312 | S | |
| 5612611211 | CLONIDINE HCL | 0.3MG | 100 | 300 | EA | 0.0312 | S | |
| 0603297921 | CLONIDINE HCL W/CHLORTHALIDONE | 0.2/15 | 100 | 300 | EA | 0.2902 | S | |
| 0603300621 | CLORAZEPATE DIPOTASSIUM | 15MG | 100 | 125 | EA | 0.0728 | M | |
| 0603300421 | CLORAZEPATE DIPOTASSIUM | 3.75MG | 100 | 125 | EA | 0.0507 | M | |
| 0603300428 | CLORAZEPATE DIPOTASSIUM | 3.75MG | 500 | 125 | EA | 0.0507 | M | |
| 0603302921 | CLOXACILLIN SODIUM | 250MG | 100 | 100 | EA | 0.2025 | M | |
| 0603303021 | CLOXACILLIN SODIUM | 500MG | 100 | 100 | EA | 0.3595 | M | |
| 0603110258 | CODAMINE | 25–5 | 480 | 480 | ML | 0.0210 | S | |
| 0603305221 | COLCHICINE | 0.6MG | 100 | 300 | EA | 0.0244 | S | |
| 5612647211 | COLCHICINE | 0.6MG | 100 | 300 | EA | 0.0244 | S | |
| 0364007401 | COLCHICINE | 0.6MG | 100 | 300 | EA | 0.0244 | S | |
| 1184541832 | CONSTULOSE | 10GM/15ML | 960 | 3840 | ML | 0.0432 | M | |
| 0603685045 | CYANOCOBALAMIN | 1000MCG/ML | 30 | 30 | ML | 0.0915 | S | |
| 0603685039 | CYANOCOBALAMIN | 1000MCG/ML | 10 | 30 | ML | 0.1250 | S | |
| 0603111758 | CYPROHEPTADINE HCL | 2MG/5ML | 480 | 960 | ML | 0.0091 | M | |
| 5612604311 | CYPROHEPTADINE HCL | 4MG | 100 | 125 | EA | 0.0165 | M | |
| 1184541904 | DECOFED | 30MG/5ML | 120 | 960 | ML | 0.0056 | S | |
| 5301401610 | DECONSAL | 200/10 | 100 | 125 | EA | | | |
| 5301401710 | DECONSAL II | 600/60 | 100 | 125 | EA | | | |
| 5439632816 | DELATESTRYL | 200MG/ML | 1 | 40 | ML | | | |
| 5439632840 | DELATESTRYL | 200MG/ML | 5 | 40 | ML | | | |
| 2810514904 | DERMA–SMOOTHE/FS | 60MG | 120 | 240 | ML | | | |
| 0603113158 | DETUSSIN | 200–60–5 | 480 | 480 | ML | 0.0167 | S | |
| 0603710470 | DEXAIR | 0.05PC | 3 | 16 | GM | 0.4284 | G | |
| 0603710537 | DEXAIR | 0.1PC | 5 | 20 | ML | 0.4929 | G | |
| 0603114556 | DEXAMETHASONE | 0.5MG/5ML | 240 | 240 | ML | 0.0302 | S | |
| 0603319121 | DEXAMETHASONE | 0.75MG | 100 | 125 | EA | 0.0665 | G | |
| 0603319221 | DEXAMETHASONE | 1.5MG | 100 | 125 | EA | 0.1222 | G | |
| 0603712170 | DEXASPORIN | | 3 | 16 | GM | 0.8750 | M | |
| 0603712037 | DEXASPORIN | | 5 | 20 | ML | 0.7000 | M | |
| 5255543705 | DIAZEPAM | 10MG | 500 | 125 | EA | 0.0237 | | |
| 5255543505 | DIAZEPAM | 2MG | 500 | 125 | EA | 0.0141 | | |
| 5255543605 | DIAZEPAM | 5MG | 500 | 125 | EA | 0.0175 | | |
| 0603326521 | DICYCLOMINE HCL | 10MG | 100 | 125 | EA | 0.0180 | M | |
| 0603326532 | DICYCLOMINE HCL | 10MG | 1000 | 125 | EA | 0.0180 | M | |
| 0603326632 | DICYCLOMINE HCL | 20MG | 1000 | 125 | EA | 0.0363 | S | |
| 0603326621 | DICYCLOMINE HCL | 20MG | 100 | 125 | EA | 0.0363 | S | |
| 6010460136 | DICYCLOMINE HCL | 20MG | 500 | 125 | EA | 0.0363 | S | |
| 0603331432 | DIGOXIN | 0.125MG | 1000 | 125 | EA | 0.0222 | G | |
| 0405433503 | DIGOXIN | 0.125MG | 1000 | 125 | EA | 0.0222 | G | |
| 0603331332 | DIGOXIN | 0.25MG | 1000 | 125 | EA | 0.0073 | G | |
| 0044101706 | DILAUDID–HP | 10MG/ML | 50 | 50 | ML | | | |
| 0603332632 | DIMENHYDRINATE | 50MG | 1000 | 125 | EA | 0.0145 | S | |
| 0603332621 | DIMENHYDRINATE | 50MG | 100 | 125 | EA | 0.0145 | S | |
| 0364652946 | DIMENHYDRINATE | 50MG/ML | 1 | 40 | ML | 0.5000 | S | |

4

OH88012027

ADDITIONS EFFECTIVE 08–17–92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603117558 | DIPHENHYDRAMINE HCL | 12.5MG/5ML | 480 | 480 | ML | 0.0040 | M | |
| 0603336021 | DIPHENOXYLATE W/ATROPINE | | 100 | 125 | EA | 0.0147 | M | |
| 0405535001 | DIPYRIDAMOLE | 25MG | 100 | 300 | EA | 0.0460 | S | |
| 0405535003 | DIPYRIDAMOLE | 25MG | 1000 | 300 | EA | 0.0460 | S | |
| 0405535103 | DIPYRIDAMOLE | 50MG | 1000 | 300 | EA | 0.0660 | S | |
| 0405535101 | DIPYRIDAMOLE | 50MG | 100 | 300 | EA | 0.0660 | S | |
| 0405535203 | DIPYRIDAMOLE | 75MG | 1000 | 300 | EA | 0.0990 | S | |
| 0405535201 | DIPYRIDAMOLE | 75MG | 100 | 300 | EA | 0.0990 | S | |
| 0603338521 | DIPYRIDAMOLE | 75MG | 100 | 300 | EA | 0.0990 | S | |
| 5612633011 | DISOPYRAMIDE PHOSPHATE | 100MG | 100 | 300 | EA | 0.1042 | S | |
| 0603340921 | DISOPYRAMIDE PHOSPHATE | 150MG | 100 | 300 | EA | 0.1192 | S | |
| 0603343221 | DISULFIRAM | 500MG | 100 | 125 | EA | 0.1023 | G | |
| 5612624601 | DOCUSATE CALCIUM | 240MG | 100 | 125 | EA | 0.0669 | S | |
| 5612624611 | DOCUSATE CALCIUM | 240MG | 100 | 125 | EA | 0.0669 | S | |
| 5612624605 | DOCUSATE CALCIUM | 240MG | 500 | 125 | EA | 0.0669 | S | |
| 5612624910 | DOCUSATE SODIUM | 100MG | 1000 | 125 | EA | 0.0162 | S | |
| 5442900271 | DOCUSATE SODIUM | 100MG | 100 | 125 | EA | 0.0218 | S | |
| 5612624901 | DOCUSATE SODIUM | 100MG | 100 | 125 | EA | 0.0218 | S | |
| 5612624911 | DOCUSATE SODIUM | 100MG | 100 | 125 | EA | 0.0218 | S | |
| 5612624905 | DOCUSATE SODIUM | 100MG | 500 | 125 | EA | 0.0162 | S | |
| 5442900270 | DOCUSATE SODIUM | 100MG | 1000 | 125 | EA | 0.0162 | S | |
| 5612624904 | DOCUSATE SODIUM | 100MG | 250 | 125 | EA | 0.0162 | S | |
| 5442900291 | DOCUSATE SODIUM | 250MG | 100 | 125 | EA | 0.0395 | S | |
| 5612625001 | DOCUSATE SODIUM | 250MG | 100 | 125 | EA | 0.0395 | S | |
| 5612625011 | DOCUSATE SODIUM | 250MG | 100 | 125 | EA | 0.0395 | S | |
| 5612625010 | DOCUSATE SODIUM | 250MG | 1000 | 125 | EA | 0.0283 | S | |
| 5442908391 | DOCUSATE SODIUM W/CASAN | 30/100 | 100 | 125 | EA | 0.0269 | S | |
| 5442908390 | DOCUSATE SODIUM W/CASAN | 30/100 | 1000 | 125 | EA | 0.0208 | S | |
| 5612625101 | DOCUSATE SODIUM W/CASANTHROL | 30/100 | 100 | 125 | EA | 0.0269 | S | |
| 5612625111 | DOCUSATE SODIUM W/CASANTHROL | 30/100 | 100 | 125 | EA | 0.0269 | S | |
| 0603345921 | DOXEPIN HCL | 100MG | 100 | 125 | EA | 0.1238 | M | |
| 5612634911 | DOXEPIN HCL | 100MG | 100 | 125 | EA | 0.1238 | M | |
| 0603345532 | DOXEPIN HCL | 10MG | 1000 | 125 | EA | 0.0525 | M | |
| 5612634511 | DOXEPIN HCL | 10MG | 100 | 125 | EA | 0.0525 | M | |
| 0603345521 | DOXEPIN HCL | 10MG | 100 | 125 | EA | 0.0525 | M | |
| 0364252501 | DOXEPIN HCL | 150MG | 100 | 125 | EA | 0.3550 | G | |
| 5612640111 | DOXEPIN HCL | 150MG | 100 | 125 | EA | 0.3550 | S | |
| 0603345621 | DOXEPIN HCL | 25MG | 100 | 125 | EA | 0.0554 | M | |
| 0603345632 | DOXEPIN HCL | 25MG | 1000 | 125 | EA | 0.0554 | M | |
| 5255529601 | DOXEPIN HCL | 50MG | 100 | 125 | EA | 0.0818 | M | |
| 0603345732 | DOXEPIN HCL | 50MG | 1000 | 125 | EA | 0.0818 | M | |
| 0603345721 | DOXEPIN HCL | 50MG | 100 | 125 | EA | 0.0818 | M | |
| 5612634811 | DOXEPIN HCL | 75MG | 100 | 125 | EA | 0.1088 | M | |
| 0603345832 | DOXEPIN HCL | 75MG | 1000 | 125 | EA | 0.1088 | M | |
| 0603345821 | DOXEPIN HCL | 75MG | 100 | 125 | EA | 0.1088 | M | |
| 0603348219 | DOXYCYCLINE HYCLATE | 100MG | 50 | 40 | EA | 0.1065 | M | |
| 0603348128 | DOXYCYCLINE HYCLATE | 100MG | 500 | 40 | EA | 0.1125 | M | |
| 5612601911 | DOXYCYCLINE HYCLATE | 100MG | 100 | 40 | EA | 0.1125 | M | |
| 0603348019 | DOXYCYCLINE HYCLATE | 50MG | 50 | 40 | EA | 0.1374 | S | |
| 1184542013 | ENULOSE | 10GM/15ML | 480 | 3840 | ML | 0.0452 | M | |
| 1184542064 | ENULOSE | 10GM/15ML | 1920 | 3840 | ML | 0.0432 | M | |
| 0603352821 | ERGOLOID MESYLATES | 0.5MG | 100 | 300 | EA | 0.0490 | S | |
| 0603352721 | ERGOLOID MESYLATES | 1MG | 100 | 300 | EA | 0.0810 | M | |
| 5612625211 | ERGOLOID MESYLATES | 1MG | 100 | 300 | EA | 0.0810 | M | |
| 0603352921 | ERGOLOID MESYLATES | 1MG | 100 | 300 | EA | 0.0465 | M | |
| 0603773752 | ERYTHROMYCIN | 2PC | 60 | 120 | ML | 0.0472 | M | |
| 0603713770 | ERYTHROMYCIN | 5MG/GM | 3 | 16 | GM | 0.3350 | M | |
| 0405439902 | ERYTHROMYCIN BASE | 250MG | 500 | 125 | EA | 0.1953 | G | |
| 0405439801 | ERYTHROMYCIN BASE | 333MG | 100 | 125 | EA | 0.3260 | G | |

0H88012028

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|-----------|-----------|----------|----------|-----|------|-------|-----|-----|
| 0405439802 | ERYTHROMYCIN BASE | 333MG | 500 | 125 | EA | 0.3260 | G | |
| 0603355121 | ERYTHROMYCIN ESTOLATE | 250MG | 100 | 125 | EA | 0.2087 | S | |
| 1184542113 | ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | 480 | 480 | ML | 0.0237 | M | |
| 0405273060 | ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | 100 | 480 | ML | 0.0237 | M | |
| 0603120658 | ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | 480 | 480 | ML | 0.0237 | M | |
| 0405273070 | ERYTHROMYCIN ETHYLSUCCINATE | 200MG/5ML | 200 | 480 | ML | 0.0237 | M | |
| 5612638711 | ERYTHROMYCIN ETHYLSUCCINATE | 400MG | 100 | 125 | EA | 0.1589 | M | |
| 0603355221 | ERYTHROMYCIN ETHYLSUCCINATE | 400MG | 100 | 125 | EA | 0.1589 | M | |
| 1184542213 | ERYTHROMYCIN ETHYLSUCCINATE | 400MG/5ML | 480 | 480 | ML | 0.0431 | M | |
| 0603120758 | ERYTHROMYCIN ETHYLSUCCINATE | 400MG/5ML | 480 | 480 | ML | 0.0431 | M | |
| 0405441202 | ERYTHROMYCIN STEARATE | 250MG | 500 | 125 | EA | 0.0892 | M | |
| 0603355328 | ERYTHROMYCIN STEARATE | 250MG | 500 | 125 | EA | 0.0892 | M | |
| 5612639711 | ERYTHROMYCIN STEARATE | 250MG | 100 | 125 | EA | 0.0892 | M | |
| 0603355421 | ERYTHROMYCIN STEARATE | 500MG | 100 | 125 | EA | 0.1395 | M | |
| 5612639111 | ERYTHROMYCIN STEARATE | 500MG | 100 | 125 | EA | 0.1395 | M | |
| 0603656368 | ERYTHROMYCIN W/SULFISOXAZOLE | | 200 | 400 | ML | 0.0719 | M | |
| 0603656364 | ERYTHROMYCIN W/SULFISOXAZOLE | | 100 | 400 | ML | 0.0744 | M | |
| 0405273560 | ERYTHROMYCIN W/SULFISOXAZOLE | | 100 | 400 | ML | 0.0744 | M | |
| 0603656366 | ERYTHROMYCIN W/SULFISOXAZOLE | | 150 | 400 | ML | 0.0723 | M | |
| 0405273570 | ERYTHROMYCIN W/SULFISOXAZOLE | | 200 | 400 | ML | 0.0719 | M | |
| 0405273578 | ERYTHROMYCIN W/SULFISOXAZOLE | | 150 | 400 | ML | 0.0723 | M | |
| 0364238001 | FAMILY TABS WITH MINERALS | | 100 | 125 | EA | 0.0195 | S | |
| 0085098901 | FEMCARE | 100MG | 7 | 7 | EA | | | |
| 0085097701 | FEMCARE | 1PC | 45 | 180 | GM | | | |
| 0603357828 | FENOPROFEN CALCIUM | 600MG | 500 | 125 | EA | 0.2625 | M | |
| 5894071243 | FERROUS GLUCONATE | 325MG | 100 | 300 | EA | 0.0170 | S | |
| 5894071231 | FERROUS SULFATE | 325MG | 100 | 300 | EA | 0.0120 | S | |
| 0642008110 | FLORVITE | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0642008810 | FLORVITE PLUS FE | 0.5MG | 100 | 125 | EA | 0.0400 | S | |
| 0642008780 | FLORVITE & IRON | 0.25MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 0642008381 | FLORVITE & IRON | 0.5MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 0603123149 | FLUOCINOLONE ACETONIDE | 0.01PC | 60 | 180 | ML | 0.0875 | M | |
| 0603123143 | FLUOCINOLONE ACETONIDE | 0.01PC | 20 | 180 | ML | 0.1125 | M | |
| 0603774788 | FLUOCINOLONE ACETONIDE | 0.01PC | 60 | 425 | GM | 0.0300 | M | |
| 0603774774 | FLUOCINOLONE ACETONIDE | 0.01PC | 15 | 425 | GM | 0.0580 | M | |
| 0603774888 | FLUOCINOLONE ACETONIDE | 0.025PC | 60 | 425 | GM | 0.1116 | G | |
| 0603774874 | FLUOCINOLONE ACETONIDE | 0.025PC | 15 | 425 | GM | 0.1860 | G | |
| 0603775978 | FLUOCINONIDE | 0.05PC | 30 | 120 | GM | 0.2201 | M | |
| 0603775974 | FLUOCINONIDE | 0.05PC | 15 | 120 | GM | 0.2891 | M | |
| 0603775988 | FLUOCINONIDE | 0.05PC | 60 | 120 | GM | 0.1797 | M | |
| 0093026430 | FLUOCINONIDE | 0.05PC | 30 | 30 | GM | 0.5500 | G | |
| 0603123049 | FLUOCINONIDE | 0.05PC | 60 | 180 | ML | 0.3356 | M | |
| 0093026492 | FLUOCINONIDE | 0.05PC | 60 | 120 | GM | 0.4500 | G | |
| 0839773147 | FLUOCINONIDE | 0.05PC | 15 | 15 | GM | 0.8000 | G | |
| 0839075847 | FLUOCINONIDE-E | 0.05PC | 15 | 180 | GM | 0.2998 | S | |
| 0839075849 | FLUOCINONIDE-E | 0.05PC | 30 | 180 | GM | 0.2998 | S | |
| 0071409240 | FLUOGEN | | 1 | 1 | EA | | | |
| 0071409208 | FLUOGEN | | 5 | 1 | EA | | | |
| 0702171030 | FLUOROURACIL | 50MG/ML | 10 | 100 | ML | 0.1163 | G | |
| 0642008610 | FLUORVITE W/IRON | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 0781143905 | FLUPHENAZINE HCL | 10MG | 500 | 125 | EA | 0.6840 | S | |
| 0781143605 | FLUPHENAZINE HCL | 1MG | 500 | 125 | EA | 0.2870 | S | |
| 0781143705 | FLUPHENAZINE HCL | 2.5MG | 500 | 125 | EA | 0.4070 | S | |
| 0781143805 | FLUPHENAZINE HCL | 5MG | 500 | 125 | EA | 0.5260 | S | |
| 0603369128 | FLURAZEPAM HCL | 15MG | 500 | 125 | EA | 0.0690 | M | |
| 0603369121 | FLURAZEPAM HCL | 15MG | 100 | 125 | EA | 0.0690 | M | |
| 0603369221 | FLURAZEPAM HCL | 30MG | 100 | 125 | EA | 0.0840 | M | |
| 0603369228 | FLURAZEPAM HCL | 30MG | 500 | 125 | EA | 0.0840 | M | |
| 0603373621 | FUROSEMIDE | 20MG | 100 | 125 | EA | 0.0158 | M | |

6

OH□□012029

ADDITIONS EFFECTIVE 08–17–92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603715770 | GENTAFAIR | 3MG/GM | 3 | 16 | GM | 0.6750 | M | |
| 0603776974 | GENTAMICIN SULFATE | 0.1PC | 15 | 120 | GM | 0.1180 | M | |
| 0603777074 | GENTAMICIN SULFATE | 0.1PC | 15 | 120 | GM | 0.1180 | M | |
| 0603125658 | GEVRATONIC | | 480 | 480 | ML | 0.0075 | S | |
| 5302017710 | GUAIFENESIN W/PSEUDO | 600/120 | 100 | 125 | EA | 0.3500 | G | |
| 0364250099 | GUIACOUGH DM | 100/10 | 3840 | 960 | ML | 0.0080 | S | |
| 0364250016 | GUIACOUGH DM | 100/10 | 480 | 960 | ML | 0.0080 | S | |
| 0364248077 | GUIACOUGH PE | | 120 | 960 | ML | 0.0100 | S | |
| 1184542904 | GUIATUSS | 100MG/5ML | 120 | 960 | ML | 0.0057 | S | |
| 1184542804 | GUIATUSS | 100MG/5ML | 120 | 960 | ML | 0.0057 | S | |
| 1184542313 | GUIATUSS AC | | 480 | 120 | ML | 0.0120 | S | |
| 1184542304 | GUIATUSS AC | | 120 | 120 | ML | 0.0120 | S | |
| 1184542704 | GUIATUSS PE | | 120 | 960 | ML | 0.0100 | S | |
| 0085088711 | GYNE–LOTRIMIN | 1PC | 45 | 180 | GM | | | |
| 5612633511 | HALOPERIDOL | 0.5MG | 100 | 125 | EA | 0.0264 | M | |
| 0603378232 | HALOPERIDOL | 0.5MG | 1000 | 125 | EA | 0.0264 | M | |
| 5612633611 | HALOPERIDOL | 1MG | 100 | 125 | EA | 0.0293 | M | |
| 0603378332 | HALOPERIDOL | 1MG | 1000 | 125 | EA | 0.0293 | M | |
| 0603378721 | HALOPERIDOL | 20MG | 100 | 125 | EA | 0.0563 | M | |
| 5612633711 | HALOPERIDOL | 2MG | 100 | 125 | EA | 0.0300 | M | |
| 0603378432 | HALOPERIDOL | 2MG | 1000 | 125 | EA | 0.0300 | M | |
| 0603378421 | HALOPERIDOL | 2MG | 100 | 125 | EA | 0.0300 | M | |
| 0839734916 | HALOPERIDOL | 5MG | 1000 | 125 | EA | 0.0338 | M | |
| 0603378528 | HALOPERIDOL | 5MG | 500 | 125 | EA | 0.0338 | M | |
| 0603380732 | HCTZ/RESERPINE/HYDRALAZINE | 25–0.1–15 | 1000 | 300 | EA | 0.0376 | G | |
| 0603380721 | HCTZ/RESERPINE/HYDRALAZINE | 25–0.1–15 | 100 | 300 | EA | 0.0376 | G | |
| 5301401810 | HUMIBID | 300MG | 100 | 125 | EA | | | |
| 5301401250 | HUMIBID | 600MG | 500 | 125 | EA | | | |
| 5301401210 | HUMIBID | 600MG | 100 | 125 | EA | | | |
| 5301403010 | HUMIBID DM | 600/30 | 100 | 125 | EA | | | |
| 0002951501 | HUMULIN 50/50 | 100U/ML | 10 | 40 | ML | | | |
| 0603383321 | HYDRALAZINE HCL | 100MG | 100 | 300 | EA | 0.0375 | M | |
| 0603383021 | HYDRALAZINE HCL | 10MG | 100 | 300 | EA | 0.0122 | M | |
| 0603383032 | HYDRALAZINE HCL | 10MG | 1000 | 300 | EA | 0.0122 | M | |
| 5612602711 | HYDRALAZINE HCL | 25MG | 100 | 300 | EA | 0.0128 | M | |
| 0603383121 | HYDRALAZINE HCL | 25MG | 100 | 300 | EA | 0.0128 | M | |
| 0603383132 | HYDRALAZINE HCL | 25MG | 1000 | 300 | EA | 0.0128 | M | |
| 0603383232 | HYDRALAZINE HCL | 50MG | 1000 | 300 | EA | 0.0180 | M | |
| 5612602811 | HYDRALAZINE HCL | 50MG | 100 | 300 | EA | 0.0180 | M | |
| 0603383521 | HYDRALAZINE W/HCTZ | 50–50MG | 100 | 300 | EA | 0.0873 | M | |
| 1184543004 | HYDRAMINE | 12.5MG/5ML | 120 | 480 | ML | 0.0040 | M | |
| 1184543013 | HYDRAMINE | 12.5MG/5ML | 480 | 480 | ML | 0.0040 | M | |
| 5840650101 | HYDREA | 500MG | 100 | 125 | EA | | | |
| 0603386021 | HYDROCHLOROTHIAZIDE | 100MG | 100 | 125 | EA | 0.0165 | M | |
| 0603385821 | HYDROCHLOROTHIAZIDE | 25MG | 100 | 125 | EA | 0.0090 | M | |
| 0603385921 | HYDROCHLOROTHIAZIDE | 50MG | 100 | 125 | EA | 0.0097 | M | |
| 0603129658 | HYDROCODONE COMPOUND | | 480 | 480 | ML | 0.0132 | | |
| 0813250001 | HYDROCODONE W/ACETAMINOPHEN | 5/500 | 100 | 125 | EA | 0.0638 | M | |
| 0813250005 | HYDROCODONE W/ACETAMINOPHEN | 5/500 | 500 | 125 | EA | 0.0638 | M | |
| 5167220152 | HYDROCORTISONE | 0.5PC | 30 | 480 | GM | 0.0424 | S | |
| 5167220101 | HYDROCORTISONE | 0.5PC | 15 | 480 | GM | 0.0368 | S | |
| 5167220102 | HYDROCORTISONE | 0.5PC | 30 | 480 | GM | 0.0368 | S | |
| 0603778250 | HYDROCORTISONE | 0.5PC | 30 | 480 | ML | 0.0342 | M | |
| 5167220151 | HYDROCORTISONE | 0.5PC | 15 | 480 | GM | 0.0424 | S | |
| 0677142644 | HYDROCORTISONE | 1PC | 454 | 480 | GM | 0.0480 | M | |
| 5167220182 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0600 | S | |
| 0677142637 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0480 | M | |
| 0603778078 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0480 | M | |
| 0168015431 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0480 | M | |

7

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 5167220132 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0480 | M | |
| 0677142841 | HYDROCORTISONE | 1PC | 120 | 480 | GM | 0.0480 | M | |
| 0168018131 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0600 | M | |
| 0168015408 | HYDROCORTISONE | 1PC | 1 | 480 | GM | 0.0480 | M | |
| 0677142744 | HYDROCORTISONE | 1PC | 454 | 480 | GM | 0.0445 | M | |
| 5167220131 | HYDROCORTISONE | 1PC | 15 | 480 | GM | 0.0480 | M | |
| 2420851684 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0480 | M | |
| 5167220181 | HYDROCORTISONE | 1PC | 15 | 480 | GM | 0.0600 | M | |
| 0677142737 | HYDROCORTISONE | 1PC | 30 | 480 | GM | 0.0600 | M | |
| 0677142841 | HYDROCORTISONE | 1PC | 120 | 480 | ML | 0.0418 | M | |
| 4580228703 | HYDROCORTISONE | 2.5PC | 28 | 60 | GM | 0.1275 | M | |
| 0603778178 | HYDROCORTISONE | 2.5PC | 30 | 60 | GM | 0.1275 | M | |
| 0536061195 | HYDROCORTISONE | 2.5PC | 30 | 60 | GM | 0.1275 | M | |
| 0603392521 | HYDROMORPHONE HCL | 2MG | 100 | 125 | EA | 0.1606 | G | |
| 0603392621 | HYDROMORPHONE HCL | 4MG | 100 | 125 | EA | 0.2631 | G | |
| 5612601211 | HYDROXYZINE HCL | 10MG | 100 | 240 | EA | 0.0139 | M | |
| 0603397028 | HYDROXYZINE HCL | 10MG | 500 | 240 | EA | 0.0139 | M | |
| 1184543113 | HYDROXYZINE HCL | 10MG/5ML | 480 | 480 | ML | 0.0125 | M | |
| 0603131058 | HYDROXYZINE HCL | 10MG/5ML | 480 | 480 | ML | 0.0125 | M | |
| 5612601311 | HYDROXYZINE HCL | 25MG | 100 | 125 | EA | 0.0330 | M | |
| 5612601411 | HYDROXYZINE HCL | 50MG | 100 | 125 | EA | 0.0413 | M | |
| 5612606911 | HYDROXYZINE PAMOATE | 25MG | 100 | 125 | EA | 0.0432 | M | |
| 0603399528 | HYDROXYZINE PAMOATE | 50MG | 500 | 125 | EA | 0.0570 | M | |
| 5612607011 | HYDROXYZINE PAMOATE | 50MG | 100 | 125 | EA | 0.0570 | M | |
| 5612616005 | IBUPROFEN | 200MG | 500 | 300 | EA | 0.0368 | S | |
| 5612616011 | IBUPROFEN | 200MG | 100 | 300 | EA | 0.0368 | S | |
| 5894074427 | IBUPROFEN | 200MG | 100 | 300 | EA | 0.0368 | S | |
| 3793719653 | IBUPROFEN | 200MG | 120 | 300 | EA | 0.0368 | S | |
| 5612616001 | IBUPROFEN | 200MG | 100 | 300 | EA | 0.0368 | S | |
| 5107973120 | IBUPROFEN | 200MG | 100 | 300 | EA | 0.0368 | S | |
| 5894074437 | IBUPROFEN | 200MG | 50 | 300 | EA | 0.0368 | S | |
| 5612616034 | IBUPROFEN | 200MG | 18 | 300 | EA | 0.0368 | S | |
| 5612616002 | IBUPROFEN | 200MG | 60 | 300 | EA | 0.0368 | S | |
| 5894074436 | IBUPROFEN | 200MG | 24 | 300 | EA | 0.0368 | S | |
| 5612616111 | IBUPROFEN | 300MG | 100 | 300 | EA | 0.0685 | S | |
| 5612616105 | IBUPROFEN | 300MG | 500 | 300 | EA | 0.0685 | S | |
| 0603401821 | IBUPROFEN | 400MG | 100 | 300 | EA | 0.0366 | S | |
| 5612616311 | IBUPROFEN | 600MG | 100 | 300 | EA | 0.0459 | M | |
| 0603401921 | IBUPROFEN | 600MG | 100 | 300 | EA | 0.0459 | M | |
| 5612635911 | IBUPROFEN | 800MG | 100 | 300 | EA | 0.0720 | M | |
| 0603404332 | IMIPRAMINE HCL | 10MG | 1000 | 125 | EA | 0.0237 | S | |
| 0603404321 | IMIPRAMINE HCL | 10MG | 100 | 125 | EA | 0.0237 | S | |
| 5612605411 | IMIPRAMINE HCL | 10MG | 100 | 125 | EA | 0.0237 | S | |
| 0603404421 | IMIPRAMINE HCL | 25MG | 100 | 125 | EA | 0.0195 | M | |
| 5612605511 | IMIPRAMINE HCL | 25MG | 100 | 125 | EA | 0.0195 | M | |
| 0603404521 | IMIPRAMINE HCL | 50MG | 100 | 125 | EA | 0.0276 | M | |
| 0603404532 | IMIPRAMINE HCL | 50MG | 1000 | 125 | EA | 0.0276 | M | |
| 5612605611 | IMIPRAMINE HCL | 50MG | 100 | 125 | EA | 0.0276 | M | |
| 5612606711 | INDOMETHACIN | 25MG | 100 | 300 | EA | 0.0293 | M | |
| 5612606811 | INDOMETHACIN | 50MG | 100 | 300 | EA | 0.0473 | M | |
| 0603407020 | INDOMETHACIN | 75MG | 60 | 125 | EA | 0.5334 | M | |
| 0008081502 | INFLUENZA VIRUS VACCINE | | 1 | 1 | EA | | | |
| 0008081501 | INFLUENZA VIRUS VACCINE | | 5 | 1 | EA | | | |
| 0169022201 | INSULATARD HUMAN N | 100U/ML | 10 | 40 | ML | | | |
| 0169020001 | INSULATARD N | 100U/ML | 10 | 40 | ML | | | |
| 0169352815 | INSULIN LENTE BEEF | 100U/ML | 10 | 40 | ML | | | |
| 0169244210 | INSULIN LENTE PURIFIED PORK | 100U/ML | 10 | 40 | ML | | | |
| 0169352215 | INSULIN NPH BEEF | 100U/ML | 10 | 40 | ML | | | |
| 0169244710 | INSULIN NPH PURIFIED PORK | 100U/ML | 10 | 40 | ML | | | |

8

0 H 88012031

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0169351215 | INSULIN REGULAR PORK | 100U/ML | 10 | 40 | ML | | | |
| 0169244010 | INSULIN REGULAR PURIFIED PORK | 100U/ML | 10 | 40 | ML | | | |
| 0169355215 | INSULIN SEMILENTE BEEF | 100U/ML | 10 | 40 | ML | | | |
| 0169357215 | INSULIN ULTRALENTE BEEF | 100U/ML | 10 | 40 | ML | | | |
| 0185008401 | IODINATED GLYCEROL | 30MG | 100 | 125 | EA | 0.0995 | S | |
| 1184543204 | IOPHEN-C | | 120 | 480 | ML | 0.0183 | S | |
| 5612626411 | ISONIAZID | 100MG | 100 | 125 | EA | 0.0158 | S | |
| 0603409332 | ISONIAZID | 100MG | 1000 | 125 | EA | 0.0158 | S | |
| 5612626511 | ISONIAZID | 300MG | 100 | 125 | EA | 0.0223 | M | |
| 1184543315 | ISOPROTERENOL HCL | 0.25PC | 15 | 90 | ML | 0.2460 | G | |
| 0603412232 | ISOSORBIDE DINITRATE | 2.5MG | 1000 | 125 | EA | 0.0142 | G | |
| 0603412021 | ISOSORBIDE DINITRATE | 40MG | 100 | 240 | EA | 0.0445 | G | |
| 0603412032 | ISOSORBIDE DINITRATE | 40MG | 1000 | 240 | EA | 0.0312 | G | |
| 5894074844 | KAOLIN PECTIN | | 360 | 960 | ML | 0.0044 | S | |
| 1184543413 | KAOPECTOLIN | | 480 | 960 | ML | 0.0044 | S | |
| 0405481230 | K-ELECTROLYTE | 25MEQ | 30 | 300 | EA | 0.2132 | S | |
| 0405481201 | K-ELECTROLYTE | 25MEQ | 100 | 300 | EA | 0.2132 | S | |
| 0182152910 | LEVOTHYROXINE SODIUM | 0.025MG | 1000 | 125 | EA | 0.0299 | G | |
| 5056451310 | LEVOTHYROXINE SODIUM | 0.025MG | 1000 | 125 | EA | 0.0299 | G | |
| 0182151110 | LEVOTHYROXINE SODIUM | 0.05MG | 1000 | 125 | EA | 0.0339 | G | |
| 0182152710 | LEVOTHYROXINE SODIUM | 0.075MG | 1000 | 125 | EA | 0.0376 | G | |
| 5056451601 | LEVOTHYROXINE SODIUM | 0.1MG | 100 | 125 | EA | 0.0058 | G | |
| 5612646811 | LEVOTHYROXINE SODIUM | 0.1MG | 100 | 125 | EA | 0.0058 | G | |
| 5612645111 | LEVOTHYROXINE SODIUM | 0.2MG | 100 | 125 | EA | 0.0066 | G | |
| 0469620125 | LIDOCAINE HCL | 1PC | 50 | 100 | ML | 0.0279 | S | |
| 0603140649 | LINDANE | 1PC | 60 | 480 | ML | 0.0274 | M | |
| 1184543617 | LINDANE | 1PC | 60 | 480 | ML | 0.0274 | M | |
| 1184543613 | LINDANE | 1PC | 480 | 480 | ML | 0.0173 | M | |
| 1184543513 | LINDANE | 1PC | 480 | 480 | ML | 0.0205 | M | |
| 0603140449 | LINDANE | 1PC | 60 | 480 | ML | 0.0250 | M | |
| 1184543517 | LINDANE | 1PC | 60 | 480 | ML | 0.0250 | M | |
| 0603140658 | LINDANE | 1PC | 480 | 480 | EA | 0.0173 | M | |
| 5894074445 | LITECOAT ASPIRIN | 325MG | 300 | 500 | EA | 0.0119 | S | |
| 5894074446 | LITECOAT ASPIRIN | 325MG | 100 | 500 | EA | 0.0197 | S | |
| 0603422032 | LITHIUM CARBONATE | 300MG | 1000 | 125 | EA | 0.0413 | M | |
| 0603422021 | LITHIUM CARBONATE | 300MG | 100 | 125 | EA | 0.0413 | M | |
| 0536397405 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0904761760 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0378210001 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 5595302040 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0536397410 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0378210005 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0839762312 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0405459201 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0182150501 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0093031105 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0781276101 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 5595302070 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0615036213 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 5595302080 | LOPERAMIDE HCL | 2MG | 1000 | 125 | EA | 0.3383 | G | |
| 0364248101 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0405459202 | LOPERAMIDE HCL | 2MG | 500 | 125 | EA | 0.3383 | G | |
| 0677142201 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0839762306 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0093031101 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0536397401 | LOPERAMIDE HCL | 2MG | 100 | 125 | EA | 0.3383 | G | |
| 0039000806 | LOPROX | 1PC | 60 | 120 | ML | | | |
| 0603424521 | LORAZEPAM | 2MG | 100 | 125 | EA | 0.0714 | S | |
| 5860550501 | MAXIFED | 600/120 | 100 | 125 | EA | 0.3500 | G | |

