# EXHIBIT 83
# (Part 1)

Page No.  12
05/31/95

ID  CA-UC-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 07/13/94 | W | 00025191131 | CALAN SR | I | 100.00 | 92.46 |
| 07/13/94 | W | 00088177147 | CARDIZEM 30MG 100CT | S | 100.00 | 34.20 |
| 07/13/94 | W | 00049276066 | Cardura (Doxazosin Mesylate) Oral Tablet | S | 100.00 | 69.65 |
| 07/13/94 | W | 00009022501 | CLEOCIN HCL 150 MG HFC | I | 16.00 | 15.43 |
| 07/13/94 | W | 00007336203 | COMPAZINE(PROCHLORPERAZINE)SUPPOSITORY 2 | S | 12.00 | 26.71 |
| 07/13/94 | W | 00056017070 | COUMADIN | S | 100.00 | 44.66 |
| 07/13/94 | W | 00031425063 | DONNATAL TABLETS | N | 100.00 | 10.06 |
| 07/13/94 | W | 00046042281 | INDERAL TABS 20 MG NDA-16-418 | I | 100.00 | 33.71 |
| 07/13/94 | W | 00006005068 | INDOCIN 50MG CAPSULE 100 | I | 100.00 | 69.59 |
| 07/13/94 | W | 00006015030 | INDOCIN 50MG SUPPOSITORY 30 | S | 30.00 | 36.71 |
| 07/13/94 | W | 00075070000 | LOZOL | S | 100.00 | 51.49 |
| 07/13/94 | W | 00009005604 | MEDROL 4 MG CT | I | 21.00 | 9.24 |
| 07/13/94 | W | 00078000305 | MELLARIL 25MG | I | 100.00 | 31.48 |
| 07/13/94 | W | 00037421330 | ORGANIDIN | N | 10.00 480.00 62.28 |  |
| 07/13/94 | W | 00062178115 | ORTHO NOVUM 7/7/7 28 TABLETS | S | 168.00 | 113.89 |
| 07/13/94 | W | 00045034260 | PANCREASE/MT (r) pancrelipase capsules | N | 100.00 | 54.95 |
| 07/13/94 | W | 00029321120 | PAXIL (PAROXETINE HCL) | S | 100.00 | 154.79 |
| 07/13/94 | W | 00597001901 | PERSANTINE(DIPYRIDAMOLE)TABLETS,75MG | I | 100.00 | 58.41 |
| 07/13/94 | W | 00087047603 | POLY-VI-FLOR CHEWABLE TABLETS W/IRON 1.0 | N | 100.00 | 13.26 |
| 07/13/94 | W | 00046086881 | PREMARIN TABS, .3 MG NDA-04-782 | S | 100.00 | 21.73 |
| 07/13/94 | W | 00087058005 | QUESTRAN | S | 378.00 | 29.47 |
| 07/13/94 | W | 00062027501 | RETIN-A CREAM .1% 45 GM TUBE | S | 45.00 | 48.24 |
| 07/13/94 | W | 00062017512 | RETIN-A CREAM .05% 20 GM TUBE | S | 20.00 | 21.95 |
| 07/13/94 | W | 00009030503 | ANSAID 100 MG FCT | S | 100.00 | 96.69 |
| 07/13/94 | W | 00009074203 | MOTRIN 600 MG FCT | I | 100.00 | 12.53 |
| 07/13/94 | W | 00006072068 | VASERETIC 10-25 TABLET 100 | S | 100.00 | 87.07 |
| 07/13/94 | W | 00005248923 | VERELAN CAPSULES 180 MG 100 | S | 100.00 | 87.71 |
| 07/13/94 | W | 00071053223 | ACCUPRIL (QUINAPRIL HCL) TABLETS | S | 90.00 | 66.61 |
| 07/13/94 | W | 00026885151 | NIFEDIPINE CC 60MG BTLE 100 EXTENDED REL | I | 100.00 | 118.84 |
| 07/13/94 | W | 58887011530 | ANAPRANIL (CLOMIPRAMINE HYDROCHLORIDE) | S | 100.00 | 64.65 |
| 07/13/94 | W | 00009030530 | ANSAID TABLETS 100 MG 2,000 CNT PLASTIC | S | 100.00 | 97.63 |
| 07/13/94 | W | 00029609022 | AUGMENTIN(AMOXICILLINCALVULANIC ACID)SUS | S | 150.00 | 29.29 |
| 07/13/94 | W | 00075006037 | AZNACORT | S | 20.00 | 33.90 |
| 07/13/94 | W | 00087081841 | BUSPAR | S | 100.00 | 48.99 |
| 07/13/94 | W | 00088179742 | CARDIZEM CD 240MG 90CT | S | 90.00 | 130.13 |
| 07/13/94 | W | 00009332901 | CLEOCIN T TOPICAL 1 PCT LOTION | S | 60.00 | 21.73 |
| 07/13/94 | W | 00009311602 | CLEOCIN T TOPICAL 1 PCT SOLUTION | S | 60.00 | 18.87 |
| 07/13/94 | W | 00009344801 | CLEOCIN VAGINAL CREAM 2% 40 GRAM TUBE | S | 40.00 | 23.85 |
| 07/13/94 | W | 00085056701 | ELOCON CREAM 0.1% 15GM TUBE | S | 15.00 | 11.96 |
| 07/13/94 | W | 00074631613 | ERYTH ST 500MG ERTHROMYCIN STEARATE USP | N | 100.00 129.00 14.38 |  |
| 07/13/94 | W | 00126236193 | GEL-KAM HOME CARE 4.3 OZ MINT | S | 6.00 | 6.38 |
| 07/13/94 | W | 00085078701 | K-DUR TABLETS 20M EQ 100 PER BOTTLE | S | 100.00 | 29.41 |
| 07/13/94 | W | 00085061302 | LOTRIMIN CREAM 1% 15GM TUBE | I | 15.00 | 8.87 |
| 07/13/94 | W | 00006073261 | MEVACOR 40MG TABLET 60UU | S | 60.00 | 175.11 |
| 07/13/94 | W | 00075150543 | nasacort nasal inhaler | S | 11.00 10.00 30.77 |  |
| 07/13/94 | W | 50458022304 | NIZORAL SHAMPOO | S | 100.00 120.00 13.54 |  |
| 07/13/94 | W | 00078001715 | PARLODEL 2.5MG | S | 30.00 | 36.70 |
| 07/13/94 | W | 00003017850 | PRAVACHOL | S | 100.00 | 146.98 |
| 07/13/94 | W | 00187039631 | SOLAQUIN CREAM 4% | N | 100.00 28.35 24.30 |  |

ID  CA-UC-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|---|---|---|---|---|---|---|
| 07/13/94 | W | 00072830360 | T-STAT PADS | N | 60.00 | 15.13 |
| 07/13/94 | W | 00072830060 | T-STAT | N | 60.00 | 13.48 |
| 07/13/94 | W | 00062535101 | TERAZOL 3 SUPPOSITORIES | S | 3.00 | 18.94 |
| 07/13/94 | W | 00062535601 | TERAZOL 3 CREAM | S | 20.00 | 18.94 |
| 07/13/94 | W | 00062535001 | TERAZOL 7 CREAM | S | 45.00 | 18.94 |
| 07/13/94 | W | 00006336703 | TIMOPTIC 0.5% OCUMETER 5ML | S | 5.00 | 13.88 |
| 07/13/94 | W | 00006336710 | TIMOPTIC 0.5% OCUMETER 10ML | S | 10.00 | 26.91 |
| 07/13/94 | W | 00006336712 | TIMOPTIC 0.5% OCUMETER 15ML | S | 15.00 | 40.27 |
| 07/13/94 | W | 00065064705 | TOBRADEX | S | 5.00 | 16.70 |
| 07/13/94 | W | 00998064305 | TOBREX | S | 5.00 | 14.23 |
| 07/13/94 | W | 00039001123 | TOPICORT (DESOXIMETASONE) 0.25% EMOL CRE | S | 15.00 | 13.29 |
| 07/13/94 | W | 00072810015 | WESTCORT CREAM | S | 15.00 | 10.17 |
| 07/13/94 | W | 00186033001 | XYLOCAINE 2% JELLY (LIDOCAINE HCL) | I | 30.00 | 11.15 |
| 07/13/94 | W | 00003045250 | CAPOTEN | S | 100.00 | 56.18 |
| 07/13/94 | W | 00003048250 | CAPOTEN | S | 100.00 | 96.33 |
| 07/13/94 | W | 00002505818 | CECLOR | S | 75.00 | 22.69 |
| 07/13/94 | W | 00038004010 | ELAVIL 10 MG. 100'S | I | 100.00 | 15.20 |
| 07/13/94 | W | 00023791560 | ELIMITE | S | 60.00 | 13.37 |
| 07/13/94 | W | 00085056702 | ELOCON CREAM 0.1% 45GM TUBE | S | 45.00 | 21.90 |
| 07/13/94 | W | 00085037001 | ELOCON OINTMENT 0.1% 15GM TUBE | S | 15.00 | 11.96 |
| 07/13/94 | W | 00662412066 | Glucotrol Tablets (Glipizide) 10 mg | S | 100.00 | 51.11 |
| 07/13/94 | W | 00081024275 | LANOXIN TABLETS (DIGOXIN) | S | 1000.00 | 70.78 |
| 07/13/94 | W | 00085092402 | LOTRISONE CREAM 45GM TUBE | S | 45.00 | 28.76 |
| 07/13/94 | W | 00006073161 | MEVACOR 20MG TABLET 60UU | S | 60.00 | 97.84 |
| 07/13/94 | W | 00585067104 | NASALCROM | S | 26.00 | 33.40 |
| 07/13/94 | W | 57706075723 | NEPTAZANE METHAZOLAMIDE TABLETS 50MG 100 | S | 100.00 | 64.77 |
| 07/13/94 | W | 00071057024 | NITROSTAT (NITROGLYCERIN TABLETS USP) SU | N | 100.00 | 5.03 |
| 07/13/94 | W | 00006070520 | NOROXIN 400MG TABLET 20UU | S | 20.00 | 40.39 |
| 07/13/94 | W | 00006096358 | PEPCID 20MG TABLET 100UU | S | 100.00 | 121.28 |
| 07/13/94 | W | 00006074231 | PRILOSEC 20MG CAPSULE 30UU | S | 30.00 | 90.85 |
| 07/13/94 | W | 11980026021 | PROPINE W/C CAP B.I.D. | S | 15.00 | 31.65 |
| 07/13/94 | W | 00009336705 | ROGAINE TOPICAL SOLUTION | S | 60.00 | 47.16 |
| 07/13/94 | W | 00310010710 | TENORMIN 25 MG 100 TAB BOTTLE | S | 100.00 | 72.32 |
| 07/13/94 | W | 00456045901 | ARMOUR THYROID 1GR | N | 100.00 | 7.91 |
| 07/13/94 | W | 00085064902 | VANCENASE POCKETHALER 42MCG/ACTUATION 7G | S | 7.00 | 24.43 |
| 07/13/94 | W | 00085073604 | VANCERIL INHALER 42MCG/DOSE 16.8GM CANIS | S | 16.80 | 24.43 |
| 07/13/94 | W | 00006071268 | VASOTEC 5MG TABLET 100 | S | 100.00 | 74.47 |
| 07/13/94 | W | 00028016201 | VOLTAREN (DICLOFENAC SODIUM) | S | 100.00 | 77.51 |
| 07/13/94 | W | 00173034409 | ZANTAC TABLET 150MG 100'S BOTTLE | S | 100.00 | 135.66 |
| 07/13/94 | W | 00173039340 | ZANTAC TABLET 300MG 30'S BOTTLE | S | 30.00 | 73.40 |
| 07/13/94 | W | 00026884151 | NIFEDIPINE CC 30MG BTLE 100 EXTENDED REL | I | 100.00 | 68.69 |
| 07/13/94 | W | 00039010410 | ALTACE (RAMIPRIL) 2.5MG CAPSULES | S | 100.00 | 59.45 |
| 07/13/94 | W | 00597007017 | ALUPENT(METAPROTERENOL SULFATE,USP)INHAL | S | 14.00 | 16.13 |
| 07/13/94 | W | 00597008214 | ATROVENT(IPRATROPIUM BROMIDE)INHALATION | S | 14.00 | 22.97 |
| 07/13/94 | W | 00029608522 | AUGMENTIN(AMOXICILLINCLAVULANICACID)SUSP | S | 150.00 | 20.63 |
| 07/13/94 | W | 00029608027 | AUGMENTIN(AMOXICILLIN/CLAVULANIC ACID)TA | S | 30.00 | 63.71 |
| 07/13/94 | W | 00081019302 | CORTISPORIN OPHTHALMIC SUSPENSION (POLYM | I | 7.50 | 13.38 |
| 07/13/94 | W | 00056016970 | COUMADIN | S | 100.00 | 42.73 |
| 07/13/94 | W | 00056017670 | COUMADIN | S | 100.00 | 45.95 |
| 07/13/94 | W | 00039005110 | DIABETA (GLYBURIDE) 2.5MG TABLETS | S | 100.00 | 22.18 |
| 07/13/94 | W | 00071036224 | DILANTIN (EXTENDED PHENYTOIN SODIUM CAPS | N | 100.00 | 15.38 |
| 07/13/94 | W | 00071073720 | LOPID (GEMFIBROZIL) TABLETS | S | 60.00 | 53.53 |
| 07/13/94 | W | 00085061304 | LOTRIMIN CREAM 1% 45GM TUBE | I | 45.00 | 18.24 |

