# EXHIBIT 83
# (Part 2)

**Goldline Laboratories**
1800 WEST COMMERCIAL BLVD. • FT. LAUDERDALE, FL 33309-3086

| CUSTOMER NUMBER | STATEMENT DATE |
|---|---|
| 00886031 | 7/31/94 |

DIRECT ALL INQUIRIES:
BROWARD COUNTY 491-4002
OTHER AREAS (800) 327-4114

| | | | | | \* PAST DUE | |
|---|---|---|---|---|---|---|
| DATE | DUE | \*\*TRANS. | REFERENCE | CURRENT | 1 - 30 DAYS | OVER 30 DAYS |
| /10/94 | 6/20/94 | UCC | 3681 | | | 338.33 |
| /11/94 | 8/10/94 | INV | 80008532 | 197.86 | | |
| /20/94 | 8/19/94 | INV | 65023762 | 174.20 | | |

| PREVIOUS BALANCE | NEW PURCHASES | PAYMENTS | OTHER ADJUSTMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| 338.33 | 372.06 | | | 33.73 |

\*LATE PAYMENT CHARGE: 1½% per month (or the maximum permitted by law class) on all amounts that over 30 days, plus all costs of collection including court costs and reasonable attorney's fee          \*\*SEE REVERSE SIDE FOR TRANSACTION EXPLANATION

KENNEYS 29 PALMS DRUG STORE
73501 29 PALMS HIGHWAY

TWENTYNINE PALMS        CA 92277

HHD019-0408

HHD019-0408

ORIGINAL INVOICE

A#— RM0189628
CAL 619/693-8830
TTS 800/642-1232

**NF**

LS SANDIEGO          PAGE 1
CA   92126

*we did not
use this
generic mfg's
invoice*

MAJOR
PHARMACEUTICALS®

8330 ARJONS DRIVE
SAN DIEGO                     CA 9212

UPS    SHIPPER
0               !
PKG. ID#        75185

CA   92277

10005706

SHIP TO
KENNEY'S DRUG
73501 29 PALMS HWY
TWENTY NINE PALMS     CA  9227

619/367-3434  964187-10    14.01

| SALESPERSON | DEA NO. | CUSTOMER P.O. NO. | DEA FORM 222 NO. | INVOICE DATE | INVOICE NO. | CUSTOMER NO. |
|---|---|---|---|---|---|---|
| 730/740 | AK9632957 | | | 7/28/94 | 751853 | 10005706 |

| DESCRIPTION / COMPARE TO | ITEM NO. | NDC | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| ********** | | | | |
| JEANNE | | | | |
| VALPROIC ACID 250MG CAPS | 483503 | 00904-7765-60 | 10.95* | 3 |
| DEPAKENE 250MG | | | | |
| NADOLOL 40MG TABS | 488478 | 00904-7817-60 | 62.50* | 6 |
| CORGARD 40MG | | | | |
| NADOLOL 20MG TABS | 488460 | 00904-7816-60 | 53.50* | 5 |
| CORGARD 20MG | | | | |
| E A  I T E M S*** | | | | |
| PROPOX NAPSYL 100/650 PNK | 874263 | 00904-7702-40 | 19.95* | 3 |
| DARVOCET-N 100 | C4 | | | |
| | | INVOICE TOTAL | | 18 |

- * - * - * - * - * - * - * - * - * - * - * - * - * - *
OUT MAJORS NEW ANTIINFECTIVE PROMOTION.
- * - * - * - * - * - * - * - * - * - * - * - * - * - *

CHECKED BY _____  NO. OF CARTONS _____

ACCOUNTS 30 DAYS PAST DUE, AND IS AN A.P.R. OF 18%. CUSTOMER ACKNOWLEDGES LIABILITY AND AGREES TO PAY COLLECTION COSTS AND ALL REASONABLE ATTORNEYS FEES SHOULD THIS INVOICE BE PLACED FOR COLLECTION DUE TO NON
PAY WITHIN TEN DAYS OF THE INVOICE DATE. CLAIMS FOR DAMAGE OR MISSING GOODS MUST BE FILED WITHIN 5 DAYS OF RECEIPT.        NO MINIMUM ORDER - ADD $10.00 FOR HANDLING ON ORDERS UNDER $100.00
IS DISTRIBUTED BY OTHER COMPANIES AND MADE SOLELY TO AID THE PHARMACIST IN COMPLYING WITH VARIOUS STATE GENERIC SUBSTITUTION LAWS. THE SUBSTITUTION OF A GENERIC EQUIVALENT FOR A BRAND NAME DRUG BY A PHAR
SEEK REIMBURSEMENT FROM MEDICARE OR ANY STATE HEALTH CARE PROGRAM WITH RESPECT TO ANY GOODS COVERED BY THIS INVOICE, YOU ARE OBLIGATED TO REPORT THE AMOUNT OF ANY DISCOUNT RECEIVED IN CONNECTION

HHD019-0409

# STATEMENT



MAJOR  ULTRA , INC.
6350 ARJUNS DRIVE
SAN DIEGO        CA 92125
LOCAL    619-693-6680
WATTS    800-642-1232

WE APPRECIATE YOUR BUSINESS

**CUSTOMER**
1000-5706   **\*\*\*\*\***

**DATE**
8/25/94

KENNEY'S DRUG
73501 29 PALMS HWY
TWENTY NINE PALMS      CA 92277

**--DATE DUE--**
9/10/94

| DATE | INVOICE NUMBER / DESCRIPTION | AMOUNT |
|---|---|---|
| | | 188.75 |
| 7/28/94 | 751853     10005706 | |

| CURRENT | 1-30 DAYS PAST DUE | TOTAL |
|---|---|---|
| 188.75 | | 188.75 |

| 31-60 DAYS PAST DUE | OVER 60 DAYS PAST DUE | |
|---|---|---|

**TERMS:**
Net 10, E.O.M.  A service charge of 1½% per month
(18% APR) will be added to all past due accounts.
A PAST DUE BALANCE OVER 60 DAYS WILL RESULT
IN A HOLD OF FUTURE SHIPMENTS.

HHD019-0410

HHD019-0410

Invoice

| | |
|---|---|
| #3936  #147 | PHONE:(714) 772-6060 |
| 92803 | DEA: PF0000012 |
| | DEA: AK9632957 |
| TE | |
| WAY | |
| 92277 | |

ACCT MGR: 115
015
BILLING DATE: 7/01/94   R
09SZZO1SZZ
OEM: M   CVUZCVUZ

BATCH: 007

P.O. NUMBER   020917 210161   601 126
000007019400

CUSTOMER  TCN   ROUTE   STOP
7/01/94   001112182   PAGE   1

NARCOTIC

*HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|

```
*****************************
*     IN OBSERVANCE OF       *
*    INDEPENDENCE DAY YOUR   *
*  MCKESSON DISTRIBUTION CTR *
*     WILL BE CLOSED MONDAY  *
* JULY 4TH.  ORDERS TRANSMITTED *
*  SUNDAY JULY 3RD WILL BE   *
*  DELIVERED TUESDAY JULY 5TH *
*  IF YOU HAVE ANY QUESTIONS *
*  PLEASE CONTACT OUR CUSTOMER *
*  SERVICE DPT AT 800-422-4131 *
*  FROM ALL OF US AT MCKESSON *
*   HAVE A SAFE AND ENJOYABLE *
*          HOLIDAY           *
*****************************
```

*we did not use this wholesaler's invoices*

| | | PAGE 1 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | EA | CYLERT TAB 37.5MG | 100 | 109.60 | 90.31 | 17.6 | 1 D | 90.31 |
| 0 | EA | CYLERT TAB 75MG | 100 | 189.25 | 155.94 | 17.6 | 1 D | .00 |
| | | MANUFACTURER CAN NOT SUPPLY | | | | | | |
| 2 | EA | KLONOPIN TAB 0.5MG RX PK | 100 | 66.83 | 57.36 | 14.2 | 1 D | 114.72 |
| 2 | EA | KLONOPIN TAB 1.0MG RX PK | 100 | 76.22 | 65.43 | 14.2 | 1 D | 130.86 |
| | | CASE ITEMS | | | | | | |
| 10 | EA | HALCION TAB 0.125MG UU | 10 | 6.85 | 5.64 | 17.7 | 1 D | 56.40 |

```
S U M M A R Y
RETAIL $     COST $      G.P.
464.20      392.29      15.5%
```

Y  -  1

NET PAYABLE BY STMT DUE DATE              392.29
GROSS PAYABLE AFTER STMT DUE DATE         400.30

ES   PIECES   THIS INVOICE IS PAYABLE      MCKESSON DRUG CO.
1    15      AT ABOVE ADDRESS...

HHD019-0411

HHD019-0411

NET PAYABLE BY STMT DUE DATE          4334.58
GROSS PAYABLE AFTER STMT DUE DATE     4423.04

PIECES   THIS INVOICE IS PAYABLE TO   MCKESSON DRUG CO.
95       AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
         FIVE DAYS AND SHOW DATE OF INVOICE
ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED
E REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

| | | | |
|---|---|---|---|
| 3936  #147   PHONE:(714) 772-6060 | **Invoice** | ACCT MGR: | 114 |
| | | BILLING DATE: 7/01/94   R | 015 |
| DEA: PF0000012 | BATCH: 007 | OEM: M   CVUZCVUZ | 09SZZ01SZZ |
| 92803 | P.O. NUMBER | 020917 210160   601 126 | |
| DEA: AK9632957 | 000007019400 | | |
| 92277 | 7/01/94 | CUSTOMER  TCN   ROUTE  STOP | |
| | | 001111182   PAGE    1 | |

HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

| QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|
| | | *****************************  *                              *  *        IN OBSERVANCE OF       *  *       INDEPENDENCE DAY YOUR     *  *     MCKESSON DISTRIBUTION CTR    *  *         WILL BE CLOSED MONDAY     *  *  JULY 4TH. ORDERS TRANSMITTED*  *     SUNDAY JULY 3RD WILL BE      *  *    DELIVERED TUESDAY JULY 5TH    *  *   IF YOU HAVE ANY QUESTIONS     *  *   PLEASE CONTACT OUR CUSTOMER*  *   SERVICE DPT AT 800-422-4131 *  *   FROM ALL OF US AT MCKESSON    *  *    HAVE A SAFE AND ENJOYABLE    *  *            HOLIDAY               *  ***************************** | | | | | | |
| | | PAGE    1 | | | | | | |
| 12 | EA | HUMULIN N NPH INSUL U100   10ML | 23.07& | 14.96 | 35.2 | 2 | | 179.52 |
| 12 | EA | HUMULIN 70/30 SDV   10ML | 23.07& | 14.96 | 35.2 | 2 | | 179.52 |
| | | PAGE    2 | | | | | | |
| 2 | EA | BENADRYL CRM MAX/STR   0.50Z | 4.06& | 2.63 | 35.2 | 4 | | 5.26 |

S U M M A R Y
| | | RETAIL $ | COST $ | G.P. |
|---|---|---|---|---|
| AR = | 2 | 553.68 | 359.04 | 35.2% |
| | 4 | 8.12 | 5.26 | 35.2% |

HHD019-0412

**M•Kesson**
**STATEMENT**

MCKESSON DRUG COMPANY
P O BOX 841043
DALLAS TX
75284-1043

AS OF: 07/15/94   PAGE:   1

D.C. #: 8147

TERRITORY #: 0015

CUSTOMER #: 8147020917

DATE: 07/16/94

KENNYS DRUG VALU-RITE
73501 29 PALMS HWY
29 PALMS          CA   92277

| DATE | INVOICE NUMBER | ORDER REFERENCE | DESCRIPTION | | CASH DISCOUNT | AMOUNT (GROSS) |
|---|---|---|---|---|---|---|
| 03/14/94 | 2067073 | 003139499999 | EMOSTCP147 R | FUTURE DUE 08/13/94 | | 83.03 |
| 05/04/94 | 0152124 | 000000050394 | EMOSTCP147 R | | 10.69 | 534.71 |
| 05/12/94 | 1085132 | 005119499999 | EMOSTCP147 R | FUTURE DUE 01/25/95 | | 1,805.60 |
| 05/27/94 | 0326147 | 000000000535 | EMOSTCP147 R | FUTURE DUE 01/25/95 | | 1,192.29 |
| 06/07/94 | 1014159 | 000000060634 | EMOSTCP147 R | FUTURE DUE 01/25/95 | | 794.63 |
| 07/01/94 | 1110182 | 000007019400 | EMOSTCP147 R | | 88.46 | 4,423.04 |
| 07/01/94 | 1111182 | 000007019400 | EMOSTCP147 O | | 7.43 | 371.73 |
| 07/01/94 | 1112182 | 000007019400 | EMOSTCP147 O | | 8.01 | 400.30 |
| 07/01/94 | 1113182 | 199406301600 | EMOSTCP147 O | | 14.49 | 724.33 |
| 07/01/94 | 1114182 | 199406301600 | SUNMARK147 R | | .03 | 1.73 |
| 07/01/94 | 1359182 | 000007019401 | EMOSTCP147 R | | .13 | 6.59 |
| 07/01/94 | 1360182 | 000007019401 | EMOSTCP147 O | | .33 | 16.41 |
| 07/01/94 | 2125182 | DROPSHIP | DIRECT 147 O | | .94 | 47.23 |
| 07/05/94 | C68842 | | EMOSTCP147 | | | 58.03- |
| 07/05/94 | C68843 | | EMOSTCP147 | | | 89.04- |
| 07/05/94 | C68844 | | EMOSTCP147 | | | 55.96- |
| 07/05/94 | C68845 | | EMOSTCP147 | | | 10.19- |
| 07/05/94 | C68846 | | EMOSTCP147 | | | 5.31- |
| 07/05/94 | 0692186 | 000007019402 | EMOSTCP147 R | | 52.55 | 2,527.60 |
| 07/05/94 | 0693186 | 000007019402 | EMOSTCP147 O | | .79 | 39.60 |
| 07/05/94 | 0694186 | 000007019402 | EMOSTCP147 R | | 3.97 | 198.55 |
| 07/05/94 | 0695186 | 000007019402 | EMOSTCP147 R | | 1.21 | 60.56 |
| 07/05/94 | 0696186 | 000007020400 | EMOSTCP147 R | | .52 | 25.79 |
| 07/06/94 | C90896 | | EMOSTCP147 | | | 39.98- |
| 07/06/94 | 1022187 | 000007059400 | EMOSTCP147 R | | 12.79 | 639.27 |
| 07/06/94 | 1023187 | 000007059400 | EMOSTCP147 O | | 4.24 | 211.94 |
| 07/06/94 | 1024187 | 070592082292 | EMOSTCP147 R | | 6.53 | 326.48 |
| 07/06/94 | 1401187 | 000300000002 | EMOSTCP147 O | | .70 | 34.94 |
| 07/06/94 | 1402187 | 073035211020 | EMOSTCP147 O | | 1.77 | 88.70 |
| 07/07/94 | 1166189 | 000007069400 | EMOSTCP147 R | | 32.70 | 1,635.12 |
| 07/07/94 | 1167189 | 000007069400 | EMOSTCP147 O | | 4.97 | 248.49 |
| 07/07/94 | 1168189 | 000007069400 | SUNMARK147 O | | .61 | 30.54 |
| 07/07/94 | 1466188 | 032000000002D | VALURIT147 O | | 15.28 | 764.16 |
| 07/08/94 | 1568189 | 000007079400 | EMOSTCP147 O | | 24.23 | 1,211.65 |
| 07/08/94 | 1569189 | 000007079400 | EMOSTCP147 R | | 4.22 | 210.78 |
| 07/08/94 | 1570189 | 000007079400 | SUNMARK147 R | | .12 | 6.09 |
| 07/08/94 | 1571189 | 000007079400 | EMOSTCP147 R | | .12 | 6.18 |

**M⁖Kesson**
**STATEMENT**

MCKESSON DRUG COMPANY
P O BOX 841043
DALLAS TX
75284-1043

AS OF: 07/15/94   PAGE:

