# EXHIBIT 83
# (Part 3)



# McKesson — Invoice

SSON LANDOVER, #813
POLK STREET
OVER, MD 20785

PHONE: (800) 638-0314
DEA: PD0029567

DEA: AE6846755

ILL PHARMACY #9
MIDDLEFORD RD
ORD DE 19973

ACCT MGR: 518
BILLING DATE: 2/21/94   032
                        01V220IQ4U   R
OEM: M    LZCSZZ

291625  903372  030  024
CUSTOMER  TCN          ROUTE  STOP
0014570S2              PAGE  2

Invoice    BATCH: 003

INVOICE DATE 2/21/94

2/1/94 SPM

| ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I | D | CODE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **PAGE 4** | | | | | | | |
| 3242273 | 1 | EA | CLINDANY CAP 50MG GEN | 100 @ 65.31 | 55.39 | 15.2 | | 1 | R | 55.39 |
| 3279272 | 2 | EA | CUGNEX CAP 1MG | 100 @ 109.89 | 96.98 | 11.7 | | 1 | R | 193.98 |
| 2268895 | 2 | EA | PREDNISON CAP TAB 2.5MG ROX | 100 B | 8.43 | 14.2 | | 1 | R | 17.62 |
| 1953321 | 1 | EA | NALDECON PED DROP | 30ML B | 19.14 | 14.2 | | 1 | R | 17.65 |
| 2461648 | 2 | EA | OXYCON-35 TAB | 6X21 B | 143.47 | 12.1 | | 1 | R | 126.73 |
| 1292234 | 2 | EA | CEFZIL SUSP 125MG | 75ML B | 16.90 | 21.1 | | 1 | R | 33.24 |
| 1291129 | 2 | EA | PROCAIN CAP 500MG ZEN | 100 B | 5.90* | 21.1 | | 1 | VR | 5.90 |
| 2474013 | 1 | EA | PHOS-FLUR RINSE GRAPE | 500ML B | 7.48 | 15.2 | | 1 | VR | 7.02 |
| 3279296 | 1 | EA | DUPHALAC SYR 10GM | 1602 B | 12.86 | 15.2 | | 1 | R | 10.91 |
| | | | **PAGE 5** | | | | | | | |
| 2461964 | 0 | EA | NITROGLYC CAP 6.5MG GEN | 100 B | 3.50 | | | 1 | VR | .00 |
| 4893305 | 0 | EA | MANUFACTURER CAN NOT SUPPLY | | | | | | | |
| 3983305 | 0 | EA | ELAVIL TRI-HYD TAB 50MG LEO 10000 SUPPLY | | | | | | | |
| 4893305 | 0 | EA | NITRO-DUR TRAN 0.2MG | 30 @ 23.70 | 19.04 | 19.7 | | 1 | VR | .00 |
| 2198588 | 1 | EA | POLY-VI-FLOR DROP 0.25MG | 50ML B | 81.06 | 12.8 | | 1 | R | 9.64 |
| 1253236 | 2 | EA | COUMADIN TAB 7.5MG | 100 B | 83.25 | 12.0 | | 1 | R | 141.20 |
| 2100022 | 2 | EA | CORTISONE TAB 25MG RUG | 100 B | 38.52 | 18.0 | | 1 | R | 55.32 |
| 1330083 | 1 | EA | VANCERIL INHALER | 16.80MOT | 56.52 | 16.7 | | 1 | R | 29.95 |
| 1611304 | 1 | EA | STADOL NS NASAL SPR | 2.5ML B | 143.00 | 16.7 | | 1 | R | 146.73 |
| 3532223 | 1 | EA | PRAVACHOL TAB 20MG | 100 B | 172.03 | 15.7 | | 1 | R | 18.20 |
| 1404235 | 1 | EA | NASALCROM NASAL SOL | 13ML B | 120.60 | 11.7 | | 1 | R | |
| | | | **PAGE 6** | | | | | | | |
| 1807330 | 1 | EA | RELAFEN TAB 500MG | 100 B | 97.80 | 15.2 | | I | R | 82.93 |
| 2498427 | 1 | EA | AZMACORT INHALER | 20GM B | 41.93 | 16.2 | | 1 | R | 35.19 |
| 3975369 | 1 | EA | BECLOVENT TAB 5MG | 100 B | 113.34 | 15.2 | | 1 | R | 96.12 |
| 1893538 | 1 | EA | BECOMAS SPRAY 0.042% | 25ML B | 26.26 | 15.2 | | 1 | R | 23.19 |
| 1841203 | 2 | EA | TRINSICON CAP | 100 B | 32.60 | 11.7 | | 1 | R | 55.16 |
| 1317642 | | EA | PRED-FORTE OPHTH SUSP 1% | | | | | | | 15.34 |
| 1268911 | | EA | | | | | | | EKR | 15.36 |

HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE

THIS INVOICE IS PAYABLE TO McKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN FIVE DAYS AND SHOW DATE OF INVOICE.

TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

CONTINUED

HHD019-0783

HHD019-0783

McKesson

# Invoice

SSON LANDOVER        #813        PHONE:(800) 638-0314
POLK STREET                      DEA: PD0029567
OVER   MD  20785

MILL PHARMACY #9.               DEA: AE684755
MIDDLEFORD RD
RD      DE  19973

ACCT MGR:                519
BILLING DATE: 2/21/94    032
OEM: M   O1VZ2O1QXU  R
         LZCSZZ

291625 903372 030 024
CUSTOMER ICN
001457052

PAGE   3

**HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE**

BATCH: 003

INVOICE DATE 2/21/94    INVOICE NO.

| ITEM NUMBER | QTY | ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O | D CCODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1755792 | 2 | EA | VIT B-12 MDV 1000MCG GL | 30ML | G 2.52 | 2.29* | 9.1 | | 1KR | 4.58 |

ITEMS PURCHASED AT LIST ONLY / TOTAL        311.68*

S U M M A R Y
RETAIL $        COST $        G P
3113.44   -    2677.29   -   14.0%

CATEGORY
HARMACY, RX ONLY    -   1

2/21/94

LINES | CASES | PIECES
54    |   0   |  66

THIS INVOICE IS PAYABLE TO **McKESSON DRUG CO.**
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

TE    2677.29
TE    2731.93

HHD019-0784    L

HHD019-0784

PAGE 1

| ID | DATE | TYPE INV. | NDC | DESCRIPTION | | B/G | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DC-UC-1 | 10/31/94 t | W t | 00364252216 oo | ALBUTEROL SYRP 2MG | 8CMB | G | 16 t | 24.96 t | |
| DC-UC-1 | 10/31/94 | W | 00108490620 | STELAZINE TAB 5MG | 100 | B | 100 | 107.75 | |
| DC-UC-1 | 10/31/94 | W | 00332415732 | OXACILL O/S 250MG | BIO 100MLø | G | 100 | 5.50 | |
| DC-UC-1 | 10/31/94 | W | 00003053540 | THERAGRAN HEMATINIC TAB | 90 | B | 90 | 31.94 | |
| DC-UC-1 | 10/31/94 | W | 00002109502 | TAPMOLS TAB 10MG | 100 | B | 100 | 21.30 | |
| DC-UC-1 | 10/31/94 | W | 00020010501 | BRETHINE TAB 5MG | 100 | B | 100 | 35.16 | |
| DC-UC-1 | 10/31/94 | W | 00597006601 | MEXITIL CAP 150MG | 100 | B | 100 | 73.73 | |
| DC-UC-1 | 10/31/94 | W | 00085043102 | PROVENTIL REPETAB 4MG | 100 | B | 100 | 60.59 | |
| DC-UC-1 | 10/31/94 | W | 00005323823 | IIAC TAB 2.5MG | 100 | B | 100 | 84.41 | |
| DC-UC-1 | 10/31/94 | W | 00364050901 | IBOSOR OR TB 20MG | SCMB | G | 100 | 3.20 | |
| DC-UC-1 | 10/31/94 | W | 00015785640 | DYNAPEN O/S 62.5MG | 100ML | B | 100 | 8.77 | |
| DC-UC-1 | 10/31/94 | W | 00068050061 | RIFADIN CAP 300MG | 100 | B | 100 | 211.20 | |
| DC-UC-1 | 10/31/94 | W | 00005339123 | ASENDIN TAB 100MG | LED | B | 100 | 202.34 | |
| DC-UC-1 | 10/31/94 | W | 00009002201 | MNDROL TAB 8MG | 25 | B | 25 | 19.58 | |
| DC-UC-1 | 10/31/94 | W | 00085031502 | PROVENTIL SYRP | 160X | B | 16 | 32.42 | |
| DC-UC-1 | 10/31/94 | W | 00006073161 | ENVACOR TAB 20MG | 60 | B | 60 | 119.79 | |
| DC-UC-1 | 10/31/94 | W | 00071091347 | LOBSTRIM FE TAB 1/20 | 5X28 | B | 140 t | 126.20 | |
| DC-UC-1 | 10/31/94 | W | 00087075501 | ESTRACE TAB 1MG | 100 | B | 100 t | 32.84 | |
| DC-UC-1 | 10/31/94 | W | 00008013210 | 1ESTRIL TAB 20MG | 100 | B | 100 | 83.50 | |
| DC-UC-1 | 10/31/94 | W | 00006074061 | 1OCOR TAB 20MG | 60 | B | 60 | 195.76 | |
| DC-UC-1 | 10/31/94 | W | 00563168616 | POLY-MISTINE DM SYR | 160X | B | 16 | 30.51 | |
| DC-UC-1 | 10/31/94 | W | 00004196401 | ROCEPHIN VIAL 1GM 10ML | 10 | B | 10 | 319.52 | |
| DC-UC-1 | 10/31/94 | W √ | 00042073128 | CARDEC-DM SYR | B/M 1280X | G | 128 | 73.90 | 1904.87 |

Files WDC.WQ1

*According to Paul Cheane, this data will not be mail., do not verify.  WLL 4/27/95*

T: Taxed to envelope
t: Taxed to invoice
oo = verified to milestone file
√ = verified calculation

}  WLL 4/27/95

HHD019-0537     F

HHD019-0537



# McKesson

## Invoice

MCKESSON LANDOVER
7721 POLK STREET
LANDOVER   MD   20785

SOLD TO
CVS PHARMACY #0022
320 60TH ST   NE
WASHINGTON   DC   20020

#813

PHONE: (800) 638-0314
DEA: PD0029567

DEA: BS3B11672
CUST ID: F79120

INVOICE DATE 10/31/94

ACCT MGR:          305
BILLING DATE:10/31/94   030
                   722222
OEM:  M . .   LZLZ
974824 492460 073 029
CUSTOMER   ICN       PAGE   1
003327304

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I | D CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|
| AA | 3588878 | 5*EA | ALBUTEROL SYRP 2MG SCHE 16OZ | 24.96 | 24.96 | .0 | 1 R | | 124.80 |
| | ABOVE ITEM | | *****ITEM IS NOT FILLED COMPLETE - REORDER | | | | | | |
| AD | 1456690 | | EA SULARAZINE TAB 5MG | | | | 1 R | | |
| AD | 2173588 | 1 | EA THERAGRAN-M VIT TAB | 107.75 | 107.75 | .0 | 1 R | | 107.75 |
| AD | 162561 | 1 | EA TRACILE DY-S 275MG BID 100 | 5.50 | 5.50 | .0 | 1 R | | 16.50 |
| AD | 1666221 | 1 | EA TRIAMTHINIC TAB | 31.94 | 31.94 | .0 | 1 R | | 31.94 |
| AD | 2781672 | 1 | EA TAPAZOLE TAB 10MG | 21.30 | 21.30 | .0 | 1 R | | 25.19 |
| AD | 1781137 | 2 | EA RELPHIL CAPSULE | 141.18 | 141.18 | .0 | 1 R | | 141.18 |
| AD | 3682416 | 2 | EA PROVENTIL REPETAB 4MG | 60.59 | 60.59 | .0 | 1 R | | 121.18 |
| | | | PAGE 2 | | | | | | |
| AD | 3227678 | 1 | EA PANTING TAB | 83.21 | 83.21 | .0 | 1 R | | 84.41 |
| AD | 1884429 | 4 | EA SUDAFEN 60/120MG | 3.20 | 3.20 | 5.0 | 1 R | | 35.10 |
| AD | 3237042 | 1 | EA RIBADEN CAP 300MG | 211.30 | 211.30 | .0 | 1 R | | 211.30 |
| AD | 171244 | 1 | EA RELAB TAB | 202.34 | 202.34 | .0 | 1 R | | 202.34 |
| AD | 1657121 | 1 | EA REGLAN TAB 10MG | 19.58 | 19.58 | .0 | 1 R | | 19.58 |
| AA | 1814862 | 3 | EA PROVENTIL SYRP | 32.42 | 32.42 | .0 | 1 I R | | 97.26 |
| AA | | | ABOVE | | .00 | | 1 I R | | .00 |
| AD | 3695459 | 2 | EA METRODR TAB 20MG | 119.79 | 119.79 | .0 | 1 R | | 239.58 |
| | | | PAGE 3 | | | | | | |
| AH | 2267581 | 1 | EA DESIPRIN TAB 1/20 | 126.20 | 126.20 | .0 | 1 R | | 126.20 |
| AD | 1246052 | 2 | EA STRACE TAB 1MG | 32.84 | 32.84 | .0 | 1 R | | 16.50 |
| AD | 1617402 | 3 | EA ZESTRIL TAB 20MG | 83.50 | 83.50 | .0 | 1 R | | 250.50 |
| AA | 2195411 | 4*EA | SALUP VASTIN | 195.76 | 195.76 | .0 | 1 R | | 391.52 |
| AA | | | | 36.51 | 36.51 | .0 | 1 R | | 121.04 |

CONTINUED

THIS INVOICE IS PAYABLE TO   McKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS. ALL GOODS ARE SHOWN ON DATE OF INVOICE.
FINE DAYS. WE CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED.

CONFIDENTIAL

HHD019-0538

HHD019-0538



**McKesson**

Invoice

#813

McKESSON LANDOVER
7721 POLK STREET
LANDOVER   MD   20785

PHONE: (800) 638-0314
DEA#: PD0029567

SOLD TO
CVS PHARMACY #0022
320 40TH ST NE
WASHINGTON   DC   20020

DEA#: BS3811672
CUST ID#: F79120

ACCT MGR:          306
                   030
BILLING DATE: 10/31/94
                   72722J
DEPT. M          LIZ
97482A 492460 073 029
CUSTOMER   ICN            ROUTE  STOP
0033327304                      PAGE   2

INVOICE DATE 10/31/94    INVOICE NO.

