# EXHIBIT 90



21663935

Sep 24 2008
12:45PM

# A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of Louisiana

Prepared for the

Louisiana Department of Health and Hospitals

September 1999



Myers and Stauffer LC

Certified Public Accountants

# ACKNOWLEDGEMENTS

The firm of Myers and Stauffer LC, Certified Public Accountants, wishes to express appreciation to the following organizations and persons who provided assistance throughout the estimated acquisition cost and pharmacy cost study for the State of Louisiana:

- Mary Julia Terrebonne, P.D.
- The Louisiana Pharmacists Association
- All of the Louisiana pharmacists who cooperated by participating in the survey



# Table of Contents

EXECUTIVE SUMMARY ......................................................................................... 4

   INTRODUCTION ............................................................................................................. 4
   SUMMARY OF FINDINGS .................................................................................................. 5

PROGRAM OVERVIEW........................................................................................... 7

   LOUISIANA MEDICAID PHARMACY PROGRAM OVERVIEW ................................................. 7
   DRUG UTILIZATION PROFILE............................................................................................ 8

DISPENSING COST SURVEY ................................................................................. 10

   METHODOLOGY OF THE SURVEY .................................................................................... 10
   FIELD EXAMINATION PROCEDURES ................................................................................ 12
   COST FINDING PROCEDURES.......................................................................................... 13
   ANALYSIS AND FINDINGS .............................................................................................. 18
   SUMMARY.................................................................................................................... 28

PRESCRIPTION CHARGES SURVEY ................................................................... 29

   METHODOLOGY ........................................................................................................... 29
   ANALYSIS AND FINDINGS .............................................................................................. 30

SURVEY OF ACQUISITION COSTS ..................................................................... 34

   METHODOLOGY ........................................................................................................... 34
   ANALYSIS AND FINDINGS .............................................................................................. 36

SUMMARY OF FINDINGS ..................................................................................... 45

   DISPENSING FEE .......................................................................................................... 45
   INGREDIENT ACQUISITION COST ................................................................................... 45

APPENDIX A. OVERVIEW OF REGRESSION ANALYSIS ................................. 47

APPENDIX B. SUMMARY OF PHARMACY ATTRIBUTES................................ 49

APPENDIX C. ACQUISITION COST OF MULTI-SOURCE DRUGS ................... 51

EXHIBITS



**Chapter**

# 1

# Executive Summary

## Introduction

Under contract to the Louisiana Department of Health and Hospitals, Myers and Stauffer performed a study of the cost of dispensing prescription medications to Medicaid recipients in the state of Louisiana. Components of this study included:

- A pharmacy dispensing cost survey.
- A drug acquisition cost study.

The dispensing cost study used a proven cost survey instrument similar to that used by Myers and Stauffer in Medicaid pharmacy engagements in fourteen other states and consistent with the methodology detailed in the Louisiana State Plan. All Louisiana pharmacy providers enrolled in the Medicaid program were surveyed; a random sample of filed cost surveys resulted in 405 usable dispensing cost surveys that were included in this analysis. All dispensing cost surveys were subject to extensive desk review procedures. Twenty (20) pharmacies were selected for on-site field examinations to validate reported costs.

Drug acquisition cost comparisons were compiled and analyzed for the top 600 drug products (as measured by Medicaid expenditures in calendar 1998) of the Louisiana Medicaid pharmacy program. The actual acquisition cost data shown on invoices obtained from 43 Louisiana pharmacy providers was compared to the standardized AWP (average wholesale price). Actual acquisition costs were also compared to the Federal Upper Limit (FUL) and the Louisiana Maximum Allowable Cost (LMAC) for those multi-source drugs with federal or state maximum allowable costs.



Myers and Stauffer LC
Certified Public Accountants

## Summary of Findings

The significant findings of the study are as follows:

Dispensing Costs

- **The median cost to dispense a prescription (weighted by Medicaid prescriptions and inflated to June 30, 1999) is $5.07[1]. Statistically, this is the best estimate of the averall overage total cost of filling a Medicaid prescription.**

- No association was found between dispensing cost and unit-dose packaging, or other measures of long term care dispensing activity.

- No significant difference was found between the dispensing costs of urban versus rural pharmacies.

- No significant difference was found between the dispensing costs of independent and chain pharmacies.

Ingredient Acquisition Cost

- For the 43 pharmacies in the sample, discounts from AWP for brand name drugs ranged from 15.0% to 20.3%. **The sample average discount was 17.0%**, with a standard deviation of 1.5%.

- **Findings from the study indicate that the differential in ingredient cost between independent and chain pharmacies is statistically significant. Chain pharmacies had average acquisition costs for brand-name drugs lower than their independent counterparts.** (Some chain pharmacies provided invoices from their own wholesale warehouse operations. In some cases, the chain internal invoices showed higher acquisition prices than drug wholesalers for the same product. There were also examples in which these invoices showed lower prices than drug wholesalers. Prices on these invoices do not reflect a true arms-length transaction.)

- Due to the low variability of observed discounts for brand name drugs, the sample of 43 pharmacies constitutes an adequate sample size for the acquisition cost study. A 99% confidence interval for the average discount from AWP for *all* pharmacies ranges from a lower bound of 16.4% to an upper bound of 17.6%.

- Of the sampled 300 brand name drugs, 268 drug products were matched to three or more purchases. Of these 268 products, average discounts from

---

[1] The costs reported for pharmacies dispensing intravenous (I.V.) prescriptions is not representative of routine Medicaid prescription dispensing costs, and therefore are excluded from this median.

Myers and Stauffer LC
Certified Public Accountants

AWP for brand name drugs ranged from 13.9% to 25.8% with an average discount of 17.4%. The average actual drug acquisition cost (82.6% of AWP) is considerably less than the Department's current ingredient cost allowance of AWP minus 10.5%.

- When weighted by Medicaid volume, the average discount for all brand name drugs was 17.4% of AWP.

- The discounts from AWP for multi-source drugs exhibited much greater variation, but averaged 32.6% for drugs without FUL prices and 69.6% for drugs with FUL prices.

General

As of July 1, 1999, ingredient cost reimbursement is AWP less 13.5 percent for chain pharmacies and AWP less 10.5 percent for independent pharmacies. The current dispensing fee is a maximum of $5.77.

The average Medicaid brand name prescription is filled at the cost of $5.07 (dispensing cost) and AWP minus 17.0%, or $51.91 (ingredient acquisition costs), with chain store acquisition costs slightly less and the independent store acquisition cost slightly more. Maximum allowable reimbursement for this average brand prescription is $59.87 for chain pharmacies and $61.75 for independent pharmacies ($5.77 + AWP minus 13.5%, and $5.77 + AWP minus 10.5% for chain stores and independent stores respectively). **Clearly, the Louisiana reimbursement formula results in coverage of the costs for a significant majority of providers, as well as allowing for a margin on both the dispensing and ingredient portions of reimbursement.**



# Chapter 2

# Program Overview

## Louisiana Medicaid Pharmacy Program Overview

The Louisiana Medicaid program includes the benefit for prescription drugs. This program allows recipients access to many commonly prescribed drugs through its open formulary. The program excludes coverage for certain drug categories such as anorexic, cosmetic, cough and cold products, and most OTC drugs. During the state fiscal year ending June 1998, approximately 550,000 recipients received benefits through the pharmacy program receiving an average of about 19 prescriptions per year.

The current dispensing fee reimbursed is a maximum of $5.77 and ingredient reimbursement is AWP minus 10.5% (with limitations). Medicaid reimbursement is based on the lower of the following prescription charge formulas:

- Average Wholesale Price (AWP) minus 10.5% plus a dispensing fee for single source products and multiple source products with no FUL or LMAC limits. A physician may override the LMAC or FUL limits by indicating "brand medically necessary" on a prescription for multi-source drugs with LMAC or FUL limits.

- Louisiana Maximum Allowable Cost (LMAC) or the Federal Upper Limit (FUL), when applicable for multi-source products, plus a dispensing fee.

- The provider's usual and customary charge to other payers.

Pharmacies are expected to collect patient co-payments of $0.50 to $3.00 on many prescriptions. Exceptions to the collection of co-payments include prescriptions to nursing home patients, children under 21, and pregnant women. Exclusions to co-payments also apply to prescriptions for emergency services and family planning drugs.

The pharmacy program puts certain limitations on the quantity of drugs dispensed. The program reimburses for new and refill prescriptions with a limit of five refills within six months. A new prescription must be issued after six months. The maximum prescription quantity reimbursed is one month's supply or 100 unit doses, whichever is greater.



Myers and Stauffer LC
Certified Public Accountants

Approximately 1,100 pharmacy providers participate in the Louisiana Medicaid drug program. Approximately 45% of the stores are chain-affiliated, and 55% are independently-owned stores. Independent providers are responsible for 66% of the Medicaid volume. For Louisiana Medicaid providers, the average annual Medicaid volume is approximately 8,900 prescriptions and the median annual Medicaid volume is roughly 5,700 prescriptions.

## Drug Utilization Profile

Myers and Stauffer was provided with a claims summary file by the state's fiscal agent, UNISYS. This file summarized pharmacy claims processed for calendar year 1998. Information from this file indicates that the Louisiana Medicaid program reimbursed:

❑   Approximately 18,300 drug products.

❑   10.3 million prescriptions.

❑   $355 million for prescription drug products.

Although approximately 85% of the 18,300 drug products and 60% of the 10.3 million prescriptions were multi-source drug products, these products account for only 31% ($110.7 million) of the expenditures. The majority of the program's expenditures, $244.4 million, reimbursed 4.1 million prescriptions of brand-name drug products.

Reimbursement for most multi-source drug products is limited by FUL and LMAC prices. For drugs on the FUL list, the federal Health Care Financing Administration (HCFA) semiannually reviews and updates the FUL drug list. Each FUL equates to 150% of the lowest wholesale price listed in any of the various published compendia of cost information of drugs. The Department sets LMAC prices at the median published wholesale price. Reimbursement for a few brand name products is limited by FUL and LMAC prices, however, no significant Louisiana Medicaid volume is associated with those products. The following tables summarizes the makeup of the program's expenditures by brand name and multi-source categories. The tables also subdivides drug products based on whether the product has an FUL and/or LMAC upper limit.



Myers and Stauffer LLC
Certified Public Accountants

**Table 2.1 Summary of Drug Program Utilization**

| | Product Type | Number of Drug Products | Number of Prescriptions | Amount Reimbursed | Percent of Program Expenditures |
|---|---|---|---|---|---|
| | Brand Name Products | 2,684 | 4,109,985 | $243,701,717 | 69% |
| Multi-Source Products | Products with an LMAC Price | 1,343 | 680,127 | 16,407,743 | 5% |
| | Products with an FUL Price | 2,443 | 671,993 | 9,115,740 | 2% |
| | Products with Both FUL and LMAC | 7,906 | 3,188,373 | 35,864,345 | 10% |
| | Products with Neither | 3,955 | 1,669,022 | $50,089,991 | 14% |
| | Subtotal: Multi-Source Products | 15,647 | 6,209,515 | $111,477,819 | 31% |
| | **Total: All Products** | **18,331** | **10,319,500** | **355,179,536** | **100%** |

*Note: Existence of FUL and LMAC prices is based upon November 1998 prices. Utilization figures are for Calendar Year 1998 as provided by UNISYS, the state's fiscal agent.*



Myers and Stauffer LC
Certified Public Accountants

Chapter

# 3

# Dispensing Cost Survey

The two primary components for reimbursement of pharmaceuticals are drug ingredient cost and the dispensing fee. The dispensing, or professional, fee is paid to pharmacies to cover their overhead and labor costs. Federal regulations at 42 CFR 447.331-333 require states to establish a reasonable dispensing fee and to document their pharmacy reimbursement methodology in their state plan. Dispensing fees for Medicaid programs have typically been based on an analysis of costs incurred by pharmacies within the state and tend to vary somewhat from state to state. In order to determine dispensing costs incurred to dispense pharmaceuticals to Medicaid recipients in the state of Louisiana, Myers and Stauffer utilized a survey method consistent with the methodology in the Louisiana Medicaid State Plan. This method is similar to the approach which Myers and Stauffer has used as the basis for analysis of dispensing cost in over a dozen states.

## Methodology of the Survey

### Survey Population

The Louisiana Department of Health provided Myers and Stauffer with a list of pharmacy providers currently enrolled in the Medicaid program. Of the 1,123 pharmacies receiving cost surveys, 622 were independent pharmacies and 501 were chain pharmacies.

### Mailing Procedures

Survey forms were mailed on February 11, 1999, to pharmacy providers currently enrolled in the Medicaid program. Each pharmacy received a copy of the cost survey (Exhibit 1), a list of instructions (Exhibit 2), a letter of explanation from Myers and Stauffer (Exhibits 3 and 4), a letter of introduction from the State of Louisiana (Exhibit 5), and a business reply envelope.


Myers and Stauffer LC
Certified Public Accountants

## Survey Participation

Of the 1,123 surveyed pharmacies, 70 pharmacies were determined to be ineligible to participate. Providers were deemed ineligible if they had closed their pharmacy, had a change of ownership, had dispensed less than 500 Medicaid prescriptions, or had less than six months of cost data available.

Concerted efforts to encourage maximum participation were made by various parties concerned with the success of the survey. An official letter (Exhibit 5) explaining the purpose of the study was sent to the sampled pharmacy providers by the Louisiana Department of Health and Hospitals. This letter indicated that participation was mandatory and non-response was grounds for termination from the Medicaid program. The cost survey forms and instructions and a letter of explanation from Myers and Stauffer (Exhibit 3) offered pharmacy owners the option of having Myers and Stauffer complete certain sections of the survey form if copies of financial statements and/or tax returns were supplied. A toll-free telephone number was listed on the survey form, and pharmacists were urged to call to resolve any questions they had concerning completion of the survey form. An additional letter from the Louisiana Pharmacists Association (Exhibit 6) was sent encouraging participation in the survey.

The survey forms were accompanied by a flyer announcing a series of informational meetings that were held in nine locations across Louisiana (see Exhibit 7). A presentation explaining the dispensing cost survey forms was included in the meetings. Pharmacy owners and managers had the opportunity to meet with Department and Myers and Stauffer representatives and ask questions about the survey process.

By the original filing deadline of March 15, 1999, 484 cost surveys had been received. All pharmacies that had not responded by that deadline were sent a letter extending the original deadline to March 29, 1999 (Exhibit 8).

By March 29, 703 pharmacies had submitted cost surveys. In order to maximize the response rate, 340 additional cost surveys were accepted after the extended deadline.

## Selection of Random Sample

After the survey collection process, a sample of cost surveys were chosen for review and analysis. In order to be used in the analysis, cost surveys were subjected to an intensive review process. Time constraints for the project made the use of all cost surveys impractical. Accordingly, a random sample of approximately 425 cost surveys was selected for the review process. As the selection process was entirely random and the sample size relatively large, the random sample was representative of the Louisiana Medicaid provider population.


Myers and Stauffer LC
Certified Public Accountants

Many of the submitted cost surveys contained errors or were incomplete. For cost surveys with such errors or omissions, the pharmacy was contacted for clarification. There were some cases in which issues on the cost survey were not resolved in time for inclusion in the final analysis. Ultimately, 405 surveys were entered into a database and used in the analysis of dispensing costs.

The following table, 3.1, summarizes the cost survey response rate.

**Table 3.1  Pharmacies Responding to Cost Survey**

| Type of Pharmacies | Total Medicaid Participating Pharmacies | Pharmacies Exempt from Filing | Eligible Pharmacies | Cost Surveys Received | Response Rate | Pharmacies Sampled |
|---|---|---|---|---|---|---|
| Chain | 501 | 12 | 489 | 484 | 99% | 207 |
| Independent | 622 | 58 | 564 | 489 | 87% | 198 |
| TOTAL | 1,123 | 70 | 1,053 | 973 | 92% | 405 |

### Reporting Bias

Due to the mandatory nature of the dispensing cost survey, there is minimal risk of any reporting bias. A pharmacy's decision to file was not the result of any preconceived notion that its costs were high or low, but rather a function of the requirement imposed by the Department of Health and Hospitals.

### Receipt and Review Procedures

For confidentiality purposes, each pharmacy was randomly assigned a four-digit identification number and each cost survey in the sample was carefully examined. This review identified cost surveys considered incomplete, and pharmacies submitting these cost surveys were sent a "Request for Additional Information" letter specifying the information necessary for completion (Exhibit 9). Those pharmacies not responding to the request for additional information were sent a second request for additional information. Pharmacies not responding to this second request for additional information were contacted by telephone.

## Field Examination Procedures

Twenty pharmacies in the random sample were selected for a field examination. The selection was primarily random, but geographic location was taken into consideration. A letter was sent to each selected pharmacy explaining the selection process, the time period during which the field examination would take place, and the necessary data to have available. Each pharmacy was then contacted by telephone for further explanation of the field examination and confirmation of the time and date. An examination file was prepared for each of



Myers and Stauffer LC
Certified Public Accountants

the 20 pharmacies containing a uniform field examination program (Exhibit 10), a copy of the completed reviewed cost survey, and other necessary work papers. Field examinations were conducted during the period June 2 through June 11, 1999.

Following the actual visit to the pharmacy, the work papers were completed by making a second examination of each file to ensure that all necessary information had been obtained. A follow-up letter was sent to each pharmacy visited, expressing appreciation for the time and cooperation of pharmacy personnel. Each work paper file was reviewed for quality assurance. Results of the 20 field examinations showed no significant bias in overstating or understating costs reported on the cost survey (Exhibit 11).

## Cost Finding Procedures

Cost finding is the process of recasting cost data using rules or formulas in order to accomplish an objective. In this study, the objective is to estimate the cost of dispensing prescriptions to Medicaid recipients. To accomplish this objective, some pharmacy costs must be allocated between the prescription dispensing function and other business activities. This process identified the reasonable and allowable costs necessary for prescription dispensing to Medicaid recipients.

Most pharmacies are also engaged in lines of business other than the dispensing of prescription drugs. For example, many pharmacies have a retail business with sales of over-the-counter (OTC) drugs and other non-medical items. Some pharmacies are involved in the sale of durable medical equipment. The existence of these other lines of business necessitate that procedures be taken to isolate the costs involved in the prescription dispensing function of the pharmacy.

Dispensing cost consists of two components: overhead and labor. The cost finding rules employed to determine each of these components are described in the following sections.

### Overhead Costs

Overhead cost per prescription was calculated by summing the allocated overhead of each pharmacy and dividing this sum by the number of prescriptions dispensed. Overhead expenses originally reported for the entire pharmacy were allocated to the prescription department based on either:

- The sales ratio (prescription sales / total sales),
- The area ratio (prescription department floor space (in square feet) / total floor space),
- All (100%), or
- None.


Myers and Stauffer LC
Certified Public Accountants

Overhead costs that were considered *entirely prescription-related* include:

- Prescription department fees.
- Dues and publications.
- Prescription delivery expense.
- Prescription computer expense.
- Prescription containers and labels. (For many pharmacies the costs associated with prescription containers is captured in their cost of goods. Subsequently, it was often the case that a pharmacy was unable to report expenses for prescription containers. In order to maintain consistency, a standardized allowance for prescription containers was determined in conjunction with a consultant pharmacist. See Exhibit 12.)
- Certain other expenses that were separately identified on lines 27-29[2] (see the cost survey in Exhibit 1).

Overhead costs that were *not allocated as a prescription expense* include:

- Income taxes[3].
- Bad debts[4].
- Advertising.
- Contributions[5].

Certain costs reported on Lines 27, 28, and 29 were occasionally excluded. An example is freight expense, which usually relates only to nonprescription purchases or cost of goods sold.

The remainder of the costs was assumed to be related to *both prescription and nonprescription sales*. Joint cost allocation is necessary to avoid understating or overstating the cost of filling a prescription.

---

[2] Expenses that were considered entirely prescription-related were transferred to Lines16 or 28. One example is continuing professional education for a pharmacist.

[3] Income taxes are not considered an operational cost because they are based upon the profit of the pharmacy operation. Although a separate line was provided for the state income taxes of corporate filers, it was not allowed as a prescription cost in order to afford equal treatment to each pharmacy, regardless of the type of ownership.

[4] Bad debts were not considered a prescription-related expense since they are revenue offsets arising throughan accrual recognition of revenues which are later found to be not collectible. Disallowing this expense also afforded equal treatment to providers, irrespective of their method of accounting.

[5] Individual proprietors and partners are not allowed to deduct contributions as a business expense for federal income tax purposes. Any contributions made by their business are deducted along with personal contributions as itemized deductions. However, corporations are allowed to deduct contributions as a business expense for federal income tax purposes. Thus, while Line 19 on the cost report recorded the business contributions of a corporation, none of these costswere allocated as a prescription expense. This, again, afforded equal treatment for each type of ownership.



Myers and Stauffer LLC
Certified Public Accountants

Those overhead costs allocated on the ratio of the *floor space* (as previously defined) include:

- Depreciation.
- Real estate taxes.
- Rent.
- Repairs.
- Utilities.

The costs in these categories were considered a function of floor space. For example, the larger the facility, the higher the rent, if other factors are considered equal. The floor space ratio was increased by 50 percent from that reported on the original cost survey to allow for waiting area for patients and prescription department office area. The resulting ratio was adjusted downward, when necessary, not to exceed the sales ratio (in order to avoid allocating 100% of these costs in the rare instance where the prescription department occupies the majority of the area of the store).

Overhead costs allocated using the *sales ratio* include:

- Personal property taxes.
- Other taxes.
- Insurance.
- Interest.
- Accounting and legal fees.
- Telephone and supplies.


**Labor Costs**

Labor costs are calculated by allocating total salaries, payroll taxes, and benefits based on the percent of time spent in the prescription department. The allocations for each labor category were summed and then divided by the number of prescriptions dispensed to calculate labor cost per prescription. There are various classifications of salaries and wages requested on the cost survey (Lines 31-44) due to the different cost treatment given to each labor classification.

The total salaries, payroll taxes, and benefits of employee pharmacists (Lines 34-38) were multiplied by a factor based upon the percent of prescription time. Although some employee pharmacists spent a portion of their time performing nonprescription duties, it was assumed that their economic productivity when performing nonprescription functions was less than their productivity when performing prescription duties. Therefore, a higher percentage of salaries, payroll



taxes, and benefits was allocated to prescription labor costs than would have been if a simple percent of time allocation was utilized. Specifically, the percent of prescription time indicated was multiplied by two and divided by the percent of prescription time plus one.

> **An Example:**
>
> An employee pharmacist spends 90 percent of their time in the prescription department. The 90 percent factor would be modified to 95 percent:
>
> $$\frac{(2)(.9)}{(1+.9)}$$
>
> Thus, 95 percent of the reported salaries, payroll taxes, and benefits would be allocated to the prescription department. It should be noted that most employee pharmacists spent 100 percent of their time in the prescription department.

The allocation of salaries, payroll taxes, and benefits for all other prescription employees (Lines 39-43) was based directly upon the percentage of time spent in the prescription department as indicated on the individual cost survey. For example, if the reported percentage of prescription time was 75 percent and total salaries were $10,000, then the allocated prescription cost would be $7,500.

## Owner Compensation Issues

The allocation of salaries, payroll taxes, and benefits of the owner pharmacists (Lines 31-33) was based upon the same modified percentage as that used for employee pharmacists. However, limitations were placed upon the allocated salaries, payroll taxes, and benefits of owner pharmacists. Since amounts shown for owner pharmacists are not historical costs that have arisen from arm's length negotiations, they are not similar to other costs. A pharmacy owner has a different attitude toward other expenses than toward his/her own salary. In fact, owners often pay themselves above the market costs of securing the services of an employee pharmacist. This excess effectively represents a withdrawal of business profits, not a cost of dispensing. Some owners may underpay themselves for business reasons, which would also misrepresent the true dispensing cost.

Another factor considered in determining the allocation of owner's salaries was the variability in productivity. For example, one owner pharmacist may dispense 30,000 prescriptions per year while another may dispense 5,000. Those owner pharmacists who dispensed a greater number of prescriptions were allowed a higher salary than were owner pharmacists who dispensed a smaller number of prescriptions. Since variance is not nearly as great with respect to employee pharmacists, the owner pharmacist's salary was subjected to limits based upon employee pharmacists' salaries per prescription.



Myers and Stauffer LC
Certified Public Accountants

## Determining Owner Compensation Allowances

To estimate the cost that would have been incurred had an employee been hired to perform the prescription-related functions actually performed by the owner, a bivariate plot technique was used. A bivariate plot shows the correlation between an independent (predictor) variable and a dependent (predicted) variable. The upper and lower limits on owner pharmacist salary were determined from a bivariate regression (Chart 3.1)[6]. The resulting regression equation to predict pharmacist labor cost at varying amounts of work performed is:





Chart 3.1 Employee Pharmacist Salaries Independent Pharmacies

*Labor cost = $2.033  X  (number of prescriptions dispensed ) +  $4,072*

This equation was used as a lower limit for allocating owner pharmacist costs. Adding one standard deviation ($10,981) to the above equation set the upper limit. An additional constraint is a $73,217 maximum annual salary. This amount was set at the 75th percentile of annual salary for full time employee pharmacists at independent pharmacies. Thus, the amount of owner's salary allocated to prescription costs was limited to $2.033 times the number of prescriptions dispensed by the owner[7] plus $15,053, not to exceed $73,217.

There is no reason to believe that managerial or clerical duties performed by the nonpharmacist owners were more valuable to the prescription dispensing function than for other functions. As with other owners, the amount shown for salaries, payroll taxes, and benefits was not a result of arm's length negotiations. Therefore, an upper limit of $20,000 and a lower limit of $10,000 were placed upon these prescription costs. These limits were chosen based on experience in prior surveys. No adjustment was made to the percentage of prescription time factor for owner nonpharmacists (Lines 31-33).

---

[6] Employee pharmacist salary per prescription was used to set limitations on owner pharmacist salary estimates due to the "arm's length" nature and lack of variance in employee productivity compared with owner productivity.

[7] The number of prescriptions filled by the owner pharmacist was determined by multiplying the percent of owner-filled prescriptions (Lines 31-33 of the cost report) by the total number of prescriptions dispensed (Line k).



Myers and Stauffer LC
Certified Public Accountants

## Overall Labor Cost Constraints

An overall constraint was placed on the proportion of total reported labor that could be allocated as prescription labor. The constraint assumes that a functional relationship exists between the proportion of allocated prescription labor to total labor **and** the proportion of prescription sales to total sales. It is also assumed that a higher input of labor costs is necessary to generate prescription sales than nonprescription sales, within limits.

The parameters of the applied labor constraint are based upon an examination of data submitted by all pharmacies. These parameters are set in such a way that any resulting adjustment affects only those pharmacies with a percentage of prescription labor deemed unreasonable. For instance, the constraint would come into play for an operation that reported 75 percent pharmacy sales and 100 percent pharmacy labor (obviously, some labor must be devoted to generating the 25 percent nonprescription sales).

To determine the maximum percentage of total labor allowed, the following calculation was made:

$$\frac{0.3(Sales\ Ratio)}{0.1 + (0.2)(Sales\ Ratio)}$$

## Inflation Factors

All allocated costs for overhead and labor were totaled and multiplied by an inflation factor. Inflation factors are intended to reflect cost changes from the middle of the reporting period of a particular pharmacy to a common fiscal period ending June 30, 1999. As specified in the Louisiana Medicaid State Plan, the midpoint and terminal month indices used were taken from the U. S. Government Consumer Price Index (CPI), Southern Region, Urban Consumer (see Exhibit 13).

The use of inflation factors is necessary in order for pharmacy cost data from various fiscal years to be compared uniformly. Recent experience with pharmacy cost studies has indicated that the CPI may tend to overstate increases in dispensing cost over an extended time. This appears to be the result of increased cost containment pressures exerted on retail pharmacies by reduced reimbursement from managed care entities.

# Analysis and Findings

The dispensing costs for all pharmacies in the sample are summarized in the tables and paragraphs following. We present the findings for all pharmacies in the sample collectively, and also for subsets of the sample based on pharmacy characteristics.



Myers and Stauffer LC
Certified Public Accountants

There are several statistical measurements that may be used to express the central tendency of a distribution, the most common of which are the average, or mean, and the median (see sidebar). Our findings are presented in the forms of means and medians, both raw and weighted.

In many real world settings such as this dispensing cost survey, statistical "outliers" are a common occurrence. These outlier pharmacies have dispensing costs that are not typical of the majority of pharmacies. Medians are often preferred to averages in situations where the magnitude of outlier values results in an arithmetic average that does not represent what we think of as "average" or normal in the common sense. The measurement that is the most ideally suited for determining the typical cost of dispensing prescriptions to Medicaid recipients is the **median weighted by Medicaid volume**.

For all pharmacies in the sample, our findings are presented in Table 3.2.

> **Different Measures of Central Tendency:**
>
> **Unweighted mean:** simply the average cost for each pharmacy.
>
> **Weighted mean:** the average cost of all prescriptions dispensed by pharmacies included in the sample, weighted by prescription volume. This implies that low volume pharmacies have a smaller impact on the weighted average than high volume pharmacies. This approach, in effect, sums all costs in the sample and divides that sum by the total of all prescriptions in the sample. The weighting factor can be either total prescription volume or Medicaid prescription volume.
>
> **Median:** the value that divides a set of observations (such as dispensing cost) in half. In the case of this survey, the median is the dispensing cost such that the cost of one half of the pharmacies in the set are less than or equal to the median and the dispensing costs of the other half are greater than or equal to the median.
>
> **Weighted Median:** This is determined by finding the pharmacy observation that encompasses the middle value prescription. The implication is that one half of the prescriptions were dispensed at a cost of the weighted median or less, and one half were dispensed at the cost of the weighted median or more.
>
> For example, there were 4,205,203 Medicaid prescriptions dispensed by the 405 pharmacies in the sample. If the pharmacies were arrayed in order of dispensing cost, the median weighted by Medicaid volume, is the dispensing cost of the pharmacy the dispensed the middle, or 2,102,602[nd] prescription.

### Table 3.2 Cost Per Prescription – All Pharmacies

|  | Dispensing Cost |
|---|---|
| Median Weighted by Medicaid Volume | $5.15 |
| Median Weighted by Total Volume | $5.07 |
| Median | $5.28 |
| Unweighted Mean | $6.45 |
| Mean Weighted by Medicaid Volume | $5.52 |
| Mean Weighted by Total Volume | $5.39 |

*(Dispensing Costs have been inflated to the common point of June 30, 1999)*

Chart 3.1 is a histogram of the dispensing cost for all pharmacies in the sample. There was a large disparity between the highest, $152.55, and lowest, $2.18, dispensing cost observed for pharmacies in the sample. The majority of pharmacies (238), however, had dispensing costs in the range of $4.00 to $6.00.



Myers and Stauffer ᴸᴄ
Certified Public Accountants



**Chart 3.3 Dispensing Cost by Pharmacy**
**All Pharmacies in Sample**



The most significant characteristic which affected pharmacy dispensing cost was the provision of intravenous (I.V.) solutions. Our analysis revealed significantly higher costs of dispensing is associated with the 28 pharmacies in the sample that provided this service.

In every pharmacy dispensing study where information on I.V. solution dispensing activity has been collected by Myers and Stauffer, such activity has been found to be associated with higher dispensing costs. Discussions with pharmacists providing I.V. solutions indicate that the activities and costs involved in filling I.V. prescriptions are significantly different from the costs incurred by the typical retail (or long term care) pharmacy. The reasons for this difference include:

- costs of special equipment for mixing and storage of I.V. solutions;

- higher direct labor costs because most I.V. prescriptions must be mixed in the pharmacy, whereas the manual activities to fill a non-I.V. prescription are mainly limited to counting pills (or vials, etc.) and printing and affixing the label; and

- a pharmacy may mix and deliver many "dispensings" of a daily I.V. solution from a single prescription, thus incurring additional costs spread over a smaller number of prescriptions.

This latter factor, in particular, can have a dramatic impact on increasing a pharmacy's apparent cost per prescription.



Myers and Stauffer lc
Certified Public Accountants

The differences in dispensing costs which were observed for providers of I.V. services compared to those pharmacies which did not offer I.V. services are summarized in Table 3.3.

**Table 3.3  Cost Per Prescription  - I.V. Versus non I.V. Pharmacies**

| Type of Pharmacy | Number of Pharmacies | Unweighted Mean Total Cost | Standard Deviation | Mean Total Cost Weighted by Total Volume |
|---|---|---|---|---|
| Pharmacies Dispensing I.V. Prescriptions | 28 | $18.57 | $32.86 | $8.97 |
| Pharmacies Not Dispensing I.V. Prescriptions | 377 | $5.55 | $1.76 | $5.14 |

*(Dispensing Costs have been inflated to the common point of June 30, 1999)*

Based on our cost findings, it must be concluded that the costs incurred to dispense I.V. prescriptions are not representative of the costs incurred by a general pharmacy. If the costs of I.V. services were to be included in the computation of an average or median dispensing cost that was then used to establish a reimbursement rate, the effect would be to pay approximately 93% of pharmacies an additional allowance for a service they never provided. And, for those pharmacies providing I.V. services, the marginal increase in the fee would be immaterial in relation to the cost of actually dispensing an I.V. prescription.[8] Consequently, many of the analyses which follow,exclude these providers which had dispensed I.V. prescriptions. Table 3.4 restates some of the measurements noted in Table 3.2 excluding pharmacies that dispensed I.V. prescriptions.

**Table 3.4  Cost Per Prescription –  Excluding I.V. Pharmacies**

| | Dispensing Cost |
|---|---|
| Median Weighted by Medicaid Volume | $5.07 |
| Median Weighted by Total Volume | $5.03 |
| Median | $5.23 |
| Raw Mean | $5.55 |
| Mean Weighted by Medicaid Volume | $5.19 |
| Mean Weighted by Total Volume | $5.14 |

*(Dispensing Costs have been inflated to the common point of June 30, 1999)*

---

[8] Although typical dispensing fees reimburse less than the dispensing costs of I.V. pharmacies, they are generally able to break even based on the margin allowed on ingredient cost reimbursement.


Myers and Stauffer LC
Certified Public Accountants

## Analysis of Pharmacy Characteristics

Responding pharmacies were categorized into various groups of interest and their dispensing costs analyzed to determine statistical significance. These characteristics include:

- Chain versus independent pharmacy affiliation.
- Urban versus rural pharmacy location.
- Type of pharmacy ownership.
- Total prescription volume.
- Total Medicaid volume.
- Medicaid volume as a percent of total volume.
- Provision of unit dose dispensing services.

For reasons previously described, these analyses are limited to those pharmacies that did not provide I.V. services. All costs referred to in these analyses have been inflation adjusted to the common point of June 30, 1999.

One way to determine the statistical significance of differences in dispensing cost between the pharmacies classified by the above referenced characteristics is through the use of a *t*-test. The sample data may show that a certain group of pharmacies has a sample mean lower or higher than another group. Recognizing that the data only represents a sample, a *t*-test is a statistical technique that seeks to determine if the findings are strong enough that a similar relationship can be expected to exist for the entire population. The *t*-test takes into consideration the sample's size, mean, and underlying variance.

1)  Chain Versus Independent Pharmacy Affiliation

Of the 377 pharmacies in the sample that did not dispense I.V. prescriptions, 170 were independent pharmacies and 207 were chain pharmacies.

**Table 3.5 Chain Versus Independent Pharmacies**

| Type of Pharmacy | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost | Median Weighted by Medicaid Volume |
|---|---|---|---|---|
| Independent | 170 | $5.45 | $2.11 | $5.08 |
| Chain | 207 | $5.64 | $1.41 | $5.03 |

The use of a *t*-test indicates that the difference in the raw means is not statistically significant (at the 5% level of significance). This means that there is insufficient evidence in the *sample* data to support the contention that there is a chain versus


Myers and Stauffer ᴸᴄ
Certified Public Accountants

independent dispensing cost differential for the population of *all* chain and independent pharmacies.

2)  Urban Versus Rural Pharmacy Location

Myers and Stauffer used the zip code of each pharmacy to determine if it was located in a Metropolitan Statistical Area (MSA) as used by the federal Health Care Finance Administration (HCFA). Those in an MSA were considered to be urban, and those not in an MSA were considered rural.

**Table 3.6 Urban Versus Rural Pharmacy Location**

| Location of Pharmacy | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost | Median Weighted by Medicaid Volume |
|---|---|---|---|---|
| Urban | 263 | $5.59 | $1.76 | $5.17 |
| Rural | 114 | $5.47 | $1.77 | $4.92 |

Again, the use of a *t*-test indicates that the difference in the raw means is not statistically significant (at the 5% level of significance).

As an additional analysis of pharmacy dispensing cost by location, pharmacies were grouped by Medicaid region.

**Table 3.7 Dispensing Costs by Medicaid Region**

| Location of Pharmacy (Medicaid Region) | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost |
|---|---|---|---|
| Region I, New Orleans | 72 | $5.84 | $1.95 |
| Region II, Baton Rouge | 45 | $5.69 | $2.66 |
| Region III, Thibodaux | 32 | $5.67 | $1.87 |
| Region IV, Lafayette | 61 | $5.43 | $1.22 |
| Region V, Lake Charles | 30 | $5.46 | $1.01 |
| Region VI, Alexandria | 32 | $5.34 | $2.03 |
| Region VII, Shreveport | 37 | $5.47 | $1.16 |
| Region VIII, Monroe | 36 | $5.74 | $1.65 |
| Region IX, Mandeville | 30 | $5.04 | $1.52 |
| Out of State | 2 | $4.94 | $0.03 |

Some of the differences observed in the regional breakdown of dispensing cost are statistically significant (at the 5% level of significance). For example the two extremes, Region I, New Orleans, and Region IX, Mandeville, have a statistically significant difference in dispensing costs. Other differences, such as between the New Orleans and Baton Rouge regions, are not significant.


