# EXHIBIT 94



21665171

Sep 24 2008
1:13PM



# A Survey of Acquisition Costs of Pharmaceuticals in the State of California

Prepared for the

California Department of Health Services

June 2002



Myers and Stauffer LC

Certified Public Accountants

# Table of Contents

EXECUTIVE SUMMARY ....................................................................................................3

    INTRODUCTION...............................................................................................................3
    SUMMARY OF FINDINGS...................................................................................................4
    CONCLUSIONS ................................................................................................................4

SURVEY OF ACQUISITION COSTS...............................................................................6

    METHODOLOGY .............................................................................................................6
    ANALYSIS AND FINDINGS ..............................................................................................12

APPENDIX A. ACQUISITION COST OF MULTI-SOURCE DRUGS...................................22

APPENDIX B. RESULTS FROM PREVIOUS ACQUISITION COST STUDIES....................26

EXHIBITS



# Chapter 1

# Executive Summary

## Introduction

Under contract to the California Department of Health Services, Myers and Stauffer LC performed a study of the adequacy of Medi-Cal pharmacy reimbursement rates. A key piece of pharmacy reimbursement is the component for pharmaceutical ingredient cost. A discussion of the adequacy of Medi-Cal reimbursement rates would not be complete without an analysis of Medi-Cal's allowance for ingredient cost compared to the actual cost incurred by pharmacies to acquire drug products.

This report includes a narrative of the methodologies and findings relevant to the survey of pharmaceutical acquisition costs. As there is significant detail required to present the methodology and findings of the study of pharmacy acquisition cost, the acquisition cost aspect of the comprehensive study of Medi-Cal pharmacy reimbursement is presented independently. A separate report issued by Myers and Stauffer LC includes discussion of the survey of pharmacy dispensing cost and incorporates the findings from both the surveys of pharmacy dispensing and acquisition cost into a general discussion of the adequacy of Medi-Cal pharmacy reimbursement rates.

Drug acquisition cost comparisons were compiled and analyzed for the top 2,000 drug products (as measured by Medi-Cal expenditures in calendar year 2000) of the Medi-Cal pharmacy program. This sample of drug products constitutes over 90% of the payments made by the Medi-Cal pharmacy program. A random sample of 2,010 pharmacies participating in the Medi-Cal program were asked to participate in the study by submitting pharmaceutical purchase invoices for one month from calendar year 2000. Invoices were received from a sufficient representative sample of Medi-Cal participating pharmacies and analyzed. Pharmacies that responded included an appropriate mix based upon factors relating to retail versus institutional settings, independent versus chain affiliation, urban versus rural location, and certain pharmacy specialties. The actual acquisition cost data shown on invoices obtained from California pharmacy providers was compared to the standardized Average Wholesale Price (AWP) and Direct Price (DP). Actual acquisition costs were also compared to the Federal Upper Limit (FUL) for those multi-source drugs with federal maximum



3

allowable costs, and to the California Maximum Allowable Ingredient Cost (MAIC) for those multi-source drugs with state maximum allowable costs.

## Summary of Findings

The significant findings of the study are as follows:

- For the 272 pharmacies that provided invoices from external wholesalers, typical acquisition costs for single source drugs ranged from 82% to 84% of the AWP.  The average acquisition cost was 82.8%, with a standard deviation of 1.2%.

- Some of the pharmacies in the sample were institutional providers that dispensed prescriptions to patients in long-term care or other institutional settings.  Acquisition costs at these pharmacies for single source drug products averaged 82.1% of the AWP, as compared to 82.9% for pharmacies that dispensed prescriptions in traditional retail settings.

- Of the sampled 1,000 single source drugs, 796 drug products were matched to one or more purchases.  Of these 796 products, typical acquisition costs for single source drugs ranged from 79% to 84% of the AWP with an average acquisition cost of 81.7% of the AWP. The average actual drug acquisition cost is considerably less than the Department's current ingredient cost allowance of AWP minus 5.0% (95% of the AWP).

- For the pharmacies in the sample with external invoices, the average acquisition cost for single source drug products paid with a Direct Price (DP) was 94.5% of the DP, with a standard deviation of 2.3%.

- The acquisition costs for multi-source drugs exhibited much greater variation, but averaged 56.6% of the AWP (mean weighted by Medi-Cal volume) for drugs without FUL prices.  For multi-source drugs with FUL prices, the weighted average acquisition cost was 12.7% of the AWP and 38.7% of the FUL.

## Conclusions

There are several factors that should be considered in determining an appropriate Medi-Cal pharmacy reimbursement formula besides dispensing and drug acquisition costs incurred by pharmacies.  These factors include market dynamics (i.e., the rates accepted from commercial third-party payers) balanced with the need to maintain sufficient access to services for Medi-Cal recipients throughout the state.

Findings from this study indicate that the current pharmacy ingredient reimbursement rate of AWP less 5% provides payments in excess of the costs



actually incurred by California pharmacies in acquiring pharmaceutical products for Medi-Cal recipients.  In fact, the acquisition cost study findings indicate that for a "typical" prescription, a pharmacy's margin on ingredient reimbursement is approximately $10.  These margins on ingredient cost must be considered in tandem with an analysis of pharmacy dispensing cost and dispensing fee reimbursement in order to fully evaluate the issue of the adequacy of Medi-Cal pharmacy reimbursement.  In our separate report, Myers and Stauffer has incorporated the findings from this acquisition cost study into a more comprehensive analysis of Medi-Cal pharmacy reimbursement.



Chapter

# 2

# SURVEY OF ACQUISITION COSTS

The largest component of pharmacy reimbursement is payment to pharmacies for prescription drug ingredient costs. Most states base ingredient reimbursement on the Average Wholesale Price (AWP), which is available from published sources. Recent studies, including those performed by Myers and Stauffer LC in other states, have shown that pharmacies are able to purchase drugs at prices that are significantly below AWP. To determine the level of discount from AWP currently available to California pharmacies for the drugs most commonly dispensed to Medi-Cal recipients, Myers and Stauffer LC performed a study of drug acquisition costs.

## Methodology

### Development of Methodology

The study of acquisition cost is based upon a simple comparison of prices paid by pharmacies with the AWP in effect at the time of the drug purchase. Drug purchase prices for each pharmacy were obtained from the pharmacy's own invoices. Myers and Stauffer LC has used this method to study pharmaceutical acquisition costs in several previous surveys. Such a technique has also commonly been used by the Office of the Inspector General (OIG) of the U.S. Department of Health and Human Services.[1] Results of previous studies performed by Myers and Stauffer LC and the OIG are included in Appendix B of this report.

---

[1] The OIG has also used price lists obtained directly from wholesalers. The process to obtain such price lists could face legal obstacles and does not yield as compelling evidence of the actual price paid by a pharmacy as could be obtained from an invoice.



## Drug Product Selection

Myers and Stauffer obtained a summary of the utilization of the pharmacy program by drug product from the Department of Health Services.  Using this summary, a list of the top 1,000 single source and top 1,000 multi-source drug products ranked by total reimbursement for the calendar year ending December 31, 2000, was created. The drug summary file contained the following data elements summarizing utilization for each drug product:

- Number of prescriptions
- Number of units
- Dollar amount reimbursed

Myers and Stauffer also obtained the following price information for each drug product for the sample months of May and November 2000:

- Average Wholesale Price
- Direct Price (if applicable)
- Federal Upper Limit price (if applicable)
- California Maximum Allowable Ingredient Cost (if applicable)

As summarized in the table below, the 2,000 drug products analyzed represent approximately 93% of California Medi-Cal drug reimbursement.

**Table 2.1 Utilization Overview for Drugs in Sample**

| Drug Classification | Total Program Reimbursement[1] | Program Reimbursement for Sampled Drug Products[1] | Percent of Top Drugs in Total Program Reimbursement |
|---|---|---|---|
| Single Source Products | $1,710 | $1,694 | **99%** |
| Multi-Source Products | $655 | $508 | **77%** |
| Total | $2,365 | $2,202 | **93%** |

[1] In millions

## Pharmacy Sample Selection

Myers and Stauffer received a pharmacy provider file from the Department of Health Services that included the following information:

- Provider Numbers
- Provider Names



- Provider Address and Phone Number Information
- Prescription Claim Count for Calendar Year 2000
- Prescription Claim Dollar Amount for Calendar Year 2000

There were a total of 5,902 pharmacies included in the provider file.

Myers and Stauffer also received a sample of pharmacy claims for the months of May and November 2000.

Based on an analysis of predicted statistical variation, expected participation rates and other considerations, Myers and Stauffer developed a survey plan that involved soliciting participation in the acquisition cost survey from approximately 2,000 pharmacies. The selection criteria for the sample was primarily random, however certain stratification protocols were implemented to promote adequate representation of various pharmacy specialties. Myers and Stauffer determined that certain pharmacy traits were broadly distributed, and were therefore appropriately captured in adequate numbers in a random sample. There were also some attributes for which better representation was obtained via a stratification process.

After importing the pharmacy provider data into internal database formats, Myers and Stauffer performed a process of making preliminary identifications of pharmacy specialties. Various "flags" were created for the purpose of performing appropriate sample stratification. Pharmacy attributes that were flagged are as follows:

- **Chain versus Independent Affiliation**
  Myers and Stauffer made a preliminary determination of chain versus independent based on a preliminary visual inspection of the provider file. As applicable, Myers and Stauffer staff also utilized their experience with and exposure to various national chain organizations. For the purposes of this project, a chain was considered an entity with five or more stores nationally.

- **Urban versus Rural Location**
  Myers and Stauffer used zip code data to crosswalk the pharmacy location to individual California counties. A county was deemed to be "urban" based on its location in a "Metropolitan Statistical Area" (MSA) as used by the Bureau of the Census. Other counties were considered "rural." Pharmacies not physically located in the state of California were not classified as to urban or rural status.

- **Long-Term Care Pharmacy Provider Status**
  The pharmacy provider data included "place of service" codes. One code is used to identify claims dispensing in a nursing facility. Myers and Stauffer used these codes to determine the ratio of prescriptions dispensed to Medi-Cal recipients that resided in long-term care facilities. Pharmacies that



dispensed 50% or more prescriptions in a long-term care setting were identified.  A few additional providers were also classified based on name recognition of the provider.

- **Provision of Intravenous Prescription Services**
  Myers and Stauffer used the sample of pharmacy claims data to identify certain pharmacies that dispensed a significant portion of intravenous medications.

- **Provision of Other Compounding Services**
  Myers and Stauffer received lists of pharmacies that provide compounding services from the Department of Health Services, a local pharmacist recommended by the Department, and from the web site of the International Academy of Compounding Pharmacists (IACP)[2].

**Low Volume Exclusion from Pharmacy Sample**

Prior to selecting any pharmacies into the random sample, Myers and Stauffer excluded all pharmacies that dispensed fewer than 250 prescriptions during calendar year 2000.  Approximately 1,200 pharmacies were excluded based on this criteria.  It has been our experience that these pharmacies with low volume of Medi-Cal prescriptions often are out-of-state, newly opened, or recently closed pharmacies.  As such, these pharmacies do not represent the norm of Medi-Cal participating providers.  Additionally, our experience has shown that due to their low Medi-Cal volume, many of these pharmacies would be reluctant to spend the time and effort required to participate in the survey.  These pharmacies also have little impact on the overall cost structure of pharmacies in the Medi-Cal pharmacy program (and conversely are often only minimally impacted by the Medi-Cal program).  Collectively, all of these low Medicaid volume pharmacies dispensed less than one-quarter of one percent of Medi-Cal prescriptions in calendar year 2000.

**Stratification Protocols Based on Pharmacy Specialty**

Based on our preliminary analysis, there were certain specialties that were not broadly distributed among the pharmacy population (exclusive of the low Medi-Cal volume pharmacies previously described).  In particular we noted that there were 201 pharmacies that met the criteria for the long-term care pharmacy provider designation.  Also, there were only 100 pharmacies identified that dispensed intravenous prescriptions as a significant portion of their volume.  There were 63 pharmacies designated to be the compounding specialty.  Myers and Stauffer believed that in order to ensure adequate representation of specialties represented by these flags, 100% of the pharmacies so identified should be included in the sample.

---

[2] "http://www.iacprx.org/"



**Stratification Protocols Based on Pharmacy Location**

It was noted that there were only 200 pharmacies located in counties designated as "rural." Due to this relatively small number of rural providers, Myers and Stauffer included 100% of these pharmacies in the sample. Additionally, Myers and Stauffer developed a computer algorithm to ensure that each California county was represented by at least five pharmacies in each county (or all eligible pharmacies in the case of a county with less than five pharmacies).

**Random Selection**

After including the stratification groups identified previously, a computer algorithm randomly selected from the remaining pharmacies for inclusion in the survey sample.

## Survey Procedures

The final sample of Medi-Cal pharmacy providers selected by the above process included 2,010 pharmacies. All pharmacies were sent a letter from the California Department of Health Services informing them that Myers and Stauffer would be performing a survey of pharmacy acquisition cost (see Exhibit 1). Pharmacies also received a request that they copy drug purchase invoices covering a one-month period. One-half of the pharmacies were requested to send invoices from May 2000, and the other half from November 2000 (see Exhibit 2). Pharmacies were requested to submit invoices for drug purchases from both wholesalers and manufacturers. This request to submit invoices was issued in conjunction with an additional request for the pharmacy to participate in the dispensing cost survey.

A small number of pharmacies indicated an inability to participate in the acquisition cost survey due to being recently opened or experiencing a change of ownership in the last six months (which precluded financial records from being available for the requested period). Additionally, there were a limited number of invoices received that did not meet the criteria for use in the survey. The primary problems with these invoices included invoices from the incorrect year or month, purchase summaries that encompassed an extended time period, or invoices that lacked a standardized identifier (i.e. NDC or wholesaler item code).

Ultimately, usable invoices were received from 491 of the selected pharmacies after follow-up efforts to encourage participation. Characteristics of the total sample of 491 pharmacies compared to the study's eligible population are presented in Table 2.2.



**Table 2.2 Sample Pharmacy Characteristics**

| Pharmacy Trait | EAC Study Eligible Population[1] | Pharmacies Included in EAC Analysis |
|---|---|---|
| Number of Pharmacies | 4,673 | 491 |
| Average Annual Medi-Cal Volume | 10,243 | 12,090 |
| Medi-Cal Volume Standard Deviation | 17,977 | 16,409 |
| Percent Chain | 51.0% | 50.1% |
| Percent Urban | 95.5% | 89.0% |
| Percent Institutional | 4.3% | 3.7% |
| Percent Intravenous | 2.1% | 2.4% |
| Percent Compounding | 1.4% | 2.6% |

[1] Excludes pharmacies with Medi-Cal volume less than 250 prescriptions annually.

For the traits listed in Table 2.2, the sample of 491 pharmacies was tested to determine if it was representative of the population of Medi-Cal provider pharmacies.  Since the response rate of the sample pharmacies was less than 100 percent, the possibility of bias in the responding sample should be considered. To measure the likelihood of this possible bias, chi square ($\chi^2$) tests were performed.

Among other attributes, a chi square test was used to determine whether the final sample was independent with respect to traits that were assumed to be broadly distributed.  It was determined that the sample was representative with regard to chain and independent pharmacy affiliation status.  Other characteristics of the final sample are represented in slightly different proportions than exist in the population of Medi-Cal provider pharmacies due to the stratification techniques used in the sample selection process.  Due to the use of these stratification protocols, further analysis is indicated to determine whether there is a significant difference in acquisition costs of the various pharmacy specialties.  This issue is further addressed in the "Analysis and Findings" section of this chapter.

From the invoices received, the drug purchase date, NDC number, drug name, strength, package size, quantity purchased, and extended price paid were entered into a database. Myers and Stauffer reviewed and edited the database, eliminating data entry errors. Data was input from 372,341 invoice line items (representing purchases of approximately $42 million).  Of these, there were 211,456 line items that matched the list of 2,000 drugs. Acquisition cost data for 1,814 of the 2,000 sample drug products is included in the study.

Many chain pharmacies operate a product warehouse that acts as a storage and distribution center for member chain stores and often operates as a profit center. Some of the chains submitted internally generated invoices for their drug purchases. The prices on these internal invoices reflected the warehouse cost of drugs and generally not true arms-length transactions. Although these invoices



may include legitimate warehousing operational costs, they may also include a profit factor.

There were 215 chain stores in the sample of 491 that submitted internally produced invoices for the vast majority of drug purchases.  The drug prices reflected on these invoices created some concerns regarding their validity.  These concerns could not always be resolved during conversations with the submitters; therefore, many of the following findings are reported exclusive of the data from these stores' internal invoices.

## Analysis and Findings

Invoice drug purchases were separated into the single source and multi-source categories for analysis. These two groups have distinctly different purchase discounts from AWP. Discounts for single source drug products were generally smaller than discounts for multi-source products. Additionally, the range of discounts for single source products was smaller than the range exhibited by multi-source products.

The analysis of acquisition cost focused on two areas:

- Distribution of acquisition cost by drug product
- Distribution of acquisition cost by pharmacy and pharmacy type

### Single Source Drug Products

The following observations resulted from our analysis of the acquisition cost of single source drugs:

- For the 272 pharmacies[3] that provided invoices from external wholesalers, typical acquisition costs for single source drugs ranged from 82% to 84% of the AWP.  **The average acquisition cost was 82.8%, with a standard deviation of 1.2%** (see Chart 2.1 and Exhibits 3 and 9).



**Chart 2.1 Acquisition Cost by Pharmacy Single Source Products**
*(Based on External Invoices Only)*

Mean =82.8%
Standard Deviation = 1.2%

---

[3] Of the 276 pharmacies with external invoices, there were observations of *single source drugs* from only 272 pharmacies.



Myers and Stauffer LC
Certified Public Accountants

- Including pharmacies that provided invoices from an internal wholesaler, the average acquisition cost for single source drugs was 83.5% of the AWP, with a standard deviation of 1.3%.

- Some of the pharmacies in the sample were institutional providers that dispensed prescriptions to patients in long-term care or other institutional settings.  Acquisition costs at these pharmacies for single source drug products averaged 82.1% of the AWP, as compared to 82.9% for pharmacies that dispensed prescriptions in traditional retail settings (see Table 2.4 and Exhibit 9).

- Of the sampled 1,000 single source drugs, 796 drug products were matched to one or more purchases.  Of these 796 products, typical acquisition costs for single source drugs ranged from 79% to 84% of the AWP with an average acquisition cost of 81.7% of the AWP (based on observations from external invoices only – see Chart 2.2 and Exhibit 9).



**Chart 2.2 Acquisition Cost by Drug Product
Single Source Products**
*(Based on External Invoices Only)*

- The distribution of acquisition costs as a percent of the AWP for single source drug products was bi-modal (see Chart 2.2).  Many products had acquisition costs that clustered near the 79% - 81% and 82% - 84% ranges. Drugs of all types fell into each of these ranges and the bi-modal distribution appeared to be a result of manufacturer-specific pricing methodologies (see Exhibit 7).


According to the current Medi-Cal pharmacy reimbursement methodology, drugs from certain labelers are paid on the basis of their Direct Price (DP) rather than the AWP.  Myers and Stauffer included an analysis of drug product acquisition cost as compared to the DP as part of the acquisition cost study.  Significant observations from this analysis were:

- For the 265 pharmacies[4] that provided invoices from external wholesalers, typical acquisition costs for single source drugs paid with a DP ranged from 93% to 96% of the DP (the 20th and 80th percentiles, respectively).  **The**

---

[4] Of the 276 pharmacies with external invoices, there were observations of *single source drugs paid with a direct price* from only 265 pharmacies.

Myers and Stauffer LC
Certified Public Accountants

**average acquisition cost was 94.5%, with a standard deviation of 2.3%** (see Exhibit 16).

- Of the sampled 1,000 single source drugs, 151 drug products paid with a DP were matched to one or more purchases. Of these 151 products, typical acquisition costs for single source drugs ranged from 88% to 101% of



**Chart 2.3 Acquisition Cost by Drug Product Single Source Products Paid with a Direct Price** (*Based on External Invoices Only*)

the AWP with an average acquisition cost of 97.4% of the DP (based on observations from external invoices only – see Chart 2.3 and Exhibit 16).

- There was considerable variation in acquisition cost as a percent of the DP associated with the product lines of various drug labelers (see Exhibit 8). There were five labelers with Direct Prices roughly equal to 100% of pharmacy acquisition cost. Medi-Cal pharmacy payments for single source drugs from these five labelers constitute roughly 50% of the Medi-Cal payments for single source drugs paid with a DP. Three labelers had Direct Prices that averaged 95% of pharmacy acquisition cost (roughly 30% of payments). Finally, one labeler had Direct Prices that were equal to approximately 88% of pharmacy acquisition cost (roughly 20% of payments).

- The variation between drug labeler's direct prices was significantly more pronounced than labeler-specific differences in the relationship between pharmacy acquisition cost and the AWP. Over 90% of labelers' average discount from the AWP fell within the range of 78% to 85% of the AWP (compare Exhibit 7 and 8).



## Multi-Source Drug Products

Although multi-source drug products are an important part of the Medi-Cal drug program, they account for a much smaller portion of program expenditures than single source products. Table 2.3 summarizes findings for multi-source products. A more in-depth treatment of multi-source product acquisition cost is included as an appendix.

**Table 2.3 Multi-Source Drug Product Acquisition Cost Findings**

| Average Acquisition Cost as a Percent of Given Price Type[A] | | | |
|---|---|---|---|
| Price Type | Products without an FUL Price | Products with an FUL Price | Exhibit References |
| AWP | 56.6% | 12.7% | 12, 13 |
| DP | 90.4% | N/A | 17 |
| FUL | N/A | 38.7% | 18 |
| MAIC | 50.2% | N/A | 19 |

[A] Percentages shown are the averages *by drug product* and are weighted by Medi-Cal utilization.

## Analysis of Pharmacy Characteristics

In addition to analyzing the distribution of the acquisition cost of drugs by pharmacy and individual product, other characteristics were examined to determine statistical significance. These characteristics include:

- Institutional versus Retail Pharmacy Setting

- Chain versus Independent Pharmacy Affiliation

- Urban versus Rural Pharmacy Location

- Provision of Intravenous Prescription Services

- Provision of Compounding Services

For many of these characteristics, limiting the analysis to single source drug products was preferable because of the wide variation in acquisition cost of multi-source products. A wide variation in cost can make apparent differences statistically insignificant. It also is reasonable to limit some analyses to single source products because Medi-Cal expends a high proportion of its drug budget on prescriptions for these products.

In Tables 2.4 through 2.8, findings are expressed in terms of means and standard deviations.  Exhibits 9 through 19 provide additional statistical measures including the standard error of the mean, confidence intervals and percentile rankings. Through these statistical measures, recognition is given to the fact that the data available in this analysis represents only a sample of the total population.



However, characteristics of the data, such as standard deviation and sample size, enable a reasonable prediction of the range in which the true population average lies.

Confidence intervals given in Exhibit 9 were calculated using appropriate statistics from the *t* distribution at the 95% confidence level.  These intervals are a range estimate for the population mean, and are based upon the sample mean, standard deviation, and sample size.  A 95% confidence interval identifies the range which one would expect the mean from *any* sample to fall 95% of the time. It can be inferred that there is a 95% probability that the population mean lies within the range of the confidence interval.

The following statistics of pharmaceutical acquisition cost, unless stated otherwise, include only pharmacies that submitted external invoices.

1)   Institutional Versus Retail Pharmacy Setting

There were 18 institutional pharmacies that dispensed prescriptions primarily to patients in long-term care settings as opposed to retail pharmacies that primarily dispensed prescriptions to ambulatory patients.

An analysis to determine the difference in acquisition cost between the institutional and retail pharmacies is best accomplished through a *t*-test.

**Table 2.4 Institutional Versus Retail Pharmacies**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Institutional | 2,804 | 18 | 82.1% | 1.4% |
| Retail | 40,414 | 254 | 82.9% | 1.1% |

Note: Observations are for Single Source Drug Products Only

The difference in pharmacy average acquisition cost as a percent of the AWP between institutional and retail pharmacies (with institutional pharmacies averaging lower acquisition costs) was statistically significant at the 5% level of significance (for purchases of single source drug products). It is hypothesized that an institutional pharmacy's enhanced ability to direct utilization of certain drug products (by virtue of consulting pharmacists) allows for moderately larger purchase discounts.

Previously it was mentioned that institutional pharmacies were disproportionately represented (via stratification protocols) in the population of pharmacies selected to participate to the acquisition cost survey.  Accordingly, many of the findings presented in various exhibits have been segregated based on the institutional or retail status of the responding pharmacies.


Myers and Stauffer LC
Certified Public Accountants

2)  Chain Versus Independent Pharmacy Affiliation

The difference in acquisition cost between chain and independent pharmacies was found to be significant for single source drug products.  This analysis was limited to chain pharmacies that submitted invoices from external wholesalers.  Chain pharmacies had average acquisition costs for single source drugs lower than their independent counterparts.

**Table 2.5 Chain Versus Independent Pharmacies (Retail Only)**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Chain | 9,789 | 28 | 82.1% | 0.6% |
| Independent | 30,625 | 226 | 83.0% | 1.1% |

Note: Observations are for Single Source Drug Products Only

As previously noted, several of the chains perform an internal warehousing and wholesaling function and supplied in-house invoices for this study.  It is possible that the actual acquisition costs incurred by chain pharmacies, net of warehousing and distribution costs, is less than indicated on an internal invoice.  The average acquisition cost for the 243 chain pharmacies (including both internal and external invoices) was 84.1% of the AWP.  However, as this average includes observations of non "arms-length transactions," it does not appear to represent reasonable acquisition cost net of internally derived profit factors.

3) Urban Versus Rural Pharmacy Location

Myers and Stauffer used the zip code of each pharmacy to determine if it was located in a Metropolitan Statistical Area as used by the Centers for Medicare and Medi-Cal Services (CMS, formerly HCFA). Only in-state pharmacies were included in this analysis.  The pharmacy's location in an urban or rural area was not found to be significant (for single source drug products at the 5% level of significance).

**Table 2.6 Urban Versus Rural Location (Retail Only)**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Urban | 31,472 | 217 | 82.9% | 1.1% |
| Rural | 8,942 | 37 | 82.6% | 1.3% |

Note: Observations are for Single Source Drug Products Only


Myers and Stauffer ᴸᴸᶜ
Certified Public Accountants

4) Provision of Intravenous Prescription Services

Myers and Stauffer differentiated pharmacies based on their provision of intravenous prescription dispensing services.  A pharmacy's inclusion or exclusion of this service was not found to have statistical significance with regard to the average pharmacy acquisition cost as a percent for the AWP (for single source drug products at the 5% level of significance).

**Table 2.7 Provision of Intravenous Prescription Services (Retail Only)**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Provides IV Services | 2,152 | 12 | 82.9% | 1.1% |
| Does Not Provide IV Services | 41,066 | 260 | 82.0% | 1.8% |

Note: Observations are for Single Source Drug Products Only

5) Provision of Compounding Services

Myers and Stauffer differentiated pharmacies based on their provision of compounding dispensing services.  A pharmacy's inclusion or exclusion of these services was not found to have statistical significance with regard to the average pharmacy acquisition cost as a percent for the AWP (for single source drug products at the 5% level of significance).

**Table 2.8 Provision of Compounding Services**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Provides Compounding Services | 2,393 | 13 | 82.8% | 0.1% |
| Does not Provide Compounding Services | 40,825 | 259 | 82.8% | 1.2% |

Note: Observations are for Single Source Drug Products Only


Myers and Stauffer LC
Certified Public Accountants

**Analysis of Drug Characteristics**

Attention was also given to classifications of drug products to determine possible effects on acquisition cost.  Acquisition cost for single source drugs (as a percent of the AWP) were arrayed by their classification to determine if the drugs' therapeutic use played a role in determining the discount from the AWP.

**Table 2.9 Acquisition Cost by Drug Classification**

| Drug Classification | Number of Observations | Number of Products | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Miscellaneous Antipsychotic Agents | 3,452 | 36 | 83.4% | 2.1% |
| Proton Pump Inhibitors | 5,451 | 13 | 83.7% | 1.7% |
| HMG-COA Reductase Inhibitors | 8,439 | 24 | 82.7% | 1.8% |
| SSRI Antidepressants | 7,995 | 20 | 83.9% | 1.8% |
| COX-2 Inhibitors | 3,450 | 10 | 81.7% | 2.0% |
| Miscellaneous Anticonvulsants | 5,138 | 38 | 83.7% | 2.0% |
| Miscellaneous Hormones (includes Serostim) | 1,720 | 16 | 82.7% | 3.2% |
| Nucleoside/Nucleotide Reverse Transcriptase Inhibitors | 1,263 | 19 | 83.6% | 1.6% |
| Calcium Channel Blocking Agents | 5,007 | 33 | 81.0% | 4.7% |
| Non-Sulfonylureas | 3,672 | 9 | 84.0% | 0.6% |
| Miscellaneous Anxiolytics, Sedatives | 2,423 | 9 | 83.0% | 1.7% |
| Antihistamines | 5,314 | 12 | 82.2% | 2.4% |
| All Other | 83,809 | 594 | 82.6% | 2.9% |

Note: Observations are for single source drug products from all pharmacies in sample (internal and external invoices).