OH 012032

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603431921 | MECLIZINE HCL | 12.5MG | 100 | 125 | EA | 0.0127 | M | |
| 0603432021 | MECLIZINE HCL | 25MG | 100 | 125 | EA | 0.0165 | M | |
| 0603434528 | MECLOFENAMATE SODIUM | 100MG | 500 | 300 | EA | 0.2361 | S | |
| 0603434521 | MECLOFENAMATE SODIUM | 100MG | 100 | 300 | EA | 0.2361 | S | |
| 5812641411 | MECLOFENAMATE SODIUM | 50MG | 100 | 300 | EA | 0.1575 | S | |
| 0603434421 | MECLOFENAMATE SODIUM | 50MG | 100 | 300 | EA | 0.1575 | S | |
| 0603434428 | MECLOFENAMATE SODIUM | 50MG | 500 | 300 | EA | 0.1575 | S | |
| 5901040501 | MEDICAP HD | 5/500 | 100 | 125 | EA | 0.1205 | S | |
| 0603436819 | MEDROXYPROGESTERONE ACETATE | 10MG | 50 | 125 | EA | 0.1884 | G | |
| 5612648011 | MEDROXYPROGESTERONE ACETATE | 10MG | 100 | 125 | EA | 0.1884 | G | |
| 0603436824 | MEDROXYPROGESTERONE ACETATE | 10MG | 250 | 125 | EA | 0.1884 | G | |
| 0093067401 | MEGESTROL ACETATE | 40MG | 100 | 125 | EA | 0.5042 | G | |
| 0603441621 | MEPERIDINE HCL | 100MG | 100 | 125 | EA | 0.2625 | M | |
| 0603441521 | MEPERIDINE HCL | 50MG | 100 | 125 | EA | 0.1358 | M | |
| 0349896501 | MEPERIDINE HCL | 50MG | 100 | 125 | EA | 0.1358 | M | |
| 0603443921 | MEPROBAMATE | 200MG | 100 | 125 | EA | 0.0106 | M | |
| 0603444021 | MEPROBAMATE | 400MG | 100 | 125 | EA | 0.0132 | M | |
| 0603444032 | MEPROBAMATE | 400MG | 1000 | 125 | EA | 0.0132 | M | |
| 0603446521 | METAPROTERENOL SULFATE | 10MG | 100 | 125 | EA | 0.1032 | M | |
| 0603446521 | METAPROTERENOL SULFATE | 20MG | 100 | 125 | EA | 0.1388 | M | |
| 0603142045 | METAPROTERENOL SULFATE | 5PC | 30 | 60 | ML | 0.6197 | G | |
| 0603448728 | METHOCARBAMOL | 500MG | 500 | 125 | EA | 0.0360 | M | |
| 0603448721 | METHOCARBAMOL | 500MG | 100 | 125 | EA | 0.0360 | M | |
| 0603448821 | METHOCARBAMOL | 750MG | 100 | 125 | EA | 0.0532 | M | |
| 0603448828 | METHOCARBAMOL | 750MG | 500 | 125 | EA | 0.0532 | M | |
| 0603451221 | METHYCLOTHIAZIDE | 5MG | 100 | 125 | EA | 0.0465 | M | |
| 5612637411 | METHYLDOPA | 125MG | 100 | 300 | EA | 0.0684 | M | |
| 0603453521 | METHYLDOPA | 125MG | 100 | 300 | EA | 0.0684 | M | |
| 5812634311 | METHYLDOPA | 250MG | 100 | 300 | EA | 0.0668 | M | |
| 0603453632 | METHYLDOPA | 250MG | 1000 | 300 | EA | 0.0668 | M | |
| 5612634411 | METHYLDOPA | 500MG | 100 | 300 | EA | 0.1163 | M | |
| 0603454521 | METHYLDOPA/HYDROCHLOROTHIAZIDE | 500-30MG | 100 | 300 | EA | 0.2785 | M | |
| 0603454621 | METHYLDOPA/HYDROCHLOROTHIAZIDE | 500-50MG | 100 | 300 | EA | 0.3116 | M | |
| 0603457032 | METHYLPHENIDATE HCL | 10MG | 1000 | 125 | EA | 0.2475 | M | |
| 0405012603 | METHYLPHENIDATE HCL | 10MG | 1000 | 125 | EA | 0.2475 | M | |
| 0405012601 | METHYLPHENIDATE HCL | 10MG | 100 | 125 | EA | 0.2475 | M | |
| 0405012801 | METHYLPHENIDATE HCL | 20MG | 100 | 125 | EA | 0.5940 | M | |
| 0603457221 | METHYLPHENIDATE HCL | 20MG | 100 | 125 | EA | 0.5940 | M | |
| 0405012701 | METHYLPHENIDATE HCL | 20MG | 100 | 125 | EA | 0.3570 | M | |
| 0603457132 | METHYLPHENIDATE HCL | 20MG | 1000 | 125 | EA | 0.3570 | M | |
| 0603457121 | METHYLPHENIDATE HCL | 20MG | 100 | 125 | EA | 0.3570 | M | |
| 0405012501 | METHYLPHENIDATE HCL | 5MG | 100 | 125 | EA | 0.1763 | M | |
| 0603456932 | METHYLPHENIDATE HCL | 5MG | 1000 | 125 | EA | 0.1763 | M | |
| 0405012503 | METHYLPHENIDATE HCL | 5MG | 1000 | 125 | EA | 0.1763 | M | |
| 0469102010 | METHYLPREDNISOLONE | 125MG | 25 | 25 | EA | 3.8100 | G | |
| 0402025221 | METHYLPREDNISOLONE | 125MG | 1 | 20 | EA | 3.8100 | G | |
| 0536536067 | METHYLPREDNISOLONE | 125MG | 2 | 20 | EA | 3.8100 | G | |
| 5130940205 | METHYLPREDNISOLONE | 125MG | 10 | 20 | EA | 3.8100 | G | |
| 0641250641 | METHYLPREDNISOLONE | 125MG | 1 | 20 | EA | 3.8100 | G | |
| 0364075552 | METHYLPREDNISOLONE | 125MG | 2 | 20 | EA | 3.8100 | G | |
| 5612632811 | METHYLPREDNISOLONE | 4MG | 100 | 125 | EA | 0.2686 | G | |
| 0603459315 | METHYLPREDNISOLONE | 4MG | 21 | 125 | EA | 0.3077 | G | |
| 0603461721 | METOCLOPRAMIDE HCL | 10MG | 100 | 125 | EA | 0.0180 | M | |
| 5612632811 | METOCLOPRAMIDE HCL | 10MG | 100 | 125 | EA | 0.0180 | M | |
| 5812640811 | METOCLOPRAMIDE HCL | 5MG | 100 | 125 | EA | 0.1801 | S | |
| 0603461621 | METOCLOPRAMIDE HCL | 5MG | 100 | 125 | EA | 0.1801 | S | |
| 0603461628 | METOCLOPRAMIDE HCL | 5MG | 500 | 125 | EA | 0.1801 | S | |
| 0603143558 | METOCLOPRAMIDE HCL | 5MG/5ML | 480 | 960 | ML | 0.0317 | S | |
| 0364300335 | METOCLOPRAMIDE HCL | 5MG/ML | 20 | 20 | ML | 0.8650 | G | |

OHER012033

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0364300356 | METOCLOPRAMIDE HCL | 5MG/ML | 30 | 30 | ML | 0.8650 | G | |
| 0364300334 | METOCLOPRAMIDE HCL | 5MG/ML | 10 | 20 | ML | 0.8650 | G | |
| 0364300348 | METOCLOPRAMIDE HCL | 5MG/ML | 2 | 20 | ML | 0.8650 | G | |
| 0603464028 | METRONIDAZOLE | 250MG | 500 | 125 | EA | 0.0393 | M | |
| 5612609511 | METRONIDAZOLE | 250MG | 100 | 125 | EA | 0.0393 | M | |
| 0603464024 | METRONIDAZOLE | 250MG | 250 | 125 | EA | 0.0393 | M | |
| 0603464021 | METRONIDAZOLE | 250MG | 100 | 125 | EA | 0.0393 | M | |
| 0603464119 | METRONIDAZOLE | 500MG | 50 | 125 | EA | 0.0737 | M | |
| 0603464121 | METRONIDAZOLE | 500MG | 100 | 125 | EA | 0.0737 | M | |
| 0603464128 | METRONIDAZOLE | 500MG | 500 | 125 | EA | 0.0737 | M | |
| 0006073198 | MEVACOR | 20MG | 180 | 360 | EA | | | |
| 4580228101 | MICONAZOLE | 2PC | 15 | 30 | GM | 0.2169 | G | |
| 5167220012 | MICONAZOLE NITRATE | 2PC | 30 | 60 | GM | 0.1811 | G | |
| 5167220011 | MICONAZOLE NITRATE | 2PC | 15 | 30 | GM | 0.2169 | G | |
| 0405468150 | MINOCYCLINE HCL | 100MG | 50 | 40 | EA | 1.3418 | S | |
| 0677143602 | MINOCYCLINE HCL | 100MG | 50 | 40 | EA | 1.3418 | S | |
| 0603467919 | MINOCYCLINE HCL | 100MG | 50 | 40 | EA | 1.3418 | S | |
| 0405468001 | MINOCYCLINE HCL | 50MG | 100 | 40 | EA | 0.8120 | S | |
| 0677143501 | MINCCYCLINE HCL | 50MG | 100 | 40 | EA | 0.8120 | S | |
| 0677144401 | MINOXIDIL | 2.5MG | 100 | 300 | EA | 0.1850 | S | |
| 5255544401 | MINOXIDIL | 2.5MG | 100 | 300 | EA | 0.1850 | S | |
| 0169030001 | MIXTARD 70/30 | 100U/ML | 10 | 40 | ML | | | |
| 0169033301 | MIXTARD HUMAN 70/30 | 100U/ML | 10 | 40 | ML | | | |
| 5894074855 | MOTION SICKNESS | 50MG | 12 | 125 | EA | 0.0145 | S | |
| 3824519710 | MULTIVIT W/FL & FE | 0.5MG | 100 | 125 | EA | 0.0400 | S | |
| 0839771906 | MULTIVIT W/FL & FE | 0.5MG | 100 | 125 | EA | 0.0400 | S | |
| 3824519720 | MULTIVIT W/FL & FE | 0.5MG | 1000 | 125 | EA | 0.0400 | S | |
| 0349843501 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0349204401 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0603471132 | MULTIVITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 1723641401 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 5427486310 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 1723641410 | MULTIVITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 3824515810 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 3824515820 | MULTIVITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 0839658906 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0603471121 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 5244661732 | MULTIVITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 5244661721 | MULTIVITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0349843510 | MULTIVITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 0603144947 | MULTIVITAMINS W/FLUORIDE | 0.25MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 0603145047 | MULTIVITAMINS W/FLUORIDE | 0.5MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 5427486510 | MULTIVITAMINS/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 3824515910 | MULTIVITAMINS/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 0839705206 | MULTIVITAMINS/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 5172874801 | MULTIVITAMINS/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 3824515920 | MULTIVITAMINS/FL/FE | 1MG | 1000 | 125 | EA | 0.0400 | S | |
| 0472101695 | MULTI-VIT W/FE & FL | 0.25MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 5215203805 | MULTI-VITA BETS/FL/FE | 1MG | 1000 | 125 | EA | 0.0400 | S | |
| 5215203802 | MULTI-VITA BETS/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 5215203102 | MULTI-VITA-BETS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 5215203105 | MULTI-VITA-BETS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 5172866710 | MULTI-VITE-FLOR | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 5172866701 | MULTI-VITE-FLOR | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0904259350 | MULTI-VITE/FL & IRON | 0.25MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 0839772699 | MULTI-VITS W/FL & FE | 0.5MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 0603781088 | N T A | | 60 | 240 | GM | 0.0713 | M | |
| 0603781074 | N T A | | 15 | 240 | GM | 0.0950 | M | |
| 0603781078 | N T A | | 30 | 240 | GM | 0.0850 | M | |

OH 012034

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603781188 | N T A | | 60 | 240 | GM | 0.0850 | M | |
| 0603781174 | N T A | | 15 | 240 | GM | 0.1100 | M | |
| 0603781178 | N T A | | 30 | 240 | GM | 0.0850 | M | |
| 0603717841 | NAPHAZOLINE | 0.1PC | 15 | 60 | ML | 0.1120 | M | |
| 5048602701 | NASAL MOIST | | 45 | 100 | ML | 0.0435 | S | |
| 5894075499 | NATURAL VEGETABLE LAXATIVE | | 630 | 1260 | GM | 0.0074 | S | |
| 5894073108 | NATURAL VEGETABLE LAXATIVE | | 420 | 1260 | GM | 0.0080 | S | |
| 5612627011 | NEOMYCIN SULFATE | 500MG | 100 | 125 | EA | 0.1063 | G | |
| 0603720437 | NEO-DEX | 0.35PC-0.1PC | 5 | 20 | ML | 0.9570 | M | |
| 0603473632 | NIACIN TD | 250MG | 1000 | 300 | EA | 0.0293 | S | |
| 0603475921 | NIFEDIPINE | 10MG | 100 | 300 | EA | 0.3191 | S | |
| 0839756416 | NIFEDIPINE | 10MG | 1000 | 300 | EA | 0.3128 | S | |
| 5612644911 | NIFEDIPINE | 10MG | 100 | 300 | EA | 0.3191 | S | |
| 0677143401 | NIFEDIPINE | 20MG | 100 | 300 | EA | 0.6129 | S | |
| 5748039006 | NIFEDIPINE | 20MG | 30 | 300 | EA | 0.6129 | S | |
| 5442934531 | NIFEDIPINE | 20MG | 100 | 300 | EA | 0.6129 | S | |
| 5612645311 | NIFEDIPINE | 20MG | 100 | 300 | EA | 0.6129 | S | |
| 0603478321 | NITROGLYCERIN | 6.5MG | 100 | 200 | EA | 0.0366 | G | |
| 0603478420 | NITROGLYCERIN | 9MG | 60 | 200 | EA | 0.0651 | G | |
| 0603479421 | NOLPHENAMINE | | 100 | 125 | EA | 0.1315 | G | |
| 0364250801 | NORTRIPTYLINE HCL | 10MG | 100 | 125 | EA | 0.2900 | G | |
| 0591578601 | NORTRIPTYLINE HCL | 10MG | 100 | 125 | EA | 0.2900 | G | |
| 0591578703 | NORTRIPTYLINE HCL | 25MG | 500 | 125 | EA | 0.5900 | G | |
| 0364250905 | NORTRIPTYLINE HCL | 25MG | 500 | 125 | EA | 0.5900 | G | |
| 0591578701 | NORTRIPTYLINE HCL | 25MG | 100 | 125 | EA | 0.5900 | G | |
| 0364250901 | NORTRIPTYLINE HCL | 25MG | 100 | 125 | EA | 0.5900 | G | |
| 0364251001 | NORTRIPTYLINE HCL | 50MG | 100 | 125 | EA | 1.1000 | G | |
| 0591578801 | NORTRIPTYLINE HCL | 50MG | 100 | 125 | EA | 1.1000 | G | |
| 0364251101 | NORTRIPTYLINE HCL | 75MG | 100 | 125 | EA | 1.6500 | G | |
| 0591578901 | NORTRIPTYLINE HCL | 75MG | 100 | 125 | EA | 1.6500 | G | |
| 0603483113 | NYSTATIN | 100000U | 15 | 60 | EA | 0.1550 | M | |
| 0603483116 | NYSTATIN | 100000U | 30 | 60 | EA | 0.1340 | M | |
| 0603782078 | NYSTATIN | 100000U/GM | 30 | 120 | GM | 0.0680 | M | |
| 0603782074 | NYSTATIN | 100000U/GM | 15 | 120 | GM | 0.0680 | M | |
| 0603782174 | NYSTATIN | 100000U/GM | 15 | 120 | GM | 0.0969 | M | |
| 0603148058 | NYSTATIN | 100000U/ML | 480 | 480 | ML | 0.0525 | M | |
| 5612611911 | NYSTATIN | 500000U | 100 | 125 | EA | 0.1343 | S | |
| 0603722670 | OCUTRICIN | | 3 | 16 | GM | 0.3875 | M | |
| 0603722539 | OCUTRICIN | | 10 | 40 | ML | 0.2565 | M | |
| 5894071253 | ONE A DAY W/IRON & CALCIUM | | 100 | 125 | EA | 0.0195 | S | |
| 5894071249 | ONE DAILY VITAMIN | | 100 | 125 | EA | 0.0162 | S | |
| 5894071251 | ONE DAILY W/IRON | | 100 | 125 | EA | 0.0172 | S | |
| 5894071252 | ONE DAILY W/IRON | | 365 | 125 | EA | 0.0172 | S | |
| 5894071255 | ONE DAILY W/MINERALS | | 100 | 125 | EA | 0.0195 | S | |
| 0603492721 | OXACILLIN SODIUM | 250MG | 100 | 100 | EA | 0.2557 | G | |
| 0603492821 | OXACILLIN SODIUM | 500MG | 100 | 100 | EA | 0.4631 | G | |
| 0173042304 | OXISTAT | 1PC | 60 | 120 | GM | | | |
| 0536477705 | OXYBUTYNIN CHLORIDE | 5MG | 500 | 125 | EA | 0.1493 | M | |
| 5612640411 | OXYBUTYNIN CHLORIDE | 5MG | 100 | 125 | EA | 0.1493 | M | |
| 0603497532 | OXYBUTYNIN CHLORIDE | 5MG | 1000 | 125 | EA | 0.1493 | M | |
| 0405013901 | OXYCODONE W/ACETAMINOPHEN | 5/325 | 100 | 125 | EA | 0.1035 | M | |
| 0405014001 | OXYCODONE W/ACETAMINOPHEN | 5/500 | 100 | 125 | EA | 0.2799 | M | |
| 0405014301 | OXYCODONE W/ASPIRIN | 4.88/325 | 100 | 125 | EA | 0.1035 | M | |
| 5894072915 | OYSTER SHELL CALCIUM | 1.25GM | 100 | 500 | EA | 0.0223 | S | |
| 0603502121 | PANASE | 4000U | 100 | 500 | EA | 0.1399 | G | |
| 0603502124 | PANASE | 4000U | 250 | 500 | EA | 0.1399 | G | |
| 0045034460 | PANCREASE MT 25 | 25000U | 100 | 300 | EA | | | |
| 0603660564 | PENICILLIN V POTASSIUM | 125MG/5ML | 100 | 200 | ML | 0.0149 | N | |
| 0603660568 | PENICILLIN V POTASSIUM | 125MG/5ML | 200 | 200 | ML | 0.0120 | M | |

OH 012035

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|-----------|-----------|----------|----------|-----|------|-------|-----|-----|
| 0603506732 | PENICILLIN V POTASSIUM | 250MG | 1000 | 100 | EA | 0.0285 | M | |
| 0603660668 | PENICILLIN V POTASSIUM | 250MG/5ML | 200 | 200 | ML | 0.0143 | M | |
| 0603660664 | PENICILLIN V POTASSIUM | 250MG/5ML | 100 | 200 | ML | 0.0180 | M | |
| 0603506821 | PENICILLIN V POTASSIUM | 500MG | 100 | 100 | EA | 0.0697 | M | |
| 0006096398 | PEPCID | 20MG | 180 | 360 | EA | | | |
| 5612627811 | PHENAZOPYRIDINE HCL | 100MG | 100 | 125 | EA | 0.0241 | S | |
| 0603514132 | PHENAZOPYRIDINE HCL | 100MG | 1000 | 125 | EA | 0.0160 | S | |
| 0603514232 | PHENAZOPYRIDINE HCL | 200MG | 1000 | 125 | EA | 0.0204 | S | |
| 5612627911 | PHENAZOPYRIDINE HCL | 200MG | 100 | 125 | EA | 0.0325 | S | |
| 0603516821 | PHENOBARBITAL | 100MG | 100 | 125 | EA | 0.0218 | S | |
| 0603516532 | PHENOBARBITAL | 15MG | 1000 | 125 | EA | 0.0035 | S | |
| 0603150858 | PHENOBARBITAL | 20MG/5ML | 480 | 480 | ML | 0.0088 | S | |
| 0603516632 | PHENOBARBITAL | 30MG | 1000 | 125 | EA | 0.0058 | S | |
| 0603516732 | PHENOBARBITAL | 60MG | 1000 | 125 | EA | 0.0092 | S | |
| 0603516721 | PHENOBARBITAL | 60MG | 100 | 125 | EA | 0.0173 | S | |
| 5442935121 | PHENOLPHTHALEIN/DOCUSATE | 65/60 | 100 | 125 | EA | 0.0368 | S | |
| 0603152158 | PHENYLHISTINE | 10MG | 480 | 240 | ML | 0.0183 | S | |
| 0168006838 | PHYSOSTIGMINE SULFATE | 0.25PC | 3 | 16 | GM | 0.3487 | S | |
| 0603724741 | PILOCARPINE HCL | 1PC | 15 | 60 | ML | 0.2073 | S | |
| 0603724941 | PILOCARPINE HCL | 2PC | 15 | 60 | ML | 0.3233 | S | |
| 0603725141 | PILOCARPINE HCL | 3PC | 15 | 60 | ML | 0.3233 | S | |
| 0603725741 | PILOCARPINE HCL | 6PC | 15 | 60 | ML | 0.4433 | S | |
| 5223875615 | PILOPTIC | 6PC | 15 | 60 | ML | 0.4433 | S | |
| 0905575231 | PIROXICAM | 10MG | 100 | 200 | EA | 1.0750 | G | |
| 0905576251 | PIROXICAM | 20MG | 500 | 200 | EA | 1.8400 | G | |
| 0905576231 | PIROXICAM | 20MG | 100 | 200 | EA | 1.8400 | G | |
| 5038363450 | POLY VITAMIN W/FE & FL | 0.25MG/ML | 50 | 100 | ML | 0.0800 | S | |
| 0904268360 | POLYTAB | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0904268380 | POLYTAB | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 0364250601 | POLYVIT W/FL & FE | 0.5MG | 100 | 125 | EA | 0.0400 | S | |
| 0536447501 | POLYVIT W/FL & FE | 0.5MG | 100 | 125 | EA | 0.0400 | S | |
| 0536431201 | POLY-VITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0182181901 | POLY-VITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0536431210 | POLY-VITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 0364115701 | POLY-VITAMINS W/FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0364115702 | POLY-VITAMINS W/FL | 0.5MG | 1000 | 125 | EA | 0.0232 | S | |
| 0536430810 | POLY-VIT/FL/FE | 1MG | 1000 | 125 | EA | 0.0400 | S | |
| 0536430801 | POLY-VIT/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 0364077002 | POLY-VIT/FL/FE | 1MG | 1000 | 125 | EA | 0.0400 | S | |
| 0364077001 | POLY-VIT/FL/FE | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 0603153558 | POTASSIUM CHLORIDE | 10PC | 480 | 960 | ML | 0.0045 | G | |
| 0603153458 | POTASSIUM CHLORIDE | 10PC | 480 | 960 | ML | 0.0045 | G | |
| 1184543813 | POTASSIUM CHLORIDE | 10PC | 480 | 960 | ML | 0.0045 | G | |
| 0405358030 | POTASSIUM CHLORIDE | 20MEQ | 30 | 300 | EA | 0.1116 | G | |
| 0781209205 | POTASSIUM CHLORIDE | 8MEQ | 500 | 300 | EA | 0.0666 | G | |
| 0405481003 | POTASSIUM CHLORIDE | 8MEQ | 1000 | 300 | EA | 0.0666 | G | |
| 0603523728 | POTASSIUM CHLORIDE | 8MEQ | 500 | 300 | EA | 0.0666 | G | |
| 0781209201 | POTASSIUM CHLORIDE | 8MEQ | 100 | 300 | EA | 0.0666 | G | |
| 0603523721 | POTASSIUM CHLORIDE | 8MEQ | 100 | 300 | EA | 0.0666 | G | |
| 0405481001 | POTASSIUM CHLORIDE | 8MEQ | 100 | 300 | EA | 0.0666 | G | |
| 0603155056 | POVIDONE-IODINE | 10PC | 240 | 960 | ML | 0.0053 | S | |
| 1184544813 | POVIDONE-IODINE | 10PC | 480 | 960 | ML | 0.0053 | S | |
| 0603783078 | POVIDONE-IODINE | 10PC | 30 | 480 | GM | 0.0320 | S | |
| 0603155058 | POVIDONE-IODINE | 10PC | 480 | 960 | ML | 0.0053 | S | |
| 0603155060 | POVIDONE-IODINE | 10PC | 3840 | 960 | ML | 0.0053 | S | |
| 5612646311 | PRAZOSIN HCL | 1MG | 100 | 300 | EA | 0.0803 | M | |
| 0603528624 | PRAZOSIN HCL | 1MG | 250 | 300 | EA | 0.0803 | M | |
| 5612646411 | PRAZOSIN HCL | 2MG | 100 | 300 | EA | 0.1075 | M | |
| 0603528724 | PRAZOSIN HCL | 2MG | 250 | 300 | EA | 0.1075 | M | |

13

0H8B012036

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0603528824 | PRAZOSIN HCL | 5MG | 250 | 300 | EA | 0.1695 | M | |
| 5612646511 | PRAZOSIN HCL | 5MG | 100 | 300 | EA | 0.1695 | M | |
| 0603531021 | PREDNISOLONE | 5MG | 100 | 125 | EA | 0.0224 | G | |
| 0603533321 | PREDNISONE | 10MG | 100 | 125 | EA | 0.0375 | S | |
| 0603533421 | PREDNISONE | 20MG | 100 | 125 | EA | 0.0595 | S | |
| 0603533432 | PREDNISONE | 20MG | 1000 | 125 | EA | 0.0485 | S | |
| 0603533232 | PREDNISONE | 5MG | 1000 | 360 | EA | 0.0122 | G | |
| 0603533221 | PREDNISONE | 5MG | 100 | 360 | EA | 0.0200 | G | |
| 0781670516 | PREDNISONE | 5MG/5ML | 480 | 500 | ML | 0.0221 | S | |
| 5894071248 | PRENATAL | | 100 | 125 | EA | 0.0500 | G | |
| 0405483401 | PRENATAL RX W/BETA CAROTENE | | 100 | 125 | EA | 0.0500 | G | |
| 0405483201 | PRENATAL Z | | 100 | 125 | EA | 0.0500 | G | |
| 0405483302 | PRENATAL + IRON | | 500 | 125 | EA | 0.0500 | G | |
| 0405483301 | PRENATAL + IRON | | 100 | 125 | EA | 0.0500 | G | |
| 5612628911 | PRIMIDONE | 250MG | 100 | 300 | EA | 0.1890 | M | |
| 5612638311 | PROBENECID | 500MG | 100 | 300 | EA | 0.0675 | M | |
| 5612633021 | PROCAINAMIDE HCL | 250MG | 100 | 200 | EA | 0.0827 | M | |
| 0603541021 | PROCAINAMIDE HCL | 250MG | 100 | 200 | EA | 0.0827 | M | |
| 0603541028 | PROCAINAMIDE HCL | 250MG | 500 | 200 | EA | 0.0827 | M | |
| 5612629111 | PROCAINAMIDE HCL | 375MG | 100 | 300 | EA | 0.0465 | M | |
| 0603540521 | PROCAINAMIDE HCL | 375MG | 100 | 300 | EA | 0.0465 | M | |
| 0603541121 | PROCAINAMIDE HCL | 500MG | 100 | 200 | EA | 0.1042 | M | |
| 5612633311 | PROCAINAMIDE HCL | 500MG | 100 | 200 | EA | 0.1042 | M | |
| 0536740512 | PROMETHAZINE HCL | 50MG | 12 | 60 | EA | 1.3911 | G | |
| 0603158254 | PROMETHAZINE VC | | 120 | 480 | ML | 0.0086 | M | |
| 1184543904 | PROMETHAZINE VC | | 120 | 480 | ML | 0.0086 | M | |
| 0603158258 | PROMETHAZINE VC | | 480 | 480 | ML | 0.0086 | M | |
| 0603158154 | PROMETHAZINE VC W/CODEINE | | 120 | 480 | ML | 0.0144 | M | |
| 0603158158 | PROMETHAZINE VC W/CODEINE | | 480 | 480 | ML | 0.0144 | M | |
| 0603157858 | PROMETHAZINE W/CODEINE | | 480 | 480 | ML | 0.0117 | M | |
| 0603157854 | PROMETHAZINE W/CODEINE | | 120 | 480 | ML | 0.0117 | M | |
| 1184544013 | PROMETHAZINE W/DM | | 480 | 480 | ML | 0.0092 | M | |
| 1184544004 | PROMETHAZINE W/DM | | 120 | 480 | ML | 0.0092 | M | |
| 0603157858 | PROMETHAZINE W/DM | | 480 | 480 | ML | 0.0092 | M | |
| 5612639311 | PROPANTHELINE BROMIDE | 15MG | 100 | 125 | EA | 0.0600 | M | |
| 0603546021 | PROPOXYPHENE HCL COMPOUND | 65MG | 100 | 125 | EA | 0.0458 | M | |
| 0603546028 | PROPOXYPHENE HCL COMPOUND | 65MG | 500 | 125 | EA | 0.0458 | M | |
| 0603546328 | PROPOXYPHENE HCL W/APAP | 65/650 | 500 | 125 | EA | 0.1149 | S | |
| 0603546321 | PROPOXYPHENE HCL W/APAP | 65/650 | 100 | 125 | EA | 0.1149 | S | |
| 0603546521 | PROPOXYPHENE NAPSYLATE W/APAP | 50-325 | 100 | 125 | EA | 0.0860 | M | |
| 0603548932 | PROPRANOLOL HCL | 10MG | 1000 | 300 | EA | 0.0113 | M | |
| 5612632111 | PROPRANOLOL HCL | 10MG | 100 | 300 | EA | 0.0113 | M | |
| 0603548921 | PROPRANOLOL HCL | 10MG | 100 | 300 | EA | 0.0113 | M | |
| 0603550021 | PROPRANOLOL HCL | 160MG | 100 | 200 | EA | 0.6600 | M | |
| 5612632211 | PROPRANOLOL HCL | 20MG | 100 | 300 | EA | 0.0128 | M | |
| 0603549032 | PROPRANOLOL HCL | 20MG | 1000 | 300 | EA | 0.0128 | M | |
| 0603549021 | PROPRANOLOL HCL | 20MG | 100 | 300 | EA | 0.0128 | M | |
| 5612632311 | PROPRANOLOL HCL | 40MG | 100 | 300 | EA | 0.0173 | M | |
| 0603549132 | PROPRANOLOL HCL | 40MG | 1000 | 300 | EA | 0.0173 | M | |
| 0603549228 | PROPRANOLOL HCL | 60MG | 500 | 300 | EA | 0.0203 | M | |
| 5612639211 | PROPRANOLOL HCL | 60MG | 100 | 300 | EA | 0.0203 | M | |
| 0603549321 | PROPRANOLOL HCL | 80MG | 100 | 300 | EA | 0.0203 | M | |
| 5612632411 | PROPRANOLOL HCL | 80MG | 100 | 300 | EA | 0.0203 | M | |
| 0603549328 | PROPRANOLOL HCL | 80MG | 500 | 300 | EA | 0.0203 | M | |
| 0603549411 | PROPRANOLOL HCL | 90MG | 100 | 300 | EA | 0.0278 | M | |
| 0405489403 | PROPRANOLOL HCL W/HCTZ | 25/40 | 1000 | 300 | EA | 0.0525 | M | |
| 0405489503 | PROPRANOLOL HCL W/HCTZ | 25/80 | 1000 | 300 | EA | 0.0900 | M | |
| 5612644111 | PROPYLTHIOURACIL | 50MG | 100 | 125 | EA | 0.0300 | S | |
| 5612629611 | PSEUDOEPHEDRINE HCL | 30MG | 100 | 125 | EA | 0.0218 | S | |

14

ADDITIONS EFFECTIVE 08–17–92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|-----------|-----------|----------|----------|-----|------|-------|-----|-----|
| 5612600811 | PSEUDOEPHEDRINE HCL | 60MG | 100 | 125 | EA | 0.0232 | S | |
| 1184544117 | PYRINYL II | | 60 | 240 | ML | 0.0242 | S | |
| 1184544104 | PYRINYL II | | 120 | 240 | ML | 0.0242 | S | |
| 0603559821 | QUINIDINE GLUCONATE | 324MG | 100 | 200 | EA | 0.2228 | S | |
| 0603559432 | QUINIDINE SULFATE | 200MG | 1000 | 400 | EA | 0.0532 | M | |
| 0603559521 | QUINIDINE SULFATE | 300MG | 100 | 400 | EA | 0.1305 | M | |
| 0603561928 | QUININE SULFATE | 260MG | 500 | 125 | EA | 0.0811 | S | |
| 0677012307 | QUININE SULFATE | 300MG | 30 | 125 | EA | 0.1032 | S | |
| 0538442707 | QUININE SULFATE | 325MG | 30 | 125 | EA | 0.1032 | S | |
| 5348914207 | QUININE SULFATE | 325MG | 30 | 125 | EA | 0.1032 | S | |
| 0603566821 | QUINTEX PSE | 600/120 | 100 | 125 | EA | 0.3500 | G | |
| 0603570932 | RAUWOLFIA SERPENTINA | 100MG | 1000 | 300 | EA | 0.0132 | G | |
| 0603570832 | RAUWOLFIA SERPENTINA | 50MG | 1000 | 300 | EA | 0.0081 | G | |
| 0603573132 | RESERPINE | 0.25MG | 1000 | 300 | EA | 0.0054 | G | |
| 0884489215 | SAL–PLANT GEL | 27PC | 14 | 28 | GM | | | |
| 0603167454 | SELENIUM SULFIDE | 2.5PC | 120 | 240 | ML | 0.0115 | M | |
| 0143160025 | SENNA | 217MG | 100 | 125 | EA | 0.0185 | S | |
| 5612632710 | SENNA | 217MG | 1000 | 125 | EA | 0.0185 | S | |
| 5612632701 | SENNA | 217MG | 100 | 125 | EA | 0.0185 | S | |
| 5612632711 | SENNA | 217MG | 100 | 125 | EA | 0.0185 | S | |
| 0662537073 | SINEQUAN | 150MG | 500 | 125 | EA | 0.3550 | S | A |
| 0662537050 | SINEQUAN | 150MG | 50 | 125 | EA | 0.3550 | S | A |
| 0662539082 | SINEQUAN | 75MG | 1000 | 125 | EA | 0.1088 | M | A |
| 0662539066 | SINEQUAN | 75MG | 100 | 125 | EA | 0.1088 | M | A |
| 0603124445 | SODIUM FLUORIDE | 0.125MG | 30 | 30 | ML | 0.0930 | S | |
| 0603576621 | SPIRONOLACTONE | 25MG | 100 | 300 | EA | 0.0307 | M | |
| 0603576632 | SPIRONOLACTONE | 25MG | 1000 | 300 | EA | 0.0307 | M | |
| 5612630411 | SPIRONOLACTONE | 25MG | 100 | 300 | EA | 0.0307 | M | |
| 5612630511 | SPIRONOLACTONE W/HCTZ | 25–25MG | 100 | 300 | EA | 0.0330 | M | |
| 0603576732 | SPIRONOLACTONE W/HCTZ | 25–25MG | 1000 | 300 | EA | 0.0330 | M | |
| 0603576721 | SPIRONOLACTONE W/HCTZ | 25–25MG | 100 | 300 | EA | 0.0330 | M | |
| 5894071238 | STRESS FORMULA | | 60 | 125 | EA | 0.0537 | S | |
| 5894071239 | STRESS FORMULA W/IRON | | 60 | 125 | EA | 0.0537 | S | |
| 5894071240 | STRESS FORMULA W/ZINC | | 60 | 125 | EA | 0.0537 | S | |
| 5894076527 | SU PHEDRINE | 30MG | 100 | 125 | EA | 0.0218 | S | |
| 5894074423 | SU PHEDRINE HCL | 30MG | 24 | 125 | EA | 0.0218 | S | |
| 5894074472 | SU PHEDRINE PLUS | 60/4 | 24 | 125 | EA | 0.0546 | S | |
| 0603728041 | SULFACETAMIDE SODIUM | 10PC | 15 | 60 | ML | 0.0879 | M | |
| 0603728141 | SULFACETAMIDE SODIUM | 30PC | 15 | 60 | ML | 0.2015 | G | |
| 0603730270 | SULFAIR 10 | 10PC | 3 | 16 | GM | 0.3050 | M | |
| 0603168858 | SULFAMETHOXAZOLE/TRIMETHOPRIM | | 480 | 480 | ML | 0.0154 | M | |
| 5612613911 | SULFAMETHOXAZOLE/TRIMETHOPRIM | 400–80MG | 100 | 125 | EA | 0.0621 | M | |
| 5612614011 | SULFAMETHOXAZOLE/TRIMETHOPRIM | 800–160MG | 100 | 125 | EA | 0.0675 | M | |
| 0514010150 | SULFAMYLON | 8.5PC | 57 | 57 | GM | | | |
| 0514010151 | SULFAMYLON | 8.5PC | 113 | 113 | GM | | | |
| 0514010153 | SULFAMYLON | 8.5PC | 411 | 411 | GM | | | |
| 5612630611 | SULFASALAZINE | 500MG | 100 | 125 | EA | 0.0730 | S | |
| 1184544213 | SULFATRIM | | 480 | 480 | ML | 0.0154 | M | |
| 1184544313 | SULFATRIM | | 480 | 480 | ML | 0.0154 | M | |
| 0603582521 | SULFINPYRAZONE | 100MG | 100 | 300 | EA | 0.1255 | M | |
| 0781181105 | SULINDAC | 150MG | 500 | 200 | EA | 0.5434 | S | |
| 5834582965 | SULINDAC | 150MG | 640 | 200 | EA | 0.5434 | S | |
| 0781181205 | SULINDAC | 200MG | 500 | 300 | EA | 0.6684 | S | |
| 5834583065 | SULINDAC | 200MG | 640 | 300 | EA | 0.6684 | S | |
| 0603732537 | SULPRED | 0.2PC | 5 | 20 | ML | 0.3600 | M | |
| 0603589528 | TEMAZEPAM | 15MG | 500 | 125 | EA | 0.0506 | M | |
| 0603589521 | TEMAZEPAM | 15MG | 100 | 125 | EA | 0.0506 | M | |
| 0603589628 | TEMAZEPAM | 30MG | 500 | 125 | EA | 0.0593 | M | |
| 0603589621 | TEMAZEPAM | 30MG | 100 | 125 | EA | 0.0593 | M | |