Page No. 14                              ID CA-UC-04
05/31/95

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 07/13/94 | W | 00299383528 | METROGEL | S | 28.35 | 18.97 |
| 07/13/94 | W | 00071057013 | NITROSTAT (NITROGLYCERIN TABLETS USP) SU | N | 100.00 | 11.41 |
| 07/13/94 | W | 50458022115 | NIZORAL CREAM | S | 15.00 | 10.97 |
| 07/13/94 | W | 00069153066 | Norvasc (amlodipine besylate) Tablets 5M | S | 100.00 | 92.59 |

INVOICE TOTAL        4791.97

PHARMACY TOTAL       4791.97

*T — Traced to invoice and each ID number,
date, invoice type, drug name and
quantity was correct unless changes.
6-1-95 CSE*

*√ — Verified math accuracy of
invoice total and amounts agreed.
6-1-95 CSE*

HHD019-0336

HHD019-0336

MAR 20 '95 10:00 BBC VALENCIA OFFICE

P.2/14

HHD019-0337

HHD019-0337



MAR 20 '95 10:01 BBC VALENCIA OFFICE
HHD019-0338

P.3/14

HHD019-0338



MAR 20 '95 10:02 BBC VALENCIA OFFICE

P.4/14

HHD019-0339

HHD019-0339



HHD019-0340

HHD019-0340



P.6/14

HHD019-0341

Case 1:01-cv-12257-PBS    Document 6642-3    Filed 11/03/09    Page 10 of 41



Do Not Use



HHD019-0342

HHD019-0342

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _VONS PHARMACY #261_

Address: _3461 W. 3rd ST._

_L.A., CA. 90020_

Phone Number: _818-821-7731_

Contact Person: _ERIC CONGDON, THIRD PARTY ADMINISTRATOR_

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☒
  Other:
    Nursing Home Pharmacy ☐
    Hospital Outpatient Pharmacy ☐
    Home I.V. Pharmacy ☐
    Mail Order Pharmacy ☐
    County Public Health Unit Pharmacy ☐
    Public Health Entity ☐

HHD019-0343     L

HHD019-0343

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _Payless Drugs 4674_

Address: _807 South Main_

_Yreka, CA 96097_

Phone Number: _916-842-7301_

Contact Person: _Gary W. Sams_

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy      ☐
Chain (four or more stores) Pharmacy      ☒
  Other:
      Nursing Home Pharmacy      ☐
      Hospital Outpatient Pharmacy      ☐
      Home I.V. Pharmacy      ☐
      Mail Order Pharmacy      ☐
      County Public Health Unit Pharmacy      ☐
      Public Health Entity      ☐

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/23/94 | W | 11793152202 | B | TUBERBOL VIAL 5TU-50 TEST 5ML | 5 | 18.44 | |
| CA-RC-11 | 02/23/94 | W | 00083004930 | B | ISMELIN TAB 10MG 100 | 100 | 43.41 | |
| CA-RC-11 | 02/23/94 | W | 00049277066 | B | CARDURA TAB 4MG 100 | 100 | 75.12 | |
| CA-RC-11 | 02/23/94 | W | 00062546012 | B | SPECTAZOLE CREAM 1% 15GM | 15 | 9.65 | |
| CA-RC-11 | 02/23/94 | W | 00029282030 | B | NEWEST TAB 1.25MG 100 | 100 | 23.25 | |
| CA-RC-11 | 02/23/94 | W | 00068050860 | B | RIFADIN CAP 300MG 60 | 60 | 110.72 | |
| CA-RC-11 | 02/23/94 | W | 00378005201 | G | PINDOLOL TAB 5MG NYLN 100# | 100 | 34.68 | |
| CA-RC-11 | 02/23/94 | W | 00536326701 | G | DICYCLON CAP 10MG RUG 100 | 100 | 13.61 | |
| CA-RC-11 | 02/23/94 | W | 00074361101 | B | K-LOR 20MEQ POWDER PACKETS 30 | 30 | 24.15 | |
| CA-RC-11 | 02/23/94 | W | 00998030005 | B | ISOPTO ATROPINE 1% DT 5ML | 5 | 8.18 | |
| CA-RC-11 | 02/23/94 | W | 00536141886 | G | LACTULOSE SYR 10GM RUG 32OZ | 32 | 19.01 | |
| CA-RC-11 | 02/23/94 | W | 00083332030 | B | NITRO-DUR SYS 0.4MG/HR 30 | 30 | 35.51 | 415.73 |
| CA-RC-11 | 02/21/94 | C | 39506000112S | B | ELDEPRYL TAB 5MG SOM 60 | 60 | 113.63 | |
| CA-RC-11 | 02/21/94 | C | 49884029001 | G | ENGESTR TAB 40MG PAR 100# | 100 | 39.50 | |
| CA-RC-11 | 02/21/94 | C | 00081059755 | B | IMURAN TAB 50MG 100 | 100 | 99.43 | |
| CA-RC-11 | 02/21/94 | C | 00310060060 | B | NOLVADEX TAB 10MG 60 | 60 | 72.65 | |
| CA-RC-11 | 02/21/94 | C | 00046073981 | B | LODINE CAP 300MG 100 | 100 | 89.35 | |
| CA-RC-11 | 02/21/94 | C | 00074258913 | B | ERYTHR ETH TAB 400MG ABB 100 | 100 | 10.55 | |
| CA-RC-11 | 02/21/94 | C | 00074338913 | B | PCE TAB 500MG 100 | 100 | 120.36 | |
| CA-RC-11 | 02/21/94 | C | 00296000823 | G | AMOXIL SUSP 125MG 100ML | 100ML | 1.00 | |
| CA-RC-11 | 02/21/94 | C | 57260991526 | B | TRANSDERM-NITRO 0.6MG/HR 30 | 30 | 48.89 | |
| CA-RC-11 | 02/21/94 | C | 00378011505 | G | AMPICIL CAP 250MG MYL 500# | 500 | 19.80 | |
| CA-RC-11 | 02/21/94 | C | 00046086801 | B | PREMARIN TAB 0.3MG 100 | 100 | 22.41 | |
| CA-RC-11 | 02/21/94 | C | 00689011901 | B | LEVOXINE 75 MCG DP 011901 100 | 100 | 4.32 | |
| CA-RC-11 | 02/21/94 | C | 00074532013 | B | ERY-TAB 333MG E/C 100 | 100 | 12.40 | |
| CA-RC-11 | 02/21/94 | C | 00025113297 | B | CECLOR O/S 375MG 50ML | 50 | 23.39 | |
| CA-RC-11 | 02/21/94 | C | 00008046803 | B | CLARITIN TAB 10MG 100 | 100 | 155.46 | |
| CA-RC-11 | 02/21/94 | C | 00087091841 | B | BUSPAR TAB 5MG 100 | 100 | 48.56 | |
| CA-RC-11 | 02/21/94 | C | 00323012509 | G | DICLOXAC CAP 500MG BIO 100 | 100 | 15.50 | |
| CA-RC-11 | 02/21/94 | C | 00689011701 | B | LEVOXINE 25MCG DP 011701 100 | 100 | 3.46 | |
| CA-RC-11 | 02/21/94 | C | 00033243742 | B | CARDENE CAP 20MG 100 | 100 | 34.37 | |
| CA-RC-11 | 02/21/94 | C | 00160007038 | G | ERYTHR O/O POUG 1/#OZ | 3.5 | 1.85 | |
| CA-RC-11 | 02/21/94 | C | 59772246301 | G | NADOLOL 80MG APOTH 24631 100 | 100 | 92.23 | |
| CA-RC-11 | 02/21/94 | C | 00002314530 | B | AXID PULV 300MG 30 | 30 | 73.48 | |

According to Paul Chesser, these data will not be used; do not verify. MDR 4/26/95

HHD019-0064

HHD019-0064

PAGE 2

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00364041001 | G | BETHANECHOL TB 25MG    SCHE    100 | 100 | 2.10 | |
| CA-RC-11 | 02/21/94 | C | 00002513248 | B | CECLOR O/S 375MG           100ML | 100 | 45.42 | |
| CA-RC-11 | 02/21/94 | C | 00364237701 | B | NIFEDIP CAP 20MG    SCHE    100 | 100 | 22.00 | |
| CA-RC-11 | 02/21/94 | C | 00006074231 | B | DEPOT PRILOS CAP 20MG U/U    30 | 30 | 93.66 | |
| CA-RC-11 | 02/21/94 | C | 00126012946 | B | PHOS-FLUR ORAL LIQ CHERY 500ML | 500 | 7.04 | |
| CA-RC-11 | 02/21/94 | C | 00332314809 | G | CEPHALEX CAP 250MG    BIO    100 | 100 | 9.00 | |
| CA-RC-11 | 02/21/94 | C | 00087081941 | B | BUSPAR TAB 10MG            100 | 100 | 82.55 | |
| CA-RC-11 | 02/21/94 | C | 00585067104 | B | NASALCROM NASAL SOL 40MG 26ML | 26 | 33.11 | |
| CA-RC-11 | 02/21/94 | C | 00071057024 | B | NITROSTAT SUBL TAB 0.4MG    100 | 100 | 5.19 | |
| CA-RC-11 | 02/21/94 | C | 00378057701 | B | AMILOR+HCTZ TAB 5/50 MYLAN 100# | 100 | 6.60 | |
| CA-RC-11 | 02/21/94 | C | 00071036224 | B | DILANTIN KAP 100MG         100 | 100 | 15.85 | |
| CA-RC-11 | 02/21/94 | C | 00032190482 | G | CORTENEMA ENEMA    ROWELL 7X60ML | 420 | 34.48 | |
| CA-RC-11 | 02/21/94 | C | 00003065560 | B | TETRACY/SUNY CAP 250MG APO 1M# | 1000 | 17.50 | |
| CA-RC-11 | 02/21/94 | C | 00068012061 | B | BENTYL CAP 10MG            100 | 100 | 20.80 | |
| CA-RC-11 | 02/21/94 | C | 00173030602 | B | BECONASE NASAL INHALER  16.8GM | 16.8 | 25.19 | |
| CA-RC-11 | 02/21/94 | C | 00093513687 | G | LORABID O/S 200MG/5ML    50ML | 50 | 20.00 | |
| CA-RC-11 | 02/21/94 | C | 00332312309 | G | DICLOXAC CAP 250MG    BIO    100 | 100 | 8.00 | |
| CA-RC-11 | 02/21/94 | C | 00173040100 | B | ACLOVATE CRM 0.05%         15GM | 15 | 9.04 | |
| CA-RC-11 | 02/21/94 | C | 00087048341 | B | POLY-VI-FL+IR DROP 0.25MG 50ML | 50 | 9.54 | |
| CA-RC-11 | 02/21/94 | C | 00173037501 | B | TEMOVATE CREAM 0.05%       45GM | 45 | 34.71 | |
| CA-RC-11 | 02/21/94 | C | 53489012005 | G | DOXYCYCLNE 100MG TAB 12005  500 | 500 | 34.97 | |
| CA-RC-11 | 02/21/94 | C | 00085020901 | B | PROVENTIL SOL 0.083% 3ML    .25 | 25 | 23.28 | |
| CA-RC-11 | 02/21/94 | C | 00005389718 | B | SUPRAX TAB 400MG            50 | 50 | 253.06 | |
| CA-RC-11 | 02/21/94 | C | 53489011005 | G | CARISOPROD TAB 350MG  MUT 5001 | 500 | 18.25 | |
| CA-RC-11 | 02/21/94 | C | 58887083026 | B | HABITROL PATCH 21MG         30 | 30 | 101.68 | |
| CA-RC-11 | 02/21/94 | C | 00028007101 | B | LOPRESSOR TAB 100MG        100 | 100 | 63.91 | |
| CA-RC-11 | 02/21/94 | C | 00060010659 | B | PRIMIVIL TAB 10MG UU       100 | 100 | 68.56 | |
| CA-RC-11 | 02/21/94 | C | 00781153501 | G | PSEUDOEPHEDRINE 60 GG 153501  100 | 100 | 1.94 | |
| CA-RC-11 | 02/21/94 | C | 00078007305 | B | VISKEN TAB 10MG            100 | 100 | 84.32 | |
| CA-RC-11 | 02/21/94 | C | 00085064902 | B | VANCENASE POCKTNALER NASAL 7GM | 7 | 25.19 | |
| CA-RC-11 | 02/21/94 | C | 00168008130 | G | NYSTATIN+TRIAM CRM  FOUG 30GM | 30 | 1.90 | |
| CA-RC-11 | 02/21/94 | C | 00009017107 | B | MICRONASE TAB 5MG          100 | 1000 | 409.13 | |
| CA-RC-11 | 02/21/94 | C | 00078022605 | B | DYNACIRC CAP 2.5MG         100 | 100 | 44.63 | |
| CA-RC-11 | 02/21/94 | C | 00004015649 | B | ACCUTANE CAP 40MG          100 | 100 | 345.66 | |
| CA-RC-11 | 02/21/94 | C | 00078007805 | B | PAXMLOR CAP 50MG           100 | 100 | 142.00 | |