D.C. #: 8147

TERRITORY #: 0015

CUSTOMER #: 8147020917

DATE: 07/16/94

KENNYS DRUG VALU-RITE
73501 29 PALMS HWY
29 PALMS        CA  92277

| DATE | INVOICE NUMBER | ORDER REFERENCE | DESCRIPTION | | CASH DISCOUNT | AMOUNT (GROSS) |
|------|------|------|------|------|------|------|
| 07/11/94 | C16767 | | EMOSTCP147 | | | 40.74- |
| 07/11/94 | C83322 | | EMOSTCP147 | | | 32.56- |
| 07/11/94 | 0802192 | 00000708940C | EMOSTCP147 R | | 33.21 | 1,660.68 |
| 07/11/94 | 0803192 | 00000708940C | EMOSTCP147 O | | 2.96 | 148.24 |
| 07/11/94 | 0804192 | 00000708940C | EMOSTCP147 R | | 3.76 | 187.77 |
| 07/12/94 | 0670193 | 000000071194 | EMOSTCP147 R | | .58 | 29.22 |
| 07/12/94 | 0671193 | 00000711940O | EMOSTCP147 R | | 20.17 | 1,008.65 |
| 07/12/94 | 0672193 | 00000711940O | EMOSTCP147 O | | 1.14 | 57.16 |
| 07/12/94 | 1985193 | 099999999999 | EMOSTCP147 | FUTURE DUE | 11/25/94 | 2,513.38 |
| 07/13/94 | 0028194 | MAY PROMO | REGULAR147 O | | 8.93 | 446.59 |
| 07/13/94 | 1344194 | 00000712940D | EMOSTCP147 R | | 16.49 | 824.29 |
| 07/13/94 | 1345194 | 00000712940D | EMOSTCP147 O | | .64 | 31.98 |
| 07/13/94 | 1346194 | 00000712940D | SUNMARK147 O | | .11 | 5.49 |
| 07/13/94 | 1347194 | 00000712940D | EMOSTCP147 R | | 2.50 | 124.95 |
| 07/13/94 | 1348194 | 00000712940D | SUNMARK147 O | | 1.30 | 65.07 |
| 07/14/94 | C70494 | | EMOSTCP147 | | | 31.27- |
| 07/14/94 | C70496 | | EMOSTCP147 | | | 74.90- |
| 07/14/94 | C70497 | | EMOSTCP147 | | | 7.30- |
| 07/14/94 | C73075 | | EMOSTCP147 | | | 12.64- |
| 07/14/94 | C90444 | VR BASICAUS | EMOSTCP147 | | | 80.00 |
| 07/14/94 | 0286195 | 00000713940D | EMOSTCP147 R | | .42 | 21.02 |
| 07/14/94 | 0287195 | 00000713940D | EMOSTCP147 R | | .64 | 31.95 |
| 07/14/94 | 0809195 | 00000713940D | EMOSTCP147 R | | 8.96 | 448.11 |

| FUTURE DUE | 6,388.73 | SUBTOTALS | | | 399.64 | 25,984.20 |
|------|------|------|------|------|------|------|

PAST DUE

LAST PAYMENT        17,839.80
    07/14/94

IF PAID BY      07/25/94
PAY THIS AMOUNT                           19,195.92

IF PAID AFTER  07/25/94
PAY THIS AMOUNT                           19,595.56

HHD019-0414        L

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DB-0-5 | 09/22/94 | N | 00173064410000 DO | B | IAMTAC INJ PREXO 50MG/50ML 24s 60 | 24 | 94.50 | 94.50 |
| DB-0-5 | 09/20/94 | W | 00000231446000 | B | DEPOT AXID PULV 150MG 60 | 60 | 6.77 | |
| DB-0-5 | 09/20/94 | W | 00026955463 | B | CIPRO I.V. BAG 400MG 200ML 24 | 24 | 606.60 | |
| DB-0-5 | 09/20/94 | W | 00021440305 | B | COLYTE SOL FLAVORED 4-LITER | 4 | 8.34 | |
| DB-0-5 | 09/20/94 | W | 00049343726 | B | DIFLUCAN DX IV BG 2CMG/100ML 6 | 6 | 394.29 | |
| DB-0-5 | 09/20/94 | W | 00186122613 | B | DROPERID SDV 5MG 2ML ASTR 10 | 10 | 4.75 | |
| DB-0-5 | 09/20/94 | W | 00076656502 | G | ERYTHROCIN VIAL 500MG 10 | 10 | 11.73 | |
| DB-0-5 | 09/20/94 | W | 00062155202 | B | FLOXIN IV BAG 400MG 100ML | 100 | 509.54 | |
| DB-0-5 | 09/20/94 | W | 51079028120 | G | IBUPROF TB 400MG OP UDL 100 | 100 | 3.29 | |
| DB-0-5 | 09/20/94 | W | 00548200100 | G | DEXTR SYR 50ML S-G IMS 25 | 25 | 35.89 | |
| DB-0-5 | 09/20/94 | W | 00085036207 | G | NORMODYNE KDV 100MG 200ML | 20 | 26.02 | |
| DB-0-5 | 09/20/94 | W | 00000003605 | B | PEN VEE K O/S 250MG 200ML | 200 | 1.67 | |
| DB-0-5 | 09/20/94 | W | 00517281025 | G | SOD CHL SDV 0.9% 10ML A/R 25 | 25 | 5.06 | |
| DB-0-5 | 09/20/94 | W | 00641039525 | G | GENTAMIC VL 80MG 2ML E/S 25 | 25 | 7.58 | |
| DB-0-5 | 09/20/94 | W | 00054329446 | B | FUROSEM O/S 10MG ROX 60ML | 60 | 3.12 | |
| DB-0-5 | 09/20/94 | W | 00087058011 | B | QUESTRAN PWD 4GM PKT 60 | 60 | 66.63 | |
| DB-0-5 | 09/20/94 | W | 00074258660 | B | DEPOT BIAXIN TAB 500MG 60 | 60 | 138.79 | |
| DB-0-5 | 09/20/94 | W | 00009338201 | G | CLEOCIN PKOS IV 900MG 50ML 24 | 24 | 99.97 | |
| DB-0-5 | 09/20/94 | W | 00005370049 | G | ERYTHR ET O/S 200MG LRD 150ML4 | 150 | 6.94 | |
| DB-0-5 | 09/20/94 | W | 51079028120 | G | IBUPROF TB 400MG OP UDL 100 | 100 | 3.29 | |
| DB-0-5 | 09/20/94 | W | 00074763311 | G | POT CHL TAB 750MG U/D ABB 100 | 100 | 2.78 | |
| DB-0-5 | 09/20/94 | W | 00777310502 | B | DEPOT PROCAC PULVULE 20MG 100 | 100 | 158.10 | |
| DB-0-5 | 09/20/94 | W | 00173030340 | B | IAMTAC TAB 300MG 30 | 30 | 75.88 | |
| DB-0-5 | 09/20/94 | W | 00044012002 | B | AKINETON TAB 2MG 100 | 100 | 20.21 | |
| DB-0-5 | 09/20/94 | W | 00378111005 | B | GLIPIZIDE TAB 10MG MYLN 500 | 500 | 180.27 | |
| DB-0-5 | 09/20/94 | W | 00005466900 | B | INSUPLRA63 INHAL DRUG DBL MTT | 1 | 12.80 | |
| DB-0-5 | 09/20/94 | W | 00585067502 | B | IMTAL INHALER MSTER SPR 112 | 112 | 30.77 | |
| DB-0-5 | 09/20/94 | W | 00364034401 | G | PROCAIN CAP 500MG SCKE 100 | 100 | 3.58 | |
| DB-0-5 | 09/20/94 | W | 00059265066 | B | PROCARDIA XL E/R TAB 30MG 100 | 100 | 95.81 | |
| DB-0-5 | 09/20/94 | W | 00075006037 | B | ALMACORT IMHALER 20GM | 20 | 2.78 | |
| DB-0-5 | 09/20/94 | W | 00006073161 | B | DEPOT MEVACOR TAB 20MG 60 | 60 | 86.23 | |
| DB-0-5 | 09/20/94 | W | 00536005084 | B | SULTRMYCIN SUSP RUG 200ML | 200 | 12.28 | |
| DB-0-5 | 09/20/94 | W | 00005321943 | B | ATENOL TAB 50MG LED 100t | 100 | 4.55 | |
| DB-0-5 | 09/20/94 | W | 00088177747 | B | CARDIEM SR CAP 60MG 100 | 100 | 59.11 | |

(1) According to Paul Classen, this data would not be used, do not verify. [initials] 4/27/95

HHD019-0750      F

HHD019-0750

PAGE 2
(1) See p. 1



| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DB-O-5 | 09/20/94 | W | 00032314709 | G | CEPHALEX CAP 500MG | BIO 100 | 100 | 11.86 | |
| DB-O-5 | 09/20/94 | W | 00049343030 | B | DIFLUCAN TAB 200MG | 30 | 30 | 272.97 | |
| DB-O-5 | 09/20/94 | W | 00049342030 | B | DIFLUCAN TAB 100MG | 30 | 30 | 166.82 | |
| DB-O-5 | 09/20/94 | W | 00781280201 | G | DOXEPIN CAP 50MG | GEN 100 | 100 | 3.41 | |
| DB-O-5 | 09/20/94 | W | 00585067103 | B | NASALCROM NASAL SOL | 13ML | 13 | 18.06 | |
| DB-O-5 | 09/20/94 | W | 39769002402 | B | PHENYT SDV 100MG 2ML SOLO | 25 | 25 | 5.56 | |
| DB-O-5 | 09/20/94 | W | 00536005082 | B | SULINDYCIN SUSP | RUG 100ML | 100 | 6.12 | |
| DB-O-5 | 09/20/94 | W | 00182884489 | G | TRIMETH+SULF TB D/S OP G/L 100 | | 100 | 7.03 | |
| DB-O-5 | 09/20/94 | W | 00469101325 | B | THIAMIN SDV 2CMG 2ML FUJ | 25 | 25 | 14.15 | |
| DB-O-5 | 09/20/94 | W | 00088179742 | B | CARDISEM CD CAP 240MG | 90 | 90 | 115.94 | |
| DB-O-5 | 09/20/94 | W | 00364056401 | G | CHLORPH TAB 25MG VM SCHE | 100 | 100 | 1.51 | |
| DB-O-5 | 09/20/94 | W | 58160086016 | B | EMGERIX-B VAC SDV 20MCG 1ML 25 | | 25 | 884.63 | |
| DB-O-5 | 09/20/94 | W | 00027043001 | B | PHLBATOL TAB 400MG | 100 | 100 | 48.52 | |
| DB-O-5 | 09/20/94 | W | 00003043730 | B | FUNGIOME IV 50MG | [EACH] VIAL | 1 | 12.89 | |
| DB-O-5 | 09/20/94 | W | 00003316032 | B | GEMFIBR TAB 600MG | LED 60 | 60 | 19.09 | |
| DB-O-5 | 09/20/94 | W | 00078018104 | B | SANDOSTATIN AMP 100MCG 1ML | 50 | 50 | 331.41 | |
| DB-O-5 | 09/20/94 | W | 00364206901 | G | SULFAR+TRI TAB D/S | SCHE 100 | 100 | 5.04 | |
| DB-O-5 | 09/20/94 | W | 58887002730 | B | TEGRETOL TAB 200MG | 100 | 100 | 17.51 | |
| DB-O-5 | 09/20/94 | W | 00000034101 | B | TET DIP SYR 0.5ML | WY 10 | 10 | 16.43 | |
| DB-O-5 | 09/20/94 | W | 00081099501 | B | IOVIRAX VIAL 500MG 10ML | 10 | 10 | 395.64 | |
| DB-O-5 | 09/20/94 | W | 00291152522 | B | BACTROBAM OINT 2% | 15GM | 15GM | 11.73 | |
| DB-O-5 | 09/20/94 | W | 00781145701 | G | GLYBURIDE TAB 5MG | GEN 100 | 100 | 21.22 | |
| DB-O-5 | 09/20/94 | W | 00292321120 | B | PAXIL TAB 20MG | 100 | 100 | 147.36 | |
| DB-O-5 | 09/20/94 | W | 00416103712 | B | AMTLIRIUM AMP 2MG 2ML | 12 | 12 | 24.51 | |
| DB-O-5 | 09/20/94 | W | 00711036224 | B | DILANTIN KAP 100MG | 100 | 100 | 14.92 | |
| DB-O-5 | 09/20/94 | W | 00002717510 | B | DOBUTREX VIAL 250MG 20ML | 10 | 10 | 53.08 | |
| DB-O-5 | 09/20/94 | W | 00781143001 | B | FLUPHENAL TB 5MG | GEN 100 | 100 | 25.75 | |
| DB-O-5 | 09/20/94 | W | 00186036001 | G | PUROSEM SYR 1CMG 10ML ASTR | 10 | 10 | 20.73 | |
| DB-O-5 | 09/20/94 | W | 00517281025 | B | SOD CHL SDV 0.9% 10ML A/R | 25 | 25 | 5.06 | |
| DB-O-5 | 09/20/94 | W | 00008001808 | B | WYCILLIN SYR 1200MU 2ML | 10 | 10 | 35.09 | |
| DB-O-5 | 09/20/94 | W | 18393027642 | B | AMAPROX TAB 550MG | 100 | 100 | 101.25 | |
| DB-O-5 | 09/20/94 | W | 00056017270 | B | COUMADIN TAB 5MG | 100 | 100 | 46.16 | |
| DB-O-5 | 09/20/94 | W | 00025146131 | B | CYTOTEC TAB 200MCG | 100 | 100 | 57.25 | |
| DB-O-5 | 09/20/94 | W | 00074630350 | B | KRYPED DROP 40MG | 50ML | 50 | 3.59 | |
| DB-O-5 | 09/20/94 | W | 00781109501 | G | ISOSOR OR TB 20MG | GEN 100 | 100 | 1.35 | |

HHD019-0751

HHD019-0751

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|----|------|-----------|-----|-----|-------------|-----|-------|-------|
| DE-0-5 | 09/20/94 | W | 00089019021 | B | MAXAIR INHALER+ADAPTER 25.6GM | 25.6 | 18.51 | 5700.96 |
| DE-0-5 | 09/20/94 | W | 00206845216 | B | 108YM PWD VL 2.25GM | 10 | 10 | 75.69 |

File: DBL.WQ1

*(handwritten)* 5782.98

*(handwritten)* (H) = see p. 1

T = Traced to envelope
t = traced to invoice
✓ = verified calculations

} WLC 4/27/95

✓ VERIFIED FROM SOURCE DOC.

HHD019-0752

HHD019-0752

To: 913024284319                    From: FaxGate                          1-9-95  8:54am   p. 1 of 1



# INVOICE

| INVOICE NO. | |
|---|---|
| 2OB75442 | 03 |

| PAGE I | OF I |

GLAXO PHARMACEUTICALS ✕ CERENEX PHARMACEUTICALS ✕
ALLEN & HANBURYS ✕ GLAXO DERMATOLOGY

**REMIT TO:**

P.O. BOX 75553
CHARLOTTE, NC 28275

**BILL TO:** 161799
MEDICAL CENTER OF DELAWARE
UNION STREET STATION
P O BOX 2653
WILMINGTON          DE 19805
FAX TO LYNN MCDONALD
FROM J.DOWLER          1-800-334-2032

**SHIP TO:** 161799
MEDICAL CENTER OF DELAWARE
WILMINGTON HOSPITAL
501 WEST 14TH STREET
WILMINGTON          DE 19801

PLEASE USE ACCOUNT # 161799 WHEN ORDERING

| PURCHASE ORDER NO. | | INVOICE DATE | TERMS | | |
|---|---|---|---|---|---|
| WP1860670 | | 09/22/94 | 2% | 30 DAYS NET | 31 |

| PRODUCT CODE | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| | xxxxxxPLEASE NOTExxxxxxx | | | | |
| | VENTOLIN NEBULES ARE NOW | | | | |
| | FULLY AVAILABLE | | | | |
| | GLAXO PHARMACEUTICALS | | | | |
| 044100 | ZANTAC INJ PRMXD 50MG/50ML 24S | 10 | 10 | 94.50 | 945.00 |

① 00173-0441-00

18.90 DISCOUNT ALLOWED IF PAYMENT RECEIVED WITHIN TERMS FROM DATE OF INVOICE

**NOTATION:**

EXTENSIONS
TOTAL

| SHIPPED VIA (SPECIFY CARRIER) | DATE SHIPPED | QUANTITY SHIPPED | BACKORDER | B/L | | |
|---|---|---|---|---|---|---|
| UPS | 09/21/94 | 10 | 0 | | 94903-01 | 945.00 |

**CUSTOMER SERVICE**
ANY QUESTIONS CONCERNING THIS ORDER SHOULD BE DIRECTED TO:
**PHONE 1-(800) 334-0032**

Unauthorized sale or disposition of our products may result in a
violation of the Food, Drug and Cosmetic Act.

We hereby certify that these goods were produced in compliance with applicable
requirements of Sections 6, 7 and 12 of the Fair Labor Standards Act, as amended
and of regulations and orders of the United States Department of Labor issued under
Section 14, thereof. We hereby guarantee that no article listed herein is adulterated
or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or is an
article which may not, under the provisions of Section 404 or 505 of the Act, be
introduced into Interstate Commerce.