BATCH: 001

| ITEM NUMBER | QTY ORD INV | DEPT | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | CP % | D | CODE | EXTENS: |
|---|---|---|---|---|---|---|---|---|---|
| | | | PAGE 4 | | | | | | |
| 2780740 | 2 EA | DA | ROCEPHIN VIAL 1GM 10ML | 10 B 319.52 | 319.52 | .0 | 1 R | | 639.04 |
| 2296671 | 10 EA | AA | CARDEC-DM SYR TYLER*** B/M 12802a | 73.90 | 73.90 | .0 | 1 R | | 739.00 |

CATEGORY
PHARMACY RX ONLY

SUMMARY
RETAIL $          COST $
1317.32           1335.02        G.P.%

NET PAYABLE BY STMT DUE DATE        3035.92
GROSS PAYABLE AFTER STMT DUE DATE    3914.20

McKESSON DRUG CO.
THIS INVOICE IS PAYABLE TO
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

| LINES | CASES | PIECES |
|---|---|---|
| 23 | 10 | 55 |

(R4-94)

JAN-13-95 FRI 11:05

P.03

CONFIDENTIAL

HHD019-0539

HHD019-0539

PAGE 1

| ID | DATE | TYPE INV. | NDC | DESCRIPTION | B/G | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| DC-UC-6 | 10/17/94 | M | 00085063402 | DIPROLENE GEL 0.05% | 45GM | 45 | 44.11 | |
| DC-UC-6 | 10/17/94 | M | 00031422125 | DONNATAL ELIX 16.2MG | 16OZ | 16 | 20.33 | |
| DC-UC-6 | 10/17/94 | M | 00049561066 | ATARAX TAB 25MG | 100 | 100 | 79.83 | |
| DC-UC-6 | 10/17/94 | M | 00378261001 | AMITRIP TAB 10MG    MYLN | 100% | 100 | 3.60 | |
| DC-UC-6 | 10/17/94 | M | 00472073116 | CARDEC-DM SYR        B/N | 16OZ% | 16 | 10.95 | |
| DC-UC-6 | 10/17/94 | M | 00044182502 | ISOPTIN SR TAB 180MG | 100 | 100 | 108.67 | |
| DC-UC-6 | 10/17/94 | M | 00085051701 | DIPROLENE A.F. CRM 0.05% | 15GM | 15 | 21.92 | |
| DC-UC-6 | 10/17/94 | M | 00187039431 | ELDOQUIN-FORTE CRM 4% | 1OZ | 1 | 29.75 | |
| DC-UC-6 | 10/17/94 | M | 00003065540 | TETRACY/SUMY CAP 250MG APO | 1C% | 100 | 2.65 | |
| DC-UC-6 | 10/17/94 | G | 00364217201 | MINOXIDIL TAB 2.5MG SCHE | 100% | 100 | 23.25 | |
| DC-UC-6 | 10/17/94 | M | 00187039531 | ELDOPAQUE-FORTE CRM 4% | 1OZ | 1 | 29.75 | |
| DC-UC-6 | 10/17/94 | M | 00186107509 | RHINOCORT NASAL INHALER | 7GM | 7 | 27.00 | |
| DC-UC-6 | 10/17/94 | M | 00084029301 | FUNGOID TINCTURE | 1OZ | 1 | 8.50 | |
| DC-UC-6 | 10/17/94 | M | 00597007017 | ALUPENT MDI COMP 15MG/ML | 10ML | 10 | 18.96 | |
| DC-UC-6 | 10/17/94 | M | 00597007041 | KLOTRIX TAB 10MEQ | 100 | 100 | 22.08 | |
| DC-UC-6 | 10/17/94 | M | 10812930001 | MELANEX SOL 3OMG | 1OZ | 1 | 11.94 | |

463.29

File: NDC.WQ1

(1) According to Paul Skomac, this data extracted, do not verify, MWC 4/27/95

T = Traced to envelope
t = Traced to invoice
(X) = verified to Wellcon file   } MWC 4/27/95
√ = verified calculation

CONFIDENTIAL                                    HHD019-0540

HHD019-0540



# Invoice

McKesson

MCKESSON LANDOVER
7721 POLK STREET   MD   20785
LANDOVER
SOLD TO
PEOPLES DRUG 0054
1901 MICHIGAN AVENUE NE
WASHINGTON      DC   20019

#013

PHONE: (800) 630-0314
DFA: P000029567
CUST TIN: F79440

DEA: DS3811646

BATCH: 001

INVOICE DATE 10/17/94

ACCT MGR:
FILLING DATE:10/17/94
OEM: M
73
030
72722   72722
LZLZ

217356 456540   070 014
CUSTOMER   TCN   ROUTE   STOP
001119290   PAGE   1

**HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE**

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D CODE | EXTENSION |
|------|-------------|------------|------------------|--------------|------------|------|----------|-----------|
| | | | ***************************** | | | | | |
| | | | * FDA 11-1460 FED 13102792 * | | | | | |
| | | | ***ATTENTION***ATTENTION***** | | | | | |
| | | | FLOXIN 400MG BOTTLES OF 50 | | | | | |
| | | | HAVE BEEN DISCONTINUED. FLOXIN | | | | | |
| | | | AVAILABLE FROM THE NEW ITEM # FM | | | | | |
| | | | FOR FLOXIN 400MG BOTTLES OF | | | | | |
| | | | 100 IS #180-702. | | | | | |
| | | | ****ATTENTION***ATTENTION**** | | | | | |
| | | | PAGE (1) | | | | | |
| CA | 3593661 | 1 EA | DIPROLENE GEL 0.05% | 45GM | 44.11 | .00 | 1 R | 44.11 |
| CA | 1425685 | 1 EA | DONNATAL ELIX 16.2MG | 160Z | 20.33 | .00 | 1 R | 20.33 |
| AD | 3602823 | 1 EA | ATARAX TAB 25MG | 100 | 79.83 | .00 | 1 R | 79.83 |
| AA | 3601846 | 1 EA | ANTRIP TAB 10MG    MYLN | 100 | 3.60 | .00 | 1 R | 3.60 |
| AA | 1311869 | 1 EA | CARDEC-DM SYR    B/N | 160Z | 10.95 | .00 | 1 R | 10.95 |
| CA | 3447166 | 1 EA | ISOPTIN SR TAB 180MG | 100 | 108.67 | .00 | 1 R | 108.67 |
| CA | 1295997 | 1 EA | DIPROLENE A.F. CRM 0.05% | 15GM | 21.92 | .00 | 1 R | 21.92 |
| | | | PAGE 2 | | | | | |
| CA | 1858447 | 1 EA | ELDOQUIN-FORTE CRM 4% | 10Z | 29.75 | .00 | 1 R | 29.75 |
| AD | 1454447 | 1 EA | SUMYCIN 250 CAP | 100 | 29.65 | .00 | 1 R | 20.65 |
| CA | 3652749 | 1 EA | MENNIDIN TAB 2.5MG SCHE | 100 | 23.25 | .00 | 1 R | 23.25 |
| CA | 1295525 | 1 EA | ELDOPAQUF-FORTE CRM 4% | 10Z | 29.75 | .00 | 1 R | 29.75 |
| BE | 2413211 | 1 EA | RHINOCORT NASAL INHALER | 7GM | 27.00 | .00 | 1 R | 27.00 |
| AA | 1082513 | 1 EA | FUNGOID TINCTURE | 10Z | 18.96 | .00 | 1 R | 18.96 |
| AD | 2457683 | 1 EA | KMT COMP 15MG/ML | 10ML | 18.96 | .00 | 1 R | 18.96 |
| AD | 1651395 | 1 EA | KLOTRIX TAB 10MEQ | 100 | 22.08 | .00 | 1 R | 22.08 |
| AD | 1718359 | 1 EA | MELANEX SOL 30MG | 10Z | 11.94 | .00 | 1 R | 11.94 |

S U M M A R Y
RETAIL $     COST $
463.29       463.29

PHARMACY RX ONLY

CATEGORY
RX ONLY

G.P.%
.0%

NET PAYABLE BY STMT DUE DATE     463.29
GROSS PAYABLE AFTER STMT DUE DATE     472.74

| LINES | CASES | PIECES |
|-------|-------|--------|
| 16 | 0 | 16 |

THIS INVOICE IS PAYABLE TO MCKESSON DRUG CO.
THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN FIVE DAYS AND SHOW DATE OF INVOICE.

CONFIDENTIAL

HHD019-0541

HHD019-0541



*D C - 4C - 6*

Carlos Ortiz
Director of Professional
& Government Relations

OPERATORS OF CVS/PHARMACY AND PEOPLES DRUG
Division of Melville Corporation

January 6, 1995

Department of Health & Human Services
Office of Inspector General
Office of Audit Services
Three Financial Centre, Suite 510
900 South Shackleford Road
Little Rock, AK 72211-3850

Dear Department of Health & Human Services:

Thank you for your letter CVS #0054 located at 1901 Michigan Avenue, N.E. in Washington, DC.

Per your request, enclosed is the pharmacy information form, a copy of the largest invoice for October, 1994 and a copy of the billing statement.

If you have any questions, please feel free to give me a call at (401) 765-1500, Ext. 2640.

Respectfully,

Carlos Ortiz
Director of Professional &
 Government Relations

CO:bab

Enclosure

ONE CVS DRIVE • WOONSOCKET, RHODE ISLAND 02895 • (401)765-1500

CONFIDENTIAL

HHD019-0542

HHD019-0542

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _CVS # 0054_

Address: _1901 Michigan Avenue NE_

_Washington, DC 20018_

Phone Number: _1-800-445-6050_

Contact Person: _Carlos Ortiz_

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☒
  Other:
    Nursing Home Pharmacy ☐
    Hospital Outpatient Pharmacy ☐
    Home I.V. Pharmacy ☐
    Mail Order Pharmacy ☐
    County Public Health Unit Pharmacy ☐
    Public Health Entity ☐

CONFIDENTIAL

HHD019-0543

HHD019-0543

| | | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|---|

PAGE 1 OF 11   WAVE 2   **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LI... | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 5 | 01 | | RX -111 | 10/20/94 | #81# 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| | | | | STANDARD DRUG COMPANY | | MARK STEVEN SERVICE MERCHANDIS | |
| | | | | 1901 MICHIGAN AVENUE NE | | 1 BERRY DRIVE | |
| | | | | WASHINGTON, DC 20018 | | LUMBERTON, NJ 08048 | |
| | | | | DEA = 0BS3811646 | | DEA = ORMO145347 | |
| | | | | | | | |
| | | | | SHIP THRU ===== PEOPLES DRUG STORES, INCORPORA | | | |
| | | | | | 500 LANSDOWNE ROAD | | |
| | | | | | FREDERICKSBURG, VA 22404 | | |
| | | | | | DEA = ORPO169056 | | |
| | | | | | | | |
| 1 | | 619080 | 007401 | PHENERGN SUPP 25MG | 12 | 27.97 | 27.97 |
| 1 | | 696245 | 010102 | RHINOCORT NASAL IN | 7GM | 27.00 | 27.00 |
| 1 | | 809897 | 010103 | NICORETTE 2MG | 0096 | 36.22 | 36.22 |
| 1 | | 526731 | 010104 | GOLYTELY | 4000 | 15.03 | 15.03 |
| 1 | | 610360 | 012103 | NITROSTAT 1/150GR | 100 | 6.83 | 6.83 |
| 1 | | 316612 | 012853 | HYTONE CREAM 1PC | 01OZ | 8.02 | 8.02 |
| 1 | | 223032 | 018752 | AEROBID INHALER | 7G | 49.98 | 49.98 |
| 1 | | 124339 | 018754 | ADALAT CC 30MG | 100 | 84.10 | 84.10 |
| 1 | | 558072 | 019101 | NAFTIN CREAM 1 PC | 30GM | 21.83 | 21.83 |

ROUTE NO. 243

| CASES |
|---|

*could not use this wholesaler's invoice as it was at AWP*

CONFIDENTIAL

HHD019-0544

HHD019-0544

# MARK STEVEN LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 5 | 01 | | RX -111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 2 | | 334524 | 019103 | CECLOR SUSP 250MG | 150C | 53.95 | 107.90 |
| 1 | 1 | 616359 | 019852 | LIDEX CREAM .05PC | 60GM | 41.37 | 41.37 |
| 1 | | 293910 | 020151 | PILOCRPNE OPT. 1= | 15ML | 5.30 | 5.30 |
| 1 | | 251777 | 020203 | BENZAMYCIN TOP GEL | 23GM | 23.47 | 23.47 |
| 1 | | 662650 | 020205 | CHILDREN'S MOTRIN | 4OZ | 6.18 | 6.18 |
| 1 | | 532622 | 020801 | TEMOVATE OT 0.05= | 30GM | 28.28 | 28.28 |
| 1 | | 137232 | 021102 | AUGMENTIN 125 SUSP | 150C | 26.25 | 26.25 |
| 2 | | 224840 | 022252 | ACLOVATE CR 0.05= | 15GM | 10.40 | 20.80 |
| 1 | | 979666 | 022301 | ULTRAVATE CR | 50GM | 49.00 | 49.00 |
| 1 | | 304618 | 022352 | NIZORAL CREAM | 15GM | 12.91 | 12.91 |
| 1 | | 318469 | 022503 | VANCERIL INHALER | 017G | 28.71 | 28.71 |
| 6 | 1 | 318766 | 023153 | ORTHO=NOV 1/35 DPK | 0028 | 22.18 | 133.08 |
| 1 | | 955872 | 024351 | ACULAR 0.5= 0=S | 5 ML | 26.60 | 26.60 |
| 1 | | 326900 | 025102 | ANUCORT SUPPOS=HC | 0012 | 6.24 | 6.24 |
| 1 | | 955856 | 025104 | VANTIN 50MG/5ML | 100M | 28.38 | 28.38 |
| 1 | | 615401 | 025202 | KENALOG IN ORABASE | 5GM | 11.69 | 11.69 |
| 4 | | 557272 | 025203 | TERAZOL VAG CREAM | 45GM | 22.25 | 89.00 |
| 7 | | 289306 | 025301 | NITRO=DUR 0.2MG | 0030 | 38.23 | 267.61 |
| 1 | | 261941 | 025601 | ORGANIDIN SOLUTION | 30ML | 30.22 | 30.22 |
| 2 | | 556241 | 026403 | CLEOCIN T GEL | 30GM | 19.18 | 38.36 |

ROUTE NO. 243

CASES

CONFIDENTIAL

HHD019-0545

HHD019-0545

PAGE 3 OF 11 WAVE 22 **MARK STEVEN** LG

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 5 | 01 | | RX -111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 579235 | 026502 | SPECTAZOLE CREAM | 30GM | 18.72 | 18.72 |
| 3 | 3 | 340083 | 026602 | PILOCAR TWN PK 4PC | 2X15 | 17.82 | 53.46 |
| 1 | | 810549 | 026752 | EFFER K 25MEQ ORNG | 30 | 6.95 | 6.95 |
| 1 | | 193680 | 026853 | QUESTRAN PWD/CAN | 378G | 34.79 | 34.79 |
| 1 | | 293381 | 027103 | LOTRISONE CR | 45GM | 33.80 | 33.80 |
| 6 | | 147710 | 027104 | ORTHO-NOV 777 DPK | 0028 | 22.31 | 133.86 |
| 6 | | 189373 | 027605 | ORTHO-CYCLEN 28 | 28 | 22.30 | 133.80 |
| 1 | | 745950 | 027805 | NAPROXEN 500MG | 100 | 105.31 | 105.31 |
| 1 | | 897421 | 028654 | NEO/POLY/HC OTC SP | 10ML | 7.24 | 7.24 |
| 1 | 1 | 602359 | 028852 | PREMARIN VAG CR WA | 1.5Z | 30.50 | 30.50 |
| 1 | | 968230 | 029802 | LAMISIL CR 1= | 30GM | 40.80 | 40.80 |
| 1 | | 509521 | 031303 | ATROVENT INHALER | 14GM | 27.00 | 27.00 |
| 1 | | 664391 | 032105 | GLUCOTROL XL 10MG | 100 | 60.70 | 60.70 |
| 1 | | 568998 | 032552 | NYST/TRIAM OINT NF | 30GM | 4.75 | 4.75 |
| 1 | | 869560 | 032654 | HYDRXYZINE HCL SYR | 16OZ | 12.81 | 12.81 |
| 1 | | 761809 | 033255 | NIZORAL SHAMPOO 2= | 4 OZ | 15.92 | 15.92 |
| 2 | | 809764 | 033353 | PROVENTIL INH REF | 017G | 20.33 | 40.66 |
| 3 | | 531384 | 033502 | PERIDEX ORAL RINSE | 3X16 | 12.30 | 36.90 |
| 1 | | 114645 | 033503 | NIFEDIPINE 10MG CP | 100 | 44.51 | 44.51 |
| 1 | | 584466 | 034102 | RETIN-A CRM 0.05= | 20GM | 25.80 | 25.80 |

| | | CASES | | |
|---|---|---|---|---|

ROUTE NO. 243

CONFIDENTIAL

HHD019-0546

HHD019-0546

| PAGE 4 OF 11 | WAVE 22 | | MARK STEVEN LG | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0054=9 | 555 | 5 | 01 | | RX =111 | 10/20/94 | ¤81¤ 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 153486 | 034804 | ELOCON 0.1PC OINT | 45GM | 25.74 | 25.74 |
| 1 | | 370676 | 035854 | PHOS=LO 667MG | 200 | 18.69 | 18.69 |
| 1 | 1 | 340067 | 036101 | PILOCAR TWN PK 2PC | 2X15 | 15.90 | 15.90 |
| 2 | | 219162 | 036252 | VANCENASE AQ | 25GM | 31.01 | 62.02 |
| 1 | | 324905 | 036353 | NYSTATIN=TRIAM CRM | 15GM | 2.40 | 2.40 |
| 1 | | 514224 | 036852 | CEPHALEXIN 250MG | 100C | 12.32 | 12.32 |
| 2 | | 589689 | 037201 | GLYBURIDE 5.0/MIC | 100 | 51.58 | 103.16 |
| 1 | | 739433 | 037502 | PCN VK=250 SOL BIO | 200C | 5.23 | 5.23 |
| 3 | | 140863 | 038102 | AUGMENTIN 250 SUSP | 150M | 50.00 | 150.00 |
| 1 | | 744904 | 038105 | NAPROXEN SOD 550MG | 100 | 104.09 | 104.09 |
| 2 | | 508796 | 038651 | NICODERM 21MG/DAY | 14 | 57.18 | 114.36 |
| 1 | | 683755 | 039305 | PROCANAMIDE ER 500 | 100 | 20.43 | 20.43 |
| 1 | | 759472 | 040452 | CYTOTEC 100MCG | 120 | 56.04 | 56.04 |
| 2 | | 705921 | 041405 | BETOPTIC S 0.25= | 15ML | 51.62 | 103.24 |
| 3 | | 325597 | 041502 | TRIMOX SUSP 125MG | 150M | 3.91 | 11.73 |
| 3 | | 316356 | 041504 | VENTOLIN INHALER | 017G | 22.08 | 66.24 |
| 1 | | 584433 | 041851 | RETIN=A CRM 0.025= | 45GM | 47.28 | 47.28 |
| 1 | | 300954 | 042351 | RONDEC ORAL DROPS | 30ML | 20.76 | 20.76 |
| 2 | | 327239 | 042603 | BECLOVENT INHALER | 017G | 28.72 | 57.44 |