Myers and Stauffer LLC
Certified Public Accountants

3)  Type of Pharmacy Ownership

Pharmacies reported their ownership as being

- sole proprietor,
- partnership, or
- corporation.

**Table 3.8 Pharmacy Ownership**

| Ownership Structure of Pharmacy | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost |
|---|---|---|---|
| Sole Proprietor | 38 | $5.25 | $1.26 |
| Partnership | 54 | $5.19 | $0.99 |
| Corporation | 283 | $5.61 | $1.81 |

The majority, 75%, of pharmacies had a corporate business structure. Differences in dispensing costs among these types of ownership structures were not statistically significant (at the 5% level of significance).

4)  Total Prescription Volume

Pharmacies were classified into meaningful groups based upon their differences in total prescription volume. Dispensing costs were then analyzed based upon these volume classifications.

**Table 3.9 Pharmacy Total Annual Prescription Volume**

| Total Annual Prescription Volume of Pharmacy | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost |
|---|---|---|---|
| 0 to 14,999 | 37 | $7.69 | $3.29 |
| 15,000 to 24,999 | 82 | $6.09 | $1.57 |
| 25,000 to 49,999 | 124 | $5.25 | $1.30 |
| 50,000 to 79,999 | 78 | $4.91 | $0.93 |
| 80,000 and Higher | 56 | $4.94 | $0.91 |

There is a significant correlation between a pharmacy's total prescription volume and the dispensing cost per prescription. For all categories noted above, with the exception of the two highest volume categories, differences in the mean dispensing cost were statistically significant (at the 5% level of significance). This result is not surprising because many of the costs associated with any business, included the dispensing of prescriptions, are fixed in nature, and do not vary significantly with increased volume. For stores with a higher total prescription volume, these fixed costs are spread over a greater number of prescriptions resulting in lower costs per prescription.



Myers and Stauffer Lc
Certified Public Accountants

5) Total Medicaid Volume

Pharmacies were also classified based upon their Medicaid volume. Medicaid volume for calendar year 1998 was supplied to Myers and Stauffer by the Department's fiscal agent, UNISYS.

**Table 3.10 Pharmacy Annual Medicaid Prescription Volume**

| Annual Medicaid Prescription Volume of Pharmacy | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost |
|---|---|---|---|
| 0 to 2,999 | 76 | $6.48 | $2.58 |
| 3,000 to 14,999 | 228 | $5.50 | $1.43 |
| 15,000 and Higher | 73 | $4.76 | $1.13 |

Again, for all of the classifications shown, the differences in the mean dispensing cost were found to be statistically significant (at the 5% level of significance). It should be noted, however, that there is a correlation between Medicaid volume and total prescription volume. The relationship noted with regard to Medicaid volume, is a function of total prescription volume rather than Medicaid volume alone.

6) Medicaid Volume as a Percent of Total Volume

A better measure of the effect of a provider's Medicaid volume was to use Medicaid volume as a percent of total volume. To facilitate this analysis, pharmacies were arrayed into meaningful classifications of Medicaid utilization.

**Table 3.11 Pharmacy Medicaid Utilization Ratio**

| Medicaid Prescription Volume as a Percent of Total Volume | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost |
|---|---|---|---|
| 0.0% to 9.9% | 100 | $5.59 | $1.60 |
| 10.0% to 39.9% | 195 | $5.40 | $1.40 |
| 40.0% and Higher | 82 | $5.75 | $2.56 |

The differences in the sample means observed here were not statistically significant. This important result indicates that the sample data does not support the contention that there are higher or lower costs associated with a pharmacy's Medicaid utilization.

7) Provision of Unit Dose Dispensing Services

Pharmacies were classified by whether or not they provided prescription drugs in unit dose packaging.


Myers and Stauffer LC
Certified Public Accountants

**Table 3.12 Provision of Unit Dose Prescription Services**

| Type of Pharmacy | Number of Stores | Unweighted Mean Cost | Standard Deviation of Cost | Mean Weighted by Total Volume | Mean Weighted by Medicaid Volume |
|---|---|---|---|---|---|
| Provides Unit Dose Services | 135 | $5.27 | $1.44 | $5.12 | $5.20 |
| Does Not Provide Unit Dose Services | 242 | $5.71 | $1.91 | $5.15 | $5.18 |

Without further analysis, the results shown in Table 3.12 indicate that there is a significantly higher dispensing cost associated with pharmacies that do *not* dispense unit dose prescriptions. However, as the weighted means suggest, the raw means are somewhat skewed by providers with relatively low volumes. A more reasonable conclusion would be that the provision of unit dose dispensing services does not produce a significant differential in dispensing costs.

The analyses described above tested for significance differences in cost by analyzing one pharmacy attribute at a time. A more sophisticated method to analyze the impact of pharmacy characteristics upon dispensing cost is to use a multivariate regression analysis. In such an analysis, it is possible to control for factors known to affect dispensing cost, such as total prescription volume, and determine if other factors have a significant impact dispensing cost. It is possible for an attribute to be not statistically significant in a *t*-test, but still be shown to have some effect on dispensing cost in a multivariate analysis. For further discussion of the multivariate analyses performed on the dispensing cost data, see Appendix A.

**Components of Cost**

Information on prescription dispensing cost was collected on the cost survey in individual expense categories. We analyzed the various components of the average dispensing cost for the pharmacies in the sample. Table 3.13 and Charts 3.2 and 3.3 display the various cost components of the mean costs for pharmacies in the sample. Mean costs were weighted by total prescription volume, and for this presentation pharmacies dispensing I.V. prescriptions were excluded.

Expenses were classified as follows:

■ Owner professional labor – owner's labor costs were subject to constraints in recognition of its special circumstances as previously noted.

■ Employee professional labor consists of employee pharmacists.


Myers and Stauffer LC
Certified Public Accountants

- Other labor includes the cost of delivery persons, interns, technicians, clerks and any other employee with time spent performing the prescription function of the pharmacy.

- Building and equipment expense includes depreciation, rent, ownership costs, repairs, utilities and any other expenses related to building and equipment.

- Prescription-specific expense includes pharmacist-related dues and subscriptions, prescription containers and labels, prescription-specific computer expenses, continuing education, prescription fees[9], and any other expenses that are unique to the prescription dispensing business.

- Other business expenses consists of all other expenses that were allocated to the prescription dispensing function of the pharmacy including interest, insurance, telephone, and legal and professional fees.

## Table 3.13 Components of Prescription Dispensing Cost

| Type of Expense | Chain Pharmacies | Independent Pharmacies |
|---|---|---|
| Owner Professional Labor | $0.00 | $1.32 |
| Employee Professional Labor | $2.78 | $1.02 |
| Other Labor | $0.69 | $0.89 |
| Building and Equipment | $0.71 | $0.37 |
| Prescription Specific Expenses | $0.35 | $0.57 |
| Other Business Expenses | $0.71 | $0.79 |
| **Total** | **$5.23** | **$4.97** |



Chart 3.4  Components of Cost per Prescription for Chain Pharmacies



Chart 3.5 Components of Cost per Prescription for Independent Pharmacies

---

[9] The Department of Health and Hospitals levies a $0.10 per prescription fee on Louisiana pharmacies.  Some pharmacies reported the fee on the cost survey as an expense to the pharmacy.  Others treated the prescription fee similar to sales tax, an expense passed on to the consumer, and consequently not an expense to the pharmacy.  In some cases, it was difficult to determine if the pharmacy had included or excluded the expense related to this fee.  As far as it was possible to do so, the survey results include expense related to this fee.

Myers and Stauffer LC
Certified Public Accountants

Clearly, the single largest component of cost is labor with both independents and chain pharmacies spending 65% of their overall prescription costs on labor related costs. Chain pharmacies tend to have a larger portion of their labor costs devoted to professional labor compared to independents which tended to have higher "other" labor.

## Summary

To summarize, the significant findings from the dispensing cost survey are as follows:

- The median cost to dispense a prescription (weighted by Medicaid prescriptions and inflated to June 30, 1999) is $5.07.

- No association was found between dispensing cost and unit-dose packaging, or other measures of long term care dispensing activity.

- No significant difference was found between the dispensing costs of urban versus rural pharmacies.

- No significant difference was found between the dispensing costs of independent and chain pharmacies.

**Table 3.14 Inflation Adjusted Median Dispensing Cost**

| Period | Midpoint | Inflation Adjusted[A] Median[B] Dispensing Cost |
|---|---|---|
| State Fiscal Year 1999 | 12/31/1998 | $5.00 |
| Calendar Year 1999 | 6/30/1999 | **$5.07** |
| State Fiscal Year 2000 | 12/31/1999 | $5.14 |
| Calendar Year 2000 | 6/30/2000 | $5.22 |
| State Fiscal Year 2001 | 12/31/2000 | $5.29 |

[A] Inflation factors to June 30, 1999 are based on the CPI, Southern Region, Urban Consumer. Future inflation projections are based on the CPI, All Urban, as published in *Health Care Cost Review, First Quarter 1999* by Standard & Poor's DRI.
[B] Weighted by Medicaid prescription volume.



Myers and Stauffer LC
Certified Public Accountants



Chapter

# 4

# Prescription Charges Survey

In addition to the actual cost to dispense prescriptions to Medicaid recipients, another factor of interest to the Department was the issue of gross margin. To determine gross margin (the amount of the selling price in excess of the product's acquisition cost) in the prescription dispensing business, a survey of prescription charges was obtained from Louisiana pharmacies. This survey enabled an analysis of payments received from cash customers and third party payers besides Medicaid. The survey also made possible the determination of gross margin from other payers.

## Methodology

In addition to the dispensing cost survey, a prescription charges survey was mailed to each pharmacy. The survey instrument provided for a listing of 50 new prescriptions from one of two survey dates – May 20, 1998, or November 20, 1998. Each pharmacy was asked to list the first 50 new prescriptions filled on or immediately following one of these dates, excluding Medicaid, compounded, and OTC prescriptions. The survey dates were randomly assigned to each pharmacy so that approximately one-half of the sampled pharmacies was assigned each date. The information requested for each prescription was the prescription number, the name and the strength of the drug, the National Drug Code (NDC) number, the quantity filled, the actual selling price of the prescription, and a code indicating whether the prescription was paid for by a cash paying customer or a third party reimbursement plan. There were 403 prescription charges surveys used in our analysis.

The usual and customary survey was utilized for several purposes:

- First, it was used to provide a test of the pharmacy's reported prescription sales and/or number of prescriptions dispensed.

- Second, it was used to determine an estimate of the average prescription reimbursement for each pharmacy. Because prescriptions were marked as being a third party or cash customer, the survey served as a means to


Myers and Stauffer LC
Certified Public Accountants

estimate the average reimbursement received by pharmacies from these types of customers.

- The third purpose was the computation of the gross margin and net margin per prescription (gross margin less total cost per prescription) in order to approximate the average profit per prescription.

A review of the prescription charge survey data by a pharmacist consultant revealed discrepancies between quantities reported by the pharmacy on the survey and quantities that should have been reported for the purpose of matching against the National Drug Code numbers. There were two types of quantity discrepancies.

- A unit of one was reported (incorrectly) instead of the total number of tablets, milliliters, or grams. For Medicaid billing purposes, certain prepackaged items, creams, ointments, and ophthalmic solutions are to be billed in grams, cubic centimeters, etc. As an example, an ophthalmic medication consisting of one bottle of 10 cc's was reported as "one" instead of 10 cc's. Our computer program would have computed one times the unit cost of the drug, instead of ten times the unit cost of the drug. This results in a smaller acquisition cost and, consequently, a higher gross margin.
- The correct number of units was reported in a different unit of measure than that utilized on the drug pricing formulary (e.g., 4 ounces were reported instead of 120 ml). Also, in this instance, the result is a smaller estimated acquisition cost and an inflated gross margin.

After the sample was edited for the above-mentioned quantity discrepancies, data from approximately 20,000 prescriptions was available for analysis.

## Analysis and Findings

### Reimbursement Paid by Other Payers

The data in the prescription charges survey made it possible to estimate the reimbursement paid by other third party payers and cash paying customers. Grouping the data by chain and independent pharmacies provided further refinements to the analysis.

In order to derive the typical reimbursement from other payers, a



Chart 4.1 Prescription Charges Survey
Third Party Rxs at Chain Pharmacies

Average Wholesale Price
(Brand Name Drugs Only)

Myers and Stauffer Lc.
Certified Public Accountants

30

bivariate statistical regression technique was utilized. This technique allowed us to use the reimbursement reported on the survey, and the known average wholesale price of the drug to estimate both the ingredient and dispensing reimbursement components of other third party payers and cash paying customers.

An example of this technique is shown in Chart 4.1. In this example, third party prescriptions at chain pharmacies were priced at the applicable AWP price and subjected to analytical procedures to identify statistical outliers. The ensuing data was plotted using the AWP price and the amount of reimbursement to the pharmacy. A linear regression was performed on the data resulting in the equation of a line that best fit the data points. The *slope* of the regression line, 0.872, provides an estimate for the average ingredient reimbursement for brand name drugs: AWP minus 12.8%. The *y-intercept* of the regression line, $2.22, serves as an estimate for the average dispensing fee. As the graph indicates, there is some significant variability in the actual reimbursement both above and below the regression line. This is measured by the equation's *standard error of the estimate*, $3.33. Results of this example and other subsets of the charge survey data are summarized in Table 4.1.

**Table 4.1 Regression Analysis of Reimbursement by Other Payers for Brand Name Drug Products**

| Payer Type | Type of Pharmacy | Number of Prescriptions in the Sample | Estimated Ingredient Discount from AWP | Estimated Dispensing Fee | Standard Error of the Estimate |
|---|---|---|---|---|---|
| Third Party | Chain | 3,849 | 12.8% | $2.22 | $3.33 |
| | Independent | 2,540 | 7.4% | $2.81 | $5.49 |
| Cash | Chain | 1,764 | 4.4% | $5.12 | $5.95 |
| | Independent | 2,369 | 2.7% | $5.81 | $6.38 |

This analysis indicated that chains are more likely to accept lower reimbursement from both third party and cash paying customers. The results of the analysis of third party payers is consistent with surveys of third party payer prescription reimbursement plans previously performed by Myers and Stauffer.


Myers and Stauffer LLC
Certified Public Accountants

**Table 4.2 Regression Analysis of Reimbursement by Other Payers for Products with an FUL Price**

| Payer Type | Type of Pharmacy | Number of Prescriptions in the Sample | Estimated Ingredient Discount from AWP | Estimated Dispensing Fee | Standard Error of the Estimate |
|---|---|---|---|---|---|
| Third Party | Chain | 2,008 | 57.7% | $4.17 | $7.28 |
| | Independent | 1,358 | 38.3% | $3.35 | $9.18 |
| Cash | Chain | 1,287 | 55.0% | $6.99 | $6.54 |
| | Independent | 1,930 | 33.9% | $8.41 | $7.59 |

*(Results are shown for drug products with an FUL price only)*

A similar analysis on generic products that had a Federal Upper Limit price (see Table 4.2) revealed higher variation of reimbursement. Accordingly, estimates of the average reimbursement for these types of products are less conclusive. One measure of the reliability of the estimate produced by these statistical techniques is the *correlation coefficient* of the bivariate data. This coefficient measures the relationship between two properties on a scale between 0 and 100% where 100% indicates a perfect linear relationship. For brand name products, the correlation coefficient from our analysis was 95% or higher. For other products, the correlation coefficient was much lower, ranging from 55% to 64%. An example of this greater variability is demonstrated in Chart 4.2. In this example, the data suggests that more varied reimbursement systems are used by third party payers for these products with an FUL price.


Chart 4.2 Prescription Charges Survey

Third Party Rxs at Independent Pharmacies



Average Wholesale Price

(Drugs with an FUL Price Only)

**Calculation of Average Gross Margin**

The prescription charges data was also used to analyze the typical gross margin. The actual acquisition cost of all drugs in the survey was not known, however, using the results of our survey of acquisition costs (see Chapter 5) the acquisition cost of brand name drugs could be estimated with relative accuracy. The acquisition cost of generic drugs was similarly estimated, but it should be noted that they tend to have a greater degree of variability in their actual acquisition cost as compared to the AWP price. This is especially true of generic products that have an FUL price. See Appendix C.

The results obtained from our analysis are summarized in Table 4.3.


Myers and Stauffer LC
Certified Public Accountants

**Table 4.3   Average Gross Margin**

| Type of Drug | Payer Type | Number of Prescriptions in the Sample | Average Selling Price | Average Estimated Acquisition Cost | Average Gross Margin |
|---|---|---|---|---|---|
| Brand | Third Party | 3,642 | $48.82 | $42.83 | $5.99 |
| | Cash | 1,970 | $45.31 | $33.53 | $11.79 |
| Generic | Third Party | 4,951 | $16.02 | $9.19 | $6.83 |
| | Cash | 4,119 | $18.32 | $7.57 | $10.75 |
| **ALL** | **ALL** | **14,682** | **$28.73** | **$20.35** | **$8.39** |

*(Excludes pharmacies that provided I.V. prescriptions)*

There was a significant disparity noted in the average gross margin for cash paying customers and third party payers. This is despite the fact that the average selling price for brand name prescriptions was less for cash paying customers than for third party customers. Cash payers without the benefit of a third party prescription plan appear to be less likely to purchase the more expensive brand name prescriptions. Although generic products have a lower average selling price than brand name products, gross margins for generic products tended to be higher.

**Conclusions About Gross Margin**

Based on the prescription charges survey, it appears that third party payers (excluding Medicaid) are not allowing for any margin on their dispensing fees. In fact, dispensing fees paid by most third party payers are set at levels well below the dispensing cost for most pharmacies. Margins are still realized on third party prescriptions, however, due to the level of ingredient reimbursement.

The ingredients in the average Medicaid prescription are reimbursed at approximately $29.50 (based on an analysis of Louisiana Medicaid pharmacy utilization for calendar year 1998). Acquisition cost for the same average Medicaid prescription is approximately $26.75. It follows that a pharmacy will realize a margin of $2.75 on ingredients for this average Medicaid prescription. The current dispensing fee of $5.77 also includes a margin on dispensing for most pharmacies.



Myers and Stauffer LC
Certified Public Accountants



Chapter

# 5

# SURVEY OF ACQUISITION COSTS

## Methodology

The state's fiscal agent, UNISYS, provided Myers and Stauffer a summary of the pharmacy program's utilization by drug product. From this summary, a list of the top 300 brand name and top 300 multi-source drug products ranked by total reimbursement for the calendar year ending December 31, 1998, was created. The drug summary file included the following price information for each drug product for the sample months of May and November 1998:

- The AWP
- The FUL price (if applicable)
- The LMAC price (if applicable)

The file also contained the following data elements summarizing utilization for each drug product:

- Number of prescriptions
- Number of units
- Dollar amount reimbursed

As summarized in the table below, the 600 drug products analyzed represent approximately 70% of the drugs reimbursed by Louisiana Medicaid.



Myers and Stauffer LC
Certified Public Accountants

### Table 5.1 Utilization Overview for Drugs in Sample

| Drug Classification | Total Program Reimbursement | Sample of 600 Reimbursement | Percent of Total Program Reimbursement |
|---|---|---|---|
| Brand Name Products | $244,434,501 | $194,819,560 | 79.7% |
| Multi-Source Products | 110,745,486 | 53,301,452 | 48.1% |
| Total | $355,179,537 | $248,121,012 | 69.9% |

The Medicaid pharmacy provider population included 1,188 pharmacies. Prior to sample selection, we excluded from the population those providers whose annual Medicaid volume (by number of prescriptions) was below the 10th percentile of all providers. The remaining 1,009 active pharmacy providers dispensed more than 656 Medicaid prescriptions annually. Myers and Stauffer randomly selected a sample of 50 pharmacies from this reduced population to participate in the acquisition cost survey.

The Department requested that the selected providers copy drug purchase invoices covering a one-month period. One-half of the sampled provider pharmacies were requested to send invoices from May 1998 and the other half from November 1998. Pharmacy providers were requested to submit invoices for drug purchases from both wholesalers and manufacturers.

Although 49 pharmacies submitted invoices, only 43 were received within the project reporting timeline and included in the analysis. To insure the sample of 43 pharmacies used in the analysis was not biased, the characteristics of the pharmacies were subjected to statistical analysis, including $\chi^2$ (chi square) tests. Pharmacy characteristics are summarized in the following table.

### Table 5.2 Sample Pharmacy Characteristics

| Pharmacy Trait | EAC Study Eligible Population | Pharmacies Included in EAC Analysis |
|---|---|---|
| Number of Pharmacies | 1,009 | 43 |
| Average Annual Medicaid Volume | 10,146 | 9,471 |
| Medicaid Volume Standard Deviation | 12,174 | 10,375 |
| Percent Chain | 46.8% | 46.5% |
| Percent Urban | 67.3% | 69.8% |

For the traits listed above, the sample of 43 pharmacies was representative of the population of Louisiana Medicaid provider pharmacies.

Invoices for direct purchases from manufacturers were not received from all providers. The reasons for non-submittal could be any of the following:



Myers and Stauffer LC
Certified Public Accountants

- No direct purchases were made during the sample month
- The provider does not purchase directly from manufacturers
- The provider simply did not submit them

The low amount of direct purchase invoices received from Louisiana providers is consistent with what has been received during previous pharmacy acquisition cost studies in other states.

Many chain pharmacies operate a product warehouse that acts as a storage and distribution center for member chain stores and often operates as a profit center. Many of the chains submitted internally generated invoices for their drug purchases. The prices on these internal invoices reflected the warehouse cost of drugs and generally not true arms-length transactions. Although these invoices may include legitimate warehousing operational costs, they may also include a profit factor.

Prior experience with various chain organizations indicates that many of these organizations receive rebates on their drug purchases, as do independent pharmacies that participate in buying groups. However, no rebates were noted on the invoices received.

From the invoices received, the drug purchase date, NDC number, drug name, strength, package size, quantity purchased, and extended price paid were entered into a database. The database was reviewed and edited, eliminating data entry errors. Data from 15,113 line items (representing purchases of approximately $2.0 million) was matched to the list of the 600 drugs. Acquisition cost data for 550 of the 600 sample drugs is included in the study.

## Analysis and Findings

Invoice drug purchases were separated into the brand name and multi-source categories for analysis. These two groups have distinctly different purchase discounts from AWP. Discounts for brand name drug products were generally smaller than discounts for multi-source products. Additionally, the range of discounts for brand name products was smaller than the range exhibited by multi-source products.

The analysis of acquisition cost focused on two areas:

- Distribution of discount by drug product
- Distribution of discount by pharmacy



Myers and Stauffer LC
Certified Public Accountants

**Brand Name Drug Products**

The following observations resulted from our analysis of the acquisition cost of brand name drugs:

- For the 43 pharmacies in the sample, discounts from AWP ranged from 15.0% to 20.3%. The average discount from AWP was 17.0%, with a standard deviation of 1.5% (see Exhibit 14).

- The distribution of pharmacy discounts from AWP was tri-modal in nature with pharmacies clustering around the 15% to 16%, 17% to 18% and 19% to 21% ranges. For 78% (18 out of 23) of the independent pharmacies, the average discount from AWP was in the narrow range of 15.0% to 17.0%.

- Of the 300 brand-name drugs included in the study, 268 drug products were matched to three or more purchases. Of these 268 products, average discounts from AWP ranged from 13.9% to 25.8% with an average discount of 17.4% (see Chart 3.1 and Exhibit 15).

- The distribution of discounts from AWP for brand name drug products was bi-modal with concentrations of products near the 19% to 20% and 16% to 17% ranges. Although many drugs of all types fell into each of these ranges, the mode with higher discounts included a greater concentration of cardiovascular drugs. Examples include various forms of Procardia, Vasotec, Norvasc, and Cardura. The mode at the 16% to 17% range included a greater concentration of drugs with central nervous system applications. Examples here include forms of Prozac, Zyprexa, Paxil, and Risperdal. This range also includes several forms of Prilosec, a peptic acid-reducing drug that costs the program approximately $9.8 million annually.



Chart 3.1 Acquisition Cost by Drug Product
Brand Name Drug Products
(Limited to products with three or more observations from the invoice data.)

**Multi-Source Drug Products**

Although multi-source drug products are an important part of the Medicaid drug program, they account for a much smaller portion of program



Myers and Stauffer LC
Certified Public Accountants

expeditures than brand name products. Table 5.3 summarizes findings for multi-source products. A more in-depth treatment of multi-source product acquisition cost is included as an appendix.

**Table 5.3 Multi-Source Drug Product Acquisition Cost Findings**

| Price Type | Average Acquisition Cost as a Percent of Given Price Type | | |
|---|---|---|---|
| | Products without an FUL Price | Products with an FUL Price | Products with an LMAC Price |
| AWP | 67.4% | 30.4% | 34.6% |
| FUL | - | 60.3% | |
| LMAC | - | - | 41.4% |

## Analysis of Pharmacy and Wholesaler Characteristics

In addition to analyzing the distribution of the acquisition cost of drugs by pharmacy and individual product, other characteristics were examined to determine statistical significance. These characteristics include:

- Use of internal versus external wholesale distribution.

- Chain versus independent pharmacy affiliation.

- Urban versus rural pharmacy location.

- Wholesale purchases versus direct purchases from a manufacturer.

For many of these characteristics, limiting the analysis to brand name drug products was preferable because of the wide variation in acquisition cost of multi-source products. A wide variation in cost can make apparent differences statistically insignificant. It also is reasonable to limit some analyses to brand name products because Louisiana expends a high proportion of its drug budget on prescriptions for these products.

In the following tables 5.4 through 5.8, findings are expressed in terms of *confidence intervals*. Through this statistical technique, recognition is given to the fact that the data available in this analysis represents only a sample of the total population. However, characteristics of the data, such as standard deviation and sample size, enable a reasonable prediction of the range in which the true population average lies.

1) Internal Versus External Wholesale Invoices

Of the 43 pharmacies in the sample, 20 were chain pharmacies. As mentioned earlier, many of the drug purchases for these stores were shown on internally generated invoices. Of the 20 chain stores, 13 submitted internally produced


Myers and Stauffer uc
Certified Public Accountants

invoices. These internal invoices lack the reliability of external invoices produced by actual arms-length transactions.

An analysis to determine the difference in acquisition cost between the internal and external invoices is best accomplished through a *t*-test (a concept similar to a test of whether or not the two confidence intervals overlap).

**Table 5.4 External Versus Internal Invoices**

| Type of Invoice | Number of Observations | 95% Confidence Interval: Average Acquisition Cost as a Percent of AWP | |
|---|---|---|---|
| | | Lower Bound | Upper Bound |
| External Wholesalers | 6,394 | 83.0% | 83.2% |
| Internal Wholesalers | 4,231 | 82.6% | 82.8% |

Note: Observations are for Brand Name Drug Products Only

In this case, the difference between internal and external wholesalers (with internal invoices averaging lower acquisition costs) is statistically significant at the 5% level of significance (for purchases of brand name drug products).

2)  Chain Versus Independent Pharmacy Affiliation

The difference in acquisition cost between chain and independent pharmacies was also found to be significant for brand name drug products. Chain pharmacies had average acquisition costs for brand-name drugs lower than their independent counterparts.

**Table 5.5 Chain Versus Independent Pharmacies**

| Type of Pharmacy | Number of Stores in Sample | 95% Confidence Interval: Average Acquisition Cost as a Percent of AWP | |
|---|---|---|---|
| | | Lower Bound | Upper Bound |
| Independent | 23 | 83.2% | 84.0% |
| Chain | 20 | 81.5% | 82.9% |

Note: Observations are for Brand Name Drug Products Only

3) Urban Versus Rural Pharmacy Location

Myers and Stauffer used the zip code of each pharmacy to determine if it was located in a Metropolitan Statistical Area as used by HCFA. The pharmacy's location in an urban or rural area was found not to be significant (for brand name drug products at the 5% level of significance).



**Table 5.6 Urban Versus Rural Location**

| Location of Pharmacy | Number of Stores in Sample | 95% Confidence Interval: Average Acquisition Cost as a Percent of AWP | |
|---|---|---|---|
| | | Lower Bound | Upper Bound |
| Urban | 30 | 82.4% | 83.0% |
| Rural | 13 | 82.8% | 84.6% |

Note: Observations are for Brand Name Drug Products Only

It should be noted that the conclusion of statistical significance does not imply a causal relationship. In fact, the three traits summarized above (internal versus external invoices, chain versus independent, and urban versus rural) were often overlapping. For example, only chain pharmacies have internal invoices, and of the 20 chain stores, all but one was in an urban location.

4) Wholesale Purchases Versus Purchases Direct from the Manufacturer

We observed very few instances of purchases direct from the manufacturer. Only 54 such purchases were matched to the list of 600 drugs. Of these, eight purchases were for multi-source drug products, and 46 were for brand name drug products.

**Table 5.7 Manufacturer Versus Wholesaler Purchases**

| Type of Purchase | Number of Observations | 95% Confidence Interval: Average Acquisition Cost as a Percent of AWP | |
|---|---|---|---|
| | | Lower Bound | Upper Bound |
| Direct from Manufacturer | 46 | 80.7% | 81.7% |
| Through Wholesaler | 10,579 | 83.0% | 83.0% |

Note: Observations are for Brand Name Drug Products Only

Again, the use of a *t*-test leads to the conclusion that the difference in acquisition cost is statistically significant (at the 5% level of significance), but this finding is based on a relatively small number of direct purchases.

**Analysis of Drug Characteristics**

Attention was also given to certain characteristics of drug products to determine possible effects on acquisition cost. Traits analyzed were:



Myers and Stauffer LC
Certified Public Accountants

- Drug classification.
- Designation of a drug as a controlled substance (i.e. a "schedule" drug).

1) Drug Classification

Discounts for brand name drugs were arrayed by their classification as assigned by the Food and Drug Administration to determine if the drugs' use played a role in determining the acquisition cost.

**Table 5.8 Acquisition Cost by Drug Classification**

| Drug Classification | Number of Observations | 95% Confidence Interval: Average Acquisition Cost as a Percent of AWP | |
|---|---|---|---|
| | | Lower Bound | Upper Bound |
| Otics | 21 | 80.0% | 80.0% |
| Opthalmics | 280 | 81.3% | 81.7% |
| Neurologics | 281 | 81.9% | 82.7% |
| Cardiovascular/Renal | 1,680 | 82.2% | 82.4% |
| Hormones/Hormone Mechanisms | 888 | 82.3% | 82.5% |
| Central Nervous System | 1,327 | 82.4% | 82.6% |
| Antimicrobials | 1,325 | 82.4% | 82.6% |
| Metabolics/Nutrients | 825 | 82.5% | 82.7% |
| Respiratory Tract | 1,248 | 82.7% | 82.9% |
| Relief of Pain | 757 | 82.7% | 82.9% |
| Skin/Mucous Membranes | 539 | 82.9% | 83.1% |
| Gastrointestinals | 814 | 82.9% | 83.1% |
| Hematologics | 99 | 82.9% | 83.5% |
| Immunologics | 13 | 83.4% | 83.8% |
| Unclassified/Miscellaneous | 528 | 80.8% | 81.8% |

Note: Observations are for Brand Name Drug Products Only

Although some of the differences in acquisition cost between drug classification are statistically significant, the breakdown of discounts by classification primarily serves to reinforce the conclusion that discounts for brand name drug products are almost universally available and consistent. **We did not find any class of drugs for which discounts from the AWP were not available.**

2) "Schedule" Drugs

Some drugs on the state's formulary are classified as "schedule" drugs by the Controlled Substances Act. Although these drugs are currently accepted for medical use, their abuse may lead to physical or psychological dependence. We



Myers and Stauffer LC
Certified Public Accountants

were able to match invoice data with 35 schedule drugs. The level of discount from AWP for these drugs was consistent with other non-schedule drugs. In fact, the only true delineating factor observed was whether the schedule drugs were brand or multi-source products (see Exhibit 16 for a detailed listing of schedule drugs).

**Table 5.9 Acquisition Cost for Schedule Drugs**

| Drug Type | Number of Schedule Drug Products | 95% Confidence Interval: Average Acquisition Cost as a Percent of AWP | |
|---|---|---|---|
| | | Lower Bound | Upper Bound |
| Brand | 6 | 81.4% | 84.6% |
| Multi-source | 29 | 45.4% | 62.8% |

**Probability Distribution Analysis**

The acquisition cost study was performed using a representative sample of 43 pharmacies from a total population of over 1,100 Louisiana Medicaid pharmacy providers. Acquisition cost as a percent of AWP for brand-name drug products is consistent among providers and drug products. Based on our prior experience, it also was consistent with our observations in other states. The low variance in the sample of 43 pharmacies allows us to draw conclusions regarding average acquisition cost from the sample and project them to the population of Medicaid pharmacy providers.

Earlier comments on the acquisition cost of brand name products focused on two significant distributions:

- Acquisition cost by drug product
- Acquisition cost by pharmacy

If the distribution of acquisition costs for the entire population of pharmacy providers and drug products can be assumed to have a normal distribution, then certain estimations can be made about the entire population. (The Central Limit Theorem of statistics suggests that for sufficiently large numbers of samples, the sample mean will be distributed *approximately* normal.) The most meaningful estimations include:

- The percent of pharmacies which may be unable to obtain a certain level of discount.
- The percent of drugs which may have an acquisition cost higher than a specified level.


Myers and Stauffer LC
Certified Public Accountants

These estimates are summarized in the following table and refer only to brand name drug products.

**Table 5.10 Probability Distribution for Brand Name Drugs**

| Level of Acquisition Cost | Estimated Percent of Pharmacies with a Higher Average Acquisition Cost | Estimated Percent of Brand Name Drug Products with a Higher Average Acquisition Cost |
|---|---|---|
| 89.5% | 0.0% | 0.0% |
| 88% | 0.1% | 0.2% |
| 87% | 0.4% | 0.8% |
| 86% | 2.5% | 3.1% |
| 85% | 9.4% | 9.3% |
| 84% | 25.3% | 21.8% |

Additionally, based on the low variance exhibited by brand-name drugs, a relatively small confidence interval exists for the mean acquisition cost. The true mean acquisition cost for the *entire population* is unknown and cannot reasonably be determined since surveying the entire pharmacy population would be cumbersome if not impossible. However, the sample mean and standard deviation allows certain conclusions to be made about the population mean. For the 43 pharmacies in the sample, the mean of each store's average acquisition cost as a percent of AWP was 83.0% with a standard deviation of 1.5%. A 99% confidence interval for the mean ranges from 82.4% to 83.6%. This means that for *any* random sample taken from the population, we would expect the sample mean to fall in the confidence interval range 99% of the time.

**Fiscal Impact Analysis**

If the Department chooses to reduce its reimbursement for drug ingredient cost, the change will produce fiscal savings. Attempting to model these fiscal impacts is possible to do at a rough level using the summary data available to Myers and Stauffer.

It is significant to note that the actual fiscal impact will be affected to some degree by the regulation limiting reimbursement to the lesser of the provider's usual and customary charge or the amount allowed by the program's formula. The effects of these regulations can be observed only at the detail claim level. The lack of detail claims data makes it extremely difficult to model the impact of a reimbursement rate change. Should the Department choose to lower ingredient reimbursement, the level of savings from the lesser of charges logic will possibly decrease. This



could cause significant reductions from projected savings. The fiscal impact model presented here should, in fact, be considered a model of the change in the payment level allowed by the program's reimbursement formula. It does not include a projection of the change in payment level due to the effects of the lesser of customary charges regulation.

**Table 5.11 Fiscal Impact Analysis**

| Ingredient Reimbursement Level | Annual Estimated Savings (in millions) | Percent of Total Pharmacy Expenditures |
|---|---|---|
| AWP – 12% | 4.7 | 1.3% |
| AWP – 13% | 7.9 | 2.1% |
| AWP – 14% | 11.0 | 3.0% |
| AWP – 15% | 14.1 | 3.8% |
| AWP – 16% | 17.3 | 4.7% |

Myers and Stauffer LC
Certified Public Accountants



Chapter

**6**

# Summary of Findings

## Dispensing Fee

A central component of this study is to determine the cost of filling a prescription in the state of Louisiana. Various measures of central tendency were described in Chapter 3. **Statistically, the best estimate of the overall average total cost of filling a prescription is the median cost weighted by Medicaid prescriptions. The weighted median adjusted to June 1999 is $5.07.** The median dispensing cost weighted by total prescription volume is $5.03.

Other significant findings from the study include:

- No association was found between dispensing cost and unit-dose packaging, or other measures of long term care dispensing activity.

- No significant difference was found between the dispensing costs of urban versus rural pharmacies.

- No significant difference was found between the dispensing costs of independent and chain pharmacies.

**Findings from this study clearly indicate that at the current dispensing fee of $5.77, the Medicaid program covers all dispensing costs for a significant majority of providers (adjusted for inflation[10] to June 30,1999), as well as allowing for a margin on the dispensing portion of total reimbursement.**

## Ingredient Acquisition Cost

The overall average discount from AWP for the 300 brand name drugs in our sample was found to be 17.4%, with discounts on individual drug products ranging from 13.9% to 25.8% of AWP.

---

[10] The trend factor used for this adjustment is the Southern Region Consumer Price Index (CPI). Use of the non-adjusted CPI tends to overstate the true increase in costs and therefore is a conservative (i.e. generous) inflation adjustment.



Myers and Stauffer LC
Certified Public Accountants

The average pharmacy in the ingredient cost sample received a discount of 17.0% from AWP for brand name drugs. The range of discounts observed for individual pharmacies 15.0% to 20.3% of AWP. The variation in observed discounts between pharmacies is the result of both variations in the mix of drugs purchased and variations in pricing.