Although some of the differences in acquisition cost between drug classification are statistically significant, the breakdown of acquisition costs by classification primarily serves to reinforce the conclusion that discounts for single source drug products are almost universally available and consistent. **We did not find any class of drugs for which discounts from the AWP were not available.**



**Probability Distribution Analysis**

The acquisition cost study was performed using a sample of 276 pharmacies (which submitted external invoices) from a total population of about 5,902 Medi-Cal pharmacy providers. Acquisition cost as a percent of the AWP for single source drug products was relatively consistent among providers and drug products. Based on our prior experience, the level of discounts was consistent with our observations from other states. The low variance in acquisition cost allows us to draw conclusions regarding average acquisition cost from the sample and project them to the population of Medi-Cal pharmacy providers.

Earlier comments on the acquisition cost of single source products focused on two significant distributions:

- Acquisition cost by drug product
- Acquisition cost by pharmacy

If the distribution of acquisition cost of pharmacy providers and drug products can be assumed to have a normal distribution, there are certain estimates that can be made about the entire population.  The most meaningful estimates include:

- The percent of pharmacies that may be unable to obtain a certain level of discount.
- The percent of drugs that may have an acquisition cost higher than a specified level.

These estimates are summarized in Table 2.10 and refer only to single source drug products.



**Table 2.10 Probability Distribution for Single Source Drugs (Retail Only)[5]**

| Level of Acquisition Cost (as % of AWP) | Estimated Percent of Pharmacies with a Higher Average Acquisition Cost | Estimated Percent of Single Source Drug Products with a Higher Average Acquisition Cost |
|---|---|---|
| 90% | 0.0% | 0.1% |
| 89% | 0.0% | 0.4% |
| 88% | 0.0% | 1.1% |
| 87% | 0.0% | 2.7% |
| 86% | 0.3% | 5.9% |
| 85% | 3.1% | 11.6% |
| 84% | 15.9% | 20.2% |

Additionally, based on the low variance exhibited by single source drugs, a relatively small confidence interval exists for the mean acquisition cost. The true mean acquisition cost for the *entire population* is unknown and cannot reasonably be determined since surveying the entire pharmacy population would be cumbersome if not impossible. However, the sample mean and standard deviation allows certain conclusions to be made about the population mean. For the 276 pharmacies in the sample that provided external invoices (retail and institutional), the mean of each store's average acquisition cost as a percent of the AWP was 82.8% with a standard deviation of 1.2%. A 95% confidence interval for the mean ranges from 82.7% to 83.0%. This means that for *any* random sample taken from the population, we would expect the sample mean to fall in the confidence interval range 95% of the time[6].

---

[5] Estimates in Table 2.10 were derived from the standard normal distribution and are based on the data from the 276 pharmacies that supplied external invoices. The distribution of acquisition cost in retail pharmacies for single source drug products actually has a negative skew. This means that the assumption of a normal distribution has slightly *overstated* the actual probabilities. Hence, there are likely to be *fewer* pharmacies or drug products with average acquisition costs higher than 84% of the AWP than shown by Table 2.10.

[6] Additional confidence intervals are provided in Exhibits 9 through 19. The Central Limit Theorem of statistics suggests that for sufficiently large numbers of samples, the sample mean will be distributed *approximately* normal. Hence, the assumption of normality in the construction of confidence intervals is appropriate. The construction of the confidence intervals cited here and in the Exhibits was based upon the Student *t* distribution. The *t* distribution is more appropriate for small sample sizes and produces a more conservative (larger) confidence interval than would the use of the normal distribution.


Myers and Stauffer LC
Certified Public Accountants

# Appendix A. Acquisition Cost of Multi-Source Drugs

For analysis purposes, multi-source drug products were grouped in two categories: drugs with an FUL price and drugs without an FUL price. The distributions of acquisition cost for these two groups are significantly different.

1) Multi-Source Drug Products with No FUL Prices

For some multi-source drug products without federal upper limits, the acquisition cost as a percent of the AWP is similar to those of single source drugs. However, there are a significant number of products purchased with acquisition costs much lower than the 80% to 85% range observed for single source drugs. Our analysis resulted in the following findings (referring to observations from external invoices):

- The average acquisition cost by pharmacy was 64.6% of the AWP (see Exhibit 12).

- Of the 669 products observed, the weighted average acquisition cost was of 56.6% of the AWP (see Chart A.1 and Exhibit 12).

- Approximately one-fourth of these drug products fell in the 80% to 85% acquisition cost range (similar to single source drugs) with the remainder of drugs having acquisition costs as low as 5% of the AWP (see Chart A.1).



Chart A.1 Acquisition Cost by Drug Product
Multi Source Drug Products without an FUL Price
(Based on External Invoices Only)

- For the 240 pharmacies that provided invoices from external wholesalers, average acquisition costs for multi-source drugs without an FUL and paid with a DP was 93.7% of the DP (see Exhibit 17).

2) Multi-Source Drug Products with FUL Prices

The acquisition costs of multi-source drug products with an FUL price are distributed in a significantly different manner from multi-source products without an FUL. Observations based on analysis of these acquisition costs (from external invoices) follow:



- The average acquisition cost by pharmacy was 14.1% of the AWP (see Exhibit 13).

- There were 233 drug products matched with invoice purchase line items. Acquisition cost as a percent of the AWP for these products had a weighted average acquisition cost of 12.7% of the AWP (see Chart A.2 and Exhibit 13).



**Chart A.2 Acquisition Cost by Drug Product**
**Multi Source Drug Products with an FUL Price**
(Based on External Invoices Only)

Weighted Mean = 12.7%

- The average acquisition cost as a percent of the AWP for most of these multi-source drugs was in the 5% to 25% range. There were some products in the range of 80% and higher. Less expensive versions of these branded product versions were often available in generic forms.

The acquisition cost of these multi-source products was also analyzed as a percentage of their FUL price. The following findings resulted from that analysis:

- Acquisition cost by pharmacy as a percent of the FUL price was an average of 44.2% of the FUL price (see Exhibit 18).

- The average acquisition cost as a percent of FUL exceeded 100% for some pharmacies. These averages were typically highly skewed by the purchase of a brand name product for which a generic alternative is available.

- For individual drug products, acquisition cost as a percent of the FUL was a weighted average of 38.7% of the FUL price (see Exhibit 18).

---

**Effectiveness of FUL and MAIC Prices**

The Medi-Cal pharmacy program currently reimburses the lesser of the Estimated Acquisition Cost (EAC – currently AWP minus 5% or Direct Price), FUL or MAIC price.

For calendar year 2000, approximately $182 million in savings was obtained by reimbursing the FUL price instead of the EAC price.

MAIC prices also produce savings, yet to a less significant degree than savings realized by FUL prices. MAIC prices existed for approximately 600 drug products that were reimbursed by Medi-Cal. Annual savings realized by using MAIC prices are estimated to be approximately $6 million.

---



- The acquisition cost as a percent of the FUL price for most of these multi-source products was in the 5% to 80% range. A small number of products fell in the range of 100% or higher (see Chart A.3). Less expensive generic versions are typically available for these brand name products. In theory, the branded version of these products should only be dispensed to Medi-Cal patients on occasions when a physician has indicated that the brand name product is "medically necessary." **In those instances, the product would be reimbursed using the EAC rate (e.g. AWP minus 5%), not the FUL.**



Chart A.3 Acquisition Cost by Drug Product
Multi Source Drug Products with an FUL Price
(Based on External Invoices Only)

3) Multi-Source Drugs with a California Maximum Allowable Ingredient Cost (MAIC) Price

The analysis of multi-source drugs included examining the acquisition cost of drugs as a percent of the MAIC price. The following observations were made:

- For the 216 pharmacies with one or more observations, average acquisition cost as a percent of the MAIC price was 39.1% (see Exhibit 19).

- For individual drug products, acquisition cost as a percent of the MAIC was a weighted average of 50.2% of the MAIC price (see Chart A.4 and Exhibit 19).

- The acquisition cost as a percent of the MAIC price for most of these multi-source products was in the 5% to 80% range. A small number of products fell in the range of 100% or higher (see Chart A.4). Less expensive generic versions are available for these branded versions of products. As with drugs with an FUL, the branded version of these products should only be dispensed to Medi-Cal patients on occasions when a physician has indicated that the brand name product is "medically necessary." **In those instances, the product would be reimbursed using the EAC rate (e.g. AWP minus 5%), not the MAIC.**



Myers and Stauffer LC
Certified Public Accountants

**Chart A.4 Acquisition Cost by Drug Product**
**Multi Source Drug Products with a MAIC Price**
(Based on External Invoices Only)





# Appendix B. Results from Previous Acquisition Cost Studies

The following table displays results from acquisition cost surveys performed by Myers and Stauffer LC and the Office of the Inspector General (OIG). Study results from other states have been consistent with the findings presented in the current study.

## Table B.1  Results from Previous Studies of Pharmaceutical Acquisition Cost

| Year of Study | Location | Source | Average Discount from AWP | |
|---|---|---|---|---|
| | | | Single Source Drugs | Multi-Source Drugs |
| 1990 | Wyoming | Myers and Stauffer LC | 16.0% | N/A |
| 1996 | North Carolina | Office of the Inspector General – U.S. Department of Health and Human Services[A] | 16.9% | 45.2% |
| 1996 | California | Office of the Inspector General – U.S. Department of Health and Human Services [B] | 17.5% | 41.4% |
| 1997 | Eleven-State National Sample | Office of the Inspector General – U.S. Department of Health and Human Services [C] | 10% to 20%[D] | 42.5% |
| 1998 | Arkansas | Myers and Stauffer LC | 17.3% | 62% (Drugs with an Federal Upper Limit (FUL) )[E] |
| 1998 | Kentucky | Myers and Stauffer LC | 19.2% | 72% (Drugs with an FUL) |
| 1998 | Wyoming | Myers and Stauffer LC | 17.0% | 73% (Drugs with an FUL) |
| 1999 | Utah | Office of the Inspector General – U.S. Department of Health and Human Services (in association with the Utah Dept. of Health)[F] | 18.4% | 60.1% |
| 1999 | Louisiana | Myers and Stauffer LC | 17.4% | 70% (Drugs with an FUL) / 33% (Drugs without an FUL) |
| 1999 | Kentucky | Myers and Stauffer LC | 17.1% | 62% (Drugs with an FUL) / 31% (Drugs without an FUL) |
| 2000 | Kentucky | Myers and Stauffer LC | 18.1% | 79% (Drugs with an FUL) / 39% (Drugs without an FUL) |
| 2001 | Arkansas | Myers and Stauffer LC | 17.8% | 82% (Drugs with an FUL) / 46% (Drugs without an FUL) |
| 2001 | Eight-State National Sample | Office of the Inspector General – U.S. Department of Health and Human Services [G] | 21.84%[G] | 65.93%[G] |
| 2001 | Kentucky | Myers and Stauffer LC | 18.3% | 84% (Drugs with an FUL) / 56% (Drugs without an FUL) |

A. Office of the Inspector General (OIG) Report No, A-06-05-00071, September 4, 1996.
B. Office of the Inspector General (OIG) Report No, A-06-95-00062, May 31, 1996.
C. Office of the Inspector General (OIG) Report No, A-06-97-0011, August 4, 1997.  The states in the sample were California, Delaware, District of Columbia, Florida, Maryland, Missouri, Montana, Nebraska, New Jersey, North Carolina, and Virginia.
D. The OIG study did not specifically address the issue of brand name drug product acquisition cost, but rather cited a June 1996 study by *Barron's*.
E. The Myers and Stauffer studies differentiate multi-source drug products by the existence of a federal upper limit (FUL) price.
F. Office of the Inspector General (OIG) Report Nos. A-06-00-00023 and A-06-99-00036.
G. Office of the Inspector General (OIG) Report Nos. A-06-00-00023 and A-06-01-00053.  The states in the sample were Montana, Florida, Colorado, Indiana, Texas, Washington, West Virginia, and Wisconsin.  Based on a preliminary review of the OIG report, Myers and Stauffer has concerns regarding the classification drugs deemed to be "brand" for purposes of the OIG report.  Accordingly, caution is advised in the interpretation of the OIG's findings.



# Table of Exhibits

Exhibit 1     Initial Letter from California Department of Health Services

Exhibit 2     Initial Letter from Myers and Stauffer LC for Acquisition Cost Survey (November Invoices)

Exhibit 3     Acquisition Cost Summary by Pharmacy – Single Source and Multi-Source Drug Products

Exhibit 4     Acquisition Cost Summary by Drug – Top 200 Single Source Drug Products

Exhibit 5     Acquisition Cost Summary by Drug – Top 200 Multi-Source Drug Products without an FUL

Exhibit 6     Acquisition Cost Summary by Drug – Top 200 Multi-Source Drug Products with an FUL

Exhibit 7     Acquisition Cost Summary by Drug Labeler (as a Percent of the AWP)

Exhibit 8     Acquisition Cost Summary by Drug Labeler (as a Percent of the Direct Price)

Exhibit 9     Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products

Exhibit 10    Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products not Paid with a Direct Price

Exhibit 11    Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products Paid with a Direct Price

Exhibit 12    Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL

Exhibit 13    Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products with an FUL

Exhibit 14    Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL and not Paid with a Direct Price

Exhibit 15    Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL and Paid with a Direct Price

Exhibit 16    Statistical Summary of Acquisition Costs as a Percent of the Direct Price – Single Source Drug Products Paid with a Direct Price



Exhibit 17    Statistical Summary of Acquisition Costs as a Percent of the Direct Price –
              Multi-Source Drug Products without an FUL and Paid with a Direct Price

Exhibit 18    Statistical Summary of Acquisition Costs as a Percent of the FUL – Multi-
              Source Drug Products with an FUL Price

Exhibit 19    Statistical Summary of Acquisition Costs as a Percent of the California MAIC
              Price – Multi-Source Drug Products without an FUL



Exhibit 1

STATE OF CALIFORNIA—HEALTH AND HUMAN SERVICES AGENCY

GRAY DAVIS, Governor

## DEPARTMENT OF HEALTH SERVICES
714 P STREET, ROOM 1253
P.O. BOX 942732
SACRAMENTO, CA 94234-7320
(916) 654-0391



TO:            MEDI-CAL PHARMACY PROVIDERS

SUBJECT:       SENATE BILL 393-STUDY OF THE ADEQUACY OF MEDI-CAL
               PHARMACY REIMBURSEMENT RATES, INCLUDING THE COSTS OF
               PRESCRIPTION DISPENSING AND PRODUCT ACQUISITION

Recently enacted legislation (Senate Bill 393, Statutes of 1999), requires the
Department of Health Services to conduct a study of the adequacy of Medi-Cal
pharmacy reimbursement rates, including the costs of prescription dispensing and
product acquisition.

The Department has chosen to contract with the firm of Myers and Stauffer, LC,
Certified Public Accountants, to perform the survey and analysis. Myers and Stauffer
have extensive experience in performing pharmacy cost studies and analysis. This
survey is the initial step in this study. The answers that you provide to the survey will
help the Department correctly assess the adequacy of the professional fee paid to
Medi-Cal pharmacy providers.

The Department has selected your pharmacy to represent a significant number of the
6,000 Medi-Cal provider pharmacies in California. Also, as part of your Medi-Cal
pharmacy provider agreement, you have agreed to provide information, such as
responses to this survey, to the Department upon request. Therefore, it is of the utmost
importance to accurately complete this survey in its entirety and to supply requested
invoices to Myers and Stauffer by the deadline.

The accuracy of the results depends on your participation. Myers and Stauffer will
protect the confidentiality of the information you submit. Should you have any
questions with the survey or the process, Myers and Stauffer will provide needed
assistance through their toll-free telephone help line.



Do Your Part to Help California Save Energy To learn more about saving energy, visit the following web site:
http://www.consumerenergycenter.org/flex/index.html

Medi-Cal Pharmacy Provider
Page 2

As the administrators and the providers of one of the country's largest prescription drug programs, the Department has a shared responsibility to carry out this project in the most accurate manner possible.

If you have any questions regarding the information in this letter, please contact Mr. Roberto B. Martinez, Chief of the Medi-Cal Policy Division, at (916) 657-1542.

Sincerely,

Gail L. Margolis
Deputy Director
Medical Care Service

Enclosure

cc:   Mr. Roberto B. Martinez, Chief
      Medi-Cal Policy Division
      Department of Health Services
      714 P Street, Room 1561
      P.O. Box 942732
      Sacramento, CA 94234-7320



Myers and Stauffer LC

Certified Public Accountants

October 1, 2001

Dear Pharmacy Owner or Manager:

The California Department of Health Services has contracted with Myers and Stauffer LC to conduct dispensing cost and acquisition cost surveys as part of the on-going process to evaluate Medicaid fees for prescription medications in the state of California. A random sample of pharmacy providers has been selected to participate in the surveys. Your pharmacy has been selected and we are requesting your participation in both surveys according to the following directions:

### Dispensing Cost Survey

1. Complete and return the enclosed "Medi-Cal Pharmacy Cost Report." Please review the survey instructions.

2. Retain a copy of the completed survey forms for your records.

3. For your convenience, we will complete a portion of the survey for you upon receipt of your business federal income tax return (Forms 1065, 1120, 1120S or Schedule C of Form 1040 and accompanying schedules). If you choose this option, you will still need to complete the following sections of the cost report prior to submission:
   a. Pages 1 and 2 – Pharmacy attributes and other information
   b. Page 3 – Line 1 (column 1) – prescription sales, and line 3 (columns 1 and 2) – prescription area and total store area.
   c. Page 4 – Personnel costs – complete lines 31-45, all columns
   d. Section III – Pharmacy Prescription Charges Survey

4. If your financial statements or tax return have not been completed for your most current fiscal year, please file a cost report using your prior year's financial statements (or tax return) and the corresponding prescription data for that year. The data will be adjusted accordingly.

420 Nichols Road ● Kansas City, Missouri 64112
(816) 968-1960 ● (800) 374-6858 ● FAX (816) 968-1970

**Acquisition Cost Survey**

1.    Submit to Myers and Stauffer all drug purchase invoices from your wholesale drug supplier(s) for the dates November 1 through November 30, 2000.

2.    Submit all invoices for drug purchases from brand name as well as generic pharmaceutical manufacturers and/or suppliers for the dates November 1 through November 30, 2000.

3.    Please send copies of invoices. Submitted documents will not be returned.

It is very important that all pharmacies cooperate fully by filing an accurate cost report and submitting the requested drug purchase invoices. Please submit all requested information **no later than November 30, 2001** to:

Myers and Stauffer LC
Certified Public Accountants
420 Nichols Road
Kansas City, Missouri 64112

All cost reports will be reviewed by experienced staff at Myers and Stauffer LC.  If this review yields any need for additional inquiries, you will be contacted by letter or telephone.  At a later date, a limited sample of pharmacies will be selected for an on-site field examination.  If your pharmacy is chosen for a field examination, you will be notified by letter.

Reports generated from this study may be used as a basis for determining future reimbursement paid under the Medicaid program. All information submitted will be held in strict confidence. If you have any questions, please call toll free at 1-800-374-6858. Your cooperation in providing the information for this study is greatly appreciated.