OH□□012038

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 0049077009 | TERRAMCYIN | 250MG/2ML | 2 | 20 | ML | | | |
| 0049076009 | TERRAMYCIN | 100MG/2ML | 2 | 40 | ML | | | |
| 0049075077 | TERRAMYCIN | 50MG/ML | 10 | 40 | ML | | | |
| 0603591921 | TETRACYCLINE HCL | 250MG | 100 | 100 | EA | 0.0292 | M | |
| 5612636211 | TETRACYCLINE HCL | 250MG | 100 | 100 | EA | 0.0292 | M | |
| 0603592032 | TETRACYCLINE HCL | 500MG | 1000 | 100 | EA | 0.0489 | M | |
| 5612636311 | TETRACYCLINE HCL | 500MG | 100 | 100 | EA | 0.0489 | M | |
| 5612643611 | THEOPHYLLINE ANHYDROUS | 100MG | 100 | 125 | EA | 0.0570 | G | |
| 0603594421 | THEOPHYLLINE ANHYDROUS | 100MG | 100 | 125 | EA | 0.0570 | G | |
| 0603594528 | THEOPHYLLINE ANHYDROUS | 200MG | 500 | 125 | EA | 0.0825 | G | |
| 5612643711 | THEOPHYLLINE ANHYDROUS | 200MG | 100 | 125 | EA | 0.0825 | G | |
| 5612643811 | THEOPHYLLINE ANHYDROUS | 300MG | 100 | 125 | EA | 0.1083 | G | |
| 0603594628 | THEOPHYLLINE ANHYDROUS | 300MG | 500 | 125 | EA | 0.1083 | G | |
| 0603172958 | THEOPHYLLINE ANHYDROUS | 80MG/15ML | 480 | 960 | ML | 0.0045 | M | |
| 5894071254 | THERA PLUS | | 130 | 125 | EA | 0.0195 | S | |
| 5107969520 | THERAPEUTIC MULTIVITAMIN | | 100 | 125 | EA | 0.0162 | S | |
| 5107969620 | THERAPEUTIC MULTIVIT/MINERAL | | 100 | 125 | EA | 0.0195 | S | |
| 0536553601 | THERAPEUTIC VITAMIN | | 100 | 125 | EA | 0.0537 | S | |
| 5748020701 | THERAPEUTIC VITAMIN | | 100 | 125 | EA | 0.0162 | S | |
| 1184544704 | THERAVITE | | 120 | 480 | ML | 0.0075 | S | |
| 0603596921 | THEROBEC | | 100 | 125 | EA | 0.0537 | S | |
| 0603597021 | THEROBEC PLUS | | 100 | 125 | EA | 0.0537 | S | |
| 0603597028 | THEROBEC PLUS | | 500 | 125 | EA | 0.0537 | S | |
| 5612610111 | THIORIDAZINE HCL | 100MG | 100 | 125 | EA | 0.1043 | M | |
| 0603599521 | THIORIDAZINE HCL | 100MG | 100 | 125 | EA | 0.1043 | M | |
| 0603599221 | THIORIDAZINE HCL | 10MG | 100 | 125 | EA | 0.0332 | M | |
| 5612609611 | THIORIDAZINE HCL | 10MG | 100 | 125 | EA | 0.0332 | M | |
| 5612631011 | THIORIDAZINE HCL | 150MG | 100 | 125 | EA | 0.1650 | M | |
| 5612609711 | THIORIDAZINE HCL | 15MG | 100 | 125 | EA | 0.0426 | M | |
| 5612631111 | THIORIDAZINE HCL | 200MG | 100 | 125 | EA | 0.1927 | M | |
| 0603599332 | THIORIDAZINE HCL | 25MG | 1000 | 125 | EA | 0.0500 | M | |
| 0603599321 | THIORIDAZINE HCL | 25MG | 100 | 125 | EA | 0.0500 | M | |
| 5612609811 | THIORIDAZINE HCL | 25MG | 100 | 125 | EA | 0.0500 | M | |
| 5612609911 | THIORIDAZINE HCL | 50MG | 100 | 125 | EA | 0.0662 | M | |
| 0603599421 | THIORIDAZINE HCL | 50MG | 100 | 125 | EA | 0.0662 | M | |
| 0603599432 | THIORIDAZINE HCL | 50MG | 1000 | 125 | EA | 0.0662 | M | |
| 0591559403 | THIOTHIXENE | 10MG | 500 | 125 | EA | 0.2475 | M | |
| 0781222913 | THIOTHIXENE | 10MG | 100 | 125 | EA | 0.2475 | M | |
| 5612638111 | THIOTHIXENE | 10MG | 100 | 125 | EA | 0.2475 | M | |
| 0603602121 | THIOTHIXENE | 10MG | 100 | 125 | EA | 0.2475 | M | |
| 0603801821 | THIOTHIXENE | 1MG | 100 | 125 | EA | 0.0891 | M | |
| 5612637811 | THIOTHIXENE | 1MG | 100 | 125 | EA | 0.0891 | M | |
| 5612641611 | THIOTHIXENE | 20MG | 100 | 125 | EA | 0.5720 | M | |
| 5612637911 | THIOTHIXENE | 2MG | 100 | 125 | EA | 0.1193 | M | |
| 0781222713 | THIOTHIXENE | 2MG | 100 | 125 | EA | 0.1193 | M | |
| 0603601921 | THIOTHIXENE | 2MG | 100 | 125 | EA | 0.1193 | M | |
| 0591559203 | THIOTHIXENE | 2MG | 500 | 125 | EA | 0.1193 | M | |
| 0603602021 | THIOTHIXENE | 5MG | 100 | 125 | EA | 0.1688 | M | |
| 0591559503 | THIOTHIXENE | 5MG | 500 | 125 | EA | 0.1688 | M | |
| 5612638011 | THIOTHIXENE | 5MG | 100 | 125 | EA | 0.1688 | M | |
| 0603604732 | THYROID | 120MG | 1000 | 125 | EA | 0.0081 | G | |
| 0603604832 | THYROID | 180MG | 1000 | 125 | EA | 0.0136 | S | |
| 0603604632 | THYROID | 60MG | 1000 | 125 | EA | 0.0068 | G | |
| 0603607321 | TIMOLOL MALEATE | 20MG | 100 | 300 | EA | 0.4000 | S | |
| 0603607121 | TIMOLOL MALEATE | 5MG | 100 | 300 | EA | 0.1600 | S | |
| 5612612211 | TOLAZAMIDE | 100MG | 100 | 300 | EA | 0.0498 | M | |
| 0603609732 | TOLAZAMIDE | 250MG | 1000 | 300 | EA | 0.0960 | M | |
| 0603609721 | TOLAZAMIDE | 250MG | 100 | 300 | EA | 0.0960 | M | |

0 H 012039

ADDITIONS EFFECTIVE 08-17-92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 5612610311 | TOLAZAMIDE | 250MG | 100 | 300 | EA | 0.0960 | M | |
| 0603609821 | TOLAZAMIDE | 500MG | 100 | 300 | EA | 0.1626 | M | |
| 0603609828 | TOLAZAMIDE | 500MG | 500 | 300 | EA | 0.1626 | M | |
| 0603612132 | TOLBUTAMIDE | 500MG | 1000 | 300 | EA | 0.0240 | M | |
| 0603612121 | TOLBUTAMIDE | 500MG | 100 | 300 | EA | 0.0240 | M | |
| 0364250701 | TOLMETIN SODIUM | 400MG | 100 | 300 | EA | 0.6322 | S | |
| 0405503501 | TOLMETIN SODIUM | 400MG | 100 | 300 | EA | 0.6322 | S | |
| 0405503502 | TOLMETIN SODIUM | 400MG | 500 | 300 | EA | 0.6322 | S | |
| 5167220201 | TOLNAFTATE | 1PC | 15 | 60 | GM | 0.0967 | S | |
| 0603614528 | TRAZODONE HCL | 100MG | 500 | 125 | EA | 0.1275 | M | |
| 0603614521 | TRAZODONE HCL | 100MG | 100 | 125 | EA | 0.1275 | M | |
| 0603614421 | TRAZODONE HCL | 50MG | 100 | 125 | EA | 0.0893 | M | |
| 0603785449 | TRIAMCINOLONE ACETONIDE | 0.025PC | 60 | 120 | ML | 0.0874 | M | |
| 0603785074 | TRIAMCINOLONE ACETONIDE | 0.025PC | 15 | 454 | GM | 0.0460 | M | |
| 0603785090 | TRIAMCINOLONE ACETONIDE | 0.025PC | 80 | 454 | GM | 0.0338 | M | |
| 0603785874 | TRIAMCINOLONE ACETONIDE | 0.025PC | 15 | 454 | GM | 0.1023 | S | |
| 0603785174 | TRIAMCINOLONE ACETONIDE | 0.1PC | 15 | 454 | GM | 0.0500 | M | |
| 0603785190 | TRIAMCINOLONE ACETONIDE | 0.1PC | 80 | 454 | GM | 0.0338 | M | |
| 0603785549 | TRIAMCINOLONE ACETONIDE | 0.1PC | 60 | 120 | ML | 0.0975 | M | |
| 0603787069 | TRIAMCINOLONE ACETONIDE | 0.1PC | 5 | 20 | GM | 0.6667 | G | |
| 0603785974 | TRIAMCINOLONE ACETONIDE | 0.1PC | 15 | 454 | GM | 0.0500 | M | |
| 0603785274 | TRIAMCINOLONE ACETONIDE | 0.5PC | 15 | 60 | GM | 0.1721 | M | |
| 5254434810 | TRIAMTERENE W/HCTZ | 50/75 | 1000 | 200 | EA | 0.0991 | S | |
| 5612639411 | TRIAMTERENE W/HCTZ | 50/75 | 100 | 200 | EA | 0.0991 | S | |
| 0603619321 | TRICHLORMETHIAZIDE | 4MG | 100 | 125 | EA | 0.0213 | G | |
| 0603621521 | TRICOSAL | 500MG | 100 | 300 | EA | 0.1900 | S | |
| 5612631611 | TRIFLUOPERAZINE HCL | 10MG | 100 | 125 | EA | 0.0803 | G | |
| 5612631311 | TRIFLUOPERAZINE HCL | 1MG | 100 | 125 | EA | 0.0781 | G | |
| 5612631411 | TRIFLUOPERAZINE HCL | 2MG | 100 | 125 | EA | 0.0593 | G | |
| 5612631511 | TRIFLUOPERAZINE HCL | 5MG | 100 | 125 | EA | 0.0638 | G | |
| 5612631711 | TRIHEXYPHENIDYL HCL | 2MG | 100 | 300 | EA | 0.0809 | S | |
| 0603624021 | TRIHEXYPHENIDYL HCL | 2MG | 100 | 300 | EA | 0.0809 | S | |
| 5612631811 | TRIHEXYPHENIDYL HCL | 5MG | 100 | 300 | EA | 0.1620 | S | |
| 0603624121 | TRIHEXYPHENIDYL HCL | 5MG | 100 | 300 | EA | 0.1620 | S | |
| 5612640911 | TRIMETHOPRIM | 100MG | 100 | 125 | EA | 0.1431 | M | |
| 0603626421 | TRIMETHOPRIM | 100MG | 100 | 125 | EA | 0.1431 | M | |
| 0603626521 | TRIMETHOPRIM | 200MG | 100 | 125 | EA | 0.1791 | M | |
| 1184544404 | TRIOFED | | 120 | 480 | ML | 0.0083 | S | |
| 5894074842 | TRIPLE ANTIBIOTIC | | 30 | 120 | GM | 0.0400 | S | |
| 0182611467 | TRIPLE VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 5172848450 | TRIPLE VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0472019395 | TRIPLE VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0182176967 | TRIPLE VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0349412255 | TRIPLE VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0719484973 | TRIPLE VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0839718816 | TRIPLE VITAMIN W/FLUORIDE | 1MG | 1000 | 125 | EA | 0.0246 | G | |
| 0832863650 | TRIPLE VITA-DROPS | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0603177058 | TRIPROLIDINE HCL | 1.25MG/5ML | 480 | 480 | ML | 0.0083 | S | |
| 0603177158 | TRIPROLIDINE-C | | 480 | 480 | ML | 0.0108 | M | |
| 2438563550 | TRIVITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0904259050 | TRI-VIT VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0839597699 | TRI-VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0364704057 | TRI-VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0302745050 | TRI-VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 5038363550 | TRI-VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0536850180 | TRI-VITAMIN | 1 | 50 | 100 | ML | 0.0700 | S | |
| 0603178547 | TRI-VITAMIN W/FLUORIDE | 0.25MG/ML | 50 | 100 | ML | 0.0700 | S | |
| 0603178647 | TRI-VITAMIN W/FLUORIDE | 0.5MG/ML | 50 | 100 | ML | 0.0700 | S | |
| 0472102195 | TRI-VITE W/FE & FL | 1 | 50 | 100 | ML | 0.0800 | S | |

OH 012040

ADDITIONS EFFECTIVE 08–17–92

| DRUG CODE | DRUG NAME | STRENGTH | PACKSIZE | MAX | UNIT | PRICE | MAC | PA |
|---|---|---|---|---|---|---|---|---|
| 5038362850 | TRI–VITE W/FE & FL | 1 | 50 | 100 | ML | 0.0800 | S | |
| 0677108001 | UNI–MULTI–FL | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0049092050 | UROBIOTIC | 250 | 50 | 50 | EA | | | |
| 4580991124 | UROPLUS DS | 800–160MG | 20 | 125 | EA | 0.0675 | M | |
| 4580991126 | UROPLUS DS | 800–160MG | 28 | 125 | EA | 0.0675 | M | |
| 4580991122 | UROPLUS DS | 800–160MG | 500 | 125 | EA | 0.0675 | M | |
| 4580991121 | UROPLUS DS | 800–160MG | 100 | 125 | EA | 0.0675 | M | |
| 4580991011 | UROPLUS SS | 400–80MG | 100 | 125 | EA | 0.0621 | M | |
| 4580991012 | UROPLUS SS | 400–80MG | 500 | 125 | EA | 0.0621 | M | |
| 0603633421 | VALPROIC ACID | 250MG | 100 | 300 | EA | 0.1848 | M | |
| 5612610611 | VALPROIC ACID | 250MG | 100 | 300 | EA | 0.1848 | M | |
| 0006071398 | VASOTEC | 10MG | 180 | 360 | EA | | | |
| 0006001498 | VASOTEC | 2.5MG | 180 | 360 | EA | | | |
| 0006071298 | VASOTEC | 5MG | 180 | 360 | EA | | | |
| 0169011101 | VELOSULIN HUMAN R | 100U/ML | 10 | 40 | ML | | | |
| 0169010001 | VELOSULIN R | 100U/ML | 10 | 40 | ML | | | |
| 0603635821 | VERAPAMIL HCL | 120MG | 100 | 300 | EA | 0.0893 | S | |
| 5612636111 | VERAPAMIL HCL | 120MG | 100 | 300 | EA | 0.0893 | S | |
| 5612636011 | VERAPAMIL HCL | 80MG | 100 | 300 | EA | 0.0083 | S | |
| 0603635721 | VERAPAMIL HCL | 80MG | 100 | 300 | EA | 0.0083 | S | |
| 1184544613 | VIMINATE | | 480 | 480 | ML | 0.0075 | S | |
| 0302761001 | V–FLUOROGEN | 0.5MG | 100 | 125 | EA | 0.0232 | S | |
| 0302761210 | V–FLUOROGEN W/IRON | 1MG | 1000 | 125 | EA | 0.0400 | S | |
| 0302761201 | V–FLUOROGEN W/IRON | 1MG | 100 | 125 | EA | 0.0400 | S | |
| 0024225304 | WINSTROL | 2MG | 100 | 125 | EA | | | |

18

OH88012041

MAL NO. 306-H
Page 3
ATTACHMENT B

ADDITIONS EFFECTIVE OCTOBER 1, 1992

| DRUG CODE | DRUG NAME | STRENGTH | PCK | MAX | UNIT | PRICE | MAC INDICATOR |
|---|---|---|---|---|---|---|---|
| 4948300601 | Ferro-Time | 159mg | 100 | 200 | EA | 0.0232 | S |
| 00610 | Ferro-Time | 159mg | 1000 | 200 | EA | 0.0232 | S |
| 01201 | Ferrous Sulfate | 325mg | 100 | 300 | EA | 0.0120 | S |
| 01210 | Ferrous Sulfate | 325mg | 100 | 300 | EA | 0.0065 | S |
| 00301 | Bisacodyl | 5mg | 100 | 125 | EA | 0.0186 | S |
| 00310 | Bisacodyl | 5mg | 1000 | 125 | EA | 0.0106 | S |
| 00101 | Aspirin | 325mg | 100 | 500 | EA | 0.0197 | S |
| 00110 | Aspirin | 325mg | 1000 | 500 | EA | 0.0119 | S |
| 00201 | Aspirin | 650mg | 100 | 500 | EA | 0.0308 | S |
| 00210 | Aspirin | 650mg | 1000 | 500 | EA | 0.0170 | S |
| 22401 | Aspirin | 975mg | 100 | 125 | EA | 0.1232 | G |
| 22405 | Aspirin | 975mg | 50 | 125 | EA | 0.1232 | G |
| 01601 | Nasal Decongestant | 30mg | 100 | 125 | EA | 0.0218 | S |
| 01610 | Nasal Decongestant | 30mg | 1000 | 125 | EA | 0.0118 | S |
| 01801 | Niacin | 500mg | 100 | 300 | EA | 0.0443 | S |
| 01401 | Niacin | 250mg | 100 | 300 | EA | 0.0293 | S |
| 01410 | Niacin | 250mg | 1000 | 300 | EA | 0.0293 | S |
| 01301 | Niacin | 125mg | 100 | 300 | EA | 0.0256 | S |
| 01310 | Niacin | 125mg | 1000 | 300 | EA | 0.0256 | S |

0HBB012042

Attachment C

Changes Effective 08-17-92

| Drug Code | Drug Name | STR | PCK | MAX | UNIT | PRICE | MAC IND | PA IND |
|---|---|---|---|---|---|---|---|---|
| 0071419801 | ACTH | 40U | 1 | 1 | EA | | S | A |
| 0075104001 | ACTHAR | 40U | 1 | 1 | EA | | S | A |
| 0998021215 | Adsorbocarpine | 1PC | 15 | 60 | ML | 0.2073 | S | A |
| 0998021315 | Adsorbocarpine | 2PC | 15 | 60 | ML | 0.3233 | S | A |
| 0998021415 | Adsorbocarpine | 4PC | 15 | 60 | ML | 0.3873 | S | A |
| 0225029515 | Anaspaz | 0.125mg | 100 | 125 | EA | 0.0906 | S | A |
| 2225029520 | Anaspaz | 0.125mg | 500 | 125 | EA | 0.0906 | S | A |
| 0046100010 | Auralgan | 1 | 10 | 30 | ML | 0.1860 | S | A |
| 0998020215 | Isopto Carpine | 0.5PC | 15 | 60 | ML | 0.2132 | S | A |
| 0998020230 | Isopto Carpine | 0.5PC | 30 | 60 | ML | 0.2132 | S | A |
| 0998020315 | Isopto Carpine | 1PC | 15 | 60 | ML | 0.2073 | S | A |
| 0998020330 | Isopto Carpine | 1PC | 30 | 60 | ML | 0.2073 | S | A |
| 0998020430 | Isopto Carpine | 2PC | 30 | 60 | ML | 0.3233 | S | A |
| 0998020415 | Isopto Carpine | 2PC | 15 | 60 | ML | 0.3233 | S | A |
| 0998020515 | Isopto Carpine | 3PC | 15 | 60 | ML | 0.3233 | S | A |
| 0998020530 | Isopto Carpine | 3PC | 30 | 60 | ML | 0.3233 | S | A |
| 0998020615 | Isopto Carpine | 4PC | 15 | 60 | ML | 0.3873 | S | A |
| 0998020630 | Isopto Carpine | 4PC | 30 | 60 | ML | 0.3873 | S | A |
| 0998020830 | Isopto Carpine | 6PC | 30 | 60 | ML | 0.4433 | S | A |
| 0998020815 | Isopto Carpine | 6PC | 15 | 60 | ML | 0.4433 | S | A |
| 0091353101 | Levsin | 0.125mg | 100 | 125 | EA | 0.0906 | S | A |
| 0091353205 | Levsin | 0.125mg | 500 | 125 | EA | 0.0906 | S | A |
| 0091353201 | Levsin | 0.125mg | 100 | 125 | EA | 0.0906 | S | A |
| 0091353105 | Levsin | 0.125mg | 500 | 125 | EA | 0.0906 | S | A |
| 0025006602 | Lomotil | 1 | 60 | 120 | ML | 0.0853 | S | A |
| 0009012101 | Loniten | 2.5mg | 100 | 300 | EA | 0.1850 | S | A |
| 0005534418 | Minocin | 100mg | 50 | 40 | EA | 1.3418 | S | A |
| 0005534323 | Minocin | 50mg | 100 | 40 | EA | 0.8120 | S | A |

1

OH 012043

Changes Effective 08-17-92

| Drug Code | Drug Name | STR | PCK | MAX | UNIT | PRICE | MAC IND | PA IND |
|---|---|---|---|---|---|---|---|---|
| 0087057202 | Mucomyst-10 | 10PC | 30 | 360 | ML | 1.0639 | S | A |
| 0087057201 | Mucomyst-10 | 10PC | 10 | 360 | ML | 1.1625 | S | A |
| 0087057003 | Mucomyst-20 | 20PC | 10 | 360 | ML | 1.4071 | S | A |
| 0087057009 | Mucomyst-20 | 20PC | 30 | 360 | ML | 1.2603 | S | A |
| 0008049901 | Phenobarbital Soduim | 30mg/ml | 1 | 10 | ML | 1.5600 | S | |
| 0058251415 | Pilocar | 0.5PC | 15 | 60 | ML | 0.2132 | S | A |
| 0058251634 | Pilocar | 0.5PC | 30 | 60 | ML | 0.2132 | S | A |
| 0058251515 | Pilocar | 1PC | 15 | 60 | ML | 0.2073 | S | A |
| 0058251534 | Pilocar | 1PC | 30 | 60 | ML | 0.2073 | S | A |
| 0058251615 | Pilocar | 2PC | 15 | 60 | ML | 0.3233 | S | A |
| 0058261534 | Pilocar | 2PC | 30 | 60 | ML | 0.3233 | S | A |
| 0058251715 | Pilocar | 3PC | 15 | 60 | ML | 0.3233 | S | A |
| 0058251734 | Pilocar | 3PC | 30 | 60 | ML | 0.3233 | S | A |
| 0058251834 | Pilocar | 4PC | 30 | 60 | ML | 0.3873 | S | A |
| 0058251815 | Pilocar | 4PC | 15 | 60 | ML | 0.3873 | S | A |
| 0058251934 | Pilocar | 6PC | 30 | 60 | ML | 0.4433 | S | A |
| 0058251915 | Pilocar | 6PC | 15 | 60 | ML | 0.4433 | S | A |
| 0087045141 | Poly-Vi-Flor | 0.25mg/ml | 50 | 100 | ML | 0.0800 | S | A |
| 0087046841 | Poly-Vi-Flor | 0.5mg | 100 | 125 | EA | 0.0232 | S | A |
| 0087047202 | Poly-Vi-Flor | 0.5mg/ml | 50 | 100 | ML | 0.0800 | S | A |
| 0087047402 | Poly-Vi-Flor | 1mg | 100 | 125 | EA | 0.0246 | S | A |
| 0087047403 | Poly-Vi-Flor | 1mg | 1000 | 125 | EA | 0.0246 | S | A |
| 0087048341 | Poly-Vi-Flor W/Iron | 0.25mg/ml | 50 | 100 | ML | 0.0800 | S | A |
| 0087048241 | Poly-Vi-Flor W/Iron | 0.5mg | 100 | 125 | EA | 0.0400 | S | A |
| 0087046941 | Poly-Vi-Flor W/Iron | 0.5mg/ml | 50 | 100 | ML | 0.0800 | S | A |
| 0087047603 | Poly-Vi-Flor W/Iron | 1mg | 100 | 125 | EA | 0.0400 | S | A |
| 0087047604 | Poly-Vi-Flor W/Iron | 1mg | 100 | 125 | EA | 0.0400 | S | A |
| 0087040203 | Poly-Vi-Sol | 1 | 50 | 100 | ML | 0.0700 | S | A |

2

OH28012044

Changes Effective 08–17–92

| Drug Code | Drug Name | STR | PCK | MAX | UNIT | PRICE | MAC IND | PA IND |
|---|---|---|---|---|---|---|---|---|
| 0087041203 | Poly–Vi–Sol | 1 | 100 | 125 | EA | 0.0200 | S | A |
| 0087040501 | Poly–Vi–Sol W/FE | 1 | 50 | 100 | ML | 0.0700 | S | A |
| 0087045502 | Poly–Vi–Sol W/Iron+Zinc | 1 | 100 | 125 | EA | 0.0450 | S | A |
| 0085031502 | Proventil | 2mg/5ml | 480 | 480 | ML | 0.0479 | S | A |
| 0008005102 | Serax | 10mg | 100 | 125 | EA | 0.1012 | S | A |
| 0008005101 | Serax | 10mg | 25 | 125 | EA | 0.1012 | S | A |
| 0008005103 | Serax | 10mg | 500 | 125 | EA | 0.1012 | S | A |
| 0008000601 | Serax | 15mg | 25 | 125 | EA | 0.1395 | S | A |
| 0008000602 | Serax | 15mg | 100 | 125 | EA | 0.1395 | S | A |
| 0008000604 | Serax | 15mg | 500 | 125 | EA | 0.1395 | S | A |
| 0008031701 | Serax | 15mg | 100 | 125 | EA | 0.1395 | S | A |
| 0008005201 | Serax | 30mg | 25 | 125 | EA | 0.1869 | S | A |
| 0008005202 | Serax | 30mg | 100 | 125 | EA | 0.1869 | S | A |
| 0008005204 | Serax | 30mg | 500 | 125 | EA | 0.1869 | S | A |
| 0056020516 | Symmetrel | 50mg/5ml | 480 | 480 | ML | 0.1191 | S | A |
| 0078022231 | Tavist | 067mg/5ml | 120 | 240 | ML | 0.1100 | S | A |
| 0078007505 | Tavist | 1.34mg | 100 | 125 | EA | 0.4692 | S | A |
| 0078007205 | Tavist | 2.68mg | 100 | 125 | EA | 0.6270 | S | A |
| 0310010110 | Tenormin | 100mg | 100 | 200 | EA | 0.2850 | S | A |
| 0310010510 | Tenormin | 50mg | 100 | 200 | EA | 0.1430 | S | A |
| 0310010534 | Tenormin | 50mg | 1000 | 300 | EA | 0.1430 | S | A |
| 0045041260 | Tolectin | 200MG | 100 | 300 | EA | 0.3986 | S | A |
| 0045041270 | Tolectin | 200MG | 500 | 300 | EA | 0.3986 | S | A |
| 0045041460 | Tolectin DS | 400MG | 100 | 300 | EA | 0.6322 | S | A |
| 0045041470 | Tolectin DS | 400MG | 500 | 300 | EA | 0.6322 | S | A |
| 0087045241 | Tri–Vi–Flor | 0.25mg/ml | 50 | 100 | ML | 0.0700 | S | A |
| 0087047302 | Tri–Vi–Flor | 0.5mg/ml | 50 | 100 | ML | 0.0700 | S | A |
| 0087047702 | Tri–Vi–Flor | 1mg | 1000 | 125 | EA | 0.0246 | S | A |

3

0 H 8 8 012045

Changes Effective 08-17-92

| Drug Code | Drug Name | STR | PCK | MAX | UNIT | PRICE | MAC IND | PA IND |
|-----------|-----------|-----|-----|-----|------|-------|---------|--------|
| 0087047701 | Tri-Vi-Flor | 1mg | 100 | 125 | EA | 0.0246 | S | A |
| 0087047841 | Tri-Vi-Flor W/FE | 1 | 50 | 100 | ML | 0.0800 | S | A |
| 0087040303 | Tri-Vi-Sol | 1 | 50 | 100 | ML | 0.0700 | S | A |
| 0173035154 | Ventolin | 2mg/5ml | 480 | 480 | ML | 0.0479 | S | A |
| 0074451913 | Vi-Daylin | 1 | 100 | 125 | EA | 0.0200 | S | A |
| 0074010304 | Vi-Daylin | 1 | 50 | 100 | ML | 0.0700 | S | A |
| 0074010504 | Vi-Daylin ADC | 1 | 50 | 100 | ML | 0.0700 | S | A |
| 0074110650 | Vi-Daylin F ADC | 0.25mg/ml | 50 | 100 | ML | 0.0700 | S | A |
| 0074011601 | Vi-Daylin+FE | 1 | 50 | 100 | ML | 0.0700 | S | A |
| 0074452013 | Vi-Daylin+FE | 1 | 100 | 125 | EA | 0.0223 | S | A |
| 0074110450 | Vi-Daylin/F | 0.25mg/ml | 50 | 100 | ML | 0.0800 | S | A |
| 0074762613 | Vi-Daylin/F | 1mg | 100 | 125 | EA | 0.0246 | S | A |
| 0074892950 | Vi-Daylin/F ADC+FE | 1 | 50 | 100 | MI | 0.0800 | S | A |
| 0074892850 | Vi-Daylin/F+ Iron | 0.25mg/ml | 50 | 100 | ML | 0.0800 | S | A |
| 0074762113 | Vi-Daylin/F+Iron | 1mg | 100 | 125 | EA | 0.0400 | S | A |

4

OH 012046

ATTACHMENT D

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0071236035 | ABDEC w/Fluoride | 0.25mg/ml |
| 1723657301 | Acetaminophen W/Codeine | 30/300 |
| 0822044525 | Acetaminophen/Codeine | 30/300 |
| 0463110005 | Acetocot | 40mg/ml |
| 0182160940 | Actagen | |
| 0182171037 | Actagen–C | |
| 0585035990 | Adapin | 100mg |
| 0585035971 | Adapin | 100mg |
| 0585035690 | Adapin | 10mg |
| 0585035671 | Adapin | 10mg |
| 0585037065 | Adapin | 150mg |
| 0585035790 | Adapin | 25mg |
| 0585035771 | Adapin | 25mg |
| 0585035871 | Adapin | 50mg |
| 0585035890 | Adapin | 50mg |
| 0585036171 | Adapin | 75mg |
| 0585036190 | Adapin | 75mg |
| 5480785150 | ADC Infant Drops W/Fluoride | 0.25mg/ml |
| 5480785201 | ADC W/ Fluoride | 1mg |
| 5480785050 | ADC W/Fluoride | 0.5mg/ml |
| 0009021102 | Adeflor | 0.5mg/ml |
| 0463109005 | Adrenocot | 4mg/ml |
| 0463110405 | Adrenocot L.A. | 8mg/ml |
| 1747827835 | AK–DEX | 0.05pc |
| 1747810020 | AK–Pentolate | 1pc |
| 1747828212 | AK–SULF | 15pc |
| 0472000228 | Alamag | 200–225 |
| 0472000212 | Alamag | 200–225 |
| 0615162601 | ALFYS | |
| 0615162613 | ALFYS | |
| 5480710404 | Allergia–C | 12.5mg/5ml |
| 5480710224 | Allergia–C | 25mg |
| 5480795101 | Allopurinol | 300mg |
| 0615258801 | Aluminum Hydroxide | 300mg |
| 0463501101 | Amficot | 250mg |
| 0463501110 | Amficot | 250mg |
| 1723645501 | Amiloride/HCTZ | 50/5 |
| 0463600210 | Aminophylline | 100mg |
| 0463600110 | Aminophylline | 100mg |
| 0463600310 | Aminophylline | 200mg |
| 0463600410 | Aminophylline | 200mg |
| 5480721401 | Amitriptyline HCL | 100mg |
| 5480721001 | Amitriptyline HCL | 10mg |

1

OH88012047

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5480721101 | Amitriptyline HCL | 25mg |
| 5480721201 | Amitriptyline HCL | 50mg |
| 5480721301 | Amitriptyline HCL | 75mg |
| 5480786001 | Amitriptyline W/Perphenazine | 10–2mg |
| 5480786201 | Amitriptyline W/Perphenazine | 10–4mg |
| 5480786101 | Amitriptyline W/Perphenazine | 25–2mg |
| 5480786301 | Amitriptyline W/Perphenazine | 25–4mg |
| 0677114301 | Amitriptyline/Chlor | 25/10 |
| 5215201604 | Ami–Natal Plus One | 60mg |
| 0536300601 | Amoxapine | 150mg |
| 0182107269 | Amoxicillin | 125mg/5ml |
| 0641225241 | Ampicillin Inj | 500mg |
| 0995640023 | Antiminth | 50mg/ml |
| 0456045863 | Armour Thyroid | 30mg |
| 0456045963 | Armour Thyroid | 60mg |
| 0182044817. | Aspirin | 325mg |
| 0463602610 | Aspirin | 325mg |
| 0364002702 | Aspirin | 325mg |
| 0182044826 | Aspirin | 325mg |
| 0463624910 | Aspirin | 650mg |
| 1723657401 | Aspirin W/Codeine | 30/325 |
| 0463100630 | Atropine Sulfate | 0.5mg/ml |
| 0472001699 | Auroto Otic | |
| 0463603610 | Azo–Truxazole | 500/50 |
| 0182170017 | Benztropine | 1mg |
| 0182045410 | Bethanechol | 10mg |
| 0463805010 | Bio–Cot Otic | |
| 0904015788 | Bisacodyl | 10mg |
| 0463604610 | Brewon | 325mg |
| 0281193453 | Brexin LA | 120/8 |
| 0463500216 | Brodspec | 125mg/5ml |
| 0463500101 | Brodspec | 250mg |
| 0463500110 | Brodspec | 250mg |
| 1723680516 | Bromanate DX | |
| 0472163404 | Bromanyl | |
| 3824517710 | Bromatapp | |
| 3824517721 | Bromatapp | |
| 0472072116 | Brompheniramine | 2mg/5ml |
| 0149075701 | Buprenex | 0.3mg/ml |
| 0463605210 | Busodium | 15mg |
| 0463605410 | Busodium | 30mg |
| 0182033110 | Butabarbital Sodium | 15mg |
| 0463203101 | B–Complex W/C | |

0H 012048

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0463203110 | B–Complex W/C | |
| 0182406207 | B–Plex | |
| 0054812025 | Calcium Carbonate | 1.25GM |
| 0463605910 | Calcium Gluconate | 650mg |
| 0463606010 | Calcium Lactate | 325mg |
| 0463606110 | Calcium Lactate | 650mg |
| 0463110610 | Carbacot | 100mg/ml |
| 5348919101 | Carbamazepine | 200mg |
| 0364731899 | Cardec–DM | |
| 1723673316 | Cardec–S | |
| 0182097910 | CDP | 25mg |
| 0005423419 | Centrum JR. | |
| 0005424919 | Centrum JR. | |
| 0005422219 | Centrum JR. | |
| 0904380061 | Cephalexin | 250mg |
| 0904380161 | Cephalexin | 500mg |
| 0879519401 | Chew–VI–Tabs | |
| 0879514801 | Chew–VI–Tabs w/Iron | |
| 0677127601 | Children's Multivit | |
| 0615043510 | Chlordiazepoxide | 5mg |
| 0182047111 | Chlorpheniramine | 4mg |
| 1723611601 | Chlorpheniramine | 4mg |
| 0182047101 | Chlorpheniramine | 4mg |
| 0364006602 | Chlorpro | 8mg |
| 5480782301 | Chlorpromazine HCL | 100mg |
| 5480782608 | Chlorpromazine HCL | 100mg/ml |
| 0677050201 | Chlorpromazine HCL | 10mg |
| 5480782001 | Chlorpromazine HCL | 10mg |
| 5480782401 | Chlorpromazine HCL | 200mg |
| 5348920610 | Chlorpromazine HCL | 25mg |
| 5480782101 | Chlorpromazine HCL | 25mg |
| 5480782504 | Chlorpromazine HCL | 30mg/ml |
| 5480782201 | Chlorpromazine HCL | 50mg |
| 5348920701 | Chlorpromazine HCL | 50mg |
| 5480712201 | Chlorpropamide | 100mg |
| 5427400650 | Chlorpropamide | 250mg |
| 5480712301 | Chlorpropamide | 250mg |
| 0047012124 | Chlorthalidone | 50mg |
| 0463300201 | Chlor–Phen | 12mg |
| 5480711101 | Clonidine HCL | 0.1mg |
| 5427466710 | Clonidine HCL | 0.2mg |
| 5480711201 | Clonidine HCL | 0.2mg |
| 1723659310 | Clonidine HCL | 0.2mg |

3

0HB8012049

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5427466750 | Clonidine HCL | 0.2mg |
| 5480711301 | Clonidine HCL | 0.3mg |
| 5427421050 | Clonidine HCL | 0.3mg |
| 0677116701 | Clorazepate | 3.75mg |
| 0536340701 | Clorazepate | 7.5mg |
| 5427478330 | Clorazepate | 7.5mg |
| 0904161904 | Cloxacillin | 125mg/5ml |
| 0182115440 | Codamine PED | 12.5–2.5 |
| 0677060701 | Conjugated Estrogens | 0.3mg |
| 0364007801 | Conjugated Estrogens | 0.625mg |
| 0364007802 | Conjugated Estrogens | 0.625mg |
| 0182048101 | Cortisone Acetate | 25mg |
| 0463801004 | Cotacort | 0.5pc |
| 0463101930 | Cotolone | 25mg/ml |
| 0463102010 | Cotolone | 50mg/ml |
| 0463101530 | Crystal B–12 | 1000mcg/ml |
| 0463101510 | Crystal B–12 | 1000mcg/ml |
| 0463102130 | Crystal B–12 | 100mcg/ml |
| 0536354910 | Daily Vite W/Iron | |
| 0182188001 | Danazol | 200mg |
| 0839746506 | Danazol | 200mg |
| 5244653521 | Danazol | 200mg |
| 0047057524 | Danazol | 200mg |
| 0839746512 | Danazol | 200mg |
| 0302136001 | Danazol | 200mg |
| 0719129110 | Danazol | 200mg |
| 5427465810 | Danazol | 200mg |
| 1184502031 | Danazol | 200mg |
| 0364226101 | Danazol | 200mg |
| 0677122601 | Danazol | 200mg |
| 0349879450 | Danazol | 200mg |
| 0904194060 | Danazol | 200mg |
| 0781209401 | Danazol | 200mg |
| 0536496301 | Danazol | 200mg |
| 5255508301 | Danazol | 200mg |
| 0093063401 | Danazol | 200mg |
| 0839746504 | Danazol | 200mg |
| 0405430001 | Danazol | 200mg |
| 0003032840 | Delatestryl | 200mg/ml |
| 0003032816 | Delatestryl | 200mg/ml |
| 0585028803 | Delsym | 30mg/5ml |
| 2810514804 | Derma–Smooth/FS | |
| 0182130301 | Desipramine HCL | 10mg |

4

CH 012050

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|-----------|-----------|----------|
| 0463203110 | B-Complex W/C | |
| 0182406207 | B-Plex | |
| 0054812025 | Calcium Carbonate | 1.25GM |
| 0463605910 | Calcium Gluconate | 650mg |
| 0463606010 | Calcium Lactate | 325mg |
| 0463606110 | Calcium Lactate | 650mg |
| 0463110610 | Carbacot | 100mg/ml |
| 5348919101 | Carbamazepine | 200mg |
| 0364731899 | Cardec-DM | |
| 1723673316 | Cardec-S | |
| 0182097910 | CDP | 25mg |
| 0005423419 | Centrum JR. | |
| 0005424919 | Centrum JR. | |
| 0005422219 | Centrum JR. | |
| 0904380061 | Cephalexin | 250mg |
| 0904380161 | Cephalexin | 500mg |
| 0879519401 | Chew-VI-Tabs | |
| 0879514801 | Chew-VI-Tabs w/Iron | |
| 0677127601 | Children's Multivit | |
| 0615043510 | Chlordiazepoxide | 5mg |
| 0182047111 | Chlorpheniramine | 4mg |
| 1723611601 | Chlorpheniramine | 4mg |
| 0182047101 | Chlorpheniramine | 4mg |
| 0364006602 | Chlorpro | 8mg |
| 5480782301 | Chlorpromazine HCL | 100mg |
| 5480782608 | Chlorpromazine HCL | 100mg/ml |
| 0677050201 | Chlorpromazine HCL | 10mg |
| 5480782001 | Chlorpromazine HCL | 10mg |
| 5480782401 | Chlorpromazine HCL | 200mg |
| 5348920610 | Chlorpromazine HCL | 25mg |
| 5480782101 | Chlorpromazine HCL | 25mg |
| 5480782504 | Chlorpromazine HCL | 30mg/ml |
| 5480782201 | Chlorpromazine HCL | 50mg |
| 5348920701 | Chlorpromazine HCL | 50mg |
| 5480712201 | Chlorpropamide | 100mg |
| 5427400650 | Chlorpropamide | 250mg |
| 5480712301 | Chlorpropamide | 250mg |
| 0047012124 | Chlorthalidone | 50mg |
| 0463300201 | Chlor-Phen | 12mg |
| 5480711101 | Clonidine HCL | 0.1mg |
| 5427466710 | Clonidine HCL | 0.2mg |
| 5480711201 | Clonidine HCL | 0.2mg |
| 1723659310 | Clonidine HCL | 0.2mg |