HHD019-0065

HHD019-0065

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00004012101 | B | BUMEX TAB 1MG | 100 | 100 | 33.33 | |
| CA-RC-11 | 02/21/94 | C | 00071091647 | B | LOESTRIN 21 TAB 1.5/30 | 5X21 | 105 | 105.94 | |
| CA-RC-11 | 02/21/94 | C | 00075020000 | B | SLO-BID GYROCAP 200MG | 100 | 100 | 28.72 | |
| CA-RC-11 | 02/21/94 | C | 00077310402 | G | PROLAC PULVULE 10MG | 100 | 100 | 178.32 | |
| CA-RC-11 | 02/21/94 | C | 23317030116 | G | TRIAMCIN CRM 0.1%  NNC | 160# | 16 | 9.17 | |
| CA-RC-11 | 02/21/94 | C | 00364237629 | G | NIFEDIP CAP 10MG  SCME | 300 | 300 | 30.00 | |
| CA-RC-11 | 02/21/94 | C | 00005333443 | G | DILTIAZEM TAB 60MG LED | 100# | 100 | 10.00 | |
| CA-RC-11 | 02/21/94 | C | 00028005101 | B | LOPRESSOR TAB 50MG | 100 | 100 | 42.01 | |
| CA-RC-11 | 02/21/94 | C | 00060073561 | B | ISOCOR TAB 10MG | 60 | 60 | 88.18 | |
| CA-RC-11 | 02/21/94 | C | 53489014701 | G | SULFAS TAB 500MG  NUT | 100 | 100 | 7.25 | |
| CA-RC-11 | 02/21/94 | C | 00023077304 | B | GRIS-PEG TAB 250MG | 100 | 100 | 61.77 | |
| CA-RC-11 | 02/21/94 | C | 00002306102 | B | CECLOR PUL 250MG | 100 | 100 | 174.83 | |
| CA-RC-11 | 02/21/94 | C | 00083007930 | B | LOPRESSIN TAB 20MG | 100 | 100 | 55.79 | |
| CA-RC-11 | 02/21/94 | C | 00028026401 | B | VOLTAREM EC TAB 75MG | 100 | 100 | 96.10 | |
| CA-RC-11 | 02/21/94 | C | 00149042702 | B | ENTEX PSE TAB | 100 | 100 | 60.24 | |
| CA-RC-11 | 02/21/94 | C | 50419043106 | B | TRI-LEVLEN 28 6PAK | [28x6] | 168 | 96.37 | |
| CA-RC-11 | 02/21/94 | C | 00333317109 | G | CLINDAMY CAP 150MG  BIO | 100 | 100 | 46.00 | |
| CA-RC-11 | 02/21/94 | C | 00296080027 | B | AUGMENTIN TAB 500MG | 30 | 30 | 63.16 | |
| CA-RC-11 | 02/21/94 | C | 00781188001 | G | NAPROXEN SOD 550MG 8DV | 100 | 100 | 35.50 | |
| CA-RC-11 | 02/21/94 | C | 00364249850 | G | MINOCYCLIN CAP 100MG SCME | 50# | 50 | 37.50 | |
| CA-RC-11 | 02/21/94 | C | 00372000101 | G | SOMA-350 TAB 350MG | 100 | 100 | 128.00 | |
| CA-RC-11 | 02/21/94 | C | 00364237554 | B | MEONY+POLY B-GM OPHT SCH | 10ML | 10 | 2.85 | |
| CA-RC-11 | 02/21/94 | C | 00005389842 | B | SUPRAX O/S 100MG/5ML | 75ML | 7.5 | 38.45 | |
| CA-RC-11 | 02/21/94 | C | 00007013568 | B | VASOTEC TAB 10MG | 100 | 100 | 77.98 | |
| CA-RC-11 | 02/21/94 | C | 00364251001 | G | NORTRIP CAP 50MG  SCME | 100# | 100 | 55.50 | |
| CA-RC-11 | 02/21/94 | C | 00378045101 | G | NAPROXEN TAB 500MG MYL | 100# | 100 | 17.00 | |
| CA-RC-11 | 02/21/94 | C | 58887005230 | B | TEGRETOL CH TAB 100MG | 100 | 100 | 15.78 | |
| CA-RC-11 | 02/21/94 | C | 00030013110 | B | !ESTRIL TAB 10MG | 100 | 100 | 68.43 | |
| CA-RC-11 | 02/21/94 | C | 00032243542 | B | TORADOL TAB 10MG | 100 | 100 | 96.49 | |
| CA-RC-11 | 02/21/94 | C | 00068072061 | B | SELDANE TAB 60MG | 100 | 100 | 77.76 | |
| CA-RC-11 | 02/21/94 | C | 00048000730XS | B | INTAL INHALER METER SPR | 200 | 200 | 50.97 | |
| CA-RC-11 | 02/21/94 | C | 00029601527X | B | RUFEN TAB 800MG | 30 | 30 | 21.50 | |
| CA-RC-11 | 02/21/94 | C | 00074336860 | B | BIAXIN TAB 250MG | 60 | 60 | 144.51 | |
| CA-RC-11 | 02/21/94 | C | 00074631613 | B | ERYTHR STH TAB 500MG ABB | 100 | 100 | 12.25 | |

HHD019-0066

HHD019-0066

PAGE 4

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00074258650 | B | DEPOT BIAXIN TAB 500MG 60 | 60 | 144.51 | |
| CA-RC-11 | 02/21/94 | C | 58168010005 | B | VOLTAREN OPHT SOL 5ML | 5 | 23.15 | |
| CA-RC-11 | 02/21/94 | C | 00052026106 | B | DESOGEN TAB 6X28 | 168 | 99.42 | |
| CA-RC-11 | 02/21/94 | C | 00033290640 | B | NASALIDE SOL 0.025% PUMP 25ML | 25 | 22.39 | |
| CA-RC-11 | 02/21/94 | C | 00074110650 | B | VI-DAYLIN/F ADC DROP 50ML | 50 | 8.80 | |
| CA-RC-11 | 02/21/94 | C | 00006336710 | B | TIMOPTIC O/S .5% OCUMET 10ML | 10 | 26.90 | |
| CA-RC-11 | 02/21/94 | C | 00046086481 | G | PREMARIN TAB 0.9MG 100 | 100 | 36.98 | |
| CA-RC-11 | 02/21/94 | C | 53489012701 | G | HYDROXYINE HCL 25 12701 NU 100 | 100 | 3.50 | |
| CA-RC-11 | 02/21/94 | C | 00173039340 | B | ANTAC TAB 300MG 30 | 30 | 75.67 | |
| CA-RC-11 | 02/21/94 | C | 00294408438 | B | TIGAN SUPP 200MG 10 | 10 | 14.75 | |
| CA-RC-11 | 02/21/94 | C | 00173044903 | B | IMITREX S/DOSE SYST PREF SYR 2 | 2 | 59.79 | |
| CA-RC-11 | 02/21/94 | C | 53489033001 | G | IMIPRAMINE 10MG NUT 33001 100 | 100 | 1.40 | |
| CA-RC-11 | 02/21/94 | C | 00456067801 | G | ESGIC-PLUS TAB 100 | 100 | 48.40 | |
| CA-RC-11 | 02/21/94 | C | 00081085596 | G | SEPTRA SUSP CMRRY 473ML | 473 | 35.16 | |
| CA-RC-11 | 02/21/94 | C | 00332214709 | G | CEPHALEX CAP 500MG BIO 100 | 100 | 15.75 | |
| CA-RC-11 | 02/21/94 | C | 53489012301 | B | HYDRAL TAB 10MG NUT 100 | 100 | 1.68 | |
| CA-RC-11 | 02/21/94 | C | 00005389840 | G | SUPRAX O/S 100MG/5ML 50ML | 50 | 24.08 | |
| CA-RC-11 | 02/21/94 | C | 00378055501 | G | NAPROXEN TAB 375MG MYL 100 | 100 | 13.50 | |
| CA-RC-11 | 02/21/94 | C | 00090030503 | B | AMSAID TAB 100MG 100 | 100 | 97.64 | |
| CA-RC-11 | 02/21/94 | C | 37000000701 | B | PERIDEX ORAL RINSE 3X 160X1 | 3X160X1 | 31.11 | |
| CA-RC-11 | 02/21/94 | C | 00006072161 | B | DEPOT MEVACOR TAB 20MG 60 | 60 | 97.79 | |
| CA-RC-11 | 02/21/94 | C | 00029600522 | G | AMOXIL CAP 250MG 500 | 500 | 22.00 | |
| CA-RC-11 | 02/21/94 | C | 00029600822 | G | AMOXIL SUSP 125MG 150ML | 150 | 1.14 | |
| CA-RC-11 | 02/21/94 | C | 00009006404 | B | PROVERA TAB 2.5MG 100 | 100 | 28.55 | |
| CA-RC-11 | 02/21/94 | C | 00173032188 | B | DEPOT VENTOLIN INHALER 17GM | 17 | 19.35 | |
| CA-RC-11 | 02/21/94 | C | 00173036079 | B | BECONASE AQ SPRAY 0.042% 25ML | 25 | 27.20 | |
| CA-RC-11 | 02/21/94 | C | 00046086781 | B | PREMARIN TAB 0.625MG 100 | 100 | 30.00 | |
| CA-RC-11 | 02/21/94 | C | 59930150008 | B | ALBUTEROL INHAL SOL 3ML 15008 25 | 25 | 28.20 | |
| CA-RC-11 | 02/21/94 | C | 00062178115 | B | ORTHO NOVUM 7/7/7 DIALPAK 6X28 | 168 | 117.42 | |
| CA-RC-11 | 02/21/94 | C | 00009017105 | B | MICRONASE TAB 5MG 100 | 100 | 41.71 | |
| CA-RC-11 | 02/21/94 | C | 00173034409 | B | DEPOT SANTAC TAB 150MG 100 | 100 | 139.86 | |
| CA-RC-11 | 02/21/94 | C | 00585067303 | B | IMTAL NEBULIZER AMP 2ML 120 | 120 | 79.06 | |
| CA-RC-11 | 02/21/94 | C | 00029600732 | G | AMOXIL CAP 500MG 500 | 500 | 40.00 | |
| CA-RC-11 | 02/21/94 | C | 00046086681 | G | PREMARIN TAB 1.25MG 100 | 100 | 40.98 | |
| CA-RC-11 | 02/21/94 | C | 00472128516 | G | SULFATRIM PED SUSP B/N 160X1 | 16 | 4.50 | |