CONFIDENTIAL

HHD019-0753

HHD019-0753

# MEDICAL CENTER OF DELAWARE

## REQUISITION/ORDER

**PURCHASE ORDER NO.** W100078

**VENDOR**
GLAXO
800-334-0020
ACCT#161799
20875442

**AWARDED TO**

**SHIP TO: MEDICAL CENTER OF DELAWARE**

| 501 W 14th ST. WILM., DE 19801 | 4755 OGLETOWN-STANTON RD NEWARK, DE 19718 | 900 HENRIETTY PIKE WILM, DE 19809 | HOB A DUPONT STE WILM, DE 19899 |
|---|---|---|---|

**DELIVER TO**
HOSPITAL: WILM
ROOM NO: GROUND

**TOTAL EST COST** 945.00

| EXPENSE CODE | COST CENTER | DEPARTMENT NAME |
|---|---|---|
| 625500 | 36701 | PHARM |

| ITEM | QUANTITY | UNIT | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| | 10 | CS | ZANTAC BAGS 50ml #044100 | 94.50 | 945.00 |

945.00

Completed

CONFIRMING ORDER - DO NOT DUPLICATE
TO ____ DATE ____

CONFIDENTIAL

HHD019-0754

HHD019-0754

**Cardinal Health**

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD SYRACUSE, NY 13221 315-437-6

FED-ID 15-0344660   DEA NO. PC 0003044

BILL TO: WILMINGTON HOSP PHCY
THE MED CTR OF DEL
501 WEST 14TH STREET
WILMINGTON    DE 19801

CUSTOMER NO. 385971
INVOICE NO. 3370313
INVOICE DATE 09/20/94

ROUTE 28   STOP 07   PAGE

Y VER2

| BOX ID | UPC/NDC | ITEM | QTY | DESCRIPTION | | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| BOX ID: AY | | | | | | | | |
| | 00395-1031-90 | 557123 | 45EA | GLYCERINE LIQ 497 491 | MMM | 1.50 | 1.26 | -5.00 |
| BOX ID: BZ | | | | | | | | |
| | 00002-3144-60 | 496448 | 48EA | AXID PULV 150MG 60S LIL#3144 | | 90.50 | 6.77 | 324.96 |
| | 00024-0565-25 | 204710 | 1EA | CHEMSTRIP BG TEST KT 256 563 | | 84.91 | 17.62 | 211.44 |
| | 00026-8554-63 | 043703 | 1CS | CIPRO IV 400MG 2% 24S FLEX CONT | | 720.01 | 606.60 | 606.60 |
| | 00049-2275-01 | 753548 | 1CS | CLEOCIN IV L 600MG 8TV 8AG 24S | | | | |
| | 00021-4403-05 | 359661 | 6EA | COLYTE JUG 4 LITER FLAVOR 440305 | | 16.36 | 8.34 | 50.04 |
| | 00049-3437-28 | 699660 | 4CT | DIFLUCAN DEX IV 200MG 6X100ML PF | | 483.60 | 394.29 | 1577.16 |
| | 00186-1226-13 | 024133 | 10CT | DROPERIDOL INJ 10X2ML SDV 1226-13 | | 35.41 | 4.75 | 47.50 |
| | 00074-6365-02 | 204123 | 10CT | ERYTH/EZE IV 10X500MG 6365-02 | | 33.73 | 11.73 | 117.30 |
| | 00062-1552-02 | 573667 | 2CS | FLOXIN IV PREMIX 400MG 24X100ML | | 562.40 | 509.54 | 1019.08 |
| | 51079-0281-20 | 286930 | 10EA | IBUPROFEN TAB 400MG UD100 | | 6.03 | 3.29 | 32.90 |
| | 00548-2001-00 | 753459 | 2CT | IMS-DEXTROS INJ 50% 25X50ML SG | | 16.25 | 35.89 | 71.78 |
| | 00085-0362-07 | 096552 | 48EA | NORMODYNE IV 100MG 20ML MDV 36207 | | 30.90 | 26.02 | 1248.96 |
| | 00149-1823-11 | 381530 | 24EA | NOVOLIN INS R 100U 10ML 1823-11 | | 18.01 | 7.68+ | 768.00+ |
| | 00085-0198-90 | 541240 | 24EA | ONE-TOUCH TEST STRIP 50S 10 198 | | 41.21 | 20.82 | 691.60 |
| | 00517-2610-25 | 375964 | 12EA | PEN VEE K ORAL 250MG 200CC 36-5 | | 3.86 | 1.67 | 20.04 |
| | 00517-0580-25 | 459388 | 28CT | SOD CHL VL .9% 25X10M 2810025 ARL | | 23.70 | 5.06 | 141.68 |
| BOX ID: DD | | | | | | | | |
| BOX ID: JS | | | | | | | | |
| | 00061-0796-80 | 926435 | 48EA | NEOSPORIN OINT TUBE 1 OZ 23736 | OTC DRN/B.5M | 5.38 | 4.52 | 216.96 |
| | 00641-0395-25 | 319590 | 20CT | GENTAMICIN 80MG 25X2ML 39525 | ES | 26.04 | 7.58 | 151.60 |
| | 00054-3294-46 | 442087 | 4EA | ROX FUROSEMIDE ORAL SOL 10MG 60ML | | 8.43 | 3.12 | 12.48 |
| BOX ID: JT | | | | | | | | |
| | 00087-0580-11 | 435081 | 6CT | QUESTRAN POW 4GM PCKTS 60S 580-11 | | 79.09 | 66.63 | 399.78 |
| BOX ID: JU | | | | | | | | |
| | 00074-2586-60 | 132993 | 5EA | BIAXIN 500MG 60S 2586-60 | AB | 178.30 | 138.79+ | 693.95+ |
| | 00009-3382-01 | 317289 | 5EA | CLEOCIN PHOS 900MG 24X50ML | | 149.23 | 99.97 | 99.97+ |
| | 00005-3700-49 | 702233 | 6EA | ERYTH/ETHYL/SUL 200MG 150ML | LED | 17.37 | 6.94 | 41.64 |
| | 51079-0281-20 | 286930 | 5EA | IBUPROFEN TAB 400MG UD100 | UDL | 6.03 | 3.29 | 16.45 |
| | 00074-7763-11 | 668350 | 5EA | PDT CHL 10MEQ UD100 7763-11 | AB | 6.03 | 2.78+ | 13.90+ |
| | 00777-3105-02 | 478149 | 8EA | PROZAC PULVULES 20MG 100S #3105 | | 208.52 | 158.10 | 1264.80 |
| | 00173-0393-40 | 238428 | 4EA | ZANTAC TAB 300MG 30S 393-40 | G | 90.06 | 75.88+ | 303.52 |

LEGEND: C =CONTRACT  A=ALLOWANCES  N=NET  V=MFR OUT  W=WHSE OUT  D=MFR DISC  X=NOT STOCKED  U=NEW ITEM-STOCK UNAVAILA

CONFIDENTIAL

JOHNSON'S BUSINESS FORMS (315) 487-2512

HHD019-0755

CONFIDENTIAL

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD SYRACUSE, NY 13221 315-437-6

BILL TO: WILMINGTON HOSP PHCY FED-ID 15-0344660 DEA NO. PC 0003044
501 WEST 14TH STREET
THE MED CTR OF DEL.
WILMINGTON DE 19801

CUSTOMER NO. 3B5971  INVOICE NO. 3370313  INVOICE DATE 09/20/94  ROUTE 2B  STOP 07

*** COPY ***

Y VER2

| UPC/NDC | ITEM | QTY | DESCRIPTION | | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| **BOX ID: JV** | | | | | | | |
| 00044-0120-02 | 057733 | 4EA | AKINETON TAB 2MG 100 0120-02 | | B 24.00 | 20.21 | 80.8 |
| 31077-0005-28 | 007041 | 6EA | ASPIRIN TAB 325MG UD100 | UBL | | 1.8 | 13.4 |
| 00037B-1110-05 | 008011 | 2EA | GLIPIZIDE TAB 10MG 500S | MYL | G 264.52 | 180.27 | 360.5 |
| 00085-4602-02 | 753244 | 8EA | INSPIREASE STARTER KIT 4602-02 | | B 14.84 | 12.50 | 100.0 |
| 00585-0675-02 | 219576 | 6EA | INTAL INHALER 112/MD 675-02 | | B 36.53 | 30.77 | 184.6 |
| 00364-0344-01 | 546036 | 4EA | PROCAINAMIDE CAP 500MG 100S | SHN | G 9.65 | 3.58 | 14.3 |
| 00069-2650-66 | 748715 | 5EA | PROCARDIA-XL TAB 30MG 100S | PF2 | B 117.51 | 95.81+ | 479.05 |
| **BOX ID: JW** | | | | | | | |
| 00075-0060-37 | 326116 | 12EA | AZMACORT 60MG 20GM 60-37 | | B 41.54 | 2.78 | 33.3 |
| 00075-0731-61 | 457778 | 12EA | MEVACOR TAB 20MG 60S 731-61 | MSD | B 119.79 | 86.23 | 1034.7 |
| 00536-0050-84 | 565465 | 6EA | RG SULFINYCIN D/S 200ML 3100455 | | B 23.10 | 12.28 | 73.6 |
| **BOX ID: PU** | | | | | | | |
| 00005-3219-43 | 410233 | 6EA | ATENOLOL TAB 50MG 100S 321943 | LED | G 66.21 | 4.55 | 27.3 |
| 00088-1777-47 | 304774 | 4EA | CARDIZEM SR CAP 60MG 100S | MMD | B 80.00 | 59.11+ | 236.4 |
| 00332-3147-09 | 847269 | 6EA | CEPHALEXIN CAP 500MG 100S | BC | G 123.76 | 11.86 | 71.1 |
| 00049-3430-30 | 789917 | 8EA | DIFLUCAN TAB 200MG 30S 1204 | PF2 | B 334.80 | 272.97 | 2183.7 |
| 00049-3420-30 | 789925 | 8EA | DIFLUCAN TAB 100MG 30S 1201 | PF2 | B 204.60 | 166.82 | 1334.5 |
| 00781-2802-01 | 109975 | 5EA | DOXEPIN HCL CAP 50MG 100S | GG | G 18.04 | 3.41 | 17.0 |
| 00585-0671-03 | 204834 | 1EA | NASALCROM NAS SOL 13ML 671-03 | PF2 | B 21.47 | 18.06 | 18.0 |
| 39769-0034-02 | 488890 | 8CT | PHENYTOIN SOD INJ 100MG 25X2ML | VL | G 12.51 | 5.56 | 44.4 |
| 00536-0050-82 | 565440 | 6EA | RG SULFINYCIN D/S 100ML 3100450 | | B 11.93 | 6.12 | 36.7 |
| 00182-8844-89 | 533778 | 5CT | SULFAME H/TRIM 800/160 UD100 | CL | G 27.40 | 7.03 | 35.1 |
| 00469-1013-25 | 406652 | 1CT | THIAMINE 100MG/ML 25X2ML 1302 | | G 27.00 | 14.15 | 14.1 |
| **BOX ID: SB** | | | | | | | |
| 00088-1797-42 | 404251 | 6EA | CARDIZEM CD CAP 240MG 90S | MMD | B 152.94 | 115.94 | 695.6 |
| 00364-0564-01 | 534339 | 4EA | CHLORTHALIDON TAB 25MG 100S | SHN | G 6.20 | 1.51 | 6.0 |
| 58160-0860-16 | 751693 | 2CT | ENGERIX-B 20MCG/ML 25S 3860-16 | | B 1326.49 | 884.63 | 1769.2 |
| 00037-0430-01 | 910307 | 2EA | FELBATOL TAB 400MG 100S | | B 57.61 | 48.32 | 97.0 |
| 00043-0437-30 | 177493 | 10EA | FUNGIZONE INTRAV 50MG 0437-30 5G | | B 30.63 | 12.89 | 128.9 |
| 00005-3160-32 | 795815 | 6EA | GEMFIBROZIL TAB 600MG 60S | LED | G 54.90 | 19.09 | 114.5 |
| 00078-0181-04 | 584946 | 1CT | SANDOSTATIN AMPS 1MG/ML 50S | | B 393.36 | 331.41 | 331.4 |
| 00364-2069-01 | 540056 | 12EA | SULFATRIM D/S TAB 100S | SHN | G 16.50 | 5.04 | 60.4 |
| 58887-0027-30 | 185090 | 1EA | TEGRETOL TAB 200MG 100S | BP | B 34.65 | 17.51 | 210.1 |

SMZ-TMP

LEGEND: A=ALLOWANCES N=NET V=MFR OUT W=WHSE OUT D=MFR DISC X=NOT STOCKED U=NEW ITEM-STOCK UNAVAILA
C=CONTRACT

JOHNSON'S BUSINESS FORMS (315) 487-2512

24900  HHD019-0756

HHD019-0756

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD SYRACUSE, NY 13221 315-437-6

BILL TO: WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON   DE 19801

FED-ID 15-0344660   DEA NO. PC 0003044

ROUTE 28   STOP 07   PAG

*** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***   *** COPY ***

| UPC/NDC | ITEM | QTY | DESCRIPTION | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| BOX ID: SB | | | | | | |
| 0000B-0341-01 | 069914 | 20CT | TET/DIP/TOX ADT 0.5ML 10TBX 34101 FOR | G 25.32 | 16.43 | 328.60 |
| 00081-0995-01 | 740894 | 5CT | ZOVIRAX ST PDW 500MG 10X10ML 954 | B 489.46 | 395.64 | 1978.20 |
| BOX ID: SC | | | | | | |
| 00029-1525-22 | 121251 | 12EA | BACTROBAN OINT 2% 15GM 1525-22 | B 14.16 | 11.73 | 140.76 |
| 00781-1457-01 | 537985 | 12EA | GLYBURIDE TAB 5MG 100S GG | B 50.93 | 21.22 | 254.64 |
| 00029-3211-20 | 488437 | 5EA | PAXIL TAB 20MG 100S 3211-20 SKB | B 184.96 | 147.36 | 736.80 |
| BOX ID: WA | | | | | | |
| 00456-1037-12 | 042994 | 3CT | ANTILIRIUM AMP 12X2ML 60312 FOR | B 111.16 | 24.51 | 73.53 |
| 00071-0362-24 | 059963 | 24EA | DILANTIN KAP 100MG 100S 036224 | B 18.90 | 14.92+ | 358.08 |
| 00002-7175-10 | 530220 | 5CT | DOBUTREX SOL 250MG 10S LIL 7175 | B 507.74 | 53.08 | 265.40 |
| 00781-1438-01 | 379602 | 4EA | FLUPHENAZN TAB 5MG 100S 143801 GG | G 86.75 | 23.75+ | 95.00 |
| 00186-0636-01 | 005439 | 2CT | FUROSEMIDE 100MG SYR 10X10ML 3601 | G 66.12 | 20.73 | 41.46 |
| 00517-2810-25 | 459388 | 2CT | SOD CHL VL 9% 25X10ML 281025 ARL | G 23.70 | 5.06 | 10.12 |
| 00677-0499-01 | 063402 | 24EA | VIT A & D OINT 20Z | | .91 | 21.84 |
| BOX ID: WB | | | | | | |
| 00008-0018-08 | 282947 | 4CT | WYCILLIN 1200MU/TUBEX 10-2CC 1808 | B 48.22 | 35.09+ | 140.36 |
| 1B393-0276-42 | 469304 | 1EA | ANAPROX DS TAB 550MG 100S 276-42 | B 120.19 | 101.25 | 101.25 |
| 00056-0172-70 | 280784 | 5EA | COUMADIN TAB 5MG 100S 0172-70 | B 54.82 | 46.16 | 230.80 |
| 00025-1461-31 | 597212 | 4EA | CYTOTEC TAB 200MCG 100S SRL | B 68.02 | 57.25 | 229.00 |
| 00074-6303-50 | 450007 | 1EA | ERYPED DROP 100MG/2.5ML 50ML 6303 | B 6.18 | 3.59 | 3.59 |
| 00781-1695-01 | 200230 | 12EA | ISOSORBIDE TAB ORAL 20MG 100S GG | G 5.25 | 1.35+ | 16.20 |
| 00089-0790-01 | 496752 | 1EA | MAXAIR INHALER 790-21 3T 6 6M 3M | B 21.96 | 18.51 | 18.51 |
| 00206-8452-16 | 989426 | 5CT | ZOSYN VL 2.25GM 10S LED | B 97.92 | 75.69 | 378.45 |
| | 116744 | 10 | POT CHLOR TAB ER 8MEQ 100S AB | | | |
| | 591052 | 100 | NOVOLIN INS70/30 U100 10CC 483211 | | | |
| | 591058 | 100 | NOVOLIN INS N U100 10CC 483411 | | | |
| | 452662 | 6 | CYPROHEPTADN HCL TAB 4MG 100 GG | | | |
| | 550293 | 5 | CYPROHEPTADN HCL TAB 4MG 100 GG | | | |
| | 058845 | 9 | HYDROXYZINE TAB 50MG 100S SHN | | | |
| | | | ----- INVALID ITEM NUMBER-PLEASE VERIFY ----- | | | |

----- S U M M A R Y -----

LEGEND: C=CONTRACT   D=MFR DISC   X=NOT STOCKED   U=NEW ITEM-STOCK UNAVAILA
A=ALLOWANCES   N=NET   V=MFR OUT   W=WHSE OUT

INVOICE NO.   3370313
INVOICE DATE   09/20/94

This invoice does not describe services, goods or materials if furnished to the customer and subsequently earned and paid with respect to the merchandise/services described herein, then federal law may require disclosure of the price reduction on your claim or cost reports for Medicare or Medicaid reimbursement under 42 U.S.C. 1320a(a)-7b.

CONFIDENTIAL

JOHNSON'S BUSINESS FORMS (315) 487-2512

24900
HHD019-0757

HHD019-0757

*** COPY ***    *** COPY ***    *** COPY ***    *** COPY ***    *** COPY ***

**Cardinal Health**

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD  SYRACUSE,  NY  13221 315-437-6

WILMINGTON HOSP PHCY          FED-ID 15-0344660     DEA NO. PC 0003044

BILL TO: 501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON   DE 19801

| INVOICE NO. | INVOICE NO. | INVOICE DATE |
|---|---|---|
| 3370313 | | 09/20/94 |

ROUTE 28      STOP 07      PAGE

Y VER2

| UPC/NDC | ITEM | QTY | DESCRIPTION | AMP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | TOTAL RX       23,472.11 | | | |
| | | | TOTAL OTHER     1,906.56 | | | |
| | | | TOTAL AMP      44,664.72 | | | |
| | | | | | | |
| | | | NET AMOUNT     25,378.67 | | | |
| | | | | | | |
| | | | ORDER NUM HO6161 HO6320 HO2120 | | | |
| | | | | | | |
| | | | PO: W16171D316 | | | |

| INVOICE DUE DATE | PAY THIS AMOUNT: |
|---|---|
| 10/25/94 | 25378.67 |

LEGEND:   A=ALLOWANCES   N=NET   V=MFR OUT   W=WHSE OUT   D=MFR DISC   X=NOT STOCKED   U=NEW ITEM-STOCK UNAVAILA

All Prices reflect any discounts, rebates or other price reductions earned and paid with respect to the merchandise described herein. Then federal law may require disclosure of the price reduction on your claim or cost reports for Medicare or Medicaid reimbursement under 42 U.S.C. 1320a(-7b.