| | | | CASES | 7 | .11 | 3123.68 |
|---|---|---|---|---|---|---|

ROUTE NO. 243

CONFIDENTIAL

HHD019-0547

HHD019-0547

| PAGE | 5 OF | 11 | WA__ 22 | **MARK STEVEN** LG | | TRAYS | CASES | _____ |

| STORE NUMBER | SHIP DATE | _NE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. ☆81☆ |
|---|---|---|---|---|---|---|---|
| 4=0054=9 | 555 | 7 | 01 | | RX =111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 878363 | 003255 | ALBUTEROL SOL 3ML | 25 | 30.25 | 30.25 |
| 1 | | 870931 | 004105 | MICRO=K 8MEQ | 100 | 14.58 | 14.58 |
| 1 | | 361238 | 004551 | PRAVACHOL 10MG TAB | 100 | 170.49 | 170.49 |
| 1 | | 671875 | 004753 | PROCARDIA XL 60MG | 100 | 204.95 | 204.95 |
| 1 | | 267435 | 005452 | MTHYLO=HCTZ=25 MYL | 100 | 31.95 | 31.95 |
| 1 | | 705004 | 005501 | GLIPIZIDE 10MG | 100 | 55.69 | 55.69 |
| 2 | | 365288 | 005502 | CHEMDEC DM SYRUP | 16OZ | 12.75 | 25.50 |
| 1 | | 611830 | 005504 | AMITRIPTYLINE 10MG | 100 | 3.60 | 3.60 |
| 1 | | 349357 | 005854 | PRIMIDONE 250MG | 0100 | 32.18 | 32.18 |
| 1 | | 147322 | 006101 | HYTRIN 5MG TABS | 0100 | 122.23 | 122.23 |
| 1 | | 119438 | 006853 | METRONIDAZOLE 500D | 50 | 12.85 | 12.85 |
| 1 | | 604884 | 007153 | SYNTHROID .15MG | 100 | 26.87 | 26.87 |
| 1 | | 343467 | 007502 | VASOTEC 5MG | 100 | 91.18 | 91.18 |
| 2 | | 736314 | 007505 | PROCARDIA XL 90MG | 100 | 245.93 | 491.86 |
| 1 | 1 | 323675 | 007802 | PROCARDIA 10MG | 0100 | 58.24 | 58.24 |
| 1 | | 650010 | 008105 | LEVSIN/SL TABLETS | 100 | 26.99 | 26.99 |
| 1 | | 317735 | 008252 | LASIX 20MG | 100 | 14.99 | 14.99 |
| 3 | | 947390 | 008352 | DILANTIN 100MG | 100 | 18.90 | 56.70 |
| 3 | | 571547 | 009153 | MOTRIN 800MG | 100 | 38.22 | 114.66 |
| 2 | | 809731 | 009503 | CARDIZEM 30MG TAB | 0100 | 43.49 | 86.98 |

ROUTE NO. 243

CASES

CONFIDENTIAL

HHD019-0548

HHD019-0548

| PAGE | 6 OF | 11 | WAVE 22 | **MARK STEVEN** LG | | | TRAYS | CASES | PICKER |
|------|------|------|------|------|------|------|------|------|------|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 318345 | 009754 | KCL ELX 10PC SF NL | 16OZ | 2.86 | 2.86 |
| 1 | | 535393 | 010101 | TORADOL 10MG | 100 | 114.30 | 114.30 |
| 2 | | 189233 | 010803 | NORMODYNE 200MG TB | 0100 | 57.73 | 115.46 |
| 1 | | 774448 | 010855 | BENTYL 20MG | 100 | 34.80 | 34.80 |
| 1 | | 577122 | 011253 | KCL SR 8MEQ | 0100 | 7.72 | 7.72 |
| 1 | | 771071 | 011402 | MINOXIDIL TAB 10MG | 100 | 45.00 | 45.00 |
| 1 | | 126680 | 011451 | ADALAT CC 90MG | 100 | 178.23 | 178.23 |
| 12 | | 346999 | 012204 | ZANTAC 150MG TAB | 0060 | 99.20 | 1190.40 |
| 1 | | 609552 | 012501 | QUINAMM TABS | 100 | 63.00 | 63.00 |
| 1 | | 737395 | 013254 | IBUPROFN 600 BOOTS | 500 | 72.14 | 72.14 |
| 2 | | 198838 | 013403 | METOCLOPRMIDE 10MG | 100 | 21.66 | 43.32 |
| 2 | | 155028 | 019103 | GLUCOTROL  5MG TAB | 100 | 34.09 | 68.18 |
| 2 | | 568386 | 019405 | METOCLOPRAMIDE 5MG | 100 | 27.16 | 54.32 |
| 6 | | 142448 | 019553 | MEVACOR 20MG TABS | 0060 | 119.78 | 718.68 |
| 1 | | 186643 | 020204 | PRENATE-90 TABS | 100 | 20.96 | 20.96 |
| 2 | | 867093 | 020505 | LODINE 300MG CAPS | 100 | 110.10 | 220.20 |
| 3 | | 297069 | 020654 | DEPAKOTE 250MG | 100 | 58.48 | 175.44 |
| 1 | | 928648 | 021452 | C-DOP/L-DOP 25/250 | 100 | 76.50 | 76.50 |
| 1 | | 152579 | 021704 | PIROXICAM 20MG | 100 | 139.36 | 139.36 |
| 2 | | 501197 | 022203 | MICRONASE 5MG | 0250 | 130.58 | 261.16 |

CASES

ROUTE NO. 243

CONFIDENTIAL

HHD019-0549

HHD019-0549

| PAGE | 7 OF | 11 | WA | 22 | **MARK STEVEN** LG | | | TRAYS | CASES | PICKER |
|------|------|-----|-----|-----|----------------|---|---|-------|-------|--------|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|--------------|-----------|------|------|----------|------|------|-------------|
| 4=0054=9 | 555 | 7 | 01 | | RX =111 | 10/20/94 | ÷81÷ 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | MA EX COST |
|------------------|-------|-------------|----------|-------------|------|------|-----------|
| 1 | | 337394 | 022403 | TAVIST SYRUP | 4OZ | 22.68 | 22.68 |
| 1 | | 764464 | 022505 | DILACOR XR 240MG | 100 | 98.92 | 98.92 |
| 1 | | 329151 | 022603 | REGLAN 10MG TAB | 0100 | 55.72 | 55.72 |
| 1 | | 730176 | 022755 | DIFLUCAN TAB 200MG | 30 | 337.50 | 337.50 |
| 1 | | 519413 | 022851 | CORDARONE 200MG | 0060 | 163.72 | 163.72 |
| 1 | | 511444 | 023101 | SPORANOX 100MG | 30 | 154.42 | 154.42 |
| 4 | | 142612 | 023353 | RETROVIR 100MG CAP | 0100 | 148.85 | 595.40 |
| 1 | | 329318 | 023651 | FUROSMIDE 40MG MYL | 1000 | 42.57 | 42.57 |
| 1 | | 902304 | 023652 | GLYNASE PRESTAB 6M | 100 | 78.79 | 78.79 |
| 1 | | 590497 | 023653 | CEFTIN 250MG | 60 | 186.53 | 186.53 |
| 1 | 1 | 326553 | 024102 | SYNTHROID .025MG | 0100 | 17.39 | 17.39 |
| 1 | | 605071 | 024303 | TEGRETOL 200MG | 100 | 34.65 | 34.65 |
| 1 | | 366997 | 024352 | KLOR=CON 10 | 0100 | 9.48 | 9.48 |
| 3 | | 671867 | 024504 | PROCARDIA XL 30MG | 100 | 118.44 | 355.32 |
| 1 | | 612184 | 024551 | AMITRIPTYLINE 50MG | 100 | 6.95 | 6.95 |
| 1 | | 341115 | 025103 | ZANTAC 300MG TABS | 0030 | 90.05 | 90.05 |
| 1 | | 188862 | 025251 | TIMOPTIC XE 0.5= | 5ML | 29.78 | 29.78 |
| 1 | | 377648 | 025753 | VASOTEC 20MG | 0100 | 136.18 | 136.18 |
| 3 | | 133140 | 026302 | AUGMENTIN 500MG TB | 30 | 78.00 | 234.00 |
| 1 | | 328609 | 026502 | CHLORTHIAZDE 500MG | 0100 | 9.50 | 9.50 |

ROUTE NO. 243

CASES

CONFIDENTIAL

HHD019-0550

HHD019-0550

Case 1:01-cv-12257-PBS   Document 6642-5   Filed 11/03/09   Page 18 of 42

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | 10/20/94 | C961 |

| | QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|---|
| | 1 | | 589945 | 026602 | ZENATE PRENATAL | 100 | 22.83 | 22.83 |
| | 1 | | 589960 | 026701 | ESTRACE 1MG | 100 | 34.55 | 34.55 |
| | 3 | | 340117 | 027103 | SLOW-K 600MG | 0100 | 16.30 | 48.90 |
| | 2 | | 571554 | 027203 | MOTRIN 600MG | 100 | 29.12 | 58.24 |
| | 2 | | 884890 | 027255 | CARBMZPINE 200MG | 100 | 22.69 | 45.38 |
| | 1 | | 510883 | 027401 | ISOXUPRINE 20MG | 0100 | 8.18 | 8.18 |
| | 2 | | 197756 | 027503 | INDOMETHCIN 25MG M | 1CO | 16.25 | 32.50 |
| | 1 | | 612853 | 027555 | GLYNASE PRESTAB 3M | 100 | 58.49 | 58.49 |
| | 1 | | 604702 | 027653 | COUMADIN 5MG | 100 | 56.76 | 56.76 |
| | 1 | | 579052 | 028101 | MICRONASE 1.25MG | 0100 | 20.59 | 20.59 |
| | 3 | | 217323 | 028503 | DYAZIDE CAPSULES | 100 | 38.25 | 114.75 |
| | 2 | | 620278 | 028702 | B-COMPLEX VIT PLUS | 0100 | 14.07 | 28.14 |
| | 1 | 1 | 354183 | 028852 | TENORMIN 50MG TABS | 0100 | 86.74 | 86.74 |
| | 3 | | 521047 | 029254 | NORVASC 5MG | 100 | 113.35 | 340.05 |
| | 1 | | 764415 | 029255 | DIPENTUM 250MG CAP | 100 | 57.61 | 57.61 |
| | 1 | | 319772 | 029303 | E-MYCIN 333MG | 100 | 40.37 | 40.37 |
| | 1 | | 360495 | 029653 | K-DUR 20MEQS | 0100 | 34.57 | 34.57 |
| | 1 | | 319426 | 029802 | FLEXERIL 10MG TAB | 0100 | 92.92 | 92.92 |
| | 1 | | 606566 | 030351 | MEVACOR 40MG | 60 | 215.62 | 215.62 |
| | 1 | 1 | 317354 | 032103 | LOPRESSOR 100MG | 0100 | 74.49 | 74.49 |

ROUTE NO. 243

| | CASES | | | |
|---|---|---|---|---|

CONFIDENTIAL

HHD019-0551

HHD019-0551

| | | | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|---|---|

**PAGE** 9 **OF** 11   WAVE 22   **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | 10/20/94 | ☆81☆ 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 540633 | 032202 | ATENOLOL  50MG | 100 | 71.75 | 71.75 |
| 1 | | 623686 | 032552 | REGLAN 5MG | 100 | 35.67 | 35.67 |
| 1 | | 740670 | 032603 | VERELAN 120MG | 100 | 102.53 | 102.53 |
| 1 | | 988121 | 033302 | EULEXIN 125MG | 180 | 268.66 | 268.66 |
| 1 | | 178426 | 033802 | VERAPAMIL ER 180MG | 100 | 97.80 | 97.80 |
| 1 | | 126391 | 034351 | ADALAT CC 60MG | 100 | 145.50 | 145.50 |
| 1 | | 740688 | 034455 | VERELAN 240MG | 100 | 121.21 | 121.21 |
| 3 | | 310565 | 034503 | INDOCIN SR 75MG CP | 0030 | 42.12 | 126.36 |
| 1 | | 646562 | 034654 | CLEMASTINE SYRUP | 40Z | 16.50 | 16.50 |
| 1 | | 299636 | 034755 | PCN VK 500 TAB GEN | 1000 | 96.26 | 96.26 |
| 1 | | 321588 | 035152 | CARAFATE 1-GRAM | 0100 | 73.69 | 73.69 |
| 1 | | 322685 | 035504 | HYDROXYZINE PAM-25 | 0100 | 18.75 | 18.75 |
| 1 | | 397216 | 035553 | DOVONEX 0.005- ONT | 100 | 117.39 | 117.39 |
| 1 | | 543702 | 035653 | HYDRALZINE 25MG MT | 0100 | 3.20 | 3.20 |
| 1 | | 734384 | 035854 | BIAXIN 500MG | 60 | 169.38 | 169.38 |
| 2 | | 370270 | 036103 | SMZ-TMP DS | 0100 | 32.00 | 64.00 |
| 1 | | 519405 | 036403 | NOROXIN 400MG | 0020 | 49.45 | 49.45 |
| 1 | | 657569 | 037105 | ALPURNOL 100MG MYL | 100 | 8.40 | 8.40 |
| 2 | | 686139 | 037151 | IOPIDINE 0.5- SOL | 5ML | 33.75 | 67.50 |
| 2 | | 595983 | 037251 | LESCOL 40MG CAPS | 100 | 114.00 | 228.00 |

| | CASES | | |
|---|---|---|---|

ROUTE NO. 243

CONFIDENTIAL

HHD019-0552

HHD019-0552

Case 1:01-cv-12257-PBS   Document 6642-5   Filed 11/03/09   Page 20 of 42

TRAYS   CASES   PICKER

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0054-9 | 555 | 7 | 01 | | RX -111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 604785 | 038101 | HISMANAL TABLETS | 100 | 177.02 | 177.02 |
| 1 | | 327957 | 038503 | COLCHICINE 0.6MG | 0100 | 4.25 | 4.25 |
| 1 | | 519900 | 038702 | LEVSINEX TIMECAPS | 100 | 55.77 | 55.77 |
| 1 | | 500033 | 038753 | FIORICET | 0100 | 45.06 | 45.06 |
| 3 | | 717934 | 038805 | YOHIMBINE HYDCHLOR | 100 | 8.36 | 25.08 |
| 1 | | 809640 | 039152 | INDERAL LA 120MG C | 0100 | 104.52 | 104.52 |
| 1 | | 543694 | 039352 | HYDRALZINE 50MG MT | 0100 | 3.85 | 3.85 |
| 2 | | 579706 | 039502 | VASOTEC 2.5MG | 100 | 71.76 | 143.52 |
| 1 | | 293845 | 039602 | PROMETHAZINE 25MG | 100 | 3.69 | 3.69 |
| 1 | | 891978 | 041152 | MONOPRIL 20MG TABS | 100 | 75.84 | 75.84 |
| 1 | | 790980 | 041154 | CARDENE SR 45MG | 60 | 60.62 | 60.62 |
| 1 | | 318261 | 041603 | PREDNISONE 20MG | 0100 | 9.92 | 9.92 |
| 1 | | 648592 | 041701 | SUPRAX TABS 400MG | 50 | 309.81 | 309.81 |
| 1 | | 347757 | 042302 | PROVERA 2.5MG TABS | 0100 | 33.93 | 33.93 |
| 1 | | 317487 | 042602 | AMPICILLIN 250MG | 500 | 60.39 | 60.39 |
| 1 | | 326835 | 043252 | METHOCARBAMOL-750 | 0100 | 8.75 | 8.75 |
| 1 | | 166678 | 043352 | VERAPAMIL SR 240MG | 100 | 103.00 | 103.00 |

ROUTE NO. 243

| | CASES | 4 | 173 | 12513.02 |
|---|---|---|---|---|

CONFIDENTIAL

HHD019-0553

HHD019-0553

.NJ DEA = ORMO145347  CVS DEA = OBS3811646

PAGE  11 OF  11  WA... 22   **MARK STEVEN** LG

TRAYS | CASES | PICKER

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0054=9 | 555 | 8 | 01 | | RX =111 | 10/20/94 | 0961 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| STANDARD DRUG COMPANY | | | | MARK STEVEN SERVICE MERCHANDIS | | | |
| 1901 MICHIGAN AVENUE NE | | | | 1 BERRY DRIVE | | | |
| WASHINGTON, | | | DC 20018 | LUMBERTON, | | NJ | 08048 |
| DEA = OBS3811646 | | | | DEA = ORMO145347 | | | |
| | | | SHIP THRU ==== | PEOPLES DRUG STORES, INCORPORA | | | |
| | | | | 500 LANSDOWNE ROAD | | | |
| | | | | FREDERICKSBURG, | | VA | 22404 |
| | | | | DEA = ORPO169056 | | | |
| 2 | | 341024 | 004754 | TYLENOL/COD=3 TAB | 0100 | 29.95 | 59.90 |
| 1 | | 676304 | 005352 | VICODIN ES | 100 | 41.69 | 41.69 |
| 10 | | 877571 | 006554 | HALCION 0.25MG U/U | 10 | 6.72 | 67.20 |
| 1 | | 506857 | 008204 | PROMETH VC/COD SYR | 16OZ | 9.15 | 9.15 |
| 1 | | 578534 | 008352 | KLONOPIN 1MG | 0100 | 76.22 | 76.22 |
| 1 | | 294546 | 009704 | VALIUM 5MG TABLETS | 100 | 59.03 | 59.03 |

ROUTE NO. 243

| CASES | | |
|---|---|---|
| | 16 | 313.19 |

CONFIDENTIAL

HHD019-0554

HHD019-0554



*DC - UC - 1*

Carlos Ortiz
Director of Professional
& Government Relations

**OPERATORS OF CVS/PHARMACY AND PEOPLES DRUG**
Division of Melville Corporation

January 6, 1995

Department of Health & Human Services
Office of Inspector General
Office of Audit Services
Three Financial Centre, Suite 510
900 South Shackleford Road
Little Rock,  AK  72211-3850

Dear Department of Health & Human Services:

Thank you for your letter CVS #0022 located at 320 40th Street, N.E. in Washington, DC.