**The study found that the differential in ingredient cost between independent and chain pharmacies is statistically significant.** The use of a differential reimbursement rate that recognizes this lower acquisition cost enjoyed by chain pharmacies can be supported by empirical data. Use of a differential reimbursement formula may allow the Department to maximize participation by pharmacies, while achieving average reimbursement rates that are closer to actual acquisition costs than the AWP less 10.5% formula that was previously used.

Although chain stores averaged lower acquisition costs, findings from this study show that **all pharmacies in the sample – both chain stores and independents - had an average purchase discount of 15% or more of AWP for the sampled drugs.**

The findings of the study indicate that a reasonable reimbursement rate for brand drug ingredient costs would fall between the current 10.5% discount and an upper limit of about 15%. An ingredient cost reimbursement formula of AWP less 15% would be possible and would result in payments above cost in most cases (average acquisition costs were found to be AWP less 17.4%). There were a few drugs in the study which were purchased at a discount that was lower than 15%.

Within the range of reasonable ingredient reimbursement formulas we have identified, the findings support the implementation of a "tiered" reimbursement rate for independent and chain pharmacies. This means that chain pharmacies would receive a lower rate for ingredient portion of the reimbursement for prescriptions, recognizing their lower acquisition costs.


Myers and Stauffer LC
Certified Public Accountants

# Appendix A. Overview of Regression Analysis

Several analyses were conducted to identify potential correlation between pharmacy dispensing cost and certain pharmacy traits. These analyses used a multivariate stepwise linear regression technique. Using this approach, it is possible to control for factors known to affect dispensing cost, and at the same time test for the significance of any affect on dispensing cost caused by other traits. This approach allows for a more robust analysis of the potential influence of pharmacy characteristics on dispensing cost than can be achieved by t-tests alone. The traits that were used in the analysis included:

- Prescription sales volume.
- Prescription sales ratio.
- Type of location.
- Unit dose delivery systems.
- Long term care facility services.
- Delivery service.
- Level and percent of Medicaid volume.
- Total Prescription Volume.
- Type of ownership.
- Pharmacy building ownership.
- Geographic location.
- Provision of I.V. services.
- Hours open.
- Length of operation at location.
- Percent of prescriptions dispensed paid by third party payers.
- Type of affiliation.

The attributes which proved to be the most significant were:

- Total prescription volume.
- Provision of I.V. services.
- Provision of delivery service.

The relationship between total prescription volume and dispensing was especially pronounced. The correlation coefficient for total pharmacy prescription costs and total prescription volume was 88% (excluding pharmacies that provided I.V. services). Linear regression methods indicate that the regression equation which


Myers and Stauffer LC
Certified Public Accountants

best describes the relationship of total prescription volume and total dispensing cost is:

**Total Costs (inflated)= $28,162 + 4.54 x (Total Prescription Volume)**

This result implies that there are fixed costs of $28,162 and variable costs of $4.54 per prescription associated with the average pharmacy.  The average total prescription volume for pharmacies in the sample was 47,231.  For such a pharmacy, total prescription costs predicted by the equation are $242,591, or $5.14 per prescription.  Clearly, for pharmacies with a high total prescription volume, fixed costs per prescription decrease.  Conversely, low volume pharmacies have greater fixed costs per prescription.



Chart A-1

Relationship of Volume and Cost

Myers and Stauffer LC
Certified Public Accountants

# Appendix B. Summary of Pharmacy Attributes

A number of pharmacy attributes were collected on the cost survey. Many of these attributes were used during the review of the cost survey, and also allowed for an analysis of the variations in cost. In this Appendix, many of those attributes are summarized for informational purposes without any discussion as to their relationship to dispensing cost.

| Attribute | Number of Pharmacies Responding Affirmatively | Average for Pharmacies Responding Affirmatively |
|---|---|---|
| Provision of Delivery Services | 175 | 27.4% of Prescriptions |
| Provision of Delivery Services for Medicaid Receipients | 168 | 36.0% of Prescriptions |
| Provision of Unit Dose Services | 135 | 20.4% of prescriptions; 10.9% were purchased from manufacturers, 89.1% prepared in the pharmacy |
| Provision of Prescriptions to Nursing Homes | 154 | 17.4% of Prescriptions |
| Provison of I.V. Services | 28 | 6% of sales (Many pharmacies were unable to provide information regarding sales volume attributed to I.V. prescriptions. Several stores had significant I.V. volume) |
| Provision of 24 Hour Emergency Services | 206 | N/A |
| Provision of Cognitive Services | 330 | 110 minutes per day |
| Use of Inventory Management Services | 60 | Average Fee: $3,827 |
| Use of Parenteral Enteral Franchise | 3 | N/A |



Myers and Stauffer LC
Certified Public Accountants

| Attribute | Number of Pharmacies Responding Affirmatively | Average for Pharmacies Responding Affirmatively |
|---|---|---|
| Value of Prescription Inventory | 301 | $126,463 |
| Hours Open Per Week | 403 | 67.3 Hours |
| Years Open at Current Location | 397 | 17.0 Years |
| Type of Billing System | 384 | 254 use POS systems, 66 use Electronic Media Capture,  62 use both POS and EMC, and 2 use manual systems |
| POS Fees | 208 | $0.097 per Third Party Transaction |
| Percent of Generic Prescriptions Dispensed | 358 | 47% |
| Percent of Third Party Prescriptions | 396 | 70.3% |



Myers and Stauffer LC
Certified Public Accountants

# Appendix C. Acquisition Cost of Multi-Source Drugs

For analysis purposes, multi-source drug products were grouped in two categories: drugs with an FUL price and drugs without an FUL price. The distributions of acquisition cost for these two groups are significantly different. Many multi-source drugs are reimbursed under the lower of three pricing methodologies: EAC, FUL or LMAC. Therefore, acquisition cost was calculated as a percentage of AWP, the FUL, and the LMAC, where applicable.

1)   Multi-Source Drug Products with No FUL Prices

In general, the discounts for multi-source products without federal upper limits are similar to those of brand name drugs. However, there are a significant number of products purchased at discounts much greater than the 15% to 20% range observed for brand-name drugs. Our analysis resulted in the following findings:

- Only 40 of the 43 pharmacies in the sample had purchases of three or more multi-source drugs (with no FUL) – those drugs included on the top 300 multi-source list.



- Of the 300 multi-source drugs, 134 drug products that did not have an FUL price were matched with three or more purchase line items. Of these 134 products, the average discount from AWP ranged from 11.4% to 88.1% with an average discount of 32.6%. See Chart A-1 and Exhibit 18.

- Many drug products fell in the 15% to 20% discount range (similar to brand name drugs) with smaller numbers of drugs having discounts from AWP as high as 89%. There were twelve drug products observed with acquisition cost exceeding 85% of AWP. Examples of these products include Imdur, and multiple forms of Dilacor and Zestril. These drugs are all brand name products for which generically equivalent versions are also available. The annual volume for these twelve drugs was approximately $2.8 million. In theory, the program formulary can encourage providers to dispense prescriptions for these drugs (more economically), using a generic equivalent substitution for the drug. An LMAC may be set to encourage this substitution or an incentive

Myers and Stauffer llc
Certified Public Accountants

for dispensing generic equivalents may be offered by the program. A physician may designate the brand version to be "medically necessary." In such a case, the provider may bill and receive payment for the brand name drug at the EAC rate of AWP minus 10.5% (overriding the FUL or LMAC); however, those cases should be somewhat rare.

## 2) Multi-Source Drug Products with FUL Prices

The acquisition costs of multi-source drug products with an FUL price are distributed in a significantly different manner from multi-source products without an FUL. Observations based on analysis of these acquisition costs follow:

- 41 stores had purchases of three or more multi-source drugs (with FUL) during the sample month that matched one of the top 300 multi-source drugs. The average discount from AWP for the 41 stores ranged from 50.5 to 81.8%. The average discount was 72.9% (see Exhibit 19).

- There were 101 drug products matched with three or more purchase line items. Average discounts from AWP for the 101 products ranged from 12.8% to 96.3% with an average discount of 69.6%. See Chart A-2 and Exhibit 20.



Chart A-2 Acquisition Cost by Drug Product
Multi-Source Drug Products with an FUL Price
(Limited to products with three or more observations from the invoice data.)

Mean = 30.4%
Standard Deviation = 21.6%

- The average discount from AWP for most of these multi-source drugs was in the 70% to 90% range. There was a small cluster of products in the range 20% and lower. Less expensive generic versions of brand-name products such as Zantac, Ritalin, and Tegretol are available. Annual volume of the multi-source products with a cost exceeding 85% of AWP was approximately $100,000.

- The acquisition cost of these multi-source products was also analyzed as a percentage of their FUL price. The following findings resulted from that analysis:



Myers and Stauffer LC
Certified Public Accountants

- For the 41 pharmacies with three or more observations, average acquisition cost as a percent of the FUL price ranged from 30.1% to 135.3% with an average acquisition cost of 56.2%.

- The average acquisition cost as a percent of FUL exceeded 100% for two pharmacies. However, the average of these pharmacies was calculated on a relatively low number of observations (four and seven). The averages were highly skewed by purchases of brand name products for which generic alternatives are available.

- For individual drug products, average acquisition cost as a percent of the FUL ranged from 11.7% to 436%, with an average acquisition cost of 60.3%.

- The acquisition cost for most of these multi-source was in the 40% to 60% range. A small number of products fell in the range of 100% or higher (see Chart A-3). Less expensive generic versions are available for brand name products such as Zantac, Depakene, and Tegretol. In theory, these products should only be dispensed to Medicaid patients on occasions when a physician has indicated that the brand name product is "medically necessary." **In those instances, the product would be reimbursed using the EAC rate, not the FUL.** There were also several forms of Ritalin in this category including one version of its generic equivalent, methylphenidate. Annual volume of these multi-source products exceeding 100% of FUL was approximately $1.8 million.

---

**Effectiveness of FUL and LMAC Prices**

As a cost saving measure, the pharmacy program currently reimburses the lesser of the Estimated Acquisition Cost (EAC – currently AWP minus 10.5%), FUL, or LMAC prices.

For calendar year 1998, approximately $40.3 million in savings was obtained by reimbursing the FUL price instead of the EAC price. The various forms of albuterol, ranitidine, and alprazolam account for the largest amount of savings.

Utilization of LMAC prices also produces savings, however, to a much lessor degree than the FUL prices. LMAC prices are available for over 10,000 products, but most of the 10,000 products have an FUL price that is lower than the LMAC price. Reductions in payments due to reimbursing LMAC prices is estimated to be approximately $975,000. Drug products with significant savings include chlorpromazine and cefadroxil.

---



Myers and Stauffer LC
Certified Public Accountants

- The analysis of drugs as a percent of their FUL price indicates examples where an LMAC price may be appropriate to produce cost savings beyond the level of the FUL price. For example, six versions of ranitidine (the generic form of Zantac) had an average acquisition cost of 11% to 25% of the FUL price. Annual reimbursement these six products was $2.4 million. A state upper limit on products such as these could produce significant savings.



Chart A-3 Acquisition Cost by Drug Product
Multi-Source Drug Products with an FUL Price
(Limited to products with three or more observations from the invoice data.)

## 3) Multi-Source Drugs with an LMAC Price

The analysis of multi-source drugs included examining the acquisition cost of drugs as a percent of the LMAC price. The following observations were made:

- For the 41 pharmacies with three or more observations, acquisition cost as a percent of the LMAC price ranged from 16.8% to 56.5%. The average acquisition cost was 31.2%.

- 74 drug products with a LMAC price were matched to three or more purchases. Of these 74 products, average acquisition cost as a percent of the LMAC price ranged from 7.4% to 248% with an average acquisition cost of 41.4%. See Chart A-4 and Exhibit 21.



Chart A.4 Acquisition Cost by Drug Product
Multi-Source Drug Products with an LMAC Price

- The acquisition cost as a percentage of the LMAC for most of these multi-source products was in the 10% to 40% range. There was a small cluster of



Myers and Stauffer LC
Certified Public Accountants

products whose acquisition cost exceeded 100% of the LMAC price. Similar to drugs with FUL prices, generic versions are available for brand name products such as Lanoxin, Ritalin, Depakene and Tegretol. Annual volume of the multi-source products exceeding 100% of the LMAC price was approximately $2.0 million.

Myers and Stauffer LC
Certified Public Accountants

# Table of Exhibits

Exhibit 1        Louisiana Medicaid Pharmacy Cost Report

Exhibit 2        Louisiana Medicaid Pharmacy Cost Report Instructions

Exhibit 3        Initial Letter from Myers and Stauffer for Dispensing Cost Survey to Independent Pharmacies

Exhibit 4        Initial Letter from Myers and Stauffer for Dispensing Cost Survey to Chain Pharmacies

Exhibit 5        Initial Letter from Department of Health and Hospitals for Dispensing Cost Survey

Exhibit 6        Letter from the Louisiana Pharmacists Association

Exhibit 7        Informational Meeting Flyer

Exhibit 8        Follow-up Letter from Myers and Stauffer

Exhibit 9        Example of a Request for Additional Information

Exhibit 10       Field Examination Program

Exhibit 11       Summary of Field Examination Findings

Exhibit 12       Calculation of Container Cost per Prescription

Exhibit 13       Table of Inflation Factors

Exhibit 14       Average Discount from AWP by Pharmacy – Brand Name Drug Products

Exhibit 15       Acquisition Cost Summary – Brand Name Drug Products

Exhibit 16       Acquisition Cost of Schedule Drugs

Exhibit 17       Average Discount from AWP by Pharmacy – Multi-Source Drug Products without an FUL Price

Exhibit 18       Acquisition Cost Summary – Multi-Source Drug Products without an FUL Price

Exhibit 19       Average Discount from AWP by Pharmacy – Multi-Source Drug Products with an FUL Price

Exhibit 20       Acquisition Cost Summary – Multi-Source Drug Products with an FUL Price

Exhibit 21       Acquisition Cost Summary – Multi-Source Drug Products with an LMAC Price

Exhibit 22       Acquisition Cost Summary - Multi-Source Drug Products without an FUL or LMAC Price

**Exhibit 1**

Agency Use Only

# Louisiana Medicaid Pharmacy Cost Report

Louisiana Medicaid
Provider Number

Survey Forms by Myers and Stauffer LC
Certified Public Accountants
4123 SW Gage Center Drive, Suite 200
Topeka, Kansas 66604

Under Contract with the Louisiana Department of Health and Hospitals
Bureau of Health Services Financing

**ROUND ALL AMOUNTS TO NEAREST DOLLAR OR WHOLE NUMBER.**

Please complete and return by March 15, 1999

Instructions are enclosed.  Please call toll-free (800) 255-2309 if you are having difficulty completing this report.

Name of Pharmacy_____  Telephone No. (___)_____

Street Address_____

City _____ County_____ State_____ Zip Code_____

## DECLARATION BY OWNER AND PREPARER

I declare that I have examined this cost report including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, complete, and in agreement with the related Books or Federal Income Tax Return, except as explained in the Reconciliation.   Declaration of preparer (other than owner) is based on all information of which preparer has any knowledge.

| Your Signature | Print/Type Name | Title/Position | Date |
|---|---|---|---|
| Preparer=s Signature (other than owner) | Title/Position | | Date |
| Preparer=s Street Address | City and State | Zip | Phone Number |

## SECTION IA--PHARMACY ATTRIBUTES

(a)   Type of Ownership:
1. ☐ Individual    2. ☐ Corporation   3. ☐ Partnership    4. ☐ Not-for-Profit   5. ☐ Institutional    6. ☐ Other (specify) _____

(b)   Location:
1. ☐ Medical Office Building   2. ☐ Shopping Center       3. ☐ Separate or downtown   4. ☐ Other (specify) _____

(c)   Ownership Affiliation:
1. ☐ Independent (1-4 Units)  2. ☐ Chain Unit (5 - 14 Units) 3. ☐ Chain Unit (15 or More Units)

(d)   Do you dispense in anything other than traditional packaging to long-term care facilities?
1. ☐ Full 24-hour unit dose
2. ☐ Modified unit dose (Bingo cards)
3. ☐ Both
4. ☐ No unit dose

What is the approximate percent of prescriptions dispensed in unit dose packaging?_____

(e)   If you checked box 1, 2, or 3 of (d), what percent of the unit dose prescription packaging is:
1. Purchased from manufacturers _____
2. Prepared in the pharmacy _____

(f)   Check if you own your building.............☐

(g)   What percent of total prescriptions filled are delivered? _____
What percent of Medicaid prescriptions filled are delivered? _____

# Survey Forms by Myers and Stauffer LC
## Certified Public Accountants

(h)  Are you presently providing home IV or infusion therapies and/or enteral nutrition therapy? ☐Yes   ☐No

   If yes, what is the amount of your sales for those Rx's? _____

(i)  How many hours per week is your pharmacy open?_____

(j)  What is the approximate percentage of the total number of prescriptions dispensed that is third party Rx, including Medicaid Rx? _____

(k)  List the total number of all prescriptions dispensed during the fiscal year as follows:

   New _____ Refill_____ Total_____
   (See Instructions)

(l)  How many years has a pharmacy operated at this location?_____

(m)  What is the approximate percent of your prescriptions dispensed to nursing home residents?_____

(n)  Does your pharmacy dispense parenteral enteral products through a franchise with another entity?   ☐Yes   ☐No

   If yes, does this other entity maintain the pharmacy inventory?   ☐Yes   ☐No

(o)  Please estimate the number of generic prescriptions dispensed during the fiscal year. _____

(p)  What is the amount of interest expense included on line 14 that is for prescription drug purchases and/or prescription drug inventory?_____
   If none, please record zero.

   What was the value of the prescription drug inventory at the end of the fiscal year?_____

(q)  Do you contract with an inventory management company?   ☐Yes   ☐No

   If so, please report the amount of your drug inventory management fees during the fiscal year of the cost report. _____

(r)  Do you provide 24-hour emergency services for pharmaceuticals?   ☐Yes   ☐No

(s)  Please report the amount of your point of sale transaction fees expenses during the fiscal year of the cost report._____

(t)  Do your pharmacists provide cognitive (consultation) services?   ☐Yes   ☐No

   If so, please estimate the number of minutes per day spent by pharmacists providing cognitive services in excess of the cognitive services required by OBRA 90 _____

(u)  Please check the type of billing system your pharmacy uses for Medicaid fee reimbursement:
   1.  Point of Sale
   2.  Electronic Media Capture (EMC)
   3.  Point of Sale and/or Electronic Media Capture (EMC)
   4.  Manual (non-automated)

## Section IB -- OTHER INFORMATION

Please list any additional information you feel contributes significantly to your cost of filling a prescription.  Also, if you have a significant amount of non-retail sales of drugs at cost, please note the amount and if it is included in line (1), column (1) on page 3.

_____

_____

_____

_____

Exhibit 1

# Survey Forms by Myers and Stauffer LC
## Certified Public Accountants

ROUND ALL AMOUNTS TO NEAREST DOLLAR OR WHOLE NUMBER.

SECTION IIA -- SALES AND FLOOR SPACE

| | Prescription Drugs Only | Total Store Including Prescription Drugs | Line No. |
|---|---|---|---|
| Sales (Excluding Sales Tax) | _____ | _____ | (1) |
| Cost of Goods Sold | _____ | _____ | (2) |
| Floor Space (Retail area only). Please measure. **Do not estimate.** | _____ Sq. Ft. | _____ Sq. Ft. | (3) |

SECTION IIB -- OVERHEAD EXPENSES

Complete this section by referring to the line numbers in the left columns that correspond to federal income tax return lines.

The following information is from tax/fiscal year ending.................................................... / _____ / _____        _____   (4)

1997, 1998
Tax Form Number

| 1040C | 1065 | 1120 | 1120S | | Total Expense | Agency Use Only | Line No. |
|---|---|---|---|---|---|---|---|
| 13 | 16a | 20 | 14a | Depreciation (This fiscal year only -- not accumulated)............................ | _____ | _____ | (5) |
| 23 | 14 | 17 | 12 | Taxes (a) Personal Property Taxes Paid........................................... | _____ | _____ | (6) |
| | | | | (b) Real Estate Taxes........................................... | _____ | _____ | (7) |
| | | | | (c) Payroll Taxes........................................... | _____ | _____ | (7a) |
| | | | | (d) Sales Taxes........................................... | _____ | _____ | (7b) |
| | | | | (e) State Income Tax (Corporations Only)................... | _____ | _____ | (8) |
| | | | | (f) Any other taxes, specify each type and amount_____ | _____ | _____ | (9) |
| 20b | 13 | 16 | 11 | Rent (a) Building Rent (See Instructions) ........................ | _____ | _____ | (10) |
| 20a | 13 | 16 | 11 | (b) Equipment and Other.......................... | _____ | _____ | (11) |
| 21 | 11 | 14 | 9 | Repairs................................................................... | _____ | _____ | (12) |
| 15 | 20 | 26 | 19 | Insurance (a) Workers Compensation and Employee Medical............... | _____ | _____ | (13a) |
| | | | | (b) Other................................................ | _____ | _____ | (13b) |
| 16a&b | 15 | 18 | 13 | Interest................................................................. | _____ | _____ | (14) |
| 17 | 20 | 26 | 19 | Legal and Professional Fees....................................... | _____ | _____ | (15) |
| 27 | 20 | 26 | 19 | Dues and Publications -- Rx Department.......................... | _____ | _____ | (16) |
| 27 | 20 | 26 | 19 | -- Other........................................ | _____ | _____ | (17) |
| 9 | 12 | 15 | 10 | Bad Debts (This fiscal year only -- not accumulated)............. | _____ | _____ | (18) |
| | | 19 | | Charitable Contributions (Corporations Only).................... | _____ | _____ | (19) |
| 25 | 20 | 26 | 19 | Telephone.............................................................. | _____ | _____ | (20) |
| 25 | 20 | 26 | 19 | Heat, Water, Lights, and other Utilities (Sewer & Trash)...... | _____ | _____ | (21) |
| 18&22 | 20 | 26 | 19 | Operating and Office Supplies (Exclude Rx containers and labels)..... | _____ | _____ | (22) |
| 8 | 20 | 23 | 16 | Advertising............................................................ | _____ | _____ | (23) |
| 27 | 20 | 26 | 19 | Rx Computer Expenses (See Instructions)........................ | _____ | _____ | (24) |
| 27 | 20 | 26 | 19 | Rx Delivery Expenses (See Instructions)........................ | _____ | _____ | (25) |
| 27 | 20 | 26 | 19 | Rx Containers and Labels (See Instructions)................... | _____ | _____ | (26) |
| Var | 18+ | 24+ | 17+ | Other Expenses not included elsewhere (attach schedule if necessary) | | | (27) |
| | 19+ | 25+ | 18+ | Specify each item and corresponding amount: _____ | _____ | _____ | (28) |
| | 20 | 26 | 19 | _____ | _____ | _____ | (29) |
| | | | | Total Overhead Expenses [Add Line (5) through Line (29)]........... | _____ | _____ | (30) |

# Survey Forms by Myers and Stauffer LC
## Certified Public Accountants

SECTION IIC ---PERSONNEL COSTS---List each person separately (except Line 44).  Attach schedule if necessary.

| | Check If RPh/PD | Estimate Percent of Prescriptions Dispensed By Each RPh/PD | Annual Salaries and/or Drawings | AGENCY USE ONLY | No. Weeks Employed This Fiscal Year | Average Weekly Hours — Total Store Including Rx Dept. | Average Weekly Hours — Rx Dept. Related Duties Only | Line No. |
|---|---|---|---|---|---|---|---|---|
| Owners, Individual Proprietors, Partners, & Stockholders............... | ____ | _____ | _____ | | _____ | _____ | _____ | (31) |
| | ____ | _____ | _____ | | _____ | _____ | _____ | (32) |
| | ____ | _____ | _____ | | _____ | _____ | _____ | (33) |
| Employee and Relief Pharmacists............... | ____ | _____ | _____ | | _____ | _____ | _____ | (34) |
| | ____ | _____ | _____ | | _____ | _____ | _____ | (35) |
| | ____ | _____ | _____ | | _____ | _____ | _____ | (36) |
| | ____ | _____ | _____ | | _____ | _____ | _____ | (37) |
| Interns.......................... | ____ | _____ | _____ | | _____ | _____ | _____ | (38) |
| | Total: | 100% | | | | | | (38a) |
| Rx Delivery | XXX | XXXXXXXXX | _____ | | | | | (39) |
| Other Employee with Time.................... In Rx Dept. (Including Rx Technicians) | XXX | XXXXXXXXX | _____ | | | | | (40) |
| | XXX | XXXXXXXXX | _____ | | | | | (41) |
| | XXX | XXXXXXXXX | _____ | | | | | (42) |
| | XXX | XXXXXXXXX | _____ | | | | | (43) |
| ALL NON-Rx EMPLOYEES............................................ | XXX | XXXXXXXXX | _____ | | XXXXX | XXXXXX | XXXXXX | (44) |
| TOTALS.......................................................... | | | _____ | _____ | | | | (45) |

SECTION IID ---RECONCILIATION WITH TAX RETURN (or Books if multistate operation)

1997, 1998
TAX FORM NUMBER

| | | Column 1 Cost Report Amounts | Column 2 Books or Tax Return Amounts | |
|---|---|---|---|---|
| 1040C | 1065 | 1120 | 1120S | |
| 28 | 21 | 27 | 20 | |

| | Column 1 Cost Report Amounts | Column 2 Books or Tax Return Amounts | Line |
|---|---|---|---|
| Total Expenses per Tax Return/Books (Circle one used).................. | | _____ | (46) |
| Enter Amount from Line (30)............................................. | _____ | | (47) |
| Enter Amount from Line (45)............................................. | _____ | | (48) |
| Total Expenses per this Cost Report [Add Lines (47) and (48)]........ | _____ | | (49) |
| Specify Items with Amounts That Are on Cost Report But Not on Tax Return ( or books) | | _____ | (50) |
| | | _____ | (51) |
| Specify Items with Amounts That Are on Tax Return (or Books) But Not on This Cost Report | | | (52) |
| | | _____ | (53) |
| Total [Add Lines (46) - (53)] Column Totals Should be Equal............ | _____ | _____ | (54) |

**Louisiana Medicaid Provider Number**

**Survey Date**

# SECTION III---LOUISIANA PHARMACY PRESCRIPTION CHARGES SURVEY

**Survey Forms by Myers and Stauffer LC**
**Certified Public Accountants**

| Line Number | Rx Number | Payer Code C = Cash 3 = 3rd Party | Drug Name, Strength | NDC Number Mfr | NDC Number Drug | NDC Number Pkg | Quantity Filled Use Medicaid Units | Actual Selling Price (amount received) |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |

Louisiana Medicaid Provider Number

Survey Date

# SECTION III---LOUISIANA PHARMACY PRESCRIPTION CHARGES SURVEY

**Survey Forms by Myers and Stauffer LC**
**Certified Public Accountants**

| Line Number | Rx Number | Payer Code C = Cash 3 = 3rd Party | Drug Name, Strength | NDC Number Mfr | Drug | Pkg | Quantity Filled Use Medicaid Units | Actual Selling Price (amount received) |
|---|---|---|---|---|---|---|---|---|
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | Total |

Exhibit 2

# Louisiana Medicaid Pharmacy Cost Report

Page 1
(2/99)

**Survey Forms by Myers and Stauffer LC**
**Certified Public Accountants**
**4123 SW Gage Center Drive, Suite 200**
**Topeka, Kansas 66604**
**800-255-2309**

**Under Contract with the Louisiana Department of Health and Hospitals**
**Bureau of Health Services Financing**

**PURPOSE**: The purpose of this survey is to determine the cost of dispensing prescriptions in the State of Louisiana.

## WHO MUST FILE

Except for the following, all pharmacies that are Louisiana Medicaid providers should file this cost report:

- Pharmacies that dispense less than 500 Medicaid prescription claims annually
- New pharmacies that were in business less than six months during the reporting period
- Pharmacies with a change of ownership that resulted in less than six months in business during the reporting period

If your pharmacy meets one of the exceptions listed above, please check the box next to the explanation describing your business, sign your name, and return only this page in the enclosed envelope.

_____     _____     _____
LA Medicaid Provider Number                      Provider Name                              Signature of Owner

## GENERAL INSTRUCTIONS

If any assistance is needed in completing this survey, please **call toll-free (800) 255-2309.** Please complete these forms using your most recent fiscal year ending **on or before December 31, 1998** and return them by **March 15, 1999.** Most retail pharmacies can complete these survey forms by using their most recent federal income tax return. Most expense items requested can be transferred directly from a line on the tax return to a line on the cost report. Line reference numbers of four tax forms are listed on the left side of the cost report. Simply locate the column for your tax form. **If you prefer, send us a copy of your income tax return (Form 1065, 1120, 1120S, or Schedule C of Form 1040 including supporting schedules) or your financial statements and we will complete the overhead expenses, Section IIB, Page 3 and Section IID, Page 4, for you. You will still need to fill in the remaining sections of the cost report.** If you send a copy of your tax return, **please identify any expenses that are 100% Rx-Department expenses** such as continuing education, and identify any expenses that are totally non-Rx Department expenses such as fountain expenses, etc. By sending any of these tax forms, you will not be providing us with any information other than that requested if you completed the survey yourself. We will destroy the tax forms after entering the information on the survey. **Please remember to round all amounts to the nearest dollar or whole number.**

**Retail Chain Pharmacies**

Expenses incurred by chain pharmacies such as administration, central operating, or other general expenses should be allocated to individual units. **Warehousing expenses must be either separately identified or included in cost of goods sold.** Methods of allocation must be reasonable and conform to generally accepted accounting principles. Please explain any allocation procedures used. Allocated costs should be clearly identified and entered on lines 27, 28 and/or 29.

## SECTION IA --- PHARMACY ATTRIBUTES

The information gathered from your answers to these questions will be analyzed to determine its relationship to your cost of dispensing a prescription. You may have to provide estimates for some answers; please estimate as carefully and accurately as possible.

**Line (k) --- Prescriptions Dispensed.** Please report the total number of all prescriptions filled **during the fiscal year** of the costs reported on pages 3 and 4 of this cost report. This information may be kept on a daily or monthly log or on your computer. If you keep no record of the number of prescriptions you fill, the amount may be estimated using the following method. (1) Often your Rx numbering system may be used to estimate new Rxs. Subtract the Rx number of the first prescription filled in your fiscal year from the Rx number of the last prescription filled. (2) Take a sample over several days showing the number of refill prescriptions and new prescriptions. Divide the number of refills by the number of new prescriptions in your sample. Multiply that amount times the number of new prescriptions determined in (1) above to estimate the number of refill prescriptions for your fiscal year.

Exhibit 2   Page 2
(2/99)

## SECTION IIA --- SALES AND FLOOR SPACE

**Please list total store sales excluding sales tax.** Total store sales and cost of goods sold are shown on the federal income tax return. If there is no separate record of prescription drug sales, estimate it as accurately as possible. Sales of prescription drug items **should not include nonprescription OTCs, durable medical equipment, or other nonprescription items.** One method to estimate sales of prescription drug items is to use your sales tax return. Subtract an estimate of your sales of "medically related items" (items other than prescription drugs) from the amount on line 28 of the Louisiana sales tax return (R-1029). The remaining amount will be an estimate of sales of prescription drug items. If Rx cost of goods sold is not readily available, leave that line blank.

Since **floor space** will be used in allocating expenses, accuracy is important. When measuring the total store, include only the retail area and exclude any storage area, i.e., basement, attic, off-the-premises areas, or freight in-out areas. When measuring the Prescription Department, exclude patient waiting area and prescription-related office. These should be included in total store area. A factor is added to the Prescription Department area to account for both waiting and office space.

## SECTION IIB --- OVERHEAD EXPENSES [TAX RETURN MAY BE SUBSTITUTED.]

Overhead costs reported on the cost report must be resulting from arms-length transactions between nonrelated parties. Related parties include, but are not limited to, those related by family, by business or financial association, and by common ownership or control. **The most common non-arms-length transaction involves rental of property between related parties. The only allowable expense of such transactions for cost determination purposes would be the actual costs of ownership (depreciation, taxes, interest, etc., for the store area only). The rental amount will be disallowed. Please show this as a reconciling item in Section IID.**

Line (6) & (7) --- Include only personal property taxes or real estate taxes paid on property used in this pharmacy's business.

Line (7a)-- Include the employer's share of FICA and Medicare taxes, and state and federal unemployment taxes.

Line (10) --- Include only rent that applies to the store. **Report only rental expense incurred by transactions between nonrelated parties. See the first paragraph of this section for expenses allowed in lieu of rent paid to a related party.**

Line (22)-- Include office and operating supplies. If prescription containers and labels are included in your supplies, please exclude them from this line and show them on line 26.

Line (24) --- **Rx Computer Expenses.** Include expenses for a computer that is used **only in the Rx Department** here. **These expenses should not be duplicated on any other line**. If your computer is used by other departments of the pharmacy, do not enter anything on this line and enter those expenses on line (29).

Line (25) --- **Rx Delivery Expenses.** If you deliver **Rx items only**, include expenses paid for your delivery vehicle here, including expenses paid to a delivery service for delivery of Rx items. **These expenses should not be duplicated on any other line**. If your delivery vehicle is used by other departments of the pharmacy or for miscellaneous purposes, do not enter anything on this line and enter those expenses on line (29).

Line (26) --- **Rx Containers and Labels.** The cost of prescription containers and labels should be included here if separately identified as an "Other Expense" on your federal income tax return. If you did not claim this as a separate deduction on your federal income tax return and if your accounting records are such that this figure is difficult to determine, leave this line blank. An allowance will be made for Rx containers and labels based on your prescription volume.

Lines (27)-(29) --- On these lines identify any non-labor expenses not already included on your cost report but listed as other deductions on your federal income tax return. **Identify each item and the amount**, rather than labeling all such expenses as "miscellaneous." **If you wish, you may simply attach the schedule from your federal return which lists these expenses**. Please clearly label any items that are 100% Rx-related, such as pharmacist continuing education, or that are 100% non-Rx-related, such as fountain operation expenses.

## SECTION IIC --- PERSONNEL COSTS [LINES (31)-(45)]

Lines (31)-(38) --- **"Percent of Prescriptions Dispensed."** Please provide your best estimate of the percentage of prescriptions dispensed by each pharmacist. Notice: This column must total line 38a (100%).

Lines (31)-(43) --- **"Average Weekly Hours."** You may not have detailed records of where each employee worked; however, please provide your best estimate of an average or "typical" week. Column 6 should show average number of hours the employee worked per week. Column 7 should show the average number of hours per week spent performing Rx-related duties. Rx-related duties are defined as time spent filling prescriptions as well as doing the related administrative work, including ordering and stocking prescription ingredients, taking inventory, maintaining prescription files and delivering prescriptions. **Pharmacists providing consultation to long-term care facilities should be identified and listed separately. Any revenue received for those consultation services should be noted in Section IB, page 2.**

Lines (31)-(33) --- "Owners." For purposes of this study, an employee who is a stockholder in the pharmacy is considered an "Owner." All individual proprietors, partners, or stockholders should list their total drawings and/or salaries for the year. Do not show net profit as the owner's salary but only **actual drawings or salary**. For those owners who took no salary or drawings, show zero to indicate you have not overlooked this line. A salary will be allocated based on time and/or prescriptions dispensed.

Lines (39)-(43 ) --- Rx Technicians, nonprofessional, clerical, and delivery personnel who perform Rx-related duties should be listed.

Line (44) --- "**All Non-Rx Employees.**" List total salaries for all employees who spend **no time** in Rx-related duties.

## SECTION IID --- RECONCILIATION WITH BOOKS OR FEDERAL INCOME TAX RETURN

The purpose of this reconciliation is to ensure that all expenses have been included and that none have been duplicated. For example, pharmacies operating as sole proprietors will normally need to list owner's salaries, drawings, and benefits as a reconciling item. Other examples of reconciling items are the 50% meals deduction, rent paid to related party, etc.

## SECTION III --- PHARMACY PRESCRIPTION CHARGES SURVEY

List the appropriate information for the first **50 NEW** prescriptions dispensed on the first working day after the date shown in the box in the upper left corner of the survey form.   If 50 new prescriptions were not dispensed on that day, list the first new prescriptions dispensed on the following day(s) until 50 are listed. Do not list Medicaid, compounded, or OTC prescriptions. Skip these and proceed to the next prescription. All other new prescriptions must be listed including loss leaders, **non-Medicaid third party paid prescriptions**, special rates, sale prices, and controlled substances.   **Actual selling price shown should be the amount received for the prescription. The selling price for third party prescriptions should be shown as the amount received from the third party plus any co-pay collected from the patient.** If preferred, you may send a computer generated drug listing. Please ensure all required data is included on the computer generated listing and identify any special codes used on the listing, i.e., MA for Medicaid.

NOTE: For quantity filled, report the unit of issue used when requesting Medicaid prescription reimbursement.

Exhibit 3



# Myers and Stauffer LC

### Certified Public Accountants

February 11, 1999

TO:   Louisiana Pharmacies

As part of the on-going process of Medicaid fee determination, the Louisiana Department of Health and Hospitals, Bureau of Health Services Financing, has contracted with our firm to conduct a survey of costs of dispensing prescriptions in Louisiana. All Louisiana pharmacy providers are required to participate in the Louisiana pharmacy cost survey. We have conducted pharmacy cost surveys in thirteen other states and are looking forward to working with pharmacies in the state of Louisiana.

Enclosed are copies of the Louisiana Pharmacy Cost Report forms and instructions. We encourage you to read the instructions. Please submit the completed forms directly to us by March 15, 1999. If your tax return has not been completed for your most current fiscal year, please file a cost report using your prior year's tax return and the corresponding prescription data for that year. The data will be adjusted for inflation. Please retain a copy of the completed survey forms for your records.