Sincerely,

T. Allan Hansen
Project Manager

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 0000 | CHN | X | | 186 | 82.9% | 65 | 60.2% | 21 | 12.1% |
| 0010 | IND | X | | 96 | 83.5% | 28 | 48.7% | 30 | 11.0% |
| 0031 | CHN | X | | 898 | 83.3% | 295 | 66.2% | 154 | 12.8% |
| 0036 | CHN | X | | 171 | 82.1% | 87 | 54.4% | 36 | 10.8% |
| 0043 | CHN | X | X | 139 | 84.9% | 67 | 67.4% | 31 | 12.9% |
| 0064 | CHN | X | | 257 | 84.7% | 128 | 65.1% | 62 | 12.9% |
| 0132 | IND | X | | 283 | 82.9% | 115 | 57.0% | 48 | 11.3% |
| 0225 | IND | X | | 384 | 83.0% | 141 | 56.5% | 65 | 13.7% |
| 0226 | CHN | X | | 731 | 83.4% | 277 | 61.1% | 160 | 12.5% |
| 0235 | CHN | X | X | 162 | 84.8% | 71 | 72.3% | 18 | 11.7% |
| 0238 | CHN | X | X | 166 | 85.0% | 91 | 60.3% | 39 | 14.3% |
| 0258 | IND | X | | 129 | 82.6% | 45 | 60.9% | 17 | 18.9% |
| 0262 | CHN | | X | 471 | 85.0% | 161 | 65.2% | 118 | 26.4% |
| 0308 | CHN | X | X | 158 | 84.9% | 72 | 69.4% | 29 | 13.2% |
| 0309 | CHN | X | X | 1,238 | 84.9% | 441 | 61.0% | 246 | 23.4% |
| 0311 | CHN | X | X | 85 | 84.8% | 44 | 73.5% | 10 | 10.5% |
| 0318 | IND | X | | 83 | 82.5% | 19 | 41.4% | 3 | 24.4% |
| 0321 | CHN | X | X | 88 | 85.0% | 53 | 67.3% | 19 | 16.2% |
| 0340 | CHN | X | | 217 | 84.8% | 103 | 65.7% | 40 | 12.1% |
| 0341 | CHN | X | | 306 | 82.1% | 119 | 51.6% | 59 | 14.1% |
| 0360 | IND | | | 66 | 84.5% | 26 | 50.5% | 18 | 11.9% |
| 0377 | IND | X | | 136 | 81.9% | 42 | 57.6% | 23 | 14.9% |
| 0416 | IND | X | | 15 | 77.6% | 3 | 74.4% | | |
| 0441 | CHN | X | | 580 | 83.3% | 224 | 57.3% | 125 | 11.5% |
| 0443 | IND | | | 162 | 82.3% | 46 | 68.0% | 20 | 18.4% |
| 0464 | IND | X | | 164 | 82.3% | 55 | 71.4% | 9 | 24.7% |
| 0466 | IND | X | | 50 | 83.8% | 29 | 70.3% | 17 | 19.1% |
| 0483 | IND | X | | 631 | 82.3% | 166 | 66.3% | 72 | 14.3% |
| 0495 | IND | X | | 58 | 83.4% | 15 | 75.0% | 6 | 14.5% |
| 0496 | CHN | X | X | 55 | 84.9% | 19 | 72.8% | 8 | 7.8% |
| 0540 | INST | | | 144 | 80.1% | 43 | 43.1% | 20 | 15.1% |
| 0541 | IND | X | | 102 | 82.8% | 32 | 79.9% | 9 | 18.1% |
| 0552 | IND | X | | 172 | 84.1% | 67 | 62.5% | 30 | 11.4% |
| 0611 | CHN | X | | 375 | 83.3% | 79 | 57.3% | 44 | 11.9% |
| 0626 | CHN | X | | 138 | 84.7% | 60 | 67.2% | 25 | 10.1% |
| 0643 | CHN | X | | 312 | 83.1% | 113 | 56.4% | 90 | 14.5% |
| 0652 | CHN | X | | 432 | 83.2% | 155 | 66.7% | 72 | 14.0% |
| 0685 | IND | X | | 34 | 82.7% | 30 | 61.1% | 12 | 14.5% |
| 0714 | CHN | X | | 421 | 81.5% | 100 | 67.6% | 30 | 13.1% |
| 0726 | CHN | X | X | 816 | 84.8% | 300 | 57.9% | 140 | 23.7% |
| 0737 | IND | X | | 137 | 82.5% | 69 | 75.2% | 14 | 9.7% |
| 0746 | IND | | | 263 | 83.0% | 63 | 79.4% | 3 | 48.3% |
| 0784 | CHN | | | 745 | 85.0% | 249 | 62.5% | 166 | 21.7% |
| 0802 | IND | X | | 22 | 85.8% | 43 | 43.4% | 37 | 18.7% |
| 0819 | IND | X | | 93 | 84.0% | 17 | 68.5% | 7 | 14.3% |
| 0822 | IND | X | | 200 | 82.9% | 102 | 64.8% | 39 | 12.4% |
| 0824 | CHN | X | | 57 | 85.4% | 27 | 71.5% | 10 | 12.1% |
| 0890 | CHN | X | | 773 | 82.2% | 339 | 51.5% | 175 | 12.2% |
| 0895 | IND | X | | 125 | 82.6% | 62 | 56.5% | 28 | 11.1% |
| 0932 | IND | | | 286 | 82.9% | 70 | 70.5% | 24 | 13.7% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J |
| 0943 | CHN | X | | 506 | 83.2% | 194 | 56.3% | 99 | 12.5% |
| 0959 | IND | X | | 97 | 82.4% | 52 | 60.4% | 31 | 15.6% |
| 1002 | IND | X | | 156 | 83.1% | 59 | 68.0% | 33 | 18.5% |
| 1039 | INST | | | 409 | 81.6% | 128 | 66.8% | 55 | 14.3% |
| 1047 | CHN | X | X | 1,092 | 84.9% | 374 | 66.0% | 262 | 26.3% |
| 1050 | CHN | | | 887 | 81.5% | 239 | 71.5% | 98 | 15.2% |
| 1062 | CHN | X | X | 801 | 83.1% | 326 | 57.8% | 163 | 11.9% |
| 1076 | IND | X | | 66 | 84.0% | 6 | 82.6% | 2 | 14.4% |
| 1109 | CHN | X | | 302 | 82.1% | 146 | 52.6% | 67 | 11.8% |
| 1121 | IND | X | | | | 10 | 11.4% | 6 | 9.4% |
| 1162 | CHN | X | X | 701 | 83.3% | 191 | 60.9% | 95 | 12.8% |
| 1199 | IND | X | | 90 | 81.8% | 30 | 51.6% | 12 | 17.1% |
| 1209 | CHN | X | | 556 | 84.9% | 177 | 64.5% | 110 | 26.4% |
| 1264 | CHN | X | X | 132 | 84.8% | 52 | 65.3% | 16 | 11.6% |
| 1266 | IND | X | | 125 | 82.7% | 22 | 81.1% | | |
| 1274 | CHN | | | 183 | 84.9% | 65 | 64.7% | 35 | 14.4% |
| 1285 | IND | X | | 73 | 83.3% | 14 | 76.5% | 7 | 13.7% |
| 1295 | CHN | X | | 99 | 85.3% | 46 | 67.0% | 17 | 10.9% |
| 1308 | INST | | | 137 | 81.6% | 45 | 56.6% | 27 | 8.4% |
| 1312 | IND | X | | 1 | 83.3% | 1 | 68.7% | | |
| 1313 | CHN | X | | 59 | 85.0% | 19 | 71.8% | 9 | 8.3% |
| 1327 | IND | X | | 312 | 82.9% | 138 | 65.3% | 45 | 11.5% |
| 1345 | CHN | X | | 464 | 85.0% | 160 | 61.7% | 101 | 24.8% |
| 1430 | CHN | X | X | 543 | 83.3% | 213 | 63.8% | 74 | 12.1% |
| 1458 | CHN | X | | 370 | 83.3% | 133 | 54.4% | 70 | 13.2% |
| 1507 | CHN | X | X | 276 | 84.8% | 108 | 70.9% | 45 | 13.3% |
| 1563 | IND | X | | 117 | 83.1% | 48 | 66.6% | 29 | 10.4% |
| 1569 | CHN | X | X | 667 | 83.3% | 195 | 64.6% | 95 | 11.0% |
| 1570 | IND | X | | 158 | 83.4% | 59 | 69.4% | 12 | 10.6% |
| 1593 | CHN | X | | 311 | 85.1% | 120 | 64.3% | 59 | 14.9% |
| 1594 | IND | X | | 33 | 83.7% | 7 | 52.7% | 9 | 11.5% |
| 1604 | CHN | X | | 508 | 83.4% | 195 | 54.0% | 97 | 12.3% |
| 1629 | CHN | X | | 134 | 82.4% | 37 | 62.4% | 15 | 12.0% |
| 1637 | IND | | | 87 | 85.1% | 28 | 54.3% | 21 | 9.8% |
| 1654 | IND | | | 252 | 82.8% | 91 | 71.4% | 24 | 10.6% |
| 1674 | INST | | | 136 | 81.9% | 18 | 77.6% | 1 | 28.2% |
| 1675 | CHN | X | X | 1,045 | 84.9% | 379 | 67.4% | 195 | 22.3% |
| 1683 | CHN | X | | 764 | 83.3% | 232 | 62.3% | 123 | 12.1% |
| 1685 | IND | X | | 18 | 81.2% | 3 | 80.0% | | |
| 1717 | CHN | X | | 706 | 83.2% | 263 | 54.2% | 143 | 12.2% |
| 1730 | CHN | X | | 489 | 83.2% | 140 | 62.1% | 91 | 10.5% |
| 1756 | CHN | X | | 506 | 83.2% | 131 | 65.2% | 65 | 11.9% |
| 1767 | CHN | X | | 553 | 83.3% | 171 | 60.8% | 81 | 11.7% |
| 1788 | IND | X | | 144 | 82.8% | 40 | 60.2% | 23 | 13.5% |
| 1812 | IND | X | | 268 | 84.0% | 101 | 68.5% | 53 | 17.4% |
| 1813 | CHN | | | 901 | 84.9% | 276 | 62.8% | 220 | 25.1% |
| 1821 | IND | X | | 44 | 84.2% | 17 | 62.8% | 15 | 13.3% |
| 1823 | CHN | X | | 152 | 85.0% | 73 | 67.0% | 34 | 10.4% |
| 1828 | CHN | X | | 536 | 85.0% | 184 | 61.9% | 113 | 26.6% |
| 1834 | CHN | X | X | 99 | 84.8% | 52 | 69.4% | 20 | 13.7% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 1856 | IND | X | | 65 | 84.1% | 24 | 74.1% | 8 | 18.6% |
| 1887 | CHN | X | | 377 | 84.9% | 158 | 65.4% | 114 | 23.8% |
| 1907 | CHN | X | | 665 | 83.3% | 253 | 57.4% | 141 | 10.7% |
| 2009 | IND | X | | 362 | 82.6% | 122 | 65.3% | 44 | 11.5% |
| 2029 | CHN | | | 747 | 85.0% | 254 | 63.9% | 130 | 27.0% |
| 2044 | CHN | X | | 131 | 85.0% | 69 | 65.9% | 20 | 15.2% |
| 2055 | CHN | X | | 258 | 83.3% | 72 | 57.1% | 48 | 13.4% |
| 2057 | IND | | | 105 | 83.3% | 28 | 52.2% | 14 | 9.3% |
| 2066 | IND | X | | 194 | 82.5% | 42 | 76.0% | 19 | 16.3% |
| 2067 | CHN | X | | 741 | 84.9% | 224 | 64.5% | 149 | 22.2% |
| 2081 | CHN | X | | 530 | 83.2% | 174 | 60.2% | 92 | 11.4% |
| 2105 | CHN | X | X | 1,214 | 83.4% | 339 | 60.3% | 160 | 12.8% |
| 2107 | IND | X | | 4 | 80.8% | | | | |
| 2108 | IND | | | 77 | 82.1% | 28 | 64.6% | 16 | 18.8% |
| 2137 | IND | X | | 232 | 83.0% | 115 | 66.0% | 31 | 14.2% |
| 2169 | IND | X | | 71 | 85.0% | 8 | 78.5% | 2 | 3.4% |
| 2176 | IND | X | | 159 | 82.8% | 44 | 62.4% | 5 | 24.3% |
| 2187 | CHN | | | 1,301 | 84.9% | 505 | 62.6% | 258 | 23.7% |
| 2268 | IND | X | | 272 | 81.7% | 116 | 62.9% | 39 | 13.5% |
| 2314 | IND | X | | 33 | 83.2% | 10 | 61.2% | 9 | 7.3% |
| 2333 | INST | | | 332 | 81.3% | 157 | 62.0% | 79 | 9.2% |
| 2336 | IND | X | | 189 | 82.3% | 74 | 65.0% | 33 | 14.8% |
| 2343 | INST | | | 192 | 82.5% | 74 | 62.9% | 19 | 13.2% |
| 2354 | IND | X | | 214 | 82.2% | 48 | 63.7% | 13 | 15.6% |
| 2410 | CHN | X | | 391 | 83.2% | 106 | 64.1% | 69 | 12.2% |
| 2418 | IND | X | | 137 | 82.4% | 50 | 61.9% | 30 | 11.9% |
| 2422 | CHN | X | | 374 | 82.3% | 118 | 67.4% | 62 | 12.9% |
| 2428 | IND | X | | 178 | 83.7% | 86 | 63.3% | 37 | 11.4% |
| 2432 | IND | X | | 53 | 84.2% | 27 | 79.5% | 6 | 10.2% |
| 2437 | CHN | X | | 515 | 85.0% | 211 | 60.8% | 140 | 23.7% |
| 2438 | IND | X | | 228 | 82.2% | 84 | 64.4% | 19 | 12.4% |
| 2545 | CHN | X | | 294 | 82.2% | 98 | 48.2% | 43 | 12.0% |
| 2558 | CHN | X | X | 221 | 84.9% | 89 | 63.1% | 43 | 14.1% |
| 2563 | IND | X | | 195 | 83.8% | 84 | 60.6% | 51 | 11.0% |
| 2566 | IND | X | | 162 | 82.2% | 55 | 66.5% | 27 | 16.1% |
| 2580 | CHN | X | X | 106 | 85.3% | 48 | 64.4% | 16 | 11.7% |
| 2613 | IND | X | | 227 | 84.1% | 77 | 63.7% | 16 | 20.5% |
| 2635 | CHN | X | | 112 | 82.1% | 26 | 76.9% | 13 | 12.3% |
| 2672 | IND | X | | 45 | 83.7% | 14 | 82.4% | 3 | 7.2% |
| 2691 | CHN | X | | 137 | 84.9% | 63 | 65.3% | 32 | 13.4% |
| 2692 | CHN | X | | 969 | 84.9% | 384 | 64.6% | 182 | 24.7% |
| 2698 | CHN | X | X | 165 | 84.8% | 81 | 64.2% | 47 | 13.5% |
| 2708 | IND | X | | 206 | 82.9% | 64 | 68.1% | 28 | 14.3% |
| 2709 | CHN | X | | 914 | 85.0% | 331 | 61.7% | 152 | 25.7% |
| 2711 | CHN | | X | 1,087 | 85.0% | 415 | 65.7% | 300 | 23.1% |
| 2714 | IND | X | | 215 | 82.0% | 71 | 67.4% | 37 | 15.8% |
| 2730 | CHN | X | | 95 | 85.2% | 32 | 57.4% | 17 | 14.2% |
| 2738 | CHN | X | | 500 | 83.0% | 191 | 60.7% | 107 | 12.7% |
| 2749 | CHN | X | | 280 | 82.1% | 112 | 57.7% | 63 | 12.1% |
| 2791 | INST | | | 91 | 84.0% | 28 | 72.4% | 23 | 15.6% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J |
| 2841 | CHN | X | | 664 | 85.1% | 362 | 62.2% | 187 | 24.1% |
| 2846 | IND | X | | 380 | 82.5% | 88 | 69.6% | 33 | 13.3% |
| 2848 | CHN | X | X | 1,014 | 83.2% | 321 | 57.1% | 150 | 12.4% |
| 2871 | CHN | X | | 610 | 83.2% | 199 | 54.0% | 118 | 12.2% |
| 2890 | IND | | | 182 | 82.3% | 47 | 68.9% | 22 | 15.7% |
| 2910 | IND | X | | 80 | 84.8% | 29 | 66.9% | 14 | 13.5% |
| 2938 | IND | X | | 75 | 84.2% | 27 | 73.8% | 9 | 8.5% |
| 2945 | CHN | X | | 433 | 83.3% | 163 | 55.4% | 120 | 11.6% |
| 2970 | CHN | X | | 707 | 85.0% | 231 | 65.2% | 127 | 24.5% |
| 2983 | IND | X | | 142 | 83.9% | 29 | 63.6% | 22 | 14.9% |
| 2988 | IND | | | 253 | 82.4% | 72 | 62.9% | 29 | 13.7% |
| 2993 | IND | X | | 33 | 83.1% | 17 | 67.4% | 8 | 14.1% |
| 3011 | CHN | | | 551 | 82.2% | 237 | 63.4% | 108 | 12.1% |
| 3045 | IND | X | | 498 | 82.8% | 107 | 66.3% | 49 | 16.4% |
| 3115 | INST | | | 162 | 82.8% | 54 | 76.7% | 15 | 22.7% |
| 3120 | CHN | X | X | 485 | 83.3% | 167 | 57.2% | 106 | 13.0% |
| 3124 | IND | | | 348 | 82.0% | 133 | 67.5% | 53 | 11.7% |
| 3129 | CHN | X | | 204 | 84.9% | 74 | 69.7% | 44 | 13.0% |
| 3152 | IND | X | | 14 | 82.6% | 14 | 68.3% | 3 | 13.0% |
| 3190 | CHN | X | X | 610 | 83.3% | 225 | 58.9% | 119 | 12.1% |
| 3211 | IND | X | | 116 | 84.1% | 47 | 54.4% | 41 | 15.5% |
| 3219 | IND | X | | 109 | 84.0% | 52 | 69.3% | 27 | 16.0% |
| 3235 | CHN | X | X | 285 | 85.0% | 136 | 62.0% | 74 | 14.7% |
| 3245 | CHN | X | | 237 | 85.0% | 78 | 56.8% | 39 | 24.7% |
| 3304 | CHN | X | | 411 | 83.1% | 146 | 55.0% | 94 | 10.3% |
| 3326 | IND | X | | 32 | 83.4% | 11 | 70.7% | 4 | 11.6% |
| 3348 | IND | X | | 43 | 83.6% | 6 | 73.5% | 7 | 14.4% |
| 3358 | IND | X | | 118 | 83.6% | 50 | 68.8% | 42 | 15.6% |
| 3366 | INST | | | 301 | 82.3% | 126 | 63.4% | 24 | 14.9% |
| 3430 | IND | | | 329 | 82.3% | 79 | 62.0% | 40 | 17.3% |
| 3438 | INST | | | 33 | 82.4% | 27 | 56.8% | 12 | 9.8% |
| 3494 | IND | | | 16 | 81.2% | 5 | 53.0% | | |
| 3522 | CHN | X | | 616 | 85.0% | 285 | 63.5% | 177 | 22.8% |
| 3571 | IND | X | | 109 | 85.5% | 39 | 79.2% | 15 | 18.1% |
| 3573 | IND | X | | 174 | 82.7% | 48 | 58.4% | 26 | 9.9% |
| 3575 | IND | X | | 73 | 82.7% | 37 | 51.8% | 20 | 10.7% |
| 3582 | CHN | X | | 725 | 83.2% | 246 | 55.8% | 148 | 12.2% |
| 3599 | CHN | X | | 76 | 85.0% | 24 | 71.5% | 17 | 14.6% |
| 3642 | CHN | X | | 388 | 83.3% | 150 | 56.4% | 82 | 13.8% |
| 3654 | CHN | X | | 401 | 81.6% | 152 | 65.0% | 64 | 16.4% |
| 3657 | IND | X | | 13 | 84.1% | 3 | 82.1% | 5 | 10.9% |
| 3679 | CHN | X | | 63 | 84.8% | 31 | 75.7% | 11 | 10.1% |
| 3785 | IND | | | 133 | 82.3% | 47 | 62.0% | 22 | 12.6% |
| 3812 | CHN | | X | 1,060 | 84.9% | 402 | 59.2% | 217 | 23.5% |
| 3816 | CHN | X | X | 221 | 84.9% | 76 | 76.7% | 21 | 7.6% |
| 3839 | IND | X | | 97 | 84.3% | 33 | 64.1% | 21 | 6.4% |
| 3871 | IND | X | | 45 | 85.2% | 20 | 69.0% | 5 | 10.2% |
| 3884 | IND | X | | 212 | 85.8% | 58 | 72.1% | 20 | 20.6% |
| 3939 | CHN | X | X | 743 | 84.9% | 305 | 57.4% | 203 | 24.2% |
| 3990 | CHN | X | X | 209 | 84.9% | 74 | 75.8% | 35 | 15.2% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J |
| 4009 | CHN | X | X | 465 | 83.0% | 142 | 57.0% | 74 | 12.0% |
| 4015 | IND | X | | 122 | 82.7% | 34 | 59.4% | 15 | 13.4% |
| 4028 | IND | X | | 75 | 83.9% | 23 | 57.2% | 17 | 16.5% |
| 4034 | IND | X | | 107 | 83.1% | 52 | 63.5% | 25 | 11.0% |
| 4078 | CHN | X | | 698 | 83.4% | 265 | 67.3% | 103 | 11.3% |
| 4120 | CHN | X | | 481 | 83.1% | 156 | 62.5% | 87 | 10.0% |
| 4169 | IND | X | | 57 | 83.6% | 12 | 76.5% | | |
| 4177 | IND | X | | 1 | 82.7% | 4 | 63.6% | 3 | 5.1% |
| 4207 | CHN | X | X | 217 | 85.0% | 90 | 67.7% | 44 | 13.8% |
| 4223 | INST | | | 239 | 81.5% | 136 | 56.6% | 52 | 10.7% |
| 4224 | CHN | X | | 579 | 83.2% | 229 | 61.2% | 94 | 11.1% |
| 4229 | IND | X | | 126 | 82.9% | 38 | 57.6% | 34 | 19.7% |
| 4239 | IND | X | | 79 | 83.4% | 28 | 62.5% | 19 | 10.5% |
| 4252 | CHN | X | X | 1,451 | 85.0% | 525 | 62.4% | 244 | 23.5% |
| 4261 | CHN | X | X | 656 | 83.0% | 196 | 57.8% | 93 | 10.5% |
| 4271 | CHN | X | | 348 | 82.9% | 115 | 61.0% | 62 | 10.5% |
| 4278 | IND | | | 177 | 82.3% | 52 | 65.8% | 8 | 12.2% |
| 4320 | CHN | X | | 567 | 83.3% | 188 | 53.3% | 109 | 12.4% |
| 4414 | IND | X | | 410 | 82.3% | 83 | 64.4% | 18 | 16.4% |
| 4426 | CHN | X | X | 659 | 83.2% | 235 | 64.0% | 136 | 12.5% |
| 4441 | IND | X | | 126 | 83.0% | 45 | 63.8% | 20 | 11.9% |
| 4476 | IND | X | | 208 | 82.8% | 61 | 65.3% | 27 | 12.5% |
| 4503 | CHN | X | | 208 | 84.9% | 89 | 65.7% | 30 | 9.6% |
| 4507 | CHN | X | | 653 | 85.0% | 247 | 61.7% | 119 | 25.4% |
| 4538 | IND | X | | 6 | 80.0% | 2 | 80.0% | 2 | 17.4% |
| 4561 | INST | | | 326 | 81.4% | 131 | 64.8% | 68 | 11.6% |
| 4586 | CHN | X | X | 452 | 83.4% | 170 | 53.7% | 106 | 11.0% |
| 4620 | CHN | X | X | 753 | 85.0% | 333 | 62.9% | 189 | 23.4% |
| 4624 | CHN | X | | 232 | 84.8% | 57 | 67.5% | 25 | 13.5% |
| 4662 | IND | X | | 124 | 82.9% | 40 | 77.6% | 12 | 16.2% |
| 4669 | CHN | X | X | 278 | 85.0% | 128 | 66.3% | 75 | 14.6% |
| 4673 | IND | X | | 44 | 84.2% | 10 | 78.9% | 10 | 7.2% |
| 4686 | IND | X | | 215 | 82.4% | 85 | 68.4% | 34 | 14.2% |
| 4697 | IND | X | | 74 | 82.9% | 21 | 71.1% | 6 | 23.5% |
| 4700 | CHN | X | | 1,033 | 83.2% | 384 | 61.6% | 149 | 12.4% |
| 4710 | IND | X | | 160 | 84.2% | 34 | 72.4% | 17 | 10.4% |
| 4765 | CHN | | | 443 | 82.0% | 152 | 49.5% | 85 | 12.7% |
| 4772 | CHN | X | X | 76 | 85.1% | 29 | 74.2% | 12 | 19.1% |
| 4773 | IND | X | | 37 | 82.7% | 5 | 17.9% | 5 | 19.2% |
| 4776 | IND | X | | 95 | 82.6% | 35 | 70.7% | 9 | 17.2% |
| 4791 | IND | X | | 258 | 83.6% | 67 | 67.2% | 28 | 14.3% |
| 4793 | CHN | X | X | 114 | 84.2% | 67 | 63.5% | 33 | 14.3% |
| 4796 | CHN | X | | 631 | 83.1% | 209 | 65.8% | 103 | 12.1% |
| 4846 | IND | X | | 85 | 82.7% | 21 | 80.1% | 5 | 19.3% |
| 4900 | CHN | X | X | 858 | 83.1% | 309 | 63.7% | 108 | 11.6% |
| 4938 | INST | | | 93 | 80.6% | 49 | 55.2% | 21 | 10.6% |
| 5014 | IND | X | | 158 | 81.8% | 49 | 55.5% | 22 | 13.5% |
| 5030 | IND | X | | 88 | 83.8% | 32 | 55.4% | 15 | 12.7% |
| 5087 | IND | X | | 94 | 82.3% | 26 | 75.3% | 17 | 11.7% |
| 5091 | IND | X | | 126 | 82.5% | 49 | 74.4% | 29 | 11.6% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J |
| 5098 | CHN | X | X | 320 | 84.7% | 153 | 68.0% | 64 | 13.9% |
| 5110 | IND | X | | 200 | 82.7% | 49 | 81.7% | | |
| 5134 | CHN | X | X | 154 | 85.1% | 74 | 68.5% | 31 | 9.2% |
| 5164 | CHN | X | X | 862 | 85.0% | 383 | 67.5% | 238 | 25.5% |
| 5171 | IND | X | | 28 | 82.8% | 5 | 69.2% | 6 | 15.0% |
| 5172 | IND | X | | 40 | 82.0% | 20 | 66.4% | 3 | 10.4% |
| 5185 | CHN | X | X | 516 | 85.0% | 219 | 65.9% | 133 | 23.6% |
| 5202 | CHN | | X | 1,271 | 84.9% | 457 | 63.5% | 224 | 24.4% |
| 5244 | IND | X | | 96 | 82.4% | 34 | 68.6% | 20 | 7.5% |
| 5266 | IND | X | | 171 | 82.8% | 68 | 61.8% | 30 | 10.1% |
| 5278 | IND | X | | 204 | 83.2% | 95 | 65.8% | 34 | 14.7% |
| 5288 | IND | X | | 22 | 83.2% | 22 | 58.8% | 8 | 10.4% |
| 5293 | CHN | | | 941 | 84.9% | 387 | 61.3% | 187 | 24.2% |
| 5300 | IND | | | 308 | 82.3% | 54 | 60.9% | 16 | 18.8% |
| 5324 | IND | X | | 111 | 84.2% | 17 | 57.9% | 18 | 12.9% |
| 5329 | CHN | X | X | 93 | 84.9% | 63 | 65.1% | 25 | 13.0% |
| 5351 | CHN | X | X | 126 | 85.0% | 55 | 65.4% | 18 | 10.7% |
| 5375 | CHN | X | | 604 | 83.1% | 252 | 55.3% | 128 | 10.8% |
| 5376 | CHN | X | | 181 | 84.9% | 66 | 69.7% | 30 | 17.5% |
| 5386 | IND | X | | 64 | 83.2% | 40 | 59.2% | 13 | 13.0% |
| 5397 | CHN | X | | 269 | 85.0% | 129 | 64.0% | 57 | 14.1% |
| 5399 | IND | X | | 195 | 82.4% | 40 | 76.2% | 12 | 9.8% |
| 5423 | IND | X | | 217 | 83.8% | 68 | 71.7% | 32 | 10.2% |
| 5429 | CHN | X | X | 719 | 85.0% | 222 | 63.8% | 185 | 23.9% |
| 5433 | IND | X | | 182 | 82.5% | 99 | 60.2% | 26 | 8.9% |
| 5445 | CHN | X | | 389 | 83.3% | 105 | 59.4% | 72 | 12.0% |
| 5466 | IND | X | | 23 | 83.3% | 13 | 73.0% | 5 | 15.5% |
| 5478 | IND | X | | 114 | 82.8% | 37 | 70.5% | 17 | 13.9% |
| 5493 | CHN | X | | 207 | 82.0% | 83 | 64.6% | 30 | 13.4% |
| 5519 | CHN | X | | 537 | 83.4% | 188 | 63.4% | 89 | 12.9% |
| 5520 | CHN | X | X | 246 | 85.0% | 101 | 68.5% | 32 | 12.6% |
| 5581 | CHN | X | X | 570 | 83.3% | 217 | 57.0% | 153 | 11.7% |
| 5584 | IND | | | 170 | 83.1% | 53 | 61.5% | 30 | 12.7% |
| 5585 | CHN | X | | 378 | 82.9% | 145 | 53.2% | 98 | 13.4% |
| 5607 | IND | X | | 4 | 80.0% | 2 | 80.0% | | |
| 5617 | CHN | X | | 128 | 85.0% | 44 | 73.5% | 28 | 12.3% |
| 5675 | CHN | X | | 53 | 85.0% | 30 | 69.7% | 6 | 12.9% |
| 5746 | CHN | X | X | 132 | 84.9% | 57 | 70.0% | 35 | 15.1% |
| 5762 | IND | X | | 111 | 83.6% | 41 | 69.0% | 13 | 10.2% |
| 5781 | IND | | | 244 | 82.7% | 49 | 55.4% | 22 | 12.3% |
| 5803 | CHN | X | | 690 | 83.2% | 272 | 61.6% | 126 | 12.4% |
| 5809 | CHN | X | | 147 | 85.0% | 78 | 63.7% | 43 | 14.0% |
| 5868 | IND | X | | 256 | 83.2% | 87 | 63.5% | 41 | 13.9% |
| 5888 | CHN | X | X | 764 | 83.5% | 314 | 55.7% | 138 | 12.7% |
| 5890 | CHN | X | | 87 | 85.2% | 40 | 69.9% | 21 | 13.2% |
| 5896 | IND | | | 164 | 82.1% | 34 | 68.5% | 13 | 12.5% |
| 5922 | CHN | X | | 58 | 84.9% | 15 | 52.0% | 14 | 9.7% |
| 5932 | CHN | X | | 62 | 85.1% | 19 | 71.6% | 6 | 11.0% |
| 5941 | CHN | X | | 558 | 83.4% | 173 | 62.8% | 105 | 11.7% |
| 5990 | IND | | | 52 | 82.7% | 26 | 61.3% | 7 | 12.2% |