QH   012051

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5427466750 | Clonidine HCL | 0.2mg |
| 5480711301 | Clonidine HCL | 0.3mg |
| 5427421050 | Clonidine HCL | 0.3mg |
| 0677116701 | Clorazepate | 3.75mg |
| 0536340701 | Clorazepate | 7.5mg |
| 5427478330 | Clorazepate | 7.5mg |
| 0904161904 | Cloxacillin | 125mg/5ml |
| 0182115440 | Codamine PED | 12.5–2.5 |
| 0677060701 | Conjugated Estrogens | 0.3mg |
| 0364007801 | Conjugated Estrogens | 0.625mg |
| 0364007802 | Conjugated Estrogens | 0.625mg |
| 0182048101 | Cortisone Acetate | 25mg |
| 0463801004 | Cotacort | 0.5pc |
| 0463101930 | Cotolone | 25mg/ml |
| 0463102010 | Cotolone | 50mg/ml |
| 0463101530 | Crystal B–12 | 1000mcg/ml |
| 0463101510 | Crystal B–12 | 1000mcg/ml |
| 0463102130 | Crystal B–12 | 100mcg/ml |
| 0536354910 | Daily Vite W/Iron | |
| 0182188001 | Danazol | 200mg |
| 0839746506 | Danazol | 200mg |
| 5244653521 | Danazol | 200mg |
| 0047057524 | Danazol | 200mg |
| 0839746512 | Danazol | 200mg |
| 0302136001 | Danazol | 200mg |
| 0719129110 | Danazol | 200mg |
| 5427465810 | Danazol | 200mg |
| 1184502031 | Danazol | 200mg |
| 0364226101 | Danazol | 200mg |
| 0677122601 | Danazol | 200mg |
| 0349879450 | Danazol | 200mg |
| 0904194060 | Danazol | 200mg |
| 0781209401 | Danazol | 200mg |
| 0536496301 | Danazol | 200mg |
| 5255508301 | Danazol | 200mg |
| 0093063401 | Danazol | 200mg |
| 0839746504 | Danazol | 200mg |
| 0405430001 | Danazol | 200mg |
| 0003032840 | Delatestryl | 200mg/ml |
| 0003032816 | Delatestryl | 200mg/ml |
| 0585028803 | Delsym | 30mg/5ml |
| 2810514804 | Derma–Smooth/FS | |
| 0182130301 | Desipramine HCL | 10mg |

4

CH AB012052

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5427414010 | Desipramine HCL | 25mg |
| 0402074805 | Dexamethasone | 0.1pc |
| 0663394030 | Diabinese | 250mg |
| 1184537003 | Diazepam | 5mg |
| 0463110410 | Dicyclocot | 10mg/ml |
| 0472093428 | Dicyclomine HCL | 10mg/5ml |
| 0472093416 | Dicyclomine HCL | 10mg/5ml |
| 0904019560 | Dicyclomine HCL | 20mg |
| 0349205701 | Dimenhydrinate | 50mg |
| 0463108610 | Dimenhydrinate | 50mg/ml |
| 0402024181 | Dimenhydrinate | 50mg/ml |
| 5480710416 | Diphenhydramine Hcl | 12.5mg/5ml |
| 5480710201 | Diphenhydramine Hcl | 25mg |
| 5480710301 | Diphenhydramine Hcl | 50mg |
| 0364237402 | Dipyridamole | 50mg |
| 0364059601 | Dipyridamole | 50mg |
| 0364059602 | Dipyridamole | 50mg |
| 0182140529 | Dipyridamole | 50mg |
| 0182174405 | Disopyramide | 150mg |
| 0182079010 | Diurigen | 500mg |
| 0463200710 | Di–Phen | 100mg |
| 0904224260 | Docusate CA W/Danthron | 50/60 |
| 0536376001 | Docusate CA W/Danthron | 50/60 |
| 0677084801 | Docusate Pot W/Casan | 30/100 |
| 0364068501 | Docusate Pot W/Casan | 30/100 |
| 0182028726 | Docusate Sodium | 100mg |
| 0182028717 | Docusate Sodium | 100mg |
| 0182028723 | Docusate Sodium | 100mg |
| 0641450289 | Doxepin HCL | 50mg |
| 1723635701 | Doxepin HCL | 50mg |
| 0182153910 | Doxycycline Hyclate | 100mg |
| 0879048301 | Enterin | 325mg |
| 0879048310 | Enterin | 325mg |
| 0463201010 | Ephedrine Sulfate | 25mg |
| 0463201110 | Ephedrine Sulfate | 50mg |
| 0182092110 | Ergoloid Mesylates | 0.5mg |
| 0182092101 | Ergoloid Mesylates | 0.5mg |
| 0463501201 | Erythrocot | 250mg |
| 0463501210 | Erythrocot | 250mg |
| 0677060827 | Erythromycin Ethylsucc | 200mg/sml |
| 1723615501 | Erythromycin Ethylsucc | 400mg |
| 0463102930 | Estrone | 2mg/ml |
| 0003018340 | E.T. Vitamin | |

0 H 012053

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0003018240 | E.T. Vitamin | |
| 0463302301 | Ferrous Sulfate | 150mg |
| 0364013601 | Ferrous Sulfate | 150mg |
| 0364117701 | Ferrous Sulfate | 250mg |
| 0364240401 | Ferrous Sulfate | 250mg |
| 0047003740 | Ferrous Sulfate | 325mg |
| 0182038389 | Ferrous Sulfate | 325mg |
| 0047003732 | Ferrous Sulfate | 325mg |
| 0182114951 | Fluocinolone Ace | 0.01pc |
| 5480775015 | Fluocinolone Acetonide | 0.01pc |
| 0182504951 | Fluocinonide | 0.05pc |
| 5348929201 | Fluoxymesterone | 10mg |
| 0904367661 | Fluphenazine HCL | 10mg |
| 5480757301 | Fluphenazine HCL | 10mg |
| 5480757001 | Fluphenazine HCL | 1mg |
| 5487057101 | Fluphenazine HCL | 2.5mg |
| 5480757201 | Fluphenazine HCL | 5mg |
| 1723634501 | Flurazepam HCL | 15mg |
| 0182050717 | Folic Acid | 1mg |
| 5480712804 | Friallergia | 1 |
| 0186063501 | Furosemide | 10mg/ml |
| 0186111513 | Furosemide | 10mg/ml |
| 0186111413 | Furosemide | 10mg/ml |
| 0904148061 | Furosemide | 20mg |
| 1723627510 | Furosemide | 40mg |
| 0054830125 | Furosemide | 80mg |
| 0023010505 | Genoptic | 3mg/ml |
| 0182239043 | Genprep | |
| 1723698808 | Gentafair | 3mg/Gm |
| 2420847550 | Gentafair | 3mg/gm |
| 0182169564 | Gentamicin Sulfate | 3mg/ml |
| 0364673952 | Gentamicin | 40mg/ml |
| 1184523303 | Guaifenesin/phenylprop | 400/75 |
| 0472001094 | Guiatuss CF | |
| 5187502294 | Haloperidol | 0.5mg |
| 5187502291 | Haloperidol | 0.5mg |
| 5480720101 | Haloperidol | 0.5mg |
| 5187502292 | Haloperidol | 0.5mg |
| 0364223605 | Haloperidol | 10mg |
| 5187502331 | Haloperidol | 10mg |
| 5187502334 | Haloperidol | 10mg |
| 5187502332 | Haloperidol | 10mg |
| 5480720501 | Haloperidol | 10mg |

6

CH 012054

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5480720201 | Haloperidol | 1mg |
| 5187502301 | Haloperidol | 1mg |
| 5187502304 | Haloperidol | 1mg |
| 5187502302 | Haloperidol | 1mg |
| 5187502341 | Haloperidol | 20mg |
| 5480720601 | Haloperidol | 20mg |
| 5187502342 | Haloperidol | 20mg |
| 5187502344 | Haloperidol | 20mg |
| 5187502311 | Haloperidol | 2mg |
| 5187502312 | Haloperidol | 2mg |
| 5480720301 | Haloperidol | 2mg |
| 5187502314 | Haloperidol | 2mg |
| 5480720704 | Haloperidol | 2mg/ml |
| 5480720760 | Haloperidol | 2mg/ml |
| 5480720401 | Haloperidol | 5mg |
| 5187502324 | Haloperidol | 5mg |
| 5187502321 | Haloperidol | 5mg |
| 5187502322 | Haloperidol | 5mg |
| 3976908852 | Haloperidol Lactate | 5mg/ml |
| 0463103405 | Heparin Sodium | 10000u/ml |
| 5480749015 | Hongos | 1pc |
| 3976902102 | Hydralazine HCL | 20mg/ml |
| 0147025710 | Hydralazine HCL | 50mg |
| 0066005725 | Hydrocet | 5/500 |
| 0066005704 | Hydrocet | 5/500 |
| 0677076410 | Hydrochlorothiazide | 100mg |
| 5427424010 | Hydrocodone/Aceta | 5/500 |
| 0463800520 | Hydrocortisone | 1pc |
| 0463804520 | Hydrocortisone | 1pc |
| 5480711730 | Hydrocortisone | 1pc |
| 0463103710 | Hydrocortisone Actetate | 50mg/ml |
| 0182164410 | Hydroserpine | 0.125/25 |
| 0182108801 | Hydroserpine | 0.125/50 |
| 3976902410 | Hydroxyzine HCL | 50mg/ml |
| 0677083301 | Hydroxyzine Pam | 100mg |
| 5427403530 | Hydroxyzine Pam | 50mg |
| 0879055750 | Ibuprofen | 200mg |
| 5348918902 | Ibuprofen | 200mg |
| 5480743001 | Ibuprofen | 400mg |
| 5480743101 | Ibuprofen | 600mg |
| 0536397841 | Ibuprofen | 600mg |
| 5480783001 | Imipramine Hcl | 10mg |
| 5480783101 | Imipramine Hcl | 25mg |

OHB012055

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5480783201 | Imipramine Hcl | 50mg |
| 5480729001 | Indomethacin | 25mg |
| 5480729101 | Indomethacin | 50mg |
| 0303992738 | Infectrol | |
| 0472077831 | Isoetharine HCL | 1pc |
| 0182166463 | Isoetharine HCL | 1pc |
| 0071375202 | Isoetharine HCL | 1pc |
| 0677066401 | Isoniazid | 300mg |
| 0182086809 | Isosorbide | 20mg |
| 0364062802 | Isosorbide | 30mg |
| 0536394010 | Isosorbide | 40mg |
| 0677066301 | Isosorbide | 40mg |
| 0182144201 | Isosorbide | 40mg |
| 5480729301 | Isosorbide Dinitrate | 10mg |
| 5480729401 | Isosorbide Dinitrate | 20mg |
| 5480729201 | Isosorbide Dinitrate | 5mg |
| 0182075140 | Kaopectolin | |
| 0677053533 | Kaopectolin PG | |
| 0472002606 | Kaopectolin Pg | |
| 0364726660 | Kaopectolin PG | |
| 0364726616 | Kaopectolin PG | |
| 0002232148 | Keflex | 125mg/5ml |
| 0002232189 | Keflex | 125mg/5ml |
| 0002232197 | Keflex | 125mg/5ml |
| 0002086924 | Keflex | 250mg |
| 0002086902 | Keflex | 250mg |
| 0002236889 | Keflex | 250mg/5ml |
| 0002236848 | Keflex | 250mg/5ml |
| 0002087102 | Keflex | 500mg |
| 0002087124 | Keflex | 500mg |
| 5480764504 | Kita LA TOS | 1 |
| 0091350598 | Lactrase | 250mg |
| 0364065001 | Levothyroxine | 0.3mg |
| 5480776001 | Levothyroxine Sodium | 0.1mg |
| 5480776101 | Levothyroxine Sodium | 0.2mg |
| 5480732060 | Lindane | 1pc |
| 5480732160 | Lindane | 1pc |
| 1723690012 | Liquimint | |
| 5480722501 | Lithium Carbonate | 300mg |
| 0536751601 | Lithium Carbonate | 300mg |
| 0463103830 | Liver | 2mcg/ml |
| 0472099502 | Lomanate | |
| 0463628610 | Lomocot | 1 |

0H 012056

DELETIONS EFFECTIVE 08−16−92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0182180810 | Lorazepam | 2mg |
| 0364738278 | Magnalox Plus | 200−225−25 |
| 5480741012 | Magnesia & Alumina Antacid | 200−225 |
| 0463701501 | Meclicot | 12.5mg |
| 0463701510 | Meclicot | 12.5mg |
| 0677041710 | Meclizine HCL | 12.5mg |
| 5480705001 | Meclizine HCL | 25mg |
| 0904142060 | Meclofenamate | 50mg |
| 5427411530 | Meclofenamate | 50mg |
| 5427445325 | Medroxyprogesterone | 10mg |
| 5480755001 | Medroxyprogesterone Acetate | 10mg |
| 0186128301 | Meperidine HCL | 100mg/ml |
| 0186128401 | Meperidine HCL | 50mg/ml |
| 5348936501 | Meprobamate | 400mg |
| 0364070201 | Meprocompound | 325/200 |
| 0182608796 | Metaproterenol | 0.6pc |
| 0182018710 | Methenamine | 1gm |
| 0677077501 | Methenamine | 1gm |
| 0463110505 | Methylcotolone | 40mg/ml |
| 5480703001 | Methyldopa | 250mg |
| 5480703101 | Methyldopa | 500mg |
| 0182124801 | Methyldopa/HCTZ | 500/30 |
| 0524009705 | Methylprednisolone | 40mg/ml |
| 0332220309 | Metoclopramide | 10mg |
| 0472045416 | Metoclopramide | 5mg/5ml |
| 5480764001 | Metoclopramide HCL | 10mg |
| 1723687401 | Metoclopramide HCL | 5mg |
| 5480724001 | Metronidazole | 250mg |
| 0536403232 | Metronidazole | 500mg |
| 0005937618 | Minocin | 100mg |
| 0005530123 | Minocin | 100mg |
| 0005530118 | Minocin | 100mg |
| 0005530023 | Minocin | 50mg |
| 0005937523 | Minocin | 50mg |
| 0641400486 | Minoxidil | 10mg |
| 0641400386 | Minoxidil | 2.5mg |
| 0364219860 | Multibret−Folic−500 | |
| 1723687697 | Multivitamins W/Iron | |
| 0182100839 | Mylagen−II | 400−400−30 |
| 0182608539 | Mylagen−II | 400−400−30 |
| 0182179945 | Myogen II | |
| 0667132601 | Nalidixic Acid | 1gm |
| 0182724450 | Natural Fiber | |

9

0H8012057

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0456057992 | NBP | |
| 0402070810 | Neomycin/poly/HC otic | |
| 0463301001 | Nitrocot | 2.5mg |
| 5348939201 | Nitroglycerin | 2.5mg |
| 0182070329 | Nitroglycerin | 6.5mg |
| 0536409301 | Nova–Dec | |
| 0462003760 | Nystatin | 100000U/M |
| 0462003760 | Nystatin | 100000U/ml |
| 1723607015 | Nystatin/Triamcinolone | |
| 0463203001 | Octycine–100 | 100mg |
| 0463203010 | Octycine–100 | 100mg |
| 0463203701 | Octycine–250 | 250mg |
| 0463203710 | Octycine–250 | 250mg |
| 1198080110 | Ocufen | 0.03pc |
| 0182443536 | One Tab Daily  W/Iron | |
| 0182443417 | One Tablet Daily | |
| 0182443410 | One Tablet Daily | |
| 0463201510 | One–Daily | |
| 0463201501 | One–Daily | |
| 0182442817 | One–TAB–Daily | |
| 0071339511 | Ophthochlor | 0.5PC |
| 0641450886 | Oxazepam | 10mg |
| 0904188452 | Oyster Shell Calcium | 1.25gm |
| 0904188352 | Oyster Shell Calcium | 1.25gm |
| 1723654010 | Papaverine HCL | 150mg |
| 0463301110 | Pavacot | 150mg |
| 0463301101 | Pavacot | 150mg |
| 0071417901 | Penicillin GK | 5mmu |
| 0463501710 | Penicillin V Potassium | 250mg |
| 0378011304 | Penicillin VK | 125mg/5ml |
| 0378011302 | Penicillin VK | 125mg/5ml |
| 0904245060 | Penicillin VK | 250mg |
| 0378011404 | Penicillin VK | 250mg/5ml |
| 0378011402 | Penicillin VK | 250mg/5ml |
| 1723623601 | Penicillin VK | 500mg |
| 0463201710 | Pentobarbital Sodium | 100mg |
| 0536412901 | PET–A–PAL | |
| 0995031144 | Pfizerpen A | 125mg/5ml |
| 0995031291 | Pfizerpen A | 250mg/5ml |
| 0049054077 | Pfizerpen-As | 330mu/ml |
| 0995105066 | Pfizerpen–VK | 250mg |
| 0995105082 | Pfizerpen–VK | 250mg |
| 0995106066 | Pfizerpen–VK | 500mg |

10

0H88012058

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0995024066 | Pfizer-E | 250mg |
| 3824520420 | Phenazopyridine | 200mg |
| 3824520410 | Phenazopyridine | 200mg |
| 0904019270 | Phenazopyridine HCL | 200mg |
| 0349403516 | Phenobarbital | 20mg/5ml |
| 0677079201 | Phenylbutazone | 100mg |
| 0472101316 | Phenylephrine HCL | 0.25pc |
| 0182175301 | Phenytoin Sodium | 100mg |
| 0879053916 | Pherazine | 6.25mg/5ml |
| 0066005510 | Phrenilin W/Codeine #3 | |
| 5480755504 | Piojina | 1 |
| 0087048741 | Poly-Vi-Flor | 0.25mg |
| 0087048801 | Poly-Vi-FLOR W/Iron | 0.25mg |
| 0087048841 | Poly-Vi-FLOR W/Iron | 0.25mg |
| 0904230160 | Potassium Chloride | 10 MEQ |
| 0677054034 | Potassium Chloride | 10pc |
| 2420871002 | Predair-A | 1pc |
| 0182707063 | Prednisolone/Sulfa | 0.2pc |
| 5480712101 | Prednisone | 20mg |
| 0904214460 | Prednisone | 50mg |
| 0054872925 | Prednisone | 50mg |
| 5480712001 | Prednisone | 5mg |
| 0182445801 | Prenatal-S | |
| 0182070510 | Procainamide HCL | 250mg |
| 0677061501 | Prochlorperazine | 5mg |
| 0182114410 | Prochlorperazine | 5mg |
| 0182310361 | Prochlorperazine | 5mg/ml |
| 0402083010 | Prochlorperazine | 5mg/ml |
| 5480756201 | Prochlorperazine Maleate | 10mg |
| 5480756101 | Prochlorperazine Maleate | 5mg |
| 0463109510 | Promacot | 50mg/ml |
| 0904089910 | Promethazine | 25mg/ml |
| 0904233060 | Promethazine | 50mg |
| 0402025810 | Promethazine HCL | 25mg/ml |
| 5480752016 | Promethazine HCL | 6.25mg/5ml |
| 0182173737 | Promethazine HCL | 6.25mg/5ml |
| 5487052116 | Promethazine VC | 6.25/5 |
| 5480752216 | Promethazine W/DM | 6.25/15 |
| 0879046010 | Proponade | 75/12 |
| 0615044001 | Propoxyphene CIP | 65mg |
| 0071069232 | Propoxyphene HCL | 65mg |
| 0182176210 | Propranolol HCL | 80mg |
| 5427461050 | Propranolol HCL | 10mg |

11

OH██012059

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 5480728001 | Propranolol HCL | 10mg |
| 5480728101 | Propranolol HCL | 20mg |
| 5480728201 | Propranolol HCL | 40mg |
| 5480728301 | Propranolol HCL | 80mg |
| 0378073110 | Propranolol/HCTZ | 25/40 |
| 0677011810 | Propylthiouracil | 50mg |
| 0182188511 | Pseudoephedrine | 30mg |
| 0182182710 | Pseudoephedrine | 30mg |
| 0182031301 | Pseudoephedrine HCL | 60mg |
| 5215200505 | Pseudoephedrine HCL | 60mg |
| 0456066310 | Pyocidin Otic | |
| 0054873325 | Quinidine | 200mg |
| 5480761001 | Quinidine Sulfate | 200mg |
| 5480762101 | Quinidine Sulfate | 300mg |
| 0463201910 | Quinine Sulfate | 325mg |
| 0463201901 | Quinine Sulfate | 325mg |
| 0364076102 | Reserpine | 0.1mg |
| 5480711001 | Ridactate | 650mg |
| 5480773001 | Ridafed | 30mg |
| 5480773024 | Ridafed | 30mg |
| 5480745012 | Ridanta | 200–200–20 |
| 5480701048 | Ridifed | 2.5/60 |
| 5480701001 | Ridifed | 2.5/60 |
| 5480711830 | Ridisone | 0.5pc |
| 5480715001 | Ridramin | 4mg |
| 5480714001 | Salsalate | 500mg |
| 5480714101 | Salsalate | 750mg |
| 0281368153 | Satric | 250mg |
| 0463202110 | Secobarbitual Sodium | 100mg |
| 0008005107 | Serax | 10mg |
| 0008005104 | Serax | 10mg |
| 0008000606 | Serax | 15mg |
| 0008000610 | Serax | 15mg |
| 0008000607 | Serax | 15mg |
| 0008005205 | Serax | 30mg |
| 0008005209 | Serax | 30mg |
| 0008005206 | Serax | 30mg |
| 0045037050 | Sesame Street VIT | |
| 0045043560 | Sesame Street VIT | |
| 0045043660 | Sesame Street VIT | |
| 0045043960 | Sesame Street VIT | |
| 0045036950 | Sesame Street VIT | |
| 0045043860 | Sesame Street VIT | |

0 H S B 0 1 2 0 6 0

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0045036850 | Sesame Street W/Iron | |
| 0662538041 | Sinequan | 100mg |
| 0662534041 | Sinequan | 10mg |
| 0662535068 | Sinequan | 25mg |
| 0662535041 | Sinequan | 25mg |
| 0662536041 | Sinequan | 50mg |
| 0662536068 | Sinequan | 50mg |
| 0662539041 | Sinequan | 75mg |
| 0045048501 | Smurf VIT | |
| 0087048401 | Smurf VIT | |
| 0074158503 | Sodium Chloride | 0.45PC |
| 0071324608 | Sodium Chloride | 0.45PC |
| 0074158505 | Sodium Chloride | 0.45PC |
| 0071324607 | Sodium Chloride | 0.45PC |
| 0071324508 | Sodium Chloride | 0.9PC |
| 0071324507 | Sodium Chloride | 0.9PC |
| 0536353565 | Sodium Sulfacetamide | 30pc |
| 0585221882 | Somophyllin | 105mg/5ml |
| 0585221880 | Somophyllin | 105mg/5ml |
| 0585221884 | Somophyllin | 105mg/5ml |
| 0585021884 | Somophyllin DF | 105mg/5ml |
| 0585021884 | Somophyllin DF | 105mg/5ml |
| 0585621870 | Somophyllin-CRT | 100mg |
| 0585621901 | Somophyllin-CRT | 200mg |
| 0585721875 | Somophyllin-CRT | 250mg |
| 0585721910 | Somophyllin-CRT | 300mg |
| 0585331840 | Somophyllin-T | 100mg |
| 0585431850 | Somophyllin-T | 200mg |
| 0585101101 | Spinhaler | |
| 5480702001 | Spironolactone | 25mg |
| 5427401510 | Spironolactone | 25mg |
| 5480702101 | Spironolactone/HCTZ | 25-25mg |
| 0781115010 | Spironolactone/HCTZ | 25/25 |
| 0182115889 | Spironolactone/HCTZ | 25/25 |
| 0879519860 | Stress Formula W/Iron | |
| 0677056701 | Sulfamethoxazole | 500mg |
| 0364046902 | Sulfamethoxazole | 500mg |
| 5480710001 | Sulfamethoxazole/Trimethoprim | 400-80mg |
| 5480710101 | Sulfamethoxazole/Trimethoprim | 800-160mg |
| 5427424730 | Sulfamethox/Trimeth | 800/160 |
| 0536005974 | Sulfimycin | |
| 0047077324 | Sulindac | 150mg |
| 0083019773 | Sunkist VIT | |

13

0 H B B 0 1 2 0 6 1

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|---|---|---|
| 0083019973 | Sunkist VIT | |
| 0083020073 | Sunkist VIT | |
| 0083019873 | Sunkist W/Iron | |
| 0069220066 | Sustaire | 100mg |
| 0049220066 | Sustaire | 100mg |
| 0049221066 | Sustaire | 300mg |
| 0071116401 | Sytobex | 1000mcg/ml |
| 2420894564 | Tearfair Drops | 1pc |
| 0069084066 | Terramycin | 250mg |
| 0069077009 | Terramycin IM | 250mg/2ml |
| 0069077009 | Terramycin IM | 250mg/2ml |
| 0069075077 | Terramycin IM | 50mg/ml |
| 0069075077 | Terramycin IM | 50mg/ml |
| 0463107310 | Testosterone Propionate | 100mg/ml |
| 0463106910 | Testro | 100mg/ml |
| 0463106810 | Testro | 50mg/ml |
| 0463107010 | Testro LA | 200mg/ml |
| 0677014733 | Tetracycline | 125mg/5ml |
| 0463302701 | Theocot | 250mg |
| 1184536004 | Theophylline | 300mg |
| 5480781101 | Theophylline Anhydrous | 100mg |
| 5480781201 | Theophylline Anhydrous | 200mg |
| 5480781301 | Theophylline Anhydrous | 300mg |
| 5480723016 | Theophylline Anhydrous | 80mg/15ml |
| 0182155610 | Theragenerix-H | |
| 0182452306 | Theragenerix-M | |
| 0182851789 | Theragenerix-M | |
| 0182452310 | Theragenerix-M | |
| 0003054545 | Theragran Jr. | |
| 0003054445 | Theragran Jr. | |
| 0003054645 | Theragran Jr. W/Iron | |
| 5427421310 | Therapeutic Vitamins | |
| 0071055024 | Thera-Combex H-P | |
| 0071055017 | Thera-Combex H-P | |
| 0536466615 | Therems | |
| 0463107430 | Thiamine HCL | 100mg/ml |
| 5480742401 | Thioridazine HCL | 100mg |
| 5480742001 | Thioridazine HCL | 10mg |
| 0182164101 | Thioridazine HCL | 150mg |
| 0182163701 | Thioridazine HCL | 15mg |
| 5480742101 | Thioridazine HCL | 15mg |
| 5480742501 | Thioridazine HCL | 200mg |

14

OH012062

DELETIONS EFFECTIVE 08–16–92

| DRUG CODE | DRUG NAME | STRENGTH |
|-----------|-----------|----------|
| 5480742201 | Thioridazine HCL | 25mg |
| 0182163901 | Thioridazine HCL | 50mg |
| 5480742301 | Thioridazine HCL | 50mg |
| 5480748301 | Thiothixene | 10mg |
| 5480748001 | Thiothixene | 1mg |
| 5480748401 | Thiothixene | 20mg |
| 5480748101 | Thiothixene | 2mg |
| 5480748201 | Thiothixene | 5mg |
| 5480789201 | Thyroid | 120mg |
| 5480789101 | Thyroid | 60mg |
| 5427446150 | Thyroid | 60mg |
| 5480784001 | Tolazamide | 100mg |
| 5480784101 | Tolazamide | 250mg |
| 5480784201 | Tolazamide | 500mg |
| 5480751001 | Tolbutamide | 500mg |
| 2420898552 | Tolnaftate | 1pc |
| 0182503851 | Tolnaftate | 1pc |
| 5480713201 | Trazodone Hcl | 100mg |
| 5480713301 | Trazodone Hcl | 150mg |
| 5480713101 | Trazodone Hcl | 50mg |
| 1723600580 | Triacet | 0.1pc |
| 0472163328 | Triacin C | |
| 0462000316 | Triamcinolone | 0.025pc |
| 0677074347 | Triamcinolone | 0.025pc |
| 0462000316 | Triamcinolone | 0.025pc |
| 0462000580 | Triamcinolone | 0.025pc |
| 0182504751 | Triamcinolone | 0.1pc |
| 5427437310 | Triamcinolone | 4mg |
| 0463109105 | Triamcot | 40mg/ml |
| 5480713001 | Triamterene/HCTZ | 25/50 |
| 0536495610 | Triamterene/HCTZ | 50/75 |
| 0364221401 | Triamterene/HCTZ | 25/50 |
| 0677120810 | Triamterene/HCTZ | 25/50 |
| 0182187289 | Triamterene/HCTZ | 50/75 |
| 0677069401 | Trifluoperazine HCL | 10mg |
| 5480771301 | Trifluoperazine HCL | 10mg |
| 5480771001 | Trifluoperazine HCL | 1mg |
| 0677069101 | Trifluoperazine HCL | 1mg |
| 5480771101 | Trifluoperazine HCL | 2mg |
| 0677069201 | Trifluoperazine HCL | 2mg |
| 0677069301 | Trifluoperazine HCL | 5mg |
| 5480771201 | Trifluoperazine HCL | 5mg |
| 5107911540 | Trihexyphenidyl | 2mg |

0H 012063

DELETIONS EFFECTIVE 08-16-92

| DRUG CODE | DRUG NAME | STRENGTH |
|-----------|-----------|----------|
| 5480708001 | Trihexyphenidyl HCL | 2mg |
| 5480708101 | Trihexyphenidyl HCL | 5mg |
| 3976910152 | Trimethobenzamide HCL | 100mg/ml |
| 0087045303 | TRI-VI-SOL W/Iron | |
| 0463107750 | Truxacaine | 1pc |
| 0463300301 | Truxade | 75/12 |
| 0463500510 | Truxcillin | 250000U |
| 0463500610 | Truxcillin | 400000U |
| 0463903116 | Truxophyllin | 80mg/15ml |
| 0463108030 | Trux-Adryl | 10mg/ml |
| 0463202210 | Trux-Adryl | 25mg |
| 0463202310 | Trux-Adryl | 50mg |
| 0463108910 | Trux-Adryl | 50mg/ml |
| 0182169737 | Tussi-R-Gen DM | |
| 0009019802 | Unicap | |
| 0009019805 | Unicap | |
| 0677127057 | UNI-DEC | |
| 0677017410 | UNI-Thera M | |
| 5480745112 | Urban | 200-200-20 |
| 0069092050 | Urobiotic-250 | 250mg |
| 0182177901 | Valproic Acid | 250mg |
| 0463110110 | Vistacot | 50mg/ml |
| 0995545074 | Vistaril | 25mg/ml |
| 0049546276 | Vistaril | 50mg/ml |
| 0049546076 | Vistaril | 50mg/ml |
| 0995546076 | Vistaril | 50mg/ml |
| 0995546074 | Vistaril | 50mg/ml |
| 0364100301 | Vitamin A | 25,000 U |
| 0463100730 | Vitamin B Complex | |
| 0463202710 | Vitamin D | 50000IU |
| 0074011701 | Vi-Daylin Plus Iron ADC | |
| 0002230733 | V-Cillin K | 125mg/5ml |
| 0071324408 | Water | |
| 0071324407 | Water | |
| 0463108430 | Water | 1 |
| 5480722216 | Yieronia | 220mg/5ml |
| 5480722150 | Yiero-Gota | 75mg/0.6ml |

16

0H88012064

# SOUTH CAROLINA MAXIMUM ALLOWABLE COST (SCMAC)

| Product | Strength/Dosage Form/Package Size | SCMAC (per unit) |
|---|---|---|
| DOXEPIN HYDROCHLORIDE | EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.1720 |
| DOXEPIN HYDROCHLORIDE | EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.1820 |
| DOXEPIN HYDROCHLORIDE | EQ 75 MG BASE, CAPSULE, ORAL, 100 | $0.1290 |
| DOXEPIN HYDROCHLORIDE | EQ 100 MG BASE, CAPSULE, ORAL, 100 | $0.3830 |
| DOXEPIN HYDROCHLORIDE | EQ 10 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.1144 |
| DOXYCYCLINE HYCLATE | EQ 50 MG BASE, CAPSULE, ORAL, 50 | $0.0819 |
| DOXYCYCLINE HYCLATE | EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.1050 |
| DOXYCYCLINE HYCLATE | EQ 100 MG BASE, TABLET, ORAL, 50 | $0.0953 |
| ERYTHROMYCIN | 250 MG, CAPSULE, DELAYED RELEASE PELLETS, ORAL, 100 | $0.1890 |
| ERYTHROMYCIN | 2%, SOLUTION, TOPICAL, 60 ML | $0.0650 |
| ERYTHROMYCIN ETHYLSUCCINATE | EQ 200 MG BASE/5 ML, SUSPENSION, ORAL, 480 ML | $0.0340 |
| ESTAZOLAM | 1 MG, TABLET, ORAL, 100 | $0.5954 |
| ESTAZOLAM | 2 MG, TABLET, ORAL, 100 | $0.6563 |
| ESTRADIOL | 0.5 MG, TABLET, ORAL, 100 | $0.1793 |
| ESTRADIOL | 1 MG, TABLET, ORAL, 100 | $0.2205 |
| ESTRADIOL | 2 MG, TABLET, ORAL, 100 | $0.3060 |
| ESTROPIPATE | 0.75 MG, TABLET, ORAL, 100 | $0.3453 |
| ESTROPIPATE | 1.5 MG, TABLET, ORAL, 100 | $0.3614 |
| ETODOLAC | 200 MG, TABLET, ORAL, 100 | $0.4800 |
| ETODOLAC | 300 MG, TABLET, ORAL, 100 | $0.5100 |
| ETODOLAC | 400 MG, TABLET, ORAL, 100 | $0.3450 |
| ETODOLAC | 500 MG, TABLET, ORAL, 100 | $1.0032 |
| FENOPROFEN CALCIUM | EQ 600 MG BASE, TABLET, ORAL, 100 | $0.2990 |
| FLUOCINOLONE ACETONIDE | 0.01%, SOLUTION, TOPICAL, 60 ML | $0.1170 |
| FLUOCINONIDE | 0.05%, CREAM, TOPICAL, 15 GM | $0.1880 |
| FLUOCINONIDE | 0.05%, CREAM, TOPICAL, 30 GM | $0.1439 |
| FLUOCINONIDE | 0.05%, CREAM, TOPICAL, 60 GM | $0.1187 |
| FLUOCINONIDE | 0.05%, SOLUTION, TOPICAL, 60 ML | $0.2640 |
| FLUOROMETHOLONE | 0.1%, SUSPENSION/DROPS, OPHTH, 5 ML | $1.6590 |
| FLUOROMETHOLONE | 0.1%, SUSPENSION/DROPS, OPHTH, 10 ML | $1.1835 |
| FLUOROMETHOLONE | 0.1%, SUSPENSION/DROPS, OPHTH, 15 ML | $0.8950 |
| FLUPHENAZINE HYDROCHLORIDE | 1 MG, TABLET, ORAL, 100 | $0.2120 |
| FLUPHENAZINE HYDROCHLORIDE | 2.5 MG, TABLET, ORAL, 100 | $0.2775 |
| FLUPHENAZINE HYDROCHLORIDE | 5 MG, TABLET, ORAL, 100 | $0.3675 |
| FLUPHENAZINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.4760 |
| FLURAZEPAM HYDROCHLORIDE | 15 MG, CAPSULE, ORAL, 100 | $0.0656 |
| FLURAZEPAM HYDROCHLORIDE | 30 MG, CAPSULE, ORAL, 100 | $0.0830 |

SCDHHSS-Abbott-011530

| Product Description<br>▲ Denotes a new entry<br>↕ Denotes a change in upper limit | Upper<br>Limit | | Brand Name Product |
|---|---|---|---|
| Erythromycin | | | Erythromycin |
| 250 mg, Capsule, Delayed Release Pellets, Oral 100 | 0.1793 | | |
| 2%, Gel, Topical 30 gm | 0.6270 | ↕ | Erygel |
| 0.5%, Ointment, Ophthalmic 3.5 gm | 1.0071 | ↕ | Ilotycin |
| 2%, Solution, Topical 60 ml | 0.0570 | | A/T/S, Eryderm |
| 2%, Swab, Topical 60 | 0.2822 | | Erycette |
| | | | |
| Erythromycin Estolate | | | Ilosone |
| Eq. 250 mg base, Capsule, Oral 100 | 0.2903 | ↕ | |
| Eq. 125 mg base/ml, Concentrate, Oral 480 ml | 0.0623 | ▲ | |
| | | | |
| Erythromycin Ethylsuccinate | | | E.E.S., EryPed |
| Eq. 200 mg base/5 ml, Suspension, Oral 480 ml | 0.0253 | | |
| Eq. 400 mg base/5 ml, Suspension, Oral 480 ml | 0.0436 | | |
| | | | |
| Erythromycin Ethylsuccinate; Sulfisoxazole Acetyl | | | Pediazole |
| Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml | | | |
| Granule, Oral 100 ml | 0.0746 | | |
| Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml | | | |
| Granule, Oral 150 ml | 0.0715 | | |
| Eq. 200 mg base/5 ml; Eq. 600 mg base/5 ml | | | |
| Granule, Oral 200 ml | 0.0683 | | |
| | | | |
| Estradiol | | | Estrace |
| 0.5 mg, Tablet, Oral 100 | 0.2152 | ▲ | |
| 1 mg, Tablet, Oral 100 | 0.2887 | ▲ | |
| 2 mg, Tablet, Oral 100 | 0.4192 | ▲ | |
| | | | |
| Estropipate | | | Ogen |
| 0.75 mg, Tablet, Oral 100 | 0.4672 | ↕ | |
| 1.5 mg, Tablet, Oral 100 | 0.4192 | ↕ | |
| 3 mg, Tablet, Oral 100 | 1.0939 | ↕ | |
| | | | |
| Etodolac | | | Lodine |
| 300 mg, Capsule, Oral 100 | 0.5932 | ▲ | |
| 400 mg, Tablet, Oral 100 | 0.5823 | ▲ | |
| | | | |
| Fenoprofen Calcium | | | Nalfon |
| Eq. 600 mg base, Tablet, Oral 100 | 0.2085 | ↕ | |

SCDHHSS-Abbott-011763

# SOUTH CAROLINA

# STATE HEALTH AND HUMAN SERVICES

# FINANCE COMMISSION



## Upper Limits of Payment
## for Certain
## Multiple Source Products

## December 1992



SCDHHSS-Abbott-016139

South Carolina
**STATE HEALTH AND HUMAN SERVICES FINANCE COMMISSION**
Post Office Box 8206
Columbia, South Carolina  29202-8206

November 16, 1992

# MEDICAID BULLETIN          PHARM    92-08

TO:                    PHARMACEUTICAL SERVICES PROVIDERS

SUBJECT:               REVISED UPPER LIMITS OF PAYMENT

In conformity with the Health Care Financing Administration's (HCFA) additions and revisions to the existing upper limits of payment list for selected multiple source products, South Carolina Medicaid has published the revised Upper Limits of Payment List that includes recent federal changes.  For dates of service beginning <u>December 1, 1992</u>, the attached revised upper limits of payment for multiple source products will be effective.  This listing <u>replaces</u> the previous Upper Limits of Payment booklet dated September 1990.

In addition to an alphabetical listing by generic name, an alphabetical listing by the commonly known brand name has been included.  **The listing of certain brand name items is representative only and should not be considered all inclusive.**  All generic equivalents of these products are subject to the respective upper limits of payment.  Please bear in mind that unit-dose NDC numbers are exempt from such pricing limitations.

**Providers are reminded that only rebated products (whether brand name or generic) may be considered for Medicaid reimbursement.**  Certain product additions to this listing have both legend and over-the-counter (OTC) packaging.  Bear in mind that unless the OTC items are included in the current listing of covered OTC products, then only the legend, rebated packages are reimbursable.  The listing of covered OTC products may be found in the Pharmaceutical Services Medicaid Manual.

Pharmaceuticals with a South Carolina Maximum Allowable Cost are identified with the acronym "SCMAC."  Products (or package sizes) which have been added to the upper limits of payment listing are marked by an asterisk.