HHD019-0067

HHD019-0067

PAGE 5

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00085061402 | B | PROVENTIL INHALER 17GM | 17 | 19.35 | |
| CA-RC-11 | 02/21/94 | C | 00075150543 | B | NASACORT NASAL INHALER 10GM | 10 | 31.72 | |
| CA-RC-11 | 02/21/94 | C | 59930151504 | G | ALBUTEROL INHAL SOL 3ML 15154 20 | 20 | 8.35 | |
| CA-RC-11 | 02/21/94 | C | 00046087293 | G | PREMARIN VAG CRM 0.625MG 1.50% | 1.5 | 25.69 | |
| CA-RC-11 | 02/21/94 | C | 00029600922 | G | AMOXIL SUSP 250MG 150-LITER | 150 | 1.83 | |
| CA-RC-11 | 02/21/94 | C | 00214440305 | B | COLYTE SOL FLAVORED 4-LITER | 4 | 13.77 | |
| CA-RC-11 | 02/21/94 | C | 50111045601 | G | OXYBUTYNIN TAB 5MG 81D 100# | 100 | 12.05 | |
| CA-RC-11 | 02/21/94 | C | 00006072068 | B | VASERETIC TAB 10-25 100 | 100 | 86.82 | |
| CA-RC-11 | 02/21/94 | C | 00003017850 | B | PRAVACHOL TAB 20MG 100 | 100 | 145.71 | |
| CA-RC-11 | 02/21/94 | C | 00214620010 | B | PROCTOCREAM-HC 1% 1% | 1 | 14.97 | |
| CA-RC-11 | 02/21/94 | C | 00026851351 | B | DEPOT CIPRO TAB 500MG 100 | 100 | 265.22 | |
| CA-RC-11 | 02/21/94 | C | 00378014701 | G | INDERAL CAP 50MG NYLM 100# | 100 | 3.54 | |
| CA-RC-11 | 02/21/94 | C | 00025100131 | B | ALDACTONE TAB 25MG 100 | 100 | 32.99 | |
| CA-RC-11 | 02/21/94 | C | 00025191131 | B | CALAN SR CAPL 180MG 100 | 100 | 95.33 | |
| CA-RC-11 | 02/21/94 | C | 00781151001 | G | PHENAL TAB 100MG GEN 100 | 100 | 6.23 | |
| CA-RC-11 | 02/21/94 | G | 00008253602 | G | TRIPHASIL-28 TAB REFILLS 6X28 | 168 | 109.31 | |
| CA-RC-11 | 02/21/94 | G | 00378023201 | B | FUROSEM TAB 80MG NYLM 1C# | 100 | 3.42 | |
| CA-RC-11 | 02/21/94 | C | 00025189131 | B | CALAN SR CAPL 240MG 100 | 100 | 109.06 | |
| CA-RC-11 | 02/21/94 | C | 00173038742 | B | DEPOT CEFTIN TAB 250MG 60 | 60 | 157.34 | |
| CA-RC-11 | 02/21/94 | C | 00324417736 | G | CEPHALEX O/S 250MG BIO 200ML# | 200 | 4.90 | |
| CA-RC-11 | 02/21/94 | C | 00597006701 | B | MAXITIL CAP 200MG RX 100 | 100 | 77.14 | |
| CA-RC-11 | 02/21/94 | C | 00998008015 | B | NAPHCON-A DT RX 15ML | 15 | 11.79 | |
| CA-RC-11 | 02/21/94 | C | 00088179642 | B | CARDIEM CD CAP 180MG 90 | 90 | 90.53 | |
| CA-RC-11 | 02/21/94 | C | 00472132016 | G | NYSTATIN O/S 100KU B/N 1600# | 16 | 14.75 | |
| CA-RC-11 | 02/21/94 | C | 00048107001 | B | SYNTHROID TAB 0.1MG 1000 | 1000 | 152.47 | |
| CA-RC-11 | 02/21/94 | C | 00088179542 | B | CARDIEM CD CAP 120MG 90 | 90 | 75.00 | |
| CA-RC-11 | 02/21/94 | C | 00472077116 | G | HYDROXYZ SYRP 10MG B/N 1600# | 16 | 6.00 | |
| CA-RC-11 | 02/21/94 | C | 00081099155 | B | IOVIRAX CAP 200MG 100 | 100 | 82.35 | |
| CA-RC-11 | 02/21/94 | C | 11980026020 | B | PROFLEX C CAP OPH SOL .1% 10ML | 10 | 22.16 | |
| CA-RC-11 | 02/21/94 | C | 50732090101 | G | VERAPAM ER TAB 240MG N/H 100# | 100 | 75.00 | |
| CA-RC-11 | 02/21/94 | G | 00781143101 | G | PROPRAN+HCTZ TAB 40MG GEN 100 | 100 | 5.41 | |
| CA-RC-11 | 02/21/94 | B | 11980018015 | B | PRED FORTE OPHTH SUSP 1% 15ML | 15 | 27.45 | |
| CA-RC-11 | 02/21/94 | C | 00025842901 | B | MONISTAT DUAL-PAK+APPLIC [BACK] 1 | 1 | 22.16 | |
| CA-RC-11 | 02/21/94 | C | 00074624013 | B | RONDEC-TR FILMTAB 100 | 100 | 70.87 | |
| CA-RC-11 | 02/21/94 | C | 00000860690001 | B | ORUVAIL CR CAP 200MG 100 | 100 | 160.42 | |

HHD019-0068

HHD019-0068

PAGE 6

| ID | DATE | TYPE INV. | B/S | NDC | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | B | 00062154202 | FLOXIN 400MG TABS 154202 50 | 50 | 153.13 | |
| CA-RC-11 | 02/21/94 | C | B | 00025510131 | KERLONE TAB 10MG 100 | 100 | 60.85 | |
| CA-RC-11 | 02/21/94 | C | B | 00378001110 | PENICIL-V TAB 250 OV NYLN 1MM | 1000 | 23.37 | |
| CA-RC-11 | 02/21/94 | C | B | 50419010110 | QUINAGLUTE DURA-TAB 324MG | 100 | 45.79 | |
| CA-RC-11 | 02/21/94 | C | G | 00781118701 | NAPROXEN SOD 275MG SDV | 100 | 23.00 | |
| CA-RC-11 | 02/21/94 | C | B | 00006094268 | CLINORIL TAB 200MG 100 | 100 | 96.51 | |
| CA-RC-11 | 02/21/94 | C | G | 00781302070 | CYANOCOB VL 1MKCG GEN 10ML | 10 | 1.05 | |
| CA-RC-11 | 02/21/94 | C | G | 00781271510 | TRIAM+HCTZ CP 50/25 RD GEN 1MM | 1000 | 99.00 | |
| CA-RC-11 | 02/21/94 | C | B | 00062016501 | RETIN-A CREAM 0.025% 20GM | 20 | 21.84 | |
| CA-RC-11 | 02/21/94 | C | B | 00075070000 | LOPID TAB 1.25MG 100 | 100 | 50.80 | |
| CA-RC-11 | 02/21/94 | C | G | 00378075101 | CYCLOBENZ TAB 10MG NYL 100% | 100 | 18.00 | |
| CA-RC-11 | 02/21/94 | C | B | 00049411066 | GLUCOTROL TAB 5MG 100 | 100 | 20.30 | |
| CA-RC-11 | 02/21/94 | C | G | 00781169510 | ISOSOR OR TP 20MG GEN 1000 | 1000 | 7.94 | |
| CA-RC-11 | 02/21/94 | C | B | 00105801320 | TAGAMET TAB 300MG 100 | 100 | 71.04 | |
| CA-RC-11 | 02/21/94 | C | B | 00069256066 | PROCARDIA XL E/R TAB 60MG 100 | 100 | 170.39 | |
| CA-RC-11 | 02/21/94 | C | B | 00378019810 | PENICIL-V TAB 500 OV NYLN 1MM | 1000 | 35.00 | |
| CA-RC-11 | 02/21/94 | C | B | 00009004502 | DELTASONE TAB 5MG 500 | 500 | 8.00 | |
| CA-RC-11 | 02/21/94 | C | B | 00009019302 | DELTASONE TAB 10MG 500 | 500 | 8.88 | |
| CA-RC-11 | 02/21/94 | C | B | 00081099341 | IOVIRAX OINT 5% 3GM | 3 | 13.03 | |
| CA-RC-11 | 02/21/94 | C | B | 00781107001 | ATENOL TAB 25MG GEN 100 | 100 | 8.06 | |
| CA-RC-11 | 02/21/94 | C | B | 00062843401 | MONISTAT-DERM CRM 10% *20.04 | 1 | 17.96 | |
| CA-RC-11 | 02/21/94 | C | B | 00087058011 | QUESTRAN PWD 4GM PKT 60 | 60 | 66.71 | |
| CA-RC-11 | 02/21/94 | C | B | 00062535601 | THERAGOL 3 VAG CRM 0.8% 20GM | 20 | 19.53 | |
| CA-RC-11 | 02/21/94 | C | B | 00781148601 | AMITRIPTYLINE 10 GG 143601 100 | 100 | 1.25 | |
| CA-RC-11 | 02/21/94 | C | B | 00781131801 | AMINOPH TAB 200MG GEN 100 | 100 | 1.85 | |
| CA-RC-11 | 02/21/94 | C | G | 00007341620 | CYTOMEL TAB 25MCG 100 | 100 | 13.56 | |
| CA-RC-11 | 02/21/94 | C | B | 00081019302 | CORTISPORIN OPHT SUSP 7.5ML | 7.5 | 13.79 | |
| CA-RC-11 | 02/21/94 | C | B | 00294085120 | RELAFEN TAB 500MG 100 | 100 | 82.36 | |
| CA-RC-11 | 02/21/94 | C | B | 00009005002 | PROVERA TAB 10MG 100 | 100 | 53.37 | |
| CA-RC-11 | 02/21/94 | C | B | 00781190201 | QUINID SUL TAB 300MG GEN 100 | 100 | 10.53 | |
| CA-RC-11 | 02/21/94 | C | B | 00108502618 | TAGAMET TAB 400MG 60 | 60 | 71.45 | |
| CA-RC-11 | 02/21/94 | C | B | 00039005110 | DIABETA TAB 2.5MG 100 | 100 | 22.86 | |
| CA-RC-11 | 02/21/94 | C | B | 00053116031 | GEMFIBR TAB 600MG LED 500% | 500 | 266.67 | |
| CA-RC-11 | 02/21/94 | C | B | 00048104005 | SYNTHROID TAB 0.05MG 1000 | 1000 | 132.68 | |
| CA-RC-11 | 02/21/94 | C | B | 00068072261 | SELDANE-D ER TAB 100 | 100 | 87.63 | |

HHD019-0069

HHD019-0069

PAGE 7

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-RC-11 | 02/21/94 | C | 00078008605 | B | PAMELOR CAP 10MG | 100 | 100 | 37.68 | |
| CA-RC-11 | 02/21/94 | C | 00597001130 | B | ALUPENT INHALANT SOL 5% | 30ML | 30 | 34.15 | |
| CA-RC-11 | 02/21/94 | C | 00108502713 | B | TAGAMET TAB 800MG | 30 | 30 | 63.33 | |
| CA-RC-11 | 02/21/94 | C | 00879051416 | B | PROMETHAZ VC SYRP HALS | 160Z | 16 | 2.50 | |
| CA-RC-11 | 02/21/94 | C | 00062154102 | G | FLOXIN TAB 300MG | 50 | 50 | 145.58 | |
| CA-RC-11 | 02/21/94 | C | 00364036601 | G | PRIMIDONE TAB 250MG SCHE | 100% | 100 | 12.45 | |
| CA-RC-11 | 02/21/94 | C | 18393032642 | B | AMAPROX TAB 550MG | 100 | 100 | 100.12 | |
| CA-RC-11 | 02/21/94 | C | 00781130401 | G | PROPRANOLOL TAB 80MG GEN | 100 | 100 | 2.31 | |
| CA-RC-11 | 02/21/94 | C | 00029321120 | B | PAXIL TAB 20MG | 100 | 100 | 153.48 | |
| CA-RC-11 | 02/21/94 | C | 00378047101 | G | FENOPORF TAB 6CMG MYL | 100% | 100 | 14.25 | |
| CA-RC-11 | 02/21/94 | C | 00364229701 | G | BUTAL+APAP+CAF TAB SCHE | 100 | 100 | 4.05 | |
| CA-RC-11 | 02/21/94 | C | 00003045275 | B | DEPOT CAPOTEN TAB 25MG | 1000 | 1000 | 551.13 | |
| CA-RC-11 | 02/21/94 | C | 00597008214 | B | ATROVENT INHL AERO COMPL | 14GM | 14 | 23.68 | |
| CA-RC-11 | 02/21/94 | C | 00078070446 | B | DURICEF CAP 500MG | 50 | 50 | 135.53 | |
| CA-RC-11 | 02/21/94 | C | 00068005801 | B | RU-TUSS T/R TAB | 100 | 100 | 48.05 | |
| CA-RC-11 | 02/21/94 | C | 00030020750 | B | CORGARD TAB 40MG | 100 | 100 | 84.08 | |
| CA-RC-11 | 02/21/94 | C | 00084191101 | B | SYMALGOS-DC CAP | 100 | 100 | 57.74 | |
| CA-RC-11 | 02/21/94 | C | 00781132701 | G | ALPRAZOL TAB 0.5MG GEN | 100 | 100 | 13.25 | |
| CA-RC-11 | 02/21/94 | C | 00781132801 | G | ALPRAZOL TAB 1MG GEN | 100 | 100 | 17.25 | |
| CA-RC-11 | 02/21/94 | C | 52544030701 | G | HYDROC+AP TB 7.5/750 WAT | 100% | 100 | 20.00 | |
| CA-RC-11 | 02/21/94 | C | 00024195104 | B | TALWIN NX TAB 50MG T540 | 100 | 100 | 70.43 | |
| CA-RC-11 | 02/21/94 | C | 00781141010 | G | MEPROBAMAT 400 GG 141010 | 1000 | 1000 | 18.49 | |
| CA-RC-11 | 02/21/94 | C | 00093015010 | G | ACETAM+COD TB #3 LSNN | 1000 | 1000 | 30.00 | |
| CA-RC-11 | 02/21/94 | C | 00044380913 | B | TRANXENE T-TAB 3.75MG | 100 | 100 | 93.54 | |
| CA-RC-11 | 02/21/94 | C | 00255042131 | B | AMBIEN TAB 10MG | 100 | 100 | 129.47 | |
| CA-RC-11 | 02/21/94 | C | 00378007001 | G | CLORAZEP TAB 15MG MYL | 100% | 100 | 4.05 | |
| CA-RC-11 | 02/21/94 | C | 00045051360 | B | TYLENOL+COD #3 TAB | 100 | 100 | 26.53 | |
| CA-RC-11 | 02/21/94 | C | 00143073613 | B | PROSOM TAB 2MG | 100 | 100 | 76.94 | |
| CA-RC-11 | 02/21/94 | C | 00044005801 | B | KLONOPIN TAB 1.0MG RX PK | 100 | 100 | 64.28 | |
| CA-RC-11 | 02/21/94 | C | 00472103016 | B | HYDROMET SYRP B/W | 160Z | 16 | 6.94 | |
| CA-RC-11 | 02/21/94 | C | 52544034905 | G | HYDROCOD+AP TB 5/5C WAT | 500% | 500 | 17.00 | |
| CA-RC-11 | 02/21/94 | C | 00378011505 | G | PROPOX+AP TAB 1C/650 PK MYLSCS | 500 | 500 | 27.23 | |
| CA-RC-11 | 02/21/94 | C | 00078010705 | B | FIORINAL+COD CAP | 100 | 100 | 83.39 | |
| | | | | | | | | 12859.65 | |