JOHNSON'S BUSINESS FORMS (315) 487-2512

24900
HHD019-0758

CONFIDENTIAL

HHD019-0758

# Confidential

# Pharmacy Information Form

**Pharmacy Name:** The Medical Center of Delaware

**Address:** Wilmington Hospital Pharmacy

501 West 14th Street

Wilmington, De. 19801

**Phone Number:** 302-428-2736

**Contact Person:** Gerald Bloch, Supervisor, Outpatient Operations

## Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☐ |
| Other: | |
| Nursing Home Pharmacy | ☐ |
| Hospital Outpatient Pharmacy | ☒ |
| Home I.V. Pharmacy | ☐ |
| Mail Order Pharmacy | ☐ |
| County Public Health Unit Pharmacy | ☐ |
| Public Health Entity | ☐ |

HHD019-0759

**Cardinal Health**
SYRACUSE DIVISION
P.O. BOX 4061, SYRACUSE, NY  13221

STATEMENT AS OF 09/30/94
CUSTOMER NO  385971-03
STMT REF: 94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE FED CTR OF DEL
WILMINGTON   DE 19801
ROUTE# 15  STOP# 52

**REMITTANCE ADVICE**

STATEMENT AS OF 09/30/94
STMT REF: 94273

PLEASE DETACH ALONG PERFORATION AND
RETURN REMITTANCE ADVICE WITH YOUR PAYMENT

WILMINGTON HOSP PHCY

CUSTOMER NO   385971-03

CHECK OFF INVOICES YOU ARE PAYING

•••••••••••• THE FOLLOWING INVOICES ARE PAST DUE ••••••••••••

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | KEY | INVOICE AMOUNT | PAYMENT | BALANCE DUE | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 022894 | 01903162 | REG-INV | 032594 | V16171D166 | 453.60 | .00 | 453.60 | ( ) 1903162 | 453.60 |
| 022804 | 01911637 | REG-INV | 032594 | 65145 | 1540.00 | .00 | 1540.00 | ( ) 1911637 | 1540.00 |
| 030804 | 3194318 | CSTPLCR | 041094 | | 1.00CR | .00 | 1.00CR | ( ) 3194318 | 1.00CR |
| 031194 | 3947318 | CB-ADJ | 042594 | 233333333 | 30.96 | .00 | 30.96 | ( ) 3947318 | 30.96 |
| 031194 | 3967318 | CB-ADJ | 042594 | 333333333 | 31.44 | .00 | 31.44 | ( ) 3967318 | 31.44 |
| 031194 | 3987318 | CB-ADJ | 042594 | 333333333 | 31.68 | .00 | 31.68 | ( ) 3987318 | 31.68 |
| 042994 | 3032290 | REG-INV | 053594 | M10008 | 214.00 | .00 | 214.00 | ( ) 3032290 | 214.00 |
| 050994 | 3101861 | CSTPLCR | 061094 | | 697.86CR | .00 | 697.86CR | ( ) 3101861 | 697.86CR |
| 050994 | 3191878 | CSTPLCR | 061094 | V16171B223 | 12581.67CR | .00 | 12581.67CR | ( ) 3191878 | 12581.67CR |
| 051994 | 3040330 | REG-INV | 060594 | V16171B229 | 1296.23 | .00 | 1296.23 | ( ) 3040330 | 1296.23 |
| 051994 | 3040330 | REG-INV | 060594 | | 1296.23 | .00 | 1296.23 | ( ) 3040330 | 1296.23 |
| 060494 | 3G13412 | CSTPLCR | 071094 | | 715.27CR | .00 | 715.27CR | ( ) 3013412 | 715.27CR |
| 070594 | 3191202 | REG-CR | 081094 | 021201 | 211.30CR | .00 | 211.30CR | ( ) 3191202 | 211.30CR |
| 070794 | 3197876 | REG-CR | 081094 | 021553 | 1125.40CR | .00 | 1125.40CR | ( ) 3197876 | 1125.40CR |
| 071394 | 3211415 | REG-CR | 081094 | 017576 | 321.50CR | .00 | 321.50CR | ( ) 3211415 | 321.50CR |
| 071394 | 3206160 | CSTPLCR | 081094 | | 323.56CR | .00 | 323.56CR | ( ) 3206160 | 323.56CR |
| 071494 | 3017164 | CSTPLCR | 081094 | | 1874.37CR | .00 | 1874.37CR | ( ) 3017164 | 1874.37CR |
| 071494 | 3171640 | CSTPLCR | 081094 | | 2024.61CR | .00 | 2024.61CR | ( ) 3171640 | 2024.61CR |
| 071594 | 3158649 | CSTPLCR | 081094 | | 1901.70CR | .00 | 1901.70CR | ( ) 3158649 | 1901.70CR |
| 071994 | 3224401 | REG-CR | 082594 | 021201 | 279.06CR | .00 | 279.06CR | ( ) 3224401 | 279.06CR |
| 071994 | 3387656 | VEND-CR | 082594 | 021640 | 2107.06CR | .00 | 2107.06CR | ( ) 3387656 | 2107.06CR |
| 071994 | 3234618 | REG-CR | 082594 | 021766 | 864.42CR | .00 | 864.42CR | ( ) 3234618 | 864.42CR |
| 071994 | 3224605 | REG-CR | 082594 | 021766 | 25.28CR | .00 | 25.28CR | ( ) 3224605 | 25.28CR |
| 071994 | 3224405 | REG-CR | 082594 | 022113 | 25.38CR | .00 | 25.38CR | ( ) 3224405 | 25.38CR |
| 082094 | 3257525 | REG-INV | 091094 | 022039 | 2577.37CR | .00 | 2577.37CR | ( ) 3876565 | 2577.37CR |
| 082094 | 3256618 | CSTPLCR | 091094 | 022039 | 144.11CR | .00 | 144.11CR | ( ) 3256618 | 144.11CR |
| 082094 | 3256620 | REG-CR | 091094 | 022039 | 81.58CR | .00 | 81.58CR | ( ) 3256620 | 81.58CR |
| 082994 | 3256621 | REG-CR | 091094 | 022113 | 44.52CR | .00 | 44.52CR | ( ) 3256621 | 44.52CR |
| 081294 | 3257525 | REG-INV | 091094 | V16171D285 | 911.41 | .00 | 911.41 | ( ) 3257525 | 911.41 |
| 081294 | 3257862 | CSTPLCR | 092594 | | 2693.84CR | .00 | 2693.84CR | ( ) 3018862 | 2693.84CR |
| 081694 | 3286840 | REG-INV | 092594 | | 13707.00CR | 27414.00 | 13707.00CR | ( ) 3286840 | 13707.00CR |
| 081694 | 3289356 | REG-CR | 092594 | 022685 | 6.75CR | .00 | 6.75CR | ( ) 3289356 | 6.75CR |
| 081694 | 3289357 | REG-CR | 092594 | 022685 | 9.90CR | .00 | 9.90CR | ( ) 3289357 | 9.90CR |
| 081694 | 3289356 | REG-CR | 092594 | 022685 | 154.38CR | .00 | 154.38CR | ( ) 3289356 | 154.38CR |
| 081694 | 3285160 | FLG-CR | 092594 | 022685 | 143.58CR | .00 | 143.58CR | ( ) 3289340 | 143.58CR |
| 051694 | 32E9361 | FLG-CR | 092594 | 022685 | | | | ( ) 3289361 | |
| C51694 | 32E9362 | FLG-CR | 092594 | 022685 | 1.06CR | .00 | 1.06CR | ( ) 3289362 | 1.06CR |
| C51694 | 32E9363 | REG-CR | 092594 | 022685 | 10.92CR | .00 | 10.92CR | ( ) 3289363 | 10.92CR |
| C51694 | 3269364 | FLG-CR | 092594 | 022685 | 105.25CR | .00 | 105.25CR | ( ) 3289363 | 105.25CR |
| C61494 | 1168876 | FLG-INV | 052594 | V16171D294 | 318.55CR | .00 | 318.55CR | ( ) 1168878 | 318.55CR |
| | | | | | .00 | 6.60 | .00 | | .00 |

315 437 2344   P.02/05

CARDINAL SYRACUSE

JAN-05-1995 08:30

HHD019-0760

HHD019-0760

# Cardinal Health

SYRACUSE DIVISION
P.O. BOX 4864, SYRACUSE, NY 13221

REMITTANCE ADVICE

STATEMENT AS OF 09/30/94
PAGE NUMBER 2

STMT REF: 94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON DE 19801
ROUTE# 15   STOP# 52

CUSTOMER NO. 385971-03

WILMINGTON HOSP PHCY    385971-03

CHECK OFF INVOICES YOU ARE PAYING

| INVOICE DATE | INVOICE NUMBER | TYPE | DATE | REF | INVOICE AMOUNT | PAYMENT | BALANCE DUE | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 081804 | 3293234 | REG-INV | 092594 | W16171D294 | 7608.55 | 7608.35 | .00 | 3293234 | .00 |
| 081904 | 3296437 | REG-INV | 092594 | W16171D295 | 8905.57 | 8905.57 | .00 | 3296437 | .00 |
| 082204 | 3299098 | REG-INV | 092594 | W16171D296 | 10773.08 | 10773.08 | .00 | 3299098 | .00 |
| 082204 | 3302407 | REG-INV | 092594 | 023770 | .00 | .00 | .00 | 3302407 | .00 |
| 082204 | 3302408 | REG-CR | 092594 | 023770 | 8.43CR | | 8.43CR | 3302408 | 8.43CR |
| 082404 | 3302409 | REG-CR | 092594 | 023770 | 89.34CR | | 89.34CR | 3302409 | 89.34CR |
| 082404 | 3302410 | REG-CR | 092594 | 023770 | 945.23CR | | 945.23CR | 3302410 | 945.23CR |
| 082404 | 3302411 | REG-CR | 092594 | 023770 | 3.66CR | | 3.66CR | 3302411 | 3.66CR |
| 082404 | 3302412 | REG-CR | 092594 | 023770 | 5.79CR | | 5.79CR | 3302412 | 5.79CR |
| 082504 | 3302413 | REG-CR | 092594 | 023770 | 222.40CR | | 222.40CR | 3302413 | 222.40CR |
| 082504 | 3302413 | REG-CR | 092594 | W16171D297 | 47.40CR | | 47.40CR | 3302413 | 47.40CR |
| 082504 | 3303191 | REG-INV | 092594 | W16171D297 | 21019.04 | 21019.04 | .00 | 3303191 | .00 |
| 082604 | 3304477 | REG-INV | 092594 | W16171D298 | 1510.80 | 1510.80 | .00 | 3304477 | .00 |
| 082604 | 3304477 | REG-INV | 092594 | W16171D298 | 18318.21 | 18318.21 | .00 | 3304477 | .00 |
| 082604 | 3304477 | REG-INV | 092594 | 023156 | 3081.91 | 3081.91 | .00 | 3304477 | .00 |
| 082904 | 3309916 | REG-CR | 092594 | | 18.30CR | | 18.30CR | 3309916 | 18.30CR |
| 082904 | 3310247 | REG-INV | 092594 | | 2210.89 | 2210.89 | .00 | 3310247 | .00 |
| 082904 | 3310248 | REG-INV | 092594 | | 1205.23 | 1205.23 | .00 | 3310248 | .00 |
| 082904 | 3312503 | REG-CR | 092594 | W16171D299 | 395.40CR | | 395.40CR | 3312503 | 395.40CR |
| 082904 | 3312508 | REG-CR | 092594 | 023904 | 56.97CR | | 56.97CR | 3312508 | 56.97CR |
| 082904 | 3312590 | REG-INV | 092594 | V26171D300 | 13803.37 | 13803.37 | .00 | 3312590 | .00 |
| 083004 | 1182100 | REG-INV | 092594 | RU16171D350 | .00 | .00 | .00 | 1182100 | .00 |
| 083004 | 3313276 | REG-INV | 092594 | W16171D300 | 2742.65 | 2742.65 | .00 | 3313276 | .00 |
| 083004 | 3313276 | REG-INV | 092594 | W16171D283 | 16532.57 | 16532.57 | .00 | 3313276 | .00 |
| 083104 | 3317186 | REG-INV | 092594 | 865413 | 18055.72 | 18055.72 | .00 | 3317186 | .00 |
| 083104 | 3319655 | REG-INV | 092594 | W16171D532 | 421.79 | 421.79 | .00 | 3319655 | .00 |
| 083004 | 3320860 | REG-INV | 092594 | W16171D532 | 17581.54 | 17581.54 | .00 | 3320860 | .00 |
| 083004 | 3320954 | REG-CR | 092594 | W16171D302 | 630.84 | 3438.55 | .00 | 3320954 | .00 |
| 083104 | 3323055 | VEND-CR | 092594 | 860000 | 392.80 | 392.80 | .00 | 3323055 | .00 |
| 083104 | 3665020 | VEND-CR | 092594 | | 9.10CR | | 9.10CR | 3665020 | 9.10CR |
| 083104 | 3324176 | REG-INV | 092594 | V16171D303 | 188.82 | 188.82 | .00 | 3324176 | .00 |
| 083104 | 3324177 | REG-INV | 092594 | W16171D303 | 9526.20 | 9526.20 | .00 | 3324177 | .00 |
| 083104 | 3326542 | REG-CR | 092594 | 023293 | 252.75 | 252.75 | .00 | 3326542 | .00 |
| 083104 | 3327142 | REG-CR | 092594 | 023293 | 562.48CR | | 562.48CR | 3327142 | 562.48CR |
| 083104 | 3327143 | REG-CR | 092594 | 023423 | 10.28CR | | 10.28CR | 3327143 | 10.28CR |
| 083104 | 3327144 | REG-CR | 092594 | 023423 | 4.00CR | | 4.00CR | 3327144 | 4.40CR |
| 083104 | 3327145 | REG-CR | 092594 | 023423 | 4.20CR | | 4.20CR | 3327145 | 4.20CR |
| 083104 | 3327146 | REG-CR | 092594 | 023423 | 137.21CR | | 137.21CR | 3327146 | 137.21CR |
| 083104 | 3327147 | VEND-CR | 092594 | 023423 | 823.26CR | | 823.26CR | 3327147 | 823.26CR |
| 083904 | 3E7590 | VEND-CR | 092394 | D23423 | 312.64CR | | 312.64CR | 3675642 | 312.64CR |
| 092704 | 3559996 | DRAPPL | 092794 | 3466166 | .00 | 164.00CR | 164.00 | 3999998 | 164.00 |

CONFIDENTIAL

# Cardinal Health

SYRACUSE DIVISION
P.O. BOX 4604, SYRACUSE, NY 13221

STATEMENT AS OF 09/30/94
PAGE NUMBER  3
STAT REF: 94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE RED CTR OF DEL
WILMINGTON   DE 19801
ROUTE# 15  STOP# 52

CUSTOMER NO.  585971-03

PLEASE DETACH ALONG PERFORATION AND
RETURN REMITTANCE ADVICE WITH YOUR PAYMENT

CUSTOMER NO.  585971-03

CHECK OFF INVOICES YOU ARE PAYING

***** THE FOLLOWING INVOICES CAME DUE THIS PERIOD *****

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | REF | INVOICE AMOUNT | PAYMENT | BALANCE DUE | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 090194 | 3328175 | REG-INV | 101094 | V1617TD292 | 197.64 | 197.64 | .00 | 3328175 | .00 |
| 090194 | 3328178 | REG-INV | 101094 | V1617TD304 | 13044.84 | 13044.84 | .00 | 3328178 | .00 |
| 090194 | 3328180 | REG-INV | 101094 | V1617TD304 | 2659.94 | 2659.94 | .00 | 3328180 | .00 |
| 090294 | 3331501 | REG-INV | 101094 | V1617TD305 | 17801.87 | 17801.87 | .00 | 3331501 | .00 |
| 090294 | 3333570 | FREIGHT | 101094 | 081394 | 35.00 | | 35.00 | 3333570 | 35.00 |
| 090494 | 3337987 | REG-INV | 101094 | V1617TD306 | 8565.16 | 8565.00 | .00 | 3337987 | .00 |
| 090494 | 3337983 | REG-CR | 101094 | 02459 | 107.91CR | | 107.91CR | 3337967 | 107.91CR |
| 090494 | 3337983 | REG-INV | 101094 | 02459 | 62.72CR | | 62.72CR | 3337983 | 62.72CR |
| 090794 | 3339314 | REG-INV | 101094 | V1617TD307 | 21106.93 | 21106.93 | .00 | 3339314 | .00 |
| 090894 | 3341847 | REG-INV | 101094 | V1617TD308 | 19616.01 | 19616.01 | .00 | 3341847 | .00 |
| 090894 | 3342858 | REG-INV | 101094 | V1617TD309 | 259.82 | 259.82 | .00 | 3342858 | .00 |
| 090994 | 3343373 | REG-INV | 101094 | V1617TD309 | 1047.00 | 1047.00 | .00 | 3343373 | .00 |
| 090994 | 3345573 | REG-INV | 101094 | RU1617TD309 | 290.04 | 290.04 | .00 | 3345573 | .00 |
| 090994 | 3345574 | REG-INV | 101094 | V1617TD309 | 8092.15 | 8092.15 | .00 | 3345574 | .00 |
| 090994 | 3345575 | REG-INV | 101094 | V1617TD310 | 1456.59 | 1456.59 | .00 | 3345575 | .00 |
| 091294 | 3347363 | REG-CR | 101094 | C1617TD310 | 22737.04 | 22757.00 | .00 | 3347363 | .00 |
| 091294 | 3349363 | REG-INV | 101094 | V1617TD311 | 1614.02CR | | 1614.02CR | 3349363 | 1145.02CR |
| 091394 | 3352630 | REG-INV | 101094 | 024118 | 13668.32 | 13668.32 | .00 | 3352630 | 1614.00 |
| 091394 | 3355345 | REG-INV | 101094 | 024118 | 1.80CR | | 1.80CR | 3355345 | 1.80CR |
| 091394 | 3355346 | REG-CR | 101094 | 024118 | 829.80CR | | 829.80CR | 3355346 | 829.80CR |
| 091394 | 3355347 | REG-CR | 101094 | 024118 | 22.24CR | | 22.24CR | 3355347 | 22.24CR |
| 091394 | 3355348 | REG-CR | 101094 | 024118 | 15.12CR | | 15.12CR | 3355348 | 15.12CR |
| 091394 | 3355369 | REG-CR | 101094 | 023838 | 38.12CR | | 38.12CR | 3355369 | 38.12CR |
| 091494 | 3359002 | REG-CR | 101094 | 023838 | 12.64CR | | 12.64CR | 3359002 | 12.64CR |
| 091494 | 3359009 | REG-CR | 101094 | 023838 | 320.64CR | | 320.64CR | 3359009 | 320.64CR |
| 091494 | 3359010 | REG-CR | 101094 | 02597X | 327.60CR | | 327.60CR | 3359010 | 327.60CR |
| 091594 | 3359011 | REG-INV | 101094 | V1617TD312 | 2277.86CR | | 2277.86CR | 3359011 | 327.86CR |
| 091594 | 3359912 | REG-INV | 101094 | V1617TD313 | 13867.85 | | .00 | 3359912 | 3988.84 |
| 091594 | 3359953 | REG-INV | 101094 | V1617TD313 | 3988.84 | | .00 | 3359953 | 3988.84 |