Per your request, enclosed is the pharmacy information form, a copy of the largest invoice for October, 1994 and a copy of the billing statement.

If you have any questions, please feel free to give me a call at (401) 765-1500, Ext. 2640.

Respectfully,

Carlos Ortiz
Director of Professional &
 Government Relations

CO:bab

Enclosure

HHD019-0555

HHD019-0555

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _CVS #0022_

Address: _320 40th St. N.E._

_Washington, DC 20020_

Phone Number: _1-800-445-6050_

Contact Person: _Carlos Ortiz_

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☒
Other:
        Nursing Home Pharmacy ☐
        Hospital Outpatient Pharmacy ☐
        Home I.V. Pharmacy ☐
        Mail Order Pharmacy ☐
        County Public Health Unit Pharmacy ☐
        Public Health Entity ☐

3-95 FRI 11:07     — —     MARK STEVEN LG   31   LG     P.05

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0022=6 | 555 | 5 | 01 | | RX =111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|

STANDARD DRUG COMPANY            MARK STEVEN SERVICE MERCHANDIS
320 40TH STREET NE              1 BERRY DRIVE
WASHINGTON,         DC 20019    LUMBERTON,              NJ C8048
DEA = 08S38 1672               DEA = CRPO145347

        SHIP THRU ====    PEOPLES DRUG STORES, INCORPORA
                          500 LANSDOWNE ROAD
                          FREDERICKSBURG,         VA 22404
                          DEA = CRPO169056

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 2 | | 769562 | 003501 | DDAVP NASAL SPRAY | 5ML | 107.70 | 215.40 |
| 24 | | 773382 | 006105 | ULTRAFINE 1CC 8411 | 100 | 23.07 | 553.68 |
| 3 | | 610360 | 012103 | NITROSTAT 1/150GR | 100 | 6.83 | 20.49 |
| 6 | 1 | 264499 | 012104 | COLYTE=FLAVORED | 4000 | 15.71 | 94.26 |
| 48 | | 207456 | 018503 | AMOXICLLN 125 SUSP | 150M | 4.14 | 198.72 |
| 4 | | 223032 | 018752 | AEROBID INHALER | 7G | 49.98 | 199.92 |
| 2 | | 124339 | 018754 | ADALAT CC 30MG | 100 | 84.10 | 168.20 |
| 6 | | 358994 | 019653 | TIMOPTIC OS 0.5PC | 15ML | 49.31 | 295.86 |
| 6 | | 662650 | 020205 | CHILDREN'S MOTRIN | 40Z | 6.18 | 37.08 |

ROUTE NO. 301    | CASES | |

---

PAGE 2 OF 16  WAVE 22  **MARK STEVEN** LG    | TRAYS | CASES | PICKED |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0022=6 | 555 | 5 | 01 | | RX =111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 4 | | 317388 | 020304 | WESTCORT CREAM | 60GM | 29.82 | 119.28 |
| 8 | | 342428 | 020502 | INTAL INHALER=112 | 8.1G | 36.52 | 292.16 |
| 12 | 1 | 137232 | 021102 | AUGMENTIN 125 SUSP | 150G | 26.25 | 315.00 |
| 2 | | 955864 | 021552 | DEPO=PROVERA CONTR | 1 ML | 36.84 | 73.76 |
| 4 | | 318469 | 022503 | VANCERIL INHALER | 017G | 30.01 | 120.04 |
| 3 | | 709246 | 023404 | BETAGAN B.1.0. .5 | 15ML | 47.41 | 142.23 |
| 6 | 6 | 545509 | 024153 | BECONASE AQ | 25MG | 32.41 | 194.46 |
| 12 | | 781633 | 024154 | BACTROBAN 2PC | 30GM | 26.21 | 314.52 |
| 2 | | 955872 | 024351 | ACULAR 0.5= 0=S | 5 ML | 26.60 | 53.20 |
| 12 | 1 | 325498 | 024754 | TRIMOX SUSP 125MG | 100M | 2.94 | 35.28 |
| 6 | | 342436 | 024802 | INTAL INHALER=200 | 14.2 | 58.11 | 348.66 |
| 12 | | 557272 | 025203 | TERAZOL VAG CREAM | 45GM | 22.25 | 267.00 |
| 5 | | 289306 | 025301 | NITRO=DUR 0.2MG | 0030 | 38.23 | 191.15 |
| 1 | | 349977 | 025701 | LORABID SUSP 100MG | 5CML | 13.66 | 13.66 |
| 6 | | 579235 | 026502 | SPECTAZOLE CREAM | 30GM | 18.72 | 112.32 |
| 6 | | 106815 | 026651 | VANCENASE PKTHALER | 7EM | 30.01 | 180.06 |
| 6 | | 147710 | 027104 | ORTHO=NOV 777 CPK | 0028 | 22.31 | 133.86 |
| 3 | | 234195 | 027604 | TRIPHASIL=28 CPK | 3FK | 23.80 | 71.40 |
| 3 | | 745950 | 027805 | NAPROXEN 500MG | 100 | 105.31 | 315.93 |
| 6 | 1 | 333575 | 028503 | CECLOR SUSP 125MG | 150C | 29.78 | 178.68 |

ITE NO. 301    | CASES | |

we did not
use this
wholesaler's
invoice as it
was at AWP

P. 06

JAN-13-95 FRI 11:07

**Table 1 (PAGE 3 of 16 WAVE 22 MARK STEVEN LG)**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX-111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 335034 | 028504 | ERYZOLE SUSP | 150M | 17.25 | 103.50 |
| 4 | | 897421 | 028654 | NEO/POLY/HC OTC SP | 1CML | 7.24 | 28.96 |
| 6 | | 551184 | 029103 | BACTROBAN 2 FC | 15GM | 14.50 | 87.CO |
| 1 | | 585422 | 029201 | ACCUPRIL 5MG | 9C | 81.82 | 81.82 |
| 10 | | 623645 | 029455 | PROVENTIL SOL 3ML | 25 | 35.53 | 355.30 |
| 8 | | 153379 | 029803 | ELOCON 0.1PC CRM | 15GM | 14.05 | 112.40 |
| 1 | | 350082 | 030153 | LORABID SUSP 200MG | 100M | 34.94 | 34.94 |
| 1 | | 529123 | 031105 | FEMSTAT PREFILL CR | 18GM | 20.16 | 20.16 |
| 6 | | 509521 | 031303 | ATROVENT INHALER | 14GM | 27.CO | 162.CO |
| 5 | | 572792 | 032104 | LOPIO 600MG | 6C | 65.73 | 328.65 |
| 1 | | 664391 | 032105 | GLUCOTROL XL 10MG | 100 | 60.70 | 60.70 |
| 12 | | 810408 | 032303 | NYSTATIN ORAL SUSP | 60ML | 4.50 | 54.00 |
| 6 | | 590349 | 032451 | OXISTAT CREAM 1~ | 15G | 12.92 | 77.52 |
| 2 | | 761759 | 032455 | ANTIPYRINE / BENZ | 10ML | 1.89 | 11.34 |
| 2 | | 869560 | 032654 | HYDRXYZINE HCL SYR | 16OZ | 12.81 | 25.62 |
| 3 | | 531384 | 033502 | PERIDEX ORAL RINSE | 3X16 | 12.30 | 36.90 |
| 2 | | 114645 | 033503 | NIFEDIPINE 10MG CP | 100 | 44.51 | 89.C2 |
| 12 | | 335042 | 033854 | ERYZOLE SUSP | 200M | 22.65 | 271.80 |
| 6 | | 308262 | 034403 | BECONASE INHALER | 017G | 30.01 | 180.C6 |
| 3 | | 602979 | 035503 | CORTISPOR OTIC SOL | 1CCO | 18.65 | 55.95 |

| | | | | | CASES | | |

ROUTE NO. 301

**Table 2 (PAGE 4 of 16 WAVE 22 MARK STEVEN LG)**

| | TRAYS | CASES | PICK18 |
|---|---|---|---|

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX-111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 334953 | 036103 | ERYZOLE SUSP | 1COM | 11.50 | 69.CO |
| 2 | | 704908 | 036151 | GLIPIZIDE 5MG | 100 | 30.33 | 60.66 |
| 3 | | 310615 | 036203 | NASALIDE 0.25PC | 25ML | 26.53 | 79.59 |
| 4 | | 219162 | 036252 | VANCENASE AQ | 256M | 32.40 | 129.60 |
| 2 | | 703017 | 036405 | INTAL NEB SOL 2CC | 60 | 48.56 | 97.12 |
| 6 | | 176560 | 036453 | SULFCETMIDE SOD 10 | 15ML | 2.22 | 13.32 |
| 5 | | 589689 | 037201 | GLYBURIDE 5.0/MIC | 100 | 51.58 | 257.90 |
| 12 | 3 | 140863 | 038102 | AUGMENTIN 250 SUSP | 150M | 50.00 | 600.00 |
| 40 | 40 | 329391 | 038103 | PROVENTIL INHALER | 017G | 23.06 | 922.40 |
| 6 | | 590356 | 038205 | OXISTAT CREAM 1~ | 30G | 21.58 | 129.48 |
| 2 | | 589671 | 038352 | GLYBURIDE 2.5/MIC | 100 | 30.53 | 61.06 |
| 1 | | 873851 | 039452 | CATAPRES TTS 0.3MG | 0004 | 68.10 | 68.10 |
| 6 | | 921650 | 040103 | ORTHO~CEPT | 28 | 22.30 | 133.80 |
| 2 | | 551218 | 040255 | FELDENE 20MG | 30 | 74.20 | 148.40 |
| 6 | 1 | 715011 | 040304 | TRI-LEVLEN 28 6PAK | 28 | 18.32 | 109.92 |
| 1 | | 759472 | 040452 | CYTOTEC 100MCG | 12C | 56.04 | 56.C4 |
| 4 | | 295451 | 040453 | AZMACORT INHALER | 2CGM | 41.50 | 166.CO |
| 4 | | 726166 | 041352 | TAMOXIFEN 10MG | 60 | 81.74 | 326.96 |
| 48 | | 208447 | 042102 | AMOXICLLN 250 SUSP | 150M | 7.11 | 341.28 |
| 6 | | 194258 | 042201 | CLEOCIN VAG CREAM | 40GM | 28.03 | 168.18 |

| | | | | | CASES | | |

ROUTE NO. 301

CONFIDENTIAL

HHD019-0558

HHD019-0558

JAN-13-95 FRI 11:08                                                      P.07

| | | | TRAYS | CASES | PICKER |

PAGE  5 OF  16  WAVE 22  **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 5 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 811778 | 042304 | NORDETTE-28 6PK | 0028 | 25.07 | 150.42 |
| 24 | 2 | 365049 | 042403 | CHEMDEC DM DRCPS | 3CML | 5.85 | 140.40 |
| 3 | | 558262 | 042555 | BETOPTIC S 0.25- | 1CML | 35.00 | 105.00 |
| 3 | | 616748 | 042705 | BETAGAN B.I.C. .5 | 1CML | 32.53 | 97.59 |
| 10 | | 143453 | 043251 | METROGEL VAG GEL | 7CGM | 24.00 | 240.00 |

| | | | CASES | | | |
|---|---|---|---|---|---|---|
| ROUTE NO. 301 | | | 56 | 533 | 12106.12 | |

---

NJ DEA = ORM0145347  CVS DEA = 08S3811672

| | | | TRAYS | CASES | PICKER |

PAGE  16 OF  16  WAVE 22  **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 8 | 01 | | RX -111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| | | | | STANDARD DRUG COMPANY              MARK STEVEN SERVICE MERCHANDIS | | | |
| | | | | 320 40TH STREET NE                1 BERRY DRIVE | | | |
| | | | | WASHINGTON,         DC 20019      LUMBERTON,              NJ 08048 | | | |
| | | | | DEA = 08S3811672                  DEA = ORM0145347 | | | |
| | | | | | | | |
| | | | | SHIP THRU ====  PEOPLES DRUG STORES, INCORPORA | | | |
| | | | | 500 LANSDOWNE ROAD | | | |
| | | | | FREDERICKSBURG,         VA 22404 | | | |
| | | | | DEA = CRP0169056 | | | |
| | | | | | | | |
| 2 | | 294520 | 001251 | XANAX 1MG TABLETS | 1CO | 94.11 | 188.22 |
| 1 | | 364893 | 003502 | ALPRAZOLAM 0.5MG | 1CO | 60.08 | 60.08 |
| 3 | | 349951 | 005103 | LORAZEPAM 1MG -MYL | 0100 | 19.95 | 59.85 |
| 1 | | 139329 | 005405 | ACET-COD 30MG  LEM | 1000 | 74.30 | 74.30 |
| 1 | | 316331 | 007104 | TUSSIONEX LIQUID | 160Z | 75.72 | 75.72 |
| 1 | | 692814 | 008102 | CHLRDIAZEPXID 10MG | 1CO | 4.18 | 4.18 |
| 1 | | 189340 | 008103 | PROPXY NAP 100/650 | 500 | 118.76 | 118.76 |
| 1 | | 317560 | 009102 | DARVCT-N-100 T1893 | 500 | 249.52 | 249.52 |
| 1 | | 765669 | 009401 | PHENOBARB 60MG GEN | 1000 | 17.40 | 17.40 |

| | | | CASES | | | |
|---|---|---|---|---|---|---|
| ROUTE NO. 301 | | | 12 | 848.03 | | |

CONFIDENTIAL                                      HHD019-0559

HHD019-0559

JAN-13-95 FRI 11:09                                                P.08

**MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 294991 | 001102 | RYNATAN PED SUSP | 160Z | 99.12 | 99.12 |
| 2 | 2 | 308049 | 001103 | CAPOTEN 50MG TAB | 0100 | 117.94 | 235.88 |
| 2 | | 247817 | 001255 | MINOXIDIL 10MG | 100 | 42.75 | 85.50 |
| 3 | | 387621 | 001354 | NAPROSYN TB 500 MG | 100 | 121.57 | 364.71 |
| 1 | | 862169 | 001355 | CIPRO 250MG | 100 | 262.32 | 262.32 |
| 4 | | 692236 | 003101 | POLYTRIM OPHTH | 10ML | 15.79 | 63.16 |
| 24 | 2 | 725093 | 003154 | GRIFULVIN V ORAL | 120M | 22.45 | 538.80 |
| 4 | | 384255 | 003402 | LASIX 40MG UU | 0100 | 21.04 | 84.16 |
| 1 | | 655233 | 004101 | ALPURNOL 300MG MYL | 5CO | 90.30 | 90.30 |
| 1 | | 333484 | 004104 | DICLOXACILIN 500MG | 0100 | 60.50 | 60.50 |
| 2 | | 755892 | 004252 | PRILOSEC . . . . | 30 | 113.43 | 226.86 |
| 1 | 1 | 612333 | 004353 | GANTRISIN PED. SUSP | 160Z | 39.56 | 39.56 |
| 1 | | 575324 | 004354 | LEVOXINE 0.050 MG | 100 | 7.23 | 7.23 |
| 2 | | 361238 | 004551 | PRAVACHOL 10MG TAB | 100 | 170.49 | 340.98 |
| 2 | | 623702 | 004601 | MAXZIDE .37.5/25. | 100 | 39.29 | 78.58 |
| 3 | | 514190 | 004752 | CEPHALEXIN 500MG C | 0100 | 121.01 | 363.03 |
| 6 | | 671875 | 004753 | PROCARDIA. XL 60MG | 100 | 204.95 | 1229.70 |
| 1 | | 839050 | 005205 | DESIPRAMINE 100MG | 100 | 99.99 | 99.99 |
| 2 | | 705004 | 005501 | GLIPIZIDE 10MG | 100 | 55.69 | 111.38 |
| 3 | | 147322 | 006101 | HYTRIN 5MG TABS | 0100 | 122.23 | 366.69 |