For your convenience, we offer to complete a portion of the survey for you. You may send us a copy of your business federal income tax return (Forms 1065, 1120, 1120S, or Schedule C of Form 1040 and accompanying schedules). All tax returns will be used in strict confidence and destroyed after the data is entered. You will still need to complete the following cost report sections:

1)   Page 1, Page 2
2)   Page 3  Line 1, column 1 - prescription sales
            Line 3, columns 1 and 2 - prescription area and total store area
3)   Page 4  Personnel Costs - Complete Lines 31 - 45, all columns
4)   Section III, Pharmacy Prescription Charges Survey

All information submitted on your report will be held in confidence. Each report will be assigned a 4-digit identification number to protect the confidentiality of ownership information. Access to this information will be limited to members of our firm.

It is very important that all pharmacies cooperate by filing an accurate cost report. Reports generated from this survey may be used as a basis for determining future professional fees paid under the Title XIX (Medicaid) program.

If you have any questions, please call Allan Hansen toll free at 1-800-255-2309. Your cooperation in providing the information for this survey is greatly appreciated.

Sincerely,

Tim Hull
Project Manager

4123 SW Gage Center Drive, Suite 200 • Topeka, Kansas 66604-1833
(785) 228-6700 • (800) 255-2309 • FAX (785) 228-6701

**Exhibit 4**

# Myers and Stauffer LC

Certified Public Accountants

February 11, 1999

TO:     Louisiana Chain Pharmacies

As part of the on-going process of Medicaid fee determination, the Louisiana Department of Health and Hospitals, Bureau of Health Services Financing, has contracted with our firm to conduct a survey of costs of dispensing prescriptions in the State of Louisiana. We have conducted pharmacy cost surveys in thirteen other states and are looking forward to working with pharmacies in the state of Louisiana.

All Louisiana pharmacy providers are required to participate in the Louisiana pharmacy cost survey. Enclosed is a listing of the names and addresses of your Louisiana pharmacies as shown on the Louisiana Department of Health and Hospitals records. If this list is inaccurate or incomplete, please notify us.

Enclosed are copies of the Louisiana Pharmacy Cost Report forms and instructions for each of your stores. We encourage you to read the instructions. Please submit the completed forms directly to us by March 15, 1999, and retain a copy of the completed survey forms for your records.

If you prefer, send individual income statements for each store and we will enter this information on the survey forms. You will still need to complete the following cost report sections:

1)     Page 1, Page 2
2)     Page 3  Line 1, column 1 - prescription sales
           Line 3, columns 1 and 2 - prescription area and total store area
3)     Page 4  Personnel Costs - Complete Lines 31 - 45, all columns
4)     Section III, Pharmacy Prescription Charges Survey

Please describe any cost allocations used in preparing the income statement such as administrative expense, et cetera. Warehousing costs should be shown in cost of goods sold or listed separately.

All information submitted on your report will be held in confidence. Each report will be assigned a 4-digit identification number to protect the confidentiality of ownership information. Access to this information will be limited to members of our firm.

It is very important that all pharmacies cooperate by filing an accurate cost report. Reports generated from this survey may be used as a basis for determining future professional fees paid under the Title XIX (Medicaid) program.

If you have any questions, please call Allan Hansen toll free at 1-800-255-2309. Your cooperation in providing the information for this survey is greatly appreciated.

Sincerely,

Tim Hull
Project Manager

4123 SW Gage Center Drive, Suite 200 • Topeka, Kansas 66604-1833
(785) 228-6700 • (800) 255-2309 • FAX (785) 228-6701

**Exhibit 5**



STATE OF LOUISIANA
DEPARTMENT OF HEALTH AND HOSPITALS



Department of
HEALTH and
HOSPITALS

M. J. "Mike" Foster, Jr.
GOVERNOR

David W. Hood
SECRETARY

February 11, 1999

RE:    1999 Dispensing Cost Survey

Dear Pharmacy Provider:

The Department of Health and Hospitals has contracted with the firm of Myers and Stauffer, Certified Public Accountants, to conduct its fourth dispensing cost survey. The last survey of pharmacy dispensing costs was conducted in 1994. Myers and Stauffer have extensive experience in performing pharmacy cost studies and analysis.

All pharmacies which are enrolled in Medicaid of Louisiana are required to participate in the survey process. **Should a provider fail to participate, the Bureau is required to terminate the provider from the program.** All providers which enroll or re-enroll in the Pharmacy Program will be required to complete a Dispensing Cost Survey.

The survey is designed to measure all costs associated with filling a prescription and will form a basis for reviewing the current dispensing fee.

To accomplish the amount of work which must be performed and to ensure an accurate and valid measurement of dispensing costs, all forms need to be completed and returned by the deadline listed in the dispensing cost survey packet to the firm of Myers and Stauffer. To assist you in completing the survey, a toll-free number is included in the instructions to the survey form. Myers and Stauffer will also be conducting meetings throughout the State to review the survey forms and provide technical assistance. The contractor and the Department guarantee the confidentiality of your response to the survey documents. The date, time and location of these meetings will be forwarded to you.

Your prompt and complete response is critical to the proper determination of dispensing cost and your continued enrollment in the Medicaid Program. Thank you for your cooperation.

Sincerely,

Thomas Collins
Director

TC/MJT/wp



# Louisiana Pharmacists Association

P.O. Box 14446    Baton Rouge, Louisiana 70898-4446

(225) 926-2666        (225) 926-1020 Fax

**PRESIDENT**
Angelo M. Rini, R.Ph.
New Orleans, LA

**PRESIDENT-ELECT**
Wayne Camp, R Ph
Baton Rouge, LA

**IMMEDIATE PAST PRESIDENT**
Michaelle Wolfe Sceto, R Ph
Metairie, LA

**TREASURER**
Donald Fellows, R Ph.
Hammond, LA

**REGIONAL CHAIRS**
**BAYOU REGION**
C.J. Belina, R.Ph.
Donaldsonville, LA

**CAPITAL AREA REGION**
Simone Ginn, R Ph
Baton Rouge, LA

**CENTRAL REGION**
Marty McKay, R Ph
Alexandria, LA

**NEW ORLEANS REGION**
Mark Malouse, R Ph
New Orleans, LA

**NORTHEAST REGION**
Brenda Geiger, R Ph
Monroe, LA

**PONTCHARTRAIN REGION**
George Muller, R Ph
Lacombe, LA

**RED RIVER REGION**
Francine Perlman, R Ph.
Shreveport, LA

**SOUTHWESTERN REGION**
Carla Juneau, R Ph
Lake Charles, LA

**MEMBERS AT LARGE**
Beaire Bourg Jr. R Ph
Baton Rouge, LA

Paul J. Breaux, R Ph
Lafayette, LA

Allen W. Cassidy, Jr., R Ph.
Jennings, LA

Ricky T Guidry, R Ph
Lake Charles, LA

Bernard LeBas, R Ph
Ville Platte, LA

Kenneth Wiggin, R Ph
Mandeville, LA

**EXECUTIVE DIRECTOR**
Dana LeBlanc

February 1999


Dear Louisiana Pharmacist:


The Department of Health and Hospitals has contracted with Myers and Stauffer, Certified Public Accounts, to conduct a survey of the costs associated with dispensing prescriptions.

As an enrolled Louisiana Medicaid pharmacy provider, you have received a request for information designed by the accounting firm of Myers and Stauffer that will be used by the Department of Health and Hospitals to determine the cost of dispensing prescriptions.

As a Medicaid pharmacy provider, you are required to complete this survey accurately and completely.  The timeliness of your response and the accuracy of your figures are extremely important and will serve as the basis for future negotiations.

In addition, a random sample of pharmacies will be selected to participate in an ingredient cost study.  As a participant, you will be required to submit drug purchase invoices for brand and generic drug products.  Please provide this information to the contractor in a timely manner in order for the analysis to be completed promptly.

Your participation and cooperation in completing the Dispensing Cost Survey is greatly appreciated.


Sincerely,


Angelo M. Rini, P.D.
President

**Exhibit 7**

# Medicaid Pharmacy Cost Survey Informational Meetings

The Louisiana Department of Health and Hospitals is conducting a Medicaid Pharmacy cost study. The study will give the Department better information regarding both the cost to acquire and the cost to dispense prescription medications to the Medicaid population.

The Department has retained Myers and Stauffer LC to conduct the cost study. Myers and Stauffer will be conducting informational meetings around the state. At these meetings, pharmacists will hear more about the survey process, what data will be required, and will have a chance to ask questions about the survey itself.

***Participation in the dispensing fee survey is mandatory.*** Every one is invited to attend one of these meetings. For more information, please call:

Allan Hansen
Myers and Stauffer
1-800-255-2309

## Schedule of Informational Meetings

| City | Date | Time | Place |
|------|------|------|-------|
| Shreveport | Thurs. Feb. 25 | 1:30-3:30 p.m. | Sheraton Shreveport Hotel<br>1419 E. 70th Street |
| Monroe | Thurs. Feb. 25 | 6:30-8:30p.m. | Holiday Inn Civic Center<br>1051 Highway 165 Bypass |
| Alexandria | Fri. Feb. 26 | 12:00-2:00p.m. | Holiday Inn Convention Center<br>701 4th Street |
| Lake Charles | Fri. Feb. 26 | 6:30-8:30 p.m. | Best Suites of America<br>401 Lakeshore Drive |
| Lafayette | Sat. Feb. 27 | 10:00 a.m. -<br>12:00 p.m. | Holiday Inn Central Holidome<br>2032 NE Evangeline Thruway |
| Houma | Mon. Mar. 1 | 12:00-2:00 p.m. | Holiday Inn Holidome<br>210 S. Hollywood Road |
| Hammond | Mon. Mar. 1 | 6:30-8:30 p.m. | Holiday Inn of Hammond<br>Conference Center<br>2000 S. Morrison |
| New Orleans | Tue. Mar. 2 | 12:00-2:00 p.m. | Holiday Inn Superdome<br>330 Loyola Avenue |
| Baton Rouge | Tue. Mar. 2 | 6:30-8:30 p.m. | Embassy Suites<br>4914 Constitution Avenue |



Myers and Stauffer LC

Certified Public Accountants

**Exhibit 8**



# Myers and Stauffer LC

### Certified Public Accountants

March 24, 1999

To: Louisiana Pharmacies

Recently you received a Louisiana Pharmacy Cost Report and a request that you complete and return it to us by March 15, 1999. The Louisiana Department of Health and Hospitals has designated participation in this survey as <u>mandatory</u> for all pharmacies enrolled in the Medicaid program. It is critical to obtain a maximum number of responses in order to ensure the validity of the survey. If you have returned the survey, please accept our thanks for your participation. If you have not yet completed the survey, please complete and return them to us <u>no later than</u> April 5, 1999.

The pharmacy cost study was initiated by the Louisiana Department of Health and Hospitals for the purpose of determining the cost of filling a prescription. This is being done in accordance with state and federal regulations so that the Medicaid fee you receive may be adjusted by the Department to more accurately reflect the cost of the service you provide. Since the fairness and objectivity of the final results of this cost survey are directly related to the degree of response of the pharmacists in Louisiana, it is very much in your interest to participate in helping to set the Medicaid fee.

Be assured that the information you provide will be kept completely confidential. The only people with access to the individual surveys will be members of our firm.

If you need assistance in completing the survey form, we are happy to help you in any way possible. Please telephone Allan Hansen at 1-800-255-2309 or write to the above address. If you have not received the survey forms or have misplaced them, please call and we will be glad to send the forms to you.

Thank you again for your cooperation and assistance.

Sincerely,

Timothy Hull
Project Manager



4123 SW Gage Center Drive, Suite 200
Topeka, Kansas 66604-1833
(800) 255-2309
(785) 228-6701 (fax)

May 10, 1999

0012345 / 1234
SAMPLE PHARMACY
100 MAIN STREET
ANYTOWN, LA 12345

Attention Owner/Manager:

Myers and Stauffer is working under contract with the Louisiana Department of Health and Hospitals
to conduct a survey of the cost of dispensing prescriptions for the Louisiana Medicaid program.  After
a preliminary review of the cost report you recently submitted, we have a few questions that will
clarify the information you provided.  Please answer the questions below and return this letter to us
within one week.  Make any necessary changes on the enclosed copy of your cost report and return
with this form.  A postage paid envelope is enclosed.  If you have any questions, please call us toll free
at (800) 255-2309.   Thank you for your help and cooperation.

1) Please provide separate amounts for the following taxes that are included in your total tax expense of
   $8,055 : real estate tax _____, personal property tax _____, sales tax _____, payroll
   taxes _____, other taxes _____.

2) Please complete/reconsider lines (31) - (38), page 4, 'Percent of Prescriptions Dispensed.'  This should
   be the percentage of your total prescriptions that were dispensed by each pharmacist during the fiscal
   year of this report.  The column total should be 100%.  Per hours shown, the pharmacist on line 31
   would fill 54% of the Rx's."

3) Please reconsider lines (31) - (44).  As shown you have $74,064 in non-prescription sales and $68,056
   in non Rx labor.  Does anyone included on line 44 perform any Rx support duties such as delivery or
   ringing up prescription sales?  If so they should be shown on lines (39) - (43).

# FIELD EXAMINATION PROGRAM FOR LOUISIANA PHARMACIES

Pharmacy Name _____

Pharmacy Location _____

Survey Assigned No. _____

NOTE TO FIELD EXAMINER:  Workpapers should be keyed to the related examination step.  The scope of each step is determined by the circumstances of the examination and instructions given by the project coordinator and/or project manager.  Clearly indicate any unresolved issues on each step.  <u>Reread and clarify workpapers before turning in file.</u>

Work
Performed
<u>By</u>

1.  ARRANGE EXAMINATION DATE

Contact the provider to determine an acceptable examination date.  Records the provider should have include:  1) books and accounting records, and/or 2) tax return, 3) any worksheets used to prepare cost study, 4) prescription log sheets and files.

_____

2.  RECONCILIATION

Complete a worksheet reconciling total expenses, sales, and cost of goods sold per cost study to such items per books and/or tax return.

_____

3.  EXAMINATION OF EXPENSES

Trace in certain individual expense accounts to book or tax return and reconcile any differences.  For chain stores determine how warehousing costs were handled on cost report as they should be part of cost of goods sold, and determine allocation procedures for central office costs.

_____

4.  ALLOCATIONS - Verify the following:

A.  Trace Rx and total sales to books, tax return, or prescription log (may be computerized).  If there is no record of prescription sales, take a sample of 20 prescriptions from 5 days during each of 3 months and obtain an average selling price.  Multiply this average selling price by total number of prescriptions for the year.  The sample should be from fiscal year of the cost report.

_____

B.  Floor space - <u>MEASURE</u>. DO NOT ESTIMATE.

_____

C.  Labor - Review for reasonableness and inquire about specific duties if necessary.

_____

## FIELD EXAMINATION PROGRAM FOR LOUISIANA PHARMACIES

Pharmacy Name _____

Pharmacy Location _____

Survey Assigned No. _____

Work
Performed
By ____

5.  Rx VOLUME

NOTE:   Regarding patient confidentiality, some pharmacists may question our
        authority to see patient records.  If so, the pharmacist may read the data from
        the prescription.

A.  Verify the number of Rx's through examination of Rx daily log sheets, Rx card
    files, or through computerized totals.  If these are not available and prescriptions
    are in numerical order, subtract first prescription of year from the last prescription
    and estimate refills by taking a sample of two or more days each month.  For each
    day determine the number of refills and calculate a ratio by comparing this
    amount to total prescriptions filled that day.  There may be several sequences for
    different drug schedules.                                                              _____

B.  Verify percent of prescriptions filled by owner pharmacist.  A sample from the
    prescriptions file or a computerized listing may be used.                             _____

6.  PRESCRIPTION CHARGES SURVEY

Trace every fifth item on sample survey to Rx Files to verify selling price, unit of
issue (quantity), and drug name (or NDC number if listed).  Determine reason for
gaps in the listing of Rx numbers.  Computerized listings of drugs dispenses may be
used in lieu of searching the Rx files.                                                    _____

Determine whether the 3rd party prescription selling prices listed on the survey are
the amount received or "usual and customary" prices.  If they are the usual and
customary price, obtain the amount received, if possible and practicable.                  _____

7.  ADDITIONAL INFORMATION

Ensure that all questions raised in the desk review process have been answered.            _____

8.  EXIT INTERVIEW

Summarize findings with pharmacist.  Take time to answer any questions.                     _____

## Summary of Field Examination Findings
## Louisiana Medicaid

| Assigned Number | Exceptions and Comments | Dispensing Cost per Prescription Original | Revised | Increase/ (Decrease) |
|---|---|---|---|---|
| 1007 | Number of prescriptions dispensed, area ratio | $  5.51 | $  5.31 | $  (0.20) |
| 1680 | Number of prescriptions dispensed, area ratio, various overhead allocations | 6.52 . | 6.26 | (0.26) |
| 1941 | Sales ratio | 4.35 | 4.43 | 0.08 |
| 3702 | Area ratio, various overhead and labor allocations | 6.38 | 6.12 | (0.26) |
| 5364 | Area ratio | 6.21 | 6.25 | 0.04 |
| 5696 | Area ratio, labor allocations | 4.11 | 4.18 | 0.07 |
| 7289 | Area ratio, labor allocations | 4.86 | 4.54 | (0.32) |
| 7341 | Number of prescriptions, various overhead and labor allocations | 5.14 | 5.06 | (0.08) |
| 7695 | Sales ratio, area ratio, number of prescriptions dispensed | 5.75 | 5.84 | 0.09 |
| 7774 | Area ratio | 5.15 | 5.26 | 0.11 |
| 7974 | Various overhead expenses | 6.82 | 6.90 | 0.08 |
| 9044 | Number of prescriptions dispensed, area ratio | 6.03 | 5.93 | (0.10) |
| 9771 | Area ratio | 7.35 | 7.43 | 0.08 |
| 9918 | Area ratio | 5.48 | 5.46 | (0.02) |
| 6 stores | No change | | | 0.00 |
| | Average Change per Pharmacy | | $ | (0.03) |
| | Standard Deviation | | $ | 0.13 |
| | 95% Confidence Interval for Average Change Due to Audit | | | |
| | Lower Bound | | $ | (0.09) |
| | Upper Bound | | $ | 0.02 |

## Calculation of Container Cost Per Rx
## Louisiana Medicaid

| Containter Type | Utilization | Cost | Extended |
|---|---|---|---|
| **Dry** | | | |
| 6  dr. | 5% | $  0.075 | $  0.0038 |
| 8  dr. | 20% | 0.087 | 0.0174 |
| 12  dr. | 25% | 0.110 | 0.0275 |
| 16  dr. | 15% | 0.125 | 0.0187 |
| 20  dr. | 15% | 0.165 | 0.0248 |
| 30  dr. | 10% | 0.202 | 0.0202 |
| 40  dr. | 5% | 0.227 | 0.0114 |
| 60  dr. | 5% | 0.326 | 0.0163 |
| | | | |
| | | | $  0.1401 |
| | | | |
| **Liquid** | | | |
| 2  oz. | 10% | 0.249 | 0.0249 |
| 3  oz. | 5% | 0.294 | 0.0147 |
| 4  oz. | 60% | 0.339 | 0.2036 |
| 6  oz. | 10% | 0.388 | 0.0388 |
| 8  oz. | 10% | 0.443 | 0.0443 |
| 12  oz. | 3% | 0.515 | 0.0129 |
| 16  oz. | 3% | 0.592 | 0.0148 |
| | | | |
| | | | $  0.3540 |

| | | | | | |
|---|---|---|---|---|---|
| **Dry** | 0.1401 | X | 85% | = | 0.119 |
| **Liquid** | 0.3540 | X | 15% | = | 0.053 |
| | Average Container Cost/Rx | | | = | 0.173 |

**Exhibit 13**

## Table of Inflation Factors for Dispensing Cost Survey
## Louisiana Medicaid

| Fiscal Year End Date | Midpoint Date | Midpoint Index | Terminal Month Index (June 30, 1999) | Inflation Factor |
|---|---|---|---|---|
| 12/31/1996 | 6/30/1996 | 154.0 | 161.7 | 1.050 |
| 1/31/1997 | 7/31/1996 | 154.0 | 161.7 | 1.050 |
| 3/31/1997 | 9/30/1996 | 154.5 | 161.7 | 1.047 |
| 6/30/1997 | 12/31/1996 | 155.1 | 161.7 | 1.043 |
| 7/31/1997 | 1/31/1997 | 155.7 | 161.7 | 1.039 |
| 8/31/1997 | 2/28/1997 | 156.1 | 161.7 | 1.036 |
| 9/30/1997 | 3/31/1997 | 156.5 | 161.7 | 1.033 |
| 10/31/1997 | 4/30/1997 | 156.7 | 161.7 | 1.032 |
| 11/30/1997 | 5/31/1997 | 156.6 | 161.7 | 1.033 |
| 12/31/1997 | 6/30/1997 | 157.0 | 161.7 | 1.030 |
| 1/31/1998 | 7/31/1997 | 157.0 | 161.7 | 1.030 |
| 2/28/1998 | 8/31/1997 | 157.1 | 161.7 | 1.029 |
| 3/31/1998 | 9/30/1997 | 157.5 | 161.7 | 1.027 |
| 4/30/1998 | 10/31/1997 | 157.8 | 161.7 | 1.025 |
| 5/31/1998 | 11/30/1997 | 157.8 | 161.7 | 1.025 |
| 6/30/1998 | 12/31/1997 | 157.3 | 161.7 | 1.028 |
| 7/31/1998 | 1/31/1998 | 157.6 | 161.7 | 1.026 |
| 8/31/1998 | 2/28/1998 | 157.8 | 161.7 | 1.025 |
| 9/30/1998 | 3/31/1998 | 158.2 | 161.7 | 1.022 |
| 10/31/1998 | 4/30/1998 | 158.5 | 161.7 | 1.020 |
| 11/30/1998 | 5/31/1998 | 158.8 | 161.7 | 1.018 |
| 12/31/1998 | 6/30/1998 | 159.1 | 161.7 | 1.016 |
| 1/31/1999 | 7/31/1998 | 159.3 | 161.7 | 1.015 |
| 1/27/1999 | 7/31/1998 | 159.3 | 161.7 | 1.015 |

Inflation indices were obtained from the Consumer Price Index,
Southern Region, Urban Consumer, as published by the Bureau of
Labor Statistics.

# Average Discount from AWP by Pharmacy
# Brand Name Drug Products

**Exhibit 14**

| Assigned Number | Chain | Urban | Number of Observations | Average Acquisition Cost |
|---|---|---|---|---|
| A | B | C | D | E |
| 7934 | | X | 116 | 85.0% |
| 3593 | X | X | 203 | 84.7% |
| 7004 | X | X | 511 | 84.6% |
| 6101 | X | X | 829 | 84.6% |
| 8735 | | X | 115 | 84.6% |
| 5737 | | X | 140 | 84.6% |
| 0958 | | | 237 | 84.6% |
| 0192 | | | 153 | 84.5% |
| 5154 | X | X | 436 | 84.5% |
| 4037 | | | 183 | 84.5% |
| 3499 | | X | 202 | 84.4% |
| 8547 | | X | 281 | 84.4% |
| 0825 | | | 99 | 84.3% |
| 2196 | | | 272 | 84.1% |
| 3637 | | | 290 | 84.0% |
| 8663 | | | 178 | 83.9% |
| 4962 | | X | 192 | 83.9% |
| 2179 | | | 215 | 83.6% |
| 6218 | | | 146 | 83.5% |
| 2823 | | X | 24 | 83.1% |
| 5635 | | X | 281 | 83.0% |
| 0675 | | | 278 | 83.0% |
| 1351 | X | X | 324 | 82.9% |
| 6163 | | | 211 | 82.9% |
| 8355 | X | X | 425 | 82.9% |
| 9567 | X | X | 380 | 82.9% |
| 5664 | X | X | 474 | 82.9% |
| 7323 | | X | 321 | 82.7% |
| 5473 | X | | 159 | 82.7% |
| 2543 | | | 156 | 82.7% |
| 1139 | X | X | 145 | 82.4% |
| 9876 | | X | 180 | 82.4% |
| 3926 | X | X | 199 | 82.2% |
| 3016 | X | X | 544 | 82.2% |
| 9470 | X | X | 337 | 82.0% |
| 1609 | X | X | 245 | 82.0% |
| 7970 | X | X | 234 | 81.9% |
| 4652 | X | X | 103 | 80.1% |
| 0835 | X | X | 157 | 80.0% |
| 5060 | X | X | 181 | 79.9% |
| 3531 | X | X | 165 | 79.8% |
| 6592 | X | X | 181 | 79.8% |
| 6638 | | X | 123 | 79.7% |

| | |
|---|---|
| Number of Stores | 43 |
| Average | 83.0% |
| Standard Deviation | 1.5% |
| Maximum | 85.0% |
| Minimum | 79.7% |

**Explanation of Columns**

A. Random number assigned to pharmacy

B. An "X" in this column indicates that the pharmacy was part of a chain organization of more than 15 stores.

C. An "X" in this column indicates that the pharmacy is located in an urban area. Each pharmacy's zip code was used to determine the county in which it was located. Counties in a Metropolitan Statistical Area as used by the Health Care Finance Administration were considered urban.

D. Number of invoice line items that matched the list of 600 high volume drugs.

E. Average acquisition cost as a percent of AWP. The average for each pharmacy was weighted by Louisiana Medicaid volume.



Acquisition Cost by Pharmacy
Brand Name Drug Products

Exhibit 15

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00310040260 | ACCOLATE 20MG TABLET | 58 | 84.0% | 84.5% | 1.3% | 0.8021 | 0.95451 | 7,131 | 375,659 | 0.11% |
| 00071053023 | ACCUPRIL 10MG TABLET | 37 | 84.1% | 84.4% | 1.5% | 0.7992 | 0.94986 | 7,939 | 270,025 | 0.08% |
| 00071053223 | ACCUPRIL 20MG TABLET | 70 | 84.3% | 84.8% | 1.5% | 0.8007 | 0.94986 | 11,350 | 408,193 | 0.11% |
| 00071053523 | ACCUPRIL 40MG TABLET | 54 | 84.4% | 84.5% | 1.4% | 0.8014 | 0.94986 | 7,611 | 271,514 | 0.08% |
| 00026684151 | ADALAT CC 30MG TABLET SA | 60 | 81.1% | 81.0% | 1.3% | 0.8196 | 1.01091 | 12,709 | 416,533 | 0.12% |
| 00026685151 | ADALAT CC 60MG TABLET SA | 57 | 80.8% | 80.9% | 1.7% | 1.4057 | 1.73884 | 11,674 | 630,433 | 0.18% |
| 00026686151 | ADALAT CC 90MG TABLET SA | 28 | 80.9% | 80.8% | 2.0% | 1.6942 | 2.09526 | 5,637 | 347,237 | 0.10% |
| 58521003201 | ADDERALL 10MG TABLET | 13 | 81.9% | 82.0% | 2.0% | 0.4511 | 0.5508 | 6,840 | 216,460 | 0.06% |
| 00456067297 | AEROBID AEROSOL W/ADAPTER | 23 | 83.5% | 83.6% | 1.3% | 7.1123 | 8.52 | 3,629 | 217,897 | 0.06% |
| 00088110247 | ALLEGRA 60MG CAPSULE | 95 | 84.1% | 84.6% | 1.3% | 0.7554 | 0.8987 | 21,801 | 760,332 | 0.21% |
| 00039010510 | ALTACE 5MG CAPSULE | 30 | 84.6% | 84.8% | 1.3% | 0.7331 | 0.8664 | 6,216 | 202,015 | 0.06% |
| 00039022310 | AMARYL 4MG TABLET | 37 | 85.2% | 85.2% | 1.9% | 0.6122 | 0.7188 | 7,956 | 249,401 | 0.07% |
| 00025542131 | AMBIEN 10MG TABLET | 72 | 84.3% | 84.6% | 1.8% | 1.6025 | 1.90061 | 21,941 | 1,119,905 | 0.32% |
| 00025540131 | AMBIEN 5MG TABLET | 40 | 84.3% | 84.7% | 2.5% | 1.3023 | 1.54463 | 17,449 | 754,185 | 0.21% |
| 62856002630 | ARICEPT 10MG TABLET | 37 | 78.3% | 80.5% | 2.6% | 3.2147 | 4.10795 | 7,812 | 889,880 | 0.25% |
| 62856002430 | ARICEPT 5MG TABLET | 51 | 79.6% | 80.8% | 2.5% | 3.2692 | 4.10795 | 12,867 | 1,516,242 | 0.43% |
| 00025141160 | ARTHROTEC 50 TABLET EC | 60 | 84.5% | 84.5% | 1.5% | 1.1286 | 1.33614 | 7,753 | 510,277 | 0.14% |
| 00025142160 | ARTHROTEC 75 TABLET EC | 85 | 84.6% | 84.7% | 2.0% | 1.1344 | 1.34118 | 12,287 | 790,132 | 0.22% |
| 00037024110 | ASTELIN 137MCG NASAL SPRAY | 41 | 84.5% | 85.0% | 1.9% | 1.0758 | 1.27306 | 4,784 | 208,209 | 0.06% |
| 00597008214 | ATROVENT INHALER | 84 | 84.0% | 84.5% | 1.3% | 1.9993 | 2.37994 | 22,088 | 796,238 | 0.22% |
| 00026608751 | AUGMENTIN 200-28.5 SUSPEN | 62 | 81.0% | 81.3% | 1.3% | 0.2557 | 0.31582 | 19,366 | 661,985 | 0.19% |
| 00026609022 | AUGMENTIN 250-62.5 SUSPEN | 14 | 81.0% | 80.9% | 0.8% | 0.3323 | 0.41041 | 2,954 | 192,027 | 0.05% |
| 00026609251 | AUGMENTIN 400-57 SUSPEN | 76 | 81.1% | 81.5% | 1.3% | 0.4892 | 0.60306 | 18,768 | 1,142,782 | 0.32% |
| 00026608012 | AUGMENTIN 500-125 TABLET | 107 | 80.8% | 81.2% | 1.3% | 2.664 | 3.29531 | 14,717 | 954,380 | 0.27% |
| 00026608612 | AUGMENTIN 875-125 TABLET | 80 | 80.8% | 81.2% | 1.2% | 3.554 | 4.39839 | 10,143 | 779,094 | 0.22% |
| 59627000103 | AVONEX ADMIN PACK 30MCG VL | 5 | 84.5% | 84.5% | 0.8% | 179.915 | 213 | 431 | 342,447 | 0.10% |
| 00002314460 | AXID 150MG PULVULE | 91 | 83.7% | 83.9% | 1.4% | 1.3812 | 1.64966 | 21,626 | 1,500,631 | 0.42% |
| 00075006037 | AZMACORT INHALER | 49 | 79.9% | 80.5% | 1.9% | 1.993 | 2.49379 | 10,711 | 538,500 | 0.15% |
| 00682300001 | BACMIN TABLET | 11 | 85.7% | 85.8% | 2.2% | 0.1612 | 0.188 | 21,385 | 230,892 | 0.07% |
| 00029152722 | BACTROBAN 2% CREAM | 32 | 80.8% | 81.3% | 1.4% | 1.4037 | 1.73666 | 6,654 | 195,621 | 0.06% |
| 00029152725 | BACTROBAN 2% CREAM | 23 | 81.5% | 81.3% | 1.6% | 1.1992 | 1.47166 | 4,050 | 185,833 | 0.05% |
| 00029152525 | BACTROBAN 2% OINTMENT | 43 | 80.3% | 80.8% | 1.3% | 0.8932 | 1.11285 | 24,471 | 912,561 | 0.26% |
| 00029152522 | BACTROBAN 2% OINTMENT | 98 | 81.3% | 81.4% | 1.3% | 0.9843 | 1.21087 | 35,121 | 774,106 | 0.22% |
| 00074316313 | BIAXIN 125MG/5ML SUSPENSION | 31 | 80.6% | 81.2% | 1.6% | 0.2405 | 0.2983 | 9,015 | 290,130 | 0.08% |
| 00074336860 | BIAXIN 250MG TABLET | 18 | 80.6% | 80.9% | 1.5% | 2.5286 | 3.25968 | 5,027 | 316,416 | 0.09% |

Myers and Stauffer LC

Exhibits_eac.xls [All Brand Drug Exhibit]
Page 2 of 31

8/11/99

**Exhibit 15**

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00074318813 | BIAXIN 250MG/5ML SUSPENSION | 31 | 81.1% | 81.4% | 1.5% | 0.4613 | 0.56845 | 6,834 | 399,890 | 0.11% |
| 00074258650 | BIAXIN 500MG TABLET | 75 | 80.6% | 81.1% | 1.3% | 2.626 | 3.25968 | 21,507 | 1,344,220 | 0.38% |
| 00087081944 | BUSPAR 10MG TABLET | 4 | 81.7% | 81.7% | 3.1% | 0.9459 | 1.15716 | 6,544 | 606,445 | 0.17% |
| 00087081941 | BUSPAR 10MG TABLET | 50 | 83.3% | 83.6% | 1.4% | 0.9918 | 1.19032 | 12,199 | 1,061,038 | 0.30% |
| 00087082232 | BUSPAR 15MG TABLET | 54 | 84.0% | 84.5% | 1.5% | 1.5153 | 1.80473 | 7,139 | 721,656 | 0.20% |
| 00087081841 | BUSPAR 5MG TABLET | 15 | 84.0% | 84.1% | 1.2% | 0.5734 | 0.68257 | 6,430 | 302,990 | 0.09% |
| 00088170015 | CARAFATE 1GM/10ML SUSP | 26 | 85.0% | 84.9% | 1.4% | 0.0702 | 0.0826 | 6,240 | 243,454 | 0.07% |
| 00088179842 | CARDIZEM CD 120MG CAP SA | 22 | 84.2% | 84.6% | 1.4% | 0.9778 | 1.16066 | 4,832 | 182,612 | 0.05% |
| 00088179642 | CARDIZEM CD 180MG CAP SA | 33 | 84.0% | 84.3% | 1.4% | 1.1769 | 1.40133 | 9,695 | 430,062 | 0.12% |
| 00088179742 | CARDIZEM CD 240MG CAP SA | 52 | 83.8% | 84.3% | 1.2% | 1.6666 | 1.988 | 12,165 | 741,022 | 0.21% |
| 00088179730 | CARDIZEM CD 240MG CAP SA | 20 | 85.4% | 85.6% | 0.8% | 1.6991 | 1.99 | 3,168 | 185,571 | 0.05% |
| 00088179842 | CARDIZEM CD 300MG CAP SA | 22 | 84.2% | 84.7% | 1.4% | 2.1686 | 2.576 | 4,944 | 374,144 | 0.11% |
| 00088179830 | CARDIZEM CD 300MG CAP SA | 12 | 85.1% | 84.9% | 1.3% | 2.2201 | 2.608 | 2,755 | 204,557 | 0.06% |
| 00049275066 | CARDURA 1MG CAPSULE | 17 | 81.2% | 81.3% | 1.3% | 0.7887 | 0.9709 | 5,325 | 181,698 | 0.05% |
| 00049276066 | CARDURA 2MG TABLET | 47 | 81.2% | 81.2% | 1.4% | 0.7881 | 0.9709 | 11,604 | 405,339 | 0.11% |
| 00049277066 | CARDURA 4MG TABLET | 51 | 80.9% | 81.2% | 1.4% | 0.8243 | 1.01923 | 12,140 | 448,733 | 0.13% |
| 00597003212 | CATAPRES-TTS 2 PATCH | 15 | 82.3% | 83.1% | 2.6% | 11.6818 | 14.19807 | 6,827 | 385,472 | 0.11% |
| 00597003334 | CATAPRES-TTS 3 PATCH | 25 | 84.6% | 84.8% | 1.6% | 16.806 | 19.86644 | 5,910 | 454,999 | 0.13% |
| 00085069101 | CEDAX 400MG CAPSULE | 6 | 84.0% | 84.0% | 2.9% | 5.8291 | 6.93867 | 3,810 | 249,843 | 0.07% |
| 00172003742 | CEFTIN 250MG TABLET | 39 | 84.0% | 84.2% | 1.3% | 2.9767 | 3.54238 | 7,508 | 446,991 | 0.13% |
| 00173039400 | CEFTIN 500MG TABLET | 10 | 83.4% | 83.6% | 1.3% | 5.771 | 6.9156 | 2,033 | 231,031 | 0.07% |
| 00173039442 | CEFTIN 500MG TABLET | 3 | 84.4% | 84.4% | 1.2% | 5.7562 | 6.81759 | 1,798 | 203,140 | 0.06% |
| 00087771864 | CEFZIL 125MG/5ML SUSPENSION | 39 | 84.6% | 84.4% | 1.7% | 0.2531 | 0.29918 | 17,126 | 560,040 | 0.16% |
| 00087772060 | CEFZIL 250MG TABLET | 15 | 84.7% | 84.7% | 1.0% | 2.6577 | 3.13898 | 6,932 | 401,113 | 0.11% |
| 00087771964 | CEFZIL 250MG/5ML SUSPENSION | 55 | 83.8% | 84.2% | 1.3% | 0.4547 | 0.54255 | 23,585 | 1,296,204 | 0.36% |
| 00026851251 | CIPRO 250MG TABLET | 19 | 81.1% | 81.7% | 4.4% | 2.6791 | 3.3022 | 6,641 | 334,441 | 0.09% |
| 00026851351 | CIPRO 500MG TABLET | 60 | 82.8% | 83.4% | 3.3% | 3.2031 | 3.86608 | 34,004 | 2,072,935 | 0.58% |
| 00026851450 | CIPRO 750MG TABLET | 22 | 83.2% | 83.5% | 2.4% | 3.1836 | 3.82704 | 3,874 | 282,250 | 0.08% |
| 00085112802 | CLARITIN 10MG REDITABS | 53 | 83.8% | 84.9% | 1.7% | 2.0619 | 2.462 | 13,432 | 881,469 | 0.25% |
| 00085045805 | CLARITIN 10MG TABLET | 2 | 84.9% | 85.2% | 1.5% | 1.812 | 2.13533 | 4,688 | 232,547 | 0.07% |
| 00085045803 | CLARITIN 10MG TABLET | 130 | 83.7% | 84.8% | 1.4% | 1.7876 | 2.13533 | 84,682 | 4,519,437 | 1.27% |
| 00085045806 | CLARITIN 10MG TABLET | 7 | 84.7% | 85.5% | 3.0% | 1.8094 | 2.13518 | 9,265 | 512,730 | 0.14% |
| 00085061202 | CLARITIN 10MG/10ML SYRUP | 37 | 83.9% | 84.4% | 1.5% | 0.2087 | 0.24877 | 38,911 | 1,289,749 | 0.36% |
| 00597001314 | COMBIVENT INHALER | 68 | 84.1% | 84.3% | 1.3% | 2.0603 | 2.44935 | 11,419 | 432,363 | 0.12% |
| 00173059500 | COMBIVIR TABLET | 4 | 83.2% | 83.0% | 0.9% | 7.374 | 8.86779 | 1,777 | 849,187 | 0.24% |