**Exhibit 3**

## Acquisition Cost Summary by Pharmacy
## Single Source and Multi-Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J |
| 5999 | IND | X | | 141 | 84.3% | 112 | 50.1% | 57 | 11.8% |
| 6003 | CHN | X | X | 134 | 84.8% | 59 | 72.5% | 24 | 14.4% |
| 6008 | IND | X | X | 201 | 83.1% | 53 | 72.5% | 25 | 13.3% |
| 6028 | CHN | X | | 98 | 84.9% | 40 | 71.4% | 12 | 17.5% |
| 6042 | CHN | X | X | 156 | 84.9% | 89 | 63.1% | 40 | 12.9% |
| 6067 | CHN | X | X | 822 | 85.0% | 339 | 62.7% | 211 | 25.3% |
| 6076 | IND | | | 178 | 83.3% | 25 | 79.8% | 6 | 22.2% |
| 6078 | CHN | X | | 141 | 84.8% | 61 | 68.1% | 26 | 16.1% |
| 6096 | IND | X | | 312 | 82.0% | 105 | 64.5% | 27 | 17.8% |
| 6127 | CHN | X | | 222 | 82.2% | 114 | 54.8% | 62 | 13.3% |
| 6151 | IND | X | | 161 | 82.4% | 44 | 62.9% | 19 | 10.7% |
| 6157 | IND | X | | 36 | 83.5% | 13 | 61.7% | 1 | 21.4% |
| 6186 | INST | | | 5 | 85.0% | 3 | 14.0% | | |
| 6218 | IND | X | | 112 | 82.3% | 35 | 70.9% | 7 | 18.4% |
| 6251 | CHN | X | | 524 | 84.8% | 184 | 65.2% | 147 | 23.9% |
| 6256 | IND | X | | 130 | 83.2% | 49 | 55.5% | 32 | 10.7% |
| 6302 | IND | X | | 75 | 83.1% | 12 | 55.6% | 15 | 10.8% |
| 6313 | IND | X | | 209 | 82.8% | 75 | 61.9% | 43 | 12.6% |
| 6331 | CHN | X | | 658 | 83.3% | 213 | 61.0% | 114 | 12.4% |
| 6337 | CHN | X | | 463 | 84.9% | 154 | 64.3% | 97 | 22.1% |
| 6389 | IND | | | 183 | 82.3% | 33 | 78.1% | 4 | 16.5% |
| 6394 | IND | X | | 6 | 82.3% | 1 | 83.3% | | |
| 6397 | IND | X | | 232 | 83.3% | 54 | 66.0% | 30 | 9.1% |
| 6405 | IND | X | | 144 | 83.0% | 49 | 53.1% | 27 | 13.9% |
| 6420 | IND | X | | 54 | 83.6% | 16 | 69.3% | 12 | 6.5% |
| 6446 | CHN | X | | 80 | 85.0% | 35 | 65.1% | 13 | 12.7% |
| 6496 | IND | | | 160 | 83.1% | 48 | 58.0% | 25 | 12.7% |
| 6520 | CHN | X | X | 728 | 83.2% | 274 | 57.3% | 142 | 11.9% |
| 6537 | CHN | X | | 222 | 82.0% | 87 | 60.0% | 67 | 11.5% |
| 6548 | CHN | X | | 165 | 84.8% | 63 | 74.4% | 26 | 11.4% |
| 6624 | IND | X | | 78 | 83.2% | 14 | 74.1% | 6 | 25.1% |
| 6637 | CHN | X | | 571 | 83.4% | 208 | 60.2% | 107 | 11.7% |
| 6679 | CHN | | | 323 | 83.4% | 107 | 43.5% | 55 | 12.1% |
| 6685 | CHN | X | | 683 | 84.8% | 193 | 61.2% | 130 | 24.2% |
| 6688 | IND | X | | 221 | 82.5% | 119 | 61.6% | 49 | 13.9% |
| 6701 | IND | X | | 59 | 82.3% | 22 | 54.0% | 24 | 18.2% |
| 6716 | IND | X | | 488 | 82.6% | 198 | 63.5% | 101 | 11.7% |
| 6721 | CHN | X | X | 681 | 85.0% | 248 | 62.9% | 127 | 23.7% |
| 6729 | CHN | X | X | 547 | 83.4% | 150 | 59.9% | 95 | 11.8% |
| 6739 | CHN | X | X | 202 | 84.8% | 80 | 66.8% | 31 | 13.1% |
| 6760 | CHN | X | | 385 | 81.4% | 126 | 70.8% | 52 | 16.7% |
| 6775 | IND | X | | 139 | 83.4% | 11 | 74.6% | 3 | 5.1% |
| 6807 | CHN | X | | 386 | 81.5% | 94 | 76.4% | 37 | 15.2% |
| 6815 | IND | X | | 218 | 82.3% | 83 | 60.1% | 34 | 10.2% |
| 6840 | CHN | X | X | 246 | 84.9% | 134 | 66.0% | 75 | 13.4% |
| 6846 | CHN | X | X | 524 | 83.2% | 179 | 62.0% | 70 | 11.9% |
| 6853 | IND | X | | 129 | 83.3% | 26 | 67.7% | 3 | 10.6% |
| 6879 | IND | X | | | | 5 | 25.4% | 2 | 3.4% |
| 6896 | CHN | X | | 256 | 84.9% | 140 | 66.3% | 64 | 13.3% |
| 6899 | CHN | X | X | 208 | 84.8% | 97 | 65.8% | 52 | 12.7% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Single Source Products | | Multi-Source Products | | | | |
| | | | | | | Without FUL | | With FUL | | |
| | | | | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | |
| A | B | C | D | E | F | G | H | I | J | |
| 6906 | IND | X | | 56 | 84.0% | 27 | 71.2% | 11 | 14.6% | |
| 6958 | IND | | | 205 | 83.6% | 50 | 62.2% | 22 | 10.7% | |
| 6959 | IND | X | | 191 | 84.0% | 63 | 70.4% | 24 | 11.3% | |
| 6993 | IND | X | | 167 | 83.5% | 49 | 69.6% | 18 | 8.1% | |
| 7003 | IND | X | | 116 | 83.2% | 45 | 46.4% | 22 | 12.6% | |
| 7015 | CHN | X | X | 147 | 85.1% | 60 | 63.3% | 25 | 12.2% | |
| 7053 | IND | X | | 12 | 82.9% | 5 | 64.4% | 3 | 6.5% | |
| 7089 | IND | X | | 244 | 82.1% | 81 | 48.5% | 35 | 9.8% | |
| 7098 | CHN | | | 529 | 82.0% | 220 | 49.9% | 102 | 10.4% | |
| 7118 | CHN | X | | 581 | 84.8% | 200 | 64.1% | 117 | 25.2% | |
| 7125 | IND | X | | 175 | 82.4% | 56 | 68.6% | 23 | 12.7% | |
| 7134 | IND | X | | 238 | 83.8% | 65 | 59.2% | 45 | 11.7% | |
| 7195 | IND | X | | 137 | 82.4% | 66 | 71.9% | 24 | 16.4% | |
| 7219 | CHN | X | | 117 | 85.0% | 55 | 57.8% | 27 | 12.6% | |
| 7222 | CHN | | X | 100 | 85.0% | 35 | 66.1% | 17 | 15.8% | |
| 7224 | CHN | | | 199 | 83.4% | 42 | 59.6% | 29 | 13.2% | |
| 7276 | CHN | X | | 73 | 84.9% | 17 | 73.0% | 5 | 17.4% | |
| 7279 | IND | X | | 61 | 83.9% | 7 | 57.9% | 10 | 18.3% | |
| 7284 | CHN | X | X | 51 | 84.8% | 16 | 70.1% | 7 | 17.2% | |
| 7299 | IND | X | | 158 | 82.1% | 30 | 69.6% | 18 | 25.6% | |
| 7300 | CHN | X | X | 692 | 83.3% | 274 | 56.3% | 119 | 11.4% | |
| 7317 | CHN | X | X | 182 | 84.9% | 76 | 65.2% | 37 | 11.0% | |
| 7348 | CHN | X | | 398 | 83.2% | 142 | 57.1% | 91 | 12.5% | |
| 7351 | CHN | X | X | 101 | 85.1% | 48 | 64.5% | 23 | 12.1% | |
| 7363 | IND | X | | 79 | 83.0% | 17 | 75.3% | 1 | 84.6% | |
| 7372 | IND | X | | 145 | 83.1% | 49 | 63.0% | 5 | 7.0% | |
| 7376 | IND | X | | 49 | 83.4% | 22 | 61.1% | 17 | 10.9% | |
| 7389 | CHN | X | X | 226 | 84.8% | 108 | 64.5% | 57 | 14.4% | |
| 7445 | IND | X | | 143 | 82.9% | 47 | 78.1% | 17 | 13.4% | |
| 7483 | IND | X | | 2 | 80.9% | 2 | 80.0% | | | |
| 7484 | IND | X | | 200 | 82.9% | 69 | 69.0% | 29 | 14.0% | |
| 7489 | CHN | X | | 674 | 83.4% | 267 | 62.3% | 151 | 12.8% | |
| 7518 | CHN | X | X | 201 | 85.0% | 83 | 67.8% | 33 | 13.2% | |
| 7526 | IND | X | | 71 | 82.5% | 26 | 68.4% | 5 | 20.8% | |
| 7536 | IND | X | | | | 4 | 52.6% | 3 | 18.8% | |
| 7569 | CHN | X | X | 92 | 84.9% | 31 | 69.7% | 13 | 10.4% | |
| 7582 | CHN | X | X | 60 | 85.4% | 19 | 55.5% | 10 | 14.1% | |
| 7586 | CHN | X | X | 572 | 83.1% | 203 | 57.5% | 113 | 11.0% | |
| 7588 | CHN | X | | 96 | 82.3% | 44 | 69.1% | 24 | 14.8% | |
| 7621 | IND | X | | 6 | 77.6% | 3 | 59.6% | | | |
| 7637 | IND | X | | 151 | 83.0% | 38 | 65.9% | 14 | 14.7% | |
| 7659 | CHN | X | | 43 | 85.1% | 19 | 72.8% | 9 | 14.6% | |
| 7727 | IND | X | | 55 | 83.0% | 28 | 78.5% | 9 | 9.3% | |
| 7744 | IND | X | | 318 | 84.1% | 108 | 70.3% | 76 | 10.9% | |
| 7749 | CHN | X | X | 85 | 85.0% | 30 | 68.0% | 13 | 11.5% | |
| 7753 | IND | X | | 121 | 84.9% | 41 | 75.5% | 13 | 8.4% | |
| 7759 | IND | X | | 42 | 85.6% | 13 | 73.9% | 10 | 15.8% | |
| 7765 | INST | | | 56 | 79.6% | 23 | 34.6% | 16 | 11.4% | |
| 7810 | CHN | X | | 227 | 82.2% | 86 | 52.3% | 46 | 11.4% | |
| 7831 | IND | X | | 50 | 82.3% | 9 | 76.1% | | | |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Single Source Products | | Multi-Source Products | | | | |
| | | | | | | Without FUL | | With FUL | |
| | | | | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 7839 | IND | X | | 76 | 85.3% | 35 | 67.5% | 18 | 7.0% |
| 7933 | IND | X | | 247 | 81.9% | 100 | 68.1% | 31 | 11.2% |
| 7943 | IND | X | | 93 | 84.0% | 26 | 56.5% | 12 | 13.1% |
| 7967 | IND | X | | 354 | 82.3% | 163 | 61.4% | 59 | 13.3% |
| 7987 | IND | X | | 94 | 82.8% | 32 | 73.4% | 13 | 19.9% |
| 8020 | CHN | X | | 350 | 85.0% | 142 | 61.0% | 98 | 23.2% |
| 8062 | CHN | | | 556 | 81.5% | 192 | 69.5% | 61 | 20.1% |
| 8116 | CHN | X | | 334 | 82.2% | 107 | 52.8% | 65 | 11.7% |
| 8153 | IND | X | | 163 | 82.0% | 85 | 59.1% | 22 | 8.7% |
| 8197 | CHN | X | | 560 | 83.2% | 191 | 60.6% | 115 | 11.3% |
| 8198 | CHN | X | | 62 | 85.1% | 20 | 65.5% | 7 | 12.5% |
| 8234 | INST | | | 19 | 81.7% | 12 | 43.1% | 6 | 16.3% |
| 8283 | CHN | X | X | 451 | 83.0% | 150 | 62.6% | 57 | 9.6% |
| 8299 | IND | | | 39 | 88.2% | 7 | 70.3% | 4 | 15.2% |
| 8301 | CHN | X | | 491 | 83.2% | 165 | 56.3% | 85 | 13.2% |
| 8310 | IND | X | | 9 | 80.0% | 7 | 59.5% | 1 | 14.0% |
| 8328 | IND | | | 223 | 82.4% | 54 | 67.1% | 15 | 17.0% |
| 8353 | CHN | X | | 57 | 84.7% | 30 | 52.5% | 11 | 16.3% |
| 8370 | CHN | X | X | 158 | 84.8% | 54 | 68.6% | 24 | 15.2% |
| 8372 | IND | X | | 8 | 80.4% | 2 | 80.0% | | |
| 8377 | CHN | X | X | 64 | 85.0% | 25 | 68.6% | 7 | 24.6% |
| 8383 | CHN | X | | 172 | 84.9% | 60 | 69.8% | 19 | 16.0% |
| 8388 | CHN | X | | 386 | 83.4% | 120 | 53.3% | 59 | 11.2% |
| 8400 | CHN | X | X | 567 | 84.8% | 220 | 60.7% | 107 | 22.3% |
| 8417 | IND | X | | 108 | 85.2% | 36 | 79.6% | 17 | 9.6% |
| 8469 | INST | | | 50 | 83.2% | 36 | 70.8% | 14 | 6.0% |
| 8479 | CHN | | X | 1,244 | 85.1% | 482 | 65.2% | 258 | 23.1% |
| 8484 | CHN | X | | 536 | 83.2% | 181 | 58.6% | 106 | 11.6% |
| 8488 | CHN | X | | 507 | 85.0% | 143 | 63.2% | 104 | 24.6% |
| 8538 | IND | X | | 78 | 82.4% | 20 | 71.0% | 7 | 11.7% |
| 8569 | IND | X | | 103 | 83.8% | 35 | 70.3% | 19 | 10.5% |
| 8586 | CHN | X | | 186 | 82.1% | 63 | 67.6% | 11 | 20.4% |
| 8591 | IND | X | | | | 1 | 85.6% | | |
| 8594 | CHN | X | | 1,101 | 84.7% | 341 | 62.9% | 179 | 22.6% |
| 8611 | CHN | | | 641 | 81.5% | 164 | 64.7% | 70 | 17.2% |
| 8659 | CHN | X | | 176 | 85.1% | 73 | 67.3% | 24 | 13.6% |
| 8693 | IND | | | 283 | 82.0% | 63 | 70.4% | 26 | 15.6% |
| 8697 | INST | | | 79 | 84.0% | 18 | 47.8% | 8 | 17.8% |
| 8712 | CHN | X | X | 659 | 83.3% | 247 | 59.0% | 122 | 12.2% |
| 8749 | IND | X | | 94 | 82.9% | 21 | 57.4% | 23 | 12.3% |
| 8758 | CHN | X | X | 227 | 84.7% | 137 | 66.6% | 66 | 13.7% |
| 8811 | CHN | X | X | 326 | 83.3% | 152 | 48.3% | 84 | 12.4% |
| 8857 | CHN | | X | 814 | 85.0% | 281 | 62.2% | 175 | 22.7% |
| 8864 | CHN | X | | 705 | 83.2% | 220 | 59.9% | 103 | 11.3% |
| 8897 | IND | X | | 41 | 82.6% | 29 | 60.0% | 10 | 8.8% |
| 8899 | CHN | X | | 125 | 84.9% | 46 | 75.7% | 16 | 9.4% |
| 8918 | CHN | X | | 571 | 83.3% | 181 | 58.5% | 94 | 12.1% |
| 8956 | IND | X | | 98 | 84.5% | 24 | 81.1% | | |
| 8978 | CHN | X | X | 643 | 83.2% | 267 | 60.9% | 124 | 11.7% |
| 9000 | CHN | X | X | 629 | 83.2% | 241 | 61.1% | 116 | 10.3% |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 9003 | CHN | | X | 592 | 84.9% | 157 | 67.4% | 121 | 26.6% |
| 9032 | IND | X | | 77 | 83.4% | 25 | 68.8% | 14 | 9.1% |
| 9062 | IND | X | | 4 | 83.8% | | | | |
| 9063 | IND | X | | 110 | 83.2% | 36 | 72.2% | 14 | 8.4% |
| 9070 | CHN | X | | 573 | 85.0% | 173 | 59.5% | 129 | 25.3% |
| 9093 | IND | X | | 9 | 82.4% | 3 | 62.5% | 6 | 21.0% |
| 9112 | CHN | X | | 86 | 84.7% | 42 | 72.6% | 17 | 14.5% |
| 9150 | CHN | X | X | 733 | 83.3% | 316 | 62.9% | 157 | 11.8% |
| 9193 | CHN | X | | 445 | 83.3% | 124 | 56.4% | 78 | 12.6% |
| 9227 | IND | X | | 5 | 82.8% | 1 | 83.3% | 1 | 24.2% |
| 9262 | IND | | | 206 | 83.2% | 70 | 70.4% | 34 | 12.7% |
| 9264 | IND | X | | 113 | 82.5% | 64 | 52.7% | 28 | 14.4% |
| 9267 | IND | X | | 38 | 83.2% | 4 | 79.1% | 1 | 11.5% |
| 9270 | IND | X | | 57 | 82.3% | 14 | 79.8% | 5 | 45.3% |
| 9289 | CHN | X | | 418 | 84.9% | 166 | 64.3% | 114 | 24.7% |
| 9305 | CHN | X | | 191 | 81.8% | 117 | 55.8% | 55 | 10.7% |
| 9309 | CHN | X | X | 41 | 84.7% | 15 | 70.6% | 12 | 13.7% |
| 9314 | IND | X | | 45 | 84.2% | 20 | 54.9% | 20 | 10.6% |
| 9318 | IND | X | | 141 | 83.4% | 44 | 56.9% | 38 | 11.9% |
| 9321 | IND | X | | 120 | 83.4% | 39 | 59.4% | 31 | 11.5% |
| 9376 | CHN | X | X | 405 | 84.9% | 203 | 60.0% | 104 | 23.9% |
| 9380 | CHN | X | | 599 | 85.1% | 206 | 58.7% | 130 | 22.5% |
| 9455 | CHN | X | X | 478 | 83.3% | 184 | 58.8% | 104 | 11.2% |
| 9509 | IND | X | | 78 | 82.2% | 17 | 67.1% | 7 | 16.6% |
| 9521 | IND | X | | 266 | 84.8% | 96 | 67.1% | 54 | 11.1% |
| 9541 | IND | | | 107 | 82.3% | 35 | 54.9% | 13 | 16.4% |
| 9574 | CHN | X | X | 180 | 84.8% | 73 | 65.7% | 24 | 13.1% |
| 9579 | IND | X | | 10 | 84.3% | | | 6 | 11.1% |
| 9698 | IND | X | | 135 | 83.3% | 64 | 64.8% | 27 | 14.2% |
| 9700 | IND | X | | 45 | 83.0% | 9 | 44.7% | 3 | 19.7% |
| 9705 | CHN | X | | 106 | 84.9% | 58 | 58.5% | 31 | 13.8% |
| 9712 | IND | X | | 176 | 82.0% | 56 | 57.2% | 18 | 19.7% |
| 9746 | CHN | X | | 402 | 83.3% | 144 | 57.1% | 107 | 10.6% |
| 9757 | CHN | X | X | 240 | 84.9% | 113 | 67.2% | 54 | 14.2% |
| 9782 | IND | X | | 138 | 83.1% | 22 | 81.2% | 8 | 18.8% |
| 9784 | IND | X | | 130 | 82.7% | 25 | 72.2% | 2 | 16.7% |
| 9792 | IND | X | | 132 | 82.7% | 38 | 53.9% | 16 | 11.5% |
| 9819 | CHN | X | X | 115 | 84.9% | 46 | 70.7% | 27 | 11.0% |
| 9905 | IND | X | | 236 | 82.9% | 89 | 67.5% | 27 | 14.2% |
| 9963 | IND | X | | 137 | 83.5% | 40 | 65.8% | 20 | 12.9% |
| 9998 | CHN | X | X | 92 | 84.5% | 40 | 53.3% | 21 | 11.9% |
| **Number of Stores** | | | | | **487** | | **488** | | **473** |
| **Number of Observations** | | | | | **137,230** | | **49,260** | | **24,966** |
| **Average** | | | | | **83.5%** | | **64.0%** | | **14.6%** |
| **Standard Deviation** | | | | | **1.3%** | | **8.9%** | | **6.1%** |
| **Maximum** | | | | | **88.2%** | | **85.6%** | | **84.6%** |
| **80th Percentile** | | | | | **84.9%** | | **70.4%** | | **17.5%** |
| **Median** | | | | | **83.3%** | | **64.5%** | | **12.9%** |
| **20th Percentile** | | | | | **82.4%** | | **57.9%** | | **11.0%** |
| **Minimum** | | | | | **77.6%** | | **11.4%** | | **3.4%** |

**Exhibit 3**

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

**Explanation of Columns**

**A.** Random number assigned to pharmacy

**B**. Designates type of pharmacy:
    CHN = chain pharmacy,
    IND = independent pharmacy,
    INST =  institutional pharmacy.
Chain versus independent designation is based upon a review by Myers and Stauffer.  A chain includes 5 or more stores.  The insitutional designation is based upon review of the percentage of Medi-Cal prescriptions that were dispensed to residents of long-term care facilities.

**C.** An "X" in this column indicates that the pharmacy is located in an urban area.  Each pharmacy's zip code was used to determine the county in which it was located. Counties in a Metropolitan Statistical Area  were considered urban.

**D**. An "X" in this column indicates that the invoices submitted by the pharmacy were primarily "internal" invoices from a related-party wholesale entity.  Drug prices on these invoices do not represent true "arms-length" transactions.

**E.** Number of invoice line items for single source drugs that matched the top 2,000 list of drugs reimbursed by Medi-Cal.

**F.** Average acquisition cost as a percent of AWP for single source drugs.  The average for each pharmacy was weighted by Medi-Cal volume.

**G.** Number of invoice line items for multi-source drugs (without an FUL) that matched the top 2,000 list of  drugs reimbursed by Medi-Cal.

**H.** Average acquisition cost as a percent of AWP for multi-source drugs (without an FUL).  The average for each pharmacy was weighted by Medi-Cal volume.

**I.** Number of invoice line items for multi-source drugs (with an FUL) that matched the top 2,000 list of  drugs reimbursed by Medi-Cal.

**J.** Average acquisition cost as a percent of AWP for multi-source drugs (with an FUL).  The average for each pharmacy was weighted by Medi-Cal volume.

**Exhibit 4**

## Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00310040260 | ACCOLATE 20MG TABLET | 259 | 0.8888 | 1.0624 | 83.7% | 0.9% | | |
| 62856024330 | ACIPHEX 20MG TABLET EC | 361 | 3.1572 | 3.7743 | 83.7% | 0.9% | | |
| 64764030114 | ACTOS 30MG TABLET | 108 | 3.9178 | 4.6770 | 83.8% | 0.8% | | |
| 64764045124 | ACTOS 45MG TABLET | 81 | 4.2405 | 5.0644 | 83.7% | 0.9% | | |
| 00026885151 | ADALAT CC 60MG TABLET SA | 145 | 1.7965 | 2.2364 | 80.3% | 1.6% | | |
| 00026886151 | ADALAT CC 90MG TABLET SA | 53 | 2.0706 | 2.5809 | 80.2% | 1.5% | | |
| 00456067299 | AEROBID AEROSOL W/ADAPTER | 130 | 7.9689 | 9.5728 | 83.2% | 2.8% | | |
| 00173067200 | AGENERASE 150MG CAPSULE | 21 | 1.1157 | 1.3218 | 84.4% | 0.6% | | |
| 00088110247 | ALLEGRA 60MG CAPSULE | 318 | 0.8620 | 1.0344 | 83.3% | 1.5% | | |
| 00023866510 | ALPHAGAN 0.2% EYE DROPS | 181 | 4.7846 | 5.9557 | 80.3% | 0.8% | | |
| 61570011201 | ALTACE 5MG CAPSULE | 96 | 0.8528 | 1.0616 | 80.3% | 1.4% | | |
| 00039022310 | AMARYL 4MG TABLET | 169 | 0.6500 | 0.7774 | 83.6% | 1.5% | | |
| 00025542131 | AMBIEN 10MG TABLET | 287 | 1.8369 | 2.2030 | 83.4% | 0.8% | | |
| 00025540131 | AMBIEN 5MG TABLET | 146 | 1.4909 | 1.7857 | 83.5% | 1.0% | | |
| 00088216130 | ARAVA 20MG TABLET | 56 | 6.8398 | 8.1687 | 83.7% | 0.8% | | |
| 62856024630 | ARICEPT 10MG TABLET | 121 | 3.4540 | 4.3455 | 79.5% | 1.6% | | |
| 62856024530 | ARICEPT 5MG TABLET | 154 | 3.4644 | 4.3455 | 79.7% | 1.5% | | |
| 00025142160 | ARTHROTEC 75 TABLET EC | 132 | 1.2700 | 1.5163 | 83.8% | 1.2% | | |
| 00597008214 | ATROVENT INHALER | 373 | 2.3212 | 2.7772 | 83.6% | 1.4% | | |
| 00293315920 | AVANDIA 4MG TABLET | 138 | 2.0551 | 2.5565 | 80.4% | 0.9% | | |
| 00293315913 | AVANDIA 4MG TABLET | 29 | 2.0510 | 2.5448 | 80.6% | 0.5% | | |
| 00293315918 | AVANDIA 4MG TABLET | 43 | 2.0350 | 2.5279 | 80.5% | 0.8% | | |
| 00293316013 | AVANDIA 8MG TABLET | 93 | 3.7437 | 4.6576 | 80.4% | 0.8% | | |
| 00293316020 | AVANDIA 8MG TABLET | 68 | 3.7643 | 4.6813 | 80.4% | 1.0% | | |
| 59627000103 | AVONEX ADMIN PACK 30MCG VL | 21 | 186.1756 | 222.6600 | 83.6% | 0.7% | | |
| 00075006037 | AZMACORT INHALER | 350 | 2.2263 | 2.7729 | 80.3% | 1.0% | | |
| 50419052115 | BETASERON 0.3MG VIAL | 2 | 67.4310 | 72.0000 | 93.7% | | | |
| 00074258660 | BIAXIN 500MG TABLET | 169 | 3.0242 | 3.7650 | 80.3% | 0.8% | | |
| 00087081941 | BUSPAR 10MG TABLET | 91 | 1.1704 | 1.4110 | 83.0% | 0.9% | 3.1705 | 95.4% |
| 00087081944 | BUSPAR 10MG TABLET | 38 | 1.1364 | 1.4015 | 81.1% | 0.5% | | |

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

4/19/2002

**Exhibit 4**

# Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00087082232 | BUSPAR 15MG TABLET | 176 | 1.7561 | 2.0749 | 84.6% | 0.8% | | |
| 00087082233 | BUSPAR 15MG TABLET | 55 | 1.7238 | 2.0719 | 83.2% | 0.8% | | |
| 00087081841 | BUSPAR 5MG TABLET | 46 | 0.6717 | 0.8087 | 83.1% | 0.8% | | |
| 00310070530 | CASODEX 50MG TABLET | 39 | 9.9159 | 11.9001 | 83.3% | 1.4% | | |
| 00597003212 | CATAPRES-TTS 2 PATCH | 50 | 13.7785 | 16.6620 | 82.7% | 2.2% | | |
| 00597003334 | CATAPRES-TTS 3 PATCH | 69 | 19.3078 | 23.1272 | 83.5% | 1.3% | | |
| 00025152031 | CELEBREX 100MG CAPSULE | 281 | 1.1945 | 1.4302 | 83.5% | 1.0% | | |
| 00025152531 | CELEBREX 200MG CAPSULE | 554 | 2.0199 | 2.4207 | 83.4% | 1.0% | | |
| 00025152551 | CELEBREX 200MG CAPSULE | 26 | 2.0204 | 2.4200 | 83.5% | 0.4% | | |
| 00004025901 | CELLCEPT 250MG CAPSULE | 9 | 1.9955 | 2.3903 | 83.5% | 0.7% | | |
| 00026851251 | CIPRO 250MG TABLET | 51 | 3.1271 | 3.7621 | 83.1% | 1.7% | | |
| 00026851351 | CIPRO 500MG TABLET | 197 | 3.6654 | 4.4038 | 83.2% | 1.1% | | |
| 00085112802 | CLARITIN 10MG REDI-TABS | 441 | 2.2813 | 2.7232 | 83.8% | 0.9% | | |
| 00173059500 | COMBIVIR TABLET | 65 | 8.2555 | 9.8512 | 83.8% | 0.6% | | |
| 00081115003 | COPAXONE 20MG INJECTION KIT | 14 | 25.2505 | 30.1406 | 83.8% | 0.5% | | |
| 00060095258 | COZAAR 50MG TABLET | 160 | 1.0542 | 1.3157 | 80.1% | 0.5% | 1.0398 | 101.4% |
| 00060095254 | COZAAR 50MG TABLET | 39 | 1.0546 | 1.3113 | 80.4% | 1.6% | 1.0398 | 101.4% |
| 00060057362 | CRIXIVAN 400MG CAPSULE | 27 | 2.1582 | 2.6851 | 80.4% | 0.8% | 2.1341 | 101.1% |
| 00004027848 | CYTOVENE 500MG CAPSULE | 3 | 6.7539 | 8.0750 | 83.6% | 0.6% | | |
| 00074621413 | DEPAKOTE 250MG TABLET EC | 126 | 0.7144 | 0.8864 | 80.6% | 0.9% | 0.7465 | 95.7% |
| 00074621453 | DEPAKOTE 250MG TABLET EC | 58 | 0.7143 | 0.8864 | 80.6% | 1.2% | 0.7465 | 95.7% |
| 00074621513 | DEPAKOTE 500MG TABLET EC | 170 | 1.3116 | 1.6355 | 80.2% | 1.2% | 1.3772 | 95.2% |
| 00074621553 | DEPAKOTE 500MG TABLET EC | 49 | 1.3164 | 1.6350 | 80.5% | 1.2% | 1.3768 | 95.6% |
| 00009454402 | DETROL 2MG TABLET | 268 | 1.0638 | 1.3318 | 79.9% | 1.1% | 1.0654 | 99.9% |
| 00049342030 | DIFLUCAN 100MG TABLET | 44 | 5.9476 | 7.4686 | 79.6% | 1.6% | 6.2893 | 94.6% |
| 00049343030 | DIFLUCAN 200MG TABLET | 32 | 9.7862 | 12.2213 | 80.1% | 1.0% | 10.2917 | 95.1% |
| 00083400101 | DIOVAN 160MG CAPSULE | 106 | 1.1252 | 1.4030 | 80.2% | 1.7% | | |
| 00083400001 | DIOVAN 80MG CAPSULE | 169 | 1.0384 | 1.2936 | 80.3% | 0.9% | | |
| 00078031505 | DIOVAN HCT 160/12.5MG TAB | 56 | 1.1808 | 1.4710 | 80.3% | 0.8% | | |
| 17314850001 | DITROPAN XL 5MG TABLET SA | 65 | 1.8826 | 2.3683 | 79.5% | 2.2% | | |

**Exhibit 4**

**Acquisition Cost Summary by Drug**
**Top 200 Single Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 50458003605 | DURAGESIC 100MCG/HR PATCH | 46 | 32.8063 | 39.7178 | 82.6% | 3.0% | | |
| 50458003505 | DURAGESIC 75MCG/HR PATCH | 27 | 26.3957 | 31.9590 | 82.6% | 2.7% | | |
| 00008083601 | EFFEXOR XR 150MG CAPSULE SA | 79 | 2.0253 | 2.5288 | 80.1% | 0.6% | 2.0230 | 100.1% |
| 00008083701 | EFFEXOR XR 37.5MG CAP SA | 42 | 1.6621 | 2.0728 | 80.2% | 0.5% | 1.6582 | 100.2% |
| 00008083301 | EFFEXOR XR 75MG CAPSULE SA | 150 | 1.8583 | 2.3217 | 80.0% | 0.6% | 1.8573 | 100.1% |
| 58406042534 | ENBREL 25MG KIT | 24 | 113.6694 | 141.4875 | 80.3% | 1.0% | | |
| 00173047001 | EPIVIR 150MG TABLET | 82 | 3.8079 | 4.5432 | 83.8% | 0.8% | | |
| 00024416530 | EVISTA 60MG TABLET | 166 | 1.7792 | 2.1271 | 83.6% | 0.9% | | |
| 00004024648 | FORTOVASE 200MG SOFTGEL CAP | 30 | 0.9937 | 1.1886 | 83.6% | 0.5% | | |
| 00006093658 | FOSAMAX 10MG TABLET | 131 | 1.7413 | 2.1407 | 81.4% | 1.9% | 1.7374 | 100.2% |
| 00006093631 | FOSAMAX 70MG TABLET | 140 | 1.7463 | 2.1574 | 81.0% | 2.1% | 1.7443 | 100.1% |
| 00087607111 | GLUCOPHAGE 1000MG TABLET | 251 | 1.1858 | 1.4218 | 83.4% | 1.0% | | |
| 00087606005 | GLUCOPHAGE 500MG TABLET | 441 | 0.5740 | 0.6900 | 83.2% | 1.0% | | |
| 00087606010 | GLUCOPHAGE 500MG TABLET | 159 | 0.5722 | 0.6899 | 82.9% | 1.3% | | |
| 00087607005 | GLUCOPHAGE 850MG TABLET | 271 | 0.9782 | 1.1720 | 83.5% | 0.8% | | |
| 00006071758 | HYZAAR 50-12.5 TABLET | 80 | 1.0515 | 1.3125 | 80.1% | 0.5% | 1.0398 | 101.1% |
| 00006071731 | HYZAAR 50-12.5 TABLET | 32 | 1.0553 | 1.3174 | 80.1% | 0.8% | 1.0398 | 101.5% |
| 00173045900 | IMITREX 50MG TABLET | 209 | 13.3421 | 16.0066 | 83.4% | 0.9% | | |
| 00173064255 | LAMICTAL 100MG TABLET | 54 | 1.8539 | 2.2056 | 84.1% | 1.5% | | |
| 00173063302 | LAMICTAL 25MG TABLET | 42 | 1.7370 | 2.0789 | 83.6% | 1.8% | | |
| 00078017605 | LESCOL 20MG CAPSULE | 123 | 1.1513 | 1.3745 | 83.8% | 0.8% | | |
| 00045152050 | LEVAQUIN 250MG TABLET | 26 | 6.0753 | 7.3066 | 83.1% | 1.5% | | |
| 00045152550 | LEVAQUIN 500MG TABLET | 152 | 7.0972 | 8.5340 | 83.2% | 1.4% | | |
| 00071015523 | LIPITOR 10MG TABLET | 576 | 1.6433 | 1.9710 | 83.4% | 1.1% | 1.8725 | 87.8% |
| 00071015623 | LIPITOR 20MG TABLET | 400 | 2.5397 | 3.0474 | 83.3% | 1.1% | 2.8951 | 87.7% |
| 00071015723 | LIPITOR 40MG TABLET | 143 | 2.9140 | 3.4979 | 83.3% | 0.8% | 3.3230 | 87.7% |
| 00083006330 | LOTENSIN 10MG TABLET | 330 | 0.7243 | 0.8665 | 83.6% | 1.0% | | |
| 00083007930 | LOTENSIN 20MG TABLET | 326 | 0.7249 | 0.8664 | 83.7% | 1.1% | | |
| 00083009430 | LOTENSIN 40MG TABLET | 147 | 0.7260 | 0.8664 | 83.8% | 1.1% | | |
| 00083005930 | LOTENSIN 5MG TABLET | 99 | 0.7235 | 0.8671 | 83.4% | 1.5% | | |