Please note on the revised upper limits of payment list that many product reimbursement rates have changed.  Also, numerous products have been added; some items have been deleted.  Therefore, providers are urged to carefully review this revised listing.

SCDHHSS-Abbott-016140

MEDICAID BULLETIN
November 16, 1992
Page 2

Please bear in mind that when a pharmacist agrees to dispense (and bill) a prescription to the Medicaid program, the pharmacist must accept the amount Medicaid reimburses as payment in full.  **Under no circumstances may the patient be billed the difference between the submitted charge and Medicaid's reimbursement rate.**

The upper limit of payment for a multiple source product for which a specific limit has been established does not apply if the prescriber <u>certifies in his/her own handwriting that a specific brand is medically necessary</u> for a particular patient.  The handwritten phrase "brand medically necessary" or "brand necessary" must appear on the face of the prescription.

A dual line prescription form does not satisfy the brand medically necessary certification requirement.  Additionally, a check off box on a form is not acceptable.  The prescriber's handwritten notation certifying "brand necessary," included on the prescription, is the only allowable means for obtaining Medicaid reimbursement for the brand name product.  Procedures which must be followed to obtain reimbursement for the brand name product are outlined in the Pharmaceutical Services Medicaid Manual.

Upon receipt and careful review of the requested documentation, an adjustment will be processed to reimburse the provider at the brand name pricing level. **Please be advised that "brand medically necessary" adjustments can only be made <u>after</u> claims have processed and been paid.**  Additionally, appropriate documentation must be furnished for each date of dispensing to be adjusted.

Questions regarding this bulletin should be directed to the Department of Pharmaceutical Services at (803) 253-6179.

Eugene A. Laurent, Ph.D.
Executive Director

EAL/pfas

SCDHHSS-Abbott-016141

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Acetaminophen; Butalbital * | | Triaprin, Bancap |
| 325 mg; 50 mg; Capsule * | 0.1298 | |
| Acetaminophen; Butalbital; Caffeine | | Fioricet, Esgic |
| 325 mg; 50 mg; 40 mg; Tablet | 0.0540 | |
| 325 mg; 50 mg; 40 mg; Capsule * | 0.1193 | Femcet |
| Acetaminophen; Codeine Phosphate | | Tylenol w/ Codeine |
| 300 mg; 15 mg; Tablet | 0.0383 | |
| 300 mg; 30 mg; Tablet | 0.0540 | |
| 300 mg; 60 mg; Tablet | 0.0972 | |
| 120 mg/ 5 ml; 12 mg/5 ml; Elixir 480 ml | 0.0154 | |
| Acetaminophen; Hydrocodone Bitartrate | | |
| 500 mg; 2.5 mg; Tablet * | 0.2475  5/27/93 | Lortab 2.5/500 |
| 500 mg; 5 mg; Tablet | 0.0548  2/17/93 | Vicodin  Lortab 5/500 |
| 500 mg; 7.5 mg; Tablet * | 0.2813 | Lortab 7.5/500 |
| 650 mg; 7.5 mg; Tablet * | 0.2403  12/28/92 | Anexia 7.5/650, Norcet-7 |
| 750 mg; 7.5 mg; Tablet * | 0.3128 | |
| 500 mg; 5 mg; Capsule * | 0.1643 | Zydone, Dolacet |
| Acetaminophen; Propoxyphene HCl * | | Dolene AP-65, Wygesic |
| 650 mg; 65 mg; Tablet * | 0.1152 | |
| Acetaminophen; Propoxyphene Napsylate | | |
| 325 mg; 50 mg; Tablet | 0.1110  5/27/93 | Darvocet-N 50 |
| 650 mg; 100 mg; Tablet | 0.0971 | Darvocet-N 100 |
| Acetic Acid, Glacial * | | VoSol |
| 2% Otic Solution/Drops 15 ml * | 0.1250 | |
| Acetic Acid, Glacial; Hydrocortisone | | VoSol HC |
| 2%; 1%; Otic Solution/Drops 10 ml | 0.3315 | |
| Acetohexamide * | | Dymelor |
| 250 mg; Tablet * | 0.1320 | |
| 500 mg; Tablet * | 0.2543 | |
| Albuterol Sulfate | | Proventil, Ventolin |
| Eq. 2 mg Base; Tablet | 0.0518 | |
| Eq. 4 mg Base; Tablet | 0.0938 | |
| Allopurinol | | Zyloprim, Lopurin |
| 100 mg; Tablet | 0.0353 | |
| 300 mg; Tablet | 0.0735 | |
| Amantadine Hydrochloride | | Symmetrel |
| 100 mg; Capsule | 0.2048 | |
| 50 mg/5 ml; Syrup 480 ml * | 0.1343 | |
| Amiloride Hydrochloride | | Midamor |
| 5 mg; Tablet | 0.1703 | delete 6/9/93 |
| Amiloride HCl; Hydrochlorothiazide | | Moduretic |
| Eq. 5 mg anhydrous; 50 mg; Tablet | 0.1388 | |

OK

SCDHHSS-Abbott-016142

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Aminophylline | | Aminophylline |
| 100 mg; Tablet * | 0.0225 | |
| 200 mg; Tablet * | 0.0306 | |
| 105 mg/5 ml; Oral Solution 240 ml | 0.0237 | |
| | | |
| Amitriptyline Hydrochloride | | Elavil, Endep |
| 10 mg; Tablet | 0.0123 | |
| 25 mg; Tablet | 0.0137 | |
| 50 mg; Tablet | 0.0179 | |
| 75 mg; Tablet | 0.0255 | |
| 100 mg; Tablet | 0.0333 | |
| 150 mg; Tablet | 0.0563 | |
| | | |
| Amitriptyline Hydrochloride; Chlordiazepoxide | | |
| Eq. 12.5 mg Base; 5 mg; Tablet | 0.1598 | Limbitrol |
| Eq. 25 mg Base; 10 mg Tablet | 0.2138 | Limbitrol DS |
| | | |
| Amitriptyline HCl; Perphenazine * | | Etrafon, Triavil |
| 10 mg; 2 mg; Tablet * | 0.0593 | |
| 10 mg; 4 mg; Tablet * | 0.0713 | |
| 25 mg; 2 mg; Tablet * | 0.0743 | |
| 25 mg; 4 mg; Tablet * | 0.0893 | |
| 50 mg; 4 mg; Tablet * | 0.1790 | |
| | | |
| Amoxapine | | Asendin |
| 25 mg; Tablet | 0.3975 | |
| 50 mg; Tablet | 0.6443 | |
| 100 mg; Tablet | 1.0793 | |
| 150 mg; Tablet 30's | 1.6475 | |
| | | |
| Amoxicillin | | Amoxil, Polymox, Trimox, Wymox |
| 250 mg; Capsule | 0.0788 | |
| 500 mg; Capsule | 0.1521 | |
| 125 mg/5 ml; Suspension 80 ml | 0.0210 | |
| 125 mg/5 ml; Suspension 100 ml | 0.0176 | |
| 125 mg/5 ml; Suspension 150 ml | 0.0138 | |
| 250 mg/5 ml; Suspension 80 ml | 0.0300 | |
| 250 mg/5 ml; Suspension 100 ml | 0.0255 | |
| 250 mg/5 ml; Suspension 150 ml | 0.0196 | |
| 250 mg/5 ml; Suspension 200 ml * | 0.0375 | |
| | | |
| Ampicillin/Ampicillin Trihydrate | | Omnipen, Polycillin Principen, Totacillin |
| Eq. 250 mg Base; Capsule | 0.0737 | |
| Eq. 500 mg Base; Capsule | 0.1343 | |
| Eq. 125 mg Base/5 ml; Suspension 100 ml | 0.0137 | |
| Eq. 125 mg Base/5 ml; Suspension 150 ml * | 0.0194 | |
| Eq. 125 mg Base/5 ml; Suspension 200 ml | 0.0134 | |
| Eq. 250 mg Base/5 ml; Suspension 100 ml | 0.0237 | |
| Eq. 250 mg Base/5 ml; Suspension 150 ml * | 0.0287 | |
| Eq. 250 mg Base/5 ml; Suspension 200 ml | 0.0206 | |
| | | |
| Ampicillin/Ampicillin Trihydrate; Probenecid * | | Polycillin—PRB Probampacin |
| Eq. 3.5 gm Base/Bottle; 1 gm/Bottle Suspension 60 ml * | 0.0500 | |

SCDHHSS-Abbott-016143

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Aspirin; Butalbital; Caffeine | | Fiorinal, Isollyl Improved |
| 325 mg; 50 mg; 40 mg; Tablet | 0.0240 | |
| 325 mg; 50 mg; 40 mg; Capsule * | 0.0449  *4/7/93* | |
| Aspirin; Caffeine; Propoxyphene HCl | | Darvon Compound-65 |
| 389 mg; 32.4 mg; 65 mg; Capsule | 0.0593 | |
| Aspirin; Carisoprodol * | | Soma Compound |
| 325 mg; 200 mg; Tablet * | (0.4493)  *mauri* | |
| Aspirin; Meprobamate ✓ | | Equagesic |
| 325 mg; 200 mg; Tablet | 0.0765  *2/17/93* | |
| Aspirin; Methocarbamol * | | Robaxisal |
| 325 mg; 400 mg; Tablet * | ~~0.0868~~  0.1350  *2/1/93* | |
| Atenolol * | | Tenormin |
| 50 mg; Tablet * | 0.5843 | |
| 100 mg; Tablet * | 0.7875 | |
| Atropine Sulfate; Diphenoxylate HCl | | Lomotil |
| 0.025 mg; 2.5 mg; Tablet | 0.0178 | |
| Bacitracin * | | Bacitracin, AK-Tracin |
| 500 u/gm; Ophthalmic Ointment 3.5 gm * | 0.4671 | |
| Bacitracin Zinc; Hydrocortisone; | | Cortisporin |
| Neomycin Sulfate; Polymixin B * | | |
| 400 u/gm; 1%; Eq. 3.5 mg Base/gm; | | |
| 10,000 u/gm; | | |
| Ophthalmic Ointment 3.5 gm * | 0.5400 | |
| Bacitracin Zinc; Neomycin Sulfate; | | Neosporin |
| Polymixin B Sulfate | | |
| 400 u/gm; Eq. 3.5 mg Base/gm; 10,000 u/gm; | | |
| Ophthalmic Ointment 3.5 gm | 0.4929 | |
| Baclofen | | Lioresal, Lioresal DS |
| 10 mg; Tablet | 0.2385 | |
| 20 mg; Tablet | 0.4193 | |
| Benztropine Mesylate | | Cogentin |
| 0.5 mg; Tablet | 0.0323 | |
| 1 mg; Tablet | 0.0338 | |
| 2 mg; Tablet | 0.0413 | |
| Betamethasone Dipropionate * | | Diprosone, Alphatrex, Maxivate |
| Eq. 0.05% Base; Cream 15 gm * | 0.2950 | |
| Eq. 0.05% Base; Cream 45 gm * | 0.1867 | |
| Eq. 0.05% Base; Lotion 20 ml * | 0.2535 | |
| Eq. 0.05% Base; Lotion 60 ml * | 0.1562 | |
| Eq. 0.05% Base; Ointment 15 gm * | 0.3490 | |
| Eq. 0.05% Base; Ointment 45 gm * | 0.2097 | |

SCDHHSS-Abbott-016144

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Betamethasone Valerate | | Valisone, Betatrex |
| Eq. 0.1% Base; Cream 15 gm | 0.1300 | |
| Eq. 0.1% Base; Cream 45 gm | 0.0833 | |
| Eq. 0.1% Base; Lotion 60 ml | 0.0987 | |
| Eq. 0.1% Base; Ointment 15 gm | 0.1990 | |
| Eq. 0.1% Base; Ointment 45 gm | 0.0967 | |
| | | |
| Bethanechol Chloride | | Urecholine |
| 5 mg; Tablet * | 0.0165 | |
| 10 mg; Tablet * | 0.0188 | |
| 25 mg; Tablet | 0.0263 | |
| 50 mg; Tablet * | 0.0593 | |
| | | |
| Bromodiphenhydramine HCl; Codeine | | Ambenyl, Bromanyl |
| 12.5 mg/5 ml; 10 mg/5 ml; Syrup 480 ml | 0.0141 | |
| | | |
| Brompheniramine Maleate * | | Dimetane |
| 4 mg; Tablet * | 0.0158 | |
| | | |
| Brompheniramine Maleate; Codeine; | | Dimetane–DC, |
| Phenylpropanolamine HCl; 480 ml * | | Bromphen DC |
| 2 mg/5 ml; 10 mg/5 ml; 12.5 mg/5 ml; Syrup * | 0.0134 | |
| | | |
| Brompheniramine Maleate; Dextromethorphan HBr | | Dimetane–DX, |
| Pseudoephedrine HCl; 480 ml [Rx Only] * | | Bromphen DX |
| 2 mg/5 ml; 10 mg/5 ml; 30 mg/5 ml; Syrup * | 0.0086 | |
| | | |
| Butabarbital Sodium | | Butisol |
| 15 mg; Tablet 1000's | 0.0056 *delet 6/9/93* | |
| 30 mg; Tablet 1000's | 0.0084 | |
| 30 mg/5 ml; Elixir 480 ml | 0.0046 | |
| | | |
| Caffeine; Ergotamine Tartrate * | | Cafergot |
| 100 mg; 1 mg; Tablet * | 0.1838 *2/1/93* | |
| | | |
| Carisoprodol | | Soma, Rela |
| 350 mg; Tablet | 0.0593 | |
| | | |
| Cephalexin | | Keflet, Keflex |
| Eq. 250 mg Base; Tablet * | 0.3225 | |
| Eq. 250 mg Base; Capsule | 0.1493 | |
| Eq. 500 mg Base; Capsule | 0.2393 | |
| Eq. 125 mg Base/5 ml; Suspension 100 ml | 0.0308 | |
| Eq. 125 mg Base/5 ml; Suspension 200 ml | 0.0240 | |
| Eq. 250 mg Base/5 ml; Suspension 100 ml | 0.0443 | |
| Eq. 250 mg Base/5 ml; Suspension 200 ml | 0.0386 | |
| | | |
| Cephradine | | Velosef, Anspor |
| 250 mg; Capsule | 0.2843 | |
| 500 mg; Capsule | 0.5393 | |
| 125 mg/5 ml; Suspension 100 ml * | 0.0503 | |
| 250 mg/5 ml; Suspension 100 ml * | 0.0938 | |

SCDHHSS-Abbott-016145

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Chloramphenicol | | Chloromycetin, Chloroptic, Ophthochlor, AK–Chlor |
| 250 mg; Capsule * | 0.2543 | |
| 1%; Ophthalmic Ointment 3.5 gm | 0.4286  7/9/93 | |
| 0.5%; Ophthalmic Solution/Drops 7.5 ml | 0.3200 | |
| 0.5%; Ophthalmic Solution/Drops 15 ml | 0.1850 | |
| Chlordiazepoxide Hydrochloride | | Librium |
| 5 mg; Capsule | 0.0141 | |
| 10 mg; Capsule | 0.0120 | |
| 25 mg; Capsule | 0.0201 | |
| Chlorothiazide | | Diuril |
| 250 mg; Tablet * | 0.0336 | |
| 500 mg; Tablet | 0.0570 | |
| Chlorothiazide; Methyldopa * | | Aldoclor |
| 150 mg; 250 mg; Tablet * | 0.2687 | |
| 250 mg; 250 mg; Tablet * | 0.2937 | |
| Chlorpheniramine Maleate * | | Chlorpheniramine |
| 4 mg; Tablet [Rx Only] * | 0.0122 | |
| Chlorpromazine Hydrochloride * | | Thorazine |
| 30 mg/ml; Oral Concentrate 120 ml * | 0.0311  3/12/93 | |
| 100 mg/ml; Oral Concentrate 240 ml * | 0.0622 | |
| Chlorpropamide | | Diabinese |
| 100 mg; Tablet | 0.0170 | |
| 250 mg; Tablet | 0.0248 | |
| Chlorthalidone | | Hygroton |
| 25 mg; Tablet | 0.0248 | |
| 50 mg; Tablet | 0.0270 | |
| Chlorthalidone; Clonidine HCl * | | Combipres |
| 15 mg; 0.1 mg; Tablet * | 0.2513 | |
| 15 mg; 0.2 mg; Tablet * | 0.3233 | |
| 15 mg; 0.3 mg; Tablet * | 0.3675 | |
| Chlorzoxazone | | Paraflex |
| 250 mg; Tablet | 0.0518 | Parafon Forte DSC |
| 500 mg; Tablet | 0.1613 | |
| Clindamycin Hydrochloride * | | Cleocin |
| Eq. 75 mg Base; Capsule * | 0.4493 | |
| Eq. 150 mg Base; Capsule * | 0.7425 | |
| Clofibrate | | Atromid–S |
| 500 mg; Capsule | 0.1769 | |
| Clonidine Hydrochloride | | Catapres |
| 0.1 mg; Tablet | 0.0158 | |
| 0.2 mg; Tablet | 0.0188 | |
| 0.3 mg; Tablet | 0.0218 | |

SCDHHSS-Abbott-016146

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Clorazepate Dipotassium | | Tranxene T–Tab, |
| 3.75 mg; Tablet | 0.0426 | Clorazepate Dipotassium |
| 7.5 mg; Tablet | 0.0488 | |
| 15 mg; Tablet | 0.0488 | |
| 3.75 mg; Capsule * | 0.0507 | |
| 7.5 mg; Capsule * | 0.0593 | |
| 15 mg; Capsule * | 0.0743 | |
| | | |
| Cloxacillin Sodium | | Tegopen, Cloxapen |
| Eq. 250 mg Base; Capsule | 0.2138 | |
| Eq. 500 mg Base; Capsule | 0.4163 | |
| Eq. 125 mg Base/5 ml; Suspension 100 ml | 0.0447 | |
| Eq. 125 mg Base/5 ml; Suspension 200 ml * | 0.0400 | |
| | | |
| Codeine Phosphate; Phenylephrine HCl; Promethazine HCl; 480 ml | | Phenergan VC w/ Codeine |
| 10 mg/5 ml; 5 mg/5 ml; 6.25 mg/5 ml; Syrup | 0.0115 | |
| | | |
| Codeine Phosphate; Promethazine HCl | | Phenergan w/ Codeine |
| 10 mg/5 ml; 6.25 mg/5 ml; Syrup 480 ml | 0.0105 | |
| | | |
| Codeine Phosphate; Pseudoephedrine HCl; Triprolidine HCl; 480 ml | | Actifed w/ Codeine |
| 10 mg/5 ml; 30 mg/5 ml; 1.25 mg/5 ml; Syrup | 0.0139 | |
| | | |
| Cyclobenzaprine Hydrochloride * | | Flexeril |
| 10 mg; Tablet * | 0.6834 | |
| | | |
| Cyclopentolate HCl * | | Cyclogyl, AK–Pentolate |
| 1%; Ophthalmic Solution/Drops 2 ml * | 0.8400 | |
| 1%; Ophthalmic Solution/Drops 5 ml * | 0.9120 | |
| 1%; Ophthalmic Solution/Drops 15 ml * | 0.2150 | |
| | | |
| Cyproheptadine Hydrochloride | | Periactin |
| 4 mg; Tablet | 0.0173 | |
| 2 mg/5 ml; Syrup 480 ml | 0.0113 | |
| | | |
| Desipramine Hydrochloride | | Norpramin |
| 10 mg; Tablet * | 0.1275 | |
| 25 mg; Tablet | 0.0953 | |
| 50 mg; Tablet | 0.1493 | |
| 75 mg; Tablet | 0.1838 | |
| 100 mg; Tablet | 0.2843 | |
| 150 mg; Tablet | 0.8693  2/1/93 | |
| | | |
| Desoximetasone * | | Topicort LP, Topicort |
| 0.05%; Cream 15 gm * | 0.5400 | |
| 0.05%; Cream 60 gm * | 0.3287 | |
| 0.25%; Cream 15 gm * | 0.6730 | |
| 0.25%; Cream 60 gm * | 0.4025 | |
| | | |
| Dexamethasone * | | Decadron |
| 0.5 mg/5 ml; Oral Elixir 100 ml * | 0.0525 | |

SCDHHSS-Abbott-016147

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Dexamethasone; Neomycin Sulfate; Polymixin B Sulfate | | Maxitrol, Dexacidin, Dexasporin, AK-Trol |
| 0.1%; Eq. 3.5 mg Base/gm; 10,000 u/gm; Ophthalmic Ointment 3.5 gm | 1.3000 | |
| 0.1%; Eq. 3.5 mg Base/ml; 10,000 u/ml; Ophthalmic Suspension/Drops 5 ml | 0.5940 | |
| Dexamethasone Sodium Phosphate * | | Maxidex, Decadron, AK-Dex |
| Eq. 0.05% Phosphate; Ophthalmic Oint. 3.5 gm * | 0.3471 | |
| Dexamethasone Sodium Phosphate; Neomycin Sulfate | | NeoDecadron |
| Eq. 0.1% Phosphate; Eq. 3.5 mg Base/ml; Ophthalmic Solution/Drops 5 ml | 0.3420  3/12/93 | |
| Dexchlorpheniramine Maleate * | | Polaramine |
| 2 mg/5 ml; Syrup 480 ml * | 0.0266  Delete 6/9/93 | |
| Dextromethorphan HBr; Promethazine HCl | | Phenergan DM |
| 15 mg/5 ml; 6.25 mg/5 ml; Syrup 480 ml | 0.0078 | |
| Diazepam | | Diazepam [Note: Due to non-rebate status, brand name Valium is not covered.] |
| 2 mg; Tablet | 0.0173 | |
| 5 mg; Tablet | 0.0216 | |
| 10 mg; Tablet | 0.0210 | |
| Dicloxacillin Sodium | | Dynapen, Pathocil, Dycill |
| Eq. 250 mg Base; Capsule | 0.2775 | |
| Eq. 500 mg Base; Capsule | 0.4763 | |
| Dicyclomine Hydrochloride | | Bentyl |
| 10 mg; Capsule | 0.0203  5/27/93 | |
| Diphenhydramine Hydrochloride | | Benadryl |
| 25 mg; Capsule [Rx Only] | 0.0156 | |
| 50 mg; Capsule [Rx Only] | 0.0230 | |
| 12.5 mg/5 ml; Elixir 480 ml [Rx Only] | 0.0047 | |
| Disopyramide Phosphate * | | Norpace, Norpace CR |
| Eq. 100 mg Base; Capsule * | 0.0975 | |
| Eq. 150 mg Base; Capsule * | 0.1193 | |
| Eq. 100 mg Base; Extended Release Capsule * | 0.2843 } 5/27/93 | |
| Eq. 150 mg Base; Extended Release Capsule * | 0.3375 | |
| Doxepin Hydrochloride | | Sinequan, Adapin |
| Eq. 10 mg Base; Capsule | 0.0488 | |
| Eq. 25 mg Base; Capsule | 0.0525 | |
| Eq. 50 mg Base; Capsule | 0.0773 | |
| Eq. 75 mg Base; Capsule | 0.1088 | |
| Eq. 100 mg Base; Capsule | 0.1238 | |
| Eq. 150 mg Base; Capsule * | 0.3210 | |
| Eq. 10 mg Base/ml; Concentrate 120 ml | 0.1100 | |

SCDHHSS-Abbott-016148

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Doxycycline Hyclate | | Vibramycin, Vibra–Tabs |
| Eq. 100 mg Base; Tablet 50's | 0.1125 | |
| Eq. 50 mg Base; Capsule | 0.1620 | |
| Eq. 100 mg Base; Capsule 50's | 0.1125 | |
| Ergoloid Mesylates | | Hydergine |
| 0.5 mg; Sublingual Tablet | 0.0404 | |
| 1 mg; Sublingual Tablet | 0.0626 | |
| 1 mg; Oral Tablet | 0.0989 | |
| Erythromycin | | |
| 500 mg; Delayed Release Tablet * | 0.2175 | Ery–Tab |
| 5 mg/gm; Ophthalmic Ointment 3.5 gm | 0.4843 | Ilotycin, AK–Mycin |
| 2%; Topical Solution 60 ml | 0.0672 | A/T/S, T–Stat 2%, Eryderm |
| Erythromycin Estolate | | Ilosone |
| Eq. 250 mg Base; Capsule * | 0.1928 | |
| Eq. 125 mg Base/5 ml; Suspension 480 ml | 0.0311 | |
| Eq. 250 mg Base/5 ml; Suspension 480 ml | 0.0459 | |
| Erythromycin Ethylsuccinate | | E.E.S., EryPed |
| Eq. 400 mg Base; Tablet | 0.1871 | |
| Eq. 200 mg Base/5 ml; Granules for Susp. 100 ml * | 0.0443 | |
| Eq. 200 mg Base/5 ml; Granules for Susp. 200 ml * | 0.0465 | |
| Eq. 200 mg Base/5 ml; Suspension 480 ml | 0.0238 | |
| Eq. 400 mg Base/5 ml; Suspension 480 ml | 0.0438 | |
| Erythromycin Ethylsuccinate; Sulfisoxazole Acetyl | | Pediazole |
| Eq. 200 mg Base/5 ml; Eq. 600 mg Base/5 ml; | | |
| Granules for Suspension 100 ml | 0.0833 | |
| Granules for Suspension 150 ml | 0.0830 | |
| Granules for Suspension 200 ml | 0.0606 | |
| Erythromycin Stearate | | Erythrocin |
| Eq. 250 mg Base; Tablet | 0.0945 | |
| Eq. 500 mg Base; Tablet | 0.1943 | |
| Ethchlorvynol * | | Placidyl |
| 500 mg; Capsule * | 0.4493 } 2/1/93 | |
| 750 mg; Capsule * | 0.5693 | |
| Fenoprofen Calcium | | Nalfon |
| Eq. 200 mg Base; Capsule | 0.1763 | |
| Eq. 300 mg Base; Capsule | 0.2063 | |
| Eq. 600 mg Base; Tablet | 0.2243 | |
| Fluocinolone Acetonide | | Synalar |
| 0.01%; Cream 15 gm | 0.0840 | |
| 0.01%; Cream 60 gm | 0.0413 | |
| 0.025%; Cream 15 gm * | 0.1000 | |
| 0.025%; Cream 60 gm * | 0.0612 | |
| 0.025%; Ointment 15 gm | 0.1360 | |
| 0.025%; Ointment 60 gm | 0.0800 | |
| 0.01%; Solution 20 ml | 0.1763 | |
| 0.01%; Solution 60 ml | 0.1200 | |

Page 8

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Fluocinonide | | Lidex |
| 0.05%; Cream 15 gm | 0.3400 | |
| 0.05%; Cream 30 gm | 0.2200 | |
| 0.05%; Cream 60 gm | 0.1913 | |
| 0.05%; Cream 120 gm * | 0.1699 | |
| 0.05%; Gel 60 gm | 0.4238 | |
| 0.05%; Solution 60 ml | 0.2937 | |
| | | |
| Fluorometholone * | | FML, Fluor−Op |
| 0.1%; Ophthalmic Suspension/Drops 5 ml * | 1.6800 | |
| 0.1%; Ophthalmic Suspension/Drops 10 ml * | 1.1715 | 2/17/93 |
| 0.1%; Ophthalmic Suspension/Drops 15 ml * | 0.9060 | |
| | | |
| Fluphenazine Hydrochloride * | | Prolixin |
| 1 mg; Tablet * | 0.2693 | |
| 2.5 mg; Tablet * | 0.3330 | |
| 5 mg; Tablet * | 0.5213 | |
| 10 mg; Tablet * | 0.6938 | |
| | | |
| Flurandrenolide * | | Cordran |
| 0.05%; Lotion 15 ml * | 0.1950 | 4/7/93 |
| 0.05%; Lotion 60 ml * | 0.1163 | |
| | | |
| Flurazepam Hydrochloride | | Dalmane |
| 15 mg; Capsule | 0.0570 | |
| 30 mg; Capsule | 0.0713 | |
| | | |
| Furosemide | | Lasix |
| 20 mg; Tablet | 0.0189 | |
| 40 mg; Tablet | 0.0222 | |
| 80 mg; Tablet | 0.0503 | |
| | | |
| Gentamicin Sulfate | | Garamycin |
| Eq. 1 mg Base/gm; Cream 15 gm | 0.1350 | |
| Eq. 3 mg Base/ml; Ophthalmic Soln/Drops 5 ml | 0.7050 | Genoptic, Gentacidin |
| Eq. 3 mg Base/ml; Ophthalmic Soln/Drops 15 ml * | 0.3500 | |
| | | |
| Glutethimide * | | Doriden |
| 500 mg; Tablet * | 0.0716 | |
| | | |
| Gramicidin; Neomycin Sulfate; | | Neosporin, AK−Spore Soln. |
| Polymixin B Sulfate | | |
| 0.025 mg/ml; Eq. 1.75 mg Base/ml; 10,000 u/ml; | | |
| Ophthalmic Solution/Drops 10 ml | 0.3300 | |
| | | |
| Griseofulvin, Ultramicrocrystalline * | | Grisactin Ultra, Fulvicin P/G |
| 125 mg; Tablet * | 0.2148 | 2/17/93 |
| 250 mg; Tablet * | 0.4212 | |
| 330 mg; Tablet * | 0.5352 | |

SCDHHSS-Abbott-016150

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Haloperidol | | Haldol |
| 0.5 mg; Tablet | 0.0203 | |
| 1 mg; Tablet | 0.0210 | |
| 2 mg; Tablet | 0.0221 | |
| 5 mg; Tablet | 0.0296 | |
| 10 mg; Tablet | 0.0383 | |
| 20 mg; Tablet | 0.0525 | |
| | | |
| Haloperidol Lactate | | Haldol |
| Eq. 2 mg Base/ml; Oral Concentrate 15 ml * | 0.3420 | |
| Eq. 2 mg Base/ml; Oral Concentrate 120 ml | 0.1869 | |
| | | |
| Homatropine Methylbromide; | | Hycodan |
| Hydrocodone Bitartrate | | |
| 1.5 mg/5 ml; 5 mg/5 ml; Syrup 480 ml | 0.0186 | |
| | | |
| Hydralazine Hydrochloride | | Apresoline |
| 10 mg; Tablet | 0.0128 | |
| 25 mg; Tablet | 0.0128 | |
| 50 mg; Tablet | 0.0180 | |
| 100 mg; Tablet | 0.0422 | |
| | | |
| Hydralazine Hydrochloride; | | Apresazide |
| Hydrochlorothiazide | | |
| 25 mg; 25 mg; Capsule | 0.0704 | |
| 50 mg; 50 mg; Capsule | 0.0930 | |
| 100 mg; 50 mg; Capsule | 0.1875 | |
| | | |
| Hydrochlorothiazide | | HydroDIURIL, Esidrix |
| 25 mg; Tablet | 0.0104 | |
| 50 mg; Tablet | 0.0111 | |
| 100 mg; Tablet | 0.0203 | |
| | | |
| Hydrochlorothiazide; Methyldopa | | |
| 15 mg; 250 mg; Tablet | 0.1088 | Aldoril |
| 25 mg; 250 mg; Tablet | 0.1088 | |
| 30 mg; 500 mg; Tablet | 0.2543 | Aldoril D30 |
| 50 mg; 500 mg; Tablet | 0.2693 | Aldoril D50 |
| | | |
| Hydrochlorothiazide; Propranolol HCl | | Inderide |
| 25 mg; 40 mg; Tablet | 0.0750 | |
| 25 mg; 80 mg; Tablet | 0.0938 | |
| | | |
| Hydrochlorothiazide; Spironolactone | | Aldactazide |
| 25 mg; 25 mg; Tablet | 0.0336 | |
| | | |
| Hydrochlorothiazide; Triamterene * | | |
| 25 mg; 50 mg; Capsule * | 0.2085 | Dyazide |
| 50 mg; 75 mg; Tablet * | 0.0593 | Maxzide |

SCDHHSS-Abbott-016151

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Hydrocortisone [Rx Only] | | Cort—Dome, Hytone, Cetacort, Penecort |
| 0.5%; Cream 15 gm * | 0.0900 | |
| 0.5%; Cream 30 gm * | 0.0375 | |
| 0.5%; Cream 120 gm * | 0.0387 | |
| 0.5%; Cream 454 gm * | 0.0268 | |
| 2.5%; Cream 20 gm | 0.1641 | |
| 2.5%; Cream 30 gm | 0.1625 | |
| 0.5%; Lotion 30 ml * | 0.0450 | |
| 0.5%; Lotion 60 ml * | 0.0297 | |
| 0.5%; Lotion 120 ml * | 0.0266 | |
| 1%; Lotion 60 ml * | 0.1238 | |
| 1%; Lotion 120 ml | 0.0531 | |
| 1%; Ointment 15 gm * | 0.1500 | |
| 1%; Ointment 20 gm | 0.0713 | |
| 1%; Ointment 30 gm | 0.0650 | |
| 1%; Ointment 120 gm * | 0.0600 | |
| 2.5%; Ointment 20 gm | 0.1425 | |
| | | |
| Hydrocortisone; Neomycin Sulfate; Polymixin B Sulfate | | Cortisporin |
| 1%; Eq. 3.5 mg Base/ml; 10,000 u/ml; Ophthalmic Solution/Drops 7.5 ml * | 0.7940 *2/1/93* | |
| Otic Solution/Drops 10 ml | 0.2205 | |
| Ophthalmic Suspension/Drops 7.5 ml * | 0.9900 ⎫ *2/1/93* | |
| Otic Suspension/Drops 10 ml | 0.2370 ⎭ | |
| | | |
| Hydrocortisone; Urea * | | ~~Alphaderm~~ |
| 1%; 10%; Cream 15 gm * | 0.1480 | *Cort - Dome 1%* |
| 1%; 10%; Cream 20 gm * | 0.0788 | *AK - Cort 1%* |
| 1%; 10%; Cream 30 gm * | 0.0525 | *Cortaid Max Str.* |
| 1%; 10%; Cream 60 gm * | 0.0872 | |
| 1%; 10%; Cream 120 gm * | 0.0600 | |
| 1%; 10%; Cream 454 gm * | 0.0454 | |
| | | |
| Hydrocortisone Acetate; Urea * | | Carmol—HC |
| 1%; 10%; Cream 30 gm * | 0.1955 | |
| 1%; 10%; Cream 120 gm * | 0.1080 | |
| | | |
| Hydroflumethiazide * | | Diucardin, Saluron |
| 50 mg; Tablet * | 0.1125 *4/7/93* | |
| | | |
| Hydroxyzine Hydrochloride | | Atarax |
| 10 mg; Tablet | 0.0255 | |
| 25 mg; Tablet | 0.0345 | |
| 50 mg; Tablet | 0.0413 | |
| 100 mg; Tablet * ✓ | 0.1980 *2/17/93* | |
| 10 mg/5 ml; Syrup 480 ml | 0.0166 | |
| | | |
| Hydroxyzine Pamoate | | Vistaril |
| Eq. 25 mg HCl; Capsule | 0.0638 | |
| Eq. 50 mg HCl; Capsule | 0.0732 | |
| Eq. 100 mg HCl; Capsule * | 0.0987 | |

SCDHHSS-Abbott-016152

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Ibuprofen | | Motrin |
| 300 mg; Tablet * | 0.0606 | |
| 400 mg; Tablet | 0.0375 | |
| 600 mg; Tablet | 0.0474 | |
| 800 mg; Tablet | 0.0743 | |
| | | |
| Imipramine Hydrochloride | | Tofranil |
| 10 mg; Tablet | 0.0183 | |
| 25 mg; Tablet | 0.0233 | |
| 50 mg; Tablet | 0.0308 | |
| | | |
| Indomethacin | | Indocin |
| 25 mg; Capsule | 0.0293 | |
| 50 mg; Capsule | 0.0473 | |
| 75 mg; Extended Release Capsule | 0.5985 | |
| | | |
| Isoetharine Hydrochloride | | Bronkosol |
| 1%; Inhalant Solution 10 ml | 0.3285 | |
| | | |
| Isoniazid | | INH |
| 100 mg; Tablet * | 0.0263 | |
| 300 mg; Tablet | 0.0375 | |
| | | |
| Isosorbide Dinitrate | | Isordil, Sorbitrate |
| 5 mg; Oral Tablet | 0.0150 | |
| 10 mg; Oral Tablet | 0.0143 | |
| 20 mg; Oral Tablet | 0.0210 | |
| 30 mg; Oral Tablet | 0.0248 | |
| 40 mg; Sustained Action Tablet (SCMAC) | 0.0874 | |
| 2.5 mg; Sublingual Tablet | 0.0150 | |
| 5 mg; Sublingual Tablet | 0.0158 | |
| | | |
| Lidocaine * | | Lidocaine |
| 5%; Ointment 35 gm * ✓ | 0.0579  2/17/93 | |
| | | |
| Lidocaine Hydrochloride * | | Xylocaine Viscous |
| 2%; Oral Solution 100 ml * ✓ | 0.0278  2/17/93 | |
| | | |
| Lindane | | Kwell, Scabene |
| 1%; Lotion 60 ml | 0.0300 | |
| 1%; Lotion 480 ml | 0.0241 | |
| 1%; Shampoo 60 ml | 0.0312 | |
| 1%; Shampoo 480 ml | 0.0280 | |
| | | |
| Lithium Carbonate | | Eskalith, Lithonate, |
| 300 mg; Tablet | 0.0525 | Lithotabs |
| 300 mg; Capsule | 0.0375 | |
| | | |
| Lithium Citrate | | Cibalith–S |
| Eq. 300 mg Carbonate/5 ml; Syrup 480 ml | 0.0227 | |
| | | |
| Loperamide Hydrochloride * | | Imodium |
| 2 mg; Capsule [Rx Only] * | 0.5057 | |

SCDHHSS-Abbott-016153

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Lorazepam | | Ativan |
| 0.5 mg; Tablet | 0.0218 | |
| 1 mg; Tablet | 0.0248 | |
| 2 mg; Tablet | 0.0312 | |
| | | |
| Loxapine Succinate | | Loxitane |
| Eq. 5 mg Base; Capsule | 0.3743 | |
| Eq. 10 mg Base; Capsule | 0.5040 | |
| Eq. 25 mg Base; Capsule | 0.7643 | |
| Eq. 50 mg Base; Capsule | 1.0193 | |
| | | |
| Maprotiline Hydrochloride | | Ludiomil |
| 25 mg; Tablet | 0.2123 | |
| 50 mg; Tablet | 0.3120 | |
| 75 mg; Tablet | 0.4373 | |
| | | |
| Meclizine Hydrochloride | | Antivert |
| 12.5 mg; Oral Tablet [Rx Only] | 0.0134 | |
| 25 mg; Oral Tablet [Rx Only] | 0.0210 | |
| 50 mg; Oral Tablet * | 0.4688 | |
| 25 mg; Chewable Tablet [Rx Only] * | 0.0152 | |
| | | |
| Meclofenamate Sodium * | | Meclomen |
| Eq. 50 mg Base; Capsule * | 0.1388 | |
| Eq. 100 mg Base; Capsule * | 0.2088 | |
| | | |
| Megestrol Acetate | | Megace |
| 20 mg; Tablet * | 0.3563 | |
| 40 mg; Tablet * | 0.5993 | |
| | | |
| Meprobamate | | Equanil, Miltown |
| 200 mg; Tablet | 0.0162 | |
| 400 mg; Tablet | 0.0176 | |
| | | |
| Metaproterenol Sulfate | | Alupent, Metaprel |
| 10 mg; Tablet | 0.0788 | |
| 20 mg; Tablet | 0.1313 | |
| 10 mg/5 ml; Syrup 480 ml * | 0.0297 | |
| | | |
| Methocarbamol | | Robaxin |
| 500 mg; Tablet | 0.0503 | |
| 750 mg; Tablet | 0.0743 | |
| | | |
| Methotrexate Sodium * | | Methotrexate |
| Eq. 2.5 mg Base; Tablet * | 3.2993 | |
| | | |
| Methyclothiazide | | Enduron, Aquatensin |
| 2.5 mg; Tablet | 0.0563 | |
| 5 mg; Tablet | 0.0443 | |
| | | |
| Methyldopa | | Aldomet |
| 125 mg; Tablet | 0.0525 | |
| 250 mg; Tablet | 0.0728 | |
| 500 mg; Tablet | 0.1245 | |