File: CAL.WQ1

T = Taxed to enlarge
t = taxed to enlarge
# = additional data from invoice
X = overname entry/correction on above
√ = verified calculation

MMC 4/24/95

NOTE: All changes/corrections made to data file. MMC 4/24/95

13275.38



# McKesson

**Invoice**

SACRAMENTO D C 182
P.O. BOX 15858
SACRAMENTO CA 95852

ACCT MGR
BILLING DATE 2/23/94
DEM M
492181 640876 023 029

SOLD TO 4074
PAYLESS 4074
801 S MAIN STREET
YREKA CA 96097

PHONE 916 372-4600
DEA PM0021535
CUST DEA BP2332625
CUST ID 4074

BATCH 003
INVOICE DATE 2/23/94

#4074
YREKA
FEB 2 5 1994

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | D CODE | I | EXTEN |
|---|---|---|---|---|---|---|---|---|---|
| 1A | 000000 | 1 EA | TUBERSOL VIAL 5TU-50 TEST 5ML | 19.50 | 18.44 | 5.4 | 1 R | | 18.44 |
| AD | 000000 | | ISMELIN TAB 50MG 100 | 49.07 | 43.41 | 12.6 | 1 R | | 43.41 |
| AD | 000000 | | CARISOPRODOL TAB 350MG 100 | | | | 1 R | | .00 |
| AD | 000000 | | NITRO-DUR SYS 10MG/HR 30 | 40.62 | 35.51 | 12.6 | 1 RR | | 35.51 |

ITEMS PURCHASED AT LIST ONLY - TOTAL

SUMMARY COST $ 499.70
RETAIL 736.45 G.P.

NET PAYABLE BY 03/09/94
GROSS PAYABLE AFTER 03/09/94

THIS INVOICE IS PAYABLE TO McKESSON DRUG CO. AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN FIVE DAYS AND SHOW DATE OF INVOICE.

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

LINES 13   CASES 0   PIECES 17

HHD019-0071

HHD019-0071



HHD019-0072

HHD019-0072



HHD019-0073



HHD019-0074

HHD019-0074



HHD019-0075

HHD019-0075



HHD019-0076

HHD019-0076



HHD019-0077

HHD019-0077

```
SHIP TO:                          SHIP FROM:                    INVOICE NO- 654293
PAY LESS DRUG          4074       WESTERN WHOLESALE             OPD DATE  2/21/94
DEA NO BP2326925                  DEA NO BW013437               SHP DATE  2/22/94
1307 S. MAIN STREET               1255 E. BEAMER                PAGE   1
YREKA  CA 95097-2774              WOODLAND  CAL 95695

                ***** EXCEPTIONS AND TOTALS *****

LINE  QTY  QTY   ITEM DESCRIPTION                         STATE  EXTENDED
NO    ORD  SHIP  NUMBER                                   COST    COST

      ACCTS CHARGED   PUBCL WAR 5007      29,417.04              29,417.08
                      SUPPLIES  7221           .20                    .20

                                        CASHIR TOTAL

**ALL CONTROLLED DRUGS RECEIVED AS BILLED: PHARMACIST-

LIST     COST      RETAIL DEPT    COST     RETAIL DEPT    COST     RETAIL
98  29,417.06      295.71
```



```
RECEIVED
By BW   Date 2/22/44        CHECKED
Page B-23  Line 3          By DD
Pkg Ck PDL                 Date 2/22/94
Pkt Amt PD    %            OK
No. Pds 3     Fin Claim □   Claim Flat
No. B                      Credit □
                           We
```

HHD019-0078        L

HHD019-0078

PAGE 1

| ID | DATE | TYPE INV. | NDC | E/g | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CA-UI-7 | 07/01/94 | M | 00006336710 | B | TIMOPTIC O/S .5% OCUMET 10ML | 10 | 26.36 | |
| CA-UI-7 | 07/01/94 | M | 00006336712 | B | TIMOPTIC O/S .5% OCUMENT 15ML | 15 | 39.44 | |
| CA-UI-7 | 07/01/94 | M | 00006074231 | B | DEPOT PRILOS CAP 20MG U/U 30 | 30 | 88.98 | |
| CA-UI-7 | 07/01/94 | M | 00006095458 | B | PEPCID TAB 40MG U/U 100 | 100 | 229.50 | |
| CA-UI-7 | 07/01/94 | M | 00006073061 | B | MEVACOR TAB 10MG U/U 60 | 60 | 58.95 | |
| CA-UI-7 | 07/01/94 | M | 00006073161 | B | DEPOT MEVACOR TAB 20MG 60 | 60 | 95.83 | |
| CA-UI-7 | 07/01/94 | M | 00006073261 | B | MEVACOR TAB 40MG U/U 60 | 60 | 172.49 | 711.55 |
| CA-UI-7 | 07/11/94 | G | 00349890701 | G | TRIAODOME HCL 100MG PUREPAC 100 | 100 | 9.30 | |
| CA-UI-7 | 07/11/94 | G | 00349894501 | G | HALOPERIDOL 1MG PAR PH 100 | 100 | 1.59 | |
| CA-UI-7 | 07/11/94 | G | 52544034505 | G | VERAPAM TAB 120MG WMT WAT 500 | 500 | 32.79 | |
| CA-UI-7 | 07/11/94 | G | 00349893105 | G | PARTU8B-LA TAB ENTEX LA SIDMAK 500 | 500 | 17.99 | |
| CA-UI-7 | 07/11/94 | G | 00349835305 | G | FUROSEMIDE 80MG TAB WATSON 500 | 500 | 20.99 | |
| CA-UI-7 | 07/11/94 | G | 00349233710 | G | FUROSEMIDE 40MG TAB WATSON 1000 | 1000 | 9.99 | |
| CA-UI-7 | 07/11/94 | G | 00349887210 | G | DIPHENHYDRAMIN 50MG PURHPA 1000 | 1000 | 14.99 | |
| CA-UI-7 | 07/11/94 | G | 00047008430 | G | CIMETER TAB 600MG W/C 500 | 500 | 199.99 | |
| CA-UI-7 | 07/11/94 | G | 49884022610 | G | HALOP TAB 5MG PAR 1000 | 1000 | 15.99 | |
| CA-UI-7 | 07/11/94 | G | 00349886110 | G | APAP W/CODEINE 1/2GM PUREPA 1000 | 1000 | 32.99 | 356.61 |
| CA-UI-7 | 07/01/94 | W | 00182137140 | G | ERYTHR ETM O/S 200MG G/L 160% | 16 | 10.29 | |
| CA-UI-7 | 07/01/94 | W | 00062178122 | B | ORTHO NOVUM 7/7/7 REFILL 12X28 | 335 | 228.09 | |
| CA-UI-7 | 07/01/94 | W | 51267016630 | B | TEM-K C/R TAB 750MG 100 | 100 | 4.86 | |
| CA-UI-7 | 07/01/94 | W | 51267016540 | B | SLOW-K TAB 600MG 1000 | 1000 | 138.41 | |
| CA-UI-7 | 07/01/94 | W | 00228225950 | G | METOCLOPR TAB 10MG P/P 500 | 500 | 3.83 | |
| CA-UI-7 | 07/01/94 | W | 00677080301 | G | MEDROXYPR TAB 10MG URL 100 | 100 | 7.08 | |
| CA-UI-7 | 07/01/94 | W | 00085082003 | B | POLARAMINE TAB 2MG 100 | 100 | 30.22 | |
| CA-UI-7 | 07/01/94 | W | 00182161060 | G | ENTANET VAL CRN .1% G/L 45GM | 45 | 3.39 | |
| CA-UI-7 | 07/01/94 | W | 00536353201 | G | GLYBURIDE TAB 2.5MG G/L 100 | 100 | | |
| CA-UI-7 | 07/01/94 | W | 00536465105 | G | ATENOL+CHL TAB 50/25 MG RUG 100 | 100 | 51.57 | |
| CA-UI-7 | 07/01/94 | W | 00364044205 | B | TIMOPHY SR TAB 200MG RUG 500 | 500 | 39.80 | |
| CA-UI-7 | 07/01/94 | W | 00085061402 | B | PREDNISON TAB 20MG SCMR 500 | 500 | 19.89 | |
| CA-UI-7 | 07/01/94 | W | 00085061402 | B | PROVENTIL INHALER 17GM | 17 | 18.93 | |
| CA-UI-7 | 07/01/94 | W | 00173036409 | B | DEPOT $ANTAC TAB 150MG 100 | 100 | 134.86 | |
| CA-UI-7 | 07/01/94 | W | 00048113003 | B | SYNTHROID TAB 0.125MG 100 | 100 | 20.55 | |
| CA-UI-7 | 07/01/94 | W | 00085061403 | B | PROVENTIL INHALER REF 17GM | 17 | 17.45 | |

According to Paul Chesson, this data will not be used; do not verify. WK 9/26/95

HHD019-0394   F

HHD019-0394

PAGE 2

| ID | DATE | INV. | TYPE B/G | NDC | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CA-UI-7 | 07/01/94 | W | 00075006037 | B | AZMACORT INHALER | 20GM | 20 | 34.20 | |
| CA-UI-7 | 07/01/94 | W | 00?75?0?7?1 | | IANTAC TAB 300MG | 30 | 30 | 72.97 | |
| CA-UI-7 | 07/01/94 | W | 00597008214 | B | ATROVENT INHL AERO COMPL | 14GM | 14 | 23.18 | |
| CA-UI-7 | 07/01/94 | W | | | ALUPENT MDA COMP 15MG/ML | 10ML | 10 | | |
| CA-UI-7 | 07/01/94 | W | 00081024915 | B | LANOXIN TAB 0.25MG | 1000 | 1000 | 71.41 | |
| CA-UI-7 | 07/01/94 | W | 00085092401 | B | LOTRISONE CRM | 15GM | 15 | 13.84 | |
| CA-UI-7 | 07/01/94 | W | 00068072361 | B | SELDANE TAB 60MG | 100 | 100 | 74.96 | |
| CA-UI-7 | 07/01/94 | W | 00085092402 | B | DEPOT LOTRISONE CRM | 45GM | 45 | 29.02 | |
| CA-UI-7 | 07/01/94 | W | 00046086791 | B | PREMARIN TAB 0.625MG | 1000 | 1000 | 290.15 | |
| CA-UI-7 | 07/01/94 | W | 50458022130 | B | MIORAL CREAM 2% | 30GM | 30 | 18.59 | |
| CA-UI-7 | 07/01/94 | W | 00071027024 | B | NARDIL TAB 15MG | 100 | 10 | 31.48 | |
| CA-UI-7 | 07/01/94 | W | 00089030303 | B | MINITRAN SYS 0.4MG/XR | 33 | 33 | 34.61 | |
| CA-UI-7 | 07/01/94 | W | 00108359030 | B | DYAZIDE CAP 25/37.5MG | 1000 | 1000 | 298.29 | |
| CA-UI-7 | 07/01/94 | W | 00536592010 | B | NYSOPNEM TB 16.2MG RUG | 1000 | 1000 | 7.80 | |
| CA-UI-7 | 07/01/94 | W | 00071221420 | B | DILANTIN-125 SUSP | 80X | 8 | 23.21 | |
| CA-UI-7 | 07/01/94 | W | 00046087201 | B | PREMARIN VAG CR REP .625 | 1.50% | 1.5 | 25.14 | |
| CA-UI-7 | 07/01/94 | G | 23317070078 | B | TRIPLE SUL VAG CRM NEC | 2.75G | 2.75 | 2.80 | |
| CA-UI-7 | 07/01/94 | W | 00062178115 | B | ORTHO NOVUM 7/7/7 DIALPAK 6X28 | 168 | 113.22 | | |
| CA-UI-7 | 07/01/94 | W | 39506001125 | B | ELDEPRYL TAB 5MG | 80M | 60 | 111.19 | |
| CA-UI-7 | 07/01/94 | W | 00029321120 | B | PAXIL TAB 20MG | 100 | 100 | 156.15 | |
| CA-UI-7 | 07/01/94 | W | 00088171247 | B | CARAFATE TAB 1GM | 100 | 100 | 57.55 | |
| CA-UI-7 | 07/01/94 | W | 00088179742 | B | CARDIZEM CD CAP 240MG | 90 | 90 | 131.27 | |
| CA-UI-7 | 07/01/94 | W | 00056011610 | B | COUMADIN TAB 2.5MG | 100 | 100 | 46.35 | |
| CA-UI-7 | 07/01/94 | W | 58887002730 | B | TEGRETOL TAB 200MG | 100 | 100 | 29.74 | |
| CA-UI-7 | 07/01/94 | W | 00074629060 | B | PCE DISPERTAB 333MG | 60 | 60 | 53.58 | |
| CA-UI-7 | 07/01/94 | W | 00003048250 | B | CAPOTEN TAB 50MG | 100 | 100 | 97.18 | |
| CA-UH-7 | 07/01/94 | W | 08290328466 | | SYR IMS .5CC 20X.5 BDJ28466 C | 100 | 100 | 18.44 | |
| CA-UH-7 | 07/01/94 | W | 08290328411 | | SYR IMS BD 29 1CC 328411 | 100 | 100 | 18.44 | |
| CA-UI-7 | 07/01/94 | | 08290328466 | | SYR IMS .5CC 29X.5 BDJ28466 | 100 | 100 | 18.44 | |
| CA-UI-7 | 07/01/94 | | 08290328411 | | SYR IMS BD 29 1CC 328411 | 100 | 100 | 18.44 | |