***** THE FOLLOWING INVOICES ARE NOT YET DUE *****

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | REF | INVOICE AMOUNT | PAYMENT | BALANCE DUE | INVOICE NUMBER | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| 091694 | 3363218 | REG-INV | 102594 | V1617TD314 | 21928.26 | .00 | 21928.26 | 3363218 | 21928.26 |
| 091694 | 3363219 | REG-INV | 102594 | V1617TD314 | 167.13 | .00 | 167.13 | 3363219 | 167.13 |
| 091994 | 3366479 | REG-INV | 102594 | V1617TD315 | 11544.13 | .00 | 11544.13 | 3366479 | 11544.13 |
| 092094 | 3370312 | REG-INV | 102594 | NV1617TD316 | 2428.20 | .00 | 2428.20 | 3370312 | 2428.20 |
| 092094 | 3370313 | REG-INV | 102594 | V1617TD316 | 25378.67 | .00 | 25378.67 | 3370313 | 25378.67 |
| 092094 | 3371146 | REG-CR | 102594 | 016516 | 615.44CR | | 615.44CR | 3371146 | 615.44CR |
| 092094 | 3373686 | REG-INV | 102594 | V1617TD317 | 19237.30 | .00 | 19237.30 | 3373686 | 19237.30 |
| 092194 | 3375685 | REG-INV | 102594 | V1617TD317 | 2569.34 | .00 | 2569.34 | 3375685 | 2569.34 |
| 092294 | 3377692 | REG-INV | 102594 | | 1584.06 | .00 | 1584.06 | 3377692 | 1584.06 |
| 092294 | 3377693 | REG-INV | 102594 | | 821.59 | .00 | 821.59 | 3377693 | 821.59 |

SUBTOTAL: 24850.16CR

BALANCE BAL: 24850.16CR

CONFIDENTIAL

HHD019-0762

Cardinal Health

ALBANY DIVISION
P.O. BOX 4864, SYRACUSE, NY  13221

STATEMENT AS OF 09/30/94
PAGE NUMBER  4
STMT REF:  94273

WILMINGTON HOSP PHCY
501 WEST 14TH STREET
THE MED CTR OF DEL
WILMINGTON  DE 19801
ROUTE 15  STOP# 52

CUSTOMER NO.  585971-03
STMT REF:  94273

| INVOICE DATE | INVOICE NUMBER | TYPE | DUE DATE | REF | INVOICE AMOUNT | BALANCE DUE | PAYMENT | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 092294 | 3377494 | REG-INV | 102594 | W161770318 | 13847.13 | 13847.13 | .00 | |
| 092294 | 3377495 | REG-INV | 102594 | W161770318 | 2.66 | 2.66 | .00 | |
| 092394 | 3381003 | REG-INV | 102594 | W161770319 | 8594.44 | 8594.44 | .00 | |
| 092394 | 3384642 | REG-INV | 102594 | W161770320 | 1511.44 | 1511.44 | .00 | |
| 092794 | 3386070 | REG-INV | 102594 | W161770321 | 16451.04 | 16451.04 | .00 | |
| 092794 | 3386071 | REG-INV | 102594 | W161770321 | 31.84 | 31.84 | .00 | |
| 092794 | 3390456 | REG-CR | 102594 | 033549 | 140.36CR | 140.36CR | .00 | |
| 092294 | 3391330 | REG-INV | 102594 | W161770321 | 207.00 | 207.00 | .00 | |
| 092894 | 3391331 | REG-INV | 102594 | W161770321 | 16638.87 | 16638.87 | .00 | |
| 092894 | 3391332 | REG-INV | 102594 | W161770322 | 266.10 | 266.10 | .00 | |
| 092894 | 3393381 | REG-INV | 102594 | 1027729 | 392.30 | 392.30 | .00 | |
| 092894 | 3393423 | REG-INV | 102594 | 1027235 | 392.30 | 392.30 | .00 | |
| 092894 | 3393424 | FREIGHT | 102594 | 1028037 | 35.00CR | 35.00CR | .00 | |
| 092994 | 3393452 | REG-INV | 102594 | W161770323 | 9735.56 | 9735.56 | .00 | |
| 092994 | 3394902 | REG-INV | 102594 | W161770323 | 163.24 | 163.24 | .00 | |
| 092994 | 3394903 | REG-INV | 102594 | | 1145.67 | 1145.67 | .00 | |
| 093094 | 3395436 | TEMP-CR | 102594 | | 417.71CR | 417.71CR | .00 | |
| 093094 | 3398058 | REG-INV | 102594 | W161770324 | 10056.84 | 10056.84 | .00 | |

***** CHECKS RECEIVED THIS PERIOD *****
CHECK NUMBER          DATE APPLIED    CHECK AMOUNT

361081                09/23/94        166,210.22
361784                09/27/94        137,397.65

| ACCOUNT BALANCE | FUTURE DATING | CURRENT DUE | PAST DUE * | AMOUNT DUE THIS STATEMENT |
|---|---|---|---|---|
| 771,680.27 | 182,189.32 | 14,549.11 | 24,838.16CR | 10,489.05CR |

D=DISPUTED

PAYMENTS, ADJUSTMENTS    DISCOUNT PURCHASES THIS STMT PERIOD:   187,169.32
* ALL PAST DUE BALANCES ARE SUBJECT TO MONTHLY SERVICE CHARGE.    DISCOUNT PURCHASES THIS STMT PERIOD:   305,407.27
** AMOUNT DUE IS EQUAL TO CURRENT DUE + PAST DUE
FIRST DIGIT OF INVOICE NUMBER INDICATES SHIPPING LOCATION
1 = BUFFALO   3 = SYRACUSE   4 = ALBANY

WILMINGTON HOSP PHCY

CUSTOMER NO  585971-03

CHECK OFF INVOICES YOU ARE PAYING

| | INVOICE NUMBER | BALANCE DUE |
|---|---|---|
| ( ) | 3377494 | 13847.13 |
| ( ) | 3377495 | 2.66 |
| ( ) | 3381003 | 8594.44 |
| ( ) | 3384642 | 1511.44 |
| ( ) | 3386070 | 16451.04 |
| ( ) | 3386071 | 31.84 |
| ( ) | 3390456 | 140.36CR |
| ( ) | 3391330 | 207.00 |
| ( ) | 3391331 | 16638.87 |
| ( ) | 3391332 | 266.10 |
| ( ) | 3393381 | 392.30 |
| ( ) | 3393423 | 392.30 |
| ( ) | 3393424 | 35.00CR |
| ( ) | 3393452 | 9735.56 |
| ( ) | 3394902 | 163.24 |
| ( ) | 3394903 | 1145.67 |
| ( ) | 3395436 | 417.71CR |
| ( ) | 3398058 | 10056.84 |

PLEASE REMIT:    10,489.05CR

AMOUNT ENCLOSED:

SEND PAYMENT TO:
CARDINAL SYRACUSE INC.
P.O. BOX 641143
PITTSBURGH, PA 15264-1143

CONFIDENTIAL

CARDINAL SYRACUSE

JAN-05-1995 08:32

315 437 2344  P.05/05

TOTAL P.05

HHD019-0763

JAN 04 95 12:15PM 1 501 774 5457

# ⊕ MERCK
Human Health

**DUPLICATE INVOICE**

MAILING ADDRESS
SOMERSET BRANCH
300 FRANKLIN SQUARE DR

SOMERSET  NJ  08873

IF PAYING BY INVOICE, PLEASE REMIT TO:
MERCK HUMAN HEALTH
P.O. BOX 7780-3061
PHILADELPHIA  PA  19182-3061

|  |  |  |  |
|---|---|---|---|
| Inv: | 1 | of: | 1 |
| Page: | 1 | of: | 1 |

01/04/95 12:01:12

SOLD TO
MEDICAL CENTER OF DELAWARE
PO BOX 2653
UNION ST STA
WILMINGTON  DE  19805

SHIP TO
MEDICAL CTR OF DELAWARE    01
WILMINGTON HOSPITAL
501 W 14TH ST
WILMINGTON  DE  19899

SPECIAL INSTRUCTIONS:

SALE
2% 15 PROX NET EOM
TRADE

WHSE / DIV. CODE: 11 870/070
INV DATE: 09/06/94
INV NO: 129542
SHIP UID: 54771
ACCOUNT NUMBER: 1500206

PURCHASE ORDER NUMBER
PT# 531

| DESCRIPTION | PRODUCT SIZE | QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| VIALS OF DILUENT | 0006-4309-00 | 5 | 214.33 | 1071.65 |
| M·M·R·II (TEN SINGLE DOSES) | 0006-4681-00 | 5 | | 222.00 |
| EXCISE TAX | | | | |

*This is a valid billing history for Medical Center of Delaware. We have no other billing history paperwork for the month of September.*

*Terry Suter*
*Merck Customer*
*Account Rep.*

WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT AND ARE NOT AN ARTICLE WHICH MAY NOT BE INTRODUCED INTO INTERSTATE COMMERCE UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT. AS AMENDED. TITLE TO MERCHANDISE PASSES TO BUYER UPON F.O.B. POINT OF SHIPMENT.

PAGES 994

| TOTAL QUANTITY | |
|---|---|
| 10 | $ 1,293.65 |

*we did not use this mfg's invoice*

CONFIDENTIAL

HHD019-0764



CONFIDENTIAL

\*\*\* COPY \*\*\*     \*\*\* COPY \*\*\*     \*\*\* COPY \*\*\*     \*\*\* COPY \*\*\*     \*\*\* COPY \*\*\*

# Cardinal Health

CARDINAL SYRACUSE, A CARDINAL HEALTH COMPANY 6012 MOLLOY ROAD  SYRACUSE,  NY  13221 315-437-(

BILL TO WILMINGTON HOSP PHCY                          FED-ID 15-0344660       DEANO PC 0003044

501 WEST 14TH STREET
THE MED CTR OF DEL                      INVOICE NO.      INVOICE DATE
WILMINGTON    DE 19801                  3370312         09/20/94

STOP 07
ROUTE 28
PA

CUSTOMER NO.
385971

| UPC/NDC | ITEM | QTY | DESCRIPTION | | AWP | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| BOX ID: WZ | | | | | | | |
| 00081-0108-55 | 421941 | 20EA | RETROVIR CP 100MG 100S 108-55 | | 148.86 | 121.41 | 2428.20 |
| | | | S U M M A R Y | | | | |
| | | | TOTAL RX | 2,428.20 | | | |
| | | | TOTAL OTHER | .00 | | | |
| | | | TOTAL AWP | 2,977.20 | | | |
| | | | NET AMOUNT | 2,428.20 | | | |
| | | | ORDER NUM H06160 | | | | |
| | | | PO: RW16171D31 | | | | |

*Bill to George*

*We did not
use this
mfg'd
invoice*

INVOICE DUE DATE   10/25/94      PAY THIS AMOUNT:    2428.20

These goods were sold at any decreased prices that any managed price program or any other quantity
earned and paid with respect to the merchandise/services described herein. Then federal law may require
disclosure of the price reduction on your claim or cost reports for Medicare or Medicaid reimbursement under 42 U.S.C. 1320a(a)-7b.

LEGEND:  C =CONTRACT   /
A=ALLOWANCE   N=NET   V=MFR OUT   W=WHSE OUT   D=MFR DISC   X=NOT STOCKED   U=NEW ITEM-STOCK UNAVAILA

JOHNSON'S BUSINESS FORMS (315) 487-2512

24900

CONFIDENTIAL

HHD019-0766

HHD019-0766

Dept: **36701, PHARMACY-WIL**

# DEPARTMENT CONFIRMATION

PO Date: **09/14/94**

PO Number: **81097**

**Vendor: ALCON**
ALCON SURGICAL
10355 WAVERLY WOODS DRIVE
ELLICOTT CITY, MD  21043

1-800-862-5205

**Ship To:**
WILMINGTON HOSPITAL
501 W. 14TH STREET
WILMINGTON, DE  19801

**PO Type:** 6701
**Composed By:** AGOSTINELLI
**Purchasing LIC:** P23601

**Delivery Date:** 09/15/94

| Line | Vendor Catalog | Mfg. Catalog | Order Quantity | Req# | Description | Account Number | Item Number | Contract Expire | Order Price | Extended Price |
|------|---------------|--------------|----------------|------|-------------|----------------|-------------|-----------------|-------------|----------------|
| 1 | 8065-1830-85 | 8065-1830-85 | 192 EA | 48321 | PROVISC, 0.85ML | 625500 | | | 60.00 | 11520.00 |

*Complete 9/27/94*

*[signature]*

*[signature] — 1/27/94*

PHARMACY-WIL

| Page Total: | 11520.00 | Discount: | 0.00 | Grand Total: | 11520.00 |
|-------------|----------|-----------|------|--------------|----------|

Page 1

CONFIDENTIAL

HHD019-0767

HHD019-0767

Dept: 33701, PHARMACY-WIL

# DEPARTMENT DELIVERY DOCUMENT

PO Date: 09/14/94

PO Number: **81097**

**Vendor: ALCON**
ALCON SURGICAL
10355 WAVERLY WOODS DRIVE
ELLICOTT CITY, MD 21043

1-800-862-5266

**Comment:**
conf. order to Kervin Kokas on 9-14-94

Purchasing LIC: P23801

| P/C | Description | Contents | | Mfg. Catalog | Hosp. Number | Req. Number | Order Qty | | Qty Reord | Location | Item # |
|-----|-------------|----------|---|--------------|--------------|-------------|-----------|---|-----------|----------|--------|
| | PROVISC, 0.85ML | 1 | EA | B005-1830-85 | | 48321 | 192 | EA | 192 | | |

Accepted By: ⎯⎯⎯⎯⎯⎯

PHARMACY-WIL

Date: ⎯⎯⎯⎯⎯

Page 1

Received By: C MAY   Date: 09/30/94

Printed: 09/30/94

CONFIDENTIAL

HHD019-0768

HHD019-0768

Dept: | 36701, PHARMACY-WIL

# DEPARTMENT CONFIRMATION

PO Date: | 09/01/94 |     PO Number: **80189**

**Vendor: MERCKS**
MERCK SHARPE DOHME
P.O. BOX 7777-W0480
PHILADELPHIA, PA

1-800-637-2579

**Ship To:**
WILMINGTON HOSPITAL
501 W. 14TH STREET
WILMINGTON, DE 19801

**PO Type:**
Composed By:
Purchasing LIC:   D. WORKMAN
                  P23901

**Delivery Date:**

| Line | Vendor Catalog | Mfg. Catalog | Order Quantity | Req# | Description | Account Number | Item Number | Contract Expires | Order Price | Extended Price |
|------|----------------|--------------|----------------|------|-------------|----------------|-------------|------------------|-------------|----------------|
| 1 | 00006-4881-00 | 00006-4881-00 | 5 BX | CHS906 | MEASLES/MUMPS/RUBELLA VACCINE<br>Please confirm pricing & delivery with Dave Workman<br>(302) 733-3598 or Fax # (302) 733-3543 | 625500 | 89147 | 07/31/95 | 214.33 | 1071.65 |

*Complete 9/6/94*

| | | |
|---|---|---|
| Page Total: | 1071.65 | |
| Discount: | 0.00 | |
| Grand Total: | | 1071.65 |

PHARMACY-WIL

Page 1

Enclosure C

# Confidential

## Pharmacy Information Form

Pharmacy Name: *Edgehill #9*

Address: *1401 Middleford Rd*

*SEAFORD, DE    19973*

Phone Number: *629-6865*

Contact Person: *PRESTON FRALLIC*

### Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☒ |
| Other: | |
|     Nursing Home Pharmacy | ☐ |
|     Hospital Outpatient Pharmacy | ☐ |
|     Home I.V. Pharmacy | ☐ |
|     Mail Order Pharmacy | ☐ |
|     County Public Health Unit Pharmacy | ☐ |
|     Public Health Entity | ☐ |



**DELAWARE HEALTH
AND SOCIAL SERVICES**

DIVISION OF
SOCIAL SERVICES

TELEPHONE: (302)   **577-4901**

November 14, 1994

Edgehill Pharmacy 9
1401 Middleford Road
Seaford, DE  19973

Dear Pharmacy Provider:

At the request of the Health Care Financing Administration (HCFA), Delaware Medicaid is participating with the Office of Inspector General (OIG) in conducting a nationwide review of drug acquisition costs of Medicaid pharmacy providers.  Delaware is 1 of 11 states selected as part of the review.

Your pharmacy is 1 of 45 pharmacies randomly selected from Delaware to participate in this review.  The sample selection reflects different categories of pharmacies including rural, urban, chain, independent and others.