CASES

**ROUTE NO. 301**

**MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX =111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 604850 | 006252 | SYNTHROID .05MG T | 100 | 19.64 | 19.64 |
| 12 | | 210609 | 006503 | AMOXICLLN 250MG CP | 100 | 21.75 | 261.00 |
| 2 | | 584763 | 006505 | ISMO 20MG TAB . . . | 100 | 65.81 | 131.62 |
| 3 | | 588855 | 006751 | GLYBURIDE 5.0/DIA | 100 | 47.60 | 142.80 |
| 6 | | 119438 | 006853 | METRONIDAZOLE 500D | 50 | 12.85 | 77.10 |
| 1 | | 604884 | 007153 | SYNTHROID .15MG | 100 | 26.87 | 26.87 |
| 1 | | 687707 | 007205 | ISOSORBIDE 20MG CR | 1000 | 19.63 | 19.63 |
| 6 | | 343467 | 007502 | VASOTEC 5MG . . . | 100 | 91.18 | 547.08 |
| 1 | 1 | 323675 | 007802 | PROCARDIA  10MG | 0100 | 58.24 | 58.24 |
| 4 | | 132134 | 008103 | TAGAMET 400MG TAB | 60 | 88.25 | 353.00 |
| 2 | | 546853 | 008201 | ZOCOR 20MG . . . . | 60 | 195.76 | 391.52 |
| 6 | | 914267 | 008254 | DAYPRO 600MG | 100 | 116.68 | 700.08 |
| 4 | | 347302 | 008401 | ZESTRIL 5 MG. | 0100 | 75.46 | 301.84 |
| 3 | | 833335 | 008552 | ALDOMET 250MG | 100 | 33.14 | 99.42 |
| 3 | | 361311 | 008703 | PRAVACHOL 20MG TAB | 100 | 179.95 | 539.85 |
| 3 | | 571547 | 009153 | MOTRIN 800MG . . . | 100 | 38.22 | 114.66 |
| 1 | | 573071 | 009401 | LEVOXINE 0.025 MG | 0100 | 6.40 | 6.40 |
| 3 | | 546846 | 009551 | ZOCOR 10MG | 60 | 108.02 | 324.06 |
| 3 | | 112250 | 009655 | CARDIZEM CD 180MG | 90 | 107.82 | 323.46 |
| 2 | | 684605 | 009701 | VIDEX 100MG | 60 | 86.42 | 172.84 |

CASES

**ROUTE NO. 301**

CONFIDENTIAL                          HHD019-0560

HHD019-0560

JAN-13-95 FRI 11:10                                                    P.09

| | | | INATS | CASES | PICKER |
|---|---|---|---|---|---|

**PAGE  8 OF  16  WAVE 22   MARK STEVEN LG**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX -111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 537969 | 009704 | THIOTHIXENE  5MG | 0100 | 41.50 | 41.50 |
| 2 | | 540807 | 010354 | RELAFEN 500MG | 100 | 97.80 | 195.60 |
| 1 | | 353656 | 010402 | PRINIVIL 1CMG. | 0100 | 78.15 | 78.15 |
| 1 | | 169250 | 010602 | PREMARIN  .9MG T | 1CO | 43.91 | 43.91 |
| 1 | | 705871 | 011105 | ANAFRANIL 25MG | 100 | 76.02 | 76.02 |
| 2 | | 133041 | 011203 | DECONSAL II | 100 | 46.02 | 92.04 |
| 8 | | 671891 | 011205 | CLONIDINE TAB .2MG | 100 | 14.35 | 114.80 |
| 1 | | 126680 | 011451 | ADALAT CC 90MG | 100 | 178.23 | 178.23 |
| 1 | | 203950 | 011505 | ZOLOFT 50 MG | 100 | 194.41 | 194.41 |
| 1 | | 775502 | 011601 | FLOXIN 300MG | 50 | 173.42 | 173.42 |
| 1 | | 705889 | 011805 | ANAFRANIL 50MG | 100 | 102.50 | 102.50 |
| 6 | | 307512 | 012103 | CAPOTEN 25MG TAB | 0100 | 68.77 | 412.62 |
| 20 | | 346999 | 012204 | ZANTAC 150MG TAB | 0060 | 99.20 | 1984.00 |
| 1 | | 324962 | 012252 | TRIMOX CAPS 500MG | 500 | 181.25 | 181.25 |
| 1 | | 607531 | 012451 | TRINSICON CAPSULES | 60 | 26.69 | 26.69 |
| 4 | | 808402 | 012551 | THEOPHYLLIN CR 300 | 100 | 19.50 | 78.00 |
| 6 | | 347401 | 012703 | ZESTRIL 10 MG. | 0100 | 78.01 | 468.06 |
| 6 | | 347419 | 013452 | ZESTRIL 20 MG. | 0100 | 83.49 | 500.94 |
| 1 | | 540641 | 018502 | ATENOLOL 100MG | 100 | 101.50 | 101.50 |
| 1 | | 319863 | 018653 | AMPICILLIN 500MG | 500 | 102.70 | 102.70 |

| | | | | CASES | |
|---|---|---|---|---|---|

**ROUTE NO. 301**

| | | | INATS | CASES | PICKER |
|---|---|---|---|---|---|

**PAGE  9 OF  16  WAVE 22   MARK STEVEN LG**

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX -111 | | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 3 | | 544932 | 018701 | MACROBID | 100 | 122.98 | 368.94 |
| 1 | | 579110 | 018854 | MEXITIL CAPS 150MG | 0100 | 73.72 | 73.72 |
| 2 | | 862177 | 019102 | CIPRO 500MG | 100 | 312.56 | 625.12 |
| 6 | | 155028 | 019103 | GLUCOTROL  5MG TAB | 100 | 34.09 | 204.54 |
| 1 | | 651000 | 019105 | WELLBUTRIN 75MG | 100 | 54.13 | 54.13 |
| 2 | | 147298 | 019151 | HYTRIN 2MG TABS | 0100 | 122.23 | 244.46 |
| 1 | | 196220 | 019154 | DIMETANE DX SYRUP | 160Z | 30.72 | 30.72 |
| 3 | | 189100 | 019255 | TRANDATE 200MG TAB | 0100 | 62.95 | 188.85 |
| 7 | | 142448 | 019553 | MEVACOR 20MG TABS | 0060 | 119.78 | 838.46 |
| 2 | | 315721 | 019555 | ZAROXOLYN 5 MG TAB | 100 | 48.73 | 97.46 |
| 5 | | 891994 | 019752 | CYCLBNZPRNE 10MG-M | 100 | 84.14 | 420.80 |
| 4 | | 812164 | 019804 | ERYTHRO STER 250MG | 0100 | 14.46 | 57.84 |
| 2 | | 186643 | 020204 | PRENATE-90 TABS | 100 | 20.96 | 41.92 |
| 2 | | 583336 | 020353 | PREMARIN .625MG T | 250 | 92.69 | 185.38 |
| 2 | | 765560 | 020504 | HUMIBID L.A. | 100 | 39.23 | 78.46 |
| 5 | | 867093 | 020505 | LODINE 300MG CAPS | 100 | 110.10 | 550.50 |
| 1 | | 677369 | 020751 | POLYVIFLR TB.5MGFE | 100 | 14.49 | 14.49 |
| 3 | | 121590 | 020752 | ERY-TAB 333 MG | 0100 | 36.81 | 110.43 |
| 6 | | 127886 | 020853 | AUGMENTIN 250MG TB | 30 | 55.95 | 335.70 |
| 3 | | 143370 | 021101 | HUMIBID DM | 0100 | 58.81 | 176.43 |

| | | | | CASES | |
|---|---|---|---|---|---|

**ROUTE NO. 301**

CONFIDENTIAL                                          HHD019-0561

13-95 FRI 11:11    P.10

GE `100F`   16   WAVE 22   **MARK STEVEN** LG

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0022=6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 2 | | 839035 | 021455 | DESIPRAMINE 50MG | 100 | 49.55 | 99.10 |
| 3 | | 953273 | 021502 | NITRFURAN CP 50MG | 100 | 58.20 | 174.60 |
| 4 | | 112722 | 021703 | HYDROX HCL=25 OAN | 0100 | 9.50 | 38.00 |
| 1 | | 152579 | 021704 | PIROXICAM 20MG | 100 | 139.36 | 139.36 |
| 3 | | 112268 | 022151 | CARDIZEM CD 240MG | 90 | 152.94 | 458.82 |
| 4 | | 501197 | 022203 | MICRONASE 5MG | 0250 | 130.58 | 522.32 |
| 1 | | 730176 | 022755 | DIFLUCAN TAB 200MG | 30 | 337.50 | 337.50 |
| 12 | 1 | 649871 | 022804 | ALBUTEROL SYRUP | 160Z | 24.93 | 299.16 |
| 1 | | 366676 | 023102 | SYNTHROID .075MG | 0100 | 21.76 | 21.76 |
| 4 | | 648618 | 023155 | SUPRAX SUSP | 100M | 59.33 | 237.32 |
| 3 | | 501163 | 023203 | DIABETA 5MG | 250 | 141.66 | 424.98 |
| 5 | | 142612 | 023353 | RETROVIR 100MG CAP | 0100 | 148.85 | 744.25 |
| 2 | 2 | 302356 | 023452 | NOLVADEX TABS | 60 | 86.13 | 172.26 |
| 1 | | 329318 | 023651 | FUROSMIDE 40MG MYL | 1000 | 42.57 | 42.57 |
| 3 | | 235291 | 023751 | PILOPINE HS GEL | 3.5G | 22.01 | 66.03 |
| 1 | 1 | 326553 | 024102 | SYNTHROID .025MG | 0100 | 17.39 | 17.39 |
| 4 | | 197780 | 024252 | INDOMETHCIN 50MG M | 100 | 20.95 | 83.80 |
| 2 | 2 | 567974 | 024253 | VOLTAREN 50MG | 0100 | 91.14 | 182.28 |
| 4 | | 605071 | 024303 | TEGRETOL 200MG | 100 | 34.65 | 138.60 |
| 3 | | 366997 | 024352 | KLOR=CON 10 | 0100 | 9.48 | 28.44 |

E NO. 301   | CASES |

---

11OF   16   WAVE 22   **MARK STEVEN** LG

| RE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| =0022=6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 6 | | 671867 | 024504 | PROCARDIA XL 30MG | 100 | 118.44 | 710.64 |
| 2 | | 313718 | 024505 | IBUPRCFN 800 BOOTS | 0500 | 98.00 | 196.00 |
| 2 | | 612184 | 024551 | AMITRIPTYLINE 50MG | 100 | 6.95 | 13.90 |
| 1 | | 670604 | 025254 | DESIPRAMINE 150MG | 100 | 109.50 | 109.50 |
| 1 | | 147199 | 025501 | HYTRIN 1MG TABS | 0100 | 122.23 | 122.23 |
| 3 | | 377648 | 025753 | VASOTEC 20MG | 0100 | 136.18 | 408.54 |
| 2 | | 227645 | 026101 | GEMFIBROZIL 6CCMG | 60 | 54.00 | 108.00 |
| 6 | | 366849 | 026153 | CAPOTEN 12.5MG | 0100 | 63.62 | 381.72 |
| 2 | | 297028 | 026154 | BROMFED PO CAPSULE | 1CO | 58.58 | 117.16 |
| 6 | | 133140 | 026302 | AUGMENTIN 500MG T8 | 30 | 78.00 | 468.00 |
| 1 | | 606293 | 026351 | CARDENE 30MG | 1CO | 64.73 | 64.73 |
| 2 | | 801910 | 026451 | ACCUPRIL 20MG | 090 | 81.82 | 163.64 |
| 2 | | 670489 | 026654 | ATENOLOL 50MG | 1000 | 636.50 | 1273.CO |
| 1 | | 736819 | 026852 | PHNZOPYRIDNE 200MG | 100 | 19.65 | 19.65 |
| 2 | | 318014 | 027102 | LANOXIN T 0.125MG | 1000 | 83.19 | 166.38 |
| 3 | | 340117 | 027103 | SLOW=K 600MG | 0100 | 16.30 | 48.90 |
| 4 | | 571554 | 027203 | MOTRIN 600MG | 100 | 29.12 | 116.48 |
| 1 | 1 | 612044 | 027254 | ROBAXIN TABS 750MG | 100 | 59.70 | 59.70 |
| 3 | | 884890 | 027255 | CARBMZPINE 200MG | 100 | 22.69 | 68.C7 |
| 1 | | 323618 | 027353 | PERSANTINE 50MG | 0100 | 51.31 | 51.31 |

NO. 301   | CASES |

CONFIDENTIAL

HHD019-0562

HHD019-0562

JAN-13-95 FRI 11:12                                                          P.11

| | | | | | | | TRAYS | CASES | PICKER |

| PAGE 12 OF 16   WAVE 22 | **MARK STEVEN** LG | | | | | | | | |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX -111 | | 10/31/94 | | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST MA |
|---|---|---|---|---|---|---|---|
| 5 | | 604702 | 027653 | COUMADIN   5MG | 100 | 56.76 | 283.80 |
| 2 | | 543611 | 028351 | HYDRALZINE 10MG MT | 0100 | 2.65 | 5.30 |
| 2 | | 618710 | 028352 | PLAQUENIL | 1C0 | 110.42 | 220.84 |
| 4 | | 325449 | 028452 | TRIMTANE/HCTZ75-50 | 0100 | 26.05 | 104.20 |
| 1 | | 767798 | 028654 | HCTZ 50MG DAN | 1000 | 13.02 | 13.02 |
| 4 | | 620278 | 028702 | B-COMPLEX VIT PLUS | 0100 | 14.07 | 56.28 |
| 1 | | 174003 | 029102 | NYSTATIN SUSP | 1602 | 35.00 | 35.00 |
| 3 | | 697276 | 029104 | ZESTRIL 40MG | 100 | 122.20 | 366.60 |
| 4 | | 521047 | 029254 | NORVASC 5MG | 100 | 113.35 | 453.40 |
| 3 | | 319772 | 029303 | E-MYCIN 333MG | 100 | 40.37 | 121.11 |
| 2 | | 737379 | 029451 | IBUPROFN 400 BOOTS | 500 | 49.34 | 98.68 |
| 3 | | 360495 | 029653 | K-DUR 20MEGS | 0100 | 34.57 | 103.71 |
| 3 | | 319426 | 029802 | FLEXERIL 1CMG TAB | 0100 | 92.92 | 278.74 |
| 3 | | 190496 | 030403 | DICYCLOMINE 20MG | 100 | 29.11 | 87.33 |
| 2 | | 109298 | 031102 | DURICEF 50CMG CAPS | 1C0 | 285.98 | 571.96 |
| 1 | 1 | 615971 | 031204 | THERAGRAN HERMATIN | 90S | 31.93 | 31.93 |
| 4 | | 811521 | 031454 | SMZ-TMP PED. SUSP | 1602 | 12.04 | 48.16 |
| 2 | | 601450 | 032102 | PREDNISONE   5MG | 1000 | 18.12 | 36.24 |
| 8 | | 904219 | 032104 | BROMETANE CX | 1602 | 6.80 | 54.40 |
| 1 | | 561217 | 032203 | CIMETIDINE 400MG T | 100 | 131.63 | 131.63 |

ROUTE NO. 301                              | CASES | |

| | | | | | | | TRAYS | CASES | PICKER |

| PAGE 13 OF 16   WAVE 22 | **MARK STEVEN** LG | | | | | | | | |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | | DATE | | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| 4-0022-6 | 555 | 7 | 01 | | RX -111. | | 10/31/94 | | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 156182 | 032654 | PARAFON FORTE DSC | 0100 | 94.74 | 94.74 |
| 2 | | 127035 | 033202 | PROPULSID 10MG | 100 | 60.02 | 120.04 |
| 2 | | 988121 | 033302 | EULEXIN 125MG | 180 | 268.66 | 537.32 |
| 6 | | 619437 | 033353 | DOXY-CAPS 100MG | 50 | 18.45 | 110.70 |
| 1 | | 641290 | 034101 | KETOPROFEN 75MG | 100 | 99.15 | 99.15 |
| 2 | | 223628 | 034102 | TRENTAL 400MG TAB | 100 | 50.84 | 101.68 |
| 1 | | 234286 | 034201 | ZOVIRAX 800MG PAK | 35 | 123.98 | 123.98 |
| 2 | | 126391 | 034351 | ADALAT CC 60MG | 100 | 145.50 | 291.00 |
| 3 | | 319046 | 034353 | FUROSMIDE 20MG NYL | 0100 | 4.15 | 12.45 |
| 2 | | 143388 | 034404 | PRELONE SYRUP | 8CZ | 41.29 | 82.58 |
| 3 | | 333070 | 034752 | DICLOXACILIN 250MG | 0100 | 33.67 | 101.01 |
| 2 | | 321588 | 035152 | CARAFATE 1-GRAM | 0100 | 73.69 | 147.38 |
| 2 | | 567982 | 035153 | VOLTAREN 75MG | 1C0 | 110.37 | 220.74 |
| 4 | | 142596 | 035204 | CALAN 240MG SR | 0100 | 124.34 | 497.36 |
| 1 | | 657437 | 035505 | ENTEX PSE | 100 | 71.07 | 71.07 |
| 2 | | 734384 | 035854 | BIAXIN 500MG | 60 | 169.38 | 338.76 |
| 6 | | 370270 | 036103 | SMZ-TMP DS | 0100 | 32.00 | 192.00 |
| 2 | | 519405 | 036403 | NOROXIN 400MG | 0020 | 49.45 | 98.90 |
| 5 | | 105346 | 036451 | ERYTHRO STER 500MG | 100 | 28.62 | 143.10 |
| 4 | | 143552 | 036653 | PROVENTIL 4MG REP | 0100 | 60.58 | 242.32 |