Myers and Stauffer LC

Exhibits_eac.xls [All Brand Drug Exhibit]
Page 3 of 31

8/11/99

Exhibit 15

# Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00000095258 | COZAAR 50MG TABLET | 40 | 79.8% | 80.8% | 2.0% | 0.9652 | 1.20887 | 8,967 | 389,155 | 0.11% |
| 00006057382 | CRIXIVAN 400MG CAPSULE | 2 | 80.1% | 80.1% | 0.0% | 2.0024 | 2.5 | 1,704 | 670,212 | 0.19% |
| 00004026948 | CYTOVENE 250MG CAPSULE | 1 | 85.8% | 85.8% | | 3.4312 | 3.99752 | 367 | 286,745 | 0.08% |
| 00025138131 | DAYPRO 600MG CAPLET | 77 | 83.8% | 84.1% | 1.7% | 1.1652 | 1.39118 | 21,049 | 1,408,739 | 0.40% |
| 00075245201 | DDAVP 0.01% NASAL SPRAY | 26 | 79.4% | 80.7% | 2.6% | 21.1733 | 26.67362 | 4,874 | 677,096 | 0.19% |
| 53169010401 | DEMADEX 20MG TABLET | 26 | 80.4% | 80.5% | 1.5% | 0.523 | 0.6606 | 12,392 | 350,803 | 0.10% |
| 00074611413 | DEPAKOTE 125MG SPRINKLE CAP | 10 | 83.2% | 81.0% | 3.8% | 0.3269 | 0.39294 | 3,780 | 266,299 | 0.07% |
| 00074621413 | DEPAKOTE 250MG TABLET EC | 40 | 80.0% | 80.6% | 2.2% | 0.6143 | 0.76748 | 18,074 | 1,125,999 | 0.32% |
| 00074621453 | DEPAKOTE 250MG TABLET EC | 4 | 80.3% | 80.3% | 1.9% | 0.616 | 0.76748 | 4,988 | 296,660 | 0.08% |
| 00074621553 | DEPAKOTE 500MG TABLET EC | 1 | 78.6% | 78.6% | | 1.1126 | 1.4155 | 5,704 | 598,285 | 0.17% |
| 00074621513 | DEPAKOTE 500MG TABLET EC | 47 | 80.2% | 80.6% | 2.1% | 1.1357 | 1.4155 | 18,912 | 1,952,898 | 0.55% |
| 00009074630 | DEPO-PROVERA 150MG/ML VIAL | 14 | 82.7% | 82.1% | 1.3% | 38.149 | 46.14063 | 6,187 | 306,786 | 0.09% |
| 00009454402 | DETROL 2MG TABLET | 49 | 81.4% | 81.4% | 1.7% | 1.0023 | 1.23125 | 3,574 | 220,339 | 0.06% |
| 00049342030 | DIFLUCAN 100MG TABLET | 23 | 80.9% | 80.8% | 1.6% | 5.7125 | 7.06047 | 6,328 | 508,669 | 0.14% |
| 00049360079 | DIFLUCAN 150MG TABLET | 24 | 80.7% | 81.0% | 1.4% | 9.0754 | 11.23968 | 13,371 | 285,929 | 0.08% |
| 00049343030 | DIFLUCAN 200MG TABLET | 7 | 80.6% | 80.8% | 1.7% | 9.3075 | 11.55357 | 3,801 | 739,126 | 0.21% |
| 00034000001 | DIOVAN 80MG CAPSULE | 39 | 81.4% | 81.4% | 1.5% | 0.9855 | 1.21 | 5,453 | 221,449 | 0.06% |
| 00006090901 | DURACT 25MG CAPSULE | 24 | 80.3% | 80.4% | 1.3% | 0.8333 | 1.0375 | 8,488 | 287,954 | 0.08% |
| 50458000301 | DURAGESIC 100MCG/HR PATCH | 2 | 82.8% | 81.9% | 2.0% | 29.132 | 35.1888 | 907 | 276,948 | 0.08% |
| 50458003405 | DURAGESIC 50MCG/HR PATCH | 5 | 84.4% | 84.6% | 4.1% | 14.8853 | 17.628 | 2,072 | 245,864 | 0.07% |
| 50458003505 | DURAGESIC 75MCG/HR PATCH | 5 | 86.1% | 86.5% | 1.8% | 24.324 | 28.2432 | 995 | 202,551 | 0.06% |
| 00083400001 | EFFEXOR 37.5MG TABLET | 10 | 80.6% | 81.1% | 2.1% | 0.8764 | 1.08675 | 4,438 | 242,774 | 0.07% |
| 00008070401 | EFFEXOR 75MG TABLET | 29 | 80.4% | 80.9% | 1.8% | 0.962 | 1.19618 | 3,774 | 271,562 | 0.08% |
| 00008083301 | EFFEXOR XR 75MG CAPSULE SA | 17 | 80.8% | 81.0% | 1.6% | 1.7853 | 2.20831 | 2,886 | 217,458 | 0.06% |
| 00085056701 | ELOCON 0.1% CREAM | 35 | 84.3% | 84.7% | 2.0% | 1.0282 | 1.22036 | 8,422 | 204,343 | 0.06% |
| 00173047001 | EPIVIR 150MG TABLET | 13 | 84.0% | 84.2% | 1.4% | 3.435 | 4.09979 | 4,114 | 900,495 | 0.25% |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 110 | 83.6% | 84.5% | 1.2% | 2.4121 | 2.886 | 20,943 | 965,410 | 0.27% |
| 00173049400 | FLOVENT 110MCG INHALER | 35 | 84.6% | 84.9% | 2.0% | 3.4661 | 4.09938 | 5,787 | 307,290 | 0.09% |
| 00173049500 | FLOVENT 220MCG INHALER | 27 | 83.6% | 84.0% | 1.4% | 5.3689 | 6.4246 | 3,499 | 285,227 | 0.08% |
| 00062154201 | FLOXIN 400MG TABLET | 2 | 79.8% | 79.9% | 5.5% | 3.512 | 4.3995 | 5,304 | 340,105 | 0.10% |
| 00004024648 | FORTOVASE 200MG SOFTGEL CAP | 3 | 84.4% | 84.7% | 1.0% | 0.9184 | 1.08559 | 771 | 209,181 | 0.06% |
| 00006093658 | FOSAMAX 10MG TABLET | 21 | 84.1% | 84.2% | 1.4% | 1.58 | 1.87812 | 5,643 | 306,543 | 0.09% |
| 00006093631 | FOSAMAX 10MG TABLET | 68 | 84.3% | 84.5% | 1.4% | 1.5794 | 1.87447 | 6,410 | 350,130 | 0.10% |
| 00087606005 | GLUCOPHAGE 500MG TABLET | 188 | 84.0% | 84.2% | 1.2% | 0.4614 | 0.54899 | 47,136 | 1,845,333 | 0.52% |
| 00087607005 | GLUCOPHAGE 850MG TABLET | 42 | 83.8% | 84.3% | 1.5% | 0.7814 | 0.93206 | 5,315 | 319,799 | 0.09% |

Myers and Stauffer LC

Exhibits_eac.xls [All Brand Drug Exhibit]
Page 4 of 31

8/11/99

**Exhibit 15**

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00049156066 | GLUCOTROL XL 10MG TABLET SA | 80 | 81.1% | 81.3% | 1.4% | 0.5389 | 0.66452 | 16,290 | 524,172 | 0.15% |
| 00049156066 | GLUCOTROL XL 5MG TABLET SA | 63 | 80.9% | 81.2% | 1.4% | 0.2715 | 0.3357 | 12,688 | 213,764 | 0.06% |
| 00062020604 | GRIFULVIN V 125MG/5ML SUSP | 33 | 83.8% | 84.0% | 1.2% | 0.1818 | 0.21694 | 13,964 | 621,120 | 0.17% |
| 62022025704 | HISTEX PD PEDIATRIC LIQUID | 10 | 82.7% | 82.5% | 1.3% | 0.0872 | 0.10542 | 13,083 | 228,418 | 0.06% |
| 00074380613 | HYTRIN 2MG CAPSULE | 36 | 81.0% | 81.0% | 1.5% | 1.257 | 1.56339 | 4,750 | 249,906 | 0.07% |
| 00074380713 | HYTRIN 5MG CAPSULE | 40 | 80.7% | 80.9% | 1.2% | 1.257 | 1.55837 | 4,808 | 248,939 | 0.07% |
| 00173046002 | IMITREX 25MG TABLET | 32 | 83.8% | 84.1% | 1.6% | 10.7821 | 12.86189 | 1,526 | 242,388 | 0.07% |
| 00173045900 | IMITREX 50MG TABLET | 40 | 83.7% | 84.7% | 1.9% | 11.9384 | 14.23866 | 1,668 | 290,327 | 0.08% |
| 00040024515 | INV/RASE 200MG CAPSULE | 2 | 86.0% | 86.0% | 0.3% | 1.8686 | 2.17168 | 687 | 272,210 | 0.08% |
| 00085078701 | K-DUR 20MEQ TABLET SA | 66 | 83.4% | 84.4% | 1.9% | 0.3831 | 0.45953 | 53,872 | 1,230,435 | 0.35% |
| 00085078710 | K-DUR 20MEQ TABLET SA | 8 | 83.5% | 83.7% | 1.4% | 0.3743 | 0.44811 | 15,389 | 347,781 | 0.10% |
| 00085078706 | K-DUR 20MEQ TABLET SA | 8 | 84.3% | 84.3% | 2.0% | 0.3801 | 0.45076 | 11,654 | 261,837 | 0.07% |
| 00173064255 | LAMICTAL 100MG TABLET | 6 | 82.6% | 82.7% | 1.3% | 1.5843 | 1.91832 | 1,476 | 244,324 | 0.07% |
| 00173063302 | LAMICTAL 25MG TABLET | 3 | 85.3% | 85.3% | 1.5% | 1.5406 | 1.8072 | 1,336 | 241,482 | 0.07% |
| 00078017046 | LAMISIL 1% CREAM | 26 | 83.7% | 84.0% | 1.4% | 1.5473 | 1.84953 | 5,168 | 286,198 | 0.08% |
| 00078017040 | LAMISIL 1% CREAM | 41 | 84.5% | 84.7% | 1.5% | 1.7543 | 2.07663 | 5,598 | 176,823 | 0.05% |
| 00078017915 | LAMISIL 250MG TABLET | 53 | 84.1% | 84.5% | 1.6% | 5.6578 | 6.7295 | 4,449 | 706,708 | 0.20% |
| 00078017605 | LESCOL 20MG CAPSULE | 41 | 85.1% | 85.1% | 1.1% | 1.0672 | 1.2545 | 5,972 | 238,164 | 0.07% |
| 00045152550 | LEVAQUIN 500MG TABLET | 20 | 82.7% | 82.9% | 4.0% | 6.2406 | 7.54437 | 10,559 | 688,199 | 0.19% |
| 00071015523 | LIPITOR 10MG TABLET | 128 | 85.0% | 85.8% | 2.1% | 1.5506 | 1.824 | 28,434 | 1,562,219 | 0.44% |
| 00071015623 | LIPITOR 20MG TABLET | 63 | 85.0% | 85.7% | 2.3% | 2.3967 | 2.82 | 10,514 | 915,877 | 0.26% |
| 00008251402 | LO/OVRAL-28 TABLET | 40 | 79.8% | 80.6% | 2.4% | 0.836 | 1.04723 | 6,178 | 184,560 | 0.05% |
| 00046082981 | LODINE XL 400MG TABLET SA | 46 | 81.0% | 81.0% | 1.9% | 1.0886 | 1.3444 | 9,883 | 569,194 | 0.16% |
| 00002513648 | LORABID 200MG/5ML SUSP | 28 | 84.3% | 84.3% | 1.3% | 0.3394 | 0.4028 | 9,173 | 387,441 | 0.11% |
| 00083006330 | LOTENSIN 10MG TABLET | 51 | 83.8% | 84.2% | 1.4% | 0.6445 | 0.76882 | 11,389 | 318,075 | 0.09% |
| 00083007930 | LOTENSIN 20MG TABLET | 57 | 83.5% | 84.1% | 1.4% | 0.6392 | 0.76527 | 11,404 | 342,263 | 0.10% |
| 00083226030 | LOTREL 5/10MG CAPSULE | 33 | 84.4% | 84.4% | 1.6% | 1.2994 | 1.54017 | 5,222 | 270,627 | 0.08% |
| 00083226530 | LOTREL 5/20MG CAPSULE | 21 | 84.5% | 84.5% | 1.5% | 1.3418 | 1.5887 | 3,270 | 181,690 | 0.05% |
| 00085092402 | LOTRISONE CREAM | 59 | 84.0% | 84.6% | 2.2% | 0.8564 | 1.01957 | 30,275 | 1,409,211 | 0.40% |
| 00085092401 | LOTRISONE CREAM | 87 | 84.2% | 84.9% | 2.1% | 1.2056 | 1.43182 | 22,327 | 583,658 | 0.16% |
| 00075062430 | LOVENOX 30MG PREFILLED SYRN | 1 | 81.6% | 81.6% |  | 47.9833 | 58.80416 | 1,406 | 477,462 | 0.13% |
| 00032420501 | LUVOX 50MG TABLET | 3 | 78.4% | 78.4% | 3.1% | 1.8125 | 2.3125 | 1,868 | 198,018 | 0.06% |
| 00149071001 | MACROBID 100MG CAPSULE | 21 | 85.7% | 85.9% | 2.2% | 1.2206 | 1.4249 | 12,618 | 405,659 | 0.11% |
| 00015050842 | MEGACE 40MG/ML ORAL SUSP | 15 | 84.0% | 84.1% | 0.9% | 0.4287 | 0.51052 | 2,950 | 396,094 | 0.11% |
| 00089020025 | METROGEL-VAGINAL 0.75% GEL | 33 | 83.4% | 83.8% | 1.4% | 0.3664 | 0.43944 | 5,592 | 181,380 | 0.05% |

Exhibit 15

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00006073161 | MEVACOR 20MG TABLET | 38 | 80.7% | 81.0% | 1.3% | 1.878 | 2.32832 | 8,654 | 613,837 | 0.17% |
| 00006073261 | MEVACOR 40MG TABLET | 11 | 80.5% | 80.5% | 1.7% | 3.3749 | 4.19125 | 2,846 | 359,899 | 0.10% |
| 00078031190 | MIACALCIN 200U NASAL SPRAY | 71 | 84.3% | 84.7% | 1.5% | 11.6715 | 13.8474 | 14,734 | 699,241 | 0.20% |
| 00087015846 | MONOPRIL 10MG TABLET | 39 | 84.0% | 84.4% | 1.5% | 0.7088 | 0.84428 | 9,396 | 277,911 | 0.08% |
| 00068090202 | NAPRELAN 500MG TABLET SA | 30 | 81.0% | 81.1% | 1.9% | 1.1724 | 1.4481 | 5,790 | 379,758 | 0.11% |
| 00075150616 | NASACORT AQ NASAL SPRAY | 34 | 80.6% | 81.0% | 1.9% | 1.8063 | 2.24047 | 5,055 | 195,349 | 0.06% |
| 00075150543 | NASACORT NASAL INHALER | 49 | 80.4% | 81.0% | 1.3% | 3.2751 | 4.07375 | 5,599 | 263,673 | 0.07% |
| 00085119701 | NASONEX 50MCG NASAL SPRAY | 81 | 83.8% | 84.3% | 1.6% | 2.3782 | 2.83705 | 16,505 | 796,521 | 0.22% |
| 00078024815 | NEORAL 100MG GELATN CAPSULE | 8 | 84.0% | 84.0% | 1.4% | 4.8623 | 5.78735 | 1,493 | 615,119 | 0.17% |
| 5551 3034710 | NEUPOGEN 300MCG/ML VIAL | 1 | 60.5% | 60.5% | 0.0% | 99.999 | 165.3 | 243 | 367,687 | 0.10% |
| 5551 3054610 | NEUPOGEN 300MCG VIAL | 2 | 80.7% | 80.7% | 0.0% | 132.8756 | 164.5625 | 136 | 239,776 | 0.06% |
| 00071080324 | NEURONTIN 100MG CAPSULE | 35 | 84.3% | 84.4% | 1.0% | 0.3618 | 0.42924 | 5,970 | 197,533 | 0.06% |
| 00071080524 | NEURONTIN 300MG CAPSULE | 82 | 84.5% | 84.7% | 1.4% | 0.9066 | 1.07328 | 16,593 | 1,402,861 | 0.39% |
| 00071080624 | NEURONTIN 400MG CAPSULE | 22 | 84.3% | 84.6% | 1.3% | 1.0856 | 1.28784 | 5,626 | 843,463 | 0.24% |
| 50458022130 | NIZORAL 2% CREAM | 16 | 82.7% | 83.7% | 2.1% | 0.7409 | 0.8964 | 7,528 | 220,340 | 0.06% |
| 50458022304 | NIZORAL 2% SHAMPOO | 57 | 83.1% | 84.2% | 2.5% | 0.1369 | 0.1647 | 26,683 | 619,878 | 0.17% |
| 00069154068 | NORVASC 10MG TABLET | 92 | 81.0% | 81.0% | 1.2% | 1.7612 | 2.17444 | 29,280 | 1,988,585 | 0.56% |
| 00069153068 | NORVASC 5MG TABLET | 101 | 80.3% | 80.9% | 1.3% | 1.0362 | 1.29053 | 27,435 | 1,189,010 | 0.33% |
| 00069153072 | NORVASC 5MG TABLET | 22 | 80.4% | 80.9% | 2.5% | 1.0164 | 1.26475 | 16,382 | 694,325 | 0.20% |
| 00074949202 | NORVIR 100MG CAPSULE | 5 | 80.8% | 80.9% | 0.9% | 1.4984 | 1.85504 | 681 | 279,371 | 0.08% |
| 00062190315 | ORTHO TRI-CYCLEN 28 TABLET | 60 | 83.3% | 84.2% | 2.2% | 0.8171 | 0.98142 | 12,030 | 344,219 | 0.10% |
| 59011010310 | OXYCONTIN 20MG TABLET SA | 7 | 80.4% | 80.7% | 1.2% | 1.75 | 2.1759 | 1,625 | 203,798 | 0.06% |
| 59011010510 | OXYCONTIN 40MG TABLET SA | 3 | 83.0% | 82.7% | 2.3% | 3.2044 | 3.8608 | 735 | 184,654 | 0.05% |
| 00525037616 | PANFIL G SYRUP | 20 | 83.4% | 82.8% | 1.9% | 0.0456 | 0.05467 | 42,326 | 555,368 | 0.16% |
| 00065027105 | PATANOL 0.1% EYE DROPS | 37 | 80.6% | 81.0% | 1.4% | 7.7503 | 9.61029 | 5,035 | 243,059 | 0.07% |
| 00029321013 | PAXIL 10MG TABLET | 59 | 83.8% | 84.3% | 1.6% | 1.7477 | 2.06843 | 10,910 | 687,843 | 0.19% |
| 00029321120 | PAXIL 20MG TABLET | 92 | 83.9% | 84.6% | 1.4% | 1.8291 | 2.18087 | 29,807 | 1,998,873 | 0.56% |
| 00029321113 | PAXIL 20MG TABLET | 17 | 84.6% | 84.5% | 1.7% | 1.8418 | 2.17761 | 4,240 | 273,981 | 0.08% |
| 00029321213 | PAXIL 30MG TABLET | 31 | 84.0% | 84.3% | 1.6% | 1.8916 | 2.25137 | 3,173 | 213,691 | 0.06% |
| 00006099382 | PEPCID 20MG TABLET | 1 | 78.6% | 78.6% | | 1.3398 | 1.70457 | 5,459 | 361,743 | 0.10% |
| 00006099331 | PEPCID 20MG TABLET | 33 | 80.0% | 80.3% | 0.9% | 1.3643 | 1.70457 | 15,506 | 1,079,233 | 0.30% |
| 00006096358 | PEPCID 20MG TABLET | 48 | 81.3% | 81.3% | 1.1% | 1.3858 | 1.7045 | 23,139 | 1,611,534 | 0.45% |
| 00006096431 | PEPCID 40MG TABLET | 24 | 80.8% | 81.0% | 1.1% | 2.6632 | 3.29416 | 2,690 | 282,896 | 0.08% |
| 00063535892 | PEPCID 40MG/5ML ORAL SUSP | 2 | 83.0% | 83.0% | 0.0% | 1.5032 | 1.8105 | 1,805 | 211,154 | 0.06% |
| 00008049801 | PHENERGAN 12.5MG SUPPOS | 21 | 80.0% | 80.2% | 2.0% | 2.187 | 2.73541 | 16,955 | 366,072 | 0.10% |

Exhibits_eac.xls [All Brand Drug Exhibit]

8/11/99

**Exhibit 15**

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00006021201 | PHENERGAN 25MG SUPPOSITORY | 51 | 80.4% | 81.0% | 2.5% | 2.5224 | 3.13645 | 14,008 | 413,430 | 0.12% |
| 63653117104 | PLAVIX 75MG TABLET | 7 | 83.1% | 83.7% | 2.2% | 2.4037 | 2.89152 | 4,485 | 370,325 | 0.10% |
| 00003517805 | PRAVACHOL 20MG TABLET | 92 | 80.3% | 80.9% | 1.4% | 1.7384 | 2.165 | 15,557 | 1,001,668 | 0.28% |
| 00003519410 | PRAVACHOL 40MG TABLET | 31 | 80.4% | 80.8% | 1.8% | 2.8821 | 3.55902 | 4,516 | 468,398 | 0.13% |
| 00046086781 | PREMARIN 0.625MG TABLET | 69 | 79.6% | 79.6% | 0.8% | 0.4016 | 0.5046 | 20,618 | 380,903 | 0.11% |
| 00046086791 | PREMARIN 0.625MG TABLET | 38 | 80.4% | 80.5% | 1.1% | 0.385 | 0.47868 | 34,827 | 631,113 | 0.18% |
| 00046086661 | PREMARIN 1.25MG TABLET | 64 | 79.7% | 79.7% | 0.6% | 0.5557 | 0.69688 | 10,031 | 249,262 | 0.07% |
| 00046086691 | PREMARIN 1.25MG TABLET | 16 | 81.0% | 81.1% | 1.2% | 0.5365 | 0.66263 | 13,513 | 320,627 | 0.09% |
| 00046087502 | PREMPRO 0.625/2.5MG TABLET | 63 | 80.1% | 80.7% | 1.4% | 0.5989 | 0.74761 | 8,088 | 195,296 | 0.05% |
| 00300154130 | PREVACID 15MG CAPSULE SA | 62 | 84.5% | 84.7% | 1.5% | 2.927 | 3.46325 | 12,345 | 1,296,012 | 0.36% |
| 00300304613 | PREVACID 30MG CAPSULE SA | 95 | 84.1% | 84.4% | 1.3% | 2.9648 | 3.52612 | 24,884 | 2,588,703 | 0.73% |
| 61113060668 | PRILOSEC 10MG CAPSULE SA | 1 | 84.2% | 84.2% | | 2.8411 | 3.3756 | 2,039 | 197,406 | 0.06% |
| 61113060631 | PRILOSEC 10MG CAPSULE SA | 25 | 84.3% | 84.3% | 1.5% | 2.8896 | 3.426 | 7,130 | 700,611 | 0.20% |
| 61113074282 | PRILOSEC 20MG CAPSULE SA | 4 | 82.9% | 82.9% | 1.2% | 3.1861 | 3.84436 | 7,441 | 872,484 | 0.25% |
| 61113074231 | PRILOSEC 20MG CAPSULE SA | 222 | 84.3% | 84.7% | 1.2% | 3.2098 | 3.80981 | 69,371 | 7,968,943 | 2.24% |
| 00069265072 | PROCARDIA XL 30MG TABLET SA | 32 | 80.6% | 80.9% | 1.7% | 1.0656 | 1.32164 | 19,685 | 825,631 | 0.23% |
| 00069265066 | PROCARDIA XL 30MG TABLET SA | 13 | 82.0% | 81.9% | 1.3% | 1.1059 | 1.34864 | 11,356 | 490,971 | 0.14% |
| 00069266066 | PROCARDIA XL 60MG TABLET SA | 36 | 80.2% | 80.5% | 1.2% | 1.8725 | 2.33367 | 16,179 | 1,211,868 | 0.34% |
| 00069266072 | PROCARDIA XL 60MG TABLET SA | 16 | 81.0% | 81.0% | 1.8% | 1.8528 | 2.28695 | 12,202 | 902,652 | 0.25% |
| 00069267066 | PROCARDIA XL 90MG TABLET SA | 44 | 81.0% | 81.1% | 1.1% | 2.1814 | 2.69253 | 16,428 | 1,341,998 | 0.38% |
| 00469061771 | PROGRAF 1MG CAPSULE | 3 | 83.6% | 84.0% | 1.4% | 2.1664 | 2.59256 | 1,024 | 490,753 | 0.14% |
| 50458043050 | PROPULSID 10MG TABLET | 14 | 81.7% | 83.2% | 3.9% | 0.6106 | 0.74767 | 13,878 | 975,185 | 0.27% |
| 50458043010 | PROPULSID 10MG TABLET | 71 | 83.2% | 83.8% | 1.5% | 0.6217 | 0.74772 | 24,710 | 1,631,678 | 0.46% |
| 50458045045 | PROPULSID 1MG/ML SUSPENSION | 14 | 83.1% | 83.2% | 2.8% | 0.0997 | 0.12007 | 11,798 | 566,951 | 0.16% |
| 50458044025 | PROPULSID 20MG TABLET | 2 | 84.2% | 84.4% | 0.8% | 1.2213 | 1.45051 | 2,531 | 271,429 | 0.08% |
| 50458044010 | PROPULSID 20MG TABLET | 62 | 83.5% | 84.3% | 2.7% | 1.2116 | 1.45044 | 14,361 | 1,447,410 | 0.41% |
| 00085043102 | PROVENTIL 4MG REPETABS | 16 | 83.8% | 84.0% | 2.1% | 0.6238 | 0.74428 | 4,330 | 186,015 | 0.05% |
| 00085113201 | PROVENTIL HFA 90MCG INHALER | 56 | 81.9% | 82.8% | 2.7% | 3.294 | 4.02143 | 13,687 | 421,522 | 0.12% |
| 00777310402 | PROZAC 10MG PULVULE | 29 | 83.6% | 84.0% | 1.6% | 2.0387 | 2.4388 | 10,549 | 768,672 | 0.22% |
| 00777310502 | PROZAC 20MG PULVULE | 114 | 83.4% | 83.9% | 0.8% | 2.0861 | 2.5014 | 46,434 | 4,080,003 | 1.15% |
| 00777612058 | PROZAC 20MG/5ML SOLUTION | 6 | 84.4% | 84.8% | 1.6% | 0.7609 | 0.92566 | 1,722 | 181,855 | 0.05% |
| 50242010040 | PULMOZYME 1MG/ML AMPUL | 1 | 81.7% | 81.7% | | 11.7899 | 14.43666 | 527 | 536,513 | 0.15% |
| 00004508015 | REGRANEX 0.01% GEL | 4 | 82.6% | 82.9% | 1.3% | 20.8077 | 25.2 | 988 | 359,408 | 0.10% |
| 00029485120 | RELAFEN 500MG TABLET | 93 | 80.7% | 81.0% | 1.3% | 0.949 | 1.17564 | 31,466 | 1,901,720 | 0.54% |
| 00029485220 | RELAFEN 750MG TABLET | 52 | 81.3% | 81.4% | 1.3% | 1.1321 | 1.39294 | 11,450 | 756,560 | 0.21% |

Exhibits_eac.xls [All Brand Drug Exhibit]
Page 7 of 31

8/11/99

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00052010530 | REMERON 15MG TABLET | 36 | 84.7% | 84.8% | 1.7% | 1.8577 | 2.19363 | 7,170 | 466,456 | 0.13% |
| 00052010730 | REMERON 30MG TABLET | 34 | 84.0% | 84.3% | 2.0% | 1.9087 | 2.27353 | 3,583 | 243,352 | 0.07% |
| 00173010855 | RETROVIR 100MG CAPSULE | 3 | 85.2% | 85.2% | 1.4% | 1.3573 | 1.59288 | 1,048 | 224,569 | 0.06% |
| 00071035215 | REZULIN 200MG TABLET | 42 | 83.4% | 84.0% | 1.4% | 2.4826 | 2.976 | 11,983 | 1,135,809 | 0.32% |
| 00071035223 | REZULIN 200MG TABLET | 3 | 84.3% | 84.1% | 0.3% | 2.5085 | 2.976 | 2,840 | 273,321 | 0.08% |
| 00071035720 | REZULIN 300MG TABLET | 13 | 84.1% | 84.1% | 1.1% | 2.5031 | 2.976 | 1,319 | 195,974 | 0.06% |
| 00071035315 | REZULIN 400MG TABLET | 52 | 83.7% | 84.0% | 1.1% | 3.9661 | 4.74 | 12,052 | 1,654,125 | 0.47% |
| 00071035323 | REZULIN 400MG TABLET | 3 | 84.4% | 84.4% | 1.2% | 4.0027 | 4.74 | 2,043 | 285,121 | 0.08% |
| 00186107509 | RHINOCORT NASAL INHALER | 56 | 81.6% | 83.5% | 2.6% | 4.0718 | 4.99011 | 7,744 | 282,844 | 0.08% |
| 50458030050 | RISPERDAL 1MG TABLET | 3 | 76.8% | 76.8% | 0.0% | 1.7831 | 2.32204 | 8,362 | 725,343 | 0.20% |
| 50458030006 | RISPERDAL 1MG TABLET | 40 | 84.4% | 84.6% | 1.3% | 1.9605 | 2.32219 | 21,322 | 1,972,043 | 0.56% |
| 50458030706 | RISPERDAL 2MG TABLET | 22 | 82.0% | 83.2% | 2.7% | 3.1681 | 3.86499 | 9,015 | 1,504,218 | 0.45% |
| 50458033006 | RISPERDAL 3MG TABLET | 9 | 83.9% | 84.1% | 0.8% | 3.8317 | 4.56439 | 8,802 | 2,037,863 | 0.57% |
| 50458035006 | RISPERDAL 4MG TABLET | 6 | 84.0% | 84.5% | 0.5% | 5.0498 | 6.01479 | 2,372 | 695,369 | 0.20% |
| 00004196401 | ROCEPHIN 1GM VIAL | 8 | 83.1% | 83.0% | 1.2% | 34.1521 | 41.1012 | 2,767 | 334,319 | 0.09% |
| 00044502202 | RYTHMOL 150MG TABLET | 25 | 84.7% | 84.7% | 1.4% | 0.9155 | 1.08045 | 2,545 | 214,738 | 0.06% |
| 00078024115 | SANDIMMUNE 100MG CAPSULE | 2 | 83.3% | 83.3% | 0.0% | 5.349 | 6.419 | 881 | 426,220 | 0.12% |
| 00044527003 | SANTYL OINTMENT | 5 | 84.6% | 84.6% | 0.0% | 1.5739 | 1.861 | 3,430 | 228,303 | 0.06% |
| 00173046400 | SEREVENT 21MCG INHALER | 67 | 83.9% | 84.5% | 1.4% | 3.7661 | 4.48707 | 12,153 | 691,181 | 0.19% |
| 00310027110 | SEROQUEL 100MG TABLET | 5 | 80.8% | 82.7% | 2.8% | 1.8315 | 2.2659 | 2,814 | 405,810 | 0.11% |
| 00310027510 | SEROQUEL 25MG TABLET | 13 | 81.3% | 82.7% | 3.7% | 1.0131 | 1.24571 | 3,579 | 288,241 | 0.08% |
| 00087003231 | SERZONE 100MG TABLET | 30 | 83.9% | 84.2% | 1.7% | 0.8751 | 1.0426 | 5,997 | 298,607 | 0.08% |
| 00087003931 | SERZONE 150MG TABLET | 34 | 83.6% | 84.3% | 1.5% | 0.8583 | 1.02631 | 3,993 | 229,319 | 0.06% |
| 00056052168 | SINEMET CR 50/200 TABLET SA | 31 | 80.6% | 80.8% | 1.8% | 1.3406 | 1.66312 | 4,200 | 466,115 | 0.13% |
| 00006011731 | SINGULAIR 10MG TABLET | 24 | 84.4% | 84.5% | 1.2% | 1.8829 | 2.232 | 2,885 | 190,136 | 0.05% |
| 50458029004 | SPORANOX 100MG CAPSULE | 16 | 84.2% | 84.4% | 1.1% | 5.4568 | 6.47919 | 1,633 | 368,862 | 0.10% |
| 00087566041 | STADOL NS 10MG/ML SPRAY | 43 | 83.6% | 83.8% | 1.3% | 22.745 | 27.21029 | 7,109 | 531,210 | 0.15% |
| 00024193704 | TALACEN CAPLET | 23 | 84.3% | 84.2% | 1.5% | 0.727 | 0.86285 | 8,541 | 261,055 | 0.07% |
| 00062535001 | TERAZOL 7 CREAM | 64 | 84.2% | 84.7% | 2.2% | 0.4988 | 0.59264 | 12,397 | 351,115 | 0.10% |
| 00004001814 | TICLID 250MG TABLET | 3 | 81.9% | 81.9% | 0.0% | 1.5539 | 1.89794 | 3,138 | 321,450 | 0.09% |
| 00004001822 | TICLID 250MG TABLET | 47 | 83.0% | 83.6% | 2.2% | 1.5767 | 1.89879 | 8,975 | 894,630 | 0.25% |
| 00004001823 | TICLID 250MG TABLET | 30 | 83.7% | 84.6% | 1.4% | 1.6379 | 1.95639 | 6,534 | 641,506 | 0.18% |
| 00065064705 | TOBRADEX EYE DROPS | 79 | 80.5% | 81.0% | 1.4% | 4.5074 | 5.59792 | 9,767 | 296,700 | 0.08% |
| 00186109005 | TOPROL XL 50MG TABLET SA | 50 | 83.2% | 83.5% | 3.3% | 0.4482 | 0.53897 | 9,729 | 192,152 | 0.05% |
| 00049379030 | TROVAN 200MG TABLET | 14 | 81.5% | 81.3% | 2.1% | 5.8451 | 7.16972 | 5,679 | 354,163 | 0.10% |