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

4/19/2002

**Exhibit 4**

**Acquisition Cost Summary by Drug**
**Top 200 Single Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00083226030 | LOTREL 5/10MG CAPSULE | 96 | 1.4635 | 1.7483 | 83.7% | 0.6% | | |
| 00083226530 | LOTREL 5/20MG CAPSULE | 104 | 1.5539 | 1.8514 | 83.9% | 0.9% | | |
| 00149071001 | MACROBID 100MG CAPSULE | 108 | 1.3584 | 1.6259 | 83.6% | 1.3% | | |
| 00015050842 | MEGACE 40MG/ML ORAL SUSP | 103 | 0.5149 | 0.6162 | 83.6% | 0.8% | | |
| 00006073161 | MEVACOR 20MG TABLET | 62 | 1.9808 | 2.4697 | 80.2% | 0.8% | 1.9770 | 100.2% |
| 00078031190 | MIACALCIN 200U NASAL SPRAY | 296 | 13.0625 | 15.6383 | 83.5% | 1.3% | | |
| 00085119701 | NASONEX 50MCG NASAL SPRAY | 487 | 2.6529 | 3.1682 | 83.7% | 0.8% | | |
| 55513053010 | NEUPOGEN 300MCG/ML VIAL | 2 | 139.2930 | 180.4000 | 77.2% | | | |
| 00071080324 | NEURONTIN 100MG CAPSULE | 205 | 0.3877 | 0.4645 | 83.5% | 1.5% | 0.4412 | 87.9% |
| 00071080524 | NEURONTIN 300MG CAPSULE | 453 | 0.9655 | 1.1610 | 83.2% | 1.4% | 1.1029 | 87.5% |
| 00071080624 | NEURONTIN 400MG CAPSULE | 146 | 1.1611 | 1.3935 | 83.3% | 1.5% | 1.3238 | 87.7% |
| 00069154068 | NORVASC 10MG TABLET | 303 | 1.7435 | 2.1744 | 80.2% | 1.0% | 1.8308 | 95.2% |
| 00069152068 | NORVASC 2.5MG TABLET | 93 | 1.0951 | 1.3651 | 80.2% | 0.9% | 1.1492 | 95.3% |
| 00069153068 | NORVASC 5MG TABLET | 149 | 1.0909 | 1.3651 | 79.9% | 1.0% | 1.1266 | 96.8% |
| 00069153072 | NORVASC 5MG TABLET | 148 | 1.0711 | 1.3379 | 80.1% | 1.1% | 1.1266 | 95.1% |
| 00074663322 | NORVIR 100MG SOFTGEL CAP | 31 | 1.5708 | 1.9513 | 80.5% | 0.5% | 1.6432 | 95.6% |
| 00062701315 | ORTHO TRI-CYCLEN 28 TABLET | 212 | 0.9182 | 1.0963 | 83.8% | 0.9% | | |
| 54396011111 | OXANDRIN 2.5MG TABLET | 6 | 3.3393 | 4.0438 | 82.6% | 0.5% | | |
| 59011010310 | OXYCONTIN 20MG TABLET SA | 63 | 1.8724 | 2.3469 | 79.8% | 2.9% | | |
| 59011010510 | OXYCONTIN 40MG TABLET SA | 51 | 3.3548 | 4.1706 | 80.4% | 0.6% | | |
| 59011010710 | OXYCONTIN 80MG TABLET SA | 29 | 6.3138 | 7.8537 | 80.4% | 0.7% | | |
| 00065027105 | PATANOL 0.1% EYE DROPS | 249 | 9.7056 | 11.7804 | 82.5% | 3.0% | | |
| 00029321013 | PAXIL 10MG TABLET | 309 | 1.9884 | 2.3746 | 83.7% | 0.8% | | |
| 00029321120 | PAXIL 20MG TABLET | 401 | 2.0754 | 2.4879 | 83.4% | 1.0% | | |
| 00029321113 | PAXIL 20MG TABLET | 40 | 2.0949 | 2.4843 | 84.3% | 1.1% | | |
| 00029321213 | PAXIL 30MG TABLET | 164 | 2.1456 | 2.5597 | 83.8% | 0.8% | | |
| 00029321313 | PAXIL 40MG TABLET | 213 | 2.2615 | 2.7037 | 83.6% | 1.0% | | |
| 00006096358 | PEPCID 20MG TABLET | 191 | 1.4934 | 1.8621 | 80.2% | 0.8% | 1.4746 | 101.3% |
| 00006096331 | PEPCID 20MG TABLET | 31 | 1.4928 | 1.8520 | 80.6% | 0.7% | 1.4746 | 101.2% |
| 00006096382 | PEPCID 20MG TABLET | 18 | 1.4782 | 1.8533 | 79.8% | 0.3% | 1.4746 | 100.2% |

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

4/19/2002

**Exhibit 4**

**Acquisition Cost Summary by Drug**
**Top 200 Single Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00006096458 | PEPCID 40MG TABLET | 42 | 2.8809 | 3.6082 | 79.8% | 1.9% | 2.8500 | 101.1% |
| 00006096431 | PEPCID 40MG TABLET | 13 | 2.8693 | 3.5760 | 80.2% | 0.3% | 2.8500 | 100.7% |
| 63653117101 | PLAVIX 75MG TABLET | 180 | 2.6705 | 3.2146 | 83.1% | 0.8% | | |
| 63653117106 | PLAVIX 75MG TABLET | 38 | 2.6822 | 3.2146 | 83.4% | 0.5% | | |
| 00169008481 | PRANDIN 2MG TABLET | 85 | 0.6932 | 0.8300 | 83.5% | 0.8% | | |
| 00003515405 | PRAVACHOL 10MG TABLET | 39 | 1.8166 | 2.2571 | 80.5% | 0.8% | 1.9007 | 95.6% |
| 00003517805 | PRAVACHOL 20MG TABLET | 283 | 1.9479 | 2.4300 | 80.2% | 0.9% | 2.0461 | 95.2% |
| 00003519410 | PRAVACHOL 40MG TABLET | 210 | 3.1596 | 3.9426 | 80.1% | 0.9% | 3.3200 | 95.2% |
| 00046086781 | PREMARIN 0.625MG TABLET | 128 | 0.5078 | 0.6379 | 79.6% | 1.3% | | |
| 00046087506 | PREMPRO 0.625/2.5MG TABLET | 402 | 0.7940 | 0.9926 | 80.0% | 0.8% | | |
| 00300154130 | PREVACID 15MG CAPSULE DR | 284 | 3.1994 | 3.8274 | 83.6% | 1.1% | | |
| 00300304613 | PREVACID 30MG CAPSULE DR | 402 | 3.2645 | 3.9004 | 83.7% | 1.0% | | |
| 00300304619 | PREVACID 30MG CAPSULE DR | 8 | 3.0842 | 3.9093 | 78.9% | 5.3% | | |
| 00186074231 | PRILOSEC 20MG CAPSULE DR | 655 | 3.4587 | 4.1391 | 83.6% | 0.9% | | |
| 00186074282 | PRILOSEC 20MG CAPSULE DR | 18 | 3.4146 | 4.1394 | 82.5% | 1.1% | | |
| 00186074331 | PRILOSEC 40MG CAPSULE DR | 83 | 4.9746 | 5.9400 | 83.7% | 1.0% | | |
| 00469069171 | PROGRAF 1MG CAPSULE | 22 | 2.3681 | 2.9571 | 80.1% | 1.0% | | |
| 00085113201 | PROVENTIL HFA 90MCG INHALER | 242 | 3.8538 | 4.6053 | 83.7% | 0.9% | | |
| 00777310402 | PROZAC 10MG PULVULE | 131 | 2.1929 | 2.6139 | 83.9% | 1.4% | | |
| 00777310502 | PROZAC 20MG PULVULE | 426 | 2.2563 | 2.7138 | 83.2% | 1.3% | | |
| 00777310507 | PROZAC 20MG PULVULE | 4 | 2.2604 | 2.6600 | 85.0% | 2.8% | | |
| 00186091542 | PULMICORT 200MCG TURBUHALER | 92 | 102.1628 | 122.1009 | 83.7% | 0.8% | | |
| 00085125802 | REBETRON 1000 THERAPY PAK | 18 | 579.4819 | 683.8900 | 84.7% | 1.8% | | |
| 00085124102 | REBETRON 1000 THERAPY PAK | 9 | 579.5900 | 683.8900 | 84.7% | 2.1% | | |
| 00085125801 | REBETRON 1200 THERAPY PAK | 32 | 640.4892 | 755.7000 | 84.8% | 1.7% | | |
| 00085124101 | REBETRON 1200 THERAPY PAK | 15 | 639.9053 | 748.6000 | 85.5% | 1.4% | | |
| 00052010530 | REMERON 15MG TABLET | 127 | 2.0171 | 2.4871 | 81.1% | 5.4% | | |
| 00052010730 | REMERON 30MG TABLET | 158 | 2.1345 | 2.5711 | 83.0% | 3.1% | | |
| 58468470901 | RENAGEL 403MG CAPSULE | 31 | 0.4733 | 0.5662 | 83.6% | 0.6% | | |
| 50458030206 | RISPERDAL 0.5MG TABLET | 68 | 2.1631 | 2.5880 | 83.6% | 0.8% | | |

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

4/19/2002

**Exhibit 4**

## Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 50458030250 | RISPERDAL 0.5MG TABLET | 2 | 2.0662 | 2.5333 | 81.6% | 2.0% | | |
| 50458030006 | RISPERDAL 1MG TABLET | 139 | 2.1680 | 2.6029 | 83.3% | 1.2% | | |
| 50458030050 | RISPERDAL 1MG TABLET | 18 | 2.1339 | 2.5540 | 83.6% | 0.4% | | |
| 50458030503 | RISPERDAL 1MG/ML SOLUTION | 22 | 2.6321 | 3.1817 | 82.7% | 1.3% | | |
| 50458032006 | RISPERDAL 2MG TABLET | 101 | 3.6307 | 4.3375 | 83.7% | 1.2% | | |
| 50458032050 | RISPERDAL 2MG TABLET | 18 | 3.5821 | 4.2857 | 83.6% | 0.5% | | |
| 50458033006 | RISPERDAL 3MG TABLET | 94 | 4.2487 | 5.0858 | 83.5% | 1.1% | | |
| 50458033050 | RISPERDAL 3MG TABLET | 16 | 4.2594 | 5.1014 | 83.5% | 1.1% | | |
| 50458035006 | RISPERDAL 4MG TABLET | 44 | 5.6602 | 6.7813 | 83.5% | 0.9% | | |
| 00078024115 | SANDIMMUNE 100MG CAPSULE | 7 | 5.6558 | 6.7966 | 83.2% | 0.3% | | |
| 00173046400 | SEREVENT 21MCG INHALER | 371 | 4.3876 | 5.2715 | 83.2% | 1.5% | | |
| 00310027110 | SEROQUEL 100MG TABLET | 112 | 2.1018 | 2.5308 | 83.0% | 2.1% | | |
| 00310027210 | SEROQUEL 200MG TABLET | 59 | 3.9898 | 4.7679 | 83.7% | 0.8% | | |
| 00310027510 | SEROQUEL 25MG TABLET | 71 | 1.1428 | 1.3897 | 82.2% | 2.2% | | |
| 44087000607 | SEROSTIM 6MG VIAL | 4 | 210.6043 | 252.0000 | 83.6% | | | |
| 00087003231 | SERZONE 100MG TABLET | 122 | 1.0339 | 1.2402 | 83.4% | 0.8% | | |
| 00087003931 | SERZONE 150MG TABLET | 131 | 1.0345 | 1.24021 | 83.4% | 0.7% | | |
| 00006011731 | SINGULAIR 10MG TABLET | 136 | 2.0797 | 2.5898 | 80.3% | 0.5% | 2.0718 | 100.4% |
| 00062546003 | SPECTAZOLE 1% CREAM | 106 | 0.5332 | 0.6362 | 83.8% | 0.9% | | |
| 50458029004 | SPORANOX 100MG CAPSULE | 32 | 6.0596 | 7.2448 | 83.6% | 0.5% | | |
| 00056047492 | SUSTIVA 200MG CAPSULE | 51 | 3.6752 | 4.3800 | 83.9% | 0.5% | | |
| 60574411101 | SYNAGIS 100MG VIAL | 1 | 963.6800 | 1,222.9375 | 78.8% | | | |
| 63430006501 | TOBI 300MG/5ML SOLUTION | 4 | 7.4024 | 8.8500 | 83.7% | 0.4% | | |
| 00045064165 | TOPAMAX 100MG TABLET | 69 | 2.5250 | 3.0266 | 83.4% | 0.9% | | |
| 00045063965 | TOPAMAX 25MG TABLET | 49 | 1.0737 | 1.2886 | 83.3% | 1.3% | | |
| 00045065960 | ULTRAM 50MG TABLET | 259 | 0.6660 | 0.7984 | 83.4% | 1.3% | | |
| 00045065970 | ULTRAM 50MG TABLET | 113 | 0.6663 | 0.7972 | 83.6% | 1.0% | | |
| 00085104901 | VANCENASE AQ 84MCG SPRAY | 355 | 2.5073 | 2.9896 | 83.9% | 0.8% | | |
| 00006007468 | VIOXX 12.5MG TABLET | 84 | 2.0370 | 2.5241 | 80.7% | 1.4% | 2.0200 | 100.8% |
| 00006011068 | VIOXX 25MG TABLET | 334 | 2.0383 | 2.5236 | 80.8% | 1.5% | 2.0200 | 100.9% |

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]    4/19/2002

**Exhibit 4**

**Acquisition Cost Summary by Drug**
**Top 200 Single Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 63010001030 | VIRACEPT 250MG TABLET | 63 | 1.8910 | 2.2560 | 83.8% | 0.8% | | |
| 00054464725 | VIRAMUNE 200MG TABLET | 10 | 3.9233 | 4.8715 | 80.5% | 4.7% | | |
| 00054464721 | VIRAMUNE 200MG TABLET | 24 | 4.0867 | 4.8715 | 83.9% | 0.4% | | |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 312 | 1.2924 | 1.5497 | 83.4% | 1.3% | | |
| 00013830304 | XALATAN 0.005% EYE DROPS | 431 | 15.3122 | 19.0965 | 80.2% | 0.8% | | |
| 00003196501 | ZERIT 20MG CAPSULE | 5 | 3.7307 | 4.6626 | 80.0% | 0.6% | 3.7301 | 100.0% |
| 00003196601 | ZERIT 30MG CAPSULE | 10 | 3.9508 | 4.9008 | 80.6% | 0.6% | 3.9207 | 100.8% |
| 00003196701 | ZERIT 40MG CAPSULE | 73 | 4.0851 | 5.0703 | 80.6% | 0.7% | 4.0563 | 100.7% |
| 00173066101 | ZIAGEN 300MG TABLET | 44 | 5.1167 | 6.1052 | 83.8% | 0.6% | | |
| 00069308030 | ZITHROMAX 600MG TABLET | 11 | 13.0075 | 16.2110 | 80.2% | 1.2% | 13.6513 | 95.3% |
| 00006073561 | ZOCOR 10MG TABLET | 55 | 1.8249 | 2.2796 | 80.1% | 0.7% | 1.8236 | 100.1% |
| 00006074061 | ZOCOR 20MG TABLET | 191 | 3.1843 | 3.9774 | 80.1% | 0.7% | 3.1820 | 100.1% |
| 00006074961 | ZOCOR 40MG TABLET | 130 | 3.1860 | 3.9751 | 80.2% | 0.8% | 3.1802 | 100.2% |
| 00049491066 | ZOLOFT 100MG TABLET | 182 | 1.9275 | 2.4098 | 80.0% | 0.9% | 2.0288 | 95.0% |
| 00002411760 | ZYPREXA 10MG TABLET | 258 | 7.2112 | 8.6453 | 83.4% | 0.8% | | |
| 00002411733 | ZYPREXA 10MG TABLET | 3 | 7.2922 | 8.6440 | 84.4% | 0.5% | | |
| 00002411260 | ZYPREXA 2.5MG TABLET | 98 | 4.0353 | 4.8140 | 83.8% | 0.8% | | |
| 00002411560 | ZYPREXA 5MG TABLET | 187 | 4.7518 | 5.6861 | 83.6% | 0.9% | | |
| 00002411660 | ZYPREXA 7.5MG TABLET | 50 | 4.7730 | 5.6858 | 83.9% | 0.6% | | |
| 00069551066 | ZYRTEC 10MG TABLET | 258 | 1.5345 | 1.9176 | 80.0% | 0.9% | 1.6148 | 95.0% |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

F: Average acquisition cost as % of AWP.
G: Standard deviation of acquisition cost as a percent of AWP for each invoice line item.
H: Average of May 2000 and November 2000 Direct Price (DP) per unit weighted by quantity purchased (if applicable).
I: Average acquisition cost as % of DP.

Myers and Stauffer LC

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

4/19/2002

**Exhibit 5**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 25074013106 | ACTICIN 5% CREAM | 47 | 0.2990 | 0.4286 | 69.8% | 2.3% | | |
| 00078031905 | ACTIGALL 300MG CAPSULE | 29 | 2.3416 | 2.8040 | 83.5% | 0.6% | | |
| 00026884151 | ADALAT CC 30MG TABLET SA | 139 | 0.9890 | 1.2334 | 80.2% | 1.4% | | |
| 59930151504 | ALBUTEROL 5MG/ML SOLUTION | 172 | 0.1661 | 0.7495 | 22.2% | 2.4% | | |
| 50383074120 | ALBUTEROL 5MG/ML SOLUTION | 1 | 0.1590 | 0.8251 | 19.3% | | | |
| 00008257602 | ALESSE-28 TABLET | 138 | 0.8636 | 1.0794 | 80.0% | 1.1% | 0.8636 | 100.0% |
| 00781120360 | AMIODARONE HCL 200MG TABLET | 9 | 0.5729 | 3.1339 | 18.3% | 3.1% | | |
| 00093310905 | AMOXICILLIN 500MG CAPSULE | 66 | 0.0418 | 0.3690 | 11.3% | | | |
| 00054408425 | AZATHIOPRINE 50MG TABLET | 29 | 0.4664 | 1.3108 | 35.6% | 5.4% | | |
| 50419010510 | BETAPACE 80MG TABLET | 26 | 2.1209 | 2.6442 | 80.2% | 0.6% | | |
| 00093029001 | BUPROPION HCL 100MG TABLET | 44 | 0.4332 | 0.9616 | 45.0% | 5.2% | | |
| 00093028001 | BUPROPION HCL 75MG TABLET | 49 | 0.3234 | 0.7208 | 44.9% | 5.2% | | |
| 00378009401 | CARBIDOPA/LEVO 50/200 TB SA | 49 | 1.1471 | 1.7158 | 66.9% | 3.9% | | |
| 00088179542 | CARDIZEM CD 120MG CAP SA | 20 | 1.0701 | 1.3080 | 81.8% | 0.5% | | |
| 00088179642 | CARDIZEM CD 180MG CAP SA | 43 | 1.2934 | 1.6180 | 79.9% | 0.6% | | |
| 00088179630 | CARDIZEM CD 180MG CAP SA | 10 | 1.3435 | 1.6180 | 83.0% | 0.5% | | |
| 00088179742 | CARDIZEM CD 240MG CAP SA | 30 | 1.8253 | 2.1940 | 83.2% | 0.7% | | |
| 00088179730 | CARDIZEM CD 240MG CAP SA | 12 | 1.8424 | 2.1940 | 84.0% | 0.4% | | |
| 00088179842 | CARDIZEM CD 300MG CAP SA | 14 | 2.3664 | 2.8740 | 82.3% | 2.3% | | |
| 00088179830 | CARDIZEM CD 300MG CAP SA | 4 | 2.4003 | 2.8740 | 83.5% | | | |
| 00049275066 | CARDURA 1MG TABLET | 39 | 0.8198 | 1.0271 | 79.8% | 1.8% | 0.8642 | 94.9% |
| 00049276066 | CARDURA 2MG TABLET | 95 | 0.8233 | 1.0271 | 80.2% | 1.8% | 0.8649 | 95.2% |
| 00049277066 | CARDURA 4MG TABLET | 103 | 0.8627 | 1.0781 | 80.0% | 1.8% | 0.9079 | 95.0% |
| 00049278066 | CARDURA 8MG TABLET | 37 | 0.9075 | 1.1321 | 80.2% | 1.5% | 0.9534 | 95.2% |
| 62037059790 | CARTIA XT 120MG CAPSULE SA | 13 | 0.6998 | 1.1547 | 60.6% | 6.6% | | |
| 62037059890 | CARTIA XT 180MG CAPSULE SA | 12 | 0.9103 | 1.3928 | 65.4% | 7.9% | | |
| 62037059990 | CARTIA XT 240MG CAPSULE SA | 4 | 1.2147 | 1.9748 | 61.5% | 1.6% | | |
| 62037060090 | CARTIA XT 300MG CAPSULE SA | 8 | 1.5744 | 2.5587 | 61.5% | 6.3% | | |
| 00364233701 | CLINDAMYCIN HCL 150MG CAPS | 23 | 0.2381 | 1.1912 | 20.0% | 1.8% | | |
| 00093083301 | CLONAZEPAM 1MG TABLET | 20 | 0.0614 | 0.8551 | 7.2% | 2.0% | | |

**Exhibit 5**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00228300411 | CLONAZEPAM 1MG TABLET | 41 | 0.0423 | 0.8574 | 4.9% | 0.5% | | |
| 52544074701 | CLONAZEPAM 1MG TABLET | 31 | 0.0533 | 0.8551 | 6.2% | 1.6% | | |
| 00228300450 | CLONAZEPAM 1MG TABLET | 4 | 0.0440 | 0.8552 | 5.1% | 0.5% | | |
| 00093083401 | CLONAZEPAM 2MG TABLET | 14 | 0.0835 | 1.1840 | 7.0% | 2.2% | | |
| 00228300511 | CLONAZEPAM 2MG TABLET | 17 | 0.0534 | 1.1877 | 4.5% | 0.5% | | |
| 59930157003 | CLOTRIMAZOLE 1% CREAM | 30 | 0.0789 | 0.3612 | 21.8% | 1.6% | | |
| 59930157002 | CLOTRIMAZOLE 1% CREAM | 77 | 0.0638 | 0.4466 | 14.3% | 2.6% | | |
| 51672127502 | CLOTRIMAZOLE 1% CREAM | 7 | 0.0918 | 0.7504 | 12.3% | 5.3% | | |
| 00172436060 | CLOZAPINE 100MG TABLET | 4 | 1.4828 | 3.1695 | 46.8% | 2.8% | | |
| 00172436070 | CLOZAPINE 100MG TABLET | 6 | 1.4381 | 3.1695 | 45.4% | 2.4% | | |
| 00172435960 | CLOZAPINE 25MG TABLET | 2 | 0.5591 | 1.2235 | 45.7% | 5.1% | | |
| 00078012705 | CLOZARIL 100MG TABLET | 38 | 2.9473 | 3.5226 | 83.7% | 0.8% | | |
| 00078012605 | CLOZARIL 25MG TABLET | 7 | 1.1328 | 1.3596 | 83.3% | 0.5% | | |
| 00084418804 | CORDARONE 200MG TABLET | 7 | 2.4452 | 3.6696 | 66.6% | 22.6% | 2.9357 | 83.3% |
| 00056016970 | COUMADIN 1MG TABLET | 69 | 0.5304 | 0.6304 | 84.1% | 1.7% | | |
| 00056017670 | COUMADIN 2.5MG TABLET | 67 | 0.5702 | 0.6838 | 83.4% | 1.3% | | |
| 00056017070 | COUMADIN 2MG TABLET | 107 | 0.5538 | 0.6625 | 83.6% | 1.3% | | |
| 00056017270 | COUMADIN 5MG TABLET | 124 | 0.5796 | 0.6928 | 83.7% | 1.0% | | |
| 00032122001 | CREON 20 CAPSULE SA | 10 | 1.3047 | 1.6129 | 80.9% | 1.2% | | |
| 49502068912 | CROMOLYN NEBULIZER SOLUTION | 10 | 0.1283 | 0.3500 | 36.7% | 3.8% | | |
| 00075245201 | DDAVP 0.01% NASAL SPRAY | 23 | 24.4111 | 30.3900 | 80.3% | 0.8% | | |
| 24208034205 | DESMOPRESSIN 0.1MG/ML SPRAY | 29 | 15.6601 | 27.0480 | 57.9% | 6.4% | | |
| 00074374113 | DICAL-D TABLET | 18 | 0.1299 | 0.1616 | 80.4% | 1.0% | | |
| 00071036224 | DILANTIN 100MG KAPSEAL | 240 | 0.2255 | 0.2698 | 83.6% | 1.2% | 0.1360 | 95.5% |
| 00071036232 | DILANTIN 100MG KAPSEAL | 47 | 0.2237 | 0.2698 | 82.9% | 2.1% | 0.2563 | 88.0% |
| 00071221420 | DILANTIN 125MG/5ML SUSP | 32 | 0.1186 | 0.1477 | 80.3% | 7.6% | 0.2563 | 87.3% |
| 00044102402 | DILAUDID 4MG TABLET | 2 | 0.6492 | 0.7731 | 84.0% | 1.2% | | |
| 00378534001 | DILTIAZEM ER 240MG CAP SA | 47 | 0.4148 | 1.1460 | 36.2% | 8.9% | 0.1403 | 84.5% |
| 00228257709 | DILTIAZEM HCL 180MG CAP SA | 16 | 0.7468 | 1.2854 | 58.1% | 2.4% | | |
| 00228257809 | DILTIAZEM HCL 240MG CAP SA | 17 | 1.0773 | 1.8234 | 59.1% | 1.0% | | |

**Exhibit 5**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00093511898 | DILTIAZEM HCL 240MG CAP SA | 35 | 1.1602 | 1.9721 | 58.8% | 3.7% | | |
| 00378041510 | DIPHENOXYLATE/ATROPINE TAB | 6 | 0.0925 | 0.4800 | 19.3% | 4.1% | | |
| 00781123201 | ENALAPRIL MALEATE 10MG TAB | 1 | 0.0603 | 1.0711 | 5.6% | | | |
| 00781123301 | ENALAPRIL MALEATE 20MG TAB | 2 | 0.0882 | 1.5237 | 5.8% | | | |
| 55513014410 | EPOGEN 10000U/ML VIAL | 9 | 104.9472 | 124.6800 | 84.2% | 1.3% | | |
| 55513047810 | EPOGEN 20000U/ML VIAL | 1 | 219.7780 | 263.0800 | 83.5% | | | |
| 55513014810 | EPOGEN 4000U/ML VIAL | 5 | 41.6266 | 49.8700 | 83.5% | 0.3% | | |
| 00364013702 | FOLIC ACID 1MG TABLET | 27 | 0.0096 | 0.0260 | 36.8% | 8.4% | | |
| 59762372707 | GLYBURIDE 5MG TABLET | 26 | 0.0817 | 0.6292 | 12.7% | 4.7% | | |
| 55953034480 | GLYBURIDE 5MG TABLET | 7 | 0.0603 | 0.6812 | 8.9% | 3.6% | | |
| 38245036420 | GLYBURIDE 5MG TABLET | 13 | 0.1033 | 0.7412 | 14.0% | 1.2% | | |
| 38245036410 | GLYBURIDE 5MG TABLET | 4 | 0.1190 | 0.7771 | 15.3% | | | |
| 59762372704 | GLYBURIDE 5MG TABLET | 24 | 0.0979 | 0.7529 | 13.0% | 4.1% | | |
| 00781145710 | GLYBURIDE 5MG TABLET | 1 | 0.0446 | 0.5305 | 8.4% | | | |
| 55953034440 | GLYBURIDE 5MG TABLET | 1 | 0.0550 | 0.7770 | 7.1% | | | |
| 00045025446 | HALDOL DECANOATE 100 VIAL | 3 | 51.7513 | 62.1093 | 83.3% | 0.5% | | |
| 63323047105 | HALOPERIDOL DEC 100MG/ML VL | 3 | 24.8667 | 49.5000 | 50.2% | 19.0% | | |
| 00703702301 | HALOPERIDOL DEC 100MG/ML VL | 1 | 18.0000 | 47.5200 | 37.9% | | | |
| 00002871501 | HUMULIN 70/30 VIAL | 208 | 2.0189 | 2.4100 | 83.8% | 0.9% | | |
| 00002831501 | HUMULIN N 100U/ML VIAL | 202 | 2.0239 | 2.4106 | 84.0% | 0.9% | | |
| 00002821501 | HUMULIN R 100U/ML VIAL | 98 | 2.0219 | 2.4100 | 83.9% | 0.9% | | |
| 00074380613 | HYTRIN 2MG CAPSULE | 21 | 1.5313 | 1.9071 | 80.3% | 0.8% | | |
| 00074380713 | HYTRIN 5MG CAPSULE | 15 | 1.5301 | 1.9071 | 80.2% | 0.5% | | |
| 00472127016 | IBUPROFEN 100MG/5ML SUSP | 59 | 0.0325 | 0.0506 | 64.2% | 2.9% | | |
| 49884046805 | IBUPROFEN 600MG TABLET | 70 | 0.0252 | 0.2403 | 10.5% | 0.6% | | |
| 00364076605 | IBUPROFEN 600MG TABLET | 30 | 0.0254 | 0.2288 | 11.1% | 0.7% | | |
| 49884046905 | IBUPROFEN 800MG TABLET | 61 | 0.0369 | 0.3048 | 12.1% | 0.8% | | |
| 00364213705 | IBUPROFEN 800MG TABLET | 36 | 0.0367 | 0.2902 | 12.7% | 0.3% | | |
| 00085411003 | IMDUR 60MG TABLET SA | 12 | 1.2912 | 1.5397 | 83.9% | 1.3% | 1.6060 | 95.3% |
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | 64 | 0.2115 | 0.7056 | 30.0% | 4.7% | 1.6060 | 95.3% |

CA_EAC_exhibits.xls [MSNF-By-Drug - AWP]