SCDHHSS-Abbott-016154

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Methylprednisolone * | | Medrol |
| 4 mg; Tablet * | 0.1199   12/28/62 | |
| | | |
| Metoclopramide Hydrochloride | | Reglan |
| Eq. 5 mg Base; Tablet * | 0.2027 | |
| Eq. 10 mg Base; Tablet | 0.0225 | |
| Eq. 5 mg Base/5 ml; Syrup 480 ml * | 0.0248 | |
| | | |
| Metronidazole | | Flagyl, Protostat |
| 250 mg; Tablet | 0.0404 | |
| 500 mg; Tablet | 0.0803 | |
| | | |
| Minocycline Hydrochloride * | | Minocin |
| Eq. 50 mg Base; Capsule * | 0.8993 | |
| | | |
| Minoxidil | | Loniten |
| 2.5 mg; Tablet * | 0.1463 | |
| 10 mg; Tablet | 0.1875 | |
| | | |
| Nalidixic Acid | | NegGram |
| 500 mg; Tablet | 0.4343 | |
| 1 gm; Tablet | 0.6893 | |
| | | |
| Naphazoline Hydrochloride | | Vasocon |
| 0.1%; Ophthalmic Solution/Drops 15 ml | 0.1390 | |
| | | |
| Nifedipine * | | Procardia |
| 10 mg; Capsule * | 0.3338 | |
| 20 mg; Capsule * | 0.5964 | |
| | | |
| Nitrofurazone * | | Furacin |
| 0.2%; Soluble Dressing 30 gm * | 0.0445 | |
| | | |
| Nystatin | | Mycostatin |
| 100,000 u; Vaginal Tablet 15's | 0.1850 | |
| 100,000 u; Vaginal Tablet 30's | 0.1475 | |
| 500,000 u; Oral Tablet * | 0.1193 | |
| 100,000 u/gm; Topical Cream 15 gm | 0.0950 | |
| 100,000 u/gm; Topical Cream 30 gm | 0.0740 | |
| 100,000 u/gm; Topical Ointment 15 gm | 0.0970 | |
| 100,000 u/gm; Topical Ointment 30 gm | 0.0925 | |
| 100,000 u/ml; Oral Suspension 60 ml | 0.0548 | |
| 100,000 u/ml; Oral Suspension 480 ml * | 0.0592 | |
| | | |
| Nystatin; Triamcinolone Acetonide | | Mycolog–II, |
| 100,000 u/gm; 0.1%; Cream 15 gm | 0.1178 | Myco–Triacet II, |
| 100,000 u/gm; 0.1%; Cream 30 gm | 0.1150 | Mytrex |
| 100,000 u/gm; 0.1%; Cream 60 gm | 0.0925 | |
| 100,000 u/gm; 0.1%; Cream 120 gm * | 0.0949 | |
| 100,000 u/gm; 0.1%; Cream 454 gm * | 0.0945 | |
| 100,000 u/gm; 0.1%; Ointment 15 gm | 0.1250 | |
| 100,000 u/gm; 0.1%; Ointment 30 gm | 0.1175 | |
| 100,000 u/gm; 0.1%; Ointment 60 gm | 0.0963 | |

SCDHHSS-Abbott-016155

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Oxacillin Sodium * | | Prostaphlin |
| Eq. 250 mg Base; Capsule * | 0.2393 | |
| Eq. 500 mg Base; Capsule * | 0.4538 | |
| Eq. 250 mg Base/5 ml; Suspension 100 ml * | 0.0488 | |
| | | |
| Oxazepam * | | Serax |
| 15 mg; Tablet * | 0.2549 | |
| 10 mg; Capsule * | 0.0603 | |
| 15 mg; Capsule * | 0.0750 | |
| 30 mg; Capsule * | 0.0975 | |
| | | |
| Oxtriphylline * | | Choledyl |
| 50 mg/5 ml; Syrup 480 ml * | 0.0103  2/17/93 | |
| 100 mg/5 ml; Elixir 480 ml * | 0.0105 | |
| | | |
| Oxybutynin Chloride | | Ditropan |
| 5 mg; Tablet | 0.1388 | |
| | | |
| Oxytetracycline Hydrochloride * | | Terramycin |
| Eq. 250 mg Base; Capsule * | 0.0314 | |
| | | |
| Papaverine HCl | | Pavabid, Cerespan |
| 150 mg; Sustained Action Capsule (SCMAC) | 0.0930 | |
| | | |
| Penicillin G Potassium * | | Penicillin G Potassium |
| 200,000 u; Tablet * | 0.0338 | |
| 250,000 u; Tablet * | 0.0353 | |
| 400,000 u; Tablet * | 0.0405 | Pentids '400' |
| | | |
| Penicillin V Potassium | | Pen−Vee K, V−Cillin K |
| Eq. 250 mg Base; Tablet | 0.0374 | |
| Eq. 500 mg Base; Tablet | 0.0698 | |
| Eq. 125 mg Base/5 ml; Suspension 100 ml | 0.0134 | |
| Eq. 125 mg Base/5 ml; Suspension 200 ml | 0.0105 | |
| Eq. 250 mg Base/5 ml; Suspension 100 ml | 0.0180 | |
| Eq. 250 mg Base/5 ml; Suspension 150 ml * | 0.0252 | |
| Eq. 250 mg Base/5 ml; Suspension 200 ml | 0.0143 | |
| | | |
| Perphenazine * | | Trilafon |
| 2 mg; Tablet * | 0.2625 | |
| 4 mg; Tablet * | 0.3773 | |
| 8 mg; Tablet * | 0.4568 | |
| 16 mg; Tablet * | 0.6143 | |
| | | |
| Phenylbutazone | | Butazolidin, Azolid |
| 100 mg; Tablet | 0.0596 } 2/1/93 | |
| 100 mg; Capsule | 0.0863 | |
| | | |
| Phenylephrine HCl; Promethazine HCl | | Phenergan VC |
| 5 mg/5 ml; 6.25 mg/5 ml; Syrup 480 ml | 0.0075 | |
| | | |
| Piperazine Citrate * | | Piperazine Citrate Syrup |
| Eq. 500 mg Base/5 ml; Syrup 480 ml * | 0.0081 | |
| | | |
| Potassium Chloride * | | Micro−K 10 |
| 10 mEq; Extended Release Capsule * | 0.0938  7/9/93 | |

SCDHHSS-Abbott-016156

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Prazepam * | | Centrax |
| 5 mg; Capsule * | 0.2468 ⎫ 12/28/92 | |
| 10 mg; Capsule * | 0.2888 ⎭ | |
| | | |
| Prazosin Hydrochloride | | Minipress |
| Eq. 1 mg Base; Capsule | 0.0638 | |
| Eq. 2 mg Base; Capsule | 0.1125 | |
| Eq. 5 mg Base; Capsule | 0.1373 | |
| | | |
| Prednisolone Acetate * | | Pred Forte; Econopred Plus |
| 1%; Ophthalmic Suspension/Drops 5 ml * | 0.5250 ⎫ 12/28/92 | |
| 1%; Ophthalmic Suspension/Drops 10 ml * | 0.3225 ⎭ | |
| | | |
| Prednisolone Acetate; Sulfacetamide Sodium | | Blephamide, Vasocidin, |
| 0.5%; 10%; Ophthalmic Ointment 3.5 gm * | 0.3300 | Metimyd |
| 0.2%; 10%; Ophthalmic Susp/Drops 5 ml * | 0.8880 | |
| 0.2%; 10%; Ophthalmic Susp/Drops 10 ml * | 0.8625 ⎫ 2/1/93 | |
| 0.5%; 10%; Ophthalmic Susp/Drops 5 ml | 0.3600 ⎬ | |
| 0.5%; 10%; Ophthalmic Susp/Drops 15 ml * | 0.1450 ⎭ | |
| | | |
| Prednisolone Sodium Phosphate * | | |
| Eq. 0.9% Phosphate; Ophth Soln/Drops 5 ml * | 0.4200 ⎫ | Inflamase Forte, AK–Pred |
| Eq. 0.9% Phosphate; Ophth Soln/Drops 15 ml * | 0.1640 ⎬ 12/28/92 | |
| Eq. 0.11% Phosphate; Ophth Soln/Drops 5 ml * | 0.3300 ⎭ | Inflamase Mild |
| | | |
| Prednisone * | | Deltasone, Orasone |
| 5 mg; Tablet * | 0.0164 | |
| 10 mg; Tablet * | 0.0330 | |
| 20 mg; Tablet * | 0.0540 | |
| 50 mg; Tablet * | 0.1649 | |
| | | |
| Probenecid | | Benemid |
| 500 mg; Tablet | 0.0690 | |
| | | |
| Procainamide Hydrochloride | | Procan SR, Pronestyl |
| 250 mg; Extended Release Tablet | 0.0803 | |
| 500 mg; Extended Release Tablet * | 0.0893 | |
| 750 mg; Extended Release Tablet | 0.1943 | |
| 250 mg; Capsule * | 0.0372 | |
| 375 mg; Capsule * | 0.0525 | |
| 500 mg; Capsule * | 0.0563 | |
| | | |
| Promethazine Hydrochloride | | Phenergan Plain Syrup |
| 6.25 mg/5 ml; Syrup 480 ml | 0.0070 | |
| | | |
| Propantheline Bromide | | Pro–Banthine |
| 15 mg; Tablet | 0.1124 | |
| | | |
| Proparacaine Hydrochloride * | | Ophthaine, AK–Taine |
| 0.5%; Ophthalmic Solution/Drops 2 ml * | 0.9000 | |
| 0.5%; Ophthalmic Solution/Drops 15 ml * | 0.2150 | |
| | | |
| Propoxyphene Hydrochloride | | Darvon |
| 65 mg; Capsule | 0.0360 | |

Page 16

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Propranolol Hydrochloride | | Inderal, Inderal LA |
| 10 mg; Tablet | 0.0120 | |
| 20 mg; Tablet | 0.0135 | |
| 40 mg; Tablet | 0.0222 | |
| 60 mg; Tablet | 0.0225 | |
| 80 mg; Tablet | 0.0233 | |
| 90 mg; Tablet | 0.0443 | |
| 60 mg; Extended Release Capsule | 0.5093 | |
| 80 mg; Extended Release Capsule | 0.5781 | |
| 120 mg; Extended Release Capsule | 0.7343 | |
| 160 mg; Extended Release Capsule | 0.8393 | |
| Pseudoephedrine HCl; Triprolidine HCl * | | Actifed |
| 60 mg; 2.5 mg; Tablet * | 0.0264 | |
| 30 mg/5 ml; 1.25 mg/5 ml; Syrup 480 ml * | 0.0071 | |
| Quinidine Gluconate * | | Quinaglute Dura–Tabs |
| 324 mg; Extended Release Tablet * | 0.1343 | |
| Quinidine Sulfate | | Quinidine Sulfate |
| 100 mg; Tablet * | 0.0719  2/17/93 | |
| 200 mg; Tablet | 0.0638 | |
| 300 mg; Tablet | 0.1343 | |
| Selenium Sulfide | | Selsun |
| 2.5%; Lotion/Shampoo 120 ml | 0.0138 | |
| Silver Sulfadiazine * | | Silvadene |
| 1%; Cream 50 gm * | 0.1065 | |
| Spironolactone | | Aldactone |
| 25 mg; Tablet | 0.0312 | |
| Sulfacetamide Sodium | | Sod. Sulamyd, Bleph–10 |
| 10%; Ophthalmic Ointment 3.5 gm | 0.4500 | |
| 10%; Ophthalmic Solution/Drops 15 ml | 0.1050 | |
| 15%; Ophthalmic Solution/Drops 15 ml * | 0.1550  7/9/93 | Isopto Cetamide, AK–Sulf |
| 30%; Ophthalmic Solution/Drops 5 ml * | 0.6300  7/9/93 | |
| 30%; Ophthalmic Solution/Drops 15 ml * | 0.2140 | |
| Sulfadiazine * | | Sulfadiazine |
| 500 mg; Tablet * | 0.0960  2/17/93 | |
| Sulfamethoxazole | | Gantanol |
| 500 mg; Tablet | 0.0638  2/1/93 | |
| Sulfamethoxazole; Trimethoprim | | Bactrim, Bactrim DS, Septra, Septra DS |
| 400 mg; 80 mg; Tablet | 0.0743 | |
| 800 mg; 160 mg; Tablet | 0.0675 | |
| 200 mg/5 ml; 40 mg/5 ml; Suspension 480 ml | 0.0145 | |
| Sulfanilamide * | | AVC, Vagitrol |
| 15%; Vaginal Cream 120 gm * | 0.0938  3/12/93 | |
| Sulfasalazine * | | Azulfidine |
| 500 mg; Tablet * | 0.0893 | |

SCDHHSS-Abbott-016158

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Sulfathiazole; Sulfacetamide; Sulfabenzamide; Urea 3.42%; 2.86%; 3.7%; 0.64%; | | Sultrin Triple Sulfa |
| Vaginal Cream 78 gm (SCMAC) | 0.0784 | |
| | | |
| Sulfinpyrazone * | | Anturane |
| 100 mg; Tablet * | 0.0989 | |
| 200 mg; Capsule * | 0.1175 | |
| | | |
| Sulfisoxazole | | Gantrisin |
| 500 mg; Tablet | 0.0390 | |
| | | |
| Sulindac * | | Clinoril |
| 150 mg; Tablet * | 0.3584 | |
| 200 mg; Tablet * | 0.4547 | |
| | | |
| Temazepam | | Restoril |
| 15 mg; Capsule | 0.0503 | |
| 30 mg; Capsule | 0.0593 | |
| | | |
| Tetracycline Hydrochloride | | Sumycin, Achromycin–V |
| 250 mg; Capsule | 0.0279 | |
| 500 mg; Capsule | 0.0462 | |
| | | |
| Theophylline | | Theo–Dur |
| 100 mg; Extended Release Tablet * | 0.0788 | |
| 200 mg; Extended Release Tablet * | 0.1043 | |
| 300 mg; Extended Release Tablet * | 0.1343 | |
| 80 mg/15 ml; Syrup 480 ml | 0.0050 | Slo–Phyllin Syrup |

Should be elixir

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Thioridazine Hydrochloride | | Mellaril |
| 10 mg; Tablet | 0.0332 | |
| 15 mg; Tablet | 0.0426 | |
| 25 mg; Tablet | 0.0500 | |
| 50 mg; Tablet | 0.0662 | |
| 100 mg; Tablet | 0.1043 | |
| 150 mg; Tablet | 0.1650 | |
| 200 mg; Tablet | 0.1928 | |
| 30 mg/ml; Concentrate 120 ml | 0.1075 | |
| 100 mg/ml; Concentrate 120 ml | 0.2649 | |
| | | |
| Thiothixene | | Navane |
| 1 mg; Capsule | 0.0891 | |
| 2 mg; Capsule | 0.1193 | |
| 5 mg; Capsule | 0.1688 | |
| 10 mg; Capsule | 0.2663 | |
| | | |
| Thiothixene Hydrochloride * | | Navane |
| Eq. 5 mg Base/ml; Oral Concentrate 120 ml * | 0.2156 | |
| | | |
| Timolol Maleate * | | Timolide |
| 5 mg; Tablet * | 0.1838 | |
| 10 mg; Tablet * | 0.2393 | |
| 20 mg; Tablet * | 0.4343 | |

SCDHHSS-Abbott-016159

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Tolazamide | | Tolinase |
| 100 mg; Tablet | 0.0578 | |
| 250 mg; Tablet | 0.0938 | |
| 500 mg; Tablet | 0.1793 | |
| | | |
| Tolbutamide | | Orinase |
| 500 mg; Tablet | 0.0329 | |
| | | |
| Trazodone Hydrochloride | | Desyrel |
| 50 mg; Tablet | 0.0893 | |
| 100 mg; Tablet | 0.1275 | |
| 150 mg; Tablet * | 0.5364 | |
| | | |
| Triamcinolone Acetonide | | Aristocort, Kenalog |
| 0.025%; Cream 15 gm | 0.0700 | |
| 0.025%; Cream 80 gm | 0.0309 | |
| 0.025%; Cream 454 gm * | 0.0162 | |
| 0.1%; Cream 15 gm | 0.0750 | |
| 0.1%; Cream 80 gm | 0.0411 | |
| 0.5%; Cream 15 gm | 0.1720 | |
| 0.025%; Ointment 15 gm * | 0.0650 | |
| 0.025%; Ointment 80 gm * | 0.0336 | |
| 0.1%; Ointment 15 gm | 0.0750 | |
| 0.1%; Ointment 80 gm | 0.0467 | |
| 0.1%; Dental Paste 5 gm * | 0.9750 | Kenalog in Orabase |
| 0.025%; Lotion 60 ml | 0.0938 | |
| 0.1%; Lotion 15 ml | 0.2150 | |
| 0.1%; Lotion 60 ml | 0.1150 | |
| | | |
| Trifluoperazine Hydrochloride * | | Stelazine |
| Eq. 1 mg Base; Tablet * | 0.0525 } 12/28/92 | |
| Eq. 2 mg Base; Tablet * | 0.2155 | |
| Eq. 5 mg Base; Tablet * | 0.2541 | |
| Eq. 10 mg Base; Tablet * | 0.3191 | |
| Eq. 10 mg Base/ml; Oral Concentrate 60 ml * | 0.3055  2/1/93 | |
| | | |
| Trihexphenidyl Hydrochloride * | | Artane |
| 2 mg; Tablet * | 0.1125 | |
| 5 mg; Tablet * | 0.2175 | |
| 2 mg/5 ml; Elixir 480 ml * ✔ | 0.0359  2/17/93 | |
| | | |
| Trimethoprim | | Trimpex, Proloprim |
| 100 mg; Tablet | 0.1740 | |
| 200 mg; Tablet | 0.2543 | |
| | | |
| Trimipramine Maleate * | | Surmontil |
| Eq. 25 mg Base; Capsule * | 0.1920 } 2/1/93 | |
| Eq. 50 mg Base; Capsule * | 0.3749 | |
| Eq. 100 mg Base; Capsule * | 0.5693 | |
| | | |
| Tripelennamine Hydrochloride * | | PBZ |
| 50 mg; Tablet * | 0.0203 | |

SCDHHSS-Abbott-016160

| PRODUCT | UPPER LIMIT/UNIT | COMMONLY KNOWN BRAND NAME |
|---|---|---|
| Tropicamide * | | Mydriacyl |
| 0.5%; Ophthalmic Solution/Drops 15 ml * | 0.2080 | |
| 1%; Ophthalmic Solution/Drops 2 ml * | 1.5000 | |
| 1%; Ophthalmic Solution/Drops 15 ml * | 0.2600 | |
| | | |
| Verapamil Hydrochloride * | | Calan, Isoptin |
| 80 mg; Tablet * | 0.0669 | |
| 120 mg; Tablet * | 0.0825 | |

SCDHHSS-Abbott-016161

## ALPHABETICAL LISTING OF COMMONLY KNOWN BRAND NAME
## PRODUCTS WITH UPPER LIMITS OF PAYMENT (NOT ALL INCLUSIVE)

### [EFFECTIVE DATE DECEMBER 1, 1992]

Achromycin−V 250 mg Capsule
Achromycin−V 500 mg Capsule
Actifed Tablet *
Actifed Syrup *
Actifed w/ Codeine Syrup
Adapin 10 mg Capsule
Adapin 25 mg Capsule
Adapin 50 mg Capsule
Adapin 75 mg Capsule
Adapin 100 mg Capsule
Adapin 150 mg Capsule *
AK−Chlor Ophth. Ointment
AK−Chlor Ophth. Solution
AK−Dex Ophth. Ointment *
AK−Mycin Ophth. Ointment
AK−Pentolate 1% Ophth. Solution *
AK−Pred Ophth. Solution *
AK−Spore Ophth. Solution
AK−Sulf Ophth. Solution 15% *
AK−Sulf Forte Ophth. Solution 30% *
AK−Taine Ophth. Solution *
AK−Tracin Ophth. Ointment *
AK−Trol Ophth. Ointment
AK−Trol Ophth. Suspension
Aldactazide Tablet
Aldactone 25 mg Tablet
Aldoclor−150 Tablet *
Aldoclor−250 Tablet *
Aldomet 125 mg Tablet
Aldomet 250 mg Tablet
Aldomet 500 mg Tablet
Aldoril D30 Tablet
Aldoril D50 Tablet
Aldoril−15 Tablet
Aldoril−25 Tablet
Alphaderm Cream *
Alphatrex Cream 0.05% *
Alphatrex Ointment 0.05% *
Alphatrex Lotion 0.05% *
Alupent 10 mg Tablet
Alupent 20 mg Tablet
Alupent Syrup *
Ambenyl Syrup
Aminophylline 100 mg Tablet *
Aminophylline 200 mg Tablet *
Aminophylline Oral Liquid
Amoxil 250 mg Capsule
Amoxil 500 mg Capsule
Amoxil 125 mg/ 5 ml Susp. (80 ml)
Amoxil 125 mg/5 ml Susp. (100 ml)

Amoxil 125 mg/5 ml Susp. (150 ml)
Amoxil 250 mg/5 ml Susp. (80 ml)
Amoxil 250 mg/5 ml Susp. (100 ml)
Amoxil 250 mg/5 ml Susp. (150 ml)
Amoxicillin 250 mg/5 ml Susp. (200 ml) *
Anexsia 7.5/650 Tablet *
Anspor 250 mg Capsule
Anspor 500 mg Capsule
Anspor 125 mg/5 ml Susp. (100 ml) *
Anspor 250 mg/5 ml Susp. (100 ml) *
Antivert 12.5 mg Tablet
Antivert/25 Chewable Tablet *
Antivert/25 Tablet
Antivert/50 Tablet *
Anturane 100 mg Tablet *
Anturane 200 mg Capsule *
Apresazide 25/25 Capsule
Apresazide 50/50 Capsule
Apresazide 100/50 Capsule
Apresoline 10 mg Tablet
Apresoline 25 mg Tablet
Apresoline 50 mg Tablet
Apresoline 100 mg Tablet
Aquatensin 5 mg Tablet
Aristocort Cream 0.025%
Aristocort Cream 0.1%
Aristocort Ointment 0.1%
Aristocort Cream 0.5%
Artane 2 mg Tablet *
Artane 5 mg Tablet *
Artane 2 mg/5 ml Elixir *
Asendin 25 mg Tablet
Asendin 50 mg Tablet
Asendin 100 mg Tablet
Asendin 150 mg Tablet
Atarax 10 mg Tablet
Atarax 25 mg Tablet
Atarax 50 mg Tablet
Atarax 100 mg Tablet *
Atarax Syrup
Ativan 0.5 mg Tablet
Ativan 1 mg Tablet
Ativan 2 mg Tablet
Atromid−S Capsule
A/T/S 2% Topical Solution (60 ml)
AVC Vaginal Cream *
Azolid 100 mg Capsule
Azolid 100 mg Tablet
Azulfidine 500 mg Tablet *
Bacitracin Ophth. Ointment *

SCDHHSS-Abbott-016162

Bactrim Tablet
Bactrim DS Tablet
Bactrim Suspension
Bancap Capsule *
Benadryl 25 mg Capsule [Rx Only]
Benadryl 50 mg Capsule [Rx Only]
Benadryl Elixir [Rx Only]
Benemid 500 mg Tablet
Bentyl 10 mg Capsule
Betatrex Cream 0.1%
Betatrex Lotion 0.1%
Betatrex Ointment 0.1%
Blephamide Liquifilm Ophth. Susp. *
Bleph−10 Ophth. Solution
Bromanyl Syrup
Bromphen DC Syrup *
Bromphen DX Syrup [Rx Only] *
Bronksol Inhalant Soln.
Butazolidin 100 mg Capsule
Butazolidin 100 mg Tablet
Butisol 15 mg Tablet
Butisol 30 mg Tablet
Butisol Elixir
Cafergot Tablet *
Calan 80 mg Tablet *
Calan 120 mg Tablet *
Carmol−HC Cream *
Catapres 0.1 mg Tablet
Catapres 0.2 mg Tablet
Catapres 0.3 mg Tablet
Centrax 5 mg Capsule *
Centrax 10 mg Capsule *
Cerespan 150 mg Capsule
Cetacort Lotion 0.5% [Rx Only] *
Cetacort Lotion 1%
Chloromycetin 250 mg Capsule *
Chloromycetin Ophth. Ointment
Chloroptic S.O.P. / Ophth. Soln.
Chlorpheniramine 4 mg Tablet [Rx Only] *
Choledyl 50 mg/5 ml Syrup *
Choledyl 100 mg/5 ml Elixir *
Cibalith−S Syrup
Cleocin 75 mg Capsule *
Cleocin 150 mg Capsule *
Clinoril 150 mg Tablet *
Clinoril 200 mg Tablet *
Clorazepate 3.75 mg Capsule *
Clorazepate 7.5 mg Capsule *
Clorazepate 15 mg Capsule *
Cloxapen 250 mg Capsule
Cloxapen 500 mg Capsule
Cogentin 0.5 mg Tablet
Cogentin 1 mg Tablet
Cogentin 2 mg Tablet
Combipres 0.1 mg Tablet *
Combipres 0.2 mg Tablet *

Combipres 0.3 mg Tablet *
Cordran 0.05% Lotion *
Cort−Dome Cream 0.5% [Rx Only] *
Cort−Dome Lotion 1%
Cortisporin Ophth. Solution *
Cortisporin Ophth. Suspension *
Cortisporin Ophth. Ointment *
Cortisporin Otic Solution
Cortisporin Otic Suspension
Cyclogyl 1% Ophth. Solution *
Dalmane 15 mg Capsule
Dalmane 30 mg Capsule
Darvocet−N 50 Tablet
Darvocet−N 100 Tablet
Darvon 65 mg Capsule
Darvon Compound−65 Capsule
Decadron Elixir *
Decadron Phos. Ophth. Ointment *
Deltasone 5 mg Tablet *
Deltasone 10 mg Tablet *
Deltasone 20 mg Tablet *
Deltasone 50 mg Tablet *
Desyrel 50 mg Tablet
Desyrel 100 mg Tablet
Desyrel 150 mg Tablet *
Dexacidin Ophth. Ointment
Dexacidin Ophth. Suspension
Dexasporin Ophth. Ointment
Dexasporin Ophth. Suspension
Diabinese 100 mg Tablet
Diabinese 250 mg Tablet
Diazepam 2 mg Tablet
Diazepam 5 mg Tablet
Diazepam 10 mg Tablet
Dimetane 4 mg Tablet *
Dimetane−DC Syrup *
Dimetane−DX Syrup [Rx Only] *
Diprosone Cream 0.05% *
Diprosone Lotion 0.05% *
Diprosone Ointment 0.05% *
Ditropan 5 mg Tablet
Diucardin 50 mg Tablet
Diuril 250 mg Tablet *
Diuril 500 mg Tablet
Dolacet Capsule *
Dolene AP−65 Tablet *
Doriden 500 mg Tablet *
Dyazide Capsule *
Dycill 250 mg Capsule
Dycill 500 mg Capsule
Dymelor 250 mg Tablet *
Dymelor 500 mg Tablet *
Dynapen 250 mg Capsule
Dynapen 500 mg Capsule
Econopred Plus Ophth. Suspension *

Page 22

SCDHHSS-Abbott-016163

E.E.S. 400 Tablet
E.E.S. 200 Suspension
E.E.S. 400 Suspension
E.E.S. Granules 200 mg/5 ml for Oral Susp. *
Elavil 10 mg Tablet
Elavil 25 mg Tablet
Elavil 50 mg Tablet
Elavil 75 mg Tablet
Elavil 100 mg Tablet
Elavil 150 mg Tablet
Endep 10 mg Tablet
Endep 25 mg Tablet
Endep 50 mg Tablet
Endep 75 mg Tablet
Endep 100 mg Tablet
Endep 150 mg Tablet
Enduron 2.5 mg Tablet
Enduron 5 mg Tablet
Equagesic Tablet
Equanil 200 mg Tablet
Equanil 400 mg Tablet
Eryderm 2% Topical Solution (60 ml)
EryPed 200 Suspension
EryPed 400 Suspension
Erythrocin 250 mg Tablet
Erythrocin 500 mg Tablet
Ery-Tab 500 mg Tablet *
Esgic Capsule *
Esgic Tablet
Esidrix 25 mg Tablet
Esidrix 50 mg Tablet
Esidrix 100 mg Tablet
Eskalith 300 mg Capsule
Eskalith 300 mg Tablet
Etrafon 2-10 Tablet *
Etrafon 2-25 Tablet *
Etrafon Forte Tablet *
Etrafon-A Tablet *
Femcet Capsule *
Fioricet Tablet
Fiorinal Capsule *
Fiorinal Tablet
Flagyl 250 mg Tablet
Flagyl 500 mg Tablet
Flexeril 10 mg Tablet *
Fluor-Op Ophth. Suspension *
FML Ophth. Suspension *
Fulvicin P/G 125 mg Tablet *
Fulvicin P/G 250 mg Tablet *
Fulvicin P/G 330 mg Tablet *
Furacin Soluble Dressing *
Gantanol 500 mg Tablet
Gantrisin 500 mg Tablet
Garamycin Ophth. Solution

Garamycin Topical Cream
Genoptic Ophth. Solution
Gentacidin Ophth. Solution
Grisactin Ultra 250 mg Tablet *
Grisactin Ultra 330 mg Tablet *
Haldol 0.5 mg Tablet
Haldol 1 mg Tablet
Haldol 2 mg Tablet
Haldol 5 mg Tablet
Haldol 10 mg Tablet
Haldol 20 mg Tablet
Haldol 2 mg/ml Oral Concentrate
Hycodan Syrup
Hydergine 0.5 mg Sublingual Tablet
Hydergine 1 mg Sublingual Tablet
Hydergine 1 mg Oral Tablet
HydroDIURIL 25 mg Tablet
HydroDIURIL 50 mg Tablet
HydroDIURIL 100 mg Tablet
Hygroton 25 mg Tablet
Hygroton 50 mg Tablet
Hytone Ointment 1%
Hytone Lotion 1%
Hytone Cream 2.5%
Hytone Ointment 2.5%
Ilosone 250 mg Capsule *
Ilosone 125 mg/5 ml Suspension
Ilosone 250 mg/5 ml Suspension
Ilotycin Ophth. Ointment
Imodium 2 mg Capsule [Rx Only] *
Inderal 10 mg Tablet
Inderal 20 mg Tablet
Inderal 40 mg Tablet
Inderal 60 mg Tablet
Inderal 80 mg Tablet
Inderal 90 mg Tablet
Inderal LA 60 mg Capsule
Inderal LA 80 mg Capsule
Inderal LA 120 mg Capsule
Inderal LA 160 mg Capsule
Inderide 40/25 Tablet
Inderide 80/25 Tablet
Indocin 25 mg Capsule
Indocin 50 mg Capsule
Indocin SR 75 mg Capsule
Inflamase Forte Ophth. Solution *
Inflamase Mild Ophth. Solution *
INH 100 mg Tablet *
INH 300 mg Tablet
Isollyl Improved Capsule *
Isollyl Improved Tablet
Isoptin 80 mg Tablet *
Isoptin 120 mg Tablet *
Isopto Cetamide Ophth. Solution 15% *

SCDHHSS-Abbott-016164

Isordil 2.5 mg Sublingual Tablet
Isordil 5 mg Sublingual Tablet
Isordil Titradose 5 mg Tablet
Isordil Titradose 10 mg Tablet
Isordil Titradose 20 mg Tablet
Isordil Titradose 30 mg Tablet
Isordil Tembid 40 mg Tablet
Keflet 250 mg Tablet *
Keflex 250 mg Capsule
Keflex 500 mg Capsule
Keflex 125 mg/5 ml Susp. (100 ml)
Keflex 125 mg/5 ml Susp. (200 ml)
Keflex 250 mg/5 ml Susp. (100 ml)
Keflex 250 mg/5 ml Susp. (200 ml)
Kenalog Cream 0.025%
Kenalog Ointment 0.025% *
Kenalog Lotion 0.025%
Kenalog Cream 0.1%
Kenalog Ointment 0.1%
Kenalog Lotion 0.1%
Kenalog Cream 0.5%
Kenalog In Orabase *
Kwell Lotion
Kwell Shampoo
Lasix 20 mg Tablet
Lasix 40 mg Tablet
Lasix 80 mg Tablet
Librium 5 mg Capsule
Librium 10 mg Capsule
Librium 25 mg Capsule
Lidex 0.05% Cream
Lidex 0.05% Gel
Lidex 0.05% Topical Soln.
Lidocaine 5% Ointment *
Limbitrol DS Tablet
Limbitrol Tablet
Lioresal 10 mg Tablet
Lioresal DS 20 mg Tablet
Lithonate 300 mg Capsule
Lithotabs 300 mg Tablet
Lomotil Tablet
Loniten 2.5 mg Tablet *
Loniten 10 mg Tablet
Lopurin 100 mg Tablet
Lopurin 300 mg Tablet
Lortab 2.5/500 Tablet *
Lortab 7.5/500 Tablet *
Loxitane 5 mg Capsule
Loxitane 10 mg Capsule
Loxitane 25 mg Capsule
Loxitane 50 mg Capsule
Ludiomil 25 mg Tablet
Ludiomil 50 mg Tablet
Ludiomil 75 mg Tablet
Maxidex Ophth. Ointment *

Maxitrol Ophth. Ointment
Maxitrol Ophth. Suspension
Maxivate Cream 0.05% *
Maxivate Ointment 0.05% *
Maxivate Lotion 0.05% *
Maxzide Tablet *
Meclomen 50 mg Capsule *
Meclomen 100 mg Capsule *
Medrol 4 mg Tablet (100's) *
Megace 20 mg Tablet *
Megace 40 mg Tablet *
Mellaril 10 mg Tablet
Mellaril 15 mg Tablet
Mellaril 25 mg Tablet
Mellaril 50 mg Tablet
Mellaril 100 mg Tablet
Mellaril 150 mg Tablet
Mellaril 200 mg Tablet
Mellaril 30 mg/ml Concentrate
Mellaril 100 mg/ml Concentrate
Metaprel 10 mg Tablet
Metaprel 20 mg Tablet
Metaprel Syrup *
Methotrexate 2.5 mg Tablet *
Metimyd Ophth. Ointment *
Metimyd Ophth. Suspension
Micro—K 10 Capsule *
Midamor 5 mg Tablet
Miltown 200 mg Tablet
Miltown 400 mg Tablet
Minipress 1 mg Capsule
Minipress 2 mg Capsule
Minipress 5 mg Capsule
Minocin 50 mg Capsule *
Moduretic 5/50 Tablet
Motrin 300 mg Tablet *
Motrin 400 mg Tablet
Motrin 600 mg Tablet
Motrin 800 mg Tablet
Mycolog—II Cream
Mycolog—II Ointment
Mycostatin Oral Suspension
Mycostatin Oral Tablet *
Mycostatin Topical Cream
Mycostatin Topical Ointment
Mycostatin Vaginal Tablet
Myco—Triacet II Cream
Myco—Triacet II Ointment
Mydriacyl Ophth. Solution 0.5% *
Mydriacyl Ophth. Solution 1% *
Mytrex Cream
Mytrex Ointment
Nalfon 200 mg Capsule
Nalfon 300 mg Capsule
Nalfon 600 mg Tablet

SCDHHSS-Abbott-016165

Navane 1 mg Capsule
Navane 2 mg Capsule
Navane 5 mg Capsule
Navane 10 mg Capsule
Navane 5 mg/ml Oral Concentrate *
NegGram 500 mg Tablet
NegGram 1 gm Tablet
NeoDecadron Ophth. Solution
Neosporin Ophth. Ointment
Neosporin Ophth. Solution
Norcet−7 Tablet *
Norpace 100 mg Capsupule *
Norpace 150 mg Capsule *
Norpace CR 100 mg Capsule *
Norpace CR 150 mg Capsule *
Norpramin 10 mg Tablet *
Norpramin 25 mg Tablet
Norpramin 50 mg Tablet
Norpramin 75 mg Tablet
Norpramin 100 mg Tablet
Norpramin 150 mg Tablet
Omnipen 250 mg Capsule
Omnipen 500 mg Capsule
Omnipen 125 mg/5 ml Susp. (100 ml)
Omnipen 125 mg/5 ml Susp. (150 ml) *
Omnipen 125 mg/5 ml Susp. (200 ml)
Omnipen 250 mg/5 ml Susp. (100 ml)
Omnipen 250 mg/5 ml Susp. (150 ml) *
Omnipen 250 mg/5 ml Susp. (200 ml)
Ophthaine Ophth. Solution *
Ophthochlor Opth. Solution
Orasone 5 mg Tablet *
Orasone 10 mg Tablet *
Orasone 20 mg Tablet *
Orasone 50 mg Tablet *
Orinase 500 mg Tablet
Paraflex Tablet
Parafon Forte DSC Tablet
Pathocil 250 mg Capsule
Pathocil 500 mg Capsule
Pavabid 150 mg Capsule
PBZ 50 mg Tablet *
Pediazole Gran. for Susp. (100 ml)
Pediazole Gran. for Susp. (150 ml)
Pediazole Gran. for Susp. (200 ml)
Penecort Cream 2.5%
Penicillin G Potassium 200,000 u Tablet *
Penicillin G Potassium 250,000 u Tablet *
Penicillin G Potassium 400,000 u Tablet *
Pentids '400' Tablet *
Pen−Vee K 250 mg Tablet
Pen−Vee K 500 mg Tablet
Pen−Vee K 125 mg/5 ml Susp. (100 ml)
Pen−Vee K 125 mg/5 ml Susp. (200 ml)
Pen−Vee K 250 mg/5 ml Susp. (100 ml)
Pen−Vee K 250 mg/5 ml Susp. (150 ml) *