File: CAL.WQ1

2685.16
(77.72)
2611.44
(34.30) NO NDC
2577.10

```
                                                              111
                                          ACCT MGR:          015
#3936  #147   PHONE:(714) 772-6060        BILLING DATE: 7/01/94  R
              DEA: PF0000012                       09SZZ0ISZZ
  92803                        BATCH: 007    OEM: M  CVUZCVUZ

TE            DEA: AK9632957   P.O. NUMBER     020917 210159   601 126
WAY                           000007019400
  92277                                        CUSTOMER  TCN     ROUTE  STOP
                              7/01/94          001110182               PAGE  1
```

*HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENSN |
|---|---|---|---|---|---|---|---|---|

```
        **********************************
        *       IN OBSERVANCE OF          *
        *     INDEPENDENCE DAY YOUR        *
        *   MCKESSON DISTRIBUTION CTR      *
        *     WILL BE CLOSED MONDAY        *
        *JULY 4TH. ORDERS TRANSMITTED      *
        *    SUNDAY JULY 3RD WILL BE       *
        *    DELIVERED TUESDAY JULY 5TH    *
        *   IF YOU HAVE ANY QUESTIONS      *
        *  PLEASE CONTACT OUR CUSTOMER     *
        *   SERVICE DPT AT 800-422-4131    *
        *  FROM ALL OF US AT MCKESSON      *
        *    HAVE A SAFE AND ENJOYABLE     *
        *            HOLIDAY               *
        **********************************
```

```
              PAGE   1
 ① 2 EA ERYTHR ETH O/S 200MG G/L   16OZ  G 21.40    10.29 51.9    1 R    20.58

              PAGE   2
   0*EA TREATMENT GR 50/25 RUG   1000   269.00    99.05 63.0   1KR    .00
      1 EA MANUFACTURER CAN NOT SUPPLY
 ② 1 EA ORTHO NOVUM 777/7 REFILL 12X28  265.74   228.09 14.2    1 R   228.09
 ③ 1 EA TENEX C/R TAB 750MG       100   13.18    5.86 63.1    1 R     4.86
 ④ 1 EA SLOW-K TAB 600MG         1000   161.32   138.41 14.2    1 R   138.41
 ⑤ 2 EA METOCLOPR TAB 10MG P/P    500   78.05    3.83 95.1    1 R     7.66
   1 EA MEDROXYPR TAB 10MG URL    100   24.00    7.08 70.5    1 R     7.08
 ⑥ 0*EA DESIPRAM TAB 10MG  GEN    100   28.96    8.91 57.5    1 R     .00
      1 EA NOT SHIPPED BY MANUFACTURER
 ⑦ 1 EA POLARAMINE TAB 2MG        100   35.21   -30.22 14.2    1 R    30.22
 ⑧ 2 EA BETAMET VAL CRM .1% G/L  45GM  G 7.50    3.39 54.8    1 R     6.78

              PAGE   3
 ⑨ 1 EA GLYBURIDE TAB 2.5MG A G/L  100  G 27.77   18.03 35.1    1 R    18.03
 ⑩ 1 EA ATENOL+CHL TAB 50/25 RUG   100  G 82.40   51.57 37.4    1KR    51.57
 ⑪ 1 EA THEOPHY SR TAB 200MG RUG   500  G 81.75   39.80 51.3    1KR    39.80
 ⑫ 1 EA PREDNISON TAB 20MG      SCHE 500  G 31.80   19.89 37.5    1 R    19.89

              PAGE   4
 ⑬ 6 EA PROVENTIL INHALER       17GM B 22.06    18.93 14.2    1 R   113.58
 ⑭ 3 EA ZANTAC TAB 150MG         100 B 159.44  134.86 15.4    1KR   404.58
```

MCKESSON DRUG CO.                                    CONTINUED

Ⓐ C/N/F MFR

```
                                                              112
                                          ACCT MGR:          015
#3936  #147   PHONE:(714) 772-6060        BILLING DATE: 7/01/94  R
              DEA: PF0000012                       09SZZ0ISZZ
  92803                        BATCH: 007    OEM: M  CVUZCVUZ

TE            DEA: AK9632957   P.O. NUMBER     020917 210159   601 126
WAY                           000007019400
  92277                                        CUSTOMER  TCN     ROUTE  STOP
                              7/01/94          001110182               PAGE  2
```

Invoice

*HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

HHD019-0396

HHD019-0396

Invoice

```
                                                                    112
                                                                    015
#3936  #147   PHONE:(714) 772-6060         ACCT MGR:
              DEA: PF0000012               BILLING DATE: 7/01/94   R
   92803                       BATCH: 007                09SZZ01SZZ
                                           OEM: M       CVUZCVUZ
TE            DEA: AK9632957     P.O. NUMBER     020917 210159  601 126
WAY                             000007019400
   92277                                    CUSTOMER   TCN      ROUTE   STOP
                                7/01/94             001110182
```

*HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| 12 | EA | SYNTHROID TAB 0.125MG | 100B 24.94 | 20.55 | 17.6 | 1 | R | 41.10 |
| 12 | EA | PROVENTIL INHALER REF | 17GMB 20.33 | 17.45 | 14.2 | 1 | R | 104.70 |
| 12 | EA | AZMACORT INHALER | 20GMB 41.50 | 34.20 | 17.6 | 1 | R | 68.40 |
| 12 | EA | ZANTAC TAB 300MG | 30B 86.27 | 72.97 | *15.4 | 1 | KR | 145.94 |
| 04 | EA | ATROVENT INHL AERO COMPL | 14GMB 27.00 | 23.18 | 14.1 | 1 | R | 92.72 |
| 12 | EA | ALUPENT MDI COMP 15MG/ML | 10ML B 18.96 | 16.27 | 14.2 | 1 | R | 97.62 |
| 1 | EA | LANOXIN TAB 0.25MG | 1000B 83.20 | 71.41 | 14.2 | 1 | R | 71.41 |

```
                        PAGE  5
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| 2 | EA | LOTRISONE CRM | 15GMB 16.13 | 13.84 | 14.2 | 1 | R | 27.68 |
| 1 | EA | SELDANE TAB 60MG | 100B 88.62 | 74.96 | *15.4 | 1 | KR | 74.96 |
| 2 | EA | LOTRISONE CRM | 45GMB 33.80 | 29.02 | 14.1 | 1 | R | 58.04 |
| 1 | EA | PREMARIN TAB 0.625MG | 1000B 343.03 | 290.15 | *15.4 | 1 | KR | 290.15 |
| 1 | EA | NIZORAL CREAM 2% | 30GMB 21.66 | 18.59 | 14.2 | 1 | R | 37.18 |
| 1 | EA | NARDIL TAB 15MG | 100B 36.67 | 31.48 | 14.2 | 1 | R | 31.48 |
| 1 | EA | MINITRAN SYS 0.4MG/HR | 33B 40.32 | 34.61 | 14.2 | 1 | R | 34.61 |
| 1 | EA | DYAZIDE CAP 25/37.5MG | 1000B 367.35 | 298.29 | *18.8 | 1 | KR | 298.29 |
| 1 | EA | HYOSOPHEN TB 16.2MG RUG | 1000B 13.01 | 7.80 | *40.0 | 1 | KR | 7.80 |

```
                        PAGE  16
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| 1 | EA | DILANTIN-125 SUSP 237 ml /3-80ZB | 27.04 | 23.21 | 14.2 | 1 | R | 23.21 |
| 2 | EA | PREMARIN VAG CRM 0.625MG 1.50ZB | 29.29 | 25.14 | 14.2 | 1 | R | 50.28 |
| 1 | EA | TRIPLE SUL VAG CRM NMC 2.750ZB | 4.94 | 2.80 | *43.3 | 1 | R | 11.20 |
| 1 | EA | ORTHO NOVUM 7/7/7 DIALPAK 6X28B | 133.86 | 113.22 | *15.4 | 1 | KR | 113.22 |
| 2 | EA | DESOPRYL TAB 5MG SOM | 60B 129.54 | 111.19 | 14.2 | 1 | R | 222.38 |
| 2 | EA | PAXIL TAB 20MG | 100B 181.92 | 156.15 | 14.2 | 1 | R | 312.30 |
| 1 | EA | CARAFATE TAB 1GM | 100B 70.88 | 57.55 | *18.8 | 1 | KR | 115.10 |
| 2 | EA | CARDIZEM CD CAP 240MG | 90B 152.94 | 131.27 | 14.2 | I 1 | R | 262.54 |
| 2 | EA | COUMADIN TAB 2.5MG | 100B 56.25 | 46.35 | 17.6 | 1 | R | 92.70 |

```
                        PAGE  7
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| 2 | EA | TEGRETOL TAB 200MG | 100B 34.65 | 29.74 | 14.2 | 1 | R | 89.22 |
| 1 | EA | RCE DISPERTAB 333MG | 60B 65.03 | 53.58 | 17.6 | 1 | R | 53.58 |
| 2 | EA | CAPOTEN TAB 50MG | 100B 117.94 | 97.18 | 17.6 | 1 | R | 194.36 |
| 1 | BX | SYR INS BD 29G .5CC 328466 | 100B 21.89 | 18.44 | 15.8 | 1 | R | 18.44 |
| 1 | BX | SYR INSUL BD 29 1CC 328411 | 100B 21.89 | 18.44 | 15.8 | 1 | R | 18.44 |

```
        CASE ITEMS
```

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|
| 5 | BX | SYR INS BD 29G .5CC 328466 | 100B 21.89 | 18.44 | 15.8 | 1 | R | 92.20 |
| 5 | BX | SYR INSUL BD 29 1CC 328411 | 100B 21.89 | 18.44 | 15.8 | 1 | R | 92.20 |

THIS INVOICE IS PAYABLE TO   MCKESSON DRUG CO.                    CONTINUED
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

(B) C/N/F QTY

Invoice