In order to ensure the validity of this study, the OIG requires that you provide the following information:

- A copy of the largest invoice for February of 1994 from each source of supply.  The largest invoice is defined as the invoice with the largest number of legend drug line items.  Sources of supply include wholesalers, chain warehouse distribution centers, generic distributors, and direct manufacturer purchases.

- A copy of the billing statement for the corresponding invoice from each source of supply.

- A completed information form (enclosed).

Please be assured that the information you provide will be kept confidential and will be strictly used for the purposes of this review.  As part of the OIG's quality assurance program, your information may be subject to an on-site review.

The completed information should be returned to the OIG in the enclosed pre-addressed stamped envelope no later than 15 days from the date of this letter.  We appreciate your cooperation in this matter.  Should you have any questions regarding our request, please contact William Shrigley or Paul Chesser of the OIG at 1-800-527-8323.

Sincerely,

Philip P. Soulé, Sr.
Medicaid Director

HHD019-0771

HHD019-0771

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DE-RC-1 | 02/16/94 | G | 00781105005 | G | CARISOPRODOL 350 MG TB | 500 | 500 | 18.95 | |
| DE-RC-1 | 02/16/94 | G | 00781176601 | G | IMIPRAM TAB 50MG GEN | 100 | 100 | 2.05 | |
| DE-RC-1 | 02/16/94 | G | 00781148501 | G | PREDNISON TAB 20MG GEN | 100 | 100 | 3.62 | |
| DE-RC-1 | 02/16/94 | G | 00781232501 | G | INDOMET CAP 25MG GEN | 100 | 100 | 2.09 | |
| DE-RC-1 | 02/16/94 | G | 00781115016 | G | LINDANE LOT 1% GEN | 16OZ | 16 | 8.39 | |
| DE-RC-1 | 02/16/94 | G | 00781139601 | G | HALOP TAB 5MG GEN | 100 | 100 | 2.10 | 37.20 |
| DE-RC-1 | 02/15/94 | M | 00000045668 | B | ALDORIL-25 TAB | 100 | 100 | 41.91 | |
| DE-RC-1 | 02/15/94 | M | 00000069761 | B | DOLOBID TAB 500MG U/U | 60 | 60 | 54.02 | |
| DE-RC-1 | 02/15/94 | M | 00000071468 | B | VASOTEC TAB 2.5MG | 100 | 100 | 55.53 | |
| DE-RC-1 | 02/15/94 | M | 00000071368 | B | VASOTEC TAB 10MG | 100 | 100 | 74.08 | |
| DE-RC-1 | 02/15/94 | M | 00000073161 | B | DEPOT MEVACOR TAB 20MG | 60 | 60 | 95.93 | |
| DE-RC-1 | 02/15/94 | M | 00000073261 | B | MEVACOR TAB 40MG U/U | 60 | 60 | 172.49 | |
| DE-RC-1 | 02/15/94 | M | 00000010658 | B | PRINIVIL TAB 10MG UU | 100 | 100 | 65.13 | 558.99 |
| DE-RC-1 | 02/07/94 | C | 00074522713 | G | ERYTHR BSE TAB 500MG ABB | 100 | 100 | 12.85 | |
| DE-RC-1 | 02/07/94 | C | 00074332313 | B | HYTRIN TAB 2MG | 100 | 100 | 98.81 | |
| DE-RC-1 | 02/07/94 | C | 00074394604 | B | OGEN 1.25 MG | 100 | 100 | 59.85 | |
| DE-RC-1 | 02/07/94 | C | 00098064305 | B | TOBREX 0.3% SOLN DT | 5ML | 5 | 14.63 | |
| DE-RC-1 | 02/07/94 | C | 00182826620 | B | PROFILE C CAP B.I.D. ~~NASALIDE 0.25~~ | 10ML | 10 | 22.31 | |
| DE-RC-1 | 02/07/94 | C | 59722446101 | C | SYNALAR CR GR 100% | 100% | 100 | 57.75 | |
| DE-RC-1 | 02/07/94 | C | 00003065560 | B | TETRACY/SURY CAP 250MG APO 1M | 100% | 1000 | 20.98 | |
| DE-RC-1 | 02/07/94 | C | 00003076350 | B | TETRACY/SURY CAP 500MG APO 5C | | 500 | 19.90 | |
| DE-RC-1 | 02/07/94 | C | 00003010960 | B | AMOX+TRIM CAP 500MG APO | 500% | 500 | 62.10 | |
| ~~DE-RC-1~~ | ~~02/07/94~~ | ~~C~~ | ~~00829000410~~ | ~~B~~ | ~~BB-40410 150 MG~~ | ~~100~~ | ~~100~~ | ~~17.56~~ | |
| DE-RC-1 | 02/07/94 | C | 00029607527 | B | AUGMENTIN TAB 250MG | 30 | 30 | 45.62 | |
| DE-RC-1 | 02/07/94 | C | 00029608027 | B | AUGMENTIN TAB 500MG | 30 | 30 | 63.60 | |
| DE-RC-1 | 02/07/94 | C | 00029609039 | B | AUGMENTIN 250 O/S | 75ML | 75 | 20.82 | |
| DE-RC-1 | 02/07/94 | C | 00029609022 | B | AUGMENTIN 250 O/S | 150ML | 150 | 40.79 | |
| DE-RC-1 | 02/07/94 | C | 00294408438 | B | TIGAN SUPP 200MG | 10 | 10 | 14.83 | |
| DE-RC-1 | 02/07/94 | C | 00597008214 | B | ATROVENT INHL AERO COMPL | 14GM | 14 | 23.08 | |
| DE-RC-1 | 02/07/94 | C | 00524020801 | B | E-MYCIN TAB 333MG | 100 | 100 | 24.33 | |
| DE-RC-1 | 02/07/94 | C | 00456067099 | B | AEROBID-M INHALER | 7GM | 7 | 36.13 | |
| DE-RC-1 | 02/07/94 | C | 00168022015 | G | SULFACET SOL 10% FOUG | 15ML | 15 | 1.15 | |

HHD019-0772

HHD019-0772

PAGE 2

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DB-RC-1 | 02/07/94 | C | 00028007101 | B | LOPRESSOR TAB 100MG | 100 | 100 | 63.56 | |
| DB-RC-1 | 02/07/94 | C | 57267091026 | B | TRANSDERM-NITRO 0.4MG/HR | 30 | 30 | 41.73 | |
| DB-RC-1 | 02/07/94 | C | 00173032188 | B | DEPOT VENTOLIN INHALER | 17GM | 17 | 18.69 | |
| DB-RC-1 | 02/07/94 | C | 00173032198 | B | VENTOLIN INHALER REF | 17GM | 17 | 17.23 | |
| DB-RC-1 | 02/07/94 | C | 00173034409 | B | DEPOT ZANTAC TAB 150MG | 100 | 100 | 140.84 | |
| DB-RC-1 | 02/07/94 | C | 00039005250 | B | DIABETA TAB 5KG | 500 | 500 | 210.11 | |
| DB-RC-1 | 02/07/94 | C | 00058261003 | B | LIVOSTIN O/S | 5ML | 5 | 17.17 | |
| DB-RC-1 | 02/07/94 | C | 50458022115 | B | MICORAL CREAM 2% | 15GM | 15 | 10.85 | |
| DB-RC-1 | 02/07/94 | C | 50458022304 | B | MICORAL SHAM | 40% | 4 | 13.41 | |
| DB-RC-1 | 02/07/94 | C | 00005389846 | B | SUPRAX O/S 100MG/5ML | 100ML | 100 | 48.90 | |
| DB-RC-1 | 02/07/94 | C | 00002306102 | B | CECLOR FUL 250MG | 100 | 100 | 176.05 | |
| DB-RC-1 | 02/07/94 | C | 00002505868 | B | CECLOR O/S 250MG | 150ML | 150 | 45.74 | |
| DB-RC-1 | 02/07/94 | C | 00002311130 | B | LORABID PULVULE 400MG | 30 | 30 | 100.17 | |
| DB-RC-1 | 02/07/94 | C | 00002513687 | B | LORABID O/S 200MG/5ML | 50ML | 50 | 20.14 | |
| DB-RC-1 | 02/07/94 | C | 00087772060 | B | CEFZIL TAB 250MG | 100 | 100 | 231.43 | |
| DB-RC-1 | 02/07/94 | C | 00087078442 | B | DEPOT DURICEF CAP 500MG | 100 | 100 | 250.73 | |
| DB-RC-1 | 02/07/94 | C | 00087078341 | B | DURICEF ORAL SUSP 500MG | 100ML | 100 | 28.92 | |
| DB-RC-1 | 02/07/94 | C | 00087015850 | B | MONOPRIL TAB 10MG | 100 | 100 | 62.31 | |
| DB-RC-1 | 02/07/94 | C | 00087060950 | B | MONOPRIL TAB 20MG | 100 | 100 | 66.69 | |
| DB-RC-1 | 02/07/94 | C | 00088170022 | B | CARAFATE SUSP THERAP PK 2X140% | 28 | 28 | 49.29 | |
| DB-RC-1 | 02/07/94 | C | 00088179530 | B | CARDIZEM CD CAP 120MG | 30 | 30 | 26.49 | |
| DB-RC-1 | 02/07/94 | C | 00088179642 | B | CARDIZEM CD CAP 180MG | 90 | 90 | 91.20 | |
| DB-RC-1 | 02/07/94 | C | 00088179742 | B | CARDIZEM CD CAP 240MG | 90 | 90 | 129.38 | |
| DB-RC-1 | 02/07/94 | C | 00088179547 | B | CARDIZEM SR CAP 120MG | 100 | 100 | 97.20 | |
| DB-RC-1 | 02/07/94 | G | 00378002301 | B | DILTIAZEM TAB 30MG MYL | 100% | 100 | 6.27 | |
| DB-RC-1 | 02/07/94 | C | 00052026106 | B | DESOGEN TAB | 6X28 | 168 | 99.11 | |
| DB-RC-1 | 02/07/94 | C | 00062154202 | B | FLOXIN 400MG TABS | 50 | 50 | 154.60 | |
| DB-RC-1 | 02/07/94 | C | 00071053023 | B | ACCUPRIL TAB 10MG | 90 | 90 | 59.15 | |
| DB-RC-1 | 02/07/94 | C | 00071035224 | B | DILANTIN KAP 100MG | 100 | 100 | 15.96 | |
| DB-RC-1 | 02/07/94 | C | 00071080524 | B | NEURONTIN CAP 300MG | 100 | 100 | 79.50 | |
| DB-RC-1 | 02/07/94 | C | 00071080624 | B | NEURONTIN CAP 400MG | 100 | 100 | 95.40 | |
| DB-RC-1 | 02/07/94 | C | 00071985408 | B | NICOTROL TRANSD PATCH 15MG | 14 | 14 | 46.00 | |
| DB-RC-1 | 02/07/94 | C | 00071020524 | B | PROCAN SR TAB 750MG | 100 | 100 | 76.15 | |
| DB-RC-1 | 02/07/94 | C | 00071018124 | B | PYRIDIUM TAB 200MG | 100 | 100 | 81.86 | |
| DB-RC-1 | 02/07/94 | C | 00062411072 | B | GLUCOTROL 5 MG | 500 | 500 | 132.59 | |

HHD019-0773

HHD019-0773

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/Q | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DE-RC-1 | 02/07/94 | C | 00069260066 | B | PROCARDIA CAP 10MG 100 | 100 | 47.70 | |
| DE-RC-1 | 02/07/94 | C | 00069265072 | B | PROCARDIA XL E/R TAB 30MG 300 | 300 | 285.15 | |
| DE-RC-1 | 02/07/94 | C | 00069266066 | B | PROCARDIA XL E/R TAB 60MG 100 | 100 | 167.83 | |
| DE-RC-1 | 02/07/94 | C | 00021440305 | B | COLYTE SOL FLAVORED 4-LITER | 4 | 13.73 | |
| DE-RC-1 | 02/07/94 | C | 00075006037 | B | AZMACORT INHALER 20GM | 20 | 35.19 | |
| DE-RC-1 | 02/07/94 | C | 00075105543 | B | NASACORT NASAL INHALER 10GM | 10 | 31.94 | |
| DE-RC-1 | 02/07/94 | C | 00085035203 | B | FULVICIN P/G TAB 330MG 100 | 100 | 81.43 | |
| DE-RC-1 | 02/07/94 | C | 00085049603 | B | FULVICIN U/F TAB 500MG 60 | 60 | 53.45 | |
| DE-RC-1 | 02/07/94 | C | 00085092401 | B | LOTRISONE CRE 15GM | 15 | 13.50 | |
| DE-RC-1 | 02/07/94 | C | 00085331030 | B | NITRO-DUR SYS 0.2MG/HR 30 | 30 | 32.01 | |
| DE-RC-1 | 02/07/94 | C | 00085332030 | B | NITRO-DUR SYS 0.4MG/HR 30 | 30 | 35.00 | |
| DE-RC-1 | 02/07/94 | C | 00085061402 | B | PROVENTIL INHALER 17GM | 17 | 19.70 | |
| DE-RC-1 | 02/07/94 | C | 00085061403 | B | PROVENTIL INHALER REF 17GM | 17 | 17.24 | |
| DE-RC-1 | 02/07/94 | C | 00085025902 | B | VANCENASE A/Q NASAL SPR 25GM | 25 | 26.29 | |
| DE-RC-1 | 02/07/94 | C | 00085064902 | B | VANCENASE POCKTHALER NASAL 7GM | 7 | 24.35 | |
| DE-RC-1 | 02/07/94 | C | 00078022605 | B | DYNACIRC CAP 2.5MG 100 | 100 | 43.18 | |
| DE-RC-1 | 02/07/94 | C | 00078022705 | B | DYNACIRC CAP 5MG 100 | 100 | 63.30 | |
| DE-RC-1 | 02/07/94 | C | 00364251301 | G | ATENOL TAB 50MG 8CHM 100 | 100 | 8.72 | |
| DE-RC-1 | 02/07/94 | C | 00364046721 | B | METHYLPRED TAB 4MG UD 8CHM 21 | 21 | 6.26 | |
| DE-RC-1 | 02/07/94 | C | 00108359030 | B | DYANIDE CAPS 1000 | 1000 | 299.36 | |
| DE-RC-1 | 02/07/94 | C | 00029321120 | B | PAXIL TAB 20MG 100 | 100 | 154.43 | |
| DE-RC-1 | 02/07/94 | C | 00003045075 | B | CAPOTEN TAB 12.5MG 1000 | 1000 | 513.03 | |
| DE-RC-1 | 02/07/94 | C | 00025138131 | B | DAYPRO CAPLET 600MG 100 | 100 | 99.14 | |
| DE-RC-1 | 02/07/94 | C | 18390302742 | B | NAPROSYN TAB 500MG 100 | 100 | 103.31 | |
| DE-RC-1 | 02/07/94 | C | 00033243542 | B | TORADOL TAB 10MG 100 | 100 | 97.13 | |
| DE-RC-1 | 02/07/94 | C | 00026851351 | B | DEPOT CIPRO TAB 500MG 100 | 100 | 267.08 | |
| DE-RC-1 | 02/07/94 | C | 00056012270 | B | COUMADIN TAB 5MG 100 | 100 | 46.75 | |
| DE-RC-1 | 02/07/94 | C | 00126000331 | B | LURIDE DROPS 30ML | 30 | 7.38 | |
| DE-RC-1 | 02/07/94 | C | 00781109801 | G | AMOXICIL CHW TAB 250MG GEN 100 | 100 | 17.74 | |
| DE-RC-1 | 02/07/94 | C | 00781116405 | G | NAPROXEN TAB 375MG SDV 500 | 500 | 275.00 | |
| DE-RC-1 | 02/07/94 | C | 00781116505 | G | NAPROXEN TAB 500MG SDV 500 | 500 | 335.71 | |
| DE-RC-1 | 02/07/94 | C | 00781149510 | G | PREDNISON TAB 5MG GEN 1000 | 1000 | 10.58 | |
| DE-RC-1 | 02/07/94 | C | 00781148501 | G | PREDNISON TAB 20MG GEN 100 | 100 | 4.16 | |
| DE-RC-1 | 02/07/94 | C | 00781180701 | G | TRIAMID TAB 50MG GEN 100 | 100 | 6.28 | |