ROUTE NO. 301                              | CASES | |

CONFIDENTIAL                                              HHD019-0563

HHD019-0563

```
...-16-95 FRI 11:18                                                    P.12
```

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|
| PAGE 14 OF 16   WAVE 22 | **MARK STEVEN** LG | | | | |

| STORE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 4=0022=6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| QUANTITY SHIPPED | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 1 | | 767632 | 037102 | ELAVIL 25MG | 100 | 37.32 | 37.32 |
| 2 | | 686139 | 037151 | IOPIDINE 0.5= SOL | 5ML | 33.75 | 67.50 |
| 6 | | 343517 | 037203 | VASOTEC 10MG | 100 | 95.73 | 574.38 |
| 1 | | 672675 | 037255 | TESSALON PERLES | 100 | 79.69 | 79.69 |
| 1 | | 585430 | 037353 | ORUVAIL 200MG | 100 | 206.89 | 206.89 |
| 3 | | 370411 | 037404 | LODINE TABS 400MG | 100 | 116.37 | 349.11 |
| 1 | 1 | 317669 | 037503 | EES=400 TAB | 100 | 21.92 | 21.92 |
| 1 | | 338483 | 037803 | PRENATAL RX | 0100 | 8.80 | 8.80 |
| 1 | | 353771 | 038202 | PRINIVIL 20MG= | 0100 | 83.65 | 83.65 |
| 4 | | 635037 | 038253 | ENULOSE SYRUP | 160Z | 26.11 | 104.44 |
| 3 | | 671909 | 038255 | CLONIDINE TAB .3MG | 100 | 18.25 | 54.75 |
| 1 | | 812420 | 038603 | TRINALIN TAB | 0100 | 83.21 | 83.21 |
| 3 | | 543694 | 039352 | HYDRALAZINE 50MG HT | 0100 | 3.85 | 11.55 |
| 2 | | 178319 | 039403 | ENTEX LA TABS | 0100 | 71.07 | 142.14 |
| 1 | | 837062 | 039605 | DONNATAL TABLETS | 100 | 12.33 | 12.33 |
| 3 | | 816124 | 039704 | THIORIDAZINE 100MG | 0100 | 24.25 | 72.75 |
| 3 | | 251447 | 039803 | SELDANE 60MG TABS | 100 | 92.16 | 276.48 |
| 1 | | 318147 | 040203 | PREDNISONE 1CMG | 0100 | 6.42 | 32.10 |
| 2 | | 203695 | 040252 | ZOLOFT 100MG | 100 | 200.04 | 400.08 |
| 1 | | 112276 | 041205 | CARDIZEM CD 300MG | 90 | 198.12 | 198.12 |

CASES

'TE NO. 301

| | | | TRAYS | CASES | PICKER |
|---|---|---|---|---|---|
| 15 OF 16   WAVE 22 | **MARK STEVEN** LG | | | | |

| RE NUMBER | SHIP DATE | LINE | ZONE | SLIP NO. | TYPE | DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| =0022=6 | 555 | 7 | 01 | | RX =111 | 10/31/94 | 5699 |

| QNTY SHPD | CASES | ITEM NUMBER | LOCATION | DESCRIPTION | SIZE | COST | EX COST |
|---|---|---|---|---|---|---|---|
| 5 | | 318261 | 041603 | PREDNISONE 2CMG | 0100 | 9.92 | 49.60 |
| 1 | | 316802 | 041653 | DECONAMINE SR CAPS | 0100 | 59.54 | 59.54 |
| 1 | | 596296 | 041753 | ANSAID TABS 100MG | 100 | 119.62 | 119.62 |
| 1 | 1 | 351932 | 041853 | POLY=VI=FLOR .5MG | 0100 | 13.88 | 13.88 |
| 4 | | 812305 | 042402 | METRONIDAZOLE 2500 | 0100 | 7.84 | 31.36 |
| 3 | | 604686 | 042703 | COUMADIN 2.5MG | 100 | 56.64 | 169.92 |
| 2 | | 312660 | 042851 | ORASONE 50MG | 100 | 16.66 | 33.32 |
| 3 | | 341800 | 043152 | BRETHINE TABS 5MG | 0100 | 35.16 | 105.48 |
| 2 | | 732818 | 043205 | QUINIDINE GLUC SA | 100 | 23.54 | 47.08 |
| 1 | | 166678 | 043352 | VERAPAMIL SR 240MG | 100 | 103.00 | 309.00 |
| | | 196121 | 043403 | BENZTROPINE 1MG | 100 | 8.25 | 16.50 |
| | | 905505 | 043404 | CLARITIN 10MG | 100 | 184.32 | 552.56 |
| | | 147900 | 043405 | IBERET=FOLIC=500 | 6C | 38.14 | 38.14 |

301

| CASES | | |
|---|---|---|
| 16 | 561 | 39192.58 |

CONFIDENTIAL

HHD019-0564

HHD019-0564

4-13-95 FRI 11:06                                                          P.04

# MARK STEVEN

**MARK STEVEN SERVICE MERCHANDISERS, INC.**
P.O. LOCK DRAWER E • WOONSOCKET, RHODE ISLAND 02895
TELEPHONE 401-765-1500

### INVOICE



STANDARD DRUG COMPANY
320 40TH STREET NE
WASHINGTON,
DC                    20019

93 8915

| INVOICE DATE | | | |
|---|---|---|---|
| MO. | DAY | YEAR | |
| 10 | 31 | 94 | 484 |



INVOICE NUMBER
**835699**

| DATE | | SLIP NO | LINE | CAT | TERMS | CG/LINE NO | TRAYS | CASES | WHSE | CPF. | D | TYPE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | DAY | | | | | | | | | | | | | |
| 5 | 5 | | | | NET | | | | NJ | | | 111R | INVOICE | AMOUNT |

| CASES | LOCATION | ITEM NUMBER | PRODUCT DESCRIPTION | SIZE | UNIT RETAIL | EXTENDED RETAIL | UNIT PRICE | AMOUNT ↓ |
|---|---|---|---|---|---|---|---|---|
| 72 | G.P. PCT= | 9.9 | RX | | | 57,894.47 | | 52,146.73 |



STCL# 031203
LX#13

PLE KEY REC BETWEEN LINES

72                    TOTAL G.P. PCT=        9.9        PAGE TOTAL

| I J K L M N O P Q R S T U V W X Y Z |
|---|

EXT. RETAIL
**57,894.47**

**PAY THIS AMOUNT**

INVOICE TOTAL
**52,146.73**

CONFIDENTIAL                                               HHD019-0565      L

HHD019-0565

Page No.  20
05/31/95

ID  DC-UC-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|------|-----|-------------|-----|-----|-------|
| 05/18/94 | W | 00033251744 | LIDEX SOLUTION 0.05% (FLUOCINONIDE) | I | 20.00 | 16.73 |
| 05/18/94 | W | 00456063001 | ESGIC | N | 100.00 | 60.85 |
| 05/18/94 | N | 24208068130 | PILOSTAT 2% SOLUTION TWIN | N | 2.00 | 6.25 |
| 05/18/94 | W | 00536028006 | DOXYCYCLINE HYCLATE 50 MG CAPS | N | 50.00 | 4.75 |
| 05/18/94 | W | 00023782410 | POLYTRIM SOLUTION | S | 10.00 | 13.01 |
| 05/18/94 | W | 00364036101 | H-H-R Tabs | N | 100.00 | 1.58 |
| 05/18/94 | W | 00085024404 | NORMODYNE TABLETS 100MG 100 PER BOTTLE | I | 100.00 | 32.23 |
| 05/18/94 | W | 00068001101 | NORPRAMIN 25MG 100CT | I | 100.00 | 49.08 |
| 05/18/94 | W | 00039006050 | LASIX (FUROSEMIDE) 40MG TABLETS | S | 500.00 | 86.30 |
| 05/18/94 | W | 00029616032 | BEEPEN-VK(PENICILLIN V)TABLET 500MG | N | 500.00 | 15.45 |
| 05/18/94 | W | 18393027362 | NAPROSYN (NAPROXEN) | I | 500.00 | 398.87 |
| 05/18/94 | W | 00002109502 | TAPAZOLE | S | 100.00 | 18.28 |
| 05/18/94 | W | 00029600632 | AMOXIL(AMOXICILLIN)CAPSULE 250 | I | 500.00 | 30.85 |
| 05/18/94 | W | 00173037673 | TEMOVATE OINTMENT 15GM TUBE | S | 15.00 | 17.55 |
| 05/18/94 | W | 00364046105 | Prednisone Tabs | N | 500.00 | 8.34 |
| 05/18/94 | W | 00025272231 | NORPACE CR | I | 100.00 | 54.29 |
| 05/18/94 | W | 00074634653 | ERYTH ST 250MG ERYTHROMYCIN STEARATE 250 | N | 500.00 | 28.08 |
| 05/18/94 | W | 00006007258 | PROSCAR 5MG TABLET 100UU | S | 100.00 | 150.26 |
| 05/18/94 | W | 00173039442 | CEFTIN 500MG TABLET 60'S BOTTLE | S | 60.00 | 302.63 |
| 05/18/94 | W | 00048114003 | SYNTHROID (LEVOTHYROXINE SODIUM) TABLETS | N | 100.00 | 25.34 |
| 05/18/94 | W | 00009336719 | ROGAINE TOP SOL 2% | S | 180.00 | 126.06 |
| 05/18/94 | W | 50458043010 | PROPULSID | S | 100.00 | 51.50 |
| 05/18/94 | W | 00299577515 | DESOWEN OINTMENT 0.05% | N | 15.00 | 9.94 |
| 05/18/94 | W | 00074629060 | PCE 333NG TABS ERYTHROMYCIN PARTICLES IN | N | 60.00 | 53.58 |
| 05/18/94 | W | 00364021802 | Prednisone Tabs | N | 1000.00 | 8.65 |
| 05/18/94 | W | 00038004010 | ELAVIL 10 MG. 100'S | I | 100.00 | 15.34 |
| 05/18/94 | W | 00378640001 | ERYTHROMYCIN ETHYLSUCCINATE 400 MG. | N | 100.00 | 14.53 |
| 05/18/94 | W | 00026559161 | DESONIDE OINTMENT 0.05%-15GM | I | 15.00 | 8.83 |
| 05/18/94 | W | 00058251634 | PILOCARE THIN PACK OPHTHALMIC SOLUTION 2 | N | 2.00 | 13.65 |
| 05/18/94 | W | 00044182602 | ISOPTIN SR | I | 100.00 | 106.72 |
| 05/18/94 | W | 00009028603 | PROVERA 5 MG CT | S | 100.00 | 42.15 |
| 05/18/94 | W | 00028026201 | VOLTAREN (DICLOFENAC SODIUM) | S | 100.00 | 78.20 |
| 05/18/94 | W | 00065064705 | TOBRADEX | S | 5.00 | 16.69 |
| 05/18/94 | W | 00085061402 | PROVENTIL AEROSOL INHALER 90MCG PER ACTU | S | 17.00 | 18.93 |
| 05/18/94 | W | 00456067299 | AEROBID | I | 7.00 | 38.90 |
| 05/18/94 | W | 00068072261 | SELDANE-D 60MG 100CT | S | 100.00 | 85.75 |
| 05/18/94 | W | 00173033602 | BECONASE INH. AEROSOL 200 DOSE W/COMPACT | S | 16.80 | 24.65 |
| 05/18/94 | W | 00028026401 | VOLTAREN (DICLOFENAC SODIUM) | S | 100.00 | 94.70 |
| 05/18/94 | W | 00149075202 | ASACOL TABLETS | S | 100.00 | 47.38 |
| 05/18/94 | W | 00025191131 | CALAN SR | I | 100.00 | 93.28 |
| 05/18/94 | W | 00068072365 | SELDANE 60MG 500CT | S | 500.00 | 380.28 |
| 05/18/94 | W | 00087081941 | BUSPAR | S | 100.00 | 84.01 |
| 05/18/94 | W | 00049490066 | Zoloft (sertraline hcl 50 mg) | S | 100.00 | 160.20 |
| 05/18/94 | W | 00046086881 | PREMARIN TABS, .3 MG NDA-04-782 | S | 100.00 | 21.93 |
| 05/18/94 | W | 51129074231 | PRILOSEC 20MG CAPSULE 30 | S | 30.00 | 91.65 |
| 05/18/94 | W | 00006007268 | VASOTEC 5MG TABLET 100 | S | 100.00 | 72.67 |
| 05/18/94 | W | 00074258660 | BIAXIN 500MG CLARITHROMYCIN | S | 60.00 | 141.40 |
| 05/18/94 | W | 00062535001 | TERAZOL 7 CREAM | S | 0.45 | 19.11 |
| 05/18/94 | W | 00009006404 | PROVERA 2.5 MG CT | S | 100.00 | 27.93 |