Exhibit 15

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
| 00006351910 | TRUSOPT 2% EYE DROPS | 40 | 80.1% | 80.4% | 1.3% | 3.7328 | 4.66 | 5,823 | 263,525 | 0.07% |
| 00045065960 | ULTRAM 50MG TABLET | 116 | 83.6% | 84.2% | 1.7% | 0.581 | 0.69469 | 54,022 | 2,236,097 | 0.63% |
| 00045065970 | ULTRAM 50MG TABLET | 9 | 83.9% | 83.7% | 3.2% | 0.5958 | 0.71014 | 6,591 | 237,575 | 0.07% |
| 00085104901 | VANCENASE AQ 84MCG SPRAY | 76 | 81.9% | 84.1% | 2.8% | 2.0837 | 2.54351 | 10,781 | 514,869 | 0.14% |
| 00085111201 | VANCERIL 84MCG INHALER | 27 | 83.0% | 83.6% | 2.6% | 3.2917 | 3.96615 | 6,250 | 314,188 | 0.09% |
| 00009361501 | VANTIN 100MG/5ML SUSPENSION | 23 | 81.0% | 80.9% | 1.9% | 0.5029 | 0.62062 | 5,768 | 359,737 | 0.10% |
| 00006071368 | VASOTEC 10MG TABLET | 66 | 80.5% | 80.8% | 1.2% | 0.8733 | 1.08492 | 16,286 | 728,214 | 0.21% |
| 00006001468 | VASOTEC 2.5MG TABLET | 22 | 80.9% | 81.1% | 1.6% | 0.6562 | 0.81114 | 8,049 | 261,949 | 0.07% |
| 00006071468 | VASOTEC 5MG TABLET | 45 | 80.5% | 80.7% | 1.3% | 1.2383 | 1.53771 | 9,258 | 607,953 | 0.17% |
| 00006071268 | VASOTEC 5MG TABLET | 59 | 80.3% | 80.6% | 1.2% | 0.8321 | 1.0366 | 18,035 | 739,054 | 0.21% |
| 00069421030 | VIAGRA 50MG TABLET | 63 | 80.8% | 81.2% | 1.2% | 7.0658 | 8.74989 | 4,958 | 259,886 | 0.07% |
| 00044072302 | VICOPROFEN 200/7.5 TABLET | 28 | 81.4% | 81.4% | 1.5% | 0.7271 | 0.893 | 6,500 | 181,760 | 0.05% |
| 63010001027 | VIRACEPT 250MG TABLET | 5 | 84.0% | 84.0% | 1.3% | 1.733 | 2.064 | 2,796 | 1,400,031 | 0.39% |
| 00028020501 | VOLTAREN-XR 100MG TABLET SA | 13 | 83.8% | 83.9% | 3.2% | 2.2939 | 2.73574 | 6,606 | 503,929 | 0.14% |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 79 | 84.1% | 84.6% | 1.5% | 1.1175 | 1.32919 | 8,510 | 531,806 | 0.15% |
| 00013830304 | XALATAN 0.005% EYE DROPS | 124 | 84.5% | 81.8% | 2.8% | 14.3635 | 16.99 | 18,378 | 808,492 | 0.23% |
| 00173033354 | ZANTAC 15MG/ML SYRUP | 17 | 85.0% | 85.0% | 1.4% | 0.3442 | 0.40477 | 8,908 | 878,757 | 0.25% |
| 00003196701 | ZERIT 40MG CAPSULE | 9 | 80.2% | 80.2% | 1.6% | 3.6335 | 4.52832 | 2,838 | 691,403 | 0.19% |
| 00069311019 | ZITHROMAX 100MG/5ML SUSP | 45 | 80.6% | 81.0% | 1.4% | 1.4529 | 1.80262 | 15,385 | 492,492 | 0.14% |
| 00069314019 | ZITHROMAX 200MG/5ML SUSP | 20 | 79.9% | 80.9% | 1.3% | 0.7202 | 0.90131 | 6,417 | 194,596 | 0.05% |
| 00069313019 | ZITHROMAX 200MG/5ML SUSP | 28 | 81.1% | 81.2% | 1.6% | 0.9747 | 1.20175 | 5,881 | 184,029 | 0.05% |
| 00069312019 | ZITHROMAX 200MG/5ML SUSP | 54 | 81.2% | 81.4% | 1.4% | 1.4642 | 1.80262 | 15,382 | 474,288 | 0.13% |
| 00069306030 | ZITHROMAX 250MG TABLET | 17 | 81.6% | 81.5% | 0.8% | 5.2104 | 5.38637 | 9,362 | 372,434 | 0.10% |
| 00069306031 | ZITHROMAX 250MG Z-PAK TAB | 88 | 80.4% | 81.0% | 1.1% | 5.1367 | 6.38742 | 25,168 | 981,638 | 0.28% |
| 00006073561 | ZOCOR 10MG TABLET | 53 | 80.3% | 80.8% | 1.3% | 1.6861 | 2.09957 | 9,020 | 559,102 | 0.16% |
| 00006073554 | ZOCOR 10MG TABLET | 12 | 81.6% | 81.6% | 1.6% | 1.7135 | 2.09957 | 2,894 | 181,125 | 0.05% |
| 00006074061 | ZOCOR 20MG TABLET | 80 | 80.7% | 81.0% | 1.3% | 2.9549 | 3.6627 | 14,052 | 1,480,821 | 0.42% |
| 00006074961 | ZOCOR 40MG TABLET | 34 | 80.5% | 80.8% | 1.4% | 2.9492 | 3.6627 | 4,358 | 453,019 | 0.13% |
| 00049491066 | ZOLOFT 100MG TABLET | 80 | 80.8% | 81.2% | 1.3% | 1.8393 | 2.27774 | 19,874 | 1,439,465 | 0.41% |
| 00049490073 | ZOLOFT 50MG TABLET | 4 | 74.2% | 74.2% | 0.0% | 1.6433 | 2.21361 | 8,347 | 556,985 | 0.16% |
| 00049490066 | ZOLOFT 50MG TABLET | 80 | 80.9% | 81.2% | 1.2% | 1.7915 | 2.21373 | 34,727 | 2,345,874 | 0.66% |
| 00173055601 | ZYBAN 150MG TABLET SA | 36 | 84.9% | 84.4% | 1.6% | 1.1283 | 1.32919 | 3,717 | 268,831 | 0.08% |
| 00002411760 | ZYPREXA 10MG TABLET | 34 | 83.8% | 84.2% | 1.3% | 6.8652 | 8.18766 | 20,455 | 6,269,239 | 1.77% |
| 00002411260 | ZYPREXA 2.5MG TABLET | 4 | 82.7% | 83.2% | 1.6% | 3.7729 | 4.55983 | 2,598 | 365,343 | 0.10% |
| 00002411560 | ZYPREXA 5MG TABLET | 27 | 83.8% | 84.0% | 1.2% | 4.5115 | 5.38566 | 12,410 | 2,336,593 | 0.66% |

8/11/99

**Exhibit 15**

8/11/99

## Acquisition Cost Summary
## Brand Name Drug Products
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| *A* | *B* | *C* | *D* | *E* | *F* | *G* | *H* | *I* | *J* | *K* |
| 00002411660 ZYPREXA 7.5MG TABLET | | 10 | 83.9% | 83.9% | 0.6% | 4.52 | 5.38566 | 1,915 | 425,390 | 0.12% |
| 00069551066 ZYRTEC 10MG TABLET | | 81 | 80.9% | 81.3% | 1.3% | 1.4671 | 1.81271 | 37,610 | 1,687,494 | 0.48% |
| 00069553047 ZYRTEC 1MG/ML SYRUP | | 35 | 80.7% | 81.3% | 1.6% | 0.1782 | 0.22076 | 15,351 | 470,631 | 0.13% |
| 00069553093 ZYRTEC 1MG/ML SYRUP | | 6 | 81.3% | 81.3% | 1.4% | 0.182 | 0.22396 | 8,342 | 253,768 | 0.07% |
| **Total for Selected Drug Products** | | | | | | | | 3,071,853 | 188,149,891 | 52.97% |
| **Total - All Drugs Reimbursed by Louisiana Medicaid - Calendar Year 1998** | | | | | | | | 10,319,500 | 355,179,537 | |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost as a percent of AWP weighted by quantity purchased
(e.g., an invoice line item with a purchase of 10 packages of a particular product
would be weighted the same as 10 individual purchases.)
E: Raw average acquisition cost as a percent of AWP (each invoice line item
weighted identically.)

F: Standard deviation of acquisition cost as a percent of AWP for each invoice line item.
G: Average acquisition cost per unit observed in the invoices.
H: Average of May 1998 and November 1998 AWP per unit weighted by quantity
purchased.
I: Number of prescriptions reimbursed by Louisiana Medicaid in calendar year 1998.
J: Medicaid expenditures in calendar year 1998.
K: Percent of total Medicaid drug expenditures in calendar year 1998.

Myers and Stauffer LC

Exhibits_eac.xls [All Brand Drug Exhibit]
Page 10 of 31

**Exhibit 16**

## Acquisition Cost of Schedule Drugs
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP |
|---|---|---|---|---|---|
| A | B | C | D | E | F |
| **Brand Name Schedule Drugs** | | | | | |
| 50458003605 | DURAGESIC 100MCG/HR PATCH | 2 | 29.1320 | 35.1888 | 82.8% |
| 50458003405 | DURAGESIC 50MCG/HR PATCH | 5 | 14.8853 | 17.6280 | 84.4% |
| 50458003505 | DURAGESIC 75MCG/HR PATCH | 5 | 24.3240 | 28.2432 | 86.1% |
| 59011010310 | OXYCONTIN 20MG TABLET SA | 7 | 1.7500 | 2.1759 | 80.4% |
| 59011010510 | OXYCONTIN 40MG TABLET SA | 3 | 3.2044 | 3.8608 | 83.0% |
| 00044072302 | VICOPROFEN 200/7.5 TABLET | 28 | 0.7271 | 0.8930 | 81.4% |
| | | | Average | | 83.0% |
| | | | Stand. Dev. | | 2.0% |
| | | | Count | | 6 |
| **Multi-Source Schedule Drugs** | | | | | |
| 00093015010 | ACETAMINOPHEN/COD #3 TABLET | 4 | 0.0433 | 0.1348 | 32.1% |
| 00472141916 | ACETAMINOPHEN/COD ELIXIR | 10 | 0.0092 | 0.0369 | 24.9% |
| 52544042501 | BUTALBITAL COMP/COD #3 CAP | 15 | 0.5135 | 0.9374 | 54.8% |
| 00378041510 | DIPHENOXYLATE/ATROPINE TAB | 3 | 0.2188 | 0.3783 | 57.3% |
| 60258072016 | HYDROCODONE W/APAP ELIXIR | 6 | 0.0712 | 0.1046 | 68.1% |
| 52544054001 | HYDROCODONE/APAP 10/500 TAB | 36 | 0.3177 | 0.4924 | 64.5% |
| 52544050301 | HYDROCODONE/APAP 10/650 TAB | 19 | 0.1405 | 0.5078 | 27.7% |
| 00603388128 | HYDROCODONE/APAP 5/500 TAB | 11 | 0.0237 | 0.2638 | 9.0% |
| 52544034905 | HYDROCODONE/APAP 5/500 TAB | 12 | 0.0265 | 0.1955 | 13.5% |
| 52544038501 | HYDROCODONE/APAP 7.5/500 TB | 51 | 0.1139 | 0.3797 | 30.0% |
| 52544038505 | HYDROCODONE/APAP 7.5/500 TB | 9 | 0.0893 | 0.3355 | 26.6% |
| 52544038701 | HYDROCODONE/APAP 7.5/750 TB | 24 | 0.1046 | 0.3544 | 29.5% |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 23 | 0.0756 | 0.3311 | 22.8% |
| 00781126210 | LONOX TABLET | 2 | 0.1858 | 0.3783 | 49.1% |
| 50474090916 | LORTAB ELIXIR | 13 | 0.0970 | 0.1245 | 77.9% |
| 00364047901 | METHYLPHENIDATE 10MG TABLET | 3 | 0.2793 | 0.4431 | 63.0% |
| 43567053012 | METHYLPHENIDATE 10MG TABLET | 1 | 0.2718 | 0.4627 | 58.7% |
| 59772884101 | METHYLPHENIDATE 10MG TABLET | 2 | 0.2858 | 0.4715 | 60.6% |
| 59772884103 | METHYLPHENIDATE 10MG TABLET | 2 | 0.2471 | 0.4592 | 53.8% |
| 59772884201 | METHYLPHENIDATE 20MG TAB SA | 6 | 0.7355 | 1.0565 | 69.6% |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | 10 | 0.2105 | 0.3098 | 67.9% |
| 59772884001 | METHYLPHENIDATE 5MG TABLET | 3 | 0.2229 | 0.3303 | 67.5% |
| 00034051710 | MS CONTIN 100MG TABLET SA | 2 | 4.1790 | 5.2094 | 80.2% |
| 00034051510 | MS CONTIN 30MG TABLET SA | 3 | 1.5125 | 1.8333 | 82.5% |
| 00083000330 | RITALIN 10MG TABLET | 18 | 0.4474 | 0.5328 | 84.0% |
| 00083003430 | RITALIN 20MG TABLET | 6 | 0.6475 | 0.7697 | 84.1% |
| 00083000730 | RITALIN 5MG TABLET | 12 | 0.3247 | 0.3720 | 87.3% |
| 00083001630 | RITALIN-SR 20MG TABLET SA | 8 | 1.0088 | 1.1954 | 84.4% |
| 00054279525 | ROXILOX 500/5 CAPSULE | 5 | 0.1937 | 0.5019 | 38.6% |
| | | | Average | | 54.1% |
| | | | Stand. Dev. | | 23.8% |
| | | | Count | | 29 |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 1998 and November 1998 AWP per unit weighted by quantity purchased.
F: Average acquisition cost as a percent of AWP weighted by quantity purchased (e.g. an invoice line item with a purchase of 10 packages of a particular product would be weighted the same as 10 individual purchases.)

# Average Discount from AWP by Pharmacy
# Multi-Source Drug Products without an FUL Price

**Exhibit 17**

| Assigned Number | Chain | Urban | Number of Observations | Average Acquistion Cost |
|---|---|---|---|---|
| A | B | C | D | E |
| 5473 | X | | 8 | 65.1% |
| 4652 | X | X | 25 | 66.2% |
| 4037 | | | 42 | 66.4% |
| 6592 | X | X | 62 | 67.3% |
| 3531 | X | X | 58 | 68.8% |
| 6163 | | | 54 | 69.5% |
| 5664 | X | X | 146 | 69.8% |
| 9567 | X | X | 135 | 70.3% |
| 8663 | | | 54 | 70.9% |
| 9470 | X | X | 96 | 71.3% |
| 5060 | X | X | 63 | 71.5% |
| 4962 | | X | 62 | 72.0% |
| 0835 | X | X | 63 | 72.8% |
| 0675 | | | 57 | 72.9% |
| 5154 | X | X | 134 | 73.1% |
| 1351 | X | X | 111 | 73.2% |
| 3016 | X | X | 189 | 73.6% |
| 2543 | | | 41 | 73.8% |
| 3637 | | | 76 | 74.2% |
| 3499 | | X | 50 | 74.3% |
| 8355 | X | X | 139 | 74.7% |
| 5635 | | X | 57 | 74.8% |
| 2179 | | | 52 | 75.0% |
| 6101 | X | X | 170 | 75.2% |
| 1609 | X | X | 79 | 75.5% |
| 3926 | X | X | 57 | 75.5% |
| 8735 | | X | 40 | 75.8% |
| 0192 | | | 44 | 75.9% |
| 7970 | X | X | 53 | 76.2% |
| 7004 | X | X | 110 | 76.2% |
| 0825 | | | 29 | 76.4% |
| 3593 | X | X | 80 | 76.9% |
| 2196 | | | 60 | 77.2% |
| 0958 | | | 73 | 78.6% |
| 9876 | | X | 51 | 79.1% |
| 7323 | | X | 71 | 79.4% |
| 8547 | | X | 83 | 79.6% |
| 7934 | | X | 26 | 81.5% |
| 6218 | | | 3 | 81.7% |
| 5737 | | X | 38 | 82.1% |

| | |
|---|---|
| Number of Stores | 40 |
| Average | 74.1% |
| Standard Deviation | 4.2% |
| Maximum | 82.1% |
| Minimum | 65.1% |

Note: Only pharmacies with three or more observations are displayed.

## Explanation of Columns

**A.** Random number assigned to pharmacy

**B.** An "X" in this column indicates that the pharmacy was part of a chain organization of more than 15 stores.

**C.** An "X" in this column indicates that the pharmacy is located in an urban area. Each pharmacy's zip code was used to determine the county in which it was located. Counties in a Metropolitan Statistical Area as used by the Health Care Finance Administration were considered urban.

**D.** Number of invoice line items that matched the list of 600 high volume drugs.

**E.** Average acquisition cost as a percent of AWP. The average for each pharmacy was weighted by Louisiana Medicaid volume.



Exhibit 18

## Acquisition Cost Summary
## Multi-Source Drug Products without an FUL Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00472141916 | ACETAMINOPHEN/COD ELIXIR | 10 | 24.9% | 24.5% | 5.9% | 0.0092 | 0.0369 | 11,624 | 107,824 | 0.03% |
| 00472008216 | ACYCLOVIR 200MG/5ML SUSP | 7 | 73.6% | 73.3% | 10.2% | 0.1313 | 0.1785 | 2,367 | 72,172 | 0.02% |
| 49502019620 | ALBUTEROL 5MG/ML SOLUTION | 7 | 32.0% | 32.0% | 0.0% | 0.2395 | 0.7495 | 3,524 | 74,667 | 0.02% |
| 59930151504 | ALBUTEROL 5MG/ML SOLUTION | 47 | 31.0% | 32.7% | 4.9% | 0.2320 | 0.7495 | 24,701 | 456,208 | 0.13% |
| 00008257602 | ALESSE-28 TABLET | 32 | 80.7% | 80.7% | 2.2% | 0.7912 | 0.9810 | 3,812 | 109,300 | 0.03% |
| 00245014760 | AMIODARONE HCL | 15 | 47.3% | 47.7% | 5.8% | 1.2826 | 2.7111 | 1,221 | 121,006 | 0.03% |
| 00378027701 | AMITRIP/CDP 25-10 TABLET | 12 | 53.3% | 53.4% | 3.3% | 0.4505 | 0.8450 | 2,022 | 79,710 | 0.02% |
| 00245002322 | AMLACTIN 12% LOTION | 3 | 37.8% | 37.5% | 5.5% | 0.0343 | 0.0907 | 3,587 | 79,243 | 0.02% |
| 00054408425 | AZATHIOPRINE 50MG TABLET | 15 | 67.3% | 68.1% | 3.2% | 0.7852 | 1.1663 | 2,184 | 139,339 | 0.04% |
| 00173031288 | BECLOVENT INHALER | 15 | 84.1% | 84.5% | 1.7% | 2.0355 | 2.4200 | 4,834 | 205,942 | 0.06% |
| 00173033602 | BECONASE 42MCG INHALER | 9 | 82.4% | 82.3% | 0.9% | 2.0118 | 2.4421 | 2,024 | 85,516 | 0.02% |
| 00173033879 | BECONASE AQ 0.042% SPRAY | 36 | 83.7% | 84.2% | 1.5% | 1.4079 | 1.6829 | 4,978 | 210,064 | 0.06% |
| 52544042501 | BUTALBITAL COMP/COD #3 CAP | 15 | 54.8% | 55.0% | 8.2% | 0.5135 | 0.9374 | 2,410 | 73,214 | 0.02% |
| 00028015101 | CATAFLAM 50MG TABLET | 19 | 83.0% | 83.4% | 2.0% | 1.3780 | 1.6595 | 7,630 | 570,536 | 0.16% |
| 00281428518 | CHROMAGEN CAPSULE | 11 | 79.8% | 79.8% | 4.1% | 0.3198 | 0.4006 | 3,116 | 72,857 | 0.02% |
| 58177002611 | CHROMA-TINIC CAPSULE | 10 | 55.9% | 58.2% | 7.6% | 0.1477 | 0.2643 | 4,364 | 74,074 | 0.02% |
| 00093030912 | CLEMASTINE 0.67MG/5ML SYRUP | 3 | 31.5% | 31.5% | 0.0% | 0.0513 | 0.1625 | 4,720 | 101,420 | 0.03% |
| 00472085704 | CLEMASTINE 0.67MG/5ML SYRUP | 15 | 23.7% | 23.3% | 10.1% | 0.0386 | 0.1627 | 8,848 | 193,469 | 0.05% |
| 38245026814 | CLEMASTINE 0.67MG/5ML SYRUP | 7 | 25.5% | 27.8% | 9.7% | 0.0454 | 0.1779 | 11,094 | 243,841 | 0.07% |
| 38245020807 | CLEMASTINE 0.67MG/5ML SYRUP | 10 | 30.2% | 30.3% | 0.9% | 0.0477 | 0.1579 | 7,067 | 158,955 | 0.04% |
| 00172436060 | CLOZAPINE 100MG TABLET | 2 | 82.1% | 82.1% | 0.0% | 2.5876 | 3.1527 | 703 | 78,095 | 0.02% |
| 00078012705 | CLOZARIL 100MG TABLET | 4 | 84.1% | 84.1% | 0.0% | 2.9634 | 3.5236 | 8,440 | 967,929 | 0.27% |
| 00078012605 | CLOZARIL 25MG TABLET | 1 | 84.1% | 84.1% | 0.0% | 1.1438 | 1.3596 | 3,451 | 139,596 | 0.04% |
| 00008418804 | CORDARONE 200MG TABLET | 39 | 80.4% | 80.8% | 2.1% | 2.7341 | 3.3994 | 3,831 | 482,513 | 0.14% |
| 00056016970 | COUMADIN 1MG TABLET | 23 | 83.1% | 83.8% | 2.7% | 0.4925 | 0.5928 | 4,598 | 109,168 | 0.03% |
| 00056017670 | COUMADIN 2.5MG TABLET | 28 | 83.6% | 84.0% | 2.4% | 0.5335 | 0.6384 | 8,903 | 199,710 | 0.06% |
| 00056017070 | COUMADIN 2MG TABLET | 32 | 82.6% | 83.5% | 2.8% | 0.5108 | 0.6186 | 7,223 | 178,991 | 0.05% |
| 00056018870 | COUMADIN 3MG TABLET | 12 | 84.1% | 84.1% | 2.6% | 0.5391 | 0.6408 | 4,202 | 91,773 | 0.03% |
| 00056016870 | COUMADIN 4MG TABLET | 20 | 84.0% | 84.3% | 1.9% | 0.5397 | 0.6426 | 4,175 | 91,575 | 0.03% |
| 00056017270 | COUMADIN 5MG TABLET | 64 | 82.7% | 83.7% | 2.0% | 0.5348 | 0.6468 | 14,442 | 338,416 | 0.10% |
| 49502068902 | CROMOLYN NEBULIZER SOLUTION | 24 | 46.8% | 48.3% | 6.8% | 0.1638 | 0.3500 | 9,738 | 440,718 | 0.12% |
| 00070099606 | CROMOLYN NEBULIZER SOLUTION | 7 | 47.6% | 46.9% | 5.8% | 0.1669 | 0.3505 | 1,918 | 86,718 | 0.02% |
| 49502068912 | CROMOLYN NEBULIZER SOLUTION | 5 | 58.8% | 58.8% | 0.0% | 0.2059 | 0.3500 | 2,443 | 147,906 | 0.04% |
| 00052026106 | DESOGEN 28 DAY TABLET | 42 | 83.4% | 83.9% | 2.4% | 0.7034 | 0.8436 | 4,840 | 121,513 | 0.03% |
| 00093094801 | DICLOFENAC POTASSIUM | 4 | 60.4% | 60.9% | 5.3% | 0.9002 | 1.4910 | 1,242 | 74,975 | 0.02% |

Exhibits_eac.xls [Multi-Source - No FUL]   8/11/99

Exhibit 18

## Acquisition Cost Summary
## Multi-Source Drug Products without an FUL Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00075025200 | DILACOR XR 240MG CAPSULE SA | 9 | 85.0% | 85.0% | 1.9% | 1.1061 | 1.3012 | 2,501 | 104,577 | 0.03% |
| 00071036224 | DILANTIN 100MG KAPSEAL | 94 | 84.2% | 84.4% | 1.2% | 2.1184 | 2.2596 | 45,288 | 1,188,329 | 0.33% |
| 00071036232 | DILANTIN 100MG KAPSEAL | 10 | 85.8% | 85.8% | 0.5% | 2.2228 | 2.2597 | 16,249 | 422,363 | 0.12% |
| 00071221420 | DILANTIN 125MG/5ML SUSP | 12 | 86.0% | 86.2% | 2.0% | 0.1222 | 0.1421 | 11,101 | 447,148 | 0.13% |
| 50991020016 | DILEX-G LIQUID | 2 | 82.7% | 82.7% | 1.0% | 0.0429 | 0.0518 | 5,279 | 76,772 | 0.02% |
| 52544066401 | DILTIAZEM XR 240MG CAP SA | 20 | 62.7% | 61.3% | 14.2% | 0.7133 | 1.1373 | 3,060 | 112,641 | 0.03% |
| 00378040510 | DIPHENOXYLATE/ATROPINE TAB | 3 | 57.3% | 57.9% | 4.8% | 0.2168 | 0.3783 | 8,003 | 112,164 | 0.03% |
| 60258037116 | DY-G LIQUID | 8 | 36.9% | 37.6% | 7.9% | 0.0197 | 0.0535 | 4,794 | 70,933 | 0.02% |
| 18333026642 | EC-NAPROSYN 500MG TABLET EC | 8 | 84.7% | 84.7% | 1.7% | 1.1642 | 1.3751 | 1,833 | 111,810 | 0.03% |
| 39506002260 | ELDEPRYL 5MG CAPSULE | 8 | 83.0% | 83.6% | 3.9% | 2.0339 | 2.4520 | 1,108 | 129,188 | 0.04% |
| 00023791560 | ELIMITE 5% CREAM | 8 | 78.5% | 79.9% | 2.7% | 0.3436 | 0.4375 | 5,712 | 180,395 | 0.05% |
| 55513014410 | EPOGEN 10000U/ML VIAL | 1 | 85.0% | 85.0% | 0.0% | 102.0000 | 120.0000 | 307 | 241,668 | 0.07% |
| 55513014810 | EPOGEN 4000U/ML VIAL | 1 | 84.1% | 84.1% | 0.0% | 40.3800 | 48.0000 | 389 | 161,963 | 0.05% |
| 00456067801 | ESGIC-PLUS TABLET | 27 | 84.0% | 84.1% | 1.5% | 0.6881 | 0.8194 | 7,407 | 194,936 | 0.05% |
| 00032102601 | ESTRATEST TABLET | 34 | 79.2% | 80.9% | 3.4% | 0.8048 | 1.0163 | 2,586 | 91,559 | 0.03% |
| 59762237707 | GLYBURIDE 5MG TABLET | 1 | 15.7% | 15.7% | 0.0% | 0.0691 | 0.4401 | 3,319 | 86,579 | 0.02% |
| 38245030420 | GLYBURIDE 5MG TABLET | 5 | 11.9% | 11.9% | 1.0% | 0.0523 | 0.4407 | 5,490 | 136,761 | 0.04% |
| 59953034480 | GLYBURIDE 5MG TABLET | 5 | 15.4% | 15.4% | 0.6% | 0.0679 | 0.4400 | 3,365 | 93,836 | 0.03% |
| 38245038110 | GLYBURIDE MICRO 3MG TABLET | 28 | 31.7% | 31.6% | 4.8% | 0.1911 | 0.6020 | 6,888 | 165,983 | 0.05% |
| 59762378301 | GLYBURIDE MICRO 6MG TABLET | 10 | 57.4% | 57.7% | 4.0% | 0.5151 | 0.8973 | 2,905 | 126,700 | 0.04% |
| 55370050607 | GLYBURIDE MICRONIZED | 5 | 50.9% | 50.9% | 0.0% | 0.4571 | 0.8972 | 1,622 | 71,746 | 0.02% |
| 00009334901 | GLYNASE 6MG PRESTAB | 35 | 68.8% | 69.0% | 1.5% | 0.7774 | 1.1293 | 5,680 | 300,831 | 0.08% |
| 00514000102 | GRANULEX SPRAY | 3 | 60.7% | 60.7% | 13.7% | 0.0936 | 0.1543 | 3,998 | 86,581 | 0.02% |
| 00045025446 | HALDOL DECANOATE 100 VIAL | 5 | 84.0% | 84.0% | 0.7% | 45.4068 | 54.0528 | 2,109 | 503,318 | 0.14% |
| 60258072016 | HYDROCODONE W/APAP ELIXIR | 6 | 68.1% | 68.0% | 10.1% | 0.0712 | 0.1046 | 4,470 | 90,637 | 0.03% |
| 52544054001 | HYDROCODONE/APAP 10/500 TAB | 36 | 64.5% | 66.2% | 5.5% | 0.3177 | 0.4924 | 10,306 | 221,937 | 0.06% |
| 00472127016 | IBUPROFEN 100MG/5ML SUSP | 18 | 69.8% | 73.0% | 7.5% | 0.0294 | 0.0421 | 18,259 | 202,080 | 0.06% |
| 00065330603 | IMDUR 30MG TABLET SA | 31 | 85.5% | 85.5% | 3.6% | 1.0433 | 1.2197 | 14,017 | 551,836 | 0.16% |
| 00085411003 | IMDUR 60MG TABLET SA | 57 | 84.2% | 84.5% | 2.6% | 1.0805 | 1.2837 | 24,614 | 1,004,905 | 0.28% |
| 00173059755 | IMURAN 50MG TABLET | 7 | 84.1% | 84.1% | 1.6% | 1.1360 | 1.3510 | 1,005 | 70,164 | 0.02% |
| 00054840211 | IPRATROPIUM BR 0.02% SOLN | 10 | 39.9% | 39.0% | 2.6% | 0.2810 | 0.7050 | 4,668 | 359,565 | 0.10% |
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | 16 | 40.8% | 41.0% | 3.7% | 0.2879 | 0.7056 | 3,880 | 366,179 | 0.10% |
| 00008077101 | ISMO 20MG TABLET | 25 | 81.1% | 81.2% | 1.8% | 0.6393 | 0.7882 | 4,260 | 193,130 | 0.05% |
| 62175010701 | ISOSORBIDE MN 20MG TABLET | 27 | 49.6% | 50.1% | 4.6% | 0.3114 | 0.6285 | 7,537 | 270,098 | 0.08% |
| 00364266701 | KETOPROFEN 200MG CAPSULE SA | 17 | 63.9% | 64.5% | 5.6% | 1.5902 | 2.4900 | 4,183 | 283,354 | 0.08% |

Exhibit 18

# Acquisition Cost Summary
## Multi-Source Drug Products without an FUL Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 58177030104 KETOROLAC 10MG TABLET | | 21 | 50.1% | 50.1% | 11.2% | 0.5669 | 1.1323 | 4,725 | 129,919 | 0.04% |
| 00245040115 KLOR-CON 10MEQ TABLET SA | | 8 | 28.5% | 27.2% | 10.5% | 0.0506 | 0.1778 | 10,921 | 118,662 | 0.03% |
| 00173024275 LANOXIN 0.125MG TABLET | | 22 | 84.6% | 84.6% | 1.5% | 0.1257 | 0.1486 | 62,814 | 507,475 | 0.14% |
| 00173024975 LANOXIN 0.25MG TABLET | | 14 | 83.6% | 83.6% | 3.6% | 0.1242 | 0.1486 | 34,568 | 283,526 | 0.08% |
| 00046078781 LODINE 500MG TABLET | | 9 | 79.8% | 79.8% | 2.6% | 1.2340 | 1.5455 | 1,860 | 131,917 | 0.04% |
| 00781126210 LONOX TABLET | | 2 | 49.1% | 49.1% | 2.2% | 0.1858 | 0.3783 | 6,383 | 87,463 | 0.02% |
| 50474090916 LORTAB ELIXIR | | 13 | 77.9% | 79.0% | 1.4% | 0.0970 | 0.1245 | 13,201 | 315,124 | 0.09% |
| 38245010708 MEBENDAZOLE 100MG TAB CHEW | | 13 | 68.7% | 68.1% | 3.7% | 3.2394 | 4.7179 | 4,380 | 83,203 | 0.02% |
| 00089030202 MINITRAN 0.2MG/HR PATCH | | 10 | 47.0% | 47.6% | 20.9% | 0.7114 | 1.5140 | 2,117 | 84,901 | 0.02% |
| 00089030302 MINITRAN 0.4MG/HR PATCH | | 9 | 38.1% | 36.4% | 13.5% | 0.6421 | 1.6860 | 1,913 | 83,934 | 0.02% |
| 00091362001 MONOKET 20MG TABLET | | 10 | 71.3% | 71.9% | 11.8% | 0.5460 | 0.7655 | 2,408 | 107,901 | 0.03% |
| 00045044804 MOTRIN 100MG/5ML SUSPENSION | | 4 | 82.1% | 83.6% | 2.8% | 0.0465 | 0.0567 | 13,154 | 158,487 | 0.04% |
| 00045044816 MOTRIN 100MG/5ML SUSPENSION | | 5 | 84.0% | 84.0% | 0.8% | 0.0398 | 0.0474 | 26,104 | 317,152 | 0.09% |
| 00034051710 MS CONTIN 100MG TABLET SA | | 2 | 80.2% | 80.2% | 0.3% | 4.1790 | 5.2094 | 302 | 121,231 | 0.03% |
| 00034051510 MS CONTIN 30MG TABLET SA | | 3 | 82.5% | 82.5% | 1.8% | 1.5125 | 1.8333 | 1,313 | 144,462 | 0.04% |
| 58177030304 NAPROXEN 500MG TABLET EC | | 24 | 58.5% | 58.9% | 9.1% | 0.6671 | 1.1404 | 4,694 | 227,622 | 0.06% |
| 58177023211 NATALCARE CAPLET | | 15 | 51.8% | 51.3% | 12.3% | 0.1183 | 0.2281 | 4,288 | 83,424 | 0.02% |
| 00364737454 NEO/POLYMYXIN/HC EAR SUSP | | 25 | 25.5% | 25.4% | 5.6% | 0.3462 | 1.3578 | 5,416 | 77,763 | 0.02% |
| 54391100201 NEPHRO-VITE RX TABLET | | 5 | 67.0% | 74.3% | 16.6% | 0.3458 | 0.5159 | 4,136 | 84,371 | 0.02% |
| 00085331030 NITRO-DUR 0.2MG/HR PATCH | | 2 | 81.3% | 81.7% | 4.1% | 1.2336 | 1.5167 | 2,542 | 115,920 | 0.03% |
| 00085332030 NITRO-DUR 0.4MG/HR PATCH | | 13 | 81.9% | 82.3% | 4.4% | 1.3919 | 1.6997 | 2,170 | 106,801 | 0.03% |
| 00378910493 NITROGLYCERIN 2MG/HR PATCH | | 36 | 37.1% | 37.3% | 5.1% | 0.5488 | 1.4773 | 6,964 | 296,681 | 0.08% |
| 00378911293 NITROGLYCERIN .4MG/HR PATCH | | 38 | 38.2% | 38.9% | 7.6% | 0.6455 | 1.6910 | 4,546 | 206,652 | 0.06% |
| 00071057024 NITROSTAT 0.4MG TABLET SL | | 52 | 83.8% | 84.1% | 1.3% | 0.0672 | 0.0802 | 11,079 | 116,081 | 0.03% |
| 00071057013 NITROSTAT 0.4MG TABLET SL | | 30 | 84.0% | 84.2% | 1.6% | 0.1528 | 0.1818 | 9,999 | 94,688 | 0.03% |
| 00310060060 NOLVADEX 10MG TABLET | | 17 | 84.9% | 84.8% | 1.4% | 1.4406 | 1.6967 | 890 | 82,508 | 0.02% |
| 00090022110 NORFLEX 100MG TABLET SA | | 21 | 82.8% | 82.9% | 2.6% | 1.4491 | 1.7509 | 3,688 | 220,948 | 0.06% |
| 00085075204 NORMODYNE 200MG TABLET | | 24 | 82.9% | 82.7% | 4.0% | 0.6275 | 0.7567 | 2,451 | 131,343 | 0.04% |
| 00062179615 ORTHO-CEPT 28 DAY TABLET | | 15 | 83.9% | 83.9% | 2.6% | 0.8235 | 0.9814 | 2,788 | 81,484 | 0.02% |
| 00008069001 ORUVAIL 200MG CAPSULE SA | | 14 | 80.9% | 80.9% | 2.0% | 2.3360 | 2.8890 | 4,190 | 333,484 | 0.09% |
| 00078001705 PARLODEL 2.5MG TABLET | | 1 | 83.3% | 83.3% | 0.0% | 1.5618 | 1.8742 | 796 | 92,855 | 0.03% |
| 38245067250 PENTOXIFYLLINE 400MG TAB SA | | 7 | 34.5% | 34.6% | 6.3% | 0.2051 | 0.5940 | 6,023 | 277,968 | 0.08% |
| 38245067210 PENTOXIFYLLINE 400MG TAB SA | | 8 | 42.2% | 44.3% | 11.6% | 0.2506 | 0.5940 | 11,613 | 542,928 | 0.15% |
| 59911329002 PENTOXIFYLLINE 400MG TAB SA | | 4 | 44.5% | 50.6% | 16.5% | 0.2467 | 0.5546 | 3,569 | 154,619 | 0.04% |
| 00228261111 PENTOXIFYLLINE 400MG TAB SA | | 25 | 52.1% | 51.2% | 6.3% | 0.2891 | 0.5545 | 3,880 | 167,596 | 0.05% |

Exhibits_eac.xls [Multi-Source - No FUL]