4/19/2002

**Exhibit 5**

**Acquisition Cost Summary by Drug**
**Top 200 Multi-Source Drug Products without an FUL**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00054840211 | IPRATROPIUM BR 0.02% SOLN | 19 | 0.1967 | 0.5875 | 33.5% | 5.4% | | |
| 59930154901 | ISOSORBIDE MN 60MG TAB SA | 120 | 0.1188 | 1.1740 | 10.1% | 2.6% | | |
| 00228271111 | ISOSORBIDE MN 60MG TAB SA | 2 | 0.2845 | 1.3591 | 20.9% | | | |
| 00005328643 | KETOPROFEN 75MG CAPSULE | 19 | 0.0902 | 1.0221 | 8.8% | 0.9% | 0.9710 | 9.3% |
| 59930163601 | LABETALOL HCL 200MG TABLET | 23 | 0.1238 | 0.6811 | 18.2% | 0.9% | | |
| 00173024275 | LANOXIN 125MCG TABLET | 59 | 0.1324 | 0.1960 | 68.3% | 8.4% | | |
| 00173024255 | LANOXIN 125MCG TABLET | 19 | 0.1720 | 0.2081 | 82.7% | 2.3% | | |
| 00173024975 | LANOXIN 250MCG TABLET | 20 | 0.1308 | 0.1654 | 79.1% | 2.0% | | |
| 00054252731 | LITHIUM CARBONATE 300MG CAP | 20 | 0.1316 | 0.1617 | 81.4% | 4.0% | | |
| 00054252725 | LITHIUM CARBONATE 300MG CAP | 58 | 0.1372 | 0.1746 | 78.6% | 2.8% | | |
| 00781126201 | LONOX TABLET | 4 | 0.1213 | 0.4786 | 25.3% | 5.4% | | |
| 00032421001 | LUVOX 100MG TABLET | 41 | 2.2970 | 2.8771 | 79.8% | 1.7% | | |
| 00032420501 | LUVOX 50MG TABLET | 37 | 2.2558 | 2.8078 | 80.3% | 0.8% | | |
| 00555057202 | METHOTREXATE 2.5MG TABLET | 42 | 0.3361 | 3.6295 | 9.3% | 3.7% | | |
| 59911587401 | METHOTREXATE 2.5MG TABLET | 4 | 0.6432 | 3.6347 | 17.7% | | | |
| 00062141101 | MICRONOR TABLET | 86 | 1.0728 | 1.2798 | 83.8% | 0.8% | | |
| 00062543403 | MONISTAT-DERM 2% CREAM | 3 | 0.5407 | 0.6431 | 84.1% | 0.7% | | |
| 60951065370 | MORPHINE SULF 30MG TAB SA | 13 | 0.9488 | 1.6946 | 56.0% | 3.8% | | |
| 60951065570 | MORPHINE SULF 60MG TAB SA | 11 | 1.8686 | 3.3061 | 56.5% | 2.6% | | |
| 00034051710 | MS CONTIN 100MG TABLET SA | 15 | 4.3956 | 5.4699 | 80.4% | 1.5% | | |
| 00034051510 | MS CONTIN 30MG TABLET SA | 12 | 1.4589 | 1.8934 | 77.1% | 9.3% | | |
| 00034051610 | MS CONTIN 60MG TABLET SA | 6 | 2.4791 | 3.6944 | 67.1% | 20.2% | | |
| 51479004701 | MYAMBUTOL 400MG TABLET | 12 | 1.5866 | 1.9851 | 79.9% | 0.5% | | |
| 24208063110 | NEO/POLYMYXIN/HC EAR SOLN | 100 | 0.7673 | 2.8000 | 27.4% | 5.7% | | |
| 24208063562 | NEO/POLYMYXIN/HC EAR SUSP | 118 | 0.7570 | 2.8000 | 27.0% | 4.9% | | |
| 00078024815 | NEORAL 100MG GELATIN CAPSULE | 29 | 5.1072 | 6.1071 | 83.6% | 0.5% | | |
| 00078027422 | NEORAL 100MG/ML SOLUTION | 2 | 5.5658 | 6.6566 | 83.6% | 0.3% | | |
| 00078024615 | NEORAL 25MG GELATIN CAPSULE | 23 | 1.2779 | 1.5283 | 83.6% | 0.6% | | |
| 00783347501 | NIFEDIPINE ER 30MG TAB SA | 17 | 0.9095 | 1.2915 | 70.4% | 5.0% | | |
| 00093102101 | NIFEDIPINE ER 30MG TAB SA | 75 | 0.7063 | 1.0814 | 65.3% | 4.4% | | |

CA_EAC_exhibits.xls [MSNF-By-Drug - AWP]

4/19/2002

**Exhibit 5**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00378348201 | NIFEDIPINE ER 60MG TAB SA | 21 | 1.5925 | 2.2678 | 70.2% | 2.3% | | |
| 00378349501 | NIFEDIPINE ER 90MG TAB SA | 17 | 1.7813 | 2.6121 | 68.2% | 3.4% | | |
| 58177032404 | NITROQUICK 0.4MG TABLET SL | 187 | 0.0396 | 0.0778 | 51.0% | 4.5% | | |
| 00071057024 | NITROSTAT 0.4MG TABLET SL | 33 | 0.0721 | 0.0867 | 83.2% | 1.7% | 0.1794 | 40.2% |
| 50458022160 | NIZORAL 2% CREAM | 57 | 0.6378 | 0.7589 | 84.0% | 0.9% | | |
| 50458022130 | NIZORAL 2% CREAM | 53 | 0.8257 | 0.9853 | 83.8% | 0.7% | | |
| 52544053901 | NORCO 10/325 TABLET | 123 | 0.6475 | 0.7853 | 82.5% | 0.6% | | |
| 52544023528 | NOR-Q.D TABLET | 22 | 0.9295 | 1.1400 | 81.5% | 1.0% | | |
| 00169183711 | NOVOLIN 70/30 100U/ML VIAL | 109 | 1.8201 | 2.4111 | 75.5% | 12.5% | | |
| 00169347718 | NOVOLIN 70/30 U100 CARTRIDG | 16 | 3.4777 | 4.3330 | 80.3% | 0.9% | | |
| 00169183411 | NOVOLIN N 100U/ML VIAL | 59 | 1.7386 | 2.4100 | 72.1% | 15.6% | | |
| 00169183311 | NOVOLIN R 100U/ML VIAL | 40 | 1.5008 | 2.4100 | 62.3% | 18.4% | | |
| 00054479325 | ORAMORPH SR 100MG TABLET SA | 8 | 2.7162 | 4.9395 | 55.0% | 11.8% | | |
| 00054480525 | ORAMORPH SR 30MG TABLET SA | 8 | 0.8919 | 1.6532 | 53.9% | 13.6% | | |
| 00054479225 | ORAMORPH SR 60MG TABLET SA | 8 | 1.5133 | 3.2254 | 46.9% | 18.2% | | |
| 00245014760 | PACERONE 200MG TABLET | 53 | 1.0700 | 3.0594 | 35.0% | 7.8% | | |
| 24385009647 | PEDIATRIC ELECTROLYTE SOLN | 7 | 0.0017 | 0.0058 | 29.5% | | | |
| 38245067210 | PENTOXIFYLLINE 400MG TAB SA | 54 | 0.0919 | 0.5940 | 15.5% | 1.0% | | |
| 00378035701 | PENTOXIFYLLINE 400MG TAB SA | 26 | 0.0916 | 0.6403 | 14.3% | 1.4% | | |
| 00228261111 | PENTOXIFYLLINE 400MG TAB SA | 1 | 0.1001 | 0.6405 | 15.6% | | | |
| 00065906770 | PEPTAMEN LIQUID | 1 | 0.0233 | 0.0351 | 66.5% | | | |
| 00472006708 | PHENYTOIN 125MG/5ML SUSPEN | 9 | 0.0922 | 0.1250 | 73.8% | 3.3% | | |
| 00378156010 | PHENYTOIN SOD EXT 100MG CAP | 10 | 0.1514 | 0.2451 | 61.8% | 1.3% | | |
| 00378156001 | PHENYTOIN SOD EXT 100MG CAP | 28 | 0.1588 | 0.2451 | 64.8% | 3.4% | | |
| 00378202001 | PIROXICAM 20MG CAPSULE | 16 | 0.0339 | 2.6391 | 1.3% | | | |
| 00087036701 | PREGESTIMIL POWDER | 3 | 0.0490 | 0.0587 | 83.4% | | | |
| 00069265066 | PROCARDIA XL 30MG TABLET SA | 29 | 1.1374 | 1.4266 | 79.7% | 1.5% | 1.2013 | 94.7% |
| 00069265072 | PROCARDIA XL 30MG TABLET SA | 26 | 1.1233 | 1.3980 | 80.4% | 0.9% | 1.2013 | 93.5% |
| 00069266066 | PROCARDIA XL 60MG TABLET SA | 24 | 1.9695 | 2.4686 | 79.8% | 0.9% | 2.0788 | 94.7% |
| 00069266072 | PROCARDIA XL 60MG TABLET SA | 3 | 1.9187 | 2.4192 | 79.3% | 1.8% | 2.0788 | 92.3% |

**Exhibit 5**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00069267066 | PROCARDIA XL 90MG TABLET SA | 19 | 2.2817 | 2.8482 | 80.1% | 1.0% | 2.3985 | 95.1% |
| 62269027624 | PROCHLORPERAZINE 10MG TAB | 29 | 0.1130 | 0.8140 | 13.9% | 2.4% | | |
| 00713013512 | PROCHLORPERAZINE 25MG SUPP | 84 | 2.1192 | 2.9931 | 70.9% | 6.1% | | |
| 59676031001 | PROCRIT 10000U/ML VIAL | 15 | 102.1505 | 124.9712 | 81.7% | 2.7% | | |
| 59676031201 | PROCRIT 10000U/ML VIAL | 2 | 101.9383 | 124.6800 | 81.8% | 5.1% | | |
| 59676032001 | PROCRIT 20000U/ML VIAL | 7 | 201.3450 | 249.3600 | 80.7% | 3.4% | | |
| 59676030301 | PROCRIT 3000U/ML VIAL | 6 | 30.2195 | 37.4034 | 80.8% | 2.5% | | |
| 59676034001 | PROCRIT 40000U/ML VIAL | 6 | 422.9438 | 501.6300 | 84.3% | 2.8% | | |
| 59676030401 | PROCRIT 4000U/ML VIAL | 16 | 41.6367 | 50.0906 | 83.1% | 2.6% | | |
| 00212339162 | RESOURCE DIABETIC LIQUID | 3 | 0.0036 | 0.0077 | 46.9% | | | |
| 00056052168 | SINEMET CR 50/200 TABLET SA | 35 | 1.5180 | 1.9159 | 79.2% | 1.7% | | |
| 49502083003 | SODIUM CHLORIDE 0.9% VIAL | 18 | 0.0274 | 0.0591 | 49.5% | 13.1% | | |
| 00054880925 | SODIUM CHLORIDE 0.9% VIAL | 4 | 0.0271 | 0.1061 | 25.5% | | | |
| 00093221005 | SUCRALFATE 1GM TABLET | 4 | 0.1513 | 0.7295 | 20.7% | 0.8% | | |
| 00093221001 | SUCRALFATE 1GM TABLET | 42 | 0.1754 | 0.7295 | 24.0% | 2.8% | | |
| 00550440609 | TAMOXIFEN 10MG TABLET | 76 | 1.4030 | 1.8189 | 77.1% | 2.0% | | |
| 00550090401 | TAMOXIFEN 20MG TABLET | 61 | 2.8408 | 3.64219 | 78.0% | 2.5% | | |
| 00378401001 | TEMAZEPAM 15MG CAPSULE | 58 | 0.0523 | 0.6947 | 7.5% | 2.3% | | |
| 00378505001 | TEMAZEPAM 30MG CAPSULE | 53 | 0.0646 | 0.8107 | 8.0% | 1.4% | | |
| 00781205401 | TERAZOSIN 10MG CAPSULE | 28 | 0.2259 | 1.6038 | 14.1% | 2.3% | | |
| 00781205101 | TERAZOSIN 1MG CAPSULE | 37 | 0.2382 | 1.6038 | 14.9% | 3.0% | | |
| 00781205201 | TERAZOSIN 2MG CAPSULE | 70 | 0.2467 | 1.6038 | 15.4% | 4.1% | | |
| 00781205301 | TERAZOSIN 5MG CAPSULE | 84 | 0.2389 | 1.6038 | 14.9% | 3.5% | | |
| 00781164401 | THIORIDAZINE 100MG TABLET | 2 | 0.1375 | 0.6337 | 21.7% | 2.6% | | |
| 00781163401 | THIORIDAZINE 50MG TABLET | 1 | 0.1013 | 0.5398 | 18.8% | | | |
| 00400401822 | TICLID 250MG TABLET | 17 | 1.8228 | 2.1762 | 83.8% | 0.5% | | |
| 61314022505 | TIMOLOL 0.5% GEL/SOLUTION | 96 | 3.4829 | 5.5995 | 62.2% | 1.9% | | |
| 00006355803 | TIMOPTIC-XE 0.5% EYE SOLN | 83 | 5.0012 | 6.2200 | 80.4% | 0.8% | 4.9760 | 100.5% |
| 00030010960 | TRIMOX 500MG CAPSULE | 70 | 0.0440 | 0.3807 | 11.6% | 0.8% | | |
| 00404504909 | TYLENOL EX-STR 500MG CAPLET | 5 | 0.0752 | 0.0892 | 84.3% | 0.9% | | |

**Exhibit 5**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00045046870 | TYLENOL EX-STR 500MG GELCAP | 3 | 0.0749 | 0.0892 | 84.0% | 0.6% | | |
| 00045049960 | TYLENOL EX-STR 500MG TABLET | 14 | 0.0725 | 0.0892 | 81.4% | 1.2% | | |
| 58914000410 | ULTRASE MT 20 CAPSULE EC | 13 | 1.2133 | 1.5119 | 80.2% | 0.4% | | |
| 00085064902 | VANCENASE 42MCG POCKETHALER | 87 | 5.5513 | 6.6359 | 83.7% | 0.9% | | |
| 00085073604 | VANCERIL INHALER | 260 | 2.1665 | 2.5752 | 84.1% | 1.1% | | |
| 00006071368 | VASOTEC 10MG TABLET | 106 | 0.9335 | 1.1632 | 80.3% | 0.6% | 0.9306 | 100.3% |
| 00006071382 | VASOTEC 10MG TABLET | 3 | 0.9164 | 1.1456 | 80.0% | | 0.9164 | 100.0% |
| 00006001468 | VASOTEC 2.5MG TABLET | 25 | 0.6933 | 0.8670 | 80.0% | 0.5% | 0.6936 | 100.0% |
| 00006071468 | VASOTEC 20MG TABLET | 65 | 1.3227 | 1.6478 | 80.3% | 0.5% | 1.3182 | 100.3% |
| 00006071268 | VASOTEC 5MG TABLET | 81 | 0.8852 | 1.1040 | 80.2% | 0.4% | 0.8831 | 100.2% |
| 00006071282 | VASOTEC 5MG TABLET | 3 | 0.8728 | 1.0910 | 80.0% | 0.6% | 0.8728 | 100.0% |
| 00212713176 | VIVONEX PEDIATRIC PACKET | 1 | 3.7386 | 4.6883 | 79.7% | | | |
| 00555083302 | WARFARIN SODIUM 5MG TABLET | 61 | 0.2968 | 0.6368 | 46.6% | 6.8% | | |
| 00173017855 | WELLBUTRIN 100MG TABLET | 24 | 0.9021 | 1.0730 | 84.1% | 0.9% | | |
| 00173017755 | WELLBUTRIN 75MG TABLET | 27 | 0.6759 | 0.8068 | 83.8% | 0.6% | | |
| 00005381638 | ZEBETA 5MG TABLET | 69 | 0.9887 | 1.2293 | 80.4% | 0.9% | 0.9834 | 100.6% |
| 00310013110 | ZESTRIL 10MG TABLET | 198 | 0.7911 | 0.9497 | 83.3% | 1.3% | | |
| 00310013210 | ZESTRIL 20MG TABLET | 212 | 0.8475 | 1.0181 | 83.2% | 1.3% | | |
| 00310013410 | ZESTRIL 40MG TABLET | 71 | 1.2480 | 1.4941 | 83.5% | 0.8% | | |
| 00310013010 | ZESTRIL 5MG TABLET | 142 | 0.7701 | 0.9210 | 83.6% | 1.1% | | |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

F: Average acquisition cost as % of AWP.
G: Standard deviation of acquisition cost as a percent of AWP for each invoice line item.
H: Average of May 2000 and November 2000 Direct Price (DP) per unit weighted by quantity purchased (if applicable).
I: Average acquisition cost as % of DP.

**Exhibit 6**

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00093015010 | ACETAMINOPHEN/COD #3 TABLET | 67 | 0.0495 | 0.2276 | 22.1% | 3.6% | 0.0875 | 56.6% |
| 00228302096 | ACETAMINOPHEN/COD #3 TABLET | 38 | 0.0502 | 0.2391 | 21.0% | 1.1% | 0.0875 | 57.3% |
| 00093015001 | ACETAMINOPHEN/COD #3 TABLET | 1 | 0.0684 | 0.2450 | 27.9% | 0.0% | 0.0875 | 78.2% |
| 51285030305 | ACETAMINOPHEN/COD #3 TABLET | 3 | 0.0497 | 0.2034 | 24.4% | 1.5% | 0.0875 | 56.8% |
| 00228302010 | ACETAMINOPHEN/COD #3 TABLET | 2 | 0.0555 | 0.2612 | 21.2% | 0.0% | 0.0875 | 63.4% |
| 55953094340 | ACYCLOVIR 400MG TABLET | 32 | 0.1111 | 1.8860 | 5.9% | 0.3% | 0.6266 | 17.7% |
| 00172426860 | ACYCLOVIR 800MG TABLET | 21 | 0.2416 | 4.1293 | 5.9% | 0.3% | 1.2680 | 19.1% |
| 00378030201 | ACYCLOVIR 800MG TABLET | 1 | 0.2642 | 4.2170 | 6.3% | 0.0% | 1.2680 | 20.8% |
| 55953094740 | ACYCLOVIR 800MG TABLET | 17 | 0.2275 | 3.6666 | 6.2% | 0.5% | 1.2680 | 17.9% |
| 17478021612 | AK-CON 0.1% EYE DROPS | 58 | 0.1087 | 0.4753 | 22.9% | 5.0% | 0.3150 | 34.5% |
| 59930150008 | ALBUTEROL 83MG/ML SOLUTION | 84 | 0.0706 | 0.4033 | 17.5% | 2.0% | 0.1990 | 35.5% |
| 49502069703 | ALBUTEROL 83MG/ML SOLUTION | 74 | 0.0725 | 0.4033 | 18.0% | 2.9% | 0.1990 | 36.4% |
| 59930156001 | ALBUTEROL 90MCG INHALER | 193 | 0.1462 | 1.2594 | 11.6% | 1.0% | 0.4394 | 33.3% |
| 00172439018 | ALBUTEROL 90MCG INHALER | 134 | 0.1891 | 1.4319 | 12.9% | 4.0% | 0.4394 | 43.0% |
| 59772617502 | ALBUTEROL 90MCG INHALER | 35 | 0.1518 | 1.2603 | 12.0% | 0.9% | 0.4394 | 34.5% |
| 59930151005 | ALBUTEROL SULF 2MG/5ML SYRP | 57 | 0.0044 | 0.0516 | 8.5% | 0.0% | 0.0111 | 39.7% |
| 00093066116 | ALBUTEROL SULF 2MG/5ML SYRP | 9 | 0.0112 | 0.0617 | 17.6% | 18.0% | 0.0111 | 100.9% |
| 62269021124 | AMANTADINE 100MG CAPSULE | 56 | 0.0782 | 0.3658 | 21.4% | 2.0% | 0.1762 | 44.4% |
| 00093415580 | AMOXICILLIN 250MG/5ML SUSP | 66 | 0.0090 | 0.0474 | 19.0% | 0.9% | 0.0185 | 48.6% |
| 00029600922 | AMOXIL 250MG/5ML SUSPENSION | 12 | 0.0114 | 0.0407 | 27.9% | 9.4% | 0.0185 | 61.4% |
| 00781150701 | ATENOLOL 100MG TABLET | 62 | 0.0264 | 1.0390 | 2.5% | 0.0% | 0.0595 | 44.4% |
| 00781107801 | ATENOLOL 25MG TABLET | 117 | 0.0176 | 0.7026 | 2.5% | 0.0% | 0.0413 | 42.5% |
| 00005321843 | ATENOLOL 25MG TABLET | 29 | 0.0242 | 0.7000 | 3.5% | 1.8% | 0.0413 | 58.5% |
| 00781150610 | ATENOLOL 50MG TABLET | 46 | 0.0132 | 0.6850 | 1.9% | 0.3% | 0.0435 | 30.2% |
| 00378023110 | ATENOLOL 50MG TABLET | 1 | 0.0141 | 0.8050 | 1.8% | 0.0% | 0.0435 | 32.4% |
| 00781150601 | ATENOLOL 50MG TABLET | 8 | 0.0187 | 0.7397 | 2.5% | 0.0% | 0.0435 | 42.9% |
| 00364231201 | BACLOFEN 10MG TABLET | 31 | 0.0326 | 0.3628 | 9.0% | 0.7% | 0.0800 | 40.8% |
| 00172409660 | BACLOFEN 10MG TABLET | 41 | 0.0322 | 0.3706 | 8.7% | 1.0% | 0.0805 | 40.1% |
| 49884016510 | BENZTROPINE MES 1MG TABLET | 6 | 0.0134 | 0.1545 | 9.1% | 3.1% | 0.0360 | 37.3% |
| 49884016501 | BENZTROPINE MES 1MG TABLET | 6 | 0.0162 | 0.1669 | 10.0% | 2.3% | 0.0360 | 45.0% |

**Exhibit 6**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 49884016610 | BENZTROPINE MES 2MG TABLET | 2 | 0.0173 | 0.1781 | 10.8% | 6.0% | 0.0397 | 43.5% |
| 49884016601 | BENZTROPINE MES 2MG TABLET | 4 | 0.0183 | 0.2240 | 8.2% | 0.3% | 0.0397 | 46.1% |
| 00093077801 | CARBAMAZEPINE 100MG TAB CHW | 69 | 0.1194 | 0.2088 | 57.2% | 5.9% | 0.1478 | 81.0% |
| 00093010901 | CARBAMAZEPINE 200MG TABLET | 3 | 0.0625 | 0.3017 | 20.7% | 0.4% | 0.1275 | 49.0% |
| 00093010910 | CARBAMAZEPINE 200MG TABLET | 11 | 0.0606 | 0.3017 | 20.1% | 2.2% | 0.1275 | 47.5% |
| 00258358710 | CARBAMAZEPINE 200MG TABLET | 25 | 0.0553 | 0.2209 | 25.0% | 1.4% | 0.1275 | 43.4% |
| 00228214396 | CARBAMAZEPINE 200MG TABLET | 2 | 0.0675 | 0.2212 | 30.5% | 0.0% | 0.1275 | 52.9% |
| 51672400501 | CARBAMAZEPINE 200MG TABLET | 44 | 0.0579 | 0.4347 | 13.3% | 3.3% | 0.1275 | 45.4% |
| 00228214310 | CARBAMAZEPINE 200MG TABLET | 2 | 0.0767 | 0.2986 | 25.7% | 3.1% | 0.1275 | 60.1% |
| 00258358701 | CARBAMAZEPINE 200MG TABLET | 8 | 0.0628 | 0.2960 | 21.2% | 1.3% | 0.1275 | 49.2% |
| 00093029301 | CARBIDOPA/LEVO 25/100 TAB | 25 | 0.1191 | 0.6470 | 18.4% | 0.8% | 0.2754 | 43.2% |
| 60951060568 | CARBIDOPA/LEVO 25/100 TAB | 33 | 0.1106 | 0.6449 | 17.1% | 1.2% | 0.2754 | 40.2% |
| 00093029310 | CARBIDOPA/LEVO 25/100 TAB | 4 | 0.1003 | 0.5940 | 16.9% | 0.0% | 0.2754 | 36.4% |
| 00093029401 | CARBIDOPA/LEVO 25/250 TAB | 28 | 0.1436 | 0.8030 | 17.9% | 1.0% | 0.3255 | 44.1% |
| 00378750001 | CEFACLOR 500MG CAPSULE | 9 | 0.5179 | 3.8950 | 13.3% | 4.6% | 2.3985 | 21.6% |
| 00093314501 | CEPHALEXIN 250MG CAPSULE | 20 | 0.0529 | 0.6390 | 8.3% | 0.3% | 0.1103 | 47.9% |
| 00093314505 | CEPHALEXIN 250MG CAPSULE | 24 | 0.0482 | 0.5668 | 8.5% | 0.8% | 0.1103 | 43.7% |
| 00093417774 | CEPHALEXIN 250MG/5ML SUSPEN | 158 | 0.0157 | 0.1253 | 12.5% | 0.9% | 0.0315 | 49.7% |
| 00093417773 | CEPHALEXIN 250MG/5ML SUSPEN | 47 | 0.0182 | 0.1284 | 14.1% | 0.8% | 0.0789 | 23.0% |
| 00093314705 | CEPHALEXIN 500MG CAPSULE | 114 | 0.0827 | 1.1139 | 7.4% | 0.8% | 0.2025 | 40.8% |
| 00093314701 | CEPHALEXIN 500MG CAPSULE | 15 | 0.0939 | 1.2596 | 7.5% | 1.1% | 0.2025 | 46.4% |
| 55953011470 | CEPHALEXIN 500MG CAPSULE | 5 | 0.0941 | 0.9564 | 10.1% | 1.5% | 0.2025 | 46.5% |
| 00003087460 | CEPHALEXIN 500MG CAPSULE | 7 | 0.0923 | 0.8170 | 11.3% | 1.7% | 0.2025 | 45.6% |
| 00172407470 | CEPHALEXIN 500MG CAPSULE | 2 | 0.0759 | 1.0919 | 7.0% | 0.7% | 0.2025 | 37.5% |
| 00781144901 | CIMETIDINE 400MG TABLET | 3 | 0.0638 | 1.4631 | 4.4% | 0.3% | 0.1770 | 36.0% |
| 00378037205 | CIMETIDINE 400MG TABLET | 5 | 0.0511 | 1.6120 | 3.2% | 0.0% | 0.1770 | 28.9% |
| 00781144905 | CIMETIDINE 400MG TABLET | 2 | 0.0598 | 1.4337 | 4.2% | 0.0% | 0.1770 | 33.8% |
| 00172717170 | CIMETIDINE 400MG TABLET | 22 | 0.0524 | 1.5085 | 3.5% | 0.3% | 0.1743 | 30.3% |
| 52544059401 | CLOMIPRAMINE 25MG CAPSULE | 6 | 0.0710 | 0.8286 | 8.6% | 0.9% | 0.5896 | 12.0% |
| 52544059501 | CLOMIPRAMINE 50MG CAPSULE | 8 | 0.1559 | 1.1162 | 14.0% | 8.6% | 0.7909 | 19.7% |

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

**Exhibit 6**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
| 00781203701 | CLOMIPRAMINE 50MG CAPSULE | 6 | 0.1651 | 1.0646 | 15.5% | 2.6% | 0.7909 | 20.9% |
| 00093083201 | CLONAZEPAM 0.5MG TABLET | 28 | 0.0478 | 0.7490 | 6.4% | 0.9% | 0.4146 | 11.5% |
| 00228300311 | CLONAZEPAM 0.5MG TABLET | 46 | 0.0248 | 0.7552 | 3.3% | 0.8% | 0.4146 | 6.0% |
| 52544074601 | CLONAZEPAM 0.5MG TABLET | 34 | 0.0371 | 0.7490 | 5.0% | 0.9% | 0.4146 | 9.0% |
| 00228300350 | CLONAZEPAM 0.5MG TABLET | 4 | 0.0378 | 0.7106 | 5.3% | 0.6% | 0.4146 | 9.1% |
| 52544074605 | CLONAZEPAM 0.5MG TABLET | 3 | 0.0862 | 0.7100 | 12.1% | 12.9% | 0.4146 | 20.8% |
| 62037095205 | CLONAZEPAM 0.5MG TABLET | 2 | 0.0339 | 0.6424 | 5.3% | 0.0% | 0.4146 | 8.2% |
| 00781178701 | DICLOFENAC SOD 50MG TAB EC | 41 | 0.1323 | 0.9068 | 14.6% | 7.6% | 0.7490 | 17.7% |
| 00228255011 | DICLOFENAC SOD 50MG TAB EC | 13 | 0.1089 | 0.9457 | 11.5% | 1.0% | 0.7490 | 14.5% |
| 00781178901 | DICLOFENAC SOD 75MG TAB EC | 28 | 0.1350 | 1.0646 | 12.7% | 5.0% | 0.9219 | 14.6% |
| 00781178910 | DICLOFENAC SOD 75MG TAB EC | 10 | 0.1222 | 1.0113 | 12.1% | 4.8% | 0.9219 | 13.3% |
| 00228255111 | DICLOFENAC SOD 75MG TAB EC | 28 | 0.0988 | 1.1447 | 8.6% | 1.4% | 0.9219 | 10.7% |
| 59772605801 | DICLOXACILLIN 500MG CAPSULE | 26 | 0.1317 | 0.7562 | 17.4% | 3.5% | 0.6585 | 20.0% |
| 00555005905 | DIPHENHYDRAMINE 50MG CAPS | 12 | 0.0156 | 0.0276 | 56.5% | 1.4% | 0.0141 | 110.6% |
| 00472136016 | ENULOSE 10GM/15ML SYRUP | 57 | 0.0078 | 0.0691 | 11.3% | 4.9% | 0.0228 | 34.2% |
| 00555044523 | ERYTHROMYCIN/SULFISOX SUSP | 32 | 0.0387 | 0.1239 | 31.2% | 5.7% | 0.0683 | 56.6% |
| 00555044521 | ERYTHROMYCIN/SULFISOX SUSP | 25 | 0.0356 | 0.1253 | 28.4% | 3.9% | 0.0715 | 49.8% |
| 00555044522 | ERYTHROMYCIN/SULFISOX SUSP | 13 | 0.0412 | 0.1270 | 32.4% | 7.5% | 0.0746 | 55.2% |
| 00093026492 | FLUOCINONIDE 0.05% OINTMENT | 38 | 0.1946 | 0.7668 | 25.4% | 2.6% | 0.5777 | 33.7% |
| 00781143901 | FLUPHENAZINE 10MG TABLET | 3 | 0.1422 | 1.1476 | 12.4% | 1.5% | 0.4224 | 33.7% |
| 00781143801 | FLUPHENAZINE 5MG TABLET | 4 | 0.1016 | 0.8996 | 11.3% | 0.7% | 0.3521 | 28.8% |
| 00378443001 | FLURAZEPAM 30MG CAPSULE | 28 | 0.0620 | 0.3460 | 17.9% | 3.2% | 0.0675 | 91.9% |
| 00378443005 | FLURAZEPAM 30MG CAPSULE | 12 | 0.0544 | 0.3375 | 16.1% | 3.3% | 0.0675 | 80.5% |
| 00378020810 | FUROSEMIDE 20MG TABLET | 50 | 0.0131 | 0.1399 | 9.3% | 3.0% | 0.0210 | 62.2% |
| 00781181810 | FUROSEMIDE 20MG TABLET | 1 | 0.0157 | 0.1228 | 12.8% | 0.0% | 0.0210 | 74.8% |
| 00378021610 | FUROSEMIDE 40MG TABLET | 80 | 0.0159 | 0.1596 | 9.9% | 2.6% | 0.0254 | 62.5% |
| 00781196610 | FUROSEMIDE 40MG TABLET | 4 | 0.0197 | 0.1403 | 14.0% | 0.0% | 0.0254 | 77.5% |
| 00378021601 | FUROSEMIDE 40MG TABLET | 13 | 0.0240 | 0.1630 | 14.7% | 3.0% | 0.0254 | 94.5% |
| 00378023201 | FUROSEMIDE 80MG TABLET | 22 | 0.0360 | 0.4370 | 8.2% | 1.4% | 0.0473 | 76.1% |
| 00093067005 | GEMFIBROZIL 600MG TABLET | 28 | 0.0890 | 1.0659 | 8.3% | 1.5% | 0.1800 | 49.4% |