Pen−Vee K 250 mg/5 ml Susp. (200 ml)
Periactin 4 mg Tablet
Periactin Syrup
Phenergan DM Syrup
Phenergan Plain Syrup
Phenergan VC Syrup
Phenergan VC w/ Codeine Syrup
Phenergan w/ Codeine Syrup
Piperazine Citrate Syrup *
Placidyl 500 mg Capsule *
Placidyl 750 mg Capsule *
Polaramine Syrup *
Polycillin−PRB Oral Susp. (60 ml) *
Pred Forte Ophth. Suspension *
Probampacin Oral Susp. (60 ml) *
Pro−Banthine 15 mg Tablet
Procan SR 250 mg Tablet
Procan SR 500 mg Tablet *
Procan SR 750 mg Tablet
Procardia 10 mg Capsule *
Procardia 20 mg Capsule *
Prolixin 1 mg Tablet *
Prolixin 2.5 mg Tablet *
Prolixin 5 mg Tablet *
Prolixin 10 mg Tablet *
Proloprim 100 mg Tablet
Proloprim 200 mg Tablet
Pronestyl 250 mg Capsule *
Pronestyl 375 mg Capsule *
Pronestyl 500 mg Capsule *
Pronestyl−SR 500 mg Tablet *
Prostaphlin 250 mg Capsule *
Prostaphlin 500 mg Capsule *
Prostaphlin 250 mg/5 ml Susp. (100 ml) *
Protostat 250 mg Tablet
Protostat 500 mg Tablet
Proventil 2 mg Tablet
Proventil 4 mg Tablet
Quinaglute Dura−Tab Tablet *
Quinidine Sulfate 100 mg Tablet *
Quinidine Sulfate 200 mg Tablet
Quinidine Sulfate 300 mg Tablet
Reglan 5 mg Tablet *
Reglan 10 mg Tablet
Reglan Syrup
Rela 350 mg Tablet
Restoril 15 mg Capsule
Restoril 30 mg Capsule
Robaxin 500 mg Tablet
Robaxin−750 Tablet
Robaxisal Tablet *
Saluron 50 mg Tablet *
Scabene Lotion
Scabene Shampoo
Selsun Lotion

SCDHHSS-Abbott-016166

Septra Tablet
Septra DS Tablet
Septra Suspension
Serax 10 mg Capsule *
Serax 15 mg Capsule *
Serax 15 mg Tablet *
Serax 30 mg Capsule *
Silvadene Cream *
Sinequan 10 mg Capsule
Sinequan 25 mg Capsule
Sinequan 50 mg Capsule
Sinequan 75 mg Capsule
Sinequan 100 mg Capsule
Sinequan 150 mg Capsule *
Sinequan Oral Concentrate (120 ml)
Slo−Phyllin Syrup
Sodium Sulamyd Ophth. Solution 10%
Sodium Sulamyd Ophth. Solution 30% *
Soma 350 mg Tablet
Soma Compound Tablet *
Sorbitrate 5 mg Tablet
Sorbitrate 10 mg Tablet
Sorbitrate 20 mg Tablet
Sorbitrate 30 mg Tablet
Sorbitrate 2.5 mg Sublingual Tablet
Sorbitrate 5 mg Sublingual Tablet
Sorbitrate SA 40 mg Tablet
Stelazine 1 mg Tablet *
Stelazine 2 mg Tablet *
Stelazine 5 mg Tablet *
Stelazine 10 mg Tablet *
Stelazine 10 mg/ml Oral Concentrate *
Sulfadiazine 500 mg Tablet *
Sultrin Triple Sulfa Vag. Cream
Sumycin 250 mg Capsule
Sumycin 500 mg Capsule
Surmontil 25 mg Capsule *
Surmontil 50 mg Capsule *
Surmontil 100 mg Capsule *
Symmetrel 100 mg Capsule
Symmetrel Syrup *
Synalar 0.01% Cream
Synalar 0.01% Topical Soln.
Synalar 0.025% Cream *
Synalar 0.025% Ointment
Tegopen 250 mg Capsule
Tegopen 500 mg Capsule
Tegopen 125 mg/5 ml Susp. (100 ml)
Tegopen 125 mg/5 ml Susp. (200 ml) *
Tenormin 50 mg Tablet *
Tenormin 100 mg Tablet *
Terramycin 250 mg Capsule *
Theo−Dur 100 mg Tablet *
Theo−Dur 200 mg Tablet *
Theo−Dur 300 mg Tablet *
Thorazine Oral Conc. 30 mg/ml (120 ml) *

Thorazine Oral Conc. 100 mg/ml (240 ml) *
Timolide 5 mg Tablet *
Timolide 10 mg Tablet *
Timolide 20 mg Tablet *
Tofranil 10 mg Tablet
Tofranil 25 mg Tablet
Tofranil 50 mg Tablet
Tolinase 100 mg Tablet
Tolinase 250 mg Tablet
Tolinase 500 mg Tablet
Topicort LP 0.05% Cream *
Topicort 0.25% Cream *
Tranxene T−Tab 3.75 mg Tablet
Tranxene T−Tab 7.5 mg Tablet
Tranxene T−Tab 15 mg Tablet
Triaprin Capsule *
Triavil 2−10 Tablet *
Triavil 2−25 Tablet *
Triavil 4−10 Tablet *
Triavil 4−25 Tablet *
Triavil 4−50 Tablet *
Trilafon 2 mg Tablet *
Trilafon 4 mg Tablet *
Trilafon 8 mg Tablet *
Trilafon 16 mg Tablet *
Trimpex 100 mg Tablet
T−Stat 2% Topical Solution (60 ml)
Tylenol w/ Codeine #2 Tablet
Tylenol w/ Codeine #3 Tablet
Tylenol w/ Codeine #4 Tablet
Tylenol w/ Codeine Elixir
Urecholine 5 mg Tablet *
Urecholine 10 mg Tablet *
Urecholine 25 mg Tablet
Urecholine 50 mg Tablet *
Vagitrol Vaginal Cream *
Valisone Cream 0.1%
Valisone Lotion 0.1%
Valisone Ointment 0.1%
Vasocidin Ophth. Ointment *
Vasocon Ophth. Solution
Velosef 250 mg Capsule
Velosef 500 mg Capsule
Velosef 125 mg/5 ml Susp. (100 ml) *
Velosef 250 mg/5 ml Susp. (100 ml) *
Ventolin 2 mg Tablet
Ventolin 4 mg Tablet
Vibramycin 100 mg Capsule
Vibra−Tab 100 mg Tablet
Vicodin Tablet
Vistaril 25 mg Capsule
Vistaril 50 mg Capsule
Vistaril 100 mg Capsule *
VoSol HC Otic Solution
VoSol Otic Solution *

SCDHHSS-Abbott-016167

V–Cillin K 250 mg Tablet
V–Cillin K 500 mg Tablet
V–Cillin K 125 mg/5 ml Susp. (100 ml)
V–Cillin K 125 mg/5 ml Susp. (200 ml)
V–Cillin K 250 mg/5 ml Susp. (100 ml)
V–Cillin K 250 mg/5 ml Susp. (150 ml) *
V–Cillin K 250 mg/5 ml Susp. (200 ml)
Wygesic Tablet *
Xylocaine Viscous *
Zydone Capsule *
Zyloprim 100 mg Tablet
Zyloprim 300 mg Tablet

1815 printed @$.56 each:  Total Cost $1,019.00

**Page 27**

SCDHHSS-Abbott-016168

BULK RATE
U.S. POSTAGE
P-A-I-D
PERMIT NO.672
COLUMBIA, SC

STATE OF SOUTH CAROLINA
State Health and Human Services Finance Commission
Post Office Box 8206
Columbia, South Carolina  29202-8206

ADDRESS CORRECTION REQUESTED

Important
MEDICAID INFORMATION

SCDHHSS-Abbott-016169

# SOUTH CAROLINA

# DEPARTMENT OF HEALTH AND HUMAN SERVICES



## Upper Limits of Payment
## for Certain
## Multiple Source Products

### December 7, 2000

SCDHHSS-Abbott-016460

South Carolina

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**

Post Office Box 8206

Columbia, South Carolina 29202-8206

November 28, 2000

# MEDICAID BULLETIN

*PHARM*     *00-08*

**TO:**                **PHARMACY SERVICES PROVIDERS**

**SUBJECT:**           **REVISED UPPER LIMITS OF PAYMENT**

In conformity with the Health Care Financing Administration's (HCFA) additions and revisions to the existing upper limits of payment list for selected multiple source products, the Department of Health and Human Services has published the revised Upper Limits of Payment List.  For dates of service beginning **December 7, 2000**, the attached revised upper limits of payment for multiple source products will be effective.  This listing <u>replaces</u> the previous Upper Limits of Payment booklet dated September 1998.

This booklet includes an alphabetical listing by generic name (with the commonly known brand name also noted) of those products with upper limit of payment restrictions.  All generic equivalents of these products are subject to the respective upper limit of payment. Unit-dose NDC numbers continue to be exempt from such pricing limitations.  New entries (either products or package sizes) on this revised upper limits of payment listing are marked by a triangle ( ).  Those pharmaceuticals subject to a South Carolina Maximum Allowable Cost are identified with the acronym "SCMAC."

Providers are reminded that any product with an upper limit of payment restriction which is packaged in a specialized dosage or convenience pack (e.g., Sterapred ) remains subject to the established upper limit restriction.  Additionally, <u>all</u> products which contain the same active ingredient(s) and strength(s) are subject to the established upper limit restriction. Thus, upper limit of payment restrictions are applicable for sugar-free or alcohol-free products, provided they  contain the same active ingredient(s) and strength(s) as those pharmaceuticals indicated in the attached listing.

If only one package size is listed for a given strength and form of a particular drug (e.g., spironolactone 25 mg tablet), then <u>all</u> available package sizes for that designated entry are subject to the stated upper limit.  However, if multiple package sizes are listed for a given strength and form of a particular pharmaceutical (e.g., triamcinolone acetonide), <u>only those specified package sizes</u> for that entry are subject to the upper limit restrictions indicated. This policy pertains to all entries, regardless of route of administration (i.e., oral, topical, inhalation).  In all instances, the stated upper limits of payment were established based on pricing information pertaining to the package size listed.

Providers are also reminded that only <u>rebated products</u> (whether brand name or generic) may be considered for Medicaid reimbursement.  Certain listed pharmaceuticals may have both legend and over-the-counter (OTC) packaging.  If the OTC items listed in this upper limits publication are also included in the current listing of covered OTC products, claims for those pharmaceuticals may be transmitted routinely through FIRST HEALTH Services Corporation's point of sale (POS) system; the listing of *routinely* covered OTC products may be found in the Medicaid Pharmacy Services Provider Manual. However, if rebated and usage is appropriate, OTC items <u>not</u> indicated as routinely covered may be considered for reimbursement via the POS system; to do so, the pharmacist must enter a specified numeric value in the PA/MC field.   (Detailed billing instructions may be found in the October 2000 FIRST HEALTH Claims Processing System Manual.)

SCDHHSS-Abbott-016461

Medicaid Bulletin
November 28, 2000
Page 2

Bear in mind that when the provider agrees to dispense and subsequently bill a prescription to the Medicaid program, then the Medicaid reimbursement must be accepted as payment in full.   Under no circumstances may the patient be billed the difference between the submitted charge and Medicaid's reimbursement.

The upper limit of payment for a multiple source product for which a specific limit has been established does not apply if the prescriber certifies in his/her own handwriting that a specific brand is medically necessary for a particular patient.  **The prescriber's handwritten phrase "brand medically necessary" or "brand necessary" must be present on the face of the prescription.**   This certification must be present on the prescription prior to billing Medicaid for any brand medically necessary prescription.

The prescriber's handwritten notation on the prescription certifying "brand medically necessary" or "brand necessary" is the only allowable means for obtaining Medicaid reimbursement for the brand name product.   To further clarify, if the brand medically necessary certification is absent from the face of the prescription, a dual line prescription form does not satisfy the brand medically necessary certification requirement; the prescriber's signature on the "Dispense As Written" signature line does not satisfy the brand medically necessary certification requirement; nor does the prescriber's verbal authorization satisfy the brand medically necessary certification requirement.  A "blanket" authorization does not satisfy the brand medically necessary certification requirement. Furthermore, signing a check off box on a form does not satisfy the brand medically necessary certification requirement.

Therefore, in order to avoid recoupment of Medicaid monies, care should be taken prior to billing to ensure that the appropriate certification is indicated on each prescription for those claims transmitted (and reimbursed) as brand medically necessary.  **When submitting a claim via the POS system, the use of the "brand medically necessary" designation (i.e., DAW = 6) is reserved only for those products with upper limits of payment restrictions established for that date of service.**

"Brand medically necessary" claims are subject to postpayment review by DHHS's Division of Program Integrity, and all pertinent documentation (e.g., prescriptions or chart orders containing the specified terminology in the prescriber's own handwriting) must be retained in the provider's records. Medicaid payment will be recouped for any claim so designated if the prescriber's certification is not present on the prescription.

**Requests for manual adjustments of "brand medically necessary" claims will not be honored.**   Detailed billing instructions may be obtained by contacting FIRST HEALTH's Technical Call Center at 1-866-254-1669 (toll-free).

Policy questions regarding this bulletin should be directed to the Department of Pharmacy Services at (803) 898-2876.

William A. Prince
Director

WAP/jtah

Attachment

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **ACEBUTOLOL HYDROCHLORIDE** | | | Sectral |
| EQ 200 MG BASE, CAPSULE, ORAL, 100 | $0.4613 | ↓ | |
| EQ 400 MG BASE, CAPSULE, ORAL, 100 | $0.6713 | ↓ | |
| | | | |
| **ACETAMINOPHEN; BUTALBITAL; CAFFEINE** | | | Esgic |
| 325 MG; 50 MG; 40 MG, TABLET, ORAL, 100 | $0.0550 | ↑ | Fioricet |
| | | | |
| **ACETAMINOPHEN; CODEINE PHOSPHATE** | | | Tylenol w/ Codeine |
| 300 MG; 15 MG, TABLET, ORAL, 100 | $0.0980 | ↑ | |
| 300 MG; 30 MG, TABLET, ORAL, 100 | $0.1200 | ↑ | |
| 300 MG; 60 MG, TABLET, ORAL, 100 | $0.2280 | ↑ | |
| | | | |
| **ACETAMINOPHEN; HYDROCODONE BITARTRATE** | | | |
| 500 MG; 5 MG, CAPSULE, ORAL, 100 | $0.1943 | ↓ | Lorcet-HD, Zydone |
| 500 MG; 5 MG, TABLET, ORAL, 100 | $0.1060 | ▲ | Lortab 5/500, Vicodin |
| 500 MG; 7.5 MG, TABLET, ORAL, 100 | $0.2300 | ↑ | Lortab 7.5/500 |
| 650 MG; 10 MG, TABLET, ORAL, 100 | $0.1850 | ↓ | Lorcet 10/650 |
| 650 MG; 7.5 MG, TABLET, ORAL, 100 | $0.1850 | ↑ | Lorcet Plus |
| 750 MG; 7.5 MG, TABLET, ORAL, 100 | $0.1750 | ↑ | Vicodin ES |
| | | | |
| **ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE** | | | |
| 500 MG; 5 MG, CAPSULE, ORAL, 100 | $0.2250 | ▲ | Tylox |
| 325 MG; 5 MG, TABLET ORAL, 100 | $0.1190 | ▲ | Percocet |
| | | | |
| **ACETAMINOPHEN; PROPOXYPHENE HYDROCHLORIDE** | | | Wygesic |
| 650 MG; 65 MG, TABLET, ORAL, 100 | $0.1688 | ↑ | |
| | | | |
| **ACETAMINOPHEN; PROPOXYPHENE NAPSYLATE** | | | Darvocet-N 100 |
| 650 MG; 100 MG, TABLET, ORAL, 100 | $0.2510 | ▲ | |
| | | | |
| **ACETAZOLAMIDE** | | | Diamox |
| 125 MG, TABLET, ORAL, 100 | $0.0760 | ▲ | |
| 250 MG, TABLET, ORAL, 100 | $0.2565 | ▲ | |
| | | | |
| **ACETIC ACID, GLACIAL** | | | Vosol Otic |
| 2%, SOLUTION/DROPS, OTIC, 15 ML | $0.1380 | ↑ | |
| | | | |
| **ACETIC ACID, GLACIAL; HYDROCORTISONE** | | | Vosol-HC Otic |
| 2%; 1%, SOLUTION/DROPS, OTIC 10 ML | $0.4500 | ↑ | |
| | | | |
| **ACETYLCYSTEINE** | | | Mucomyst |
| 10%, SOLUTION, INHALATION; ORAL, 4 ML | $0.8060 | ↑ | |
| 10%, SOLUTION, INHALATION; ORAL, 10 ML | $0.7640 | ▲ | |
| 20%, SOLUTION, INHALATION; ORAL, 4 ML | $0.9710 | ↑ | |
| 20%, SOLUTION, INHALATION; ORAL, 10 ML | $0.9290 | ▲ | |

SCDHHSS-Abbott-016463

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
| --- | --- | --- | --- |
| **ACYCLOVIR** | | | Zovirax |
| 200 MG, CAPSULE, ORAL, 100 | $0.3530 | ↑ | |
| 400 MG, TABLET, ORAL, 100 | $0.7050 | ↑ | |
| 800 MG, TABLET, ORAL, 100 | $1.2160 | ↓ | |
| **ALBUTEROL** | | | Proventil, Ventolin |
| 0.09 MG/INH, AEROSOL, METERED, INHALATION, 17 GM | $0.3490 | ↓ | |
| **ALBUTEROL SULFATE** | | | Proventil, Ventolin |
| EQ 2 MG BASE/5 ML, SYRUP, ORAL, 480 ML | $0.0350 | ↑ | |
| EQ 2 MG BASE, TABLET, ORAL, 100 | $0.0380 | ↑ | |
| EQ 4 MG BASE, TABLET, ORAL, 100 | $0.0550 | ↑ | |
| **ALLOPURINOL** | | | Zyloprim |
| 100 MG, TABLET, ORAL, 100 | $0.0510 | ↑ | |
| 300 MG, TABLET, ORAL, 100 | $0.1198 | ▲ | |
| **ALPRAZOLAM** | | | Xanax |
| 0.25 MG, TABLET, ORAL, 100 | $0.0560 | ↓ | |
| 0.5 MG, TABLET, ORAL, 100 | $0.0690 | ↑ | |
| 1 MG, TABLET, ORAL, 100 | $0.0920 | ↑ | |
| **AMANTADINE HYDROCHLORIDE** | | | Symmetrel |
| 100 MG, CAPSULE, ORAL, 100 | $0.1572 | ↓ | |
| 50 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0720 | ↑ | |
| **AMILORIDE HYDROCHLORIDE; HYDROCHLOROTHIAZIDE** | | | Moduretic |
| EQ 5 MG ANHYDROUS; 50 MG, TABLET, ORAL, 100 | $0.0675 | ↑ | |
| **AMINOPHYLLINE** | | | |
| 100 MG, TABLET, ORAL, 100 | $0.0278 | ↓ | |
| 200 MG, TABLET, ORAL, 100 | $0.0390 | ▲ | |
| **AMIODARONE HYDROCHLORIDE** | | | Cordarone |
| 200 MG, TABLET, ORAL, 500 | $1.8912 | ▲ | |
| **AMITRIPTYLINE HYDROCHLORIDE** | | | Elavil |
| 10 MG, TABLET, ORAL, 100 | $0.0315 | ▲ | |
| 25 MG, TABLET, ORAL, 100 | $0.0330 | ▲ | |
| 50 MG, TABLET, ORAL, 100 | $0.0400 | ▲ | |
| 75 MG, TABLET, ORAL, 100 | $0.0592 | ▲ | |
| 100 MG, TABLET, ORAL, 100 | $0.0760 | ▲ | |
| 150 MG, TABLET, ORAL, 100 | $0.1800 | ▲ | |

SCDHHSS-Abbott-016464

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **AMITRIPTYLINE HYDROCHLORIDE; PERPHENAZINE** | | | Etrafon |
| 10 MG; 2 MG, TABLET, ORAL, 100 | $0.0652 | ▲ | |
| 25 MG; 2 MG, TABLET, ORAL, 100 | $0.0870 | ▲ | |
| 25 MG; 4 MG, TABLET, ORAL, 100 | $0.0983 | ▲ | |
| **AMOXAPINE** | | | Asendin |
| 25 MG, TABLET, ORAL, 100 | $0.3524 | ↓ | |
| 50 MG, TABLET, ORAL, 100 | $0.5426 | ↓ | |
| 100 MG, TABLET, ORAL, 100 | $0.9300 | ↓ | |
| 150 MG, TABLET, ORAL, 30 | $1.5475 | ↓ | |
| **AMOXICILLIN** | | | Amoxil |
| 250 MG, TABLET, CHEWABLE, ORAL, 100 | $0.1600 | ▲ | |
| 250 MG, CAPSULE, ORAL, 100 | $0.0636 | ↓ | |
| 500 MG, CAPSULE, ORAL, 100 | $0.1270 | ↓ | |
| 125 MG/5 ML, POWDER FOR RECONST, ORAL, 100 | $0.0210 | ↑ | |
| 125 MG/5 ML, POWDER FOR RECONST, ORAL, 150 | $0.0119 | ↑ | |
| 250 MG/5 ML, POWDER FOR RECONST, ORAL, 100 | $0.0218 | ↓ | |
| 250 MG/5 ML, POWDER FOR RECONST, ORAL, 150 | $0.0210 | ↑ | |
| **AMPICILLIN/AMPICILLIN TRIHYDRATE** | | | Principen |
| 250 MG, CAPSULE, ORAL, 100 | $0.0850 | ↓ | |
| 500 MG, CAPSULE, ORAL, 100 | $0.1115 | ↓ | |
| **ASPIRIN; BUTALBITAL; CAFFEINE** | | | Fiorinal |
| 325 MG; 50 MG; 40 MG, CAPSULE, ORAL, 100 | $0.3691 | ↑ | |
| **ASPIRIN; CARISOPRODOL** | | | Soma Compound |
| 325 MG; 200 MG, TABLET, ORAL, 100 | $0.5960 | ↑ | |
| **ASPIRIN; OXYCODONE HCL; OXYCODONE TEREPHTHALATE** | | | Percodan |
| 325 MG; 4.5 MG; 0.38 MG, TABLET, ORAL, 100 | $0.1313 | ▲ | |
| **ATENOLOL** | | | Tenormin |
| 25 MG, TABLET, ORAL, 100 | $0.0460 | ↑ | |
| 100 MG, TABLET, ORAL, 100 | $0.0672 | ↑ | |
| **ATENOLOL; CHLORTHALIDONE** | | | Tenoretic |
| 50 MG; 25 MG, TABLET, ORAL, 100 | $0.2550 | ↑ | |
| 100 MG; 25 MG, TABLET, ORAL, 100 | $0.3730 | ↑ | |
| **ATROPINE; DIPHENOXYLATE HYDROCHLORIDE** | | | Lomotil |
| 0.025 MG; 2.5 MG, TABLET, ORAL, 100 | $0.3743 | ▲ | |

SCDHHSS-Abbott-016465

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **BACLOFEN** | | | Lioresal |
| 10 MG, TABLET, ORAL, 100 | $0.0899 | ↑ | |
| 20 MG, TABLET, ORAL, 100 | $0.1688 | ↑ | |
| | | | |
| **BENZONATATE** | | | Tessalon Perles |
| 100 MG, CAPSULE, ORAL, 100 | $0.3899 | ↑ | |
| | | | |
| **BENZTROPINE MESYLATE** | | | Cogentin |
| 0.5 MG, TABLET, ORAL, 100 | $0.0360 | ↑ | |
| 1 MG, TABLET, ORAL, 100 | $0.0380 | ↑ | |
| 2 MG, TABLET, ORAL, 100 | $0.0430 | ↑ | |
| | | | |
| **BETAMETHASONE DIPROPIONATE** | | | Diprosone, Maxivate |
| EQ 0.05% BASE, CREAM, TOPICAL, 15 GM | $0.2130 | ↓ | |
| EQ 0.05% BASE, CREAM, TOPICAL, 45 GM | $0.1313 | ↓ | |
| EQ 0.05% BASE, LOTION, TOPICAL, 60 ML | $0.1440 | ↓ | |
| EQ 0.05% BASE, OINTMENT, TOPICAL, 15 GM | $0.3350 | ▲ | |
| EQ 0.05% BASE, OINTMENT, TOPICAL, 45 GM | $0.2230 | ▲ | |
| | | | |
| **BETAMETHASONE VALERATE** | | | Valisone |
| EQ 0.1% BASE, CREAM, TOPICAL, 15 GM | $0.1130 | ↓ | |
| EQ 0.1% BASE, CREAM, TOPICAL, 45 GM | $0.0750 | ↑ | |
| EQ 0.1% BASE, LOTION, TOPICAL, 60 ML | $0.1088 | ↓ | |
| | | | |
| **BROMPHENIRAMINE MALEATE; CODEINE PHOSPHATE; PHENYLPROPANOLAMINE HYDROCHLORIDE** | | | Bromanate DC |
| 2 MG/5 ML; 10 MG/5 ML; 12.5 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0260 | ↑ | |
| | | | |
| **BROMPHENIRAMINE MALEATE; DEXTROMETHORPHAN HYDROBROMIDE; PSEUDOEPHEDRINE HYDROCHLORIDE** | | | Dimetane DX |
| 2 MG/5 ML; 10 MG/5 ML; 30 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0160 | ↑ | |
| | | | |
| **BUMETANIDE** | | | Bumex |
| 0.5 MG, TABLET, ORAL, 100 | $0.1613 | ↑ | |
| 1 MG, TABLET, ORAL, 100 | $0.2810 | ↑ | |
| 2 MG, TABLET, ORAL, 100 | $0.3675 | ↑ | |
| | | | |
| **CAPTOPRIL** | | | Capoten |
| 12.5 MG, TABLET, ORAL, 100 | $0.0480 | ↑ | |
| 25 MG, TABLET, ORAL, 100 | $0.0560 | ↑ | |
| 50 MG, TABLET, ORAL, 100 | $0.1180 | ↑ | |
| 100 MG, TABLET, ORAL, 100 | $0.2020 | ↑ | |

SCDHHSS-Abbott-016466

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **CAPTOPRIL; HYDROCHLOROTHIAZIDE** | | | Capozide |
| 25 MG; 15 MG, TABLET, ORAL, 100 | $0.2313 | ▲ | |
| 25 MG; 25 MG, TABLET, ORAL, 100 | $0.2313 | ▲ | |
| 50 MG; 15 MG, TABLET, ORAL, 100 | $0.3629 | ▲ | |
| 50 MG; 25 MG, TABLET, ORAL, 100 | $0.3629 | ▲ | |
| **CARBAMAZEPINE** | | | Tegretol |
| 200 MG, TABLET, ORAL, 100 | $0.1500 | ▲ | |
| **CARBIDOPA; LEVODOPA** | | | Sinemet |
| 10 MG; 100 MG, TABLET, ORAL, 100 | $0.1971 | ↓ | |
| 25 MG; 100 MG, TABLET, ORAL, 100 | $0.2127 | ↓ | |
| 25 MG; 250 MG, TABLET, ORAL, 100 | $0.2513 | ↓ | |
| **CARISOPRODOL** | | | Soma |
| 350 MG, TABLET, ORAL, 100 | $0.3743 | ▲ | |
| **CEFACLOR** | | | Ceclor |
| EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.9290 | ↓ | |
| EQ 500 MG BASE, CAPSULE, ORAL, 100 | $1.7990 | ↓ | |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 150 | $0.1320 | ↓ | |
| EQ 187 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 100 | $0.2000 | ↓ | |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 150 | $0.2440 | ↓ | |
| EQ 375 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 100 | $0.3660 | ↓ | |
| **CEPHALEXIN** | | | Keflex |
| EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.1700 | ↑ | |
| EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.2150 | ↑ | |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 200 | $0.0310 | ↑ | |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 100 | $0.0510 | ↓ | |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 200 | $0.0450 | ↑ | |
| **CHLORDIAZEPOXIDE HYDROCHLORIDE** | | | |
| 10 MG, CAPSULE, ORAL, 100 | $0.0950 | ↑ | |
| 25 MG, CAPSULE, ORAL, 100 | $0.1090 | ↑ | |
| **CHLORHEXIDINE GLUCONATE** | | | Peridex |
| 0.12%, SOLUTION, DENTAL, 480 ML | $0.0150 | ▲ | |
| **CHLORPHENIRAMINE MALEATE** | | | |
| 4 MG, TABLET, ORAL, 100 | $0.0100 | ↓ | |
| **CHLORPROPAMIDE** | | | Diabinese |
| 100 MG, TABLET, ORAL, 100 | $0.1840 | ↓ | |
| 250 MG, TABLET, ORAL, 100 | $0.3885 | ↓ | |

SCDHHSS-Abbott-016467

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **CHLORTHALIDONE** | | | Hygroton |
| 25 MG, TABLET, ORAL, 100 | $0.0510 | ↑ | |
| 50 MG, TABLET, ORAL, 100 | $0.0560 | ↑ | |
| **CHOLESTYRAMINE** | | | Questran |
| EQ 4 GM RESIN/PACKET, POWDER, ORAL, 60 | $0.9004 | ↓ | |
| **CIMETIDINE** | | | Tagamet |
| 200 MG, TABLET, ORAL, 100 | $0.1238 | ↓ | |
| 300 MG, TABLET, ORAL, 100 | $0.1080 | ↓ | |
| 400 MG, TABLET, ORAL, 100 | $0.1178 | ↓ | |
| 800 MG, TABLET, ORAL, 100 | $0.3261 | ↓ | |
| **CIMETIDINE HYDROCHLORIDE** | | | Tagamet |
| EQ 300 MG BASE/5 ML, SOLUTION, ORAL, 240 ML | $0.1140 | ▲ | |
| **CLEMASTINE FUMARATE** | | | Tavist |
| 2.68 MG, TABLET, ORAL, 100 | $0.3572 | ↓ | |
| **CLINDAMYCIN HYDROCHLORIDE** | | | Cleocin |
| EQ 150 MG BASE, CAPSULE, ORAL, 100 | $0.9230 | ▲ | |
| **CLINDAMYCIN PHOSPHATE** | | | Cleocin Topical Soln. |
| EQ 1% BASE, SOLUTION, TOPICAL, 30 ML | $0.2095 | ↓ | |
| EQ 1% BASE, SOLUTION, TOPICAL, 60 ML | $0.3150 | ↑ | |
| **CLOMIPRAMINE HYDROCHLORIDE** | | | Anafranil |
| 25 MG, CAPSULE, ORAL, 100 | $0.3750 | ↓ | |
| 50 MG, CAPSULE, ORAL, 100 | $0.4985 | ↓ | |
| 75 MG, CAPSULE, ORAL, 100 | $0.6464 | ↓ | |
| **CLONAZEPAM** | | | Klonopin |
| 0.5 MG, TABLET, ORAL, 100 | $0.2760 | ↓ | |
| 1 MG, TABLET, ORAL, 100 | $0.3210 | ▲ | |
| 2 MG, TABLET, ORAL, 100 | $0.4390 | ▲ | |
| **CLONIDINE HYDROCHLORIDE** | | | Catapres |
| 0.1 MG, TABLET, ORAL, 100 | $0.0900 | ▲ | |
| 0.2 MG, TABLET, ORAL, 100 | $0.1275 | ▲ | |
| 0.3 MG, TABLET, ORAL, 100 | $0.1650 | ▲ | |
| **CLORAZEPATE DIPOTASSIUM** | | | Tranxene |
| 3.75 MG, TABLET, ORAL, 100 | $0.8351 | ↓ | |
| 7.5 MG, TABLET, ORAL, 100 | $1.0388 | ↓ | |
| 15 MG, TABLET, ORAL, 100 | $1.4094 | ↓ | |

SCDHHSS-Abbott-016468

| PRODUCT DESCRIPTION ▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME (Examples only, not all inclusive) |
|---|---|---|---|
| **CODEINE PHOSPHATE; PHENYLEPHRINE HCL; PROMETHAZINE HCL** 10 MG/5 ML; 5 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0190 | ↓ | Phenergan VC/Cod. |
| **CODEINE PHOSPHATE; PROMETHAZINE HYDROCHLORIDE** 10 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0128 | ↑ | Phenergan w/ Cod. |
| **CODEINE PHOSPHATE; PSEUDOEPHEDRINE HCL; TRIPROLIDINE HCL** 10 MG/5 ML; 30 MG/5 ML; 1.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0190 | ↑ | Actifed w/ Codeine |
| **CYCLOBENZAPRINE HYDROCHLORIDE** 10 MG, TABLET, ORAL, 100 | $0.0910 | ↑ | Flexeril |
| **CYCLOPENTOLATE HYDROCHLORIDE** 1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.4810 | ▲ | Cyclogyl |
| **DESIPRAMINE HYDROCHLORIDE** 25 MG, TABLET, ORAL, 100 50 MG, TABLET, ORAL, 100 75 MG, TABLET, ORAL, 100 100 MG, TABLET, ORAL, 100 | $0.0675 $0.0825 $0.0900 $0.4370 | ↑ ↓ ↓ ↑ | Norpramin |
| **DESONIDE** 0.05%, OINTMENT, TOPICAL, 15 GM 0.05%, OINTMENT, TOPICAL, 60 GM | $0.5840 $0.4077 | ▲ ▲ | Tridesilon |
| **DESOXIMETASONE** 0.25%, CREAM, TOPICAL, 15 GM | $0.8130 | ↑ | Topicort |
| **DEXAMETHASONE** 0.5 MG/5 ML, ELIXIR, ORAL, 240 ML | $0.0400 | ↓ | Decadron |
| **DEXAMETHASONE; NEOMYCIN SULFATE; POLYMYXIN B SULFATE** 0.1%; EQ 3.5 MG BASE/GM; 10,000 UNITS/GM, OINTMENT, OPHTHALMIC, 3.5 GM | $1.0713 | ↓ | Maxitrol |
| **DEXTROMETHORPHAN HYDROBROMIDE; PROMETHAZINE HCL** 15 MG/5 ML; 6.25 MG/5 ML; SYRUP, ORAL, 120 ML 15 MG/5 ML; 6.25 MG/5 ML; SYRUP, ORAL, 480 ML | $0.0199 $0.0111 | ▲ ↑ | Phenergan DM |
| **DIAZEPAM** 2 MG, TABLET, ORAL, 100 5 MG, TABLET, ORAL, 100 10 MG, TABLET, ORAL, 100 | $0.0300 $0.0320 $0.0420 | ↑ ↓ ↑ | |
| **DICLOFENAC POTASSIUM** 50 MG, TABLET, ORAL, 100 | $0.8630 | ▲ | Cataflam |

SCDHHSS-Abbott-016469

| PRODUCT DESCRIPTION  ▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | BRAND NAME (Examples only, not all inclusive) |
|---|---|---|
| **DICLOFENAC SODIUM** | | Voltaren |
| 50 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.4748 ↓ | |
| 75 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.6560 ↓ | |
| **DICYCLOMINE** | | Bentyl |
| 10 MG, CAPSULE, ORAL, 100 | $0.1223 ↓ | |
| 20 MG, CAPSULE, ORAL, 100 | $0.1428 ▲ | |
| **DIFLUNISAL** | | Dolobid |
| 500 MG, TABLET, ORAL, 100 | $0.4750 ▲ | |
| **DILTIAZEM HYDROCHLORIDE** | | Cardizem |
| 30 MG, TABLET, ORAL, 100 | $0.1160 ↑ | |
| 60 MG, TABLET, ORAL, 100 | $0.1810 ↑ | |
| 90 MG, TABLET, ORAL, 100 | $0.2180 ↑ | |
| 120 MG, TABLET, ORAL, 100 | $0.3520 ↑ | |
| **DIPHENHYDRAMINE HYDROCHLORIDE** | | Benadryl |
| 25 MG, CAPSULE, ORAL, 100 | $0.0250 ↑ | |
| 12.5 MG/5 ML, ELIXIR, ORAL, 480 ML | $0.0080 ↑ | |
| **DIPIVEFRIN HYDROCHLORIDE** | | Propine |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.8700 ↓ | |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $0.6360 ↓ | |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.7280 ↓ | |
| **DIPYRIDAMOLE** | | Persantine |
| 75 MG, TABLET, ORAL, 100 | $0.0770 ↑ | |
| **DOXEPIN HYDROCHLORIDE** | | Sinequan |
| EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.1720 ▲ | |
| EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.1820 ▲ | |
| EQ 75 MG BASE, CAPSULE, ORAL, 100 | $0.1290 ▲ | |
| EQ 100 MG BASE, CAPSULE, ORAL, 100 | $0.3830 ▲ | |
| EQ 10 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.1144 ↓ | |
| **DOXYCYCLINE HYCLATE** | | Vibramycin |
| EQ 50 MG BASE, CAPSULE, ORAL, 50 | $0.0819 ▲ | |
| EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.1050 ↑ | |
| EQ 100 MG BASE, TABLET, ORAL, 50 | $0.0953 ↑ | Vibra-Tabs |
| **ERYTHROMYCIN** | | |
| 250 MG, CAPSULE, DELAYED RELEASE PELLETS, ORAL, 100 | $0.1890 ↑ | |
| 2%, SOLUTION, TOPICAL, 60 ML | $0.0650 ↑ | A/T/S, Eryderm |

SCDHHSS-Abbott-016470

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **ERYTHROMYCIN ETHYLSUCCINATE** | | | EES, EryPed |
| EQ 200 MG BASE/5 ML, SUSPENSION, ORAL, 480 ML | $0.0340 | ↑ | |
| | | | |
| **ESTAZOLAM** | | | Prosom |
| 1 MG, TABLET, ORAL, 100 | $0.5954 | ▲ | |
| 2 MG, TABLET, ORAL, 100 | $0.6563 | ▲ | |
| | | | |
| **ESTRADIOL** | | | Estrace |
| 0.5 MG, TABLET, ORAL, 100 | $0.1793 | ↓ | |
| 1 MG, TABLET, ORAL, 100 | $0.2205 | ↓ | |
| 2 MG, TABLET, ORAL, 100 | $0.3060 | ↓ | |
| | | | |
| **ESTROPIPATE** | | | Ogen |
| 0.75 MG, TABLET, ORAL, 100 | $0.3453 | ↓ | |
| 1.5 MG, TABLET, ORAL, 100 | $0.3614 | ↓ | |
| | | | |
| **ETODOLAC** | | | Lodine |
| 200 MG, TABLET, ORAL, 100 | $0.4800 | ▲ | |
| 300 MG, TABLET, ORAL, 100 | $0.5100 | ↓ | |
| 400 MG, TABLET, ORAL, 100 | $0.3450 | ↓ | |
| 500 MG, TABLET, ORAL, 100 | $1.0032 | ▲ | |
| | | | |
| **FENOPROFEN CALCIUM** | | | Nalfon |
| EQ 600 MG BASE, TABLET, ORAL, 100 | $0.2990 | ↑ | |
| | | | |
| **FLUOCINOLONE ACETONIDE** | | | Synalar |
| 0.01%, SOLUTION, TOPICAL, 60 ML | $0.1170 | ↑ | |
| | | | |
| **FLUOCINONIDE** | | | Lidex |
| 0.05%, CREAM, TOPICAL, 15 GM | $0.1880 | ↑ | |
| 0.05%, CREAM, TOPICAL, 30 GM | $0.1439 | ↓ | |
| 0.05%, CREAM, TOPICAL, 60 GM | $0.1187 | ↓ | |
| 0.05%, SOLUTION, TOPICAL, 60 ML | $0.2640 | ↑ | |
| | | | |
| **FLUOROMETHOLONE** | | | FML |
| 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 5 ML | $1.6590 | ↓ | |
| 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 10 ML | $1.1835 | ↓ | |
| 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 15 ML | $0.8950 | ↓ | |
| | | | |
| **FLUPHENAZINE HYDROCHLORIDE** | | | Prolixin |
| 1 MG, TABLET, ORAL, 100 | $0.2120 | ↑ | |
| 2.5 MG, TABLET, ORAL, 100 | $0.2775 | ↑ | |
| 5 MG, TABLET, ORAL, 100 | $0.3675 | ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.4760 | ↑ | |