```
                                                                    113
                                                                    015
3936  #147   PHONE:(714) 772-6060          ACCT MGR:
             DEA: PF0000012                BILLING DATE: 7/01/94   R
   92803                       BATCH  007                09SZZ01SZZ
                                           OEM: M       CVUZCVUZ
E            DEA: AK9632957      P.O. NUMBER     020917 210159  601 126
AY                              000007019400
   92277                                    CUSTOMER   ICN      ROUTE   STOP
                                7/01/94             031110182        PAGE   3
```

*HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENS* |
|---|---|---|---|---|---|---|---|---|

HHD019-0397

CA-UI-7   "W"   NDC #s

1994 Red Book, p.

| | | | | | | |
|---|---|---|---|---|---|---|
| ① | 00182-1371-40 | t #189 | 24 | 00085-0924-02 | t | #257 |
| ② | 00062-1781-22 | #305 | 25 | 00046-0867-91 | | #334 |
| ③ | 57267-0146-30 | #376 | 26 | 50458-0221-30 | | #296 |
| ④ | 57267-0165-40 | #362 | 27 | 00071-0270-24 | | #288 |
| ⑤ | 00228-2269-50 | #274 | 28 | 00089-0303-03 | | #277 |
| ⑥ | 00677-0803-01 | #264 | 29 | 00108-3590-30 | | #182 |
| ⑦ | 00085-0820-03 | #324 | 30 | 00536-3920-10 | | #230 |
| ⑧ | 00182-1610-60 | #118 | 31 | 00071-2214-20 | | #170 |
| ⑨ | | #206 | 32 | 00046-0872-01 | | #334 |
| ⑩ | 00536-3332-01 | #109 | 33 | 23317-0700-78 | | #400 |
| ⑪ | 00536-4651-05 | #381 | 34 | 00062-1781-15 | | #385 |
| ⑫ | 00364-0442-05 | #334 | 35 | 39506-0011-25 | | #184 |
| ⑬ | 00085-0614-02 | #348 | 36 | 00029-3211-20 | | #311 |
| ⑭ | 00173-0344-09 | #415 | 37 | 00088-1712-47 | | #127 |
| ⑮ | 00048-1130-03 | #374 | 38 | 00088-1797-42 | | #129 |
| ⑯ | 00085-0614-03 | #348 | 39 | 00056-0176-70 | | #152 |
| ⑰ | 00075-0060-37 | #111 | 40 | 58887-0027-30 | | #375 |
| ⑱ | | #415 | 41 | 00074-6290-60 | | #311 |
| ⑲ | 00597-0082-14 | #110 | 42 | 00003-0452-50 | | #126 |
| ⑳ | | #93 | 43 | 08290-3284-66 | | #114 |
| 21 | 00081-0249-75 | #250 | 44 | 08290-3284-11 | | #114 |
| 22 | 00085-0924-01 | #257 | 45 | 08290-3284-66 | | #114 |
| 23 | 00068-0723-61 | Y #360 | 46 | 08290-3284-11 | Y | #114 |

HHD019-0398

HHD019-0398





**MERCK**
Human Health Division

IF PAYING BY INVOICE, PLEASE REMIT
TO MERCK HUMAN HEALTH DIVISION

TERMS:

MAILING ADDRESS

CA 90040

| | WHSE. | DIST. CODE |
|---|---|---|
| PAGE 1 OF 1 | 10 | 000 |

SPECIAL INSTRUCTIONS:

PICK NBR.
746

PICK DATE
07-01-94

SHIP DATE
07-01-94

| CUST. NARCOTIC NO. | CUSTOMER ORDER NUMBER | CUST. NUMBER | INV. NO. | INV. DATE |
|---|---|---|---|---|
| | | 1053165 | 0582 | 07-01-94 |

SHIPPED VIA:   UPS          TERRS:

| NDC MFG PC 00006 | DESCRIPTION | PRODUCT SIZE | QTY. | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| 3367-10 | TIMOPTIC .5PCT OCUMETER 10ML B | 336710 | 3 | 26.36 | 79.08 |
| 3367-12 | TIMOPTIC .5PCT OCUMETER 15ML B | 336712 | 3 | 39.44 | 118.32 |
| 0742-31 | PRILOSEC 20MG CAPSULES 30 B | 334031 | | 80.90 | 808.92 |
| 0964-58 | PEPCID 40MG TABLETS 1000U B | 353658 | 1 | 229.50 | 229.50 |
| 0730-61 | MEVACOR 10MG TABLETS 60 B | 356061 | 1 | 58.95 | 58.95 |
| 0731-61 | MEVACOR 20MG TABLETS 60 B | 356161 | 6 | 95.83 | 574.98 |
| 0732-61 | MEVACOR 40MG TABLETS 60 B | 356261 | 2 | 172.49 | 344.98 |

FA 28 (REV. 9/85)
WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE
MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT AND ARE NOT ARTICLES WHICH MAY NOT BE INTRODUCED
INTO INTERSTATE COMMERCE UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT, AND THAT THEY HAVE
BEEN PRODUCED IN COMPLIANCE WITH THE REQUIREMENTS OF THE FAIR LABOR STANDARDS ACT, AS AMENDED.
TITLE TO MERCHANDISE PASSES TO BUYER AT POINT OF SHIPMENT.

| TOT. WGT. | TOT. QTY. | |
|---|---|---|
| 1.94 | 20 | 1,761.73 |

HHD019-0399

HHD019-0399

 **MERCK**

STATEMENT

| STATEMENT DATE | | |
|---|---|---|
| 07/31/94 | | |

| CUSTOMER NO. |
|---|
| 1053165 |

| CODE: | PAGE   1 OF 1 |
|---|---|
| 20 | INVOICE |
| 21 | RETURNED GOODS CREDIT |
| 22 | ALLOWANCE |
| 96 | CASH REMITTANCE UNAPPLIED |
| 97 | UNEARNED DISCOUNT |
| 98 | OVER/UNDER PAYMENT TO ADJUST |

KENNEYS DRUG STORE
73501 29 PALMS HWY
TWENTY NINE PALM CA 92277

*8-9-94*
*C.K.II*
*14097*
*3101.55.*

REMIT TO:  MERCK & CO., INC
HUMAN HEALTH DIVISION
FILE 53711
LOS ANGELES, CA 90074-3711
1-800-MERCKRX

TERMS  :  2% 15TH PROXIMO NEOM

| CODE | INVOICE DATE | INVOICE NUMBER | PURCHASE ORDER NUMBER | CURRENT AMOUNT | PAST DUE AMOUNT | FUTURE DATE | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|
| 20 | 07/01/94 | 382 | | 1,761.73 | | | |
| 20 | 07/18/94 | 384 | | 1,046.75 | | | |
| 20 | 07/18/94 | 385 | | 356.37 | | | |
| 20 | | 383 | | | | 10/18/94 | 183.66 |
| 20 | | 386 | | | | 10/20/94 | 177.63 |

| 1-30 DAYS | 31-60 DAYS | ACCOUNT STATUS | 61-90 DAYS | 91-120+ DAYS |
|---|---|---|---|---|
| 3,164.85 | .00 | | .00 | .00 |

| | | |
|---|---|---|
| DISCOUNT DATE | ** 08/15/94 | PAST DUE TOTAL | .00 |
| AMOUNT OF LAST PAYMENT | | CURRENT TOTAL | 3,164.85 |
| EXCLUDING DISCOUNT | 6,010.09CR | FUTURE TOTAL | 361.29 |
| LAST PAYMENT RECEIVED | | STATEMENT TOTAL | 3,526.14 |

DETACH AND RETURN REMITTANCE ADVICE WITH PAYMENT TO MERCK & CO., INC

FA 28 (REV. 8/85)
WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE
MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT AND ARE NOT ARTICLES WHICH MAY NOT BE INTRODUCED
INTO INTERSTATE COMMERCE UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT, AND THAT THEY HAVE
BEEN PRODUCED IN COMPLIANCE WITH THE REQUIREMENTS OF THE FAIR LABOR STANDARDS ACT, AS AMENDED.
TITLE TO MERCHANDISE PASSES TO BUYER AT POINT OF SHIPMENT.

| TOT. WGT. | TOT. QTY. | |
|---|---|---|
| 1/03 | 12 | 1,046.75 |

HHD019-0400

HHD019-0400



# AK·MED
PHARMACEUTICAL, INC.
4220 HYDE PARK BOULEVARD
NIAGARA FALLS, N.Y. 14305-1296

1-800-PARMED
(727-6331)

EXTENSIONS:
CUSTOMER SERVICE #180
CREDIT #125

SEND PAYMENTS TO:
DEPT. 137
P.O. BOX 8000
BUFFALO, NY 14267-8000

PARMED
DEA NO. RA0106561
FDA NO. 13-14538

NY 129-231

PARMED
4200 HYDE PARK BOULEVARD
NIAGARA FALLS NY 14305-1296

S 29 PALMS HWY
-NINE PALMS, CA
92277

ACCOUNT NO. 105201

PKG. ID NO. 21743

TOKENNEYS 29 PALMS DRUG STORE

73501 29 PALMS HWY
TWENTY-NINE PALMS,     CA
                        92277

| DATE | TERR | ZONE | ORDER# | SALES REP. NAME | | | DEA | LABELS | DEA EXP DATE | SHIP VIA | P.O. NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/94 | 619 | 308 | 226846 | *040*MADELINE | | | AK9632957 | | 12/31/96 | AIR | |

ACCOUNT PHONE NO. 6193673434

| QTY ORDERED | QTY SHIPPED | SIZE | MFG | PARMED DESCRIPTION/COMPARISON NAME | ITEM NO. | UNIT AMP | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | | 100 | PUREPA | TRAZODONE HCL 100MG TB/PURE PL | 028654 | 70.10 | 9.30 | 46.50 |
| | 1 | | #00343-8907-01 | DESYREL | | | | |
| 2 | | 100 | PAR PH | HALOPERIDOL 1MG TB/PAR P | 033951 | 27.00 | 1.59 | 3.15 |
| | 2 | | #00343-6935-01 | HALDOL | | | | |
| 7 | | 500 | WATSON | VERAPAMIL HCL 120MG WH TB/WALB | 042333 | 115.45 | 32.79 | 32.79 |
| | 1 | | #52554-0345-05 | ISOPTIN/CALAN | | | | |
| 1 | | 500 | SIDMAK | PARTUSS-LA TAB/SID PL | 033670 | 44.94 | 17.99 | 17.99 |
| 5 | | 500 | WATSON | FUROSEMIDE 80MG TAB/WATSOW PL | 012609 | 91.49 | 20.29 | 20.29 |
| 8 | | 1000 | WATSON | FUROSEMIDE 40MG TAB/WATSOW PL | 012583 | 93.05 | 9.55 | 9.55 |
| 55 | | 1000 | PUREPA | DIPHENHYDRAMINE 50MG/PUR PL | 009654 | 27.50 | 14.99 | 14.39 |
| 37 | | 500 | WARNER | GEMFIBROZIL 600MG TAB/WARV-CHI | 041186 | 461.95 | 199.55 | 199.35 |
| 19 | | 1000 | PAR PH | HALOPERIDOL 5MG TB/PAR L3L | 039610 | 59.20 | 15.99 | 15.35 |
| 02 | 3 | 1000 | PUREPA | APAP W/CODEINE 1/2GR/PUR CIII | 002790 | 98.95 | 32.99 | 98.97 |

PART OF ANOTHER ORDER TOTAL TS 520

PAR 463 SUMMER BUSINESS HOURS

| BY | WEIGHT | TERMS | DUE DATE | SPECIAL CHGS. | TAX | FREIGHT | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| | 8.71C | NET 30 DAYS | 8/10/94 | | .00 | .00 | 451.38 |

ON ORDERS, UP TO $1.00 FOR HANDLING ON ORDERS UNDER $60.00.
PAST-DUE INTEREST WILL BE CHARGED AT THE RATE OF

ORIGINAL INVOICE

HHD019-0401

HHD019-0401



**STATEMENT**

CALS INC
.YDE PARK BLVD.
.IAGARA FALLS, NY 14305-1798

SEND REMITTANCE TO:
DEPARTMENT 137
P.O. BOX 8000
Buffalo, N.Y. 14267-8000

KENNEYS 29 PALMS DRUG STORE

73501 29 PALMS HWY
TWENTY-NINE PALMS, CA 92277

| STATEMENT DATE | CUST. ACCT. NO. | SALESPERSON |
|---|---|---|
| 8/01/94 | 105201 | MADELINE C. |

| INVOICE NUMBER | INVOICE DATE | DUE DATE | CODE | ORIGINAL INVOICE | CREDITS | REMAINING BALANCE |
|---|---|---|---|---|---|---|
| 994470 | 4/13/94 | 5/13/94 | IN | 49.55 | 5.00- | 44.55 |
| 007894 | 5/24/94 | 7/23/94 | IN | 455.54 | | 455.54 |
| 016786 | 6/22/94 | 7/22/94 | IN | 513.17 | | 513.17 |
| 021553 | 7/08/94 | 8/07/94 | IN | 522.57 | | 522.57 |
| 021740 | 7/11/94 | 8/10/94 | IN | 461.38 | | 461.38 |
| 021741 | 7/11/94 | 8/10/94 | IN | 58.55 | | 58.55 |
| 555555 | 7/29/94 | 7/29/94 | FC | 2.83 | | 2.83 |

FOR ACCOUNT INQUIRIES
PLEASE CALL : 1-800-727-6331

| CURRENT | OVER 30 DAYS | OVER 60 DAYS | OVER 90 DAYS | FINANCE CHARGES |
|---|---|---|---|---|
| 2056.88 | .00 | 44.55 | .00 | 2.83 |

**TOTAL DUE**

2,103.47

REFLECTS PAYMENTS POSTED
7/29/94

CODES:   IN - INVOICE          DM - DEBIT MEMO