6732.28
<35.92>

HHD019-0774

HHD019-0774

PAGE 4

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DB-RC-1 | 02/21/94 | W | 00085038101 | B | THEO-DUR SPRINK CAP 125MG | 100 | 100 | 18.16 | |
| DB-RC-1 | 02/21/94 | W | 00087047402 | G | POLY-VI-FLOR CM TAB 1MG | 100 | 100 | 13.19 | |
| DB-RC-1 | 02/21/94 | W | 00007400720 | B | ESKALITH CAP 300MG | 100 | 100 | 12.93 | |
| DB-RC-1 | 02/21/94 | W | 00259036448 | B | STHRAPRED TAB 10MG UD | 48 | 48 | 13.21 | |
| DB-RC-1 | 02/21/94 | W | 00012700005 | B | DESQUAM-X WASH 10% | 5OX | 5 | 11.05 | |
| DB-RC-1 | 02/21/94 | W | 00012690505 | B | DESQUAM-X WASH 5% | 5OX | 5 | 10.32 | |
| DB-RC-1 | 02/21/94 | W | 00087076101 | B | K-LYTE TAB 25MEQ ORANGE | 30 | 30 | 22.45 | |
| DB-RC-1 | 02/21/94 | W | 50458022010 | B | NII ORAL TAB 200MG | 100 | 100 | 228.13 | |
| DB-RC-1 | 02/21/94 | W | 00062154102 | B | FLOXIN TAB 300MG | 50 | 50 | 146.60 | |
| DB-RC-1 | 02/21/94 | W | 00364727756 | B | CARDEC-DM DROP 30ML | | 20 | 2.27 | |
| DB-RC-1 | 02/21/94 | W | 00088105020 | B | SILVADENE CRM 1% TBE 20GM | | 20 | 3.29 | |
| DB-RC-1 | 02/21/94 | W | 00472162816 | G | PROMETHAZ VC SYRP PL/M 16OZ | | 16 | 2.42 | |
| DB-RC-1 | 02/21/94 | W | 00028010501 | B | BRETHINE TAB 5MG | 100 | 100 | 31.04 | |
| DB-RC-1 | 02/21/94 | W | 50419041128 | B | LEVLEN TAB 3X28 | | 84 | 54.54 | |
| DB-RC-1 | 02/21/94 | W | 00149064270 | B | ENTEX PSE TAB | 100 | 100 | 60.66 | |
| DB-RC-1 | 02/21/94 | W | 50458022130 | B | MII ORAL CREAM 2% JARS 30GM | | 30 | 19.13 | |
| DB-RC-1 | 02/21/94 | W | 00065064705 | B | TOBRADEX DROP 0.3/0.1% 5ML | | 5 | 17.17 | |
| DB-RC-1 | 02/21/94 | W | 00173034609 | B | IANTAC TAB 150MG | 100 | 100 | 140.84 | |
| DB-RC-1 | 02/21/94 | W | 00022317030 | B | LORABID PULVULE 200MG | 30 | 30 | 80.14 | |
| DB-RC-1 | 02/21/94 | W | 00149075202 | B | ABACOL B/R TAB 400MG | 100 | 100 | 48.75 | |
| DB-RC-1 | 02/21/94 | W | 00597008214 | B | ATROVENT INHL AERO CONPL 14GM | | 14 | 23.85 | |
| DB-RC-1 | 02/21/94 | W | 00046087293 | B | PREMARIN VAG CRM 0.625MG 1.5OZ | | 1.5 | 25.87 | |
| DB-RC-1 | 02/21/94 | W | 00088056701 | B | ELOCOM CRM 0.1% 15GM | | 15 | 12.41 | |
| DB-RC-1 | 02/21/94 | W | 50014001210 | B | NUMIBID L.A. TAB | 100 | 100 | 34.65 | |
| DB-RC-1 | 02/21/94 | W | 53014001110 | B | DECONSAL II TAB 600/60MG | 100 | 100 | 38.70 | |
| DB-RC-1 | 02/21/94 | W | 00781293701 | G | CLINDAMY CAP 150MG GEN | 100 | 100 | 55.39 | |
| DB-RC-1 | 02/21/94 | W | 00071009025 | B | COGMEX CAP 10MG | 120 | 120 | 96.99 | |
| DB-RC-1 | 02/21/94 | W | 00054474225 | B | PREDNISON TAB 2.5MG ROX | 120 | 120 | 3.81 | |
| DB-RC-1 | 02/21/94 | W | 00015561530 | B | MALDECON PED DROP 30ML | 30 | 30 | 16.43 | |
| DB-RC-1 | 02/21/94 | W | 00087058342 | B | OVCON-35 TAB 6X21 | 126 | 126 | 126.20 | |
| DB-RC-1 | 02/21/94 | W | 00087771862 | B | CEFZIL SUSP 125MG 75ML | | 75 | 16.62 | |
| DB-RC-1 | 02/21/94 | W | 00172234760 | G | PROCAIN CAP 500MG 100@ | 100 | 100 | 5.90 | |
| DB-RC-1 | 02/21/94 | W | 00126045346 | B | PROE-FLUR RINSE GRAPE 500ML | | 500 | 7.02 | |
| DB-RC-1 | 02/21/94 | W | 00032160278 | B | DUPHALAC SYR 10GM 16 OZ | | 16 | 10.91 | |
| DB-RC-1 | 02/21/94 | W | 00087045141 | G | POLY-VI-FLOR DROP 0.25MG 50ML | | 50 | 9.64 | |

HHD019-0775

HHD019-0775

PAGE 5

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DE-RC-1 T | 02/21/94 t | W t | 00056011370 ∞ | B | COUMADIN TAB 7.5MG        100 | 100 t | 70.60 t | |
| DE-RC-1 | 02/21/94 | W | 00536353001 | G | CORTISONE TAB 25MG     RUG  100 | 100 | 36.66 | |
| DE-RC-1 | 02/21/94 | W | 00085073604 | B | VANCERIL INHALER         16.8GM | 16.8 | 25.37 | |
| DE-RC-1 | 02/21/94 | W | 00087565041 | B | STADOL NS NASAL SPR       2.5ML | 2.5 | 49.05 | |
| DE-RC-1 | 02/21/94 | W | 00003017850 | B | PRAVACHOL TAB 20MG         100 | 100 | 146.73 | |
| DE-RC-1 | 02/21/94 | W | 00585067103 | B | NASALCROM NASAL SOL      13ML | 13 | 18.20 | |
| DE-RC-1 | 02/21/94 | W | 00029485120 | B | RELAFEN TAB 500MG          100 | 100 | 82.93 | |
| DE-RC-1 | 02/21/94 | W | 00075006037 | B | AZMACORT INHALER         20GM | 20 | 35.19 | |
| DE-RC-1 | 02/21/94 | W | 00069153066 | B | NORVASC TAB 5MG            100 | 100 | 96.12 | |
| DE-RC-1 | 02/21/94 | W | 00173038879 | B | BECONASE AQ SPRAY 0.042%  25ML | 25 | 27.39 | |
| DE-RC-1 | 02/21/94 | W | 50474036422 | B | TRINSICON CAP              60 | 60 | 23.19 | |
| DE-RC-1 | 02/21/94 | W | 11980018015 | B | PRED FORTE OPHTH SUSP 1%  15ML | 15 | 27.64 | |
| DE-RC-1 | 02/21/94 | W | 00126012946 | B | PHOS-FLUR ORAL LIQ CHERY 500ML | 500 | 7.02 | |
| DE-RC-1 | 02/21/94 | W | 00536337701 | G | DICYCLOM TAB 20MG     RUG  100 | 100 | 19.54 | |
| DE-RC-1 | 02/21/94 | W | 00039000930 | B | LOPROX CRM 1%            30GM | 30 | 15.36 | |
| DE-RC-1 | 02/21/94 | W | 00364234801 | G | CYCLOBENZ TAB 10MG    SCHE 100% | 100 | 15.25 | |
| DE-RC-1 | 02/21/94 | G | 00472097416 | G | ERYTHR ETH O/S 400MG B/N 160% | 16 | 12.54 | |
| DE-RC-1 | 02/21/94 | W | 00555057202 | G | NEOMYCN TAB 2.5MG     BARR 100% | 100 | 193.13 | |
| DE-RC-1 | 02/21/94 | W | 00182020266 | G | VIT B-12 MDV 1000MCG GL  30ML | 30 | 2.29 | |

2324.89 ✓

File: DE1.WQ1

Ⓐ ＊㊀ ｇ ｇ.1

T = Taxed to envelope
t = taxed to invoice
X = erroneous entry; correction as shown
✓ = verified calculator
∞ = verified to Wellcome data fill
00 = verified to 1994 Red Book

✓ = verified medit. SLM. 8-14-95

X = change/corrections made to
    data fill. MWE 5/1/95

MWE 5/1/95

70/8.2.99 ✓

02/07/94

EDGEHILL DRUGS, INC
TRANSFERS TO STORE #4 EDGEHILL PHARMACY

PAGE 1

| ENT | BTN | MAN | ITEM NUMBER | DESCRIPTION | CAT | REQ | SHIPPED | BKORD | UNIT THF COST | RPH AWP | EP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | ABB | 0074622713 | ERYTHRO BASE 500 MG 100'S | _01 G | 1 | 1 | | 12.85 | 25.60 | .00 |
| 002 | | ABB | 0074332313 | HYTRIN 2 MG 100 | _01 B | 1 | 1 | | 58.33 | 113.20 | .00 |
| 003 | | ABB | 0074394604 | OGEN 1.25 MG 100 | _01 B | 1 | 1 | | 58.85 | 67.85 | .00 |
| 004 | | ACM | 0990064385 | TOBREX 0.3% 5DLN DT 5M | _01 B | 1 | 1 | | 14.63 | 17.25 | .00 |
| 005 | | ALL | 1190005020 | PROPINE C CAP B.I.D. 10ML | _01 B | 1 | 1 | | 22.31 | 26.31 | .00 |
| 006 | | APO | 59772246101 | NADOLOL 20 MG 100 | _01 | 1 | 1 | | 57.75 | 68.14 | .00 |
| 007 | | APO | 0003055560 | SUMYCIN 250MG CAPS 1000 | _01 B | 1 | 1 | | 20.98 | 48.96 | .00 |
| 008 | | APO | 0003076350 | SUMYCIN 500MG CAPS 500 | _01 B | 1 | 1 | | 19.96 | 46.34 | .00 |
| 009 | | APO | 0003010960 | TRIMOX 500MG CAPS 500 | _01 B | 1 | 1 | | 62.10 | 190.31 | .00 |
| 010 | | BEC | 8290000410 | BD 00410 1CC N45 100'S | _01 B | 5 | 5 | | 17.56 | 21.47 | .00 |
| 011 | | BEC | 8290000465 | BD 00465 1/2CC N45 100'S | _01 B | 5 | 5 | | 17.56 | 21.47 | .00 |
| 012 | | BEE | 0029607527 | AUGMENTIN 250 MG 30 | _01 B | 4 | 4 | | 45.62 | 53.60 | .00 |
| 013 | | BEE | 0029600027 | AUGMENTIN 500 MG 30 | _01 B | 4 | 4 | | 63.60 | 75.00 | .00 |
| 014 | | BEE | 0029609035 | AUGMENTIN SUS 250/5 75ML | _01 B | 3 | 3 | | 20.82 | 24.55 | .00 |
| 015 | | BEE | 0029609022 | AUGMENTIN SUS 250/5 150ML | _01 B | 2 | 2 | | 40.79 | 46.10 | .00 |
| 016 | | BEE | 0029600438 | TIGAN 200 MG SUPP 10 | _01 B | 2 | 2 | | 14.53 | 17.15 | .00 |
| 017 | | BOE | 0597000214 | ATROVENT INHALER 14 GM | _01 B | 4 | 4 | | 23.08 | 26.14 | .00 |
| 018 | | BOE | 0597000218 | ATROVENT REFILL 14 GM | _01 G | | | | 24.30 | 24.30 | .00 |
| 019 | | BTG | 0524020801 | E-MYCIN 333 MG 100 | _01 B | 1 | 1 | | 24.33 | 41.55 | .00 |
| 020 | | FOR | 0456067099 | AEROBID-M INH W/MTHPC 7GM | _01 B | 1 | 1 | | 38.13 | 42.16 | .00 |
| 021 | | FOU | 0100002015 | SOD SULFACET 10% 5OL 15ML | _01 G | 4 | 4 | | 1.15 | 3.09 | .00 |
| 022 | | GEY | 0020007101 | LOPRESSOR 100 MG 100 | _01 B | 4 | 4 | | 63.56 | 72.67 | .00 |
| 023 | | GEY | 57267091026 | TRANSDERM-NITRO 10(0.4)30 | _01 B | 1 | 1 | | 41.73 | 47.70 | .00 |
| 024 | | GLA | 0173032188 | VENTOLIN INHALER 17 GM | _01 B | 5 | 5 | | 18.69 | 21.17 | .00 |
| 025 | | GLA | 0173032198 | VENTOLIN REFILL 17 GM | _01 B | 4 | 4 | | 17.28 | 19.51 | .00 |
| 026 | | GLA | 0173034409 | ZANTAC 150 MG 100 | _01 B | 12 | 12 | | 140.89 | 154.44 | .00 |
| 027 | | HOE | 0039003250 | DIABETA 5 MG 500 | _01 B | 2 | 2 | | 210.11 | 237.23 | .00 |
| 028 | | IOL | 0053261005 | LIVOSTIN 0.05% 5 ML | _01 B | 1 | 1 | | 17.17 | 19.44 | .00 |
| 029 | | JAN | 5045022115 | NIZORAL CREAM 15 GM | _01 B | 1 | 1 | | 10.85 | 12.29 | .00 |
| 030 | | JAN | 5045022304 | NIZORAL SHAMPOO 120 ML | _01 B | 2 | 2 | | 13.41 | 15.16 | .00 |
| 031 | | LIL | 0003389846 | SUPRAX 100/5 SUSP 100 ML | _01 B | 2 | 2 | | 46.90 | 57.57 | .00 |
| 032 | | LIL | 0002306102 | CECLOR 250 MG CAP 100 | _01 B | 2 | 2 | | 176.06 | 193.31 | .00 |
| 033 | | LIL | 0002505068 | CECLOR SUSP 250/5 150ML | _01 B | 1 | 1 | | 45.74 | 51.78 | .00 |
| 034 | | LIL | 0002317130 | LORABID CAP 400 MG 30 | _01 B | 1 | 1 | | 103.17 | 113.48 | .00 |
| 035 | | LIL | 0002513687 | LORABID SUSP 200/5 50ML | _01 B | 3 | 3 | | 20.14 | 22.80 | .00 |
| 036 | | MJN | 0087772060 | CEFZIL 250 MG TAB 100 | _01 B | 1 | 1 | | 231.43 | 262.17 | .00 |
| 037 | | MJN | 0087078442 | DURICEF 500 MG CAP 100 | _01 B | 2 | 2 | | 259.73 | 294.87 | .00 |
| 038 | | MJN | 0087078341 | DURICEF SUSP 500/5 100ML | _01 B | 4 | 4 | | 26.96 | 30.62 | .00 |
| 039 | | MJN | 0087015050 | MONOPRIL 10 MG 100 | _01 B | 1 | 1 | | 62.31 | 70.87 | .00 |
| 040 | | MJN | 0087060050 | MONOPRIL 20 MG 100 | _01 B | 2 | 1 | | 66.89 | 75.04 | .00 |
| 041 | | MMD | 0088170022 | CARAFATE SUSP TMPK 2X140Z | _01 B | 2 | 2 | | 49.29 | 55.60 | .00 |
| 042 | | MMD | 0088179530 | CARDIZEM CD 120 MG 30 | _01 B | 4 | 4 | | 26.49 | 29.00 | .00 |
| 043 | | MMD | 0088179642 | CARDIZEM CD 180 MG 90 | _01 B | 1 | 1 | | 53.29 | 107.20 | .00 |
| 044 | | MMD | 0088179742 | CARDIZEM CD 240 MG 90 | _01 B | 1 | 1 | | 104.33 | 105.40 | .00 |
| 045 | | MMD | 0088177947 | CARDIZEM SR 120 MG 100 | _01 B | 1 | 1 | | 97.20 | 114.65 | .00 |
| 046 | | MYL | 0378000301 | DILTIAZEM 30MG 100 | _01 | 1 | 1 | | 6.27 | 36.28 | .00 |
| 047 | | ORG | 0052025106 | DESOGEN 28 DPAK x 6 | _01 B | 1 | 1 | see 1994 RED BOOK, p.160 | 99.17 | 113.35 | .00 |
| 048 | | ORT | 0062154602 | FLOXIN 400 MG TABS 50 | _01 B | 1 | 1 | | 164.60 | 175.02 | .00 |
| 049 | | PAR | 0071053023 | ACCUPRIL 10 MG 90 | _01 B | 1 | 1 | | 69.15 | 78.25 | .00 |
| 050 | | PAR | 0071036224 | DILANTIN 100 MG 100 | _01 B | 12 | 12 | | 15.96 | 18.00 | .00 |
| 051 | | PAR | 0071000524 | NEURONTIN 300 MG CAP 100 | _01 B | 1 | 1 | | 79.50 | 90.90 | .00 |