HHD019-0571        F

HHD019-0571

ID  DC-UC-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 05/18/94 | W | 00071057024 | NITROSTAT (NITROGLYCERIN TABLETS USP) SU | N | 100.00 | 5.08 |
| 05/18/94 | W | 00074332413 | HYTRIN 5MG. TABS TERAZOSIN HYDROCHLORIDE | S | 100.00 | 96.94 |
| 05/18/94 | W | 11980026021 | PROPINE N/C CAP B.I.D. | S | 15.00 | 31.93 |
| 05/18/94 | W | 00006336710 | TIMOPTIC 0.5% OCUMETER 10ML | S | 10.00 | 27.15 |
| 05/18/94 | W | 00062027523 | RETIN-A CREAM .1% 20 GM TUBE | S | 20.00 | 25.85 |
| 05/18/94 | W | 00007336720 | COMPAZINE (PROCHLORPERAZINE MALEATE) TABLE | I | 100.00 | 68.31 |
| 05/18/94 | W | 00451150008 | PRELONE SYRUP | S | 100.00 | 32.88 |
| 05/18/94 | W | 00173046400 | SEREVENT INHALATIONAEROSOL | S | 100.00 | 41.16 |
| 05/18/94 | W | 00062171215 | MODICON 21 TABLETS | I | 126.00 | 124.48 |
| 05/18/94 | W | 00021440149 | COLYTE | I | 100.00 | 7.51 |
| 05/18/94 | W | 00054252731 | LITH CARB CAP 300MG 1M | N | 1000.00 | 45.86 |
| 05/18/94 | W | 00781132401 | CYCLOBENZAPRINE 10MG | N | 100.00 | 18.03 |
| 05/18/94 | W | 00364249102 | Dipyridamole Sugar Coated Tabs | N | 1000.00 | 16.50 |
| 05/18/94 | W | 00378016001 | METHYCLOTHIAZIDE 5 MG. | N | 100.00 | 3.10 |
| 05/18/94 | W | 00009005011 | PROVERA 10 MG CT | I | 500.00 | 248.18 |
| 05/18/94 | W | 00081024955 | LANOXIN TABLETS (DIGOXIN) | S | 100.00 | 7.88 |
| 05/18/94 | W | 00008007801 | LO/OVRAL TAB NDA-17-612 | S | 126.00 | 116.45 |
| 05/18/94 | W | 00009003101 | CORTEF 10 MG CT | I | 100.00 | 15.51 |
| 05/18/94 | W | 00028005110 | LOPRESSOR (METOPROLOL TARTRATE) | I | 1000.00 | 420.90 |
| 05/18/94 | W | 58887081026 | HABITROL (NICOTINE) | I | 30.00 | 89.55 |
| 05/18/94 | W | 00364231201 | Baclofen Tabs | N | 100.00 | 9.22 |
| 05/18/94 | W | 00055508462 | MYAMBUTOL FC TAB 400MG 100 | S | 100.00 | 115.45 |
| 05/18/94 | W | 00065064835 | TOBRADEX OINTMENT | S | 3.50 | 16.69 |
| 05/18/94 | W | 00006236612 | TIMOPTIC 0.25% OCUMETER 15ML | S | 15.00 | 34.20 |
| 05/18/94 | W | 00585067502 | INTAL INHA | S | 118.00 | 31.34 |
| 05/18/94 | W | 00149071001 | MACROBID 100MG | S | 100.00 | 101.99 |
| 05/18/94 | W | 00085045803 | CLARITIN TABLETS 10MG 100 PER BOTTLE | S | 100.00 | 152.12 |
| 05/18/94 | W | 00085073604 | VANCERIL INHALER 42MCG/DOSE 16.8GM CANIS | S | 16.80 | 24.65 |
| 05/18/94 | W | 00173038742 | CEFTIN 250MG TABLET 60 BOTTLE | S | 60.00 | 153.95 |
| 05/18/94 | W | 00038013110 | ZESTRIL 10MG 100 TAB BTL | I | 100.00 | 66.96 |
| 05/18/94 | W | 00168007038 | ERYTHROMYCIN OPHTH OINT 1/8OZ | N | 0.13 | 1.57 |
| 05/18/94 | W | 00026851351 | CIPROFLOXACIN 500MG BOTTLE/100 | S | 100.00 | 259.52 |
| 05/18/94 | W | 00046086481 | PREMARIN TABS, 0.9 MG NDA-04-782 | S | 100.00 | 36.18 |
| 05/18/94 | W | 00069265072 | Procardia XL (Nifedipine) Extended Relea | S | 300.00 | 286.93 |
| 05/18/94 | W | 00299383528 | METROGEL | S | 1.00 | 18.95 |
| 05/18/94 | W | 00062178115 | ORTHO NOVUM 7/7/7 28 TABLETS | S | 168.00 | 114.90 |
| 05/18/94 | W | 00003017850 | PRAVACHOL | S | 100.00 | 148.28 |
| 05/18/94 | W | 00039007810 | TRENTAL (PENTOXIFYLLINE) 400MG UNIT OF U | S | 100.00 | 43.99 |
| 05/18/94 | W | 00310010710 | TENORMIN 25 MG 100 TAB BOTTLE | S | 100.00 | 70.16 |
| 05/18/94 | W | 00085025902 | VANCENASE AQ NASAL SPRAY 42MCG/ACTUATION | S | 25.00 | 26.62 |
| 05/18/94 | W | 00085092402 | LOTRISONE CREAM 45GM TUBE | S | 45.00 | 29.02 |
| 05/18/94 | W | 00006336712 | TIMOPTIC 0.5% OCUMETER 15ML | S | 15.00 | 40.62 |
| 05/18/94 | W | 00085020901 | PROVENTIL SOLUTION FOR INHALATION 0.83MG | I | 25.00 | 30.37 |
| 05/18/94 | W | 00029152522 | BACTROBAN (MUPIROCIN) OINTMENT 2 | S | 15.00 | 11.95 |
| 05/18/94 | W | 00046086791 | PREMARIN TABS, 0.625 MG NDA-04-782 | S | 1000.00 | 294.44 |
| 05/18/94 | W | 00056017270 | COUMADIN | S | 100.00 | 47.02 |
| 05/18/94 | W | 00029608522 | AUGMENTIN (AMOXICILLINCLAVULANICACID) SUSP | S | 150.00 | 20.81 |
| 05/18/94 | W | 00008251402 | LO/OVRAL-28 TAB NDA-17-802 | S | 168.00 | 117.86 |
| 05/18/94 | W | 00088005161 | NICODERM PATCH 14MG | S | 14.00 | 43.36 |
| 05/18/94 | W | 00087058005 | QUESTRAN | S | 378.00 | 29.74 |
| 05/18/94 | W | 00049342030 | Diflucan (Fluconazole) Oral and Parenter | S | 30.00 | 169.95 |
| 05/18/94 | W | 00029485120 | RELAFEN (NABUMETONE) 500MG TAB | S | 100.00 | 80.59 |
| 05/18/94 | W | 00088005061 | NICODERM PATCH 21MG | S | 14.00 | 47.23 |

*(Handwritten annotations in margin near PRELONE SYRUP: 240.00; near SEREVENT: 3.00; near COLYTE: 3840.00; near INTAL INHA: 8.10)*

HHD019-0572

HHD019-0572

Page No.  22
05/31/95

ID  DC-UC-11

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|------|------|------|------|------|------|
| 05/18/94 | W | 00078008405 | FIORICET TAB | N | 100.00 | 38.68 |
| 05/18/94 | W | 00038013210 | ZESTRIL 20MG 100 TAB BTL | I | 100.00 | 71.67 |
| 05/18/94 | W | 00069153066 | Norvasc (amlodipine besylate) Tablets 5M | S | 100.00 | 93.40 |
| 05/18/94 | W | 00005446443 | MAXZIDE-25 MG TABLETS 100 | I | 100.00 | 30.84 |
| 05/18/94 | W | 00062535601 | TERASOL 3 CREAM | S | 20.00 | 19.11 |
| 05/18/94 | W | 00364084501 | Prenatal Rx Tabs | N | 100.00 | 5.02 |
| 05/18/94 | W | 00228234810 | PROPYLTHIOURACIL TABLETS, 50 MG | N | 100.00 | 3.08 |
| 05/18/94 | W | 00088005261 | NICODERM PATCH 7MG | S | 14.00 | 40.12 |
| 05/18/94 | W | 00088177747 | CARDIZEM SR 60MG 100CT | S | 100.00 | 63.40 |
| 05/18/94 | W | 00021440123 | COLYTE | I | 1.00  4800.00 | 12.50 |
| 05/18/94 | W | 10812930001 | MELANEX SOL 30MG | B | 1.00  30.00 | 9.84 |
| 05/18/94 | W | 00086012010 | ISOMETHEPTENE 65MG, DICHLORALPHENAZONE 1 | I | 100.00 | 27.85 |
| 05/18/94 | W | 00058251834 | PILOCAR TWIN PACK OPHTHALMIC SOLUTION 4% | N | 1.00  2.00 | 15.30 |
| 05/18/94 | W | 00093066116 | ALBUTEROL SULFATE SYRUP | N | 1.00  480.00 | 8.76 |
| 05/18/94 | W | 00029600732 | AMOXIL (AMOXICILLIN) CAPSULE 500 | I | 500.00 | 61.59 |
| 05/18/94 | W | 00168002638 | BACITRACIN OPHTH OINT 1/8OZ | N | 0.13 | 1.21 |
| 05/18/94 | W | 00008021201 | PHENERGAN SUP 25MG NDA-10-926 | I | 12.00 | 21.87 |
| 05/18/94 | W | 00075130601 | CALCIMAR SOLUTION 400 IU 2 ML | I | 2.00 | 33.63 |
| 05/18/94 | W | 00072254003 | DOVONEX | S | 30.00 | 30.23 |
| 05/18/94 | W | 60322028742 | NAPROXEN | N | 100.00 | 11.33 |
| 05/18/94 | W | 00268030201 | EPIPEN EPINEPHRINE AUTO-INJECTOR JR | S | 1.00 | 25.34 |
| 05/18/94 | W | 00268030101 | EPIPEN EPINEPHRINE AUTO-INJECTOR | S | 1.00 | 25.34 |
| 05/18/94 | W | 00173044903 | IMITREX KIT W/2 SELFDOSE PREFILLED SYRIN | S | 2.00 | 60.67 |

INVOICE TOTAL    8099.99

PHARMACY TOTAL    8099.99

T — Traced to invoice and each ID number
date, invoice type, drug name and
quantity was correct unless changes.
6-5-95 CBS

✓ — Verified math accuracy
of invoice total and
amounts agreed.
6-5-95 CBS

HHD019-0573

HHD019-0573

MCKESSON LANDOVER
7721 POLK STREET
LANDOVER        MD

SAFEWAY #1200 RX
1855 WISC AVE NW
WASH        DC

#813        PHONE: (800) 638-0314
            DEA: PD0029567

**Invoice**        BATCH: 002

DEA: BS0800753
CUST ID: F73500

INVOICE DATE 5/18/94

ACCT MGR:
BILLING DATE: 5/18/94
OEM: M
923677   110368
CUSTOMER ICM
002517138

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CCDE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ***** FDA 11-14-89 FED 111022923 * | | | | | | |
| | | | | ***** URGENT DRUG RECALL URGENT** | | | | | | |
| | | | | **CLASS OF RECALL:CLASS II | | | | | | |
| | | | | MANUFACT:RUGBY LABS INC. | | | | | | |
| | | | | BURROWS OTIC SOL STERILE 2OZ | | | | | | |
| | | | | PROD #601-0252 ALL FOUR DIGIT | | | | | | |
| | | | | LOT #'S NDC 0536-0252-96 MGSTE | | | | | | |
| | | | | 128-7022: NEOMYCIN & POLYMYCIN | | | | | | |
| | | | | B. SULFATES & GRAMICIDIN CPTH | | | | | | |
| | | | | SOL 10ML PROD #601-1890 ALL | | | | | | |
| | | | | FOUR DIGIT LOT NUMBERS NDC # | | | | | | |
| | | | | 0536-1890-70 ECOND # 147-9302 | | | | | | |
| | | | | **PAGE   1** | | | | | | |
| CC | 2704161 | 1 | EA | LIDEX SOL 0.05% | 19.49 | 16.23 14.2 | | 1 R | | 16.23 |
| AD | 1933035 | 1 | EA | RX-PAK ESGIC TAB | 72.87 | 60.85 16.5 | | 1KR | | 60.85 |
| AA | 1403542 | 1 | EA | PILOSTAT SOL 2% THIN PK 2X15ML | 8.21 | 6.85 23.9 | | 1 R | | 6.85 |
| AA | 1982061 | 2 | EA | DOXYCYC CAP 50MG    RUG | 8.25 | 13.05 17.2 | | 1 R | | 26.10 |
| AA | 1983212 | 1 | EA | POLYTRIM OPH SOL 10MDOPPER | 15.79 | 13.15 16.7 | | 1KR | | 13.15 |
| AA | 2222291 | 1 | EA | H-H-K TAB IVORY    SCHE | 3.90 | 3.25 16.6 | | 1 R | | 3.25 |
| AD | 1933472 | 1 | EA | RX-PAK NORADDYNE TAB 100MG | 39.50 | 32.23 18.8 | | 1 R | | 32.23 |
| AD | 2154375 | 1 | EA | MORPHABIR TAB 25MG | 49.68 | 41.40 16.5 | | 1 R | | 41.40 |
| AD | 1828040 | 1 | EA | LASIX TAB 40MG | 100.95 | 86.30 14.5 | | 1 R | | 86.30 |
| | | | | **PAGE   2** | | | | | | |
| AD | 1730078 | 1 | EA | BEEPEN-VK TAB 500MG | 61.25 | 15.45*71.8 | | 1KR | | 15.45 |
| AA | 2262293 | 1 | EA | NAPROSYN TAB 375MG | 464.70 | 398.87 14.2 | | 1 R | | 398.87 |
| AA | 1666221 | 1 | EA | TAPAZOLE TAB 10MG | 21.30 | 18.28 14.2 | | 1 R | | 18.28 |
| AA | 1338854 | 1 | EA | AMOXIL CAP 250MG | 102.90 | 30.85 70.0 | | 1 R | | 30.85 |
| CA | 2103380 | 1 | EA | TEMOVATE OINT 0.05% | 20.45 | 17.55 14.2 | | 1 R | | 17.55 |
| AD | 1189005 | 1 | EA | PREDNISON TAB 100MG    SCHE | 25.94 | 21.15 18.4 | | 1KR | | 21.15 |
| AD | 2262640 | 2 | EA | NORPACE CR CAP 100MG | 63.26 | 54.29 14.2 | | 1 R | | 108.58 |
| AA | 2128361 | 1 | EA | ERYTHM STE TAB 250MG    ABB | 65.31 | 28.00 57.0 | | 1 R | | 28.00 |
| AD | 1999200 | 1 | EA | PROSCAR TAB 5MG 1/U | 182.35 | 150.26 17.6 | | 1 R | | 150.26 |
| | | | | **PAGE   3** | | | | | | |
| AD | 2121077 | 1 | EA | CEFTIN TAB 500MG | 352.58 | 302.63 14.2 | | 1 R | | 302.63 |
| AA | 1265045 | 1 | EA | SYNTHROID TAB 0.2MG | 30.75 | 25.34 17.6 | | 1 R | | 50.68 |
| AA | 2299946 | 2 | EA | ROGAINE TOP SOL 2%    3X60ML | 152.99 | 126.06 17.6 | | 1 R | | 252.12 |

...CONTINUED

THIS INVOICE IS PAYABLE TO        MCKESSON DRUG CO.
AT ABOVE ADDRESS CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED PACKAGED
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

CONFIDENTIAL

# McKesson

**MCKESSON LANDOVER**
7721 POLK STREET
LANDOVER                          MD    20785        #813

SAFEWAY #1200 RX
1855 WISC AVE NW
WASH                              DC    20007

PHONE: (800) 638-0314
DEA:
CUST ID: F73500

DEA: dS0800753
P00024567
F73500

## Invoice

BATCH: 002

INVOICE DATE  5/18/94

ACCT MGR:
BILLING DATE: 5/18/94   09S2204122
OEM: M                  LZLZ
973677  110368  074 027
CUSTOMER  ICN  002517138

PAGE        STOP  2

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | | STORE RETAIL | UNIT PRICE | GP % | I C | CODE | EXTENS |
|------|-------------|---------|----|------------------|---|--------------|-----------|------|-----|------|--------|
| AD | 1106558 | 1 | EA | PROPULSID TAB 10MG | 100 | 60.00 | 51.50 | 14.2 | | 1 R | 51.50 |
| CA | 1295017 | 1 | EA | DESOWEN OINT 0.05% | 15GM | 12.06 | 9.94 | 17.6 | | 1 R | 9.94 |
| AD | 2279112 | 1 | EA | PCE DISPER TAB 333MG | 60 | 65.03 | 53.58 | 17.6 | | 1 R | 53.58 |
| AD | | | | | | | | | | 14R | |
| AD | 3446606 | 1 | EA | ERYTH ETH TAB 400MG  NYL | 100 | 22.35 | 14.53 | 35.0 | I | 1 VR | 14.53 |
| | | | | **PAGE 4** | | | | | | | |
| CA | 2291839 | 1 | EA | TRIDESILON OINT 0.05% | 15GM | 10.29 | 8.83 | 14.2 | | 1 R | 8.83 |
| BA | 1458504 | 1 | EA | PILOCAR OPHT SOL 2% IOL | 2X15ML | 15.90 | 13.65 | 14.2 | | 1 R | 13.65 |
| AD | 2250348 | 3 | EA | ISOPTIN SR TAB 240MG | 100 | 124.33 | 106.72 | 14.2 | | 1 R | 213.45 |
| AD | 2187623 | 2 | EA | PROVERA TAB 5MG | 100 | 51.15 | 70.20 | 14.2 | | 1 R | 140.45 |
| AD | 2231154 | 1 | EA | VOLTAREN EC TAB 50MG | 100 | 91.13 | 78.20 | 14.2 | | 1 R | 78.20 |
| BA | 3654415 | 1 | EA | TOBRADEX DROP 0.3/0.1% | 5ML | 20.25 | 16.93 | 14.2 | | 1 R | 16.93 |
| BE | 1749787 | 6 | EA | PROVENTIL INHALER | 17GM | 22.06 | 18.93 | 14.2 | | 1 R | 113.58 |
| AD | 2169829 | 1 | EA | AERBID INHALER SYSTEM | | 41.53 | 49.90 | 14.2 | | 1 R | 110.20 |
| AD | 1446806 | 1 | EA | SELDANE-D ETR TAB | 100 | 99.90 | 85.75 | 14.2 | | 1 R | 85.75 |
| | | | | **PAGE 5** | | | | | | | |
| BE | 1930189 | 2 | EA | BECONASE NASAL INHALER | 16.8GM | 28.72 | 24.65 | 14.2 | | 1 R | 49.36 |
| AD | 2231899 | 1 | EA | BIAXIN EC TAB 250MG | 100 | 110.36 | 94.72 | 14.2 | | 1 R | 94.72 |
| AD | 1318203 | 1 | EA | ASACOL ER TAB 400MG | 100 | 55.20 | 47.38 | 14.2 | | 1 R | 97.38 |
| AD | 3448834 | 1 | EA | CALAN SR CAPL 180MG | 100 | 108.67 | 93.20 | 14.2 | | 1 R | 93.20 |
| AD | 3499415 | 1 | EA | SELDANE TAB 60MG | 500 | 443.04 | 380.28 | 14.2 | | 1 R | 380.28 |
| AD | 2447591 | 1 | EA | BUSPAR TAB 5MG | 100 | 98.28 | 84.01 | 14.5 | | 1 R | 481.00 |
| AD | 1158480 | 2 | EA | ZOLOFT TAB 50MG | 100 | 194.41 | 160.93 | 17.6 | | 1 R | 160.86 |
| AD | 2169877 | 1 | EA | PREMARIN TAB 0.3MG | 100 | 24.93 | 21.93 | 12.6 | | 1 R | 21.93 |
| AD | 3682614 | 3 | EA | PRILOSEC CAP 20MG  W/U/U | 30 | 112.23 | 91.65 | 15.2 | | 1 R | 274.95 |
| | | | | **PAGE 6** | | | | | | | |
| AD | 1843499 | 2 | EA | VASOTEC TAB 5MG | 100 | 88.19 | 72.67 | 17.6 | | 1 R | 145.34 |
| AD | 3531795 | 2 | EA | BIAXIN TAB 500MG | 60 | 122.06 | 71.40 | 17.6 | | 1 R | 142.40 |
| CA | 2245132 | 3 | EA | TERAZOL 7 VAG CRM 0.4% | 0-45GM | 33.90 | 27.93 | 17.6 | | 1 R | 57.33 |
| AD | 2186740 | 1 | EA | PROVERA TAB 5MG  0.4MG | 100 | 52.96 | 29.93 | 17.6 | | 1 R | 83.79 |
| AD | 1236694 | 2 | EA | NITROSTAT SUB TAB | 100 | 11.65 | 5.08 | 17.6 | | 1 R | 10.16 |
| AD | 3676509 | 1 | EA | MIOFLEX CAP | 100 | 117.65 | 96.94 | 12.6 | | 1 R | 96.94 |
| BA | 1301004 | 1 | EA | TYMPHEN O/S 5% | 15ML | 38.93 | 37.93 | 12.6 | | 1 R | 54.93 |
| BA | 3723162 | 1 | EA | OCUFLOX DROP 0.3% | | 32.93 | 27.15 | 12.6 | | 1 R | 54.33 |
| CA | 2137594 | 1 | EA | RETIN-A CREAM 0.1% | 20GM | 30.12 | 25.85 | 14.2 | | 1 R | 25.85 |

**PAGE 7**

CONTINUED

THIS INVOICE IS PAYABLE TO   MCKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE.