8/11/99

Exhibit 18

## Acquisition Cost Summary
## Multi-Source Drug Products without an FUL Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00378025701 | PENTOXIFYLLINE 400MG TAB SA | 18 | 55.9% | 55.7% | 11.4% | 0.3321 | 0.5940 | 8,191 | 366,491 | 0.10% |
| 00472006708 | PHENYTOIN 125MG/5ML SUSPEN | 2 | 89.9% | 89.9% | 0.0% | 0.1123 | 0.1249 | 2,418 | 85,290 | 0.02% |
| 24208031510 | POLYMYXIN B/TMP EYE DROPS | 17 | 49.6% | 53.1% | 7.4% | 0.8632 | 1.7420 | 5,751 | 120,065 | 0.03% |
| 59911589902 | POTASSIUM CL 10MEQ CAP SA | 13 | 23.7% | 24.4% | 4.0% | 0.0356 | 0.1502 | 9,191 | 105,592 | 0.03% |
| 58177000108 | POTASSIUM CL 10MEQ CAP SA | 17 | 34.4% | 34.4% | 9.9% | 0.0518 | 0.1505 | 23,403 | 273,918 | 0.08% |
| 00455150008 | PRELONE 15MG/5ML SYRUP | 10 | 81.0% | 81.1% | 1.7% | 0.2548 | 0.3145 | 9,497 | 189,158 | 0.05% |
| 00455150016 | PRELONE 15MG/5ML SYRUP | 6 | 82.9% | 82.4% | 2.9% | 0.2087 | 0.2516 | 8,099 | 129,268 | 0.04% |
| 00024173002 | PRENATE ULTRA TABLET | 20 | 81.2% | 81.2% | 1.3% | 0.2468 | 0.3040 | 3,082 | 80,140 | 0.02% |
| 00006010658 | PRINIVIL 10MG TABLET | 36 | 83.8% | 83.9% | 2.0% | 0.7364 | 0.8812 | 4,898 | 154,876 | 0.04% |
| 00006020758 | PRINIVIL 20MG TABLET | 35 | 83.5% | 83.7% | 1.2% | 0.7867 | 0.9419 | 4,473 | 154,766 | 0.04% |
| 00006001958 | PRINIVIL 5MG TABLET | 14 | 83.0% | 83.2% | 2.7% | 0.7055 | 0.8500 | 2,897 | 84,043 | 0.02% |
| 59676031001 | PROCRIT 10000U/ML VIAL | 1 | 85.8% | 85.8% | 0.0% | 103.0000 | 120.0000 | 955 | 709,331 | 0.20% |
| 59676030401 | PROCRIT 4000U/ML VIAL | 1 | 81.7% | 81.7% | 0.0% | 39.2000 | 48.0000 | 615 | 191,983 | 0.05% |
| 00003056915 | PROLIXIN DECANOATE 25MG/ML | 2 | 79.8% | 79.8% | 2.0% | 18.6240 | 23.3400 | 1,107 | 116,736 | 0.03% |
| 00781285560 | RANITIDINE 150MG CAPSULE | 3 | 22.7% | 22.9% | 0.5% | 0.3253 | 1.4333 | 1,588 | 93,893 | 0.03% |
| 49502083003 | SODIUM CHLORIDE 0.9% VIAL | 1 | 54.6% | 54.6% | 0.0% | 0.0440 | 0.0807 | 7,074 | 169,265 | 0.05% |
| 00536112701 | SUCRALFATE 1GM TABLET | 1 | 35.4% | 35.4% | 0.0% | 0.2511 | 0.7092 | 1,398 | 75,919 | 0.02% |
| 00536112725 | SUCRALFATE 1GM TABLET | 1 | 43.6% | 43.6% | 0.0% | 0.3000 | 0.6885 | 1,246 | 71,634 | 0.02% |
| 00093221001 | SUCRALFATE 1GM TABLET | 10 | 48.7% | 48.1% | 7.0% | 0.3319 | 0.6820 | 2,569 | 137,512 | 0.04% |
| 00048107003 | SYNTHROID 100MCG TABLET | 30 | 77.5% | 78.1% | 5.2% | 0.2106 | 0.2718 | 8,151 | 101,815 | 0.03% |
| 00048107005 | SYNTHROID 100MCG TABLET | 7 | 85.2% | 85.2% | 1.5% | 0.1966 | 0.2309 | 6,766 | 75,615 | 0.02% |
| 00048113003 | SYNTHROID 125MCG TABLET | 50 | 83.2% | 83.4% | 4.4% | 0.2646 | 0.3180 | 5,719 | 79,969 | 0.02% |
| 00048104003 | SYNTHROID 50MCG TABLET | 78 | 82.3% | 82.5% | 4.5% | 0.1975 | 0.2400 | 9,489 | 109,984 | 0.03% |
| 00048105003 | SYNTHROID 75MCG TABLET | 47 | 83.0% | 83.6% | 4.0% | 0.2202 | 0.2652 | 7,004 | 85,599 | 0.02% |
| 00550044603 | TAMOXIFEN 10MG TABLET | 15 | 74.9% | 74.9% | 3.1% | 1.2629 | 1.6862 | 2,029 | 185,113 | 0.05% |
| 00555044609 | TAMOXIFEN 10MG TABLET | 37 | 76.2% | 77.2% | 4.1% | 1.2853 | 1.6863 | 5,056 | 467,031 | 0.13% |
| 00006355801 | TIMOPTIC-XE 0.5% EYE SOLN | 93 | 80.8% | 81.0% | 1.3% | 4.6682 | 5.7750 | 8,115 | 238,322 | 0.07% |
| 00173034743 | TRANDATE 200MG TABLET | 18 | 82.2% | 82.4% | 2.5% | 0.6222 | 0.7567 | 2,343 | 128,351 | 0.04% |
| 00039007810 | TRENTAL 400MG TABLET SA | 30 | 83.9% | 84.0% | 1.2% | 0.5536 | 0.6600 | 3,268 | 174,223 | 0.05% |
| 00781205610 | TRIAMTERENE/HCTZ 37.5/25 CP | 1 | 41.6% | 41.6% | 0.0% | 0.1500 | 0.3607 | 6,397 | 86,350 | 0.02% |
| 00781205601 | TRIAMTERENE/HCTZ 37.5/25 CP | 10 | 41.7% | 51.1% | 11.7% | 0.1567 | 0.3753 | 5,597 | 79,246 | 0.02% |
| 00008253601 | TRIPHASIL-28 TABLET | 86 | 79.9% | 80.8% | 1.8% | 0.7837 | 0.9810 | 10,704 | 298,538 | 0.08% |
| 02281736339 | TYMPAGESIC EAR DROPS | 17 | 81.5% | 82.1% | 2.9% | 0.9507 | 1.1669 | 5,038 | 93,665 | 0.03% |
| 58177029204 | ULTRA NATALCARE TABLET | 15 | 49.1% | 49.6% | 9.9% | 0.1212 | 0.2471 | 5,009 | 116,117 | 0.03% |
| 00682033301 | URIMAR-T TABLET | 33 | 88.6% | 88.5% | 5.5% | 0.2711 | 0.3060 | 5,434 | 88,170 | 0.02% |

Exhibits_eac.xls [Multi-Source - No FUL]

8/11/99

Exhibit 18

## Acquisition Cost Summary
### Multi-Source Drug Products without an FUL Price
### Louisiana Medicaid

| NDC Number | Description | Number of Observations | Weighted Average | Raw Average | Standard Deviation | Average Actual Acquisition Cost | AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00085064902 | VANCENASE 42MCG POCKETHALER | 29 | 81.6% | 83.6% | 4.3% | 4.5063 | 5.5223 | 3,245 | 132,468 | 0.04% |
| 00085073604 | VANCERIL INHALER | 35 | 83.2% | 83.6% | 3.1% | 1.8638 | 2.2399 | 6,513 | 260,798 | 0.07% |
| 50474031622 | VICON FORTE CAPSULE | 8 | 79.7% | 79.6% | 1.1% | 0.3651 | 0.4582 | 5,892 | 110,677 | 0.03% |
| 00555083302 | WARFARIN SODIUM 5MG TABLET | 21 | 63.4% | 63.4% | 4.2% | 0.3595 | 0.5675 | 4,146 | 85,579 | 0.02% |
| 00072810045 | WESTCORT 0.2% CREAM | 20 | 83.3% | 83.8% | 1.5% | 0.5466 | 0.6561 | 3,708 | 118,533 | 0.03% |
| 00072810015 | WESTCORT 0.2% CREAM | 35 | 84.3% | 84.7% | 1.3% | 0.8026 | 0.9521 | 7,783 | 155,418 | 0.04% |
| 00173042800 | ZANTAC 150MG GELDOSE CAP | 12 | 84.5% | 84.5% | 1.4% | 1.4013 | 1.6588 | 1,968 | 140,643 | 0.04% |
| 00310014210 | ZESTORETIC 20/12.5 TABLET | 20 | 85.6% | 85.6% | 2.8% | 0.9086 | 1.0619 | 2,222 | 80,035 | 0.02% |
| 00310014510 | ZESTORETIC 20/25 TABLET | 14 | 85.8% | 85.8% | 2.1% | 0.9226 | 1.0751 | 2,245 | 77,747 | 0.02% |
| 00310013110 | ZESTRIL 10MG TABLET | 55 | 85.2% | 85.2% | 2.0% | 0.7486 | 0.8792 | 10,830 | 338,029 | 0.10% |
| 00310013210 | ZESTRIL 20MG TABLET | 60 | 86.0% | 86.0% | 2.3% | 0.8092 | 0.9410 | 9,901 | 339,367 | 0.10% |
| 00310013410 | ZESTRIL 40MG TABLET | 15 | 86.5% | 86.5% | 2.4% | 1.1888 | 1.3746 | 2,144 | 96,613 | 0.03% |
| 00310013010 | ZESTRIL 5MG TABLET | 28 | 85.8% | 85.9% | 2.8% | 0.7299 | 0.8504 | 5,753 | 164,658 | 0.05% |
| **Total for Selected Drug Products** | | | | | | | | 986,974 | 29,599,814 | 8.33% |
| **Total - All Drugs Reimbursed by Louisiana Medicaid - Calendar Year 1998** | | | | | | | | 10,319,500 | 355,179,937 | |

**Explanation of Columns**

A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost as a percent of AWP weighted by quantity purchased
(e.g. an invoice line item with a purchase of 10 packages of a particular product
would be weighted the same as 10 individual purchases.)
E: Raw average acquisition cost as a percent of AWP (each invoice line item
weighted identically.)

F: Standard deviation of acquisition cost as a percent of AWP for each invoice line item.
G: Average acquisition cost per unit observed in the invoices.
H: Average of May 1998 and November 1998 AWP per unit weighted by quantity
purchased.
I: Number of prescriptions reimbursed by Louisiana Medicaid in calendar year 1998.
J: Medicaid expenditures in calendar year 1998.
K: Percent of total Medicaid drug expenditures in calendar year 1998.

# Average Discount from AWP by Pharmacy
# Multi-Source Drug Products with an FUL Price

**Exhibit 19**

| Assigned Number | Chain | Urban | Number of Observations | Average Acquistion Cost |
|---|---|---|---|---|
| A | B | C | D | E |
| 5473 | X | | 11 | 18.2% |
| 4037 | | | 15 | 18.2% |
| 5635 | | X | 36 | 18.2% |
| 5060 | X | X | 26 | 19.6% |
| 3499 | | X | 14 | 20.1% |
| 0825 | | | 17 | 20.5% |
| 2823 | | X | 8 | 21.0% |
| 4652 | X | X | 9 | 21.4% |
| 9876 | | X | 26 | 21.8% |
| 1609 | X | X | 62 | 22.0% |
| 0675 | | | 17 | 22.8% |
| 4962 | | X | 18 | 23.1% |
| 0835 | X | X | 27 | 23.4% |
| 9470 | X | X | 61 | 23.8% |
| 6592 | X | X | 29 | 24.1% |
| 6163 | | | 26 | 24.3% |
| 6638 | | X | 7 | 24.6% |
| 7323 | | X | 50 | 24.8% |
| 1351 | X | X | 61 | 25.2% |
| 0958 | | | 25 | 25.5% |
| 8547 | | X | 32 | 25.6% |
| 5154 | X | X | 105 | 26.4% |
| 3637 | | | 24 | 26.5% |
| 3531 | X | X | 28 | 26.7% |
| 2543 | | | 23 | 27.7% |
| 7004 | X | X | 118 | 27.7% |
| 7934 | | X | 6 | 28.6% |
| 3016 | X | X | 91 | 29.6% |
| 9567 | X | X | 90 | 30.1% |
| 5664 | X | X | 97 | 30.2% |
| 8355 | X | X | 89 | 31.1% |
| 8735 | | X | 30 | 31.1% |
| 6101 | X | X | 148 | 31.6% |
| 2196 | | | 36 | 32.8% |
| 0192 | | | 24 | 33.4% |
| 2179 | | | 33 | 33.8% |
| 3926 | X | X | 24 | 33.9% |
| 7970 | X | X | 25 | 35.9% |
| 3593 | X | X | 36 | 37.0% |
| 8663 | | | 15 | 39.7% |
| 5737 | | X | 11 | 49.6% |

| | | |
|---|---|---|
| Number of Stores | | 41 |
| Average | | 27.1% |
| Standard Deviation | | 6.5% |
| Maximum | | 49.6% |
| Minimum | | 18.2% |

Note: Only pharmacies with three or more observations are displayed.

**Explanation of Columns**

**A.** Random number assigned to pharmacy

**B.** An "X" in this column indicates that the pharmacy was part of a chain organization of more than 15 stores.

**C.** An "X" in this column indicates that the pharmacy is located in an urban area. Each pharmacy's zip code was used to determine the county in which it was located. Counties in a Metropolitan Statistical Area as used by the Health Care Finance Administration were considered urban.

**D.** Number of invoice line items that matched the list of 600 high volume drugs.

**E.** Average acquisition cost as a percent of AWP. The average for each pharmacy was weighted by Louisiana Medicaid volume.



Acquisition Cost by Pharmacy
Multi-Source Drug Products with an FUL Price

**Exhibit 20**

**Acquisition Cost Summary**
**Multi-Source Drug Products with an FUL Price**
**Louisiana Medicaid**

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | FUL Price | Average Acquisition Cost as a Percent of FUL Price | Average Acquisition Cost as a Percent of FUL Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | | I | J | K |
| 00093151010 ACETAMINOPHEN/COD #3 TABLET | | 4 | 0.0433 | 0.1348 | 32.1% | 0.0775 | 55.9% | | 16,803 | 71,611 | 0.02% |
| 59930150006 ALBUTEROL .83MG/ML SOLUTION | | 1 | 0.0991 | 0.4033 | 24.6% | 0.1990 | 49.8% | | 2,455 | 149,626 | 0.04% |
| 00472083123 ALBUTEROL .83MG/ML SOLUTION | | 2 | 0.0927 | 0.4033 | 23.0% | 0.1990 | 46.6% | | 5,291 | 127,056 | 0.04% |
| 49502069760 ALBUTEROL .83MG/ML SOLUTION | | 6 | 0.0908 | 0.4033 | 22.5% | 0.1990 | 45.6% | | 3,662 | 128,542 | 0.04% |
| 49502069010 ALBUTEROL .83MG/ML SOLUTION | | 8 | 0.0952 | 0.4033 | 23.6% | 0.1990 | 47.8% | | 14,417 | 72,376 | 0.02% |
| 59930150008 ALBUTEROL .83MG/ML SOLUTION | | 68 | 0.1000 | 0.4033 | 24.8% | 0.1990 | 50.3% | | 23,359 | 80,071 | 0.02% |
| 59772617502 ALBUTEROL 90MCG INHALER | | 16 | 0.1753 | 1.2603 | 13.9% | 0.4394 | 39.9% | | 5,577 | 285,908 | 0.08% |
| 59930156001 ALBUTEROL 90MCG INHALER | | 93 | 0.1859 | 1.2594 | 14.8% | 0.4394 | 42.3% | | 57,550 | 98,647 | 0.03% |
| 00172439018 ALBUTEROL 90MCG INHALER | | 29 | 0.2461 | 1.2935 | 19.0% | 0.4394 | 56.0% | | 15,589 | 200,544 | 0.06% |
| 59930151005 ALBUTEROL SULF 2MG/5ML SYRP | | 28 | 0.0050 | 0.0516 | 9.8% | 0.0111 | 45.0% | | 28,514 | 228,311 | 0.06% |
| 00093068115 ALBUTEROL SULF 2MG/5ML SYRP | | 12 | 0.0092 | 0.0590 | 15.5% | 0.0111 | 82.9% | | 18,781 | 131,087 | 0.04% |
| 00093415580 AMOXICILLIN 250MG/5ML SUSP | | 7 | 0.0071 | 0.0474 | 15.0% | 0.0185 | 38.4% | | 11,031 | 84,253 | 0.03% |
| 00093310905 AMOXICILLIN 500MG CAPSULE | | 5 | 0.0417 | 0.3690 | 11.3% | 0.2294 | 18.2% | | 7,784 | 72,940 | 0.02% |
| 59953071670 AMOXICILLIN 500MG CAPSULE | | 8 | 0.0558 | 0.2215 | 25.2% | 0.2913 | 19.2% | | 8,875 | 164,766 | 0.05% |
| 00029600822 AMOXIL 125MG/5ML SUSPENSION | | 24 | 0.0082 | 0.0237 | 34.6% | 0.0129 | 63.6% | | 10,600 | 103,532 | 0.03% |
| 00029600922 AMOXIL 250MG/5ML SUSPENSION | | 48 | 0.0128 | 0.0407 | 31.5% | 0.0185 | 69.2% | | 16,960 | 224,124 | 0.06% |
| 00029600732 AMOXIL 500MG CAPSULE | | 7 | 0.0989 | 0.3798 | 26.0% | 0.2294 | 43.1% | | 9,824 | 1,077,921 | 0.30% |
| 00378037001 BUMETANIDE 1MG TABLET | | 24 | 0.1767 | 0.4003 | 44.2% | 0.2037 | 86.7% | | 8,236 | 206,951 | 0.06% |
| 00378041701 BUMETANIDE 2MG TABLET | | 13 | 0.2505 | 0.6778 | 37.0% | 0.3035 | 82.5% | | 4,336 | 95,552 | 0.03% |
| 00093010901 CARBAMAZEPINE 200MG TABLET | | 5 | 0.0590 | 0.2960 | 19.9% | 0.1275 | 46.3% | | 4,588 | 160,430 | 0.05% |
| 00364047505 CARISOPRODOL 350MG TABLET | | 22 | 0.0275 | 0.1390 | 19.8% | 0.0588 | 46.8% | | 15,488 | 151,164 | 0.04% |
| 00364047502 CARISOPRODOL 350MG TABLET | | 4 | 0.0288 | 0.1125 | 25.6% | 0.0588 | 49.0% | | 9,184 | 460,472 | 0.13% |
| 00378761006 CEFACLOR 250MG/5ML SUSPEN | | 6 | 0.1107 | 0.3453 | 32.0% | 0.2506 | 44.2% | | 3,640 | 207,671 | 0.06% |
| 00378761202 CEFACLOR 375MG/5ML SUSPEN | | 16 | 0.1705 | 0.5180 | 32.9% | 0.3692 | 46.2% | | 2,492 | 205,304 | 0.06% |
| 00172405860 CEFADROXIL 500MG CAPSULE | | 6 | 1.4021 | 2.8756 | 48.8% | 2.7672 | 50.7% | | 4,512 | 304,301 | 0.09% |
| 00093417774 CEPHALEXIN 250MG/5ML SUSPEN | | 26 | 0.0164 | 0.1251 | 13.1% | 0.0315 | 52.1% | | 6,291 | 159,363 | 0.04% |
| 00093314705 CEPHALEXIN 500MG CAPSULE | | 22 | 0.1019 | 1.1139 | 9.2% | 0.2602 | 39.2% | | 12,390 | 88,391 | 0.02% |
| 59953011470 CEPHALEXIN 500MG CAPSULE | | 16 | 0.0909 | 0.7202 | 12.6% | 0.2483 | 36.6% | | 14,782 | 70,979 | 0.02% |
| 00093003801 CLEMASTINE FUM 2.68MG/5ML TAB | | 8 | 0.1971 | 0.8608 | 22.9% | 0.3675 | 53.6% | | 4,737 | 103,878 | 0.03% |
| 00093063201 CLONAZEPAM 0.5MG TABLET | | 30 | 0.1820 | 0.7076 | 25.7% | 0.6901 | 26.4% | | 11,228 | 171,459 | 0.05% |
| 00093063301 CLONAZEPAM 1MG TABLET | | 17 | 0.2047 | 0.8071 | 25.4% | 0.9926 | 20.6% | | 7,117 | 147,598 | 0.04% |
| 00228300411 CLONAZEPAM 1MG TABLET | | 12 | 0.2171 | 0.7971 | 27.2% | 0.9926 | 21.9% | | 1,601 | 77,032 | 0.02% |
| 00093063401 CLONAZEPAM 2MG TABLET | | 4 | 0.2515 | 1.1185 | 22.5% | 1.3754 | 18.3% | | 2,002 | 105,283 | 0.03% |
| 00378015210 CLONIDINE HCL 0.1MG TABLET | | 8 | 0.0088 | 0.1620 | 5.5% | 0.0240 | 36.7% | | 15,456 | 83,540 | 0.02% |
| 00378018610 CLONIDINE HCL 0.2MG TABLET | | 9 | 0.0096 | 0.2580 | 3.7% | 0.0270 | 35.6% | | 10,336 | 135,350 | 0.04% |

Exhibits_eac.xls [Multi-Source - (With FUL)]

8/11/99

**Exhibit 20**

# Acquisition Cost Summary
## Multi-Source Drug Products with an FUL Price
### Louisiana Medicaid

| A NDC Number | B Description | C Number of Observations | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as a Percent of AWP | G FUL Price | H Average Acquisition Cost as a Percent of FUL Price | I Number of Rxs | J Reimbursed | K Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| 00378003001 | CLORAZEPATE 3.75MG TABLET | 17 | 0.5904 | 1.0374 | 56.9% | 1.0363 | 57.0% | 2,421 | 145,766 | 0.04% |
| 00378004005 | CLORAZEPATE 7.5MG TABLET | 1 | 0.7936 | 1.2647 | 62.7% | 1.2894 | 61.5% | 2,291 | 100,454 | 0.03% |
| 00378004001 | CLORAZEPATE 7.5MG TABLET | 21 | 0.7289 | 1.2905 | 56.5% | 1.2894 | 56.5% | 3,001 | 238,526 | 0.07% |
| 00472135832 | CONSTULOSE 10GM/15ML SYRUP | 5 | 0.0122 | 0.0575 | 21.3% | 0.0228 | 53.5% | 8,073 | 1,090,884 | 0.31% |
| 00472075516 | CYPROHEPTADINE 2MG/5ML SYRUP | 5 | 0.0083 | 0.0208 | 40.1% | 0.0133 | 62.4% | 9,583 | 96,905 | 0.03% |
| 00074568216 | DEPAKENE 250MG/5ML SYRUP | 5 | 0.2591 | 0.3128 | 82.8% | 0.0594 | 436.2% | 1,265 | 200,855 | 0.06% |
| 00781178901 | DICLOFENAC 75MG TABLET EC | 20 | 0.2979 | 1.0982 | 27.1% | 0.9219 | 32.3% | 2,020 | 135,622 | 0.04% |
| 00032160278 | DUPHALAC 10GM/15ML SYRUP | 16 | 0.0137 | 0.0572 | 24.0% | 0.0228 | 60.1% | 12,176 | 295,288 | 0.08% |
| 00472138016 | ENULOSE 10GM/15ML SYRUP | 22 | 0.0100 | 0.0611 | 16.3% | 0.0228 | 43.9% | 16,795 | 115,943 | 0.03% |
| 59911360701 | ETODOLAC 300MG CAPSULE | 4 | 0.2836 | 1.2523 | 22.6% | 0.5932 | 47.8% | 1,865 | 310,444 | 0.09% |
| 59911360601 | ETODOLAC 400MG TABLET | 21 | 0.2587 | 1.3237 | 19.5% | 0.5823 | 44.4% | 4,932 | 71,807 | 0.02% |
| 00228259911 | ETODOLAC 400MG TABLET | 12 | 0.2607 | 1.2489 | 20.9% | 0.5823 | 44.8% | 1,843 | 255,865 | 0.07% |
| 00054429731 | FUROSEMIDE 20MG TABLET | 1 | 0.0063 | 0.0361 | 17.5% | 0.0210 | 30.0% | 11,223 | 98,320 | 0.03% |
| 00378020810 | FUROSEMIDE 20MG TABLET | 10 | 0.0075 | 0.0572 | 9.1% | 0.0210 | 35.7% | 24,752 | 251,132 | 0.07% |
| 00378021610 | FUROSEMIDE 40MG TABLET | 15 | 0.0095 | 0.0936 | 10.2% | 0.0254 | 37.4% | 31,101 | 139,641 | 0.04% |
| 00172290780 | FUROSEMIDE 40MG TABLET | 6 | 0.0094 | 0.0694 | 13.5% | 0.0254 | 37.0% | 13,674 | 144,774 | 0.04% |
| 52544030110 | FUROSEMIDE 40MG TABLET | 3 | 0.0120 | 0.0611 | 19.6% | 0.0254 | 47.2% | 20,813 | 95,578 | 0.03% |
| 52544044401 | GUANFACINE 1MG TABLET | 14 | 0.3216 | 0.7068 | 45.6% | 0.6293 | 51.1% | 4,906 | 80,224 | 0.02% |
| 52544045301 | GUANFACINE 2MG TABLET | 8 | 0.4675 | 0.9677 | 48.3% | 0.8843 | 52.9% | 2,519 | 78,108 | 0.02% |
| 52544050301 | HYDROCODONE/APAP 10/650 TA3 | 19 | 0.1405 | 0.5078 | 27.7% | 0.2402 | 58.5% | 5,698 | 204,476 | 0.06% |
| 00603388128 | HYDROCODONE/APAP 5/500 TAB | 11 | 0.0237 | 0.2638 | 9.0% | 0.0491 | 48.3% | 14,104 | 136,249 | 0.04% |
| 52544034905 | HYDROCODONE/APAP 5/500 TAB | 12 | 0.0265 | 0.1955 | 13.5% | 0.0491 | 54.0% | 20,104 | 192,336 | 0.05% |
| 52544038505 | HYDROCODONE/APAP 7.5/500 TB | 9 | 0.0893 | 0.3355 | 26.6% | 0.2044 | 43.7% | 8,584 | 151,436 | 0.04% |
| 52544038501 | HYDROCODONE/APAP 7.5/500 TB | 51 | 0.1139 | 0.3797 | 30.0% | 0.2017 | 56.5% | 16,664 | 101,048 | 0.03% |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 23 | 0.0756 | 0.3311 | 22.8% | 0.1585 | 47.7% | 13,976 | 159,031 | 0.04% |
| 52544038701 | HYDROCODONE/APAP 7.5/750 TB | 24 | 0.1046 | 0.3544 | 29.5% | 0.1549 | 67.5% | 8,482 | 71,534 | 0.02% |
| 38245077410 | HYDROXYCHLOROQUINE 200MG TB | 10 | 0.3789 | 1.1735 | 32.3% | 0.7763 | 48.8% | 2,266 | 81,653 | 0.02% |
| 59762738002 | IBUPROFEN 800MG TABLET | 15 | 0.0321 | 0.2638 | 12.2% | 0.0563 | 57.0% | 13,428 | 501,939 | 0.14% |
| 00378032105 | LORAZEPAM 0.5MG TABLET | 1 | 0.2225 | 0.6252 | 35.6% | 0.5088 | 43.7% | 4,656 | 238,232 | 0.07% |
| 00781140305 | LORAZEPAM 0.5MG TABLET | 4 | 0.2472 | 0.6252 | 39.5% | 0.5088 | 48.6% | 2,569 | 658,641 | 0.19% |
| 00378032101 | LORAZEPAM 0.5MG TABLET | 18 | 0.2906 | 0.6431 | 45.2% | 0.5088 | 57.1% | 3,284 | 91,962 | 0.03% |
| 00378045710 | LORAZEPAM 1MG TABLET | 3 | 0.3028 | 0.7967 | 38.0% | 0.6684 | 45.3% | 5,359 | 332,123 | 0.09% |
| 00378045701 | LORAZEPAM 1MG TABLET | 3 | 0.3637 | 0.8377 | 43.4% | 0.6684 | 54.4% | 2,137 | 87,942 | 0.02% |
| 00378045705 | LORAZEPAM 1MG TABLET | 4 | 0.3846 | 0.8105 | 47.5% | 0.6684 | 57.5% | 3,779 | 400,345 | 0.11% |
| 00378077701 | LORAZEPAM 2MG TABLET | 13 | 0.5803 | 1.2211 | 47.5% | 0.9910 | 58.6% | 1,567 | 109,376 | 0.03% |

Exhibits_eac.xls [Multi-Source - With FUL]

8/11/99

**Exhibit 20**

8/11/99

## Acquisition Cost Summary
### Multi-Source Drug Products with an FUL Price
### Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | FUL Price | Average Acquisition Cost as a Percent of FUL Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 43567053012 | METHYLPHENIDATE 10MG TABLET | 1 | 0.2718 | 0.4627 | 58.7% | 0.4023 | 67.6% | 2,441 | 104,326 | 0.03% |
| 59772884101 | METHYLPHENIDATE 10MG TABLET | 2 | 0.2868 | 0.4715 | 60.6% | 0.4023 | 71.0% | 4,015 | 91,238 | 0.03% |
| 59772884103 | METHYLPHENIDATE 10MG TABLET | 2 | 0.2471 | 0.4592 | 53.8% | 0.4023 | 61.4% | 2,575 | 72,215 | 0.02% |
| 00364047901 | METHYLPHENIDATE 10MG TABLET | 3 | 0.2793 | 0.4431 | 63.0% | 0.4023 | 69.4% | 4,772 | 89,450 | 0.03% |
| 59772884301 | METHYLPHENIDATE 20MG TAB SA | 6 | 0.7355 | 1.0565 | 69.6% | 0.5886 | 125.0% | 3,956 | 76,753 | 0.02% |
| 59772884001 | METHYLPHENIDATE 5MG TABLET | 3 | 0.2229 | 0.3303 | 67.5% | 0.2877 | 77.5% | 2,943 | 94,371 | 0.03% |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | 10 | 0.2105 | 0.3098 | 67.9% | 0.2877 | 73.2% | 3,724 | 194,459 | 0.05% |
| 51286030121 | METHYLPREDNISOLONE 4MG TAB | 85 | 0.2123 | 0.5238 | 40.5% | 0.4436 | 47.9% | 8,587 | 141,073 | 0.04% |
| 00172221360 | NITROFURANTOIN MCR 100MG CP | 5 | 0.3940 | 1.1384 | 34.6% | 0.8164 | 48.1% | 2,474 | 148,669 | 0.04% |
| 50111045601 | OXYBUTYNIN 5MG TABLET | 28 | 0.0747 | 0.3859 | 19.4% | 0.1499 | 49.8% | 4,501 | 123,490 | 0.03% |
| 00472150416 | PROMETHAZINE 6.25MG/5ML SYR | 11 | 0.0042 | 0.0149 | 28.3% | 0.0073 | 57.5% | 12,141 | 106,980 | 0.03% |
| 00378115505 | PROPOXY-N/APAP 100-650 TAB | 13 | 0.0373 | 0.3190 | 11.7% | 0.0638 | 58.5% | 9,331 | 106,285 | 0.03% |
| 00378015505 | PROPOXY-N/APAP 100-650 TAB | 21 | 0.0450 | 0.3190 | 14.1% | 0.0638 | 70.5% | 30,581 | 77,583 | 0.02% |
| 00093089005 | PROPOXY-N/APAP 100-650 TAB | 14 | 0.0466 | 0.3011 | 15.5% | 0.0638 | 73.0% | 25,816 | 83,066 | 0.02% |
| 55953054480 | RANITIDINE 150MG TABLET | 1 | 0.0936 | 1.4800 | 6.3% | 0.5914 | 15.8% | 5,622 | 94,617 | 0.03% |
| 60505002508 | RANITIDINE 150MG TABLET | 1 | 0.0987 | 1.4800 | 6.7% | 0.5914 | 16.7% | 3,850 | 189,188 | 0.05% |
| 60505002504 | RANITIDINE 150MG TABLET | 6 | 0.0689 | 1.4800 | 4.7% | 0.5914 | 11.7% | 3,561 | 70,795 | 0.02% |
| 55953054440 | RANITIDINE 150MG TABLET | 7 | 0.1014 | 1.4800 | 6.9% | 0.5914 | 17.1% | 4,579 | 74,672 | 0.02% |
| 55953054435 | RANITIDINE 150MG TABLET | 26 | 0.1158 | 1.4800 | 7.8% | 0.5914 | 19.6% | 21,090 | 77,911 | 0.02% |
| 00378325205 | RANITIDINE 150MG TABLET | 7 | 0.1243 | 1.4878 | 8.4% | 0.5914 | 21.0% | 5,022 | 123,846 | 0.03% |
| 55953054470 | RANITIDINE 150MG TABLET | 3 | 0.1390 | 1.4800 | 9.4% | 0.5914 | 23.5% | 9,900 | 72,061 | 0.02% |
| 00781188360 | RANITIDINE 150MG TABLET | 11 | 0.1522 | 1.4800 | 10.3% | 0.5914 | 25.7% | 6,343 | 117,847 | 0.03% |
| 55953054727 | RANITIDINE 300MG TABLET | 15 | 0.5246 | 2.6867 | 19.5% | 1.1143 | 47.1% | 1,588 | 103,334 | 0.03% |
| 00083000330 | RITALIN 10MG TABLET | 18 | 0.4474 | 0.5328 | 84.0% | 0.4023 | 111.2% | 6,711 | 94,832 | 0.03% |
| 00083003430 | RITALIN 20MG TABLET | 6 | 0.6475 | 0.7897 | 84.1% | 0.5886 | 110.0% | 2,410 | 163,040 | 0.05% |
| 00083000730 | RITALIN 5MG TABLET | 12 | 0.3247 | 0.3720 | 87.3% | 0.2877 | 112.9% | 3,940 | 121,251 | 0.03% |
| 00083001630 | RITALIN-SR 20MG TABLET SA | 8 | 1.0088 | 1.1954 | 84.4% | 0.5886 | 171.4% | 2,685 | 74,092 | 0.02% |
| 00054279525 | ROXILOX 500/5 CAPSULE | 5 | 0.1937 | 0.5019 | 38.6% | 0.2919 | 66.4% | 5,279 | 91,955 | 0.03% |
| 59911325401 | SELEGILINE HCL 5MG TABLET | 7 | 0.3514 | 2.0404 | 17.2% | 0.9613 | 35.8% | 1,722 | 165,169 | 0.05% |
| 00093089005 | SULFAMETHOXAZOLE/TMP DS TAB | 19 | 0.0527 | 0.4072 | 13.0% | 0.0693 | 59.0% | 20,661 | 155,950 | 0.04% |
| 00472128516 | SULFATRIM SUSPENSION | 17 | 0.0122 | 0.0271 | 45.2% | 0.0192 | 63.5% | 12,050 | 116,276 | 0.03% |
| 00083005230 | TEGRETOL 100MG TABLET CHEW | 14 | 0.1820 | 0.2196 | 82.9% | 0.1467 | 124.1% | 2,720 | 150,679 | 0.04% |
| 00083002730 | TEGRETOL 200MG TABLET | 30 | 0.3563 | 0.4231 | 84.2% | 0.1275 | 279.5% | 5,048 | 74,984 | 0.02% |
| 50111044101 | TRAZODONE 150MG TABLET | 17 | 0.1865 | 0.9445 | 19.8% | 0.4943 | 37.7% | 3,903 | 89,843 | 0.03% |
| 00781103601 | TRIFLUOPERAZINE 10MG TABLET | 1 | 0.2299 | 1.5224 | 15.1% | 0.7133 | 32.2% | 1,566 | 174,670 | 0.05% |

Myers and Stauffer LC

Exhibits_eac.xls [Multi-Source - With FUL]

Exhibit 20

8/11/99

## Acquisition Cost Summary
## Multi-Source Drug Products with an FUL Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | FUL Price | Average Acquisition Cost as a Percent of FUL Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| 00781103401 | TRIFLUOPERAZINE 5MG TABLET | 3 | 0.2340 | 1.0098 | 23.2% | 0.5631 | 41.6% | 2,370 | 170,562 | 0.05% |
| 00003173745 | TRIMOX 125MG/5ML SUSPENSION | 22 | 0.0062 | 0.0274 | 22.6% | 0.0129 | 48.1% | 19,754 | 86,377 | 0.02% |
| 00003173845 | TRIMOX 250MG/5ML SUSPENSION | 34 | 0.0091 | 0.0471 | 19.4% | 0.0185 | 49.2% | 29,787 | 439,853 | 0.12% |
| 00003010960 | TRIMOX 500MG CAPSULE | 22 | 0.0516 | 0.3806 | 13.6% | 0.2681 | 20.0% | 13,368 | 296,542 | 0.08% |
| 00172428660 | VERAPAMIL 180MG TABLET SA | 27 | 0.1441 | 1.0863 | 13.3% | 0.2888 | 49.9% | 4,262 | 149,315 | 0.04% |
| 00172428070 | VERAPAMIL 240MG TABLET SA | 16 | 0.1244 | 1.1965 | 10.4% | 0.3113 | 40.0% | 10,063 | 255,363 | 0.07% |
| 00173034414 | ZANTAC 150MG TABLET | 1 | 1.4765 | 1.7202 | 85.8% | 0.5914 | 249.7% | 2,011 | 142,953 | 0.04% |
| 00173034442 | ZANTAC 150MG TABLET | 31 | 1.4402 | 1.7202 | 83.7% | 0.5914 | 243.5% | 5,762 | 116,497 | 0.03% |
| | **Total for Selected Drug Products** | | | | | | | 1,032,904 | 19,264,934 | 5.42% |
| | **Total - All Drugs Reimbursed by Louisiana Medicaid - Calendar Year 1998** | | | | | | | 10,319,500 | 355,179,537 | |

**Explanation of Columns**

A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 1998 and November 1998 AWP per unit weighted by quantity purchased.
F: Average acquisition cost as a percent of AWP weighted by quantity purchased (e.g. an invoice line item with a purchase of 10 packages of a particular product would be weighted the same as 10 individual purchases.)

G: Average of May 1998 and November 1998 FUL price per unit weighted by quantity purchased.
H: Average acquisition cost as a percent of the FUL price weighted by quantity purchased (e.g. an invoice line item with a purchase of 10 packages of a particular product would be weighted the same as 10 individual purchases.)
I: Number of prescriptions reimbursed by Louisiana Medicaid in calendar year 1998.
J: Medicaid expenditures in calendar year 1998.
K: Percent of total Medicaid drug expenditures in calendar year 1998.