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

**Exhibit 6**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00047008430 | GEMFIBROZIL 600MG TABLET | 22 | 0.0718 | 0.9870 | 7.3% | 0.3% | 0.1800 | 39.9% |
| 00047008420 | GEMFIBROZIL 600MG TABLET | 15 | 0.0663 | 0.9926 | 6.7% | 0.0% | 0.1800 | 36.8% |
| 00093067006 | GEMFIBROZIL 600MG TABLET | 41 | 0.1108 | 1.2179 | 9.1% | 2.0% | 0.1800 | 61.5% |
| 00781145310 | GLIPIZIDE 10MG TABLET | 27 | 0.0279 | 0.5287 | 5.3% | 0.4% | 0.0930 | 30.0% |
| 00781145301 | GLIPIZIDE 10MG TABLET | 30 | 0.0347 | 0.5850 | 5.9% | 1.1% | 0.0930 | 37.4% |
| 00378111001 | GLIPIZIDE 10MG TABLET | 1 | 0.0524 | 0.5976 | 8.8% | 0.0% | 0.0930 | 56.3% |
| 52544046105 | GLIPIZIDE 10MG TABLET | 10 | 0.0396 | 0.6070 | 6.5% | 0.6% | 0.0930 | 42.5% |
| 00781145210 | GLIPIZIDE 5MG TABLET | 22 | 0.0155 | 0.2883 | 5.4% | 0.3% | 0.0635 | 24.3% |
| 00781145201 | GLIPIZIDE 5MG TABLET | 24 | 0.0199 | 0.3186 | 6.3% | 0.5% | 0.0635 | 31.4% |
| 52544046005 | GLIPIZIDE 5MG TABLET | 7 | 0.0248 | 0.3377 | 7.4% | 1.3% | 0.0635 | 39.1% |
| 59930162101 | GRISEOFULVIN ULTRA 250MG TB | 24 | 0.2250 | 0.6496 | 34.6% | 2.4% | 0.5093 | 44.2% |
| 52544044401 | GUANFACINE 1MG TABLET | 27 | 0.1298 | 0.8720 | 14.9% | 3.5% | 0.6293 | 20.6% |
| 00378116001 | GUANFACINE 1MG TABLET | 15 | 0.1503 | 0.8720 | 17.2% | 7.9% | 0.6293 | 23.9% |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 103 | 0.0531 | 0.3640 | 14.6% | 1.1% | 0.1462 | 36.3% |
| 00168008031 | HYDROCORTISONE 2.5% CREAM | 29 | 0.0816 | 0.2947 | 27.7% | 3.6% | 0.1420 | 57.5% |
| 62269025024 | HYDROXYCHLOROQUINE 200MG TB | 28 | 0.1830 | 1.0836 | 16.9% | 1.8% | 0.7763 | 23.6% |
| 52544069901 | HYDROXYCHLOROQUINE 200MG TB | 37 | 0.1713 | 1.2320 | 13.9% | 0.8% | 0.7763 | 22.1% |
| 00781155610 | ISOSORBIDE DN 10MG TABLET | 18 | 0.0048 | 0.0366 | 13.0% | 1.0% | 0.0188 | 25.3% |
| 00245004015 | KLOR-CON 8MEQ TABLET SA | 18 | 0.0403 | 0.1741 | 23.1% | 5.8% | 0.0765 | 52.7% |
| 00245004011 | KLOR-CON 8MEQ TABLET SA | 11 | 0.0383 | 0.1774 | 21.6% | 6.0% | 0.0765 | 50.1% |
| 00781140305 | LORAZEPAM 0.5MG TABLET | 8 | 0.0841 | 0.6252 | 13.4% | 2.1% | 0.5088 | 16.5% |
| 00781140401 | LORAZEPAM 1MG TABLET | 4 | 0.1628 | 0.8377 | 19.4% | 5.5% | 0.6684 | 24.3% |
| 00781140410 | LORAZEPAM 1MG TABLET | 3 | 0.0990 | 0.7967 | 12.4% | 2.6% | 0.6684 | 14.8% |
| 00378045701 | LORAZEPAM 1MG TABLET | 3 | 0.1138 | 0.8817 | 12.9% | 4.6% | 0.6684 | 17.0% |
| 00228205950 | LORAZEPAM 1MG TABLET | 2 | 0.1060 | 0.8616 | 12.3% | 0.0% | 0.6684 | 15.9% |
| 00378045705 | LORAZEPAM 1MG TABLET | 12 | 0.1261 | 0.8613 | 14.6% | 6.5% | 0.6684 | 18.9% |
| 00378077701 | LORAZEPAM 2MG TABLET | 20 | 0.1561 | 1.2843 | 12.2% | 5.4% | 0.9910 | 15.8% |
| 00781140501 | LORAZEPAM 2MG TABLET | 5 | 0.1744 | 1.2211 | 14.3% | 1.7% | 0.9910 | 17.6% |
| 49884003510 | MECLIZINE 25MG TABLET | 19 | 0.0189 | 0.4570 | 4.1% | 0.5% | 0.0255 | 74.2% |
| 00555060702 | MEGESTROL 40MG TABLET | 26 | 0.2822 | 1.1021 | 25.6% | 1.5% | 0.6707 | 42.1% |

Myers and Stauffer LC

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

**Exhibit 6**

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 49884029001 | MEGESTROL 40MG TABLET | 8 | 0.3109 | 1.2300 | 25.3% | 4.9% | 0.6707 | 46.4% |
| 00555060704 | MEGESTROL 40MG TABLET | 2 | 0.2360 | 1.0588 | 22.3% | 2.5% | 0.6707 | 35.2% |
| 49884029005 | MEGESTROL 40MG TABLET | 2 | 0.2481 | 1.0608 | 23.4% | 1.6% | 0.6707 | 37.0% |
| 00406112201 | METHYLIN 10MG TABLET | 15 | 0.1997 | 0.4772 | 41.9% | 3.2% | 0.4023 | 49.6% |
| 00364047901 | METHYLPHENIDATE 10MG TABLET | 1 | 0.1768 | 0.4770 | 37.1% | 0.0% | 0.4023 | 43.9% |
| 59772884101 | METHYLPHENIDATE 10MG TABLET | 12 | 0.1553 | 0.4716 | 32.9% | 10.0% | 0.4023 | 38.6% |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | 4 | 0.1811 | 0.3340 | 54.2% | 9.4% | 0.2877 | 62.9% |
| 00378003210 | METOPROLOL 50MG TABLET | 7 | 0.0222 | 0.5443 | 4.1% | 0.8% | 0.0645 | 34.5% |
| 00781122310 | METOPROLOL 50MG TABLET | 20 | 0.0188 | 0.4866 | 3.9% | 0.3% | 0.0645 | 29.1% |
| 00781122301 | METOPROLOL 50MG TABLET | 43 | 0.0264 | 0.5116 | 5.2% | 0.8% | 0.0645 | 41.0% |
| 00378055505 | NAPROXEN 375MG TABLET | 4 | 0.0579 | 0.9766 | 5.9% | 0.3% | 0.2142 | 27.0% |
| 00378045105 | NAPROXEN 500MG TABLET | 38 | 0.0691 | 1.1928 | 5.8% | 0.0% | 0.1823 | 37.9% |
| 00781116505 | NAPROXEN 500MG TABLET | 16 | 0.0789 | 1.1260 | 7.0% | 0.4% | 0.1823 | 43.3% |
| 00781116510 | NAPROXEN 500MG TABLET | 1 | 0.1011 | 0.9856 | 10.3% | 0.0% | 0.1823 | 55.5% |
| 00781116501 | NAPROXEN 500MG TABLET | 7 | 0.0841 | 1.1599 | 7.2% | 0.6% | 0.1823 | 46.1% |
| 52544055228 | NECON 1/35-28 TABLET | 51 | 0.3920 | 0.9587 | 40.9% | 2.8% | 0.3828 | 102.4% |
| 00172213160 | NITROFURANTOIN MCR 100MG CP | 31 | 0.3120 | 1.1785 | 26.5% | 2.0% | 0.8184 | 38.1% |
| 00172213060 | NITROFURANTOIN MCR 50MG CAP | 27 | 0.1944 | 0.6778 | 28.7% | 5.3% | 0.5084 | 38.2% |
| 00364250901 | NORTRIPTYLINE HCL 25MG CAP | 33 | 0.0398 | 0.8031 | 5.0% | 0.4% | 0.1496 | 26.6% |
| 00364251001 | NORTRIPTYLINE HCL 50MG CAP | 22 | 0.0554 | 1.5180 | 3.7% | 0.3% | 0.1830 | 30.3% |
| 50111045601 | OXYBUTYNIN 5MG TABLET | 36 | 0.0403 | 0.3859 | 10.4% | 2.3% | 0.1463 | 27.5% |
| 50111045603 | OXYBUTYNIN 5MG TABLET | 5 | 0.0333 | 0.3350 | 9.9% | 1.6% | 0.1463 | 22.7% |
| 38245022520 | POTASSIUM CL 8MEQ TABLET SA | 5 | 0.0338 | 0.1698 | 19.9% | 1.3% | 0.0765 | 44.2% |
| 38245022510 | POTASSIUM CL 8MEQ TABLET SA | 11 | 0.0337 | 0.1716 | 19.6% | 0.4% | 0.0765 | 44.0% |
| 61314063710 | PREDNISOLONE AC 1% EYE DROP | 50 | 0.9134 | 2.2000 | 41.5% | 1.9% | 1.6200 | 56.4% |
| 61314063705 | PREDNISOLONE AC 1% EYE DROP | 40 | 0.9623 | 2.4060 | 40.0% | 6.6% | 1.8900 | 50.9% |
| 00364046101 | PREDNISONE 10MG TABLET | 20 | 0.0239 | 0.0704 | 34.0% | 3.8% | 0.0449 | 53.2% |
| 00364044201 | PREDNISONE 20MG TABLET | 21 | 0.0403 | 0.1424 | 28.3% | 2.4% | 0.0720 | 55.9% |
| 00364021802 | PREDNISONE 5MG TABLET | 12 | 0.0107 | 0.0300 | 35.5% | 6.0% | 0.0240 | 44.4% |
| 00364036601 | PRIMIDONE 250MG TABLET | 24 | 0.1731 | 0.6808 | 26.7% | 8.5% | 0.2816 | 61.5% |

**Exhibit 6**

**Acquisition Cost Summary by Drug**
**Top 200 Multi-Source Drug Products with an FUL**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00378511001 | PROCHLORPERAZINE 10MG TAB | 44 | 0.0768 | 0.8941 | 8.6% | 1.5% | 0.8092 | 9.5% |
| 49884055001 | PROCHLORPERAZINE 10MG TAB | 2 | 0.3900 | 0.8950 | 43.6% | 0.0% | 0.8092 | 48.2% |
| 00472150416 | PROMETHAZINE 6.25MG/5ML SYR | 55 | 0.0048 | 0.0194 | 24.9% | 1.7% | 0.0078 | 62.0% |
| 00472163016 | PROMETHAZINE W/DM SYRUP | 98 | 0.0066 | 0.0221 | 29.8% | 8.8% | 0.0103 | 63.9% |
| 59911582203 | PROMETHAZINE W/DM SYRUP | 31 | 0.0098 | 0.0196 | 49.9% | 0.3% | 0.0103 | 95.0% |
| 00472162716 | PROMETHAZINE/CODEINE SYRUP | 122 | 0.0079 | 0.0370 | 21.4% | 1.6% | 0.0111 | 71.2% |
| 00472162728 | PROMETHAZINE/CODEINE SYRUP | 31 | 0.0081 | 0.0206 | 39.3% | 7.3% | 0.0111 | 72.9% |
| 59911581903 | PROMETHAZINE/CODEINE SYRUP | 90 | 0.0094 | 0.0364 | 25.8% | 0.0% | 0.0111 | 84.5% |
| 00054465025 | ROXICET 5/325 TABLET | 16 | 0.0422 | 0.2573 | 16.4% | 1.6% | 0.0825 | 51.1% |
| 00378214601 | SPIRONOLACTONE 25MG TABLET | 51 | 0.0974 | 0.4150 | 23.5% | 2.1% | 0.3351 | 29.1% |
| 00378214605 | SPIRONOLACTONE 25MG TABLET | 17 | 0.0886 | 0.4064 | 21.8% | 2.0% | 0.3351 | 26.5% |
| 00781159901 | SPIRONOLACTONE 25MG TABLET | 2 | 0.1212 | 0.3924 | 30.9% | 0.0% | 0.3351 | 36.2% |
| 24208067004 | SULFACETAMIDE 10% EYE DROPS | 76 | 0.0730 | 0.2830 | 25.7% | 4.3% | 0.0969 | 75.4% |
| 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 6 | 0.0791 | 0.9032 | 8.8% | 1.1% | 0.0893 | 88.6% |
| 53489014605 | SULFAMETHOXAZOLE/TMP DS TAB | 27 | 0.0649 | 0.8531 | 7.6% | 1.2% | 0.0893 | 72.7% |
| 00472128516 | SULFATRIM SUSPENSION | 58 | 0.0087 | 0.0359 | 24.1% | 2.1% | 0.0224 | 38.6% |
| 00083006210 | TEGRETOL 100MG TABLET CHEW | 14 | 0.2110 | 0.2540 | 83.1% | 0.5% | 0.1467 | 143.8% |
| 00083002730 | TEGRETOL 200MG TABLET | 38 | 0.4050 | 0.4839 | 83.7% | 0.8% | 0.1275 | 317.6% |
| 00083002740 | TEGRETOL 200MG TABLET | 2 | 0.4033 | 0.4782 | 84.3% | 0.3% | 0.1275 | 316.3% |
| 59930167003 | THEOPHYLLINE 300MG TAB SA | 3 | 0.0272 | 0.1900 | 14.3% | 2.3% | 0.0815 | 33.3% |
| 00364216901 | THIOTHIXENE 10MG CAPSULE | 9 | 0.0870 | 0.6010 | 14.5% | 1.3% | 0.3326 | 26.2% |
| 00378510010 | THIOTHIXENE 10MG CAPSULE | 10 | 0.1248 | 0.6500 | 19.2% | 6.1% | 0.3326 | 37.5% |
| 61314022715 | TIMOLOL 0.5% EYE DROPS | 57 | 0.3797 | 3.2080 | 11.8% | 2.3% | 1.0250 | 37.0% |
| 61314022710 | TIMOLOL 0.5% EYE DROPS | 76 | 0.4135 | 3.2153 | 12.9% | 2.3% | 1.5195 | 27.2% |
| 61314022705 | TIMOLOL 0.5% EYE DROPS | 23 | 0.5230 | 3.3197 | 15.8% | 4.2% | 2.3100 | 22.6% |
| 50111043401 | TRAZODONE 100MG TABLET | 28 | 0.0546 | 0.4100 | 13.3% | 0.3% | 0.0974 | 56.0% |
| 50111044101 | TRAZODONE 150MG TABLET | 10 | 0.1603 | 0.9446 | 17.0% | 1.8% | 0.4943 | 32.4% |
| 59772317101 | TRAZODONE 150MG TABLET | 14 | 0.1236 | 0.9850 | 12.6% | 0.3% | 0.4943 | 25.0% |
| 00472030180 | TRIAMCINOLONE 0.1% CREAM | 35 | 0.0232 | 0.0632 | 36.8% | 11.2% | 0.0302 | 77.0% |
| 00414006436 | TRIAMCINOLONE 0.1% CREAM | 173 | 0.0182 | 0.0638 | 28.6% | 0.6% | 0.0302 | 60.4% |

**Exhibit 6**

**Acquisition Cost Summary by Drug**
**Top 200 Multi-Source Drug Products with an FUL**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00168000480 | TRIAMCINOLONE 0.1% CREAM | 41 | 0.0201 | 0.0673 | 29.8% | 0.8% | 0.0302 | 66.5% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 14 | 0.0267 | 0.2690 | 9.9% | 1.5% | 0.1350 | 19.8% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 7 | 0.0290 | 0.2690 | 10.8% | 1.8% | 0.1350 | 21.5% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 34 | 0.0279 | 0.2796 | 10.0% | 1.9% | 0.1350 | 20.7% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 8 | 0.0336 | 0.2796 | 12.0% | 2.7% | 0.1350 | 24.9% |
| 59762371804 | TRIAZOLAM 0.25MG TABLET | 30 | 0.1770 | 0.7060 | 25.1% | 6.8% | 0.5286 | 33.5% |
| 00781103601 | TRIFLUOPERAZINE 10MG TABLET | 11 | 0.1696 | 1.5224 | 11.1% | 2.2% | 0.7133 | 23.8% |
| 00781103201 | TRIFLUOPERAZINE 2MG TABLET | 9 | 0.1305 | 0.8024 | 16.3% | 1.8% | 0.4683 | 27.9% |
| 00781103401 | TRIFLUOPERAZINE 5MG TABLET | 16 | 0.1536 | 1.0098 | 15.2% | 1.9% | 0.5631 | 27.3% |
| 00003173745 | TRIMOX 125MG/5ML SUSPENSION | 51 | 0.0062 | 0.0274 | 22.7% | 2.3% | 0.0129 | 48.2% |
| 00003010160 | TRIMOX 250MG CAPSULE | 15 | 0.0271 | 0.2370 | 11.4% | 1.5% | 0.0735 | 36.9% |
| 00003173845 | TRIMOX 250MG/5ML SUSPENSION | 195 | 0.0088 | 0.0471 | 18.6% | 2.1% | 0.0185 | 47.5% |
| 60432062116 | VALPROIC ACID 250MG/5ML SYR | 34 | 0.0210 | 0.1506 | 14.0% | 3.0% | 0.0594 | 35.3% |
| 38245063307 | VALPROIC ACID 250MG/5ML SYR | 2 | 0.0208 | 0.1516 | 13.7% | 0.0% | 0.0594 | 35.0% |
| 00003011675 | VEETIDS 500MG TABLET | 16 | 0.0289 | 0.0968 | 29.9% | 1.5% | 0.0818 | 35.3% |
| 00003011650 | VEETIDS 500MG TABLET | 13 | 0.0349 | 0.1356 | 25.8% | 6.2% | 0.0818 | 42.7% |
| 00172428660 | VERAPAMIL 180MG TABLET SA | 52 | 0.1022 | 1.1100 | 9.2% | 1.6% | 0.2878 | 35.7% |
| 00172428070 | VERAPAMIL 240MG TABLET SA | 22 | 0.0882 | 1.1966 | 7.4% | 0.6% | 0.3113 | 28.3% |
| 00172428060 | VERAPAMIL 240MG TABLET SA | 57 | 0.0941 | 1.2583 | 7.5% | 1.2% | 0.3113 | 30.2% |
| 0037804105 | VERAPAMIL 240MG TABLET SA | 2 | 0.0964 | 1.2316 | 7.8% | 0.5% | 0.3113 | 31.0% |

**Explanation of Columns**
A: National Drug Code Number
B: Product Description
C: Number of invoice line items matched.
D: Average acquisition cost per unit observed in the invoices.
E: Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

F: Average acquisition cost as % of AWP.
G: Standard deviation of acquisition cost as a percent of AWP for each invoice line item.
H: Average of May 2000 and November 2000 Federal Upper Limit (FUL) per unit weighted by quantity purchased.
I: Average acquisition cost as % of FUL.

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

**Exhibit 7**

**Acquisition Cost Summary by Drug Labeler (as a Percent of the AWP)**
**Single Source Drug Products - Top 30 Labelers Based on Medi-Cal Payments**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices and Non-Direct Price Manufacturers)

| Labler | Labler Code | Number of Drugs | Number of Observations | Mean Acquisition Cost as Percentage of the AWP | Standard Deviation |
|---|---|---|---|---|---|
| ELI LILLY & CO. | 00002 | 19 | 1,024 | 82.1% | 3.4% |
| SK BEECHAM PHAR | 00007 | 39 | 2,838 | 80.7% | 1.8% |
| PHARMACIA/UPJHN | 00013 | 22 | 967 | 79.8% | 0.6% |
| G.D. SEARLE CO | 00025 | 16 | 1,729 | 83.7% | 0.3% |
| BAYER,PHARM DIV | 00026 | 15 | 835 | 80.6% | 6.1% |
| ROCHE LABS. | 00029 | 23 | 403 | 82.2% | 5.0% |
| MC NEIL | 00045 | 11 | 535 | 83.3% | 0.3% |
| ORGANON PHARM. | 00052 | 6 | 392 | 83.1% | 1.0% |
| ROXANE LABS. | 00054 | 9 | 78 | 80.0% | 3.4% |
| DU PONT PHARMA | 00056 | 1 | 51 | 83.9% | 0.0% |
| ORTHO PHARM. | 00062 | 12 | 762 | 83.7% | 0.3% |
| ALCON LABS. | 00065 | 17 | 1,075 | 80.6% | 0.6% |
| RHON-POUL RORER | 00075 | 10 | 566 | 80.0% | 2.0% |
| NOVARTIS | 00078 | 39 | 2,460 | 82.9% | 1.4% |
| SCHERING CORP. | 00085 | 24 | 2,137 | 84.3% | 1.2% |
| BMS PRIMARYCARE | 00087 | 26 | 2,748 | 82.6% | 1.2% |
| BMS PRIMARYCARE | 00087 | 26 | 2,748 | 82.6% | 1.2% |
| HOECHST MAR ROU | 00088 | 12 | 733 | 83.5% | 0.3% |
| GLAXO PHARM | 00173 | 31 | 1,387 | 83.6% | 0.5% |
| ASTRA PHARM. | 00186 | 17 | 1,338 | 83.3% | 0.5% |
| TAP PHARM. | 00300 | 9 | 711 | 81.6% | 1.9% |
| ZENECA INC. | 00310 | 14 | 690 | 81.7% | 4.3% |
| FOREST PHARM | 00456 | 14 | 594 | 79.0% | 3.0% |
| BOEHRINGER ING. | 00597 | 11 | 894 | 83.1% | 0.8% |
| DISTA LABS. | 00777 | 6 | 640 | 83.8% | 0.8% |
| SERONO INC | 44087 | 1 | 4 | 83.6% | 0.0% |
| JANSSEN PHARM. | 50458 | 24 | 1,150 | 83.2% | 0.5% |
| IMMUNEX CORP | 58406 | 2 | 26 | 80.0% | 0.4% |
| PURDUE PHARMA L | 59011 | 5 | 171 | 80.0% | 0.4% |
| TAKEDA PHARM | 64764 | 6 | 313 | 83.7% | 0.0% |
| **Total - All Labelers** | | **796** | **43,218** | **81.7%** | **2.8%** |

**Exhibit 8**

**Acquisition Cost Summary by Drug Labeler (as a Percent of the Direct Price)**
**Single Source Drug Products with a Direct Price**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| Labler | Labler Code | Number of Drugs | Number of Observations | Mean Acquisition Cost as Percentage of the Direct Price | Standard Deviation | Approximate Percentage of Medi-Cal Pharmacy Payments | Approximate Percentage of Single Source Direct Price Drug Payments |
|---|---|---|---|---|---|---|---|
| ER Squibb and Sons Inc. | 00003 | 9 | 664 | 98.3% | 2.7% | 1.7% | 11.3% |
| Lederle Pharmaceutical | 00005 | 5 | 60 | 100.4% | 0.4% | 0.0% | 0.2% |
| Merck and Co Inc. | 00006 | 57 | 2,763 | 100.8% | 3.0% | 5.1% | 33.6% |
| Wyeth Ayerst Pharmaceuticals Inc. | 00008 | 8 | 477 | 100.2% | 0.3% | 0.4% | 2.8% |
| Pharmacia and Upjohn Co. | 00009 | 16 | 491 | 99.9% | 3.9% | 0.3% | 1.7% |
| Roerig Div. of Pfizer Inc. | 00049 | 9 | 659 | 94.9% | 0.3% | 0.6% | 3.9% |
| Pfizer Laboratories | 00069 | 16 | 1,404 | 95.0% | 2.4% | 1.8% | 11.8% |
| Parke-Davis and Company | 00071 | 19 | 2,422 | 87.6% | 0.8% | 3.2% | 21.2% |
| Abbot Laboratories | 00074 | 12 | 754 | 94.9% | 2.1% | 2.0% | 13.4% |
| **Total** | | **151** | **9,694** | **97.4%** | **5.1%** | **15.1%** | **100.0%** |

**Exhibit 9**

**Pharmacy Acquisition Cost Survey Data**
**Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price**
**Single Source Drug Products**
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | Standard Deviation | Standard Error of the Mean | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | | | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| Single Source Drug Products (as % of the Average Wholesale Price) - Includes Internal Invoices | | | | | | | | | | | | |
| All Pharmacies | 137,230 | 487 | 83.5% | See Note (1) | 1.3% | 0.1% | 82.4% | 83.3% | 84.9% | 83.4% | 83.6% | 1.96 |
| Single Source Drug Products (as % of the Average Wholesale Price) - External Invoices Only | | | | | | | | | | | | |
| Institutional and Retail | 43,218 | 272 | 82.8% | See Note (1) | 1.2% | 0.1% | 82.1% | 82.8% | 83.7% | 82.7% | 83.0% | 1.97 |
| Institutional | 2,804 | 18 | 82.1% | See Note (1) | 1.4% | 0.3% | 81.0% | 81.7% | 83.0% | 81.4% | 82.8% | 2.11 |
| Retail | 40,414 | 254 | 82.9% | See Note (1) | 1.1% | 0.1% | 82.2% | 82.8% | 83.7% | 82.8% | 83.0% | 1.97 |
| Single Source Drug Products (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only | | | | | | | | | | | | |
| Chain | 9,789 | 28 | 82.1% | See Note (1) | 0.6% | 0.1% | 81.5% | 82.1% | 82.2% | 81.8% | 82.3% | 2.05 |
| Independent | 30,625 | 226 | 83.0% | See Note (1) | 1.1% | 0.1% | 82.3% | 82.9% | 83.8% | 82.9% | 83.1% | 1.97 |
| Urban (In-state only) | 31,472 | 217 | 82.9% | See Note (1) | 1.1% | 0.1% | 82.3% | 82.9% | 83.8% | 82.8% | 83.1% | 1.97 |
| Rural (In-state only) | 8,942 | 37 | 82.6% | See Note (1) | 1.3% | 0.2% | 82.0% | 82.3% | 83.1% | 82.2% | 83.1% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| Single Source Drug Products (as % of the Average Wholesale Price) - External Invoices Only | | | | | | | | | | | | |
| All Pharmacies | 43,218 | 796 | 81.7% | 82.4% | 2.8% | 0.1% | 80.1% | 82.6% | 83.7% | 81.5% | 81.9% | 1.96 |
| Institutional Pharmacies | 2,804 | 493 | 80.5% | 81.7% | 4.2% | 0.2% | 79.3% | 80.8% | 83.3% | 80.1% | 80.9% | 1.96 |
| Retail Pharmacies | 40,414 | 776 | 81.9% | 82.5% | 2.6% | 0.1% | 80.2% | 83.0% | 83.7% | 81.7% | 82.1% | 1.96 |
| Chain Retail Pharmacies | 9,789 | 603 | 81.4% | 81.9% | 2.1% | 0.1% | 79.6% | 82.5% | 83.0% | 81.2% | 81.5% | 1.96 |
| Independent Retail Pharmacies | 30,625 | 767 | 82.1% | 82.7% | 2.7% | 0.1% | 80.4% | 83.2% | 84.0% | 81.9% | 82.3% | 1.96 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 10**