SCDHHSS-Abbott-016471

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **FLURAZEPAM HYDROCHLORIDE** | | | Dalmane |
| 15 MG, CAPSULE, ORAL, 100 | $0.0656 | ↑ | |
| 30 MG, CAPSULE, ORAL, 100 | $0.0830 | ↑ | |
| **FLURBIPROFEN** | | | Ansaid |
| 100 MG, TABLET, ORAL, 100 | $0.3680 | ↑ | |
| **FOLIC ACID** | | | |
| 1 MG, TABLET, ORAL, 100 | $0.0460 | ▲ | |
| **FUROSEMIDE** | | | Lasix |
| 10 MG/ML, SOLUTION, ORAL, 60 ML | $0.1300 | ↑ | |
| 10 MG/ML, SOLUTION, ORAL, 120 ML | $0.0893 | ▲ | |
| 20 MG, TABLET, ORAL, 100 | $0.0420 | ↑ | |
| 40 MG, TABLET, ORAL, 100 | $0.0440 | ↑ | |
| 80 MG, TABLET, ORAL, 100 | $0.0710 | ↑ | |
| **GENTAMICIN SULFATE** | | | Garamycin |
| EQ 0.1% BASE, OINTMENT, TOPICAL, 15 GM | $0.1740 | ▲ | |
| EQ 0.3% BASE, OINTMENT, OPHTHALMIC, 3.5 GM | $2.6786 | ▲ | |
| EQ 0.3% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.4890 | ▲ | |
| EQ 0.3% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.2560 | ▲ | |
| **GLIPIZIDE** | | | Glucotrol |
| 5 MG, TABLET, ORAL, 100 | $0.0650 | ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.0937 | ↑ | |
| **GLYBURIDE** | | | Diabeta, Micronase |
| 1.5 MG, TABLET, ORAL, 100 | $0.2550 | ▲ | |
| 3 MG, TABLET, ORAL, 100 | $0.3204 | ▲ | |
| 6 MG, TABLET, ORAL, 100 | $0.8471 | ▲ | |
| **GRAMICIDIN; NEOMYCIN SULFATE; POLYMIXIN B SULFATE** | | | Neosporin |
| SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.6680 | ▲ | |
| **GRISEOFULVIN, ULTRAMICROCRYSTALLINE** | | | |
| 125 MG, TABLET, ORAL, 100 | $0.3743 | ▲ | Fulvicin P/G |
| 250 MG, TABLET, ORAL, 100 | $0.5093 | | Gris-PEG |
| 330 MG, TABLET, ORAL, 100 | $0.6690 | | |
| **GUAIFENESIN; DEXTROMETHORPHAN HCL (SCMAC)** | | | Tussi-Organidin DM NR |
| 100 MG/5 ML; 10 MG/5 ML, LIQUID/SYRUP | $0.0376 | | Robitussin DM |
| **GUANABENZ ACETATE** | | | Wytensin |
| EQ 4 MG BASE, TABLET, ORAL, 100 | $0.3675 | ↓ | |
| EQ 8 MG BASE, TABLET, ORAL, 100 | $0.5625 | ↓ | |

SCDHHSS-Abbott-016472

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **GUANFACINE HYDROCHLORIDE** | | | Tenex |
| EQ 1 MG BASE, TABLET, ORAL, 100 | $0.5250 | ↓ | |
| EQ 2 MG BASE, TABLET, ORAL, 100 | $0.7200 | ↓ | |
| **HALOPERIDOL** | | | Haldol |
| 0.5 MG, TABLET, ORAL, 100 | $0.0360 | ↑ | |
| 1 MG, TABLET, ORAL, 100 | $0.0400 | ↑ | |
| 2 MG, TABLET, ORAL, 100 | $0.0440 | ↑ | |
| 5 MG, TABLET, ORAL, 100 | $0.0570 | ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.0770 | ↑ | |
| **HALOPERIDOL LACTATE** | | | Haldol |
| EQ 2 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.1500 | ▲ | |
| **HOMATROPINE METHYLBROMIDE; HYDROCODONE BITARTRATE** | | | Hycodan |
| 1.5 MG/5 ML; 5 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0240 | ↑ | |
| **HYDRALAZINE HYDROCHLORIDE** | | | Apresoline |
| 10 MG, TABLET, ORAL, 100 | $0.0350 | ↑ | |
| 25 MG, TABLET, ORAL, 100 | $0.0450 | ↑ | |
| **HYDROCHLOROTHIAZIDE; PROPRANOLOL HYDROCHLORIDE** | | | Inderide |
| 25 MG; 40 MG, TABLET, ORAL, 100 | $0.0771 | ↑ | |
| 25 MG; 80 MG, TABLET, ORAL, 100 | $0.1044 | ↑ | |
| **HYDROCHLOROTHIAZIDE; SPIRONOLACTONE** | | | Aldactazide |
| 25 MG; 25 MG, TABLET, ORAL, 100 | $0.3225 | ↓ | |
| **HYDROCHLOROTHIAZIDE; TRIAMTERENE** | | | Maxzide, Dyazide |
| 25 MG; 37.5 MG, CAPSULE, ORAL, 100 | $0.3181 | ▲ | |
| 25 MG; 50 MG, CAPSULE, ORAL, 100 | $0.1130 | ↓ | |
| 25 MG; 37.5 MG, TABLET, ORAL, 100 | $0.2438 | ↑ | |
| 50 MG; 75 MG, TABLET, ORAL, 100 | $0.0530 | ↑ | |
| **HYDROCORTISONE** | | | Hytone, Cetacort |
| 0.5%, CREAM, TOPICAL, 30 GM | $0.0380 | ↓ | |
| 2.5%, CREAM, TOPICAL, 20 GM | $0.1814 | ↓ | |
| 2.5%, CREAM, TOPICAL, 30 GM | $0.1820 | ↑ | |
| 1%, LOTION, TOPICAL, 120 ML | $0.0640 | ↑ | |
| **HYDROXYCHLOROQUINE SULFATE** | | | Plaquenil |
| 200 MG, TABLET, ORAL, 100 | $0.8540 | ↑ | |
| **HYDROXYUREA** | | | Hydrea |
| 500 MG, CAPSULE, ORAL, 100 | $1.1666 | ▲ | |

SCDHHSS-Abbott-016473

| PRODUCT DESCRIPTION ▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME (Examples only, not all inclusive) |
|---|---|---|---|
| **HYDROXYZINE HYDROCHLORIDE** | | | Atarax |
| 10 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0370 | ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.0248 | ↑ | |
| 25 MG, TABLET, ORAL, 100 | $0.0347 | ↑ | |
| 50 MG, TABLET, ORAL, 100 | $0.0450 | ↑ | |
| **HYDROXYZINE PAMOATE** | | | Vistaril |
| EQ 25 MG HCL, CAPSULE, ORAL, 100 | $0.0794 | ↑ | |
| EQ 50 MG HCL, CAPSULE, ORAL, 100 | $0.1013 | ↑ | |
| EQ 100 MG HCL, CAPSULE, ORAL, 100 | $0.2710 | ↑ | |
| **IBUPROFEN** | | | Motrin |
| 400 MG, TABLET, ORAL, 100 | $0.0640 | ▲ | |
| 600 MG, TABLET, ORAL, 100 | $0.0740 | ▲ | |
| 800 MG, TABLET, ORAL, 100 | $0.1070 | ▲ | |
| **IMIPRAMINE HYDROCHLORIDE** | | | Tofranil |
| 10 MG, TABLET, ORAL, 100 | $0.1557 | ▲ | |
| 25 MG, TABLET, ORAL, 100 | $0.1880 | ▲ | |
| 50 MG, TABLET, ORAL, 100 | $0.2290 | ▲ | |
| **INDAPAMIDE** | | | Lozol |
| 1.25 MG, TABLET, ORAL, 100 | $0.1780 | ↑ | |
| 2.5 MG, TABLET, ORAL, 100 | $0.2080 | ↑ | |
| **INDOMETHACIN** | | | Indocin |
| 25 MG, CAPSULE, ORAL, 100 | $0.0440 | ↑ | |
| 50 MG, CAPSULE, ORAL, 100 | $0.0501 | ↑ | |
| **INFLUENZA VIRUS VACCINE (SCMAC)** Coverage through Pharmacy Services limited to: 1) Medicaid-eligible only (not dually eligible) recipients residing in long term care facilities or 2) Medicaid-eligible only recipients who receive an in-pharmacy administration of the vaccine from a pharmacist certified to administer. | $8.8888 | | |
| **ISONIAZID** | | | |
| 300 MG, TABLET, ORAL, 100 | $0.0548 | ↑ | |
| **ISOSORBIDE DINITRATE** | | | Isordil, Sorbitrate |
| 5 MG, TABLET, ORAL, 100 | $0.0242 | ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.0280 | ↑ | |
| 20 MG, TABLET, ORAL, 100 | $0.0248 | ↑ | |
| 5 MG, TABLET, SUBLINGUAL, 100 | $0.0300 | ↓ | |
| **ISOSORBIDE MONONITRATE** | | | Ismo, Monoket |
| 10 MG, TABLET, ORAL, 100 | $0.6110 | ▲ | |
| 20 MG, TABLET, ORAL, 100 | $0.4950 | ▲ | |

SCDHHS-Abbott-016474

| PRODUCT DESCRIPTION ▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME (Examples only, not all inclusive) |
|---|---|---|---|
| **KETOCONAZOLE** | | | Nizoral |
| 200 MG, TABLET, ORAL, 100 | $2.7645 | ▲ | |
| **KETOPROFEN** | | | Orudis |
| 50 MG, CAPSULE, ORAL, 100 | $0.4750 | ▲ | |
| **KETOROLAC TROMETHAMINE** | | | Toradol |
| 10 MG, TABLET, ORAL, 100 | $0.6374 | ▲ | |
| **LABETALOL HYDROCHLORIDE** | | | Normodyne, Trandate |
| 100 MG, TABLET, ORAL, 100 | $0.4670 | ▲ | |
| 200 MG, TABLET, ORAL, 100 | $0.6620 | ▲ | |
| 300 MG, TABLET, ORAL, 100 | $0.8810 | ▲ | |
| **LACTULOSE** | | | Chronulac |
| 10 GM/15 ML, SOLUTION, ORAL, 480 ML | $0.0219 | ↓ | |
| **LEVOBUNOLOL HYDROCHLORIDE** | | | Betagan |
| 0.25%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.2749 | ▲ | |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.3950 | ↓ | |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.4930 | ↓ | |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $1.4190 | ↓ | |
| **LIDOCAINE HYDROCHLORIDE** | | | Xylocaine |
| 2%, SOLUTION, ORAL, 100 ML | $0.0278 | ↑ | |
| **LINDANE** | | | |
| 1%, SHAMPOO, TOPICAL, 480 ML | $0.1600 | ▲ | |
| **LOPERAMIDE HYDROCHLORIDE** | | | Imodium |
| 2 MG, CAPSULE, ORAL, 100 | $0.1500 | ↑ | |
| **LORAZEPAM** | | | Ativan |
| 0.5 MG, TABLET, ORAL, 100 | $0.4350 | ↓ | |
| 1 MG, TABLET, ORAL, 100 | $0.5718 | ↓ | |
| 2 MG, TABLET, ORAL, 100 | $0.8480 | ↓ | |
| **MECLIZINE HYDROCHLORIDE** | | | Antivert |
| 12.5 MG, TABLET, ORAL, 100 | $0.0370 | ↑ | |
| 25 MG, TABLET, ORAL, 100 | $0.0390 | ↑ | |
| **MEDROXYPROGESTERONE ACETATE** | | | Provera |
| 5 MG, TABLET, ORAL, 100 | $0.2250 | ↑ | |

SCDHHSS-Abbott-016475

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **MEGESTROL ACETATE** | | | Megace |
| 20 MG, TABLET, ORAL, 100 | $0.5000 | ↑ | |
| 40 MG, TABLET, ORAL, 100 | $0.8000 | ↑ | |
| | | | |
| **MEPROBAMATE** | | | Equanil, Miltown |
| 200 MG, TABLET, ORAL, 100 | $0.1080 | ▲ | |
| 400 MG, TABLET, ORAL, 100 | $0.1580 | ▲ | |
| | | | |
| **METHAZOLAMIDE** | | | Neptazane |
| 25 MG, TABLET, ORAL, 100 | $0.3260 | ↑ | |
| 50 MG, TABLET, ORAL, 100 | $0.5000 | ↑ | |
| | | | |
| **METHOCARBAMOL** | | | Robaxin |
| 500 MG, TABLET, ORAL, 100 | $0.1350 | ▲ | |
| 750 MG, TABLET, ORAL, 100 | $0.1710 | ▲ | |
| | | | |
| **METHYCLOTHIAZIDE** | | | Enduron, Aquatensin |
| 5 MG, TABLET, ORAL, 100 | $0.3689 | ↓ | |
| | | | |
| **METHYLDOPA** | | | Aldomet |
| 250 MG, TABLET, ORAL, 100 | $0.1013 | ↑ | |
| 500 MG, TABLET, ORAL, 100 | $0.1800 | ↑ | |
| | | | |
| **METHYLPHENIDATE HYDROCHLORIDE** | | | Ritalin |
| 5 MG, TABLET, ORAL, 100 | $0.3020 | ▲ | |
| 10 MG, TABLET, ORAL, 100 | $0.4224 | ▲ | |
| 20 MG, TABLET, ORAL, 100 | $0.6180 | ▲ | |
| | | | |
| **METHYLPREDNISOLONE** | | | Medrol |
| 4 MG, TABLET, ORAL, 100 | $0.4658 | ↑ | |
| | | | |
| **METOCLOPRAMIDE HYDROCHLORIDE** | | | Reglan |
| EQ 5 MG BASE/5 ML, SOLUTION, ORAL, 480 ML | $0.0155 | ▲ | |
| EQ 5 MG BASE, TABLET, ORAL, 100 | $0.1200 | ↑ | |
| EQ 10 MG BASE, TABLET, ORAL, 100 | $0.0195 | ↑ | |
| | | | |
| **METOPROLOL TARTRATE** | | | Lopressor |
| 50 MG, TABLET, ORAL, 100 | $0.1060 | ↑ | |
| 100 MG, TABLET, ORAL, 100 | $0.1290 | ↑ | |
| | | | |
| **METRONIDAZOLE** | | | Flagyl |
| 250 MG, TABLET, ORAL, 100 | $0.0640 | ↑ | |
| 500 MG, TABLET, ORAL, 100 | $0.1350 | ↑ | |

SCDHHS-Abbott-016476

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all<br>inclusive) |
|---|---|---|---|
| **MEXILETINE HYDROCHLORIDE** | | | Mexitil |
| 150 MG, CAPSULE, ORAL, 100 | $0.6452 | ↓ | |
| 200 MG, CAPSULE, ORAL, 100 | $0.7784 | ↓ | |
| 250 MG, CAPSULE, ORAL, 100 | $0.8568 | ↓ | |
| **MINOCYCLINE HYDROCHLORIDE** | | | Minocin |
| EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.5020 | ↑ | |
| EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.7875 | ↓ | |
| **MINOXIDIL** | | | Loniten |
| 2.5 MG, TABLET, ORAL, 100 | $0.3170 | ▲ | |
| 10 MG, TABLET, ORAL, 100 | $0.6970 | ▲ | |
| **NADOLOL** | | | Corgard |
| 20 MG, TABLET, ORAL, 100 | $0.4650 | ↓ | |
| 40 MG, TABLET, ORAL, 100 | $0.5780 | ↑ | |
| 120 MG, TABLET, ORAL, 100 | $1.1220 | ▲ | |
| 160 MG, TABLET, ORAL, 100 | $1.1540 | ▲ | |
| **NAPHAZOLINE HYDROCHLORIDE** | | | Albalon, Vasocon |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.3140 | ↓ | |
| **NAPROXEN** | | | Naprosyn |
| 250 MG, TABLET, ORAL, 100 | $0.1035 | ↓ | |
| 375 MG, TABLET, ORAL, 100 | $0.1335 | ↑ | |
| 500 MG, TABLET, ORAL, 100 | $0.1628 | ↑ | |
| 375 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.6450 | ▲ | |
| 500 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.9750 | ▲ | |
| **NAPROXEN SODIUM** | | | Anaprox |
| EQ 250 MG BASE, TABLET, ORAL, 100 | $0.1670 | ↑ | |
| EQ 500 MG BASE, TABLET, ORAL, 100 | $0.2070 | ↓ | |
| **NIACIN** | | | |
| 500 MG, TABLET, ORAL, 100 | $0.0390 | ↑ | |
| **NICARDIPINE HYDROCHLORIDE** | | | Cardene |
| 20 MG, CAPSULE, ORAL, 100 | $0.3380 | ▲ | |
| 30 MG, CAPSULE, ORAL, 100 | $0.4050 | ▲ | |
| **NIFEDIPINE** | | | Procardia |
| 20 MG, CAPSULE, ORAL, 100 | $0.2470 | ↑ | |
| **NITROFURANTOIN MACROCRYSTALLINE** | | | Macrodantin |
| 50 MG, CAPSULE, ORAL, 100 | $0.5040 | ↓ | |
| 100 MG, CAPSULE, ORAL, 100 | $0.7425 | ↓ | |

SCDHHSS-Abbott-016477

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **NORTRIPTYLINE HYDROCHLORIDE** | | | Pamelor |
| EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.1020 | ↑ | |
| EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.1580 | ↑ | |
| EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.1720 | ↓ | |
| EQ 75 MG BASE, CAPSULE, ORAL, 100 | $0.2204 | ↓ | |
| **NYSTATIN** | | | Mycostatin |
| 100,000 UNITS/GM, CREAM, TOPICAL, 15 GM | $0.0900 | ↓ | |
| 100,000 UNITS/GM, CREAM, TOPICAL, 30 GM | $0.0760 | ↑ | |
| 100,000 UNITS/ML, SUSPENSION, ORAL, 60 ML | $0.0620 | ↑ | |
| 100,000 UNITS/ML, SUSPENSION, ORAL, 480 ML | $0.0425 | ↑ | |
| 500,000 UNITS, TABLET, ORAL, 100 | $0.3563 | ▲ | |
| **NYSTATIN; TRIAMCINOLONE ACETONIDE** | | | Mycolog-II |
| 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 15 GM | $0.0990 | ↓ | |
| 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 30 GM | $0.0940 | ↓ | |
| 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 60 GM | $0.0747 | ↑ | |
| 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 15 GM | $0.0990 | | |
| 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 30 GM | $0.0975 | | |
| 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 60 GM | $0.0747 | ↓ | |
| **OXAZEPAM** | | | Serax |
| 10 MG, CAPSULE, ORAL, 100 | $0.3100 | ▲ | |
| 15 MG, CAPSULE, ORAL, 100 | $0.5160 | ▲ | |
| 30 MG, CAPSULE, ORAL, 100 | $1.1200 | ▲ | |
| **OXYBUTYNIN** | | | Ditropan |
| 5 MG, TABLET, ORAL, 100 | $0.1650 | ↑ | |
| **PENICILLIN V POTASSIUM** | | | |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 200 | $0.0120 | ↓ | |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 100 | $0.0220 | ↓ | |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONST, ORAL, 200 | $0.0170 | ↓ | |
| EQ 250 MG BASE, TABLET, ORAL, 100 | $0.0491 | ↓ | |
| EQ 500 MG BASE, TABLET, ORAL, 100 | $0.0800 | ↓ | |
| **PENTOXIFYLLINE** | | | Trental |
| 400 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.3150 | ▲ | |
| **PERPHENAZINE** | | | Trilafon |
| 2 MG, TABLET, ORAL, 100 | $0.2550 | ↑ | |
| 4 MG, TABLET, ORAL, 100 | $0.3150 | ↑ | |
| 8 MG, TABLET, ORAL, 100 | $0.4290 | ↑ | |
| 16 MG, TABLET, ORAL, 100 | $0.6000 | ↓ | |

SCDHHSS-Abbott-016478

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|
| **PHENYLEPHRINE HYDROCHLORIDE; PROMETHAZINE HCL** | | Phenergan VC |
| 5 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0092 ↑ | |
| **PINDOLOL** | | Visken |
| 5 MG, TABLET, ORAL, 100 | $0.1540 ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.1970 ↑ | |
| **PIROXICAM** | | Feldene |
| 10 MG, CAPSULE, ORAL, 100 | $0.1090 ▲ | |
| 20 MG, CAPSULE, ORAL, 100 | $0.1480 ▲ | |
| **PNEUMOCOCCAL VIRUS VACCINE (SCMAC)** | $24.7554 | |
| Coverage through Pharmacy Services limited to: Medicaid-eligible only (not dually eligible) recipients who receive an in-pharmacy administration of the vaccine from a pharmacist certified to administer. | | |
| **POLYMYXIN B SULFATE; TRIMETHOPRIM SULFATE** | | Polymycin |
| 10,000 UNITS/ML; EQ 1 MG BASE/ML, SOLN/DROPS, OPHTH, 10 ML | $1.2360 ▲ | |
| **POTASSIUM CHLORIDE** | | Slow K |
| 8 MEQ, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0773 ↑ | |
| **PRAZOSIN HYDROCHLORIDE** | | Minipress |
| EQ 1 MG BASE, CAPSULE, ORAL, 100 | $0.0580 ↓ | |
| EQ 2 MG BASE, CAPSULE, ORAL, 100 | $0.0790 ↓ | |
| EQ 5 MG BASE, CAPSULE, ORAL, 100 | $0.1380 ↓ | |
| **PREDNISOLONE** | | Prelone |
| 15 MG/5 ML, SYRUP, ORAL, 240 ML | $0.2580 ▲ | |
| 15 MG/5 ML, SYRUP, ORAL, 480 ML | $0.2090 ▲ | |
| **PREDNISOLONE ACETATE** | | Pred Forte |
| 1%, SUSPENSION/DROPS, OPHTHALMIC, 5 ML | $1.8900 | |
| 1%, SUSPENSION/DROPS, OPHTHALMIC, 10 ML | $1.6200 | |
| **PREDNISOLONE SODIUM PHOSPHATE** | | Inflamase Forte |
| EQ 0.9% PHOSPHATE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.9200 ▲ | |
| **PREDNISONE** | | Deltasone |
| 5 MG, TABLET, ORAL, 100 | $0.0332 ↑ | |
| 10 MG, TABLET, ORAL, 100 | $0.0550 ↑ | |
| 20 MG, TABLET, ORAL, 100 | $0.0760 ↑ | |
| **PRIMIDONE** | | Mysoline |
| 250 MG, TABLET, ORAL, 100 | $0.3610 ▲ | |

SCDHHSS-Abbott-016479

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **PROBENECID** | | | |
| 500 MG, TABLET, ORAL, 100 | $0.7060 | ▲ | |
| | | | |
| **PROCAINAMIDE HYDROCHLORIDE** | | | Pronestyl |
| 500 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2460 | ↑ | |
| | | | |
| **PROCHLORPERAZINE MALEATE** | | | Compazine |
| EQ 5 MG BASE, TABLET, ORAL, 100 | $0.3986 | ↓ | |
| EQ 10 MG BASE, TABLET, ORAL, 100 | $0.5766 | ↓ | |
| | | | |
| **PROMETHAZINE HYDROCHLORIDE** | | | |
| 6.25 MG/5 ML, SYRUP, ORAL, 120 ML | $0.0219 | ▲ | |
| 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0079 | ↑ | |
| | | | |
| **PROPARACAINE HYDROCHLORIDE** | | | Alcaine |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.4990 | | |
| | | | |
| **PROPOXYPHENE HYDROCHLORIDE** | | | Darvon |
| 65 MG, CAPSULE, ORAL, 100 | $0.1350 | ▲ | |
| | | | |
| **PROPRANOLOL HYDROCHLORIDE** | | | Inderal |
| 10 MG, TABLET, ORAL, 100 | $0.0500 | ▲ | |
| 20 MG, TABLET, ORAL, 100 | $0.0410 | ▲ | |
| 40 MG, TABLET, ORAL, 100 | $0.0490 | ▲ | |
| 80 MG, TABLET, ORAL, 100 | $0.0530 | ▲ | |
| | | | |
| **QUINIDINE GLUCONATE** | | | Quinaglute Dura-Tab |
| 324 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.4200 | ↑ | |
| | | | |
| **RANITIDINE HYDROCHLORIDE** | | | Zantac |
| EQ 150 MG BASE, TABLET, ORAL, 100 | $0.3410 | ▲ | |
| EQ 300 MG BASE, TABLET, ORAL, 100 | $0.6830 | ▲ | |
| | | | |
| **SELEGILINE HYDROCHLORIDE** | | | Eldepryl |
| 5 MG, TABLET, ORAL, 60 | $0.8230 | ↓ | |
| | | | |
| **SELENIUM SULFIDE** | | | Selsun |
| 2.5%, LOTION/SHAMPOO, TOPICAL, 120 ML | $0.0350 | ↑ | |
| | | | |
| **SPIRONOLACTONE** | | | Aldactone |
| 25 MG, TABLET, ORAL, 100 | $0.3000 | ↓ | |
| | | | |
| **SUCRALFATE** | | | Carafate |
| 1 GM, TABLET, ORAL, 100 | $0.3690 | ▲ | |

SCDHHSS-Abbott-016480

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **SULFACETAMIDE SODIUM** | | | Bleph-10 |
| 10%, OINTMENT, OPHTHALMIC, 3.5 GM | $1.4530 | ↑ | Sodium Sulamyd |
| 10%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.1240 | ↑ | |
| **SULFAMETHOXAZOLE; TRIMETHOPRIM** | | | Bactrim, Septra |
| 200 MG/5 ML; 40 MG/5 ML, SUSPENSION, ORAL, 480 ML | $0.0230 | ↑ | |
| 400 MG; 80 MG, TABLET, ORAL, 100 | $0.1325 | ↑ | |
| 800 MG; 160 MG, TABLET, ORAL, 100 | $0.2070 | ↑ | |
| **SULFASALAZINE** | | | Azulfidine |
| 500 MG, TABLET, ORAL, 100 | $0.1403 | ↓ | |
| **SULINDAC** | | | Clinoril |
| 150 MG, TABLET, ORAL, 100 | $0.2138 | ↑ | |
| 200 MG, TABLET, ORAL, 100 | $0.3500 | ↑ | |
| **TEMAZEPAM** | | | Restoril |
| 15 MG, CAPSULE, ORAL, 100 | $0.1300 | ▲ | |
| 30 MG, CAPSULE, ORAL, 100 | $0.1560 | ▲ | |
| **TETRACYCLINE HYDROCHLORIDE** | | | Sumycin |
| 500 MG, CAPSULE, ORAL, 100 | $0.0650 | ↑ | |
| **THEOPHYLLINE** | | | Theo-Dur |
| 80 MG/15 ML, ELIXIR, ORAL, 480 ML | $0.0070 | ↑ | Elixophyllin |
| 100 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0710 | ↑ | |
| 200 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0940 | ↑ | |
| 300 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.1070 | ↑ | |
| 450 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2700 | ▲ | |
| **THIORIDAZINE HYDROCHLORIDE** | | | Mellaril |
| 100 MG/ML, CONCENTRATE, ORAL, 120 ML | $0.2376 | ▲ | |
| 10 MG, TABLET, ORAL, 100 | $0.0939 | ▲ | |
| 25 MG, TABLET, ORAL, 100 | $0.1103 | ▲ | |
| 50 MG, TABLET, ORAL, 100 | $0.1760 | ▲ | |
| 100 MG, TABLET, ORAL, 100 | $0.2324 | ▲ | |
| **THIOTHIXENE** | | | Navane |
| 1 MG, CAPSULE, ORAL, 100 | $0.0890 | ↓ | |
| 2 MG, CAPSULE, ORAL, 100 | $0.1190 | ↓ | |
| 5 MG, CAPSULE, ORAL, 100 | $0.1690 | ↓ | |
| 10 MG, CAPSULE, ORAL, 100 | $0.2289 | ↓ | |
| **TIMOLOL MALEATE** | | | Blocadren |
| 5 MG, TABLET, ORAL, 100 | $0.1538 | ↓ | |
| 10 MG, TABLET, ORAL, 100 | $0.2138 | ↓ | |

SCDHHSS-Abbott-016481

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER<br>LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **TIMOLOL MALEATE** | | | |
| EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.7500 | ↓ | Timoptic |
| EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $0.7970 | ↓ | |
| EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.7500 | ↓ | |
| EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.4070 | ↓ | |
| EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.0310 | ↓ | |
| EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $1.0000 | ↓ | |
| **TOBRAMYCIN** | | | Tobrex |
| 0.3%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.7680 | ↓ | |
| **TOLAZAMIDE** | | | Tolinase |
| 250 MG, TABLET, ORAL, 100 | $0.1038 | ↓ | |
| 500 MG, TABLET, ORAL, 100 | $0.2480 | ↓ | |
| **TOLMETIN SODIUM** | | | Tolectin |
| EQ 400 MG BASE, CAPSULE, ORAL, 100 | $0.7280 | ▲ | |
| EQ 600 MG BASE, CAPSULE, ORAL, 100 | $0.9098 | ▲ | |
| **TRAZODONE HYDROCHLORIDE** | | | Desyrel |
| 50 MG, TABLET, ORAL, 100 | $0.0640 | ↓ | |
| 100 MG, TABLET, ORAL, 100 | $0.0952 | ↓ | |
| 150 MG, TABLET, ORAL, 100 | $0.4280 | ↓ | |
| **TRIAMCINOLONE ACETONIDE** | | | Aristocort, Kenalog |
| 0.025%, CREAM, TOPICAL, 15 GM | $0.0950 | ↑ | |
| 0.025%, CREAM, TOPICAL, 454 GM | $0.0132 | ▲ | |
| 0.1%, CREAM, TOPICAL, 15 GM | $0.0810 | ↑ | |
| 0.1%, CREAM, TOPICAL, 80 GM | $0.0420 | ↑ | |
| 0.1%, CREAM, TOPICAL, 454 GM | $0.0295 | ↓ | |
| 0.5%, CREAM, TOPICAL, 15 GM | $0.1889 | ↑ | |
| 0.1%, LOTION, TOPICAL, 60 ML | $0.1215 | ↑ | |
| 0.1%, OINTMENT, TOPICAL, 15 GM | $0.0810 | ↑ | |
| 0.1%, OINTMENT, TOPICAL, 80 GM | $0.0502 | ▲ | |
| 0.1%, OINTMENT, TOPICAL, 454 GM | $0.0381 | ↑ | |
| 0.1%, PASTE, DENTAL, 5 GM | $0.8250 | ↑ | |
| **TRIAZOLAM** | | | Halcion |
| 0.125 MG, TABLET, ORAL, 500 | $0.4000 | ↓ | |
| **TRIFLUOPERAZINE HYDROCHLORIDE** | | | Stelazine |
| EQ 1 MG BASE, TABLET, ORAL, 100 | $0.2433 | ↓ | |
| EQ 2 MG BASE, TABLET, ORAL, 100 | $0.3552 | ↓ | |
| EQ 5 MG BASE, TABLET, ORAL, 100 | $0.4271 | ↓ | |
| EQ 10 MG BASE, TABLET, ORAL, 100 | $0.5400 | ↓ | |

SCDHHSS-Abbott-016482

| PRODUCT DESCRIPTION<br>▲ New Entry; ↑ FUL Increase; ↓ FUL Decrease | UPPER LIMIT | | BRAND NAME<br>(Examples only, not all inclusive) |
|---|---|---|---|
| **TRIMETHOPRIM** | | | Trimpex, Proloprim |
| 100 MG, TABLET, ORAL, 100 | $0.1553 | ↑ | |
| **TROPICAMIDE** | | | Mydriacyl |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.6550 | ↑ | |
| 1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.7000 | ↑ | |
| **VALPROIC ACID** | | | Depakene |
| 250 MG, CAPSULE, ORAL, 100 | $0.2100 | ▲ | |
| 250 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0670 | ▲ | |
| **VERAPAMIL HYDROCHLORIDE** | | | Calan, Isoptin SR |
| 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8250 | ▲ | |
| 180 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8700 | ▲ | |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.9900 | ▲ | |
| 40 MG, TABLET, ORAL, 100 | $0.1840 | ↑ | |
| 80 MG, TABLET, ORAL, 100 | $0.0620 | ↑ | |
| 120 MG, TABLET, ORAL, 100 | $0.0860 | ▲ | |
| 180 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2352 | ↓ | |
| 240 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2175 | ↓ | |
| **WARFARIN SODIUM** | | | Coumadin |
| 1 MG, TABLET, ORAL, 100 | $0.4361 | ▲ | |
| 2 MG, TABLET, ORAL, 100 | $0.4553 | ▲ | |
| 2.5 MG, TABLET, ORAL, 100 | $0.4692 | ▲ | |
| 3 MG, TABLET, ORAL, 100 | $0.4718 | ▲ | |
| 4 MG, TABLET, ORAL, 100 | $0.4724 | ▲ | |
| 5 MG, TABLET, ORAL, 100 | $0.4761 | ▲ | |
| 6 MG, TABLET, ORAL, 100 | $0.6752 | ▲ | |
| 7.5 MG, TABLET, ORAL, 100 | $0.6981 | ▲ | |
| 10 MG, TABLET, ORAL, 100 | $0.7244 | ▲ | |

SCDHHSS-Abbott-016483

Wyoming Office of Pharmacy Services
Fall 2007 State MAC Rebase

12/10/07<br>Page   6

**Proposed State MAC Rates**

Sort Criteria:   Alphabetical by Drug Group

| GCN | Drug Name | Proposed State MAC Rate |
|-----|-----------|------------------------:|
| 16563 | DOXEPIN 10 MG CAPSULE | 0.0552 |
| 16564 | DOXEPIN 100 MG CAPSULE | 0.1502 |
| 16566 | DOXEPIN 25 MG CAPSULE | 0.0615 |
| 16567 | DOXEPIN 50 MG CAPSULE | 0.0888 |
| 16568 | DOXEPIN 75 MG CAPSULE | 0.1205 |
| 40331 | DOXYCYCLINE 100 MG CAPSULE | 0.0779 |
| 40360 | DOXYCYCLINE 100 TABLET | 0.0824 |
| 13521 | DOXYCYCLINE 20 MG TABLET | 0.9714 |
| 40333 | DOXYCYCLINE 50 MG CAPSULE | 0.1026 |
| 30430 | ECONAZOLE NITRATE 1% CREAM | 0.3390 |
| 00961 | ENALAPRIL MALEATE 10 MG TAB | 0.0408 |
| 00963 | ENALAPRIL MALEATE 2.5 MG TAB | 0.0333 |
| 00962 | ENALAPRIL MALEATE 20 MG TAB | 0.0539 |
| 00960 | ENALAPRIL MALEATE 5 MG TAB | 0.0362 |
| 54860 | ENALAPRIL/HCTZ 10/25 MG TABLET | 0.1466 |
| 54862 | ENALAPRIL/HCTZ 5/12.5MG TAB | 0.1574 |
| 31710 | ERYTHROMYCIN 2% GEL | 0.2528 |
| 77562 | ERYTHROMYCIN 2% SOLUTION | 0.0519 |
| 40560 | ERYTHROMYCIN ES 400MG TAB | 0.1810 |
| 33540 | ERYTHROMYCIN EYE OINTMENT | 0.5009 |
| 85400 | ERYTHROMYCIN-BENZOYL GEL | 1.4502 |
| 14037 | ERYTHROMYCIN/SULFISOX SUSP | 0.0609 |
| 19182 | ESTAZOLAM 2 MG TABLET | 0.4326 |
| 28840 | ESTRADIOL 0.05MG PATCH-AB1 | 6.5066 |
| 28841 | ESTRADIOL 0.1MG PATCH-AB1 | 6.8328 |
| 10772 | ESTRADIOL 0.5 MG TABLET | 0.0387 |
| 10770 | ESTRADIOL 1 MG TABLET | 0.0425 |
| 10771 | ESTRADIOL 2 MG TABLET | 0.0498 |
| 11080 | ESTROPIPATE 0.625 (0.75 MG) TAB | 0.1016 |
| 11084 | ESTROPIPATE 1.25 (1.5 MG) TAB | 0.1289 |
| 11531 | ETH E/NOR 30/40/30MCG-0.05/.075/.125MG | 0.9522 |
| 11301 | ETH E/NOR 35/35/35MCG-0.18/.215/.25MG TAB | 0.9428 |
| 11477 | ETH E/NOR 35/35/35MCG-0.5/.75/1MG | 1.1288 |
| 13094 | ETH ESTRADIOL/DESOGEST 25/0.1/0.125/0.15 | 1.0528 |
| 68811 | ETH ESTRADIOL/DESOGEST 30/0.15 TAB | 0.8616 |
| 11490 | ETH ESTRADIOL/ETHYN 35/1 TAB | 1.0482 |
| 11534 | ETH ESTRADIOL/LEVONOR 20/0.1 TAB | 1.0137 |
| 11530 | ETH ESTRADIOL/LEVONOR 30/0.15 TAB | 1.1000 |
| 11474 | ETH ESTRADIOL/NORETH 35/1 TAB | 0.9047 |
| 68102 | ETH ESTRADIOL/NORETH FE 20/1 TAB | 1.0062 |
| 68101 | ETH ESTRADIOL/NORETH FE 30/1 TAB | 1.0155 |
| 11481 | ETH ESTRADIOL/NORETHINDRONE 20/1 TAB | 1.2355 |
| 11500 | ETH ESTRADIOL/NORGEST 30/0.3 TAB | 0.9938 |
| 11300 | ETH ESTRADIOL/NORGEST 35/0.25 TAB | 0.9417 |
| 33871 | ETODOLAC 300 MG CAPSULE | 0.2567 |
| 61761 | ETODOLAC 400 MG TABLET | 0.1907 |
| 61765 | ETODOLAC 400 MG TABLET SA | 0.9444 |
| 61767 | ETODOLAC 500 MG TABLET SA | 1.1108 |
| 61766 | ETODOLAC 500MG TABLET | 0.3297 |
| 61762 | ETODOLAC 600 MG TABLET SA | 2.0709 |
| 46430 | FAMOTIDINE 20 MG TABLET | 0.0621 |
| 46431 | FAMOTIDINE 40 MG TABLET | 0.0933 |
| 02622 | FELODIPINE ER 10MG TABLET | 2.1146 |
| 02620 | FELODIPINE ER 2.5MG TABLET | 1.2078 |
| 02621 | FELODIPINE ER 5MG TAB | 1.1810 |
| 35760 | FENOPROFEN 600 MG TABLET | 0.2804 |
| 32806 | FENTANYL 0.05 MG/ML AMPUL | 0.1569 |
| 32807 | FENTANYL 0.05 MG/ML VIAL | 0.3501 |
| 19203 | FENTANYL 100 MCG/HR PATCH | 38.9555 |
| 24635 | FENTANYL 12MCG/HR PATCH | 15.6324 |

WY00001275