                                       CM - CREDIT MEMO

IF ACCOUNT REMAINS UNPAID AFTER DUE DATE, INTERES
WILL BE CHARGED AT THE RATE OF 2% FOR EACH MONTH
OR FRACTION THEREOF (24% ANNUAL RATE) THAT THE BAL

HHD019-0402

HHD019-0402

Confidential
# Pharmacy Information Form

Pharmacy Name:    Kenneys Drug Store

Address:    73501 29 Palms Hwy

     29 Palms,cA
     Twenty nine Palms, california 92277

Phone Number:    c1( #(& #$#$    619-367-3434    fax 619-367-1648

Contact Person:    Carol Barrett

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy      ☒
Chain (four or more stores) Pharmacy      ☐
   Other:
     Nursing Home Pharmacy      ☐
     Hospital Outpatient Pharmacy      ☐
     Home I.V. Pharmacy      ☐
     Mail Order Pharmacy      ☐
     County Public Health Unit Pharmacy      ☐
     Public Health Entity      ☐

HHD019-0403

HHD019-0403

*we did not use this mfg's invoice*

# INVOICE

| PURCHASE ORDER | | ACCOUNT NUMBER | INV. NO. |
|---|---|---|---|
| | | 39-02794 | 6 |

**SHIP TO:**

... DRUG
εY PALMS HWY
PALMS          CA  92277

| UPJOHN TAX # 38-1123360 | CUSTOMER DEA AK9632957 | UPJOHN DEA PT0021713 | 39-02-205 |
|---|---|---|---|

| QTY | NDC 0009 | SIZE | PRODUCT DESCRIPTION | UNIT NET | TOTAL | T/C* |
|---|---|---|---|---|---|---|
| | 10-37 | 10 000 | HALCION TABS 0.125MG C-IV | 5.17 | 51.70 | C |
| | 286-03 | C | PROVERA TABS 5MG | 40.92 | 122.76 | |
| | 64-04 | C | PROVERA TABS 2.5MG | 27.12 | 81.36 | |
| | 171-06 | D | MICRONASE TABS 5.0MG | 203.69 | 203.69 | |
| | 141-01 | C | MICRONASE TABS 2.5MG | 27.44 | 54.88 | |
| | 50-02 | C | PROVERA TABS 10MG | 50.70 | 152.10 | |

Order was taken by L.M. Dotter

Order Phone Number  1-800-821-7000

| REMIT TO: THE UPJOHN COMPANY | TERMS | INV. DATE | | |
|---|---|---|---|---|
| T # 62244 ANGELES   CA 90088 | 2% UNTIL  9/15/94  NET  9/25/94 | 7/28/94 | INVOICE TOTAL | 666.49 |

NSACTION CODES:   A = CONTRACT PRICE    B = SPECIAL QUOTATION    C = CONTROLLED SUBSTANCE
D = UPJOHN USE ONLY    E = PARTIAL BOTTLE    F = OWN USE PRICE

## EXPLANATION OF CLAIM POLICY

REPORTING SHORTAGE, EXAMINE PACKING CAREFULLY. NO CLAIM FOR SHORTAGE OR DAMAGE WILL BE ALLOWED UNLESS MADE
TEN (10) DAYS FROM RECEIPT OF GOODS. RETAIN DAMAGED MERCHANDISE AND PACKAGE FOR INSPECTION. IMMEDIATELY REPORT ANY
GE OR DAMAGE TO YOUR REGIONAL DISTRIBUTION CENTER.

TEMENT CONTAINED ON ANY PURCHASE ORDER OR SIMILAR DOCUMENT WHICH IS NOT SPECIFICALLY APPROVED OR ACKNOWLEDGED
NG BY THE UPJOHN COMPANY WILL NOT BE CONSIDERED AS PART OF THE AGREEMENT BETWEEN THE PARTIES.

HHD019-0404

HHD019-0404

**Upjohn**

AD1 787

## OPEN ITEM STATEMENT

Charges are removed from this Statement when Paid. Payments that are applied
to a specific charge are not shown on the statement

PAGE 1

| | STATEMENT DATE | YOUR ACCOUNT NUMBER |
|---|---|---|
| | 08-26-94 | 39-02794 |

| TRANSACTIONS | | | PURCHASE ORDER NO. | CHARGES | | CREDITS | FUTURE DATED NOT DUE | |
|---|---|---|---|---|---|---|---|---|
| DATE | NUMBER | TYPE | | CURRENT AMOUNT | PAST DUE AMOUNT | | DATED AS OF | AMOUNT |
| 06-01-94 | 062 | FD | | 309.29 | | | | |
| 06-21-94 | 064 | FD | | 1,131.03 | | | | |
| 06-30-94 | 066 | FD | | 78.93 | | | | |
| 07-28-94 | 067 | INV | | 666.49 | | | 11-25-94 | 440.59 |
| 07-28-94 | 068 | FD | | 401.48 | | | | |
| 08-11-94 | 069 | INV | | | | | 12-25-94 | 21.98 |
| 08-11-94 | 070 | FD | | | | | | |

A'U F# 19145
9#.1535.47.

| AMOUNT NOT YET DUE | DUE AFTER 15TH | LESS DISCOUNT | NET DUE BEFORE 15TH |
|---|---|---|---|
| 462.57 | 2,587.22 | 51.75 | 2,535.47 |

STATEMENT QUESTIONS:
CALL 1-800-290-7362

### EXPLANATIONS OF TRANSACTION TYPE

| | | | | | |
|---|---|---|---|---|---|
| INV - INVOICE | LPP - LATE PAYMENT PENALTY | JE - ADJUSTMENT | VR - CHECK ISSUED |
| CR - CREDIT MEMO | PS - PRESTOCK | DISCOUNT NOT ALLOWED | CREDIT BALANCE OR |
| FD - FUTURE DATED | NN - NO CASH DISCOUNT ON | UNAUTHORIZED DEDUCTION | DUPLICATE PAYMENT REFUNDED |
| TA - TAX ADJUSTMENT | THIS INVOICE | TRANSACTION TRANSFERRED | NSF OR STOP PAYMENT CHECK |

| REMIT TO: THE UPJOHN COMPANY | TERMS | INV. DATE | | |
|---|---|---|---|---|
| DEPT # 62244 LOS ANGELES CA 90088 | 2% UNTIL 9/15/94 NET 9/25/94 | 9/11/94 | INVOICE TOTAL | 401.48 |
| *TRANSACTION CODES: A = CONTRACT PRICE D = UPJOHN USE ONLY | B = SPECIAL QUOTATION E = PARTIAL BOTTLE | C = CONTROLLED SUBSTANCE F = OWN USE PRICE | | |

### EXPLANATION OF CLAIM POLICY

BEFORE REPORTING SHORTAGE, EXAMINE PACKING CAREFULLY. NO CLAIM FOR SHORTAGE OR DAMAGE WILL BE ALLOWED UNLESS MADE
WITHIN TEN (10) DAYS FROM RECEIPT OF GOODS. RETAIN DAMAGED MERCHANDISE AND PACKAGE FOR INSPECTION. IMMEDIATELY REPORT ANY
SHORTAGE OR DAMAGE TO YOUR REGIONAL DISTRIBUTION CENTER.

ANY STATEMENT CONTAINED ON ANY PURCHASE ORDER OR SIMILAR DOCUMENT WHICH IS NOT SPECIFICALLY APPROVED OR ACKNOWLEDGED
IN WRITING BY THE UPJOHN COMPANY WILL NOT BE CONSIDERED AS PART OF THE AGREEMENT BETWEEN THE PARTIES.

**Goldline Laboratories**

Mail Payment to:
P.O. BOX 76084
CHICAGO, ILLINOIS 60693

FORM 222 #

GOLDLINE LABS (CA)        RGO172243
WESTERN BRANCH
11380 SEVENTH STREET
RANCHO CUCAMONGA CA  91730

| | | | ORIGINAL INVOICE |
|---|---|---|---|
| | | | TO PLACE AN ORDER: |
| | | | 18003274111 |
| | | | ALL OTHER SERVICES: |
| | | | 18004452455 |

| CUSTOMER NUMBER | INVOICE NUMBER | DATE |
|---|---|---|
| 00886031 | 300006532 | 7/08/94 |

WHSE LOCATION
CPP RPP

SOLD TO: ATTN: ACCOUNTS PAYABLE
KENNEYS 29 PALMS DRUG STORE
00886031

PO.# X

SHIP TO: KENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HIGHWAY
TWENTYNINE PALMS  CA  92277

| TC | S | SHIP VIA |
|---|---|---|
| 21 | 01 | UPS GROUND |

ORDER NUMBER
000002304926709

| DEA NUMBER | GPO NUMBER | GPO TYPE | ISR | TSR | TERMS |
|---|---|---|---|---|---|
| AKY6329957 | 12070 | R | FPO1 | FPO1 | NET 30 |

| LOCATION | QUANTITIES | | C | NDC/UPC NUMBER | DESCRIPTION | STRENGTH | SIZE | UNIT PRICE | ** C | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | ORDERED | SHIPPED | | | LOT | | AWP | | O D E | |
| A-052-R RPP | 1 | BO | * | 00182172005 | GHEM/LFENESIN LA TAB 75 MG | | R | 47.84 R | | 12.55 |
| A-077-R RPP | 1 | 1 | | 00182173041 | TRIMETH W/AM CBH SYR 15MG/M GAL | | R | 25.19 R | | 25.19 |
| B-102-A RPP | | 1 | | 00182192305 | NAPROXEN 500MG TABS 500 MG D | | R | 68.25 R | | 68.25 |
| B-102-C RPP | | 1 | | 00182192205 | NAPROXEN 375MG TABS 375 MG D | | R | 55.13 R | | 55.13 |

we did not
use this
generic mfg
invoice

| | | 127.85 |

thank
you!

Customer, by acceptance of merchandise, hereby agrees to all of the above
Terms and Conditions

** PRICE CODES
R - REGULAR
O - CONTRACT
C - CONTRACT
H - HAND PRICE
S - SHORT DATED
P - PROMOTION

▲ PAY   last amount
this column

The above order is subject to a LATE PAYMENT CHARGE of 1-1/2% per month or a 18% per annum or the
maximum permitted by law (if less) on all amounts due over thirty (30) days. The order for the goods set forth
on this invoice is deemed to have been accepted at the home office of the seller in Broward County, Florida.
Buyer agrees to pay all costs of collection including Court Costs and reasonable attorney's fees.

Items must be reported within 72 hours. No returns will be accepted without prior authorization.
Items will be credited by none.

**Gold**
1900 W

| DATE | |
|---|---|
| 6/10/94 | 6/ |
| 7/11/94 | 8/ |
| 7/20/94 | 8/1 |

HHD019-0406

HHD019-0406

GOLDLINE LABS (CA)    RG0172243
WESTERN BRANCH
11380 SEVENTH STREET
RANCHO CUCAMONGA CA  91739

**ORIGINAL INVOICE**
TO PLACE AN ORDER:
1-800-327-6110   ALL OTHER SERVICES:
1-800-452-3455

| WHSE LOCATION | CUSTOMER NUMBER | INVOICE NUMBER | DATE |
|---|---|---|---|
| CPP RPP | 008B6031 | 800008532 | 7/08/93 |

ATTN: ACCOUNTS PAYABLE
KENNEYS 29 PALMS DRUG STORE
008B6031

PO.#: X

SHIP TO: KENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HIGHWAY
TWENTYNINE PALMS CA  92277

| DEA NUMBER | GPO NUMBER | GPO TYPE | ISR | TSR | TERMS | TC | S | SHIP VIA | ORDER NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| AK96372957 | 12070 | R | FP01 | FP01 | NET 30 | 21 | 01 | UPS GROUND | 000002222257000 |

| LOCATION | QUANTITIES ORDERED | SHIPPED | B/O | C * | NDC/UPC NUMBER | DESCRIPTION / LOT | STRENGTH | SIZE AWP | UNIT PRICE ** C O D | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A-012-H CPP | 1 | 1 | | | # 00182-0810 APAP/CODN 30MB TABS C 300/30 M | 2-DAY EXP EXP...NOT AMP 125 IN STOCK...THANKS. | | | 011.45 R | 11.45 |

1 - 0948610

** PRICE CODES
R - REGULAR
C - CONTRACT
H - HAND PRICE
S - SHORT DATED
P - PROMOTION

The above order is subject to a LATE PAYMENT CHARGE of 1-½% per month or 18% per annum (or the maximum permitted by law if less) on all amounts due over thirty (30) days. The order for the products set forth on this invoice is deemed to have been accepted at the home office of the seller in Broward County, Florida. Buyer agrees to pay all costs of collection including Court Costs and reasonable attorney's fees.

All discrepancies must be reported within 72 hours. No returns will be accepted without prior authorization. Returned goods will be credited by memo.

thank you!

Customer, by acceptance of merchandise, hereby agrees to all of the above
Terms and Conditions

▲ pay last amount this column

LICENSE NUMBERS
FED ID 59-1145305
RSN 1016540

| PICK | CHECK | PACK |
| | BASKETS | CARTONS |