HHD019-0777

02/07/94

EDGEHILL DRUGS, INC
TRANSFERS TO STORE 23   EDGEHILL PHARMACY

PAGE

| ENT | BIN | MAN | ITEM NUMBER | DESCRIPTION | CAT | QUANTITY REQ | SHIPPED | BKORD | UNIT TRF.COST | AWP | EP |
|-----|-----|-----|-------------|-------------|-----|-----|---------|-------|----------|-----|-----|
| 052 | | PAR | 0071000624 | NEURONTIN 400 MG CAP 100 | -01 B | 1 | 1 | | 95.40 | 108.00 | .00 |
| 053 | | PAR | 0071985400 | NICOTROL 15 MG 14'S | -01 B | 2 | 2 | | 46.90 | 52.09 | .00 |
| 054 | | PAR | 0071000524 | PROCAN SR 750 MG 100 | -01 B | 1 | 1 | | 76.15 | 86.21 | .00 |
| 055 | | PAR | 0071010124 | PYRIDIUM 200 MG 100 | -01 B | 1 | 1 | | 61.86 | 92.67 | .00 |
| 056 | | PFI | 0662411073 | GLUCOTROL 5 MG 500 | -01 B | 1 | 1 | | 132.59 | 156.44 | .00 |
| 057 | | PFI | 0069250066 | PROCARDIA 10 MG 100 | -01 B | 2 | 2 | | 47.78 | 55.26 | .00 |
| 058 | | PFI | 0069265072 | PROCARDIA XL 30 MG 300 | -01 B | 8 | 8 | 1 | 285.19 | 336.44 | .00 |
| 059 | | PFI | 0069266066 | PROCARDIA XL 60 MG 100 | -01 B | 3 | 3 | | 167.03 | 198.01 | .00 |
| 060 | | RCC | 0021446305 | COLYTE FLAVORED 4 LITER | -01 B | 6 | 6 | | 13.73 | 15.70 | .00 |
| 061 | | RPR | 0075000637 | AZMACORT 100 MCG INH 20GM | -01 B | 2 | 2 | | 35.19 | 39.84 | .00 |
| 062 | | RPR | 0075150543 | NASACORT 55 MCG INH 10 GM | -01 B | 4 | 4 | | 31.94 | 36.16 | .00 |
| 063 | | SCH | 0085033203 | FULVICIN P/G 330 MG 100 | -01 B | 1 | 1 | | 81.43 | 92.18 | .00 |
| 064 | | SCH | 0085049503 | FULVICIN U/F 500 MG 60 | -01 B | 1 | 1 | | 53.45 | 50.59 | .00 |
| 065 | | SCH | 0085032401 | LOTRISONE CRM 15 GM | -01 B | 8 | 8 | | 13.50 | 15.29 | .00 |
| 066 | | SCH | 0085331030 | NITRO-DUR 0.2MG/HR 30 | -01 B | 2 | 2 | | 32.01 | 36.24 | .00 |
| 067 | | SCH | 0085332030 | NITRO-DUR 0.4MG/HR 30 | -01 B | 2 | 2 | | 35.88 | 40.62 | .00 |
| 068 | | SCH | 0085061402 | PROVENTIL INHALER 17 GM | -01 B | 4 | 4 | | 18.70 | 21.17 | .00 |
| 069 | | SCH | 0085061403 | PROVENTIL REFILL 17 GM | -01 B | 8 | 8 | | 17.24 | 19.51 | .00 |
| 070 | | SCH | 0085025902 | VANCENASE AQ SPRAY 25 M | -01 B | 3 | 3 | | 26.29 | 29.76 | .00 |
| 071 | | SCH | 0085064902 | VANCENASE POCKETHALER 7GM | -01 B | 3 | 3 | | 24.35 | 27.56 | .00 |
| 072 | | SDZ | 0078022605 | DYNACIRC 2.5 MG 100 | -01 B | 3 | 3 | | 43.10 | 48.90 | .00 |
| 073 | | SDZ | 0078022705 | DYNACIRC 5 MG 100 | -01 B | 1 | 1 | | 63.30 | 71.70 | .20 |
| 074 | | SMH | 0354251301 | ATENOLOL 50 MG 100 | -01 G | 2 | 2 | | 9.72 | 61.58 | .00 |
| 075 | | SMH | 0354046721 | METHYLPRED 4MG 21 DOSEPK | -01 G | 4 | 4 | | 6.26 | 9.76 | .00 |
| 076 | | GNH | 0354046101 | PREDNISONE 10 MG 100 | -01 | | | | 5.44 | 7.25 | .00 |
| 077 | | SKF | 0108359030 | DYAZIDE CAPS 1000 | -01 B | 1 | 1 | | 299.95 | 353.20 | .00 |
| 078 | | SKF | 0029321100 | PAXIL 20 MG TABS 100 | -01 B | 2 | 2 | | 154.43 | 174.92 | .00 |
| 079 | | SQU | 0003045075 | CAPOTEN 12.5 MG 1000 | -01 B | 1 | 1 | | 513.03 | 605.50 | .00 |
| 080 | | SQU | 0025100002 | COLON SB 240 MG 500 | -01 | | | | 529.98 | 695.37 | .00 |
| 081 | | SML | 0025138131 | DAYPRO 600 MG 100 | -01 B | 1 | 1 | | 99.14 | 112.50 | .00 |
| 082 | | SYN | 1035327742 | NAPROSYN 500 MG 100 | -01 B | 2 | 2 | | 103.31 | 117.01 | .00 |
| 083 | | SYN | 0033243542 | TORADOL ORAL 10 MG 100 | -01 B | 3 | 3 | | 97.13 | 110.90 | .00 |
| 084 | | TDW | 0025051351 | CIPRO 500MG 100'S | 4U B | 2 | 2 | | 267.00 | 302.48 | .00 |
| 085 | | TDW | 0056017270 | COUMADIN 5 MG 100 | -01 B | 2 | 2 | | 46.75 | 52.92 | .00 |
| 086 | | TDW | 0125000331 | LURIDE DROPS 30 ML | -01 B | 2 | 2 | | 7.38 | 8.71 | .00 |
| 087 | | WEN | 0047000110 | AMOXICILLIN 250/5 150M | -01 | 24 | 24 | | 6.08 | 7.10 | .00 |
| 088 | | GEN | 0781109001 | AMOXICILLIN 250MG CAP 100 | -01 | 2 | 2 | | 17.74 | 23.07 | .00 |
| 089 | | GEN | 0781140001 | AMITRIPTYLINE 50 MG 100 | -01 | 1 | 1 | | 5.04 | 5.90 | .00 |
| 090 | | GEN | 0781116405 | NAPROXEN 375 MG 500 | -01 G | 1 | 1 | | 275.00 | 413.58 | .00 |
| 091 | | GEN | 0781116505 | NAPROXEN 500 MG 500 | -01 G | 1 | 1 | | 305.71 | 504.59 | .00 |
| 092 | | GEN | 0781149510 | PREDNISONE 5 MG 1000 | -01 G | 1 | 1 | | 18.58 | 23.59 | .00 |
| 093 | | GEN | 0781148501 | PREDNISONE 20 MG 100 | -01 G | 3 | 3 | | 4.16 | 9.06 | .00 |
| 094 | | GEN | 0781180701 | TRAZODONE 50 MG 100 | -01 G | 2 | 2 | | 5.78 | 25.98 | .00 |

TOTAL FOR RED NO 00022179          13659.60

*12,394.45*

*2 CRATES*

DV

# Geneva GP
## pharmaceuticals, inc.
### A Ciba-Geigy Company
CUSTOMER SERVICE: 800-525-8747
FAX # (303) 469-5467

**INVOICE**

Invoice # 2107962

Please Detach and Return With
Remittance For Proper Credit

Date  2/16/94
Time  18:23:51
Page  1

**PLEASE REMIT PAYMENT TO:**
GENEVA PHARMACEUTICALS, INC.
DEPT. #135
DENVER, COLORADO 80291

Messages

Cust. #  1166930
EDGEHILL DRUGS INC
ATTN: ACCOUNTING
4 BALTIMORE AVENUE
GEORGETOWN        DE 19947

S
O  1166930          B
L  EDGEHILL DRUGS INC #7
D  1401 MIDDLEFORD ROAD
   SEAFORD          DE 19973

1 INVOICE COPY

SEND INV & COPY TO
SHIP-TO ADDRESS

Terr.   115 CAROL RAPIER

Order
Cust. P.O.  571181 00 2/14/94
Ref. Inv. #  2107962

S H
T O I
O P    F.O.B.  DESTINATION
       Frt. Trms.

| LIN | ITEM # | DESCRIPTION | SIZE | ORDER QTY. | BACK ORDERED | LOT # | SHIP QTY. | UNIT PRICE | TOTAL | WHS | TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 105005 | CARISOPRODOL 350MG 00718T-1050-05 | 500 TB | 1 | 0 | 79761 | 1 | 18.95 | 18.95 | BRM | |
| 4 | 162301 | CHLORPROPAMIDE 250MG QTY CANCEL PLG REORDER | 100 TB | 1 | 0 | | 0 | 2.20 | .00 | BRM | |
| 5 | 176601 | IMIPRAMINE 50MG G 0078J-1766-01 | 100 TB | 2 | 0 | 79358 | 2 | 2.05 | 4.10 | BRM | |
| 7 | 148501 | PREDNISONE 20MG G 00787T-1485-01 | 100 TB | 1 | 0 | 52964B | 1 | 3.62 | 3.62 | BRM | |
| 8 | 232501 | INDOMETHACIN 25MG CP 0078T-2325-01 | 100 CP | 1 | 0 | 79354 | 1 | 2.09 | 2.09 | BRM | |
| 9 | 718016 | LINDANE LOTION 1X G 0078J-7180-16 | 16 OZ | 1 | 0 | 19849A | 1 | 8.39 | 8.39 | BRM | |
| 11 | 139401 | HALOPERIDOL 5MG G 0078T-1394-01 | 100 TB | 1 | 0 | 79029 | 1 | 2.10 | 2.10 | BRM | |
| 12 | 169401 | CHEW VIT W/FLOR .5MG QTY CANCEL PLG REORDER | 100 TB | 1 | 0 | | 0 | 2.00 | .00 | BRM | |



We hereby guarantee that no article herein is, as of the date of shipment or delivery, adulterated, or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or is an article which may not, under the provisions of Section 404 or 505 of the Act, be introduced into interstate commerce.
The terms set forth in this invoice, constitute the exclusive statement of our contract; provided, however, if such terms vary from terms contained in Buyer's written purchase order, this invoice shall be deemed a counter offer and shall be deemed accepted by Buyer unless it notifies Seller in writing of its objection thereto within ten (10) days after receipt of this invoice. This contract may not be modified except in writing signed by Seller.
Buyer's right to damages hereunder is limited to either the return of goods sold and the repayment of the price or any part thereof paid to Seller or to the replacement of non-conforming goods. These rights are in lieu of and exclusive of any and all other rights provided by law including any for breach of WARRANTY OF MERCHANTABILITY AND FITNESS FOR PARTICULAR

FORM NO. 765 (15443) REV. C-87

HHD019-0779

# Geneva
pharmaceuticals, inc.
a KabelVogy Company

CUSTOMER SERVICE: 800-525-8747
FAX # (303) 466-6467

## INVOICE

Invoice # 2107962

Please Detach and Return With
Remittance For Proper Credit

Date 2/16/94
Time 18:23:55
Page

PLEASE REMIT PAYMENT TO:
GENEVA PHARMACEUTICALS, INC.
DEPT. # 135
DENVER, COLORADO 80291

Cust. #
| S | T |
| O | I |
| L | P |
| D | O |

1166930
EDGEHILL DRUGS INC
ATTN: ACCOUNTING
4 BALTIMORE AVENUE
GEORGETOWN          DE 19947

1166930          8
EDGEHILL DRUGS INC #9
1401 MIDDLEFORD ROAD
SEAFORD          DE 19973

Terr.     115 CAROL RAPIER

Order     571181 OO 2/14/94
Cust. P.O.
Ref. Inv. #          2107962

F.O.B.     DESTINATION
Frt. Trms.

Messages
1 INVOICE COPY

SEND INV & COPY TO
SHIP-TO ADDRESS

| LIN | ITEM # | DESCRIPTION | SIZE | ORDER QTY | BACK ORDERED | LOT # | SHIP QTY. | UNIT PRICE | TOTAL | WHS | TYP |
|-----|--------|-------------|------|-----------|--------------|-------|-----------|------------|-------|-----|-----|

SALES AMOUNT          39.25

2.000 % CASH DISCOUNT IF          NET AMOUNT DUE BY     4/01/94          39.25
PAYMENT RECEIVED BY     3/17/94

received

SERVICE LEVEL:
LINES ORDERED:     8     LINES FILLED:     4     75 % X LINES NEW:     0

SHIPMENT INFORMATION:     SHIP VIA          SHIP DT          BILL OF LADING          PIECES
                          FEDERAL EXPRESS     2/15/94          3526103804          1

We hereby guarantee that no article herein is, as of the date of shipment or delivery, adulterated, or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or is an article which may not, under the provisions of Section 404 or 505 of the Act, be introduced into interstate commerce.
The terms set forth in this invoice, constitute the exclusive statement of our contract; provided, however, if such terms vary from the terms contained in Buyer's written purchase order, this Invoice shall be deemed a counter-offer and shall be deemed accepted by Buyer unless it notifies Seller in writing of its objection thereto within ten (10) days after receipt of this invoice. This contract may not be modified except in writing signed by Seller.
Buyer's right to damages hereunder is limited to either the return of goods sold and the repayment of this price or any part thereof paid to Seller or to the replacement of non-conforming goods. These rights are in lieu of and exclusive of any and all other rights provided by law including any for breach of WARRANTY OF MERCHANTABILITY AND FITNESS FOR PARTICULAR PURPOSE. This contract shall be governed by the laws of the State of Colorado.



## MERCK
Human Health Division

PAYING BY INVOICE, PLEASE REMIT
MERCK HUMAN HEALTH DIVISION
RCK HUMAN HEALTH DIV
P.O. BOX 7780-3061
PHILADEL PA 19182-3061

ORIGINAL COPY
TERMS:  INVOICE

0340215NVOICE
300 FRANKLIN SQUARE DRIVE
TELE NO. 1-800-637-2579
SOMERSET            NJ  8873

PAGE        1 OF  1

| WHSE | DIST. CODE |
|---|---|
| 14 | 000 |
| PICK NBR. | 221 |
| PICK DATE | 02-15-94 |
| SHIP DATE | 02-15-94 |
| INV. DATE | 02-15-94 |

EDGEHILL PHCY #9    *****
1401 MIDDLEFORD ROAD

SEAFORD        DE 19973

SPECIAL INSTRUCTIONS:

| CUST. NARCOTIC NO. | CUSTOMER ORDER NUMBER | CUST. NUMBER | INV. NO. |
|---|---|---|---|
| AE658465SE | | 0300102  0100 | 8212  9212 |

SHIPPED VIA:  GROUND LFS/RFS/GFS

TERMS:  2% 15TH PROX NET EOM   0212  5212  8212  9212

| PRODUCT SIZE | QTY. | UNIT PRICE | EXTENSION |
|---|---|---|---|
| 389563 | 1 | 41.91 | 41.91 |
| 339261 | 1 | 54.02 | 54.02 |
| 341168 | 1 | 55.53 | 55.53 |
| 341368 | 3 | 74.08 | 222.24 |
| 356161 | 2 | 95.83 | 191.66 |
| 356261 | 1 | 172.49 | 172.49 |
| 357858 | 1 | 65.13 | 65.13 |

| DESCRIPTION |
|---|
| VALDRIL-25 TABLET |
| DOLOBID 500MG TAB |
| VASOTEC 2.5 MG TABLETS |
| VASOTEC 10MG TAB |
| MEVACOR 20MG TABLETS |
| MEVACOR 40MG TABLETS |
| PRINIVIL 10MG UNIT USE |

100 B
60 B
100 B
100 B
60 B
60 B
100 B

NOW AVAILABLE TIMOPTIC-XE AND
PRINZIDE 10/12.5 MG ASK YOUR
CSR FOR DETAILS **

received

| TOT. WGT. | TOT. QTY. |
|---|---|
| 1/07 | 10 |

802.98

FA 26 (REV 6/85)
WE HEREBY GUARANTEE THAT THE ARTICLES LISTED HEREIN ARE NOT ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT...

HHD019-0781



McKesson

Invoice

PHONE: (800) 638-0314
REA: PD0029567

BATCH: 003

ACCT MGR:        517
BILLING DATE: 2/21/94    032
OEM: M           01vZZ01QXU
                 LZCSZZ

291625 903372 030 024
CUSTOMER  ICN   ROUTE STOP
0Q1457C052      PAGE   1

INVOICE DATE 2/21/94

HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

| ITEM NUMBER | QTY | ORD UN | ITEM DESCRIPTN | STORE RETAIL | UNIT PRICE | GP % | I O CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|

***** PAGE 1 *****
* FDA 11-14689  FED 13102792 *
***** MFG PKG SIZE CHANGE *****
VEROX TABS 100MG
DELETED - PKG OF 36 -
NEW PKG OF 12
***** MFG PKG SIZE CHANGE *****

2261113  1 EA THEO-DUR SPRINK CAP 125MG  100 @ 21.64   18.16  16.1  1 R  18.16
1344688  1 EA POLY-VI-FLOR CH TAB 1MG    100 @ 15.16   12.19  13.2  1 R  12.19
2291847  1 EA ESKALITH CAP 300MG         100 @ 15.73   12.93  16.0  1 R  12.93
3683620  1 EA SERAPRED TAB 10MG  UU       48 @ 15.71   13.21  11.7  1 R  13.21
2286268  1 EA DESQUAM-X WASH 10%         50Z @ 12.51   11.05  11.7  1 R  11.05
1913169  1 EA DESQUAM-X WASH 5%          50Z @ 12.26   10.32  11.7  1 R  10.32
1344415  2 EA K-LYTE TAB 25MEQ ORANGE     30 @ 26.16   22.45  11.7  1 R  44.90
1134352  1 EA NIZORAL TAB 200MG         100 @ 258.69  228.13  11.7  1 R  228.13
1804053  1 EA FLOXIN TAB 300MG         A50 @ 165.99  146.60  11.7  I I R  146.60

***** PAGE 2 *****

2292499  2 EA CARDE-DM DRUG        SCHE 30ML @ 2.52    2.32   9.9  1KR   4.54
1936665  1 EA HYDROMET CRM SYP BE       30ML @ 3.02    2.69  11.7  1 VR   2.69
1328825  1 EA PROHETAZ VC SYP PL B/N 160ZM @ 3.01    2.42  11.7  1 VR   2.42
2781672  1 EA BRETHINE TAB 5MG          3X28 @ 3.04    3.04        1 R   3.04
1223178  1 EA LEVLEN TAB                6X21 @ 34.36   34.54  15.2  1 R  34.54
3517042  1 EA ENTEX.PSE TAB             100 @ 68.68   60.66  11.7  1 R  60.66
2190322  1 EA NIZORAL CREAM 2%          30GM @ 20.56   19.13  11.7  1 R  19.13
365441S  1 EA TOBRADEX DROP 0.3/0.1%     5ML @ 20.25   17.17  15.2  1 R  17.17
365436Q  1 EA ZANTAC TAB 150MG          100 @ 159.44  140.84  15.2  1 R  140.84

2406593  ...RAPID...                                            80.14
... (illegible)  ...                                            48.76
...                                                             21.55
...                                                             2.42
... 309380Q  ...                                                12.41
... 138300B  ...                                                35.70

CONTINUED

THIS INVOICE IS PAYABLE TO
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

McKESSON DRUG CO.

TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

HHD019-0782

HHD019-0782