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

S-900 (R-3-92)

Data Document

CONFIDENTIAL

HHD019-0575

HHD019-0575

**MCKESSON LANDOVER**
7721 POLK STREET
LANDOVER                MD

SAFEWAY #1200 RX        20785
1055 MISC AVE NW
WASH                 DC   20007

#813    PHONE: (800) 638-0314
        DEA: PD0029567
        DEA: BS0800753
CUST ID: F73500

**Invoice**

BATCH: 002

INVOICE DATE 5/18/94    INVOICE NO

ACCT MGR:
BILLING DATE: 05S2204191
OEM: R              LZLZ
*73677 110368  074 027
CUSTOMER     ICM
0025I7I38

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I O | CODE | EXTENS |
|------|-------------|---------|----|------------------|--------------|------------|------|-----|------|--------|
| AD | 1455831 | 1 | EA | COMPAZINE TAB 10MG 100 | 82.90 | 68.31 | 17.6 | 1 | R | 68.31 |
| AA | 1371277 | 1 | EA | PRELONE SYR 15MG 8OZ | 39.90 | 32.88 | 14.2 | 1 | R | 32.88 |
| BE | 2211795 | 1 | EA | SEREVENT INHAL AERO 120DOSE | 47.95 | 41.16 | 14.2 | 1 | R | 41.16 |
| | | | | **PAGE 8** | | | | | | |
| AH | 1868967 | 1 | EA | MODICON TAB DIALPAK 6X21 | 149 | 124.48 | 14.2 | 1 | R | 124.48 |
| AA | 1133917 | 1 | EA | CORTEF TAB | | 7.51 | 17.7 | 1 | R | 7.51 |
| AD | | 1 | EA | LITHIUM AOTE | | 45.86 | 13.8 | 1 | R | 45.86 |
| AD | 1162390 | 1 | EA | CYCLOBENZ TAB 10MG 100 | 75 | 18.03 | 76.2 | 1MR | | 18.03 |
| AD | 1161785 | 1 | EA | DIPYRIDAM TB 25MG 1000 | 39.5 | 16.53 | 3 | 1MR | | 16.53 |
| AD | 2438935 | 1 | EA | METHYCLOTH TAB 5MG NVL 1000 | 9.50 | 3.10 | 67.4 | 1VR | | 3.10 |
| AD | 2110209 | 2 | EA | PROVERA TAB 100 | 301.19 | 248.18 | 17.6 | 1VR | | 240.18 |
| AB | 1931183 | 1 | EA | RX-AX LANDIXIN TAB 0.25MG 100 | 10.82 | 2.00 | 17.6 | 1 | R | 113.25 |
| AH | 2299659 | 1 | EA | LO/OVRAL-21 PILPAK 6X21 | 141.33 | 116.45 | 17.6 | 1 | R | 116.45 |
| | | | | **PAGE 9** | | | | | | |
| AD | 1605047 | 1 | EA | CORTEF TAB 10MG 100 | 18.83 | 15.51 | 17.6 | 1 | R | 15.51 |
| AD | 2474021 | 1 | EA | LOPRESSOR TAB 50MG 1000 | 490.57 | 420.90 | 14.2 | 1 | R | 420.90 |
| AD | 1965528 | 1 | EA | HABITROL PATCH 7MG 30 | 104.37 | 89.35 | 14.2 | 1 | R | 89.35 |
| AD | 1393118 | 1 | EA | BACLOFEN TAB 10MG SCHE 1000 | 132.17 | 112.09 | | 1MR | | 112.09 |
| BA | 3651423 | 1 | EA | TONOPEN O/STH -21IN 100 | 41.50 | 34.20 | 17.6 | 1 | R | 34.20 |
| BA | 1157186 | 1 | EA | TONOPEN O/STH DOCUMET 3.5ML | 16.82 | 31.34 | 17.6 | 1 | R | 31.34 |
| AB | | 3 | EA | INTAL INHALER METER SPR 100 | 116.82 | 101.99 | 14.2 | 1 | R | 101.99 |
| | | | | **PAGE 10** | | | | | | |
| AB | 2144731 | 1 | EA | CLARITIN TAB 10MG 100 | 177.23 | 152.16 | 14.2 | 1 | R | 152.16 |
| BE | 1330083 | 3 | EA | VANCERIL INHALER 16.8GM | 28.72 | 24.37 | 14.2 | 1 | R | 23.95 |
| AD | 2119980 | 1 | EA | ZESTRIL TAB 250MG 100 | 179.36 | 153.95 | 14.2 | 1 | R | 153.95 |
| BA | 1617653 | 1 | EA | ERYTHR O/O FOUS 1/8OZ | 78.10 | 66.96 | 14.2 | 1 | R | 66.96 |
| AD | 1622604 | 3 | EA | | 4.17 | 1.52 | 62.4 | 1MR | | 1.52 |
| AD | 1468638 | 1 | EA | CIPRO TAB 500MG 100 | 302.48 | 259.52 | 14.2 | 1 | R | 259.52 |
| AD | 2180129 | 1 | EA | PREMARIN TAB 0.9MG 100 | 442.16 | 386.18 | 12.6 | 1 | R | 386.18 |
| CA | 3203361 | 2 | EA | PROCARDIA XL E/R TAB 30MG 100 | 348.16 | 286.93 | 17.6 | 1 | R | 286.93 |
| | | 2 | EA | METROGEL TOP GEL .25% TUBE 10% | 23.00 | 18.95 | 17.6 | 1 | R | 37.90 |
| | | | | **PAGE 11** | | | | | | |
| AH | 1686757 | 1 | EA | ORTHO NOVUM 7/7/7 DIALPAK 6X28 | 133.86 | 114.90 | 14.2 | 1 | R | 114.90 |
| AD | 3532223 | 1 | EA | TRAVACHOL TAB 20MG 100 | 179.95 | 149.28 | 14.2 | 1 | R | 149.28 |
| AD | 2173253 | 3 | EA | TRENTAL TAB 400MG U/U 100 | 51.46 | 43.99 | 14.5 | 1 | R | 131.97 |

**CONTINUED**

THIS INVOICE IS PAYABLE TO   **McKESSON DRUG CO.**
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

S-900 (R 3-92)

CONFIDENTIAL

HHD019-0576

HHD019-0576

**MCKESSON**
MCKESSON LANDOVER
7721 POLK STREET
LANDOVER            MD   20785

SAFEWAY #1200 RX
1055 WISC AVE NW
WASH                DC   20007

#813

PHONE: (800) 638-0314
DEA: PD0029567

DEA: BS0800753
CUST ID: F73500

**INVOICE**
BATCH: 002

ACCT EMP:
BILLING DATE: 5/18/94
OEM: M            095220412Z
923677 110368 074 027
CUSTOMER ICN
002517138
INVOICE NO
INVOICE DATE  5/18/94

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CCODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **PAGE 12** | | | | | | |
| AD | 1419753 | 1 | EA | TENORMIN TAB 25MG | 100 | 81.74 | 70.16 | 14.2 | 1 R | 70.16 |
| BD | 3855529 | 1 | EA | VANCENASE A/Q NASAL SPR | 25GM | 31.01 | 26.02 | 14.2 | 1 R | 79.86 |
| CA | 1157267 | 3 | EA | LOTRISONE CRM | 45GM | 33.80 | 29.02 | 14.1 | 1 R | 87.06 |
| BA | 1157902 | 1 | EA | TIMOPTIC SOL 0.5% | 15ML | | 30.35 | 11.2 | 1 R | 30.35 |
| BE | 2286444 | 3 | EA | PROVENTIL SOL | 15ML | | 10.32 | 11.2 | 1 MR | 30.96 |
| CA | 3206812 | 1 | EA | BACTROBAN OINT 2% | 15GM | 14.50 | 11.95 | 11.6 | 1 R | 11.95 |
| | | | | **PAGE 13** | | | | | | |
| AD | 1158872 | 1 | EA | PREMARIN TAB 0.625MG | 1000 | 343.03 | 294.44 | 11.6 | 1 R | 294.44 |
| AD | 1253210 | 1 | EA | COUMADIN TAB 5MG | 100 | 27.26 | 24.02 | 17.6 | 1 R | 94.04 |
| AC | 1738053 | 1 | EA | AUGMENTIN 125 O/S | 150ML | 25.25 | 20.81 | 14.2 | 1 R | 20.81 |
| AH | 1470060 | 1 | EA | LOTENSIN TAB 5MG | 100 | 143.02 | 113.86 | 11.2 | 1 R | 113.86 |
| AM | 1425432 | 1 | EA | CATAPRES TTS-1 PATCH | 14PK | | 43.34 | 14.2 | 1 R | 43.34 |
| AE | 1452477 | 2 | EA | QUESTRAN POWDER CAN | 378GM | 34.64 | 29.74 | 14.1 | 1 R | 59.48 |
| AD | 1655261 | 1 | EA | DIFLUCAN TAB 100MG | 30 | 206.25 | 169.95 | 17.6 | 1 R | 169.95 |
| AD | 1031230 | 1 | EA | RELAFEN TAB 500MG | 100 | 92.80 | 80.59 | 11.2 | 1 R | 80.59 |
| AM | 1671150 | 1 | EA | NICODERM TRANSD PATCH | 14 | 55.02 | 47.23 | 14.2 | 1 R | 47.23 |
| | | | | **PAGE 14** | | | | | | |
| AD | 1169325 | 1 | EA | FIORICET TAB | 100 | 45.96 | 38.08 | 14.2 | 1 R | 38.08 |
| AD | 1619402 | 1 | EA | ZESTRIL TAB 20MG | 100 | 83.06 | 71.47 | 17.6 | 1 R | 71.47 |
| AD | 2484244 | 1 | EA | NORVASC TAB 5MG | 100 | 113.35 | 93.40 | 17.6 | 1 R | 93.40 |
| AD | 3256658 | 1 | EA | MAXZIDE TAB 37.5/25MG | 100 | 39.46 | 30.84 | 11.2 | 1 R | 30.84 |
| AD | 1925705 | 1 | EA | NEBAZOL 3 VAG CRM | 0.83OZ | 13.11 | 10.22 | 11.2 | 1 R | 30.22 |
| EA | 2330483 | 1 | EA | PREPAT RX TAB 50MG P7MG | SCHE | 11.00 | 3.02 | 11.2 | 1 MR | 6.02 |
| AD | 1458355 | 1 | EA | PROPULSID TAB 20MG | 100 | 15.33 | 10.84 | 14.2 | 1 MR | 10.12 |
| AD | 1471871 | 1 | EA | NICODERM TRANSD PATCH 7MG | 14 | 46.74 | 40.12 | 14.2 | 1 R | 40.12 |
| AD | 2211993 | 1 | EA | CARDIZEN SR CAP 60MG | 100 | 76.94 | 63.46 | 11.6 | 1 R | 63.46 |
| | | | | **PAGE 15** | | | | | | |
| AA | 3605250 | 1 | EA | COLYTE PEG LAVAGE W/CUP 4-LITER | 1EZ | 15.18 | 12.50 | 11.7 | 1 R | 12.50 |
| CC | 1748359 | 1 | EA | MELANEX SOL 30MG | 1OZ | 11.94 | 9.04 | 17.6 | 1 R | 27.84 |
| AD | 2438961 | 1 | EA | MIDRIN CAP 65/325 | CARM | 33.80 | 15.30 | 14.1 | 1 R | 15.30 |
| BA | 1455412 | 1 | EA | PILOCAR OPHT SOL 4% IOL 2X15ML | | 13.82 | 8.26 | 65.6 | 1 MR | 8.76 |
| AA | 1316793 | 1 | EA | ALBUTEROL SYRP 2MG | LEAN 160Z | 22.92 | 61.10 | 61.59 | 1 R | 61.59 |
| BA | 2710135 | 1 | EA | BACIT OINT 500MG | 500 | 185.90 | 1.21 | 1.21.224 | 1 MR | 1.21 |
| | | | | | | | | | | |
| LA | 1411703 | 1 | EA | PHENERGAN SUPPOS 25MG | 12 | 26.54 | 21.07 | 11.6 | 1 R | 21.07 |
| LA | 2291165 | 6 | EA | CALCIMAR VIAL 400IU | 2ML | 42.01 | 33.63 | 13.6 | 1 R | 201.78 |

**CONTINUED**

THIS INVOICE IS PAYABLE TO   McKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

(2E/A8M) .006-S

CONFIDENTIAL

HHD019-0577

HHD019-0577

# Invoice

MCKESSON LANDOVER #813 PHONE:(800) 638-0314
7721 POLK STREET DEA: P00029567
LANDOVER MD 20785

SAFEWAY #1200 RX DEA: AS0800753
1855 WISC AVE NW CUST ID: F73500
WASH DC 20007

BATCH: 002

INVOICE DATE 5/18/94  INVOICE NO

ACCT MGR:
BILLING DATE: 5/18/94
OEM: M

CUSTOMER ICN 002517738

| DEPT | ITEM NUMBER | QTY ORD | UN | ITEM DESCRIPTION | | STORE RETAIL | UNIT PRICE | GP % | I D | CCDE | EXTENS. |
|------|-------------|---------|----|------------------|--|--------------|-----------|------|-----|------|---------|
| CA | 1155845 | 1 | EA | DOVONEX OINT 0-005% | 30GM | 35-22 | 30-23 14-2 | | 1 R | 30-23 |
| AD | 2718013 | 1 | EA | MAPROXEN TAB 500MG HAM | 100? | 105-31 | 11-33*85-2 | D | 1 R | 11-33 |
| DA | 1485760 | 1 | EA | EPIPEN JR 0.15MG AUTO INJECTOR | | 30-75 | 25-34 17-6 | | 1 R | 25-34 |
| | | 1 | EA | EPIPEN 0.3MG AUTO INJECTOR | | | | | | |
| AD | | 1 | EA | MANUFACTURER CAN NOT SUPPLY | 100 | | 7-01 68-4 | D | 1 R | -00 |
| AA | ABOVE ITEM | 0 EA | | | | | | | | |
| AA | ABOVE ITEM | 1 EA | | | | | 257-18* | | | |

ITEMS PURCHASED AT LIST ONLY - TOTAL

SUMMARY
RETAIL $ 12639.07
COST $ 10185.73
G-P: 19.43

CATEGORY
PHARMACY RX ONLY

LINES 125
CASES 0
PIECES 180

NET PAYABLE BY STMT DUE DATE    10188.73

GROSS PAYABLE AFTER STMT DUE DATE    10188.73

THIS INVOICE IS PAYABLE TO MCKESSON DRUG CO.
AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
FIVE (5) DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED,
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

CONFIDENTIAL

HHD019-0578

HHD019-0578

To: Paul Chesser

Fr: D Borell
DC Medicaid

Audit - Invoice

HHD019-0579

HHD019-0579

Enclosure C

**Confidential**

# Pharmacy Information Form

Pharmacy Name: Safeway #1200

Address: 1855 Wisconsin Ave N.W.
Washington, D.C. 20007

Phone Number: (202) 333-6048

Contact Person: Barbara Kirby, RPh

Type of Pharmacy
(Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☑
  Other:
    Nursing Home Pharmacy ☐
    Hospital Outpatient Pharmacy ☐
    Home I.V. Pharmacy ☐
    Mail Order Pharmacy ☐
    County Public Health Unit Pharmacy ☐
    Public Health Entity ☐

HHD019-0580    L

HHD019-0580