Myers and Stauffer LC

Exhibits_eac.xls [Multi-Source - With FUL]

**Exhibit 21**

# Acquisition Cost Summary
## Multi-Source Drug Products with an LMAC Price
### Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | LMAC Price | Average Acquisition Cost as a Percent of the LMAC Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 0009301015010 ACETAMINOPHEN/COD #3 TABLET | | 4 | 0.0433 | 0.0977 | 44.3% | 16,803 | 123,490 | 0.03% |
| 0047214191 6 ACETAMINOPHEN/COD ELIXIR | | 10 | 0.0092 | 0.12495 | 7.4% | 11,624 | 107,824 | 0.03% |
| 5977261750 2 ALBUTEROL 90MCG ELIXIR | | 16 | 0.1753 | 1.26899 | 13.8% | 5,577 | 100,454 | 0.03% |
| 5993015600 1 ALBUTEROL 90MCG INHALER | | 93 | 0.1359 | 1.27285 | 14.6% | 57,550 | 1,090,884 | 0.31% |
| 0017243901 8 ALBUTEROL 90MCG INHALER | | 29 | 0.2461 | 1.26677 | 19.4% | 15,589 | 310,444 | 0.09% |
| 5993015100 5 ALBUTEROL SULF 2MG/5ML SYRP | | 28 | 0.005 | 0.05672 | 8.9% | 28,514 | 207,671 | 0.06% |
| 0009306611 6 ALBUTEROL SULF 2MG/5ML SYRP | | 12 | 0.0092 | 0.05672 | 16.1% | 18,781 | 135,622 | 0.04% |
| 0009341558 0 AMOXICILLIN 250MG/5ML SUSP | | 7 | 0.0071 | 0.046 | 15.5% | 11,031 | 96,905 | 0.03% |
| 0009331090 5 AMOXICILLIN 500MG CAPSULE | | 5 | 0.0417 | 0.306 | 13.6% | 7,784 | 88,391 | 0.02% |
| 5595307161 0 AMOXICILLIN 500MG CAPSULE | | 8 | 0.0558 | 0.306 | 18.2% | 8,875 | 91,962 | 0.03% |
| 0002960082 2 AMOXIL 125MG/5ML SUSPENSION | | 24 | 0.0082 | 0.0277 | 29.5% | 10,600 | 77,583 | 0.02% |
| 0002960092 2 AMOXIL 250MG/5ML SUSPENSION | | 48 | 0.0128 | 0.046 | 27.9% | 16,980 | 141,073 | 0.04% |
| 0002960073 2 AMOXIL 500MG CAPSULE | | 7 | 0.0989 | 0.306 | 32.3% | 9,824 | 109,376 | 0.03% |
| 0009301090 1 CARBAMAZEPINE 200MG TABLET | | 5 | 0.059 | 0.268 | 22.0% | 4,588 | 80,224 | 0.02% |
| 0036404750 5 CARISOPRODOL 350MG TABLET | | 22 | 0.0275 | 0.1236 | 22.2% | 15,488 | 144,774 | 0.04% |
| 0036404750 2 CARISOPRODOL 350MG TABLET | | 4 | 0.0288 | 0.1236 | 23.3% | 9,184 | 87,942 | 0.02% |
| 0037876100 6 CEFACLOR 250MG/5ML SUSPEN | | 6 | 0.1107 | 0.33826 | 32.7% | 3,640 | 148,669 | 0.04% |
| 0037876120 2 CEFACLOR 375MG/5ML SUSPEN | | 16 | 0.1705 | 0.5074 | 33.6% | 2,492 | 106,285 | 0.03% |
| 0017240568 0 CEFADROXIL 500MG CAPSULE | | 6 | 1.4021 | 1.88305 | 74.5% | 4,512 | 165,169 | 0.05% |
| 0009341777 4 CEPHALEXIN 250MG/5ML SUSPEN | | 26 | 0.0164 | 0.116 | 14.1% | 6,291 | 77,032 | 0.02% |
| 5595301147 0 CEPHALEXIN 500MG CAPSULE | | 16 | 0.0909 | 1.11 | 8.2% | 14,782 | 171,459 | 0.05% |
| 0009331470 5 CEPHALEXIN 500MG CAPSULE | | 22 | 0.1019 | 1.11 | 9.2% | 12,390 | 151,164 | 0.04% |
| 0009303080 1 CLEMASTINE FUM 2.68MG TAB | | 8 | 0.1971 | 0.825 | 23.9% | 4,737 | 71,534 | 0.02% |
| 0037801521 0 CLONIDINE HCL 0.1MG TABLET | | 8 | 0.0088 | 0.1039 | 8.5% | 15,456 | 103,532 | 0.03% |
| 0037801861 0 CLONIDINE HCL 0.2MG TABLET | | 9 | 0.0096 | 0.0995 | 9.6% | 10,338 | 72,940 | 0.02% |

**Exhibit 21**

## Acquisition Cost Summary
## Multi-Source Drug Products with an LMAC Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | LMAC Price | Average Acquisition Cost as a Percent of the LMAC Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00472135832 | CONSTULOSE 10GM/15ML SYRUP | 5 | 0.0122 | 0.05489 | 22.3% | 8,073 | 204,476 | 0.06% |
| 00472075516 | CYPROHEPTADINE 2MG/5ML SYRUP | 5 | 0.0083 | 0.02176 | 38.3% | 9,583 | 77,911 | 0.02% |
| 00074568216 | DEPAKENE 250MG/5ML SYRUP | 5 | 0.2591 | 0.10416 | 248.7% | 1,265 | 170,562 | 0.05% |
| 00781178901 | DICLOFENAC 75MG TABLET EC | 20 | 0.2979 | 1.0985 | 27.1% | 2,020 | 91,238 | 0.03% |
| 00032160278 | DUPHALAC 10GM/15ML SYRUP | 16 | 0.0137 | 0.05489 | 25.0% | 12,176 | 238,232 | 0.07% |
| 00472136016 | ENULOSE 10GM/15ML SYRUP | 22 | 0.01 | 0.05489 | 18.1% | 16,795 | 295,288 | 0.08% |
| 00603388128 | HYDROCODONE/APAP 5/500 TAB | 11 | 0.0237 | 0.2076 | 11.4% | 14,104 | 95,552 | 0.03% |
| 52544034905 | HYDROCODONE/APAP 5/500 TAB | 12 | 0.0265 | 0.2076 | 12.7% | 20,104 | 135,350 | 0.04% |
| 52544038505 | HYDROCODONE/APAP 7.5/500 TB | 9 | 0.0893 | 0.39753 | 22.5% | 8,584 | 104,326 | 0.03% |
| 52544038501 | HYDROCODONE/APAP 7.5/500 TB | 51 | 0.1139 | 0.39753 | 28.7% | 16,664 | 194,459 | 0.05% |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 23 | 0.0756 | 0.39075 | 19.3% | 13,976 | 159,031 | 0.04% |
| 52544038701 | HYDROCODONE/APAP 7.5/750 TB | 24 | 0.1046 | 0.39075 | 26.8% | 8,482 | 94,371 | 0.03% |
| 38245077410 | HYDROXYCHLOROQUINE 200MG TB | 10 | 0.3789 | 1.0955 | 34.6% | 2,266 | 106,980 | 0.03% |
| 59762738002 | IBUPROFEN 800MG TABLET | 15 | 0.0321 | 0.2257 | 14.2% | 13,428 | 103,878 | 0.03% |
| 00245004115 | KLOR-CON 10MEQ TABLET SA | 8 | 0.0506 | 0.1318 | 38.4% | 10,921 | 118,662 | 0.03% |
| 00173024275 | LANOXIN 0.125MG TABLET | 22 | 0.1257 | 0.10874 | 115.6% | 62,814 | 507,475 | 0.14% |
| 00173024975 | LANOXIN 0.25MG TABLET | 14 | 0.1242 | 0.12106 | 102.6% | 34,568 | 283,526 | 0.08% |
| 43567053012 | METHYLPHENIDATE 10MG TABLET | 1 | 0.2718 | 0.4217 | 64.5% | 2,441 | 80,071 | 0.02% |
| 59777884101 | METHYLPHENIDATE 10MG TABLET | 2 | 0.2858 | 0.4217 | 67.8% | 4,015 | 131,087 | 0.04% |
| 59772884103 | METHYLPHENIDATE 10MG TABLET | 2 | 0.2471 | 0.4217 | 58.6% | 2,575 | 84,253 | 0.02% |
| 00364047901 | METHYLPHENIDATE 10MG TABLET | 3 | 0.2793 | 0.4217 | 66.2% | 4,772 | 150,679 | 0.04% |
| 59772884301 | METHYLPHENIDATE 20MG TAB SA | 6 | 0.7355 | 0.8898 | 82.7% | 3,956 | 174,670 | 0.05% |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | 10 | 0.2105 | 0.2961 | 71.1% | 3,724 | 89,843 | 0.03% |
| 59772884001 | METHYLPHENIDATE 5MG TABLET | 3 | 0.2229 | 0.2961 | 75.3% | 2,943 | 74,984 | 0.02% |
| 51285030121 | METHYLPREDNISOLONE 4MG TAB | 85 | 0.2123 | 0.51904 | 40.9% | 8,587 | 123,846 | 0.03% |

Exhibits_eac.xls [Multi Source - With LMAC]

8/11/99

**Exhibit 21**

## Acquisition Cost Summary
## Multi-Source Drug Products with an LMAC Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | LMAC Price | Average Acquisition Cost as a Percent of the LMAC Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00008903202 | MINITRAN 0.2MG/HR PATCH | 10 | 0.7114 | 1.39833 | 50.9% | 2,117 | 84,901 | 0.02% |
| 00008903302 | MINITRAN 0.4MG/HR PATCH | 9 | 0.6421 | 1.56555 | 41.0% | 1,913 | 83,934 | 0.02% |
| 00085331030 | NITRO-DUR 0.2MG/HR PATCH | 22 | 1.2336 | 1.39833 | 88.2% | 2,542 | 115,920 | 0.03% |
| 00085332030 | NITRO-DUR 0.4MG/HR PATCH | 13 | 1.3919 | 1.51604 | 91.8% | 2,170 | 106,801 | 0.03% |
| 00172213160 | NITROFURANTOIN MCR 100MG CP | 5 | 0.394 | 1.12864 | 34.9% | 2,474 | 83,066 | 0.02% |
| 00378910493 | NITROGLYCERIN .2MG/HR PATCH | 36 | 0.5488 | 1.39833 | 39.2% | 6,964 | 296,681 | 0.08% |
| 00378911293 | NITROGLYCERIN .4MG/HR PATCH | 33 | 0.6455 | 1.54626 | 41.7% | 4,546 | 206,662 | 0.06% |
| 50111045601 | OXYBUTYNIN 5MG TABLET | 28 | 0.0747 | 0.365 | 20.5% | 4,501 | 71,807 | 0.02% |
| 00472150416 | PROMETHAZINE 6.25MG/5ML SYR | 11 | 0.0042 | 0.01361 | 30.9% | 12,141 | 75,753 | 0.02% |
| 00378115505 | PROPOXY-N/APAP 100-650 TAB | 13 | 0.0373 | 0.2525 | 14.8% | 9,331 | 70,979 | 0.02% |
| 00378015505 | PROPOXY-N/APAP 100-650 TAB | 21 | 0.045 | 0.2525 | 17.8% | 30,581 | 238,526 | 0.07% |
| 00093089005 | PROPOXY-N/APAP 100-650 TAB | 14 | 0.0466 | 0.2525 | 18.5% | 25,816 | 200,855 | 0.06% |
| 00083000330 | RITALIN 10MG TABLET | 18 | 0.4474 | 0.4217 | 106.1% | 6,711 | 296,542 | 0.08% |
| 00083003430 | RITALIN 20MG TABLET | 6 | 0.6475 | 0.596 | 108.6% | 2,410 | 149,315 | 0.04% |
| 00083000730 | RITALIN 5MG TABLET | 12 | 0.3247 | 0.2961 | 109.6% | 3,940 | 116,497 | 0.03% |
| 00083001630 | RITALIN-SR 20MG TABLET SA | 8 | 1.0088 | 0.8898 | 113.4% | 2,685 | 142,953 | 0.04% |
| 00054279525 | ROXILOX 500/5 CAPSULE | 5 | 0.1937 | 0.49125 | 39.4% | 5,279 | 70,795 | 0.02% |
| 49502083003 | SODIUM CHLORIDE 0.9% VIAL | 1 | 0.044 | 0.08133 | 54.1% | 7,074 | 169,265 | 0.05% |
| 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 19 | 0.0527 | 0.2873 | 18.4% | 20,661 | 147,598 | 0.04% |
| 00472128516 | SULFATRIM SUSPENSION | 17 | 0.0122 | 0.0245 | 49.9% | 12,050 | 103,334 | 0.03% |
| 00083005230 | TEGRETOL 100MG TABLET CHEW | 14 | 0.182 | 0.1785 | 102.0% | 2,720 | 86,377 | 0.02% |
| 00083002730 | TEGRETOL 200MG TABLET | 30 | 0.3563 | 0.268 | 133.0% | 5,048 | 255,363 | 0.07% |
| 50111044101 | TRAZODONE 150MG TABLET | 17 | 0.1865 | 0.885 | 21.1% | 3,903 | 95,578 | 0.03% |
| 00003173745 | TRIMOX 125MG/5ML SUSPENSION | 22 | 0.0062 | 0.0277 | 22.4% | 19,754 | 151,436 | 0.04% |
| 00003173845 | TRIMOX 250MG/5ML SUSPENSION | 34 | 0.0091 | 0.046 | 19.9% | 29,787 | 255,665 | 0.07% |

**Exhibit 21**

## Acquisition Cost Summary
## Multi-Source Drug Products with an LMAC Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | LMAC Price | Average Acquisition Cost as a Percent of the LMAC Price | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00003010960 TRIMOX 500MG CAPSULE | | 22 | 0.0516 | 0.306 | 16.9% | 13,368 | 145,766 | 0.04% |
| 00172428660 VERAPAMIL 180MG TABLET SA | | 27 | 0.1441 | 1.0455 | 13.8% | 4,262 | 105,283 | 0.03% |
| 00172428070 VERAPAMIL 240MG TABLET SA | | 16 | 0.1244 | 1.1414 | 10.9% | 10,063 | 159,353 | 0.04% |
| **Total for Selected Drug Products** | | | | | | **867,077** | **12,040,358** | **3.39%** |
| Total - All Drugs Reimbursed by Louisiana Medicaid - Calendar Year 1998 | | | | | | 10,319,500 | 355,479,537 | |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 1998 and November 1998 LMAC price per unit weighted by quantity purchased.
F: Average acquisition cost as a percent of the LMAC price weighted by quantity purchased (e.g., an invoice line item with a purchase of 10 packages of a particular product would be weighted the same as 10 individual purchases.)

G: Number of prescriptions reimbursed by Louisiana Medicaid in calendar year 1998.
H: Medicaid expenditures in calendar year 1998.
I: Percent of total Medicaid drug expenditures in calendar year 1998.

Exhibits_eac.xls [Multi Source - With LMAC]

8/11/99

Exhibit 22

# Acquisition Cost Summary
## Multi-Source Drug Products without an FUL or LMAC Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00472008216 | ACYCLOVIR 200MG/5ML SUSP | 7 | 0.13130 | 0.17852 | 73.6% | 2,367 | 72,172 | 0.02% |
| 49502019620 | ALBUTEROL 5MG/ML SOLUTION | 1 | 0.23950 | 0.74950 | 32.0% | 3,524 | 74,667 | 0.02% |
| 59930151504 | ALBUTEROL 5MG/ML SOLUTION | 47 | 0.23200 | 0.74950 | 31.0% | 24,701 | 456,208 | 0.13% |
| 00008257602 | ALESSE-28 TABLET | 32 | 0.79120 | 0.98095 | 80.7% | 3,812 | 109,300 | 0.03% |
| 00245014760 | AMIODARONE HCL | 15 | 1.28260 | 2.71114 | 47.3% | 1,221 | 121,006 | 0.03% |
| 00245002322 | AMLACTIN 12% LOTION | 3 | 0.03430 | 0.09071 | 37.8% | 3,587 | 79,243 | 0.02% |
| 00054408425 | AZATHIOPRINE 50MG TABLET | 15 | 0.78520 | 1.16630 | 67.3% | 2,184 | 139,339 | 0.04% |
| 00173031288 | BECLOVENT INHALER | 15 | 2.03550 | 2.41999 | 84.1% | 4,834 | 205,942 | 0.06% |
| 00173033602 | BECONASE 42MCG INHALER | 9 | 2.01180 | 2.44213 | 82.4% | 2,024 | 85,516 | 0.02% |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 36 | 1.40790 | 1.68288 | 83.7% | 4,978 | 210,064 | 0.06% |
| 52544042501 | BUTALBITAL COMP/COD #3 CAP | 15 | 0.51350 | 0.93740 | 54.8% | 2,410 | 73,214 | 0.02% |
| 00028015101 | CATAFLAM 50MG TABLET | 19 | 1.37800 | 1.65948 | 83.0% | 7,630 | 570,536 | 0.16% |
| 00281428518 | CHROMAGEN CAPSULE | 11 | 0.31980 | 0.40060 | 79.8% | 3,116 | 72,857 | 0.02% |
| 58177002611 | CHROMA-TINIC CAPSULE | 10 | 0.14770 | 0.26430 | 55.9% | 4,364 | 74,004 | 0.02% |
| 00093030912 | CLEMASTINE 0.67MG/5ML SYRUP | 1 | 0.05130 | 0.16250 | 31.5% | 4,720 | 101,420 | 0.03% |
| 38245026807 | CLEMASTINE 0.67MG/5ML SYRUP | 10 | 0.04770 | 0.15791 | 30.2% | 7,067 | 158,955 | 0.04% |
| 38245026814 | CLEMASTINE 0.67MG/5ML SYRUP | 7 | 0.04540 | 0.17791 | 25.5% | 11,094 | 243,841 | 0.07% |
| 00472036704 | CLEMASTINE 0.67MG/5ML SYRUP | 3 | 0.03860 | 0.16271 | 23.7% | 8,848 | 193,469 | 0.05% |
| 00172436060 | CLOZAPINE 100MG TABLET | 2 | 2.58760 | 3.15270 | 82.1% | 703 | 78,095 | 0.02% |
| 00078012705 | CLOZARIL 100MG TABLET | 4 | 2.96340 | 3.52260 | 84.1% | 8,440 | 967,929 | 0.27% |
| 00078012605 | CLOZARIL 25MG TABLET | 1 | 1.14380 | 1.35960 | 84.1% | 3,451 | 139,596 | 0.04% |
| 00008418804 | CORDARONE 200MG TABLET | 39 | 2.73410 | 3.39937 | 80.4% | 3,831 | 482,513 | 0.14% |
| 00056016970 | COUMADIN 1MG TABLET | 23 | 0.49250 | 0.59280 | 83.1% | 4,598 | 109,168 | 0.03% |
| 00056017670 | COUMADIN 2.5MG TABLET | 28 | 0.53350 | 0.63840 | 83.6% | 8,803 | 199,710 | 0.06% |
| 00056017070 | COUMADIN 2MG TABLET | 32 | 0.51080 | 0.61860 | 82.6% | 7,223 | 178,991 | 0.05% |
| 00056018870 | COUMADIN 3MG TABLET | 12 | 0.53910 | 0.64080 | 84.1% | 4,202 | 91,773 | 0.03% |
| 00056018670 | COUMADIN 4MG TABLET | 20 | 0.53970 | 0.64260 | 84.0% | 4,175 | 91,575 | 0.03% |
| 00056017270 | COUMADIN 5MG TABLET | 64 | 0.53480 | 0.64680 | 82.7% | 14,442 | 338,416 | 0.10% |
| 49502068912 | CROMOLYN NEBULIZER SOLUTION | 5 | 0.20590 | 0.35000 | 58.8% | 2,443 | 147,906 | 0.04% |
| 00070999606 | CROMOLYN NEBULIZER SOLUTION | 7 | 0.16690 | 0.35050 | 47.6% | 1,918 | 86,718 | 0.02% |

Exhibits_eac.xls [No FUL and No LMAC]

8/11/99

**Exhibit 22**

# Acquisition Cost Summary
## Multi-Source Drug Products without an FUL or LMAC Price
### Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 49502068902 | CROMOLYN NEBULIZER SOLUTION | 24 | 0.16380 | 0.35000 | 46.8% | 9,738 | 440,718 | 0.12% |
| 00052026106 | DESOGEN 28 DAY TABLET | 42 | 0.70340 | 0.84364 | 83.4% | 4,840 | 121,513 | 0.03% |
| 00093099801 | DICLOFENAC POTASSIUM | 4 | 0.90020 | 1.49100 | 60.4% | 1,242 | 74,975 | 0.02% |
| 00075025200 | DILACOR XR 240MG CAPSULE SA | 9 | 1.10610 | 1.30120 | 85.0% | 2,501 | 104,577 | 0.03% |
| 00071221420 | DILANTIN 125MG/5ML SUSP | 12 | 0.12220 | 0.14211 | 86.0% | 11,101 | 447,148 | 0.13% |
| 50991020016 | DILEX-G LIQUID | 2 | 0.04290 | 0.05183 | 82.7% | 5,279 | 76,772 | 0.02% |
| 52544066401 | DILTIAZEM XR 240MG CAP SA | 20 | 0.71330 | 1.13730 | 62.7% | 3,060 | 112,641 | 0.03% |
| 60258037116 | DY-G LIQUID | 8 | 0.01970 | 0.05350 | 36.9% | 4,794 | 70,933 | 0.02% |
| 18393025642 | EC-NAPROSYN 500MG TABLET EC | 8 | 1.16420 | 1.37508 | 84.7% | 1,833 | 111,810 | 0.03% |
| 39500060220 | ELDEPRYL 5MG CAPSULE | 8 | 2.03390 | 2.45199 | 83.0% | 1,108 | 129,188 | 0.04% |
| 00023791560 | ELIMITE 5% CREAM | 8 | 0.34360 | 0.43750 | 78.5% | 5,712 | 180,395 | 0.05% |
| 55513014410 | EPOGEN 10000U/ML VIAL | 1 | 102.00000 | 120.00000 | 85.0% | 307 | 241,668 | 0.07% |
| 55513014810 | EPOGEN 4000U/ML VIAL | 1 | 40.38000 | 48.00000 | 84.1% | 389 | 161,963 | 0.05% |
| 00456067801 | ESGIC-PLUS TABLET | 27 | 0.68810 | 0.81943 | 84.0% | 7,407 | 194,936 | 0.05% |
| 00032102601 | ESTRATEST TABLET | 34 | 0.80480 | 1.01627 | 79.2% | 2,586 | 91,559 | 0.03% |
| 59762372707 | GLYBURIDE 5MG TABLET | 1 | 0.06910 | 0.44005 | 15.7% | 3,319 | 86,579 | 0.02% |
| 59953034480 | GLYBURIDE 5MG TABLET | 5 | 0.06790 | 0.44000 | 15.4% | 3,365 | 93,836 | 0.03% |
| 38245036420 | GLYBURIDE 5MG TABLET | 9 | 0.05230 | 0.44065 | 11.9% | 5,490 | 136,761 | 0.04% |
| 38245038110 | GLYBURIDE MICRO 3MG TABLET | 28 | 0.19110 | 0.60200 | 31.7% | 6,688 | 165,983 | 0.05% |
| 59762378301 | GLYBURIDE MICRO 6MG TABLET | 10 | 0.51510 | 0.89730 | 57.4% | 2,905 | 126,700 | 0.04% |
| 55370050607 | GLYBURIDE MICRONIZED | 5 | 0.45710 | 0.89720 | 50.9% | 1,622 | 71,746 | 0.02% |
| 00009344901 | GLYNASE 6MG PRESTAB | 35 | 0.77740 | 1.12925 | 68.8% | 5,680 | 300,831 | 0.08% |
| 00514000102 | GRANULEX SPRAY | 3 | 0.09360 | 0.15432 | 60.7% | 3,998 | 86,581 | 0.02% |
| 00045025446 | HALDOL DECANOATE 100 VIAL | 5 | 45.40680 | 54.05280 | 84.0% | 2,109 | 503,318 | 0.14% |
| 60258072016 | HYDROCODONE W/APAP ELIXIR | 6 | 0.07120 | 0.10463 | 68.1% | 4,470 | 90,637 | 0.03% |
| 52544064001 | HYDROCODONE/APAP 10/500 TAB | 36 | 0.31770 | 0.49240 | 64.5% | 10,306 | 221,937 | 0.06% |
| 00472127016 | IBUPROFEN 100MG/5ML SUSP | 18 | 0.02940 | 0.04214 | 69.8% | 18,259 | 202,080 | 0.06% |
| 00085330603 | IMDUR 30MG TABLET SA | 31 | 1.04330 | 1.21970 | 85.5% | 14,017 | 551,836 | 0.16% |
| 00085411003 | IMDUR 60MG TABLET SA | 57 | 1.08050 | 1.28367 | 84.2% | 24,614 | 1,004,905 | 0.28% |
| 00173059755 | IMURAN 50MG TABLET | 7 | 1.13600 | 1.35096 | 84.1% | 1,005 | 70,164 | 0.02% |

Myers and Stauffer LC

Exhibits_eac.xls [No FUL and No LMAC]

8/11/99

**Exhibit 22**

# Acquisition Cost Summary
## Multi-Source Drug Products without an FUL or LMAC Price
### Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | 16 | 0.28790 | 0.70560 | 40.8% | 3,880 | 366,179 | 0.10% |
| 00054840211 | IPRATROPIUM BR 0.02% SOLN | 10 | 0.28100 | 0.70496 | 39.9% | 4,668 | 359,565 | 0.10% |
| 00008077101 | ISMO 20MG TABLET | 25 | 0.63930 | 0.78817 | 81.1% | 4,260 | 193,130 | 0.05% |
| 62175010701 | ISOSORBIDE MN 20MG TABLET | 27 | 0.31140 | 0.62850 | 49.6% | 7,537 | 270,098 | 0.08% |
| 00364266701 | KETOPROFEN 200MG CAPSULE SA | 17 | 1.59020 | 2.49000 | 63.9% | 4,183 | 283,354 | 0.08% |
| 58177030104 | KETOROLAC 10MG TABLET | 21 | 0.56690 | 1.13230 | 50.1% | 4,725 | 129,919 | 0.04% |
| 00046078781 | LODINE 500MG TABLET | 9 | 1.23400 | 1.54550 | 79.8% | 1,860 | 131,917 | 0.04% |
| 50474090916 | LORTAB ELIXIR | 13 | 0.09700 | 0.12453 | 77.9% | 13,201 | 315,124 | 0.09% |
| 38245010708 | MEBENDAZOLE 100MG TAB CHEW | 13 | 3.23940 | 4.71792 | 68.7% | 4,380 | 83,203 | 0.02% |
| 00091362001 | MONOKET 20MG TABLET | 10 | 0.54600 | 0.76550 | 71.3% | 2,408 | 107,901 | 0.03% |
| 00045044816 | MOTRIN 100MG/5ML SUSPENSION | 5 | 0.03980 | 0.04735 | 84.0% | 26,104 | 317,152 | 0.09% |
| 00045044804 | MOTRIN 100MG/5ML SUSPENSION | 4 | 0.04650 | 0.05666 | 82.1% | 13,154 | 158,487 | 0.04% |
| 00034051710 | MS CONTIN 100MG TABLET SA | 2 | 4.17990 | 5.20940 | 80.2% | 302 | 121,231 | 0.03% |
| 00034051510 | MS CONTIN 30MG TABLET SA | 3 | 1.51250 | 1.83333 | 82.5% | 1,313 | 144,462 | 0.04% |
| 58177030304 | NAPROXEN 500MG TABLET EC | 24 | 0.66710 | 1.14040 | 58.5% | 4,694 | 227,622 | 0.06% |
| 58177023211 | NATALCARE CAPLET | 15 | 0.11830 | 0.22810 | 51.8% | 4,288 | 83,424 | 0.02% |
| 54391100201 | NEPHRO-VITE RX TABLET | 5 | 0.34580 | 0.51590 | 67.0% | 4,136 | 84,371 | 0.02% |
| 00071057013 | NITROSTAT 0.4MG TABLET SL | 30 | 0.15280 | 0.18180 | 84.0% | 9,999 | 94,688 | 0.03% |
| 00071057024 | NITROSTAT 0.4MG TABLET SL | 52 | 0.06720 | 0.08016 | 83.8% | 11,079 | 116,081 | 0.03% |
| 00310060060 | NOLVADEX 10MG TABLET | 17 | 1.44080 | 1.69666 | 84.9% | 890 | 82,508 | 0.02% |
| 00089022110 | NORFLEX 100MG TABLET SA | 21 | 1.44910 | 1.75088 | 82.8% | 3,688 | 220,948 | 0.06% |
| 00085075204 | NORMODYNE 200MG TABLET | 24 | 0.62750 | 0.75670 | 82.9% | 2,451 | 131,343 | 0.04% |
| 00062179615 | ORTHO-CEPT 28 DAY TABLET | 15 | 0.82350 | 0.98142 | 83.9% | 2,788 | 81,484 | 0.02% |
| 00008069001 | ORUVAIL 200MG CAPSULE SA | 14 | 2.33600 | 2.88900 | 80.9% | 4,190 | 333,484 | 0.09% |
| 00078001705 | PARLODEL 2.5MG TABLET | 1 | 1.56180 | 1.87420 | 83.3% | 796 | 92,855 | 0.03% |
| 00378035701 | PENTOXIFYLLINE 400MG TAB SA | 18 | 0.33210 | 0.59400 | 55.9% | 8,191 | 366,491 | 0.10% |
| 00228261111 | PENTOXIFYLLINE 400MG TAB SA | 25 | 0.28910 | 0.55450 | 52.1% | 3,880 | 167,596 | 0.05% |
| 59911329002 | PENTOXIFYLLINE 400MG TAB SA | 4 | 0.24670 | 0.55460 | 44.5% | 3,569 | 154,619 | 0.04% |
| 38245067210 | PENTOXIFYLLINE 400MG TAB SA | 8 | 0.25060 | 0.59400 | 42.2% | 11,613 | 542,928 | 0.15% |
| 38245067250 | PENTOXIFYLLINE 400MG TAB SA | 7 | 0.20510 | 0.59400 | 34.5% | 6,023 | 277,968 | 0.08% |

Exhibits_eac.xls [No FUL and No LMAC]

8/11/99

**Exhibit 22**

# Acquisition Cost Summary
## Multi-Source Drug Products without an FUL or LMAC Price
### Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 0047200670B | PHENYTOIN 125MG/5ML SUSPEN | 2 | 0.11230 | 0.12491 | 89.9% | 2,418 | 85,290 | 0.02% |
| 24208031510 | POLYMYXIN B/TMP EYE DROPS | 17 | 0.86320 | 1.74200 | 49.6% | 5,751 | 120,065 | 0.03% |
| 00451150016 | PRELONE 15MG/5ML SYRUP | 6 | 0.20870 | 0.25161 | 82.9% | 8,099 | 129,268 | 0.04% |
| 00451150008 | PRELONE 15MG/5ML SYRUP | 10 | 0.25480 | 0.31452 | 81.0% | 9,497 | 189,158 | 0.05% |
| 00024173001 | PRENATE ULTRA TABLET | 20 | 0.24680 | 0.30400 | 81.2% | 3,082 | 80,140 | 0.02% |
| 00006010658 | PRINIVIL 10MG TABLET | 36 | 0.73640 | 0.88116 | 83.6% | 4,898 | 154,876 | 0.04% |
| 00006020758 | PRINIVIL 20MG TABLET | 35 | 0.78670 | 0.94193 | 83.5% | 4,473 | 154,766 | 0.04% |
| 00006001958 | PRINIVIL 5MG TABLET | 14 | 0.70550 | 0.84996 | 83.0% | 2,897 | 84,043 | 0.02% |
| 59676031001 | PROCRIT 10000U/ML VIAL | 1 | 103.00000 | 120.00000 | 85.8% | 955 | 709,331 | 0.20% |
| 59676030401 | PROCRIT 4000U/ML VIAL | 1 | 39.20000 | 48.00000 | 81.7% | 615 | 191,983 | 0.05% |
| 00003056915 | PROLIXIN DECANOATE 25MG/ML | 2 | 18.62400 | 23.34000 | 79.8% | 1,107 | 115,736 | 0.03% |
| 00781285560 | RANITIDINE 150MG CAPSULE | 3 | 0.32530 | 1.43333 | 22.7% | 1,588 | 93,893 | 0.03% |
| 00093221001 | SUCRALFATE 1GM TABLET | 10 | 0.33190 | 0.68200 | 48.7% | 2,569 | 137,512 | 0.04% |
| 00536112705 | SUCRALFATE 1GM TABLET | 1 | 0.30000 | 0.68852 | 43.6% | 1,246 | 71,634 | 0.02% |
| 00536112701 | SUCRALFATE 1GM TABLET | 1 | 0.25110 | 0.70920 | 35.4% | 1,398 | 75,919 | 0.02% |
| 00048107005 | SYNTHROID 100MCG TABLET | 7 | 0.19660 | 0.23088 | 85.2% | 6,766 | 75,615 | 0.02% |
| 00048107003 | SYNTHROID 100MCG TABLET | 30 | 0.21060 | 0.27180 | 77.5% | 8,151 | 101,815 | 0.03% |
| 00048113003 | SYNTHROID 125MCG TABLET | 50 | 0.26460 | 0.31800 | 83.2% | 5,719 | 79,969 | 0.02% |
| 00048104003 | SYNTHROID 50MCG TABLET | 78 | 0.19750 | 0.24000 | 82.3% | 9,489 | 109,694 | 0.03% |
| 00048105003 | SYNTHROID 75MCG TABLET | 47 | 0.22020 | 0.26520 | 83.0% | 7,004 | 85,699 | 0.02% |
| 00555044609 | TAMOXIFEN 10MG TABLET | 37 | 1.28530 | 1.68633 | 76.2% | 5,056 | 467,031 | 0.13% |
| 00555044603 | TAMOXIFEN 10MG TABLET | 15 | 1.26290 | 1.68624 | 74.9% | 2,029 | 185,113 | 0.05% |
| 00006355803 | TIMOPTIC-XE 0.5% EYE SOLN | 93 | 4.66820 | 5.77500 | 80.8% | 8,115 | 238,322 | 0.07% |
| 00173034743 | TRANDATE 200MG TABLET | 18 | 0.62220 | 0.75672 | 82.2% | 2,343 | 128,351 | 0.04% |
| 00039007810 | TRENTAL 400MG TABLET SA | 30 | 0.55360 | 0.66000 | 83.9% | 3,268 | 174,223 | 0.05% |
| 00781205601 | TRIAMTERENE/HCTZ 37.5/25 CP | 10 | 0.15670 | 0.37530 | 41.7% | 5,597 | 79,246 | 0.02% |
| 00781205610 | TRIAMTERENE/HCTZ 37.5/25 CP | 1 | 0.15000 | 0.36068 | 41.6% | 6,397 | 86,350 | 0.02% |
| 00082853601 | TRIPHASIL-28 TABLET | 86 | 0.78370 | 0.98095 | 79.9% | 10,704 | 298,538 | 0.08% |
| 00281736339 | TYMPAGESIC EAR DROPS | 17 | 0.95070 | 1.16692 | 81.5% | 5,038 | 93,665 | 0.03% |
| 58177029204 | ULTRA NATALCARE TABLET | 15 | 0.12120 | 0.24710 | 49.1% | 5,009 | 116,117 | 0.03% |

Myers and Stauffer LC

Exhibits_eac.xls [No FUL and No LMAC]

8/11/99

**Exhibit 22**

# Acquisition Cost Summary
## Multi-Source Drug Products without an FUL or LMAC Price
## Louisiana Medicaid

| NDC Number | Description | Number of Observations | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as a Percent of AWP | Number of Rxs | Reimbursed | Percent of Medicaid Volume |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00682033301 URIMAR-T TABLET | | 33 | 0.27110 | 0.30600 | 88.6% | 5,434 | 88,170 | 0.02% |
| 00085064902 VANCENASE 42MCG POCKETHALER | | 29 | 4.50630 | 5.52230 | 81.6% | 3,245 | 132,468 | 0.04% |
| 00085073604 VANCERIL INHALER | | 35 | 1.86380 | 2.23988 | 83.2% | 6,513 | 260,798 | 0.07% |
| 50474031622 VICON FORTE CAPSULE | | 8 | 0.36510 | 0.45824 | 79.7% | 5,892 | 110,677 | 0.03% |
| 00555083302 WARFARIN SODIUM 5MG TABLET | | 21 | 0.35950 | 0.56748 | 63.4% | 4,146 | 85,579 | 0.02% |
| 00072810015 WESTCORT 0.2% CREAM | | 35 | 0.80260 | 0.95209 | 84.3% | 7,783 | 155,418 | 0.04% |
| 00072810045 WESTCORT 0.2% CREAM | | 20 | 0.54660 | 0.65610 | 83.3% | 3,708 | 118,533 | 0.03% |
| 00173042800 ZANTAC 150MG GELDOSE CAP | | 12 | 1.40130 | 1.65879 | 84.5% | 1,968 | 140,643 | 0.04% |
| 00310014210 ZESTORETIC 20/12.5 TABLET | | 20 | 0.90860 | 1.06190 | 85.6% | 2,222 | 80,035 | 0.02% |
| 00310014510 ZESTORETIC 20/25 TABLET | | 14 | 0.92260 | 1.07510 | 85.8% | 2,245 | 77,747 | 0.02% |
| 00310013110 ZESTRIL 10MG TABLET | | 55 | 0.74860 | 0.87920 | 85.2% | 10,830 | 338,029 | 0.10% |
| 00310013210 ZESTRIL 20MG TABLET | | 60 | 0.80920 | 0.94100 | 86.0% | 9,901 | 339,367 | 0.10% |
| 00310013410 ZESTRIL 40MG TABLET | | 15 | 1.18880 | 1.37460 | 86.5% | 2,144 | 96,613 | 0.03% |
| 00310013010 ZESTRIL 5MG TABLET | | 28 | 0.72990 | 0.85040 | 85.8% | 5,753 | 164,658 | 0.05% |
| **Total for Selected Drug Products** | | | | | | 723,766 | 25,171,061 | 7.09% |
| **Total - All Drugs Reimbursed by Louisiana Medicaid - Calendar Year 1998** | | | | | | 10,319,500 | 355,179,537 | |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 1998 and November 1998 AWP per unit weighted by quantity purchased.

F: Average acquisition cost as a percent of AWP weighted by quantity purchased (e.g. an invoice line item with a purchase of 10 packages of a particular product would be weighted the same as 10 individual purchases.)
G: Number of prescriptions reimbursed by Louisiana Medicaid in calendar year 1998.
H. Medicaid expenditures in calendar year 1998.
I. Percent of total Medicaid drug expenditures in calendar year 1998.

Exhibits_eac.xls [No FUL and No LMAC]

8/11/99