4/29/2002

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
## Single Source Drug Products not Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | General Statistics | | | | Standard Deviation | Standard Error of the Mean | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Observations | n: Number of Pharmacies / Drug Products | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | | | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price) - Includes Internal Invoices* | | | | | | | | | | | | |
| All Pharmacies | 104,732 | 482 | 84.0% | See Note (t) | 1.2% | 0.1% | 82.9% | 83.9% | 85.4% | 83.9% | 84.1% | 1.96 |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only* | | | | | | | | | | | | |
| Institutional and Retail | 33,524 | 267 | 83.3% | See Note (t) | 1.2% | 0.1% | 82.6% | 83.3% | 84.1% | 83.2% | 83.5% | 1.97 |
| Institutional | 2,181 | 18 | 82.3% | See Note (t) | 1.2% | 0.3% | 81.0% | 82.0% | 83.2% | 81.7% | 82.9% | 2.11 |
| Retail | 31,343 | 249 | 83.4% | See Note (t) | 1.1% | 0.1% | 82.7% | 83.3% | 84.2% | 83.3% | 83.5% | 1.97 |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only* | | | | | | | | | | | | |
| Chain | 7,383 | 28 | 82.6% | See Note (t) | 0.6% | 0.1% | 82.1% | 82.6% | 82.7% | 82.4% | 82.9% | 2.05 |
| Independent | 23,960 | 221 | 83.5% | See Note (t) | 1.1% | 0.1% | 82.8% | 83.4% | 84.3% | 83.4% | 83.7% | 1.97 |
| Urban (in-state only) | 24,518 | 212 | 83.5% | See Note (t) | 1.1% | 0.1% | 82.7% | 83.4% | 84.3% | 83.3% | 83.6% | 1.97 |
| Rural (in-state only) | 6,825 | 37 | 83.1% | See Note (t) | 1.3% | 0.2% | 82.5% | 82.9% | 83.4% | 82.7% | 83.5% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only* | | | | | | | | | | | | |
| All Pharmacies | 33,524 | 648 | 82.0% | 82.9% | 2.9% | 0.1% | 80.2% | 83.2% | 83.7% | 81.7% | 82.2% | 1.96 |
| Institutional Pharmacies | 2,181 | 398 | 80.7% | 82.1% | 4.6% | 0.2% | 79.6% | 81.7% | 83.3% | 80.2% | 81.1% | 1.97 |
| Retail Pharmacies | 31,343 | 629 | 82.2% | 83.0% | 2.8% | 0.1% | 80.3% | 83.4% | 83.8% | 82.0% | 82.4% | 1.96 |
| Chain Retail Pharmacies | 7,383 | 479 | 81.7% | 82.4% | 2.1% | 0.1% | 79.7% | 82.7% | 83.1% | 81.5% | 81.9% | 1.96 |
| Independent Retail Pharmacies | 23,960 | 620 | 82.3% | 83.2% | 2.8% | 0.1% | 80.5% | 83.6% | 84.0% | 82.1% | 82.6% | 1.96 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CA_EAC_exhibits.xls [SSND - AWP - Stats]

**Exhibit 11**

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
## Single Source Drug Products Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| Single Source Drug Products Paid with a Direct Price (as % of the Average Wholesale Price) - Includes Internal Invoices | | | | | | | | | | | | |
| All Pharmacies | 32,498 | 480 | 82.1% | See Note (1) | 1.3% | 0.1% | 81.0% | 81.7% | 83.6% | 82.0% | 82.3% | 1.96 |
| Single Source Drug Products Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only | | | | | | | | | | | | |
| Institutional and Retail | 9,694 | 265 | 81.5% | See Note (1) | 1.2% | 0.1% | 80.7% | 81.3% | 82.5% | 81.4% | 81.7% | 1.97 |
| Institutional | 623 | 18 | 80.5% | See Note (1) | 2.3% | 0.5% | 78.9% | 79.7% | 81.9% | 79.4% | 81.6% | 2.11 |
| Retail | 9,071 | 247 | 81.6% | See Note (1) | 1.1% | 0.1% | 80.7% | 81.4% | 82.5% | 81.5% | 81.7% | 1.97 |
| Single Source Drug Products Paid with a Direct Price (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only | | | | | | | | | | | | |
| Chain | 2,406 | 28 | 80.8% | See Note (1) | 0.7% | 0.1% | 80.2% | 80.8% | 81.0% | 80.5% | 81.0% | 2.05 |
| Independent | 6,665 | 219 | 81.7% | See Note (1) | 1.1% | 0.1% | 80.8% | 81.5% | 82.5% | 81.6% | 81.8% | 1.97 |
| Urban (In-state only) | 6,954 | 210 | 81.6% | See Note (1) | 1.0% | 0.1% | 80.8% | 81.4% | 82.5% | 81.5% | 81.8% | 1.97 |
| Rural (In-state only) | 2,117 | 37 | 81.4% | See Note (1) | 1.4% | 0.2% | 80.6% | 80.8% | 82.0% | 80.9% | 81.8% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| Single Source Drug Products Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only | | | | | | | | | | | | |
| All Pharmacies | 9,694 | 151 | 80.6% | 80.9% | 1.4% | 0.1% | 79.9% | 80.2% | 80.9% | 80.4% | 80.8% | 1.98 |
| Institutional Pharmacies | 623 | 95 | 79.8% | 80.2% | 2.0% | 0.2% | 79.0% | 80.0% | 80.5% | 79.4% | 80.2% | 1.99 |
| Retail Pharmacies | 9,071 | 150 | 80.7% | 80.9% | 1.4% | 0.1% | 80.0% | 80.2% | 80.9% | 80.5% | 80.9% | 1.98 |
| Chain Retail Pharmacies | 2,406 | 126 | 80.1% | 80.3% | 1.2% | 0.1% | 79.4% | 79.6% | 79.8% | 79.8% | 80.3% | 1.98 |
| Independent Retail Pharmacies | 6,665 | 149 | 80.9% | 81.1% | 1.5% | 0.1% | 80.2% | 80.5% | 81.2% | 80.7% | 81.2% | 1.98 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 12**

**Pharmacy Acquisition Cost Survey Data**
**Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price**
**Multi-Source Drug Products without an FUL**
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| _Multi-Source Drug Products without an FUL (as a % of the Average Wholesale Price) - Includes Internal Invoices_ | | | | | | | | | | | | |
| All Pharmacies | 49,260 | 488 | 64.0% | See Note (t) | 8.9% | 0.4% | 57.4% | 64.3% | 70.4% | 63.2% | 64.8% | 1.96 |
| _Multi-Source Drug Products without an FUL (as a % of the Average Wholesale Price) - External Invoices Only_ | | | | | | | | | | | | |
| Institutional and Retail | 14,704 | 273 | 64.6% | See Note (t) | 10.8% | 0.7% | 57.0% | 65.3% | 72.4% | 63.4% | 65.9% | 1.97 |
| Institutional | 1,108 | 18 | 57.0% | See Note (t) | 15.9% | 3.8% | 43.1% | 56.8% | 68.4% | 49.0% | 64.9% | 2.11 |
| Retail | 13,596 | 255 | 65.2% | See Note (t) | 10.2% | 0.6% | 57.6% | 65.9% | 73.0% | 63.9% | 66.4% | 1.97 |
| _Multi-Source Drug Products without an FUL (as a % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only_ | | | | | | | | | | | | |
| Chain | 3,545 | 28 | 60.9% | See Note (t) | 8.5% | 1.6% | 52.0% | 60.0% | 68.2% | 57.6% | 64.1% | 2.05 |
| Independent | 10,051 | 227 | 65.7% | See Note (t) | 10.2% | 0.7% | 58.9% | 66.4% | 73.8% | 64.4% | 67.1% | 1.97 |
| Urban (In-state only) | 10,948 | 218 | 65.3% | See Note (t) | 10.4% | 0.7% | 57.6% | 66.0% | 73.8% | 63.9% | 66.7% | 1.97 |
| Rural (In-state only) | 2,648 | 37 | 64.6% | See Note (t) | 8.4% | 1.4% | 55.1% | 64.6% | 70.4% | 61.8% | 67.3% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| _Multi-Source Drug Products without an FUL (as a % of the Average Wholesale Price) - External Invoices Only_ | | | | | | | | | | | | |
| All Pharmacies | 14,704 | 669 | 44.7% | 56.6% | 28.9% | 1.1% | 13.7% | 42.0% | 80.2% | 42.5% | 46.9% | 1.96 |
| Institutional Pharmacies | 1,108 | 330 | 46.9% | 59.0% | 27.6% | 1.5% | 16.2% | 44.9% | 80.0% | 43.9% | 49.9% | 1.97 |
| Retail Pharmacies | 13,596 | 649 | 45.5% | 57.5% | 29.1% | 1.1% | 13.9% | 43.5% | 80.3% | 43.3% | 47.8% | 1.96 |
| Chain Retail Pharmacies | 3,545 | 430 | 47.8% | 59.9% | 28.9% | 1.4% | 14.9% | 49.3% | 79.8% | 45.1% | 50.6% | 1.97 |
| Independent Retail Pharmacies | 10,051 | 614 | 46.6% | 58.2% | 28.8% | 1.2% | 14.7% | 44.1% | 80.5% | 44.3% | 48.9% | 1.96 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 13**

4/29/2002

**Pharmacy Acquisition Cost Survey Data**
**Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price**
**Multi-Source Drug Products with an FUL**
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price) - Includes Internal Invoices | | | | | | | | | | | | |
| All Pharmacies | 24,966 | 473 | 14.6% | See Note (t) | 6.1% | 0.3% | 11.0% | 13.0% | 17.5% | 14.1% | 15.2% | 1.97 |
| Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price) - External Invoices Only | | | | | | | | | | | | |
| Institutional and Retail | 6,428 | 258 | 14.1% | See Note (t) | 6.6% | 0.4% | 10.6% | 13.1% | 16.6% | 13.3% | 14.9% | 1.97 |
| Institutional | 460 | 17 | 13.9% | See Note (t) | 5.4% | 1.3% | 9.4% | 12.4% | 16.0% | 11.1% | 16.7% | 2.12 |
| Retail | 5,968 | 241 | 14.1% | See Note (t) | 6.7% | 0.4% | 10.6% | 13.1% | 16.6% | 13.3% | 15.0% | 1.97 |
| Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only | | | | | | | | | | | | |
| Chain | 1,637 | 28 | 13.6% | See Note (t) | 2.6% | 0.5% | 11.6% | 12.7% | 15.2% | 12.6% | 14.6% | 2.05 |
| Independent | 4,331 | 213 | 14.2% | See Note (t) | 7.1% | 0.5% | 10.5% | 13.2% | 17.0% | 13.3% | 15.2% | 1.97 |
| Urban (In-state only) | 4,886 | 205 | 13.9% | See Note (t) | 6.8% | 0.5% | 10.5% | 13.0% | 16.4% | 13.0% | 14.8% | 1.97 |
| Rural (In-state only) | 1,082 | 36 | 15.5% | See Note (t) | 6.5% | 1.1% | 11.9% | 13.7% | 17.4% | 13.3% | 17.7% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price) - External Invoices Only | | | | | | | | | | | | |
| All Pharmacies | 6,428 | 233 | 17.5% | 12.7% | 14.2% | 0.9% | 7.2% | 13.3% | 25.7% | 15.7% | 19.4% | 1.97 |
| Institutional Pharmacies | 460 | 136 | 14.5% | 11.9% | 11.2% | 1.0% | 6.1% | 11.2% | 21.1% | 12.6% | 16.4% | 1.98 |
| Retail Pharmacies | 5,968 | 231 | 17.5% | 12.7% | 14.2% | 0.9% | 7.0% | 13.3% | 25.8% | 15.7% | 19.4% | 1.97 |
| Chain Retail Pharmacies | 1,637 | 180 | 18.8% | 13.5% | 15.0% | 1.1% | 7.2% | 14.6% | 26.6% | 16.6% | 21.0% | 1.97 |
| Independent Retail Pharmacies | 4,331 | 226 | 17.6% | 12.8% | 14.3% | 0.9% | 7.0% | 13.3% | 26.0% | 15.7% | 19.5% | 1.97 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CA_EAC_exhibits.xls [MSF - AWP - Stats]

**Exhibit 14**

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
## Multi-Source Drug Products without an FUL and not Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy[1]** | | | | | | | | | | | | |
| **Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price) - Includes Internal Invoices** | | | | | | | | | | | | |
| All Pharmacies | 44,668 | 482 | 59.6% | See Note (1) | 9.8% | 0.4% | 52.8% | 59.2% | 66.8% | 58.7% | 60.4% | 1.96 |
| **Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only** | | | | | | | | | | | | |
| Institutional and Retail | 13,026 | 267 | 60.3% | See Note (1) | 12.0% | 0.7% | 51.8% | 60.5% | 70.0% | 58.9% | 61.7% | 1.97 |
| Institutional | 966 | 18 | 53.0% | See Note (1) | 15.7% | 3.7% | 39.0% | 54.5% | 65.8% | 45.1% | 60.8% | 2.11 |
| Retail | 12,060 | 249 | 60.8% | See Note (1) | 11.5% | 0.7% | 52.0% | 61.2% | 70.0% | 59.4% | 62.3% | 1.97 |
| **Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only** | | | | | | | | | | | | |
| Chain | 3,223 | 28 | 56.6% | See Note (1) | 9.3% | 1.8% | 47.0% | 55.1% | 64.0% | 53.0% | 60.2% | 2.05 |
| Independent | 8,837 | 221 | 61.4% | See Note (1) | 11.7% | 0.8% | 53.3% | 62.4% | 70.3% | 59.8% | 62.9% | 1.97 |
| Urban (In-state only) | 9,717 | 213 | 60.9% | See Note (1) | 11.9% | 0.8% | 51.9% | 61.2% | 70.3% | 59.3% | 62.5% | 1.97 |
| Rural (In-state only) | 2,343 | 36 | 60.5% | See Note (1) | 8.8% | 1.5% | 52.2% | 59.6% | 66.9% | 57.6% | 63.5% | 2.03 |
| **Distributions by Drug Product[2]** | | | | | | | | | | | | |
| **Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only** | | | | | | | | | | | | |
| All Pharmacies | 13,026 | 625 | 42.9% | 53.0% | 28.4% | 1.1% | 13.3% | 39.0% | 80.2% | 40.7% | 45.1% | 1.96 |
| Institutional Pharmacies | 966 | 301 | 44.9% | 55.1% | 27.1% | 1.6% | 15.7% | 41.4% | 79.4% | 41.8% | 48.0% | 1.97 |
| Retail Pharmacies | 12,060 | 606 | 43.6% | 53.8% | 28.6% | 1.2% | 13.5% | 40.5% | 80.3% | 41.3% | 45.9% | 1.96 |
| Chain Retail Pharmacies | 3,223 | 400 | 45.8% | 55.8% | 28.6% | 1.4% | 14.2% | 45.0% | 79.8% | 43.0% | 48.6% | 1.97 |
| Independent Retail Pharmacies | 8,837 | 571 | 44.6% | 54.5% | 28.4% | 1.2% | 14.4% | 41.8% | 80.4% | 42.3% | 47.0% | 1.96 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 15**

**Pharmacy Acquisition Cost Survey Data**
**Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price**
**Multi-Source Drug Products without an FUL and Paid with a Direct Price**
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy**[1] | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price) - Includes Internal Invoices* | | | | | | | | | | | | |
| All Pharmacies | 4,592 | 454 | 80.3% | See Note (1) | 4.8% | 0.2% | 80.0% | 80.9% | 82.4% | 79.8% | 80.7% | 1.97 |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only* | | | | | | | | | | | | |
| Institutional and Retail | 1,678 | 240 | 79.8% | See Note (1) | 5.4% | 0.3% | 79.5% | 80.5% | 82.2% | 79.1% | 80.5% | 1.97 |
| Institutional | 142 | 16 | 76.1% | See Note (1) | 11.7% | 2.9% | 75.4% | 78.6% | 80.6% | 69.9% | 82.4% | 2.13 |
| Retail | 1,536 | 224 | 80.1% | See Note (1) | 4.5% | 0.3% | 79.6% | 80.5% | 82.2% | 79.5% | 80.7% | 1.97 |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only* | | | | | | | | | | | | |
| Chain | 322 | 28 | 78.8% | See Note (1) | 2.6% | 0.5% | 76.4% | 79.5% | 80.7% | 77.8% | 79.8% | 2.05 |
| Independent | 1,214 | 196 | 80.2% | See Note (1) | 4.7% | 0.3% | 80.0% | 80.6% | 82.4% | 79.6% | 80.9% | 1.97 |
| Urban (In-state only) | 1,231 | 191 | 80.2% | See Note (1) | 4.8% | 0.3% | 79.6% | 80.5% | 82.4% | 79.5% | 80.8% | 1.97 |
| Rural (In-state only) | 305 | 33 | 79.6% | See Note (1) | 3.0% | 0.5% | 79.4% | 80.3% | 80.9% | 78.5% | 80.6% | 2.04 |
| **Distributions by Drug Product**[2] | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price) - External Invoices Only* | | | | | | | | | | | | |
| All Pharmacies | 1,678 | 44 | 70.5% | 76.0% | 23.0% | 3.5% | 66.6% | 80.0% | 80.3% | 63.6% | 77.5% | 2.02 |
| Institutional Pharmacies | 142 | 29 | 67.9% | 74.6% | 24.1% | 4.5% | 55.3% | 78.5% | 80.1% | 58.7% | 77.0% | 2.05 |
| Retail Pharmacies | 1,536 | 43 | 72.6% | 76.9% | 20.8% | 3.2% | 79.6% | 80.1% | 80.4% | 66.3% | 79.0% | 2.02 |
| Chain Retail Pharmacies | 322 | 30 | 75.1% | 78.6% | 16.2% | 3.0% | 79.3% | 79.6% | 79.8% | 69.1% | 81.1% | 2.05 |
| Independent Retail Pharmacies | 1,214 | 43 | 72.7% | 77.0% | 20.8% | 3.2% | 79.7% | 80.3% | 80.6% | 66.3% | 79.2% | 2.02 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 16**

4/29/2002

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Direct Price
## Single Source Drug Products Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| *Single Source Drug Products Paid with a Direct Price (as % of the Direct Price) - Includes Internal Invoices* | | | | | | | | | | | | |
| All Pharmacies | 32,498 | 480 | 95.4% | See Note (t) | 2.1% | 0.1% | 93.8% | 95.5% | 97.0% | 95.2% | 95.6% | 1.96 |
| *Single Source Drug Products Paid with a Direct Price (as % of the Direct Price) - External Invoices Only* | | | | | | | | | | | | |
| Institutional and Retail | 9,694 | 265 | 94.5% | See Note (t) | 2.3% | 0.1% | 92.8% | 94.4% | 95.9% | 94.2% | 94.8% | 1.97 |
| Institutional | 623 | 18 | 93.6% | See Note (t) | 3.2% | 0.7% | 90.8% | 92.9% | 95.1% | 92.0% | 95.1% | 2.11 |
| Retail | 9,071 | 247 | 94.6% | See Note (t) | 2.2% | 0.1% | 93.1% | 94.5% | 95.9% | 94.3% | 94.9% | 1.97 |
| *Single Source Drug Products Paid with a Direct Price (as % of the Direct Price) - Retail Pharmacies Only - External Invoices Only* | | | | | | | | | | | | |
| Chain | 2,406 | 28 | 94.1% | See Note (t) | 1.1% | 0.2% | 93.5% | 94.0% | 94.7% | 93.7% | 94.6% | 2.05 |
| Independent | 6,665 | 219 | 94.6% | See Note (t) | 2.3% | 0.2% | 93.0% | 94.6% | 96.1% | 94.3% | 95.0% | 1.97 |
| Urban (In-state only) | 6,954 | 210 | 94.7% | See Note (t) | 2.3% | 0.2% | 93.1% | 94.7% | 96.1% | 94.4% | 95.0% | 1.97 |
| Rural (In-state only) | 2,117 | 37 | 93.8% | See Note (t) | 1.9% | 0.3% | 92.6% | 93.9% | 94.7% | 93.1% | 94.4% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| *Single Source Drug Products Paid with a Direct Price (as % of the Direct Price) - External Invoices Only* | | | | | | | | | | | | |
| All Pharmacies | 9,694 | 151 | 97.4% | 95.9% | 5.1% | 0.4% | 95.0% | 99.9% | 100.5% | 96.6% | 98.2% | 1.98 |
| Institutional Pharmacies | 623 | 95 | 96.4% | 94.8% | 8.0% | 0.8% | 92.0% | 98.6% | 100.1% | 94.8% | 98.0% | 1.99 |
| Retail Pharmacies | 9,071 | 150 | 97.5% | 96.0% | 4.8% | 0.4% | 95.1% | 100.0% | 100.5% | 96.7% | 98.2% | 1.98 |
| Chain Retail Pharmacies | 2,406 | 126 | 96.5% | 95.3% | 4.7% | 0.4% | 94.3% | 99.2% | 99.6% | 95.7% | 97.4% | 1.98 |
| Independent Retail Pharmacies | 6,665 | 149 | 97.7% | 96.2% | 4.8% | 0.4% | 95.4% | 100.2% | 100.8% | 96.9% | 98.5% | 1.98 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CA_EAC_exhibits.xls [SSD - DP - Stats]

**Exhibit 17**

4/29/2002

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Direct Price
## Multi-Source Drug Products without an FUL and Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | t Value (with n-1 degrees of freedom) |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price) - Includes Internal Invoices* | | | | | | | | | | | | |
| All Pharmacies | 4,592 | 454 | 95.5% | See Note (1) | 6.7% | 0.3% | 91.9% | 96.7% | 100.0% | 94.9% | 96.1% | 1.97 |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price) - External Invoices Only* | | | | | | | | | | | | |
| Institutional and Retail | 1,678 | 240 | 93.7% | See Note (1) | 7.0% | 0.5% | 90.5% | 95.1% | 98.3% | 92.8% | 94.6% | 1.97 |
| Institutional | 142 | 16 | 90.7% | See Note (1) | 13.5% | 3.4% | 88.3% | 93.6% | 96.7% | 83.5% | 97.9% | 2.13 |
| Retail | 1,536 | 224 | 94.0% | See Note (1) | 6.3% | 0.4% | 90.5% | 95.2% | 98.3% | 93.1% | 94.8% | 1.97 |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price) - Retail Pharmacies Only - External Invoices Only* | | | | | | | | | | | | |
| Chain | 322 | 28 | 92.4% | See Note (1) | 3.9% | 0.7% | 88.1% | 92.5% | 95.6% | 90.9% | 93.9% | 2.05 |
| Independent | 1,214 | 196 | 94.2% | See Note (1) | 6.6% | 0.5% | 90.6% | 95.5% | 98.8% | 93.2% | 95.1% | 1.97 |
| Urban (In-state only) | 1,231 | 191 | 93.8% | See Note (1) | 6.5% | 0.5% | 90.4% | 95.0% | 98.3% | 92.9% | 94.8% | 1.97 |
| Rural (In-state only) | 305 | 33 | 94.6% | See Note (1) | 4.9% | 0.9% | 90.8% | 96.0% | 98.2% | 92.8% | 96.3% | 2.04 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price) - External Invoices Only* | | | | | | | | | | | | |
| All Pharmacies | 1,678 | 44 | 82.7% | 90.4% | 28.5% | 4.3% | 67.9% | 95.0% | 100.0% | 74.0% | 91.4% | 2.02 |
| Institutional Pharmacies | 142 | 29 | 79.0% | 88.7% | 30.1% | 5.6% | 54.7% | 92.1% | 100.0% | 67.5% | 90.4% | 2.05 |
| Retail Pharmacies | 1,536 | 43 | 85.2% | 91.4% | 26.1% | 4.0% | 80.8% | 95.3% | 100.0% | 77.1% | 93.2% | 2.02 |
| Chain Retail Pharmacies | 322 | 30 | 87.8% | 93.4% | 21.8% | 4.0% | 87.3% | 94.5% | 99.4% | 79.7% | 96.0% | 2.05 |
| Independent Retail Pharmacies | 1,214 | 43 | 85.3% | 91.6% | 26.2% | 4.0% | 80.8% | 95.5% | 100.1% | 77.2% | 93.3% | 2.02 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 18**

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Federal Upper Limit
## Multi-Source Drug Products with an FUL
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| **Multi-Source Drug Products with an FUL (as % of the Federal Upper Limit) - Includes Internal Invoices** | | | | | | | | | | | | |
| All Pharmacies | 24,966 | 473 | 45.0% | See Note (1) | 16.2% | 0.7% | 37.4% | 42.6% | 51.1% | 43.5% | 46.5% | 1.97 |
| **Multi-Source Drug Products with an FUL (as % of the Federal Upper Limit) - External Invoices Only** | | | | | | | | | | | | |
| Institutional and Retail | 6,428 | 258 | 44.2% | See Note (1) | 20.4% | 1.3% | 34.9% | 40.7% | 49.7% | 41.7% | 46.7% | 1.97 |
| Institutional | 460 | 17 | 37.4% | See Note (1) | 9.4% | 2.3% | 28.1% | 34.5% | 44.6% | 32.6% | 42.2% | 2.12 |
| Retail | 5,968 | 241 | 44.6% | See Note (1) | 20.9% | 1.3% | 35.3% | 41.0% | 50.5% | 42.0% | 47.3% | 1.97 |
| **Multi-Source Drug Products with an FUL (as % of the Federal Upper Limit) - Retail Pharmacies Only - External Invoices Only** | | | | | | | | | | | | |
| Chain | 1,637 | 28 | 42.1% | See Note (1) | 8.5% | 1.6% | 35.9% | 38.7% | 48.8% | 38.8% | 45.4% | 2.05 |
| Independent | 4,331 | 213 | 45.0% | See Note (1) | 22.0% | 1.5% | 35.2% | 41.5% | 50.5% | 42.0% | 48.0% | 1.97 |
| Urban (In-state only) | 4,886 | 205 | 43.8% | See Note (1) | 21.6% | 1.5% | 35.0% | 40.5% | 48.5% | 40.9% | 46.8% | 1.97 |
| Rural (In-state only) | 1,082 | 36 | 49.2% | See Note (1) | 15.9% | 2.7% | 37.8% | 46.5% | 55.2% | 43.8% | 54.6% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| **Multi-Source Drug Products with an FUL (as % of the Federal Upper Limit) - External Invoices Only** | | | | | | | | | | | | |
| All Pharmacies | 6,428 | 233 | 44.7% | 38.7% | 33.3% | 2.2% | 24.2% | 38.9% | 56.7% | 40.4% | 49.0% | 1.97 |
| Institutional Pharmacies | 460 | 136 | 40.5% | 35.6% | 31.4% | 2.7% | 22.1% | 34.8% | 49.9% | 35.2% | 45.9% | 1.98 |
| Retail Pharmacies | 5,968 | 231 | 45.0% | 38.9% | 33.7% | 2.2% | 24.6% | 39.7% | 56.7% | 40.7% | 49.4% | 1.97 |
| Chain Retail Pharmacies | 1,637 | 180 | 48.6% | 40.6% | 39.7% | 3.0% | 25.6% | 41.2% | 62.7% | 42.8% | 54.5% | 1.97 |
| Independent Retail Pharmacies | 4,331 | 226 | 44.7% | 38.9% | 33.3% | 2.2% | 24.6% | 39.5% | 56.7% | 40.3% | 49.0% | 1.97 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

**Exhibit 19**

4/29/2002

**Pharmacy Acquisition Cost Survey Data**
**Statistical Summary of Acquisition Costs as a Percent of the California Maximum Allowable Ingredient Cost**
**Multi-Source Drug Products without an FUL Reimbursement**
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | General Statistics | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL (as % of the California Maximum Allowable Ingredient Cost) - Includes Internal Invoices* | | | | | | | | | | | | |
| All Pharmacies | 4,063 | 424 | 34.4% | See Note (1) | 36.4% | 1.8% | 20.8% | 25.6% | 43.2% | 30.9% | 37.8% | 1.97 |
| *Multi-Source Drug Products without an FUL (as % of the California Maximum Allowable Ingredient Cost) - External Invoices Only* | | | | | | | | | | | | |
| Institutional and Retail | 1,019 | 216 | 39.1% | See Note (1) | 49.2% | 3.4% | 20.0% | 27.5% | 45.9% | 32.5% | 45.7% | 1.97 |
| Institutional | 69 | 14 | 38.6% | See Note (1) | 14.7% | 3.9% | 24.3% | 36.7% | 48.6% | 30.2% | 47.1% | 2.16 |
| Retail | 950 | 202 | 39.1% | See Note (1) | 50.8% | 3.6% | 20.0% | 26.8% | 45.9% | 32.0% | 46.1% | 1.97 |
| *Multi-Source Drug Products without an FUL (as % of the California Maximum Allowable Ingredient Cost) - Retail Pharmacies Only - External Invoices Only* | | | | | | | | | | | | |
| Chain | 301 | 27 | 26.6% | See Note (1) | 11.2% | 2.1% | 18.2% | 22.6% | 34.8% | 22.2% | 31.0% | 2.06 |
| Independent | 649 | 175 | 41.0% | See Note (1) | 54.2% | 4.1% | 20.5% | 27.7% | 46.2% | 32.9% | 49.1% | 1.97 |
| Urban (In-state only) | 767 | 170 | 39.8% | See Note (1) | 54.9% | 4.2% | 20.0% | 26.5% | 45.9% | 31.5% | 48.1% | 1.97 |
| Rural (In-state only) | 183 | 32 | 35.2% | See Note (1) | 16.2% | 2.9% | 20.8% | 30.2% | 48.5% | 29.4% | 41.1% | 2.04 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL (as % of the California Maximum Allowable Ingredient Cost) - External Invoices Only* | | | | | | | | | | | | |
| All Pharmacies | 1,019 | 131 | 85.2% | 50.2% | 140.3% | 12.3% | 17.5% | 42.8% | 71.7% | 61.0% | 109.5% | 1.98 |
| Institutional Pharmacies | 69 | 35 | 49.3% | 41.3% | 60.9% | 10.3% | 19.0% | 41.2% | 53.5% | 28.4% | 70.2% | 2.03 |
| Retail Pharmacies | 950 | 127 | 86.3% | 50.6% | 142.2% | 12.6% | 17.5% | 42.8% | 72.2% | 61.3% | 111.3% | 1.98 |
| Chain Retail Pharmacies | 301 | 75 | 72.5% | 47.9% | 129.3% | 14.9% | 15.2% | 34.8% | 61.5% | 42.7% | 102.2% | 1.99 |
| Independent Retail Pharmacies | 649 | 107 | 95.8% | 52.3% | 151.9% | 14.7% | 18.1% | 45.4% | 76.5% | 66.7% | 124.9% | 1.98 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CA_EAC_exhibits.xls [MSNF - MAC - Stats]