# EXHIBIT 165

**Department of Health and Human Services**
**Centers for Medicare & Medicaid Services**

**Form Approved**
**OMB NO 0938-0067**

## Quarterly Medicaid Statement of Expenditures
## For the Medical Assistance Program

State:

Quarter Ended:

| Certification | | | | |
|---|---|---|---|---|
| CMS 64 Summary Sheet | **Medical Assistance Payments** | | **State and Local Administration** | |
| | Total Computable | Federal Share | Total Computable | Federal Share |
| | (A) | (B) | (C) | (D) |
| Net Expenditures Reported In This Period (Sum of Items 6, 7 and 8 Less 9 and 10) | | | | |

I certify that:

1.  I am the executive officer of the state agency or his/her designate authorized by the state to submit this form.

2.  This report only includes expenditures under the Medicaid program under title XIX of the Social Security Act (the Act), and as applicable, under the State Children's Health Insurance Program (SCHIP) under Title XXI of the Act, that are allowable in accordance with applicable implementing federal, state, and local statutes, regulations, policies, and the state plan approved by the Secretary and in effect during the Quarter Ended indicated above under Title XIX of the Act for the Medicaid program, and as applicable, under Title XXI of the Act for the SCHIP.

3.  The expenditures included in this report are based on the state's accounting of actual recorded expenditures, and are not based on estimates.

4.  The required amount of state and/or local funds were available and used to match the state's allowable expenditures included in this report, and such state and/or local funds were in accordance with all applicable federal requirements for the non-federal share match of expenditures.

5.  Federal matching funds are not being claimed on this report to match any expenditure under any Medicaid and/or SCHIP state plan amendment that was submitted after January 2, 2001, and that has not been approved by the Secretary effective for the Quarter Ended indicated above.

6.  The information shown above and on the Form CMS-64 Summary Sheet and the Supporting Schedules is correct to the best of my knowledge and belief.

| Date: | Signature: | Title: |
|---|---|---|

User Performing Certification:

Forward completed Quarterly Statement of Expenditures (Summary Sheet) with supporting computation form(s) and schedule(s) to the

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                                              Quarter Ended:

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 5 Physicians' Services | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 8 Dental Services | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. 0 | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17C2 135% - 175% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Expenditures In This Quarter

State:

Quarter Ended:

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans (PHP) | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 Personal Care Services | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Other Care Services | | | | | | | | |
| 30 Total | | | | | | | | |

Form CMS 64.9 Base

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Expenditures for State and Local Administration

## For the Medical Assistance Program

## Expenditures In This Quarter

State:                                                                 Quarter Ended:

| | | Total Computable | FFP Rate | Federal Share | 0.00% | Federal Share | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | | | **Federal Share** | | | |
| | | (A) | | (B) | | (C) | (D) |
| 1 | Family Planning | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 2C | Design Development Or Installation Of MMIS: Drug Claims System | | | | | | |
| 3 | Skilled Professional Medical Personnel | | | | | | |
| 4A | Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A | Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 6 | Peer Review Organizations | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9 | Nurse Aide Training Costs | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | |
| 11 | Resident Review Activities Costs | | | | | | |
| 12 | Drug Use Review Program | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | |
| 14 | TANF Base | | | | | | |
| 15 | TANF Secondary 90% | | | | | | |
| 16 | TANF Secondary 75% | | | | | | |
| 17 | External Review | | | | | | |
| 18 | Enrollment Brokers | | | | | | |
| 19 | Other Financial Participation | | | | | | |
| 20 | Total | | | | | | |

Form CMS 64.10 Base

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State:                                                                 Quarter Ended:

| | | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|---|
| | | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 1992  (10/01/1991 - 09/30/1992)** | | | | | | | |
| 1 | Line 6 | | | | | | |
| 2 | Line 7 | | | | | | |
| 3 | Line 8 | | | | | | |
| 4 | Line 10 | | | | | | |
| **FFY 1993  (10/01/1992 - 09/30/1993)** | | | | | | | |
| 1 | FFY 1993 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1993 Allotment | | | | | | |
| **FFY 1994  (10/01/1993 - 09/30/1994)** | | | | | | | |
| 1 | FFY 1994 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1994 Allotment | | | | | | |
| **FFY 1995  (10/01/1994 - 09/30/1995)** | | | | | | | |
| 1 | FFY 1995 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1995 Allotment | | | | | | |
| **FFY 1996  (10/01/1995 - 09/30/1996)** | | | | | | | |
| 1 | FFY 1996 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 3 | Line 6 | | | | | | |
| 4 | Line 7 | | | | | | |
| 5 | Line 8 | | | | | | |
| 6 | Line 10 | | | | | | |
| 7 | Unused FFY 1996 Allotment | | | | | | |

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State: _____                                      Quarter Ended: _____

| | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|
| | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 1997 (10/01/1996 - 09/30/1997)** | | | | | | |
| 1 FFY 1997 Allotment | | | | | | |
| 2 Amount Previously Reported - Title XIX | | | | | | |
| 3 Line 6 | | | | | | |
| 4 Line 7 | | | | | | |
| 5 Line 8 | | | | | | |
| 6 Line 10 | | | | | | |
| 7 Unused FFY 1997 Allotment | | | | | | |
| **FFY 1998 (10/01/1997 - 09/30/1998)** | | | | | | |
| 1 FFY 1998 Allotment | | | | | | |
| 2 Amount Previously Reported - Title XIX | | | | | | |
| 2A Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 Line 6 - Title XIX | | | | | | |
| 3A Line 6 - CHIP Related - PE | | | | | | |
| 4 Line 7 - Title XIX | | | | | | |
| 4A Line 7 - CHIP Related - PE | | | | | | |
| 5 Line 8 - Title XIX | | | | | | |
| 5A Line 8 - CHIP Related - PE | | | | | | |
| 6 Line 10 - Title XIX | | | | | | |
| 6A Line 10 - CHIP Related - PE | | | | | | |
| 7 Subtotal - Title XIX | | | | | | |
| 7A Subtotal - CHIP Related - PE | | | | | | |
| 8 Total To Date - Title XIX | | | | | | |
| 8A Total - CHIP Related - PE | | | | | | |
| 9 Unused FFY 1998 Allotment | | | | | | |
| **FFY 1999 (10/01/1998 - 09/30/1999)** | | | | | | |
| 1 FFY 1999 Allotment | | | | | | |
| 2 Amount Previously Reported - Title XIX | | | | | | |
| 2A Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 Line 6 - Title XIX | | | | | | |
| 3A Line 6 - CHIP Related - PE | | | | | | |
| 4 Line 7 - Title XIX | | | | | | |
| 4A Line 7 - CHIP Related - PE | | | | | | |
| 5 Line 8 - Title XIX | | | | | | |
| 5A Line 8 - CHIP Related - PE | | | | | | |
| 6 Line 10 - Title XIX | | | | | | |
| 6A Line 10 - CHIP Related - PE | | | | | | |
| 7 Subtotal - Title XIX | | | | | | |
| 7A Subtotal - CHIP Related - PE | | | | | | |
| 8 Total To Date - Title XIX | | | | | | |
| 8A Total - CHIP Related - PE | | | | | | |
| 9 Unused FFY 1999 Allotment | | | | | | |

Form CMS 64.9D                                                  Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

**Form Approved**

**OMB NO 0938-0067**

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State:

Quarter Ended:

| | | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|---|
| | | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 2000  (10/01/1999 - 09/30/2000)** | | | | | | | |
| 1 | FFY 2000 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2000 Allotment | | | | | | |
| **FFY 2001  (10/01/2000 - 09/30/2001)** | | | | | | | |
| 1 | FFY 2001 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2001 Allotment | | | | | | |

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State:                                                                                   Quarter Ended:

| | Inpatient Hospital | | Mental Health Fac. Serv. | | Total | |
|---|---|---|---|---|---|---|
| | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 2002  (10/01/2001 - 09/30/2002)** | | | | | | |
| 1 | FFY 2002 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2002 Allotment | | | | | | |

Form CMS 64.9D

Friday, August 16, 2002 - 08:11 AM

**Department of Health and Human Services**
**Centers for Medicare & Medicaid Services**

Form Approved
OMB NO 0938-0067

## Quarterly Medicaid Statement of Expenditures
## For the Medical Assistance Program
## Summary Sheet

State:                                                                    Quarter Ended:

| Section C<br>Expenditures Reported for Period<br>By Form Number | Medical Assist. Payments | | Medicaid/CHIP | | State and Local Admin. | |
|---|---|---|---|---|---|---|
| | Total Comp. | Fed. Share | Total Comp. | Fed. Share | Total Comp. | Fed. Share |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| **6. Expenditures In This Quarter** | | | | | | |
| From Form CMS-64.9/CMS-64.10 | | | | | | |
| From Form CMS-64.21 | | | | | | |
| From Form CMS-64.21U | | | | | | |
| **7. Adjustments Increasing Claims For Prior Quarters:** | | | | | | |
| From Form CMS 64.9P/CMS 64.10 | | | | | | |
| From Form CMS-64.21P | | | | | | |
| From Form CMS-64.21UP | | | | | | |
| **8. Other Expenditures** | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | | | | |
| From Form CMS-64.21P | | | | | | |
| From Form CMS-64.21UP | | | | | | |
| **9. Collections** | | | | | | |
| Collections From Form CMS-64.9 Summary Sheet | | | | | | |
| **10. Adjustments Decreasing Claims For Prior Quarters:**<br>**A. Federal Audit** | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | | | | |
| From Form CMS 64.21P | | | | | | |
| From Form CMS 64.21UP | | | | | | |
| **10. Adjustments Decreasing Claims For Prior Quarters:**<br>**B. Other** | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | | | | |
| From Form CMS 64.21P | | | | | | |
| From Form CMS 64.21UP | | | | | | |
| **10.C. Adjustments Decreasing Claims For Prior Quarters:** | | | | | | |
| From Form CMS-64.9O | | | | | | |
| **11. Net Expenditures Reported In This Period:** | | | | | | |
| Net Expenditures Reported This Period | | | | | | |

Form CMS 64 F

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                         Quarter Ended:

| Medical Assistance Payments | Total Comp | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | | FMAP | IHS Facility Services 100% | Family Plan. Services 90% | Opt. Brst. & Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 5 Physicians' Services | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 8 Dental Services | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17C2 135% - 175% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans (PHP) | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 Personal Care Services | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Other Care Services | | | | | | | | |
| 30 Total | | | | | | | | |

Form CMS 64.9 Waiver

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 2A Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 5 Physicians' Services | | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | | |
| 8 Dental Services | | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | | |
| 10 Clinic Services | | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | | |
| 12 Home Health Services | | | | | | | | | |
| 13 Sterilizations | | | | | | | | | |
| 14 Abortions | | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | | |
| 16 Rural Health Clinic Services | | | | | | | | | |
| 17A Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1 Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17C2 Medicare Health Insurance Payments: Qualifying Individuals/135% - 175% of Poverty | | | | | | | | | |

Line #

Form CMS 64.9P

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| Medical Assistance Payments | Total Comp. | FMAP | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
|---|---|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 17D Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans | | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18E Medicaid Health Insurance Program: Other | | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23 Personal Care Services | | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | | |
| 29 Other Care Services | | | | | | | | | |
| 30 Total | | | | | | | | | |

Note: Header spans — "Line #" spans the full table; "Federal Share" spans columns FMAP through Federal Share.

Form CMS 64.9P

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance**<br><br>Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total Comp. | **Federal Share** | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | I.H.S Fac. Services 100% | Fam. Plan. Services 90% | Opt. Brst & Cerv. Cancer Services | 0.00% | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A  Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B  Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 2A  Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B  Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3  Nursing Facility Services | | | | | | | | | |
| 4A  Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B  Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 5  Physicians' Services | | | | | | | | | |
| 6  Outpatient Hospital Services | | | | | | | | | |
| 7  Prescribed Drugs | | | | | | | | | |
| 7A1  Drug Rebate - National Agreement | | | | | | | | | |
| 7A2  Drug Rebate - State Sidebar Agreement | | | | | | | | | |
| 8  Dental Services | | | | | | | | | |
| 9  Other Practitioners' Services | | | | | | | | | |
| 10  Clinic Services | | | | | | | | | |
| 11  Laboratory And Radiological Services | | | | | | | | | |
| 12  Home Health | | | | | | | | | |
| 13  Sterilizations | | | | | | | | | |
| 14  Abortions | | | | | | | | | |
| 15  EPSDT Screening Services | | | | | | | | | |
| 16  Rural Health Clinic Services | | | | | | | | | |
| 17A  Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B  Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1  Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17C2  Medicare Health Insurance Payments: Qualifying Individuals/135% - 175% of Poverty | | | | | | | | | |

Form CMS 64.9P Waiver

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance** | | **Federal Share** | | | | | | **Total Federal Share** | **Deferral Or C.I.N. Number** |
| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total Comp. | FMAP | I.H.S Fac. Services 100% | Fam. Plan. Services 90% | Opt. Brst & Cerv. Cancer Services | 0.00% | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 17D Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans | | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18E Medicaid Health Insurance Program: Other | | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23 Personal Care Services | | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | | |
| 29 Other Care Services | | | | | | | | | |
| 30 Total | | | | | | | | | |

Form CMS 64.9P Waiver

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medicaid Overpayment Adjustment

State:

Quarter Ended:

| | Overpayment Activity | Total Computable | Federal Share | | | | Total Fed Share |
|---|---|---|---|---|---|---|---|
| | | | FY 1999 | FY 2000 | FY 2001 | FY 2002 | |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1 | Overpayments Not Collected Or Adjusted But Refunded Because Of The Expiration Of The 60-Day Time Limit | | | | | | |
| 2 | Decreasing Adjustments To Amounts Previously Reported On Line 1 | | | | | | |
| 3 | Subtotal | | | | | | |
| 4 | Previously Reported Overpayments To Providers Certified This Quarter As Bankrupt Or Out Of Business | | | | | | |
| 5 | Total Overpayment Adjustments This Quarter | | | | | | |

Form CMS 64.9O

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Third Party Liability Collections
## And Cost Avoidance

State: 

Quarter Ended: 

| | | Total Computable | Federal Share |
|---|---|---|---|
| | | (A) | (B) |
| **A. Third Party Liability Collections** | | | |
| A1A | Amount Of Third Liabilty Collections Made In This Quarter By Source: Medicare Title XVIII | | |
| A1B1 | Other Collections: Health Insurance | | |
| A1B2 | Other Collections: Casualty Insurance | | |
| A1C | Total Collections Under Cooperative Agreements Section 1903(p) And Assignment of Right Section 1912 | | |
| A1C1 | Total Collections: Less Excess Paid To Individuals | | |
| A1C2 | Net Collections To Reimburse State Title XIX Medical Payments | | |
| A1C3 | Less 15% Incentive Actually Paid Under Section 1903(p)(1) | | |
| A1C4 | Net Federal Share Of Collections Reportable | | |
| A2 | Total Third Party Liabilty Collections | | |
| **B. Cost Avoidance** | | | |
| B1 | Medicare Title XVIII | | |
| B2 | Health Insurance | | |
| B3 | Other Cost Avoidance | | |

Form CMS 64.9A

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services                                    Form Approved
Centers for Medicare & Medicaid Services                                   OMB NO 0938-0067

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Expenditures In This Quarter

State:                                                    Quarter Ended:

| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total<br>Computable<br>(A) | FFP<br>Rate | Federal<br>Share | 0.00% | Federal<br>Share | Total<br>Federal<br>Share<br>(D) |
|---|---|---|---|---|---|---|
| | | | (B) | | (C) | |
| 1 Family Planning | | | | | | |
| 2A Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 2C Design Development Or Installation Of MMIS: Drug Claims System | | | | | | |
| 3 Skilled Professional Medical Personnel | | | | | | |
| 4A Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 6 Peer Review Organizations | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9 Nurse Aide Training Costs | | | | | | |
| 10 Preadmission Screening Costs | | | | | | |
| 11 Resident Review Activities Costs | | | | | | |
| 12 Drug Use Review Program | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | |
| 14 TANF Base | | | | | | |
| 15 TANF Secondary 90% | | | | | | |
| 16 TANF Secondary 75% | | | | | | |
| 17 External Review | | | | | | |
| 18 Enrollment Brokers | | | | | | |
| 19 Other Financial Participation | | | | | | |
| 20 Total | | | | | | |

Form CMS 64.10 Waiver                                    Friday, August 16, 2002 - 08:11 AM

**Department of Health and Human Services**
**Centers for Medicare & Medicaid Services**

Form Approved
OMB NO 0938-0067

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Prior Period Adjustments

State:

Quarter Ended:
Prior Fiscal Year:

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Federal Share** | | | **Total** | **Deferral Or** |
| | | Total | FFP | Federal | | Federal | Federal | C.I.N. |
| | | Computable | Rate | Share | 0.00% | Share | Share | Number |
| | | (A) | | (B) | | (C) | (D) | (E) |
| 1 | Family Planning | | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | |
| 2C | Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | |
| 3 | Skilled Professional Medical Personnel | | | | | | | |
| 4A | Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | |
| 5A | Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 6 | Peer Review Organizations | | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 | Nurse Aide Training | | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | | |
| 11 | Resident Review Activities Cost | | | | | | | |
| 12 | Drug Use Review Program | | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | | |
| 14 | TANF Base | | | | | | | |
| 15 | TANF Secondary (90%) | | | | | | | |
| 16 | TANF Secondary (75%) | | | | | | | |
| 17 | External Review | | | | | | | |
| 18 | Enrollment Brokers | | | | | | | |
| 19 | Other Financial Participation | | | | | | | |
| 20 | Total | | | | | | | |

Form CMS 64.10P

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

**Expenditures for State and Local Administration**

**For the Medical Assistance Program**

**Prior Period Adjustments**

State:

Quarter Ended:
Prior Fiscal Year:

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Type of Waiver:** Waiver Name: Waiver Number: | **Total Computable** | **Federal Share** | | | | **Total Federal Share** | **Deferral Or C.I.N. Number** | |
| | | FFP Rate | Federal Share | 0.00% | Federal Share | | | |
| | (A) | | (B) | | (C) | (D) | (E) | |
| 1 Family Planning | | | | | | | | |
| 2A Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | | |
| 2B Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | | |
| 2C Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | | |
| 3 Skilled Professional Medical Personnel | | | | | | | | |
| 4A Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | | |
| 4B Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | | |
| 5A Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | | |
| 6 Peer Review Organizations | | | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | | | |
| 9 Nurse Aide Training | | | | | | | | |
| 10 Preadmission Screening Costs | | | | | | | | |
| 11 Resident Review Activities Cost | | | | | | | | |
| 12 Drug Use Review Program | | | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | | | |
| 14 TANF Base | | | | | | | | |
| 15 TANF Secondary (90%) | | | | | | | | |
| 16 TANF Secondary (75%) | | | | | | | | |
| 17 External Review | | | | | | | | |
| 18 Enrollment Brokers | | | | | | | | |
| 19 Other Financial Participation | | | | | | | | |
| 20 Total | | | | | | | | |

Form CMS 64.10P Waiver

Friday, August 16, 2002 - 08:11 AM

**Department of Health and Human Services**
**Centers for Medicare & Medicaid Services**
Provider-Related Donations And
Health Care Related Taxes, Fees, And Assessments
Received Under Public Law 102-234

**Form Approved**
**OMB NO 0938-0067**

## Summary Total Of Receipts From Form HCFA 64.11A

State:                                                              Quarter Ended:

| | Category | Total Receipts |
|---|---|---|
| | (A) | (B) |
| **Donations** | | |
| 1. | Donations-Permissible (Bona Fide) | |
| 1.A. | Donations-Permissible (Bona Fide) - SCHIP Related | |
| 2. | Donations-Impermissible | |
| 2.A. | Donations-Impermissible - SCHIP Related | |
| 3. | Donations-Outstationed Eligibility Workers | |
| 3.A. | Donations-Outstationed Eligibility Workers - SCHIP Related | |
| **Taxes** | | |
| 4. | Taxes-Permissible | |
| 4.A. | Taxes-Permissible - SCHIP Related | |
| 5. | Taxes-Impermissible | |
| 5.A. | Taxes-Impermissible - SCHIP Related | |
| **Fees** | | |
| 6. | Fees - Permissible | |
| 6.A. | Fees - Permissible - SCHIP Related | |
| 7. | Fees - Impermissible | |
| 7.A. | Fees Impermissible - SCHIP Related | |
| **Assessments** | | |
| 8. | Assessments - Permissible | |
| 8.A. | Assessments - Permissible - SCHIP Related | |
| 9. | Assessments - Impermissible | |
| 9.A. | Assessments - Impermissible - SCHIP Related | |
| **Totals** | | |
| 10. | Total Permissible Taxes, Fees, and Assessments (Lines 4+4.A.+6+6.A.+8+8.A.) | |
| 11. | Total Impermissible Taxes, Fees, and Assessments (Lines 5+5.A.+7+7.A.+9+9.A.) | |

**Department of Health and Human Services**
**Centers for Medicare & Medicaid Services**
Provider-Related Donations And
Health Care Related Taxes, Fees, And Assessments
Received Under Public Law 102-234

**Form Approved**
**OMB NO 0938-0067**

## Actual Receipts By Plan Name

**State:**                                                                              **Quarter Ended:**

| CODES: | | | | | |
|---|---|---|---|---|---|
| 1. | Donations - Permissible (Bona Fide) | 4. | Taxes - Permissible | 7. | Fees - Impermissible |
| 1.A. | Donations - Permissible (Bona Fide) - SCHIP Related | 4.A. | Taxes - Permissible - SCHIP Related | 7.A. | Fees - Impermissible - SCHIP Related |
| 2. | Donations - Impermissible | 5. | Taxes - Impermissible | 8. | Assessments - Permissible |
| 2.A. | Donations - Impermissible - SCHIP Related | 5.A. | Taxes - Impermissible - SCHIP Related | 8.A. | Assessments - Permissible - SCHIP Related |
| 3. | Donations - Outstationed Eligibility Workers | 6. | Fees - Permissible | 9. | Assessments - Impermissible |
| 3.A. | Donations - Outstationed Eligibility Workers - SCHIP Related | 6.A. | Fees - Permissible - SCHIP Related | 9.A. | Assessments - Impermissible - SCHIP Related |

| Code | Plan Name | Receipts |
|---|---|---|
| (A) | (B) | (C) |
| | | |
| | | |

Form CMS 64.11A

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medicaid Drug Rebate Schedule

State:                                                                    Quarter Ended:

| Drug Rebate | Total Computable | | | | | Total |
|---|---|---|---|---|---|---|
| | Qtr. Ending 06/30/2002 | Qtr. Ending 03/31/2002 | Qtr. Ending 12/31/2001 | Qtr. Ending 09/30/2001 | Qtr. Ending 06/30/2001 and Prior | |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| 1 Balance Of The Beginning Of The Quarter | | | | | | |
| 2 Adjustments To Previously Reported Rebates From Drug Labelers Included In Line 1 | | | | | | |
| 3 Rebates Invoiced In This Quarter | 0 | | | | | |
| 4 Subtotal | 0 | | | | | |
| 5 Rebates Reported On This Expenditure Report | 0 | | | | | |
| 6 Balance As Of The End Of The Quarter | 0 | | | | | |

FOOTNOTE:

Form CMS 64.9R

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medicaid Program Expenditure Report
## Other Narrative Explainations

State:

Quarter Ended:

| Narrative |
|-----------|
|           |

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State:                                                                      Quarter Ended:

| Type of Eligible: | Total Comp. | Federal Share | | | Total Federal Share |
| --- | --- | --- | --- | --- | --- |
| | | FMAP 0.00% | IHS Facility Services 100% | Fam. Plan. Services 90% | |
| | (A) | (B) | (C) | (D) | (E) |
| 1A  Premiums: Up To 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1B  Premiums Up To 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 1C  Premiums Over 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1D  Premiums Over 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 2  Inpatient Hospital Services - Regular Payments | | | | | |
| 2A  Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3  Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A  Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | | |
| 4  Nursing Care Services | | | | | |
| 5  Physican And Surgical Services | | | | | |
| 6  Outpatient Hospital Services | | | | | |
| 7  Outpatient Mental Health Facility Services | | | | | |
| 8  Prescribed Drugs | | | | | |
| 8A1  Drug Rebate - National Agreement | | | | | |
| 8A2  Drug Rebate - State Sidebar Agreement | | | | | |
| 9  Dental Services | | | | | |
| 10  Vision Services | | | | | |
| 11  Other Practitioners' Services | | | | | |
| 12  Clinic Services | | | | | |
| 13  Therapy Services | | | | | |
| 14  Laboratory And Radiological Services | | | | | |
| 15  Durable And Disposable Medical Equipment | | | | | |
| 16  Family Planning | | | | | |
| 17  Abortions | | | | | |
| 18  Screening Services | | | | | |
| 19  Home Health | | | | | |
| 20  Medicare Payments | | | | | |
| 21  Home And Community-Based Services | | | | | |
| 22  Hospice | | | | | |
| 23  Medical Transportation | | | | | |
| 24  Case Management | | | | | |
| 25  Other Services | | | | | |
| 26  Total | | | | | |

Form CMS 64.21

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

State:

Quarter Ended:
Fiscal Year:

| | Line # | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Federal Share** | | | | |
| | Type Of Eligible: | Total Computable | FMAP 0.00% | I.H.S Facility Services 100% | Fam. Plan. Services 90% | Total Federal Share | Deferral Or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | |
| 4 | Nursing Care Services | | | | | | |
| 5 | Physician And Surgical Services | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | |
| 8 | Prescribed Drugs | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | |
| 9 | Dental Services | | | | | | |
| 10 | Vision Services | | | | | | |
| 11 | Other Practicioners' Services | | | | | | |
| 12 | Clinic Services | | | | | | |
| 13 | Therapy Services | | | | | | |
| 14 | Laboratory And Radiological services | | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | | |
| 16 | Family Planning | | | | | | |
| 17 | Abortions | | | | | | |
| 18 | Screening Services | | | | | | |
| 19 | Home Health | | | | | | |
| 20 | Medicare Payments | | | | | | |
| 21 | Home And Community-Based Services | | | | | | |
| 22 | Hospice | | | | | | |
| 23 | Medical Transportation | | | | | | |
| 24 | Case Management | | | | | | |
| 25 | Other Services | | | | | | |
| 26 | Balance | | | | | | |
| 27 | Collections | | | | | | |
| 28 | Total | | | | | | |

Form CMS 64.21P

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State:                                                                 Quarter Ended:

| Type of Eligible: | | Federal Share | | | |
|---|---|---|---|---|---|
| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total<br>Computable | FMAP<br>0.00% | I.H.S Facility<br>Services<br>100% | Fam. Plan.<br>Services<br>90% | Total<br>Federal<br>Share |
| | (A) | (B) | (C) | (D) | (E) |
| 1A  Premiums: Up To 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1B  Premiums Up To 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 1C  Premiums Over 150% of Poverty Level - Gross Premiums Paid | | | | | |
| 1D  Premiums Over 150% of Poverty Level: Cost Sharing Offsets | | | | | |
| 2  Inpatient Hospital Services - Regular Payments | | | | | |
| 2A  Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3  Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A  Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | | |
| 4  Nursing Care Services | | | | | |
| 5  Physican And Surgical Services | | | | | |
| 6  Outpatient Hospital Services | | | | | |
| 7  Outpatient Mental Health Facility Services | | | | | |
| 8  Prescribed Drugs | | | | | |
| 8A1  Drug Rebate - National Agreement | | | | | |
| 8A2  Drug Rebate - State Sidebar Agreement | | | | | |
| 9  Dental Services | | | | | |
| 10  Vision Services | | | | | |
| 11  Other Practitioners' Services | | | | | |
| 12  Clinic Services | | | | | |
| 13  Therapy Services | | | | | |
| 14  Laboratory And Radiological Services | | | | | |
| 15  Durable And Disposable Medical Equipment | | | | | |
| 16  Family Planning | | | | | |
| 17  Abortions | | | | | |
| 18  Screening Services | | | | | |
| 19  Home Health | | | | | |
| 20  Medicare Payments | | | | | |
| 21  Home And Community-Based Services | | | | | |
| 22  Hospice | | | | | |
| 23  Medical Transportation | | | | | |
| 24  Case Management | | | | | |
| 25  Other Services | | | | | |
| 26  Total | | | | | |

Form CMS 64.21 Waiv

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type Of Eligible: | | | Federal Share | | | | Deferral Or C.I.N. Number |
| Type of Waiver:<br>Waiver Name:<br>Waiver Number: | | Total Computable | FMAP 0.00% | I.H.S Facility Services 100% | Fam. Plan. Services 90% | Total Federal Share | |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offset | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | |
| 4 | Nursing Care Services | | | | | | |
| 5 | Physician And Surgical Services | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | |
| 8 | Prescribed Drugs | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | |
| 9 | Dental Services | | | | | | |
| 10 | Vision Services | | | | | | |
| 11 | Other Practicioners' Services | | | | | | |
| 12 | Clinic Services | | | | | | |
| 13 | Therapy Services | | | | | | |
| 14 | Laboratory And Radiological services | | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | | |
| 16 | Family Planning | | | | | | |
| 17 | Abortions | | | | | | |
| 18 | Screening Services | | | | | | |
| 19 | Home Health | | | | | | |
| 20 | Medicare Payments | | | | | | |
| 21 | Home And Community-Based Services | | | | | | |
| 22 | Hospice | | | | | | |
| 23 | Medical Transportation | | | | | | |
| 24 | Case Management | | | | | | |
| 25 | Other Services | | | | | | |
| 26 | Balance | | | | | | |
| 27 | Collections | | | | | | |
| 28 | Total | | | | | | |

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
### By State Children's Health Insurance Program
### Expenditure Categories

State:

Quarter Ended:

| | Type of Eligible: | Total Comp. | Federal Share | | Total Federal Share |
| | | | FMAP 0.00% | Enhanced FMAP 0.00% | |
| | | (A) | (B) | (C) | (D) |
|---|---|---|---|---|---|
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 4 | Nursing Care Services | | | | |
| 5 | Physician And Surgical Services | | | | |
| 6 | Outpatient Hospital Services | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | |
| 8 | Prescribed Drugs | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | |
| 9 | Dental Services | | | | |
| 10 | Vision Services | | | | |
| 11 | Other Practicioners' Services | | | | |
| 12 | Clinic Services | | | | |
| 13 | Therapy Services | | | | |
| 14 | Laboratory And Radiological Services | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | |
| 16 | Family Planning | | | | |
| 17 | Abortions | | | | |
| 18 | Screening Services | | | | |
| 19 | Home Health | | | | |
| 20 | Medicare Payments | | | | |
| 21 | Home And Community-Based Services | | | | |
| 22 | Hospice | | | | |
| 23 | Medical Transportation | | | | |
| 24 | Case Management | | | | |
| 25 | Other Services | | | | |
| 26 | Total | | | | |

Form CMS 64.21U

Department of Health and Human Services    Form Approved
Centers for Medicare & Medicaid Services    OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program
## Expenditure Categories

State:                                                    Quarter Ended:

| Type of Eligible:<br><br>Type of Waiver:<br>Waiver Name:<br>Waiver Number: | Total Comp.<br><br>(A) | Federal Share | | Total Federal Share<br>(D) |
|---|---|---|---|---|
| | | FMAP 0.00%<br>(B) | Enhanced FMAP 0.00%<br>(C) | |
| 1A  Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1B  Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 1C  Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1D  Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 2  Inpatient Hospital Services - Regular Payments | | | | |
| 2A  Inpatient Hospital Services - DSH Adjustments Payments | | | | |
| 3  Inpatient Mental Health Facility Services - Regular Payments | | | | |
| 3A  Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 4  Nursing Care Services | | | | |
| 5  Physician And Surgical Services | | | | |
| 6  Outpatient Hospital Services | | | | |
| 7  Outpatient Mental Health Facility Services | | | | |
| 8  Prescribed Drugs | | | | |
| 8A1  Drug Rebate - National Agreement | | | | |
| 8A2  Drug Rebate - State Sidebar Agreement | | | | |
| 9  Dental Services | | | | |
| 10  Vision Services | | | | |
| 11  Other Practicioners' Services | | | | |
| 12  Clinic Services | | | | |
| 13  Therapy Services | | | | |
| 14  Laboratory And Radiological Services | | | | |
| 15  Durable And Disposable Medical Equipment | | | | |
| 16  Family Planning | | | | |
| 17  Abortions | | | | |
| 18  Screening Services | | | | |
| 19  Home Health | | | | |
| 20  Medicare Payments | | | | |
| 21  Home And Community-Based Services | | | | |
| 22  Hospice | | | | |
| 23  Medical Transportation | | | | |
| 24  Case Management | | | | |
| 25  Other Services | | | | |
| 26  Total | | | | |

Form CMS 64.21U Waiv                           Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

State:

Quarter Ended:

Fiscal Year:

| | Line # | | | | | |
|---|---|---|---|---|---|---|
| | Type of Eligible: | Total Comp. | Federal Share | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | FMAP 0.00% | Enhanced FMAP 0.00% | | |
| | | (A) | (B) | (C) | (D) | (E) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | |
| 4 | Nursing Care Services | | | | | |
| 5 | Physician And Surgical Services | | | | | |
| 6 | Outpatient Hospital Services | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | |
| 8 | Prescribed Drugs | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | |
| 9 | Dental Services | | | | | |
| 10 | Vision Services | | | | | |
| 11 | Other Practitioners' Services | | | | | |
| 12 | Clinic Services | | | | | |
| 13 | Therapy Services | | | | | |
| 14 | Laboratory And Radiological Services | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | |
| 16 | Family Planning | | | | | |
| 17 | Abortions | | | | | |
| 18 | Screening Services | | | | | |
| 19 | Home Health | | | | | |
| 20 | Medicare Payments | | | | | |
| 21 | Home And Community-Based Services | | | | | |
| 22 | Hospice | | | | | |
| 23 | Medical Transportation | | | | | |
| 24 | Case Management | | | | | |
| 25 | Other Services | | | | | |
| 26 | Balance | | | | | |
| 27 | Collections | | | | | |
| 28 | Total | | | | | |

Form CMS 64.21UP

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Quarterly Medical Assistance Expenditures
## By State Children's Health Insurance Program Expenditure Categories
## Prior Period Expenditures

**State: Alabama**

**Quarter Ended: 06/30/2002**
**Fiscal Year:**

| | | | Federal Share | | | Deferral |
|---|---|---|---|---|---|---|
| Type of Eligible: | | | | Enhanced | | Or |
| Type of Waiver: | | Total | FMAP | FMAP | Total | C.I.N. |
| Waiver Name: | | Comp. | 0.00% | 0.00% | Federal | Number |
| Waiver Number: | | | | | Share | |
| | | (A) | (B) | (C) | (D) | (E) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | |
| 4 | Nursing Care Services | | | | | |
| 5 | Physician And Surgical Services | | | | | |
| 6 | Outpatient Hospital Services | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | |
| 8 | Prescribed Drugs | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | |
| 9 | Dental Services | | | | | |
| 10 | Vision Services | | | | | |
| 11 | Other Practitioners' Services | | | | | |
| 12 | Clinic Services | | | | | |
| 13 | Therapy Services | | | | | |
| 14 | Laboratory And Radiological Services | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | |
| 16 | Family Planning | | | | | |
| 17 | Abortions | | | | | |
| 18 | Screening Services | | | | | |
| 19 | Home Health | | | | | |
| 20 | Medicare Payments | | | | | |
| 21 | Home And Community-Based Services | | | | | |
| 22 | Hospice | | | | | |
| 23 | Medical Transportation | | | | | |
| 24 | Case Management | | | | | |
| 25 | Other Services | | | | | |
| 26 | Balance | | | | | |
| 27 | Collections | | | | | |
| 28 | Total | | | | | |

Form CMS 64.21UP Waiver

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                    Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3 Nursing Facility Services | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 5 Physicians' Services | | | | | | | | |
| 6 Outpatient Hospital Services | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 8 Dental Services | | | | | | | | |
| 9 Other Practitioners' Services | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. 0 | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17C2 135% - 175% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |

Form CMS 64.9I

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service

### For The Medical Assistance Program

### Expenditures In This Quarter

State:                                                                    Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP 70.45% | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | 0.00% | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B Medicaid Health Insurance Payments: Prepaid Health Plans (PHP) | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19 Home And Community-Based Services | | | | | | | | |
| 20 Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 Community Supported Living Services | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 Personal Care Services | | | | | | | | |
| 24 Targeted Case Management Services | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Other Care Services | | | | | | | | |
| 30 Total | | | | | | | | |

Form CMS 64.9I

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | | | | | | Line # | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments Special Issue Reporting Program: | | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | FMAP 70.45% | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A | Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B | Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 2A | Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B | Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3 | Nursing Facility Services | | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 5 | Physicians' Services | | | | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | | |
| 8 | Dental Services | | | | | | | | | |
| 9 | Other Practitioners' Services | | | | | | | | | |
| 10 | Clinic Services | | | | | | | | | |
| 11 | Laboratory And Radiological Services | | | | | | | | | |
| 12 | Home Health Services | | | | | | | | | |
| 13 | Sterilizations | | | | | | | | | |
| 14 | Abortions 0 | | | | | | | | | |
| 15 | EPSDT Screening Services | | | | | | | | | |
| 16 | Rural Health Clinic Services | | | | | | | | | |
| 17A | Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B | Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1 | Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17C2 | Medicare Health Insurance Payments: Qualifying Individuals/135% - 175% of Poverty | | | | | | | | | |

Form CMS 64.9PI

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved

OMB NO 0938-0067

## Medical Assistance Expenditures By Type Of Service
## For The Medical Assistance Program
## Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance Payments** Special Issue Reporting Program: | | **Federal Share** | | | | | | | **Deferral Or C.I.N. Number** |
| | Total Comp. | FMAP 70.45% | I.H.S Fac. Services 100% | Fam. Pln. Services 90% | Opt. Brst or Cerv. Cancer Services | 0.00% | Federal Share | Total Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 17D | Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | |
| 18B | Medicaid Health Insurance Payments: Prepaid Health Plans | | | | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | |
| 18E | Medicaid Health Insurance Program: Other | | | | | | | | |
| 19 | Home And Community-Based Services | | | | | | | | |
| 20 | Home And Community-Based Care For Functionally Disabled Elderly | | | | | | | | |
| 21 | Community Supported Living Services | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23 | Personal Care Services | | | | | | | | |
| 24 | Targeted Case Management Services | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | |
| 27 | Emergency Services Undocumented Aliens | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | |
| 29 | Other Care Services | | | | | | | | |
| 30 | Total | | | | | | | | |

Form CMS 64.9PI

Friday, August 16, 2002 - 08:11 AM

Department of Health and Human Services
Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Expenditures In This Quarter

State:  Quarter Ended:

| Administration Special Issue Reporting Program: | Total Computable | Federal Share | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | FFP Rate | Federal Share | 0.00% | Federal Share | | |
| | (A) | | (B) | | (C) | | (D) |
| 1 Family Planning | | | | | | | |
| 2A Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | | |
| 2B Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | | |
| 2C Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | |
| 3 Skilled Professional Medical Personnel | | | | | | | |
| 4A Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | | |
| 4B Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | | |
| 5A Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 6 Peer Review Organizations | | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 Nurse Aide Training Costs | | | | | | | |
| 10 Preadmission Screening Costs | | | | | | | |
| 11 Resident Review Activities Costs | | | | | | | |
| 12 Drug Use Review Program | | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | | |
| 14 TANF Base | | | | | | | |
| 15 TANF Secondary 90% | | | | | | | |
| 16 TANF Secondary 75% | | | | | | | |
| 17 External Review | | | | | | | |
| 18 Enrollment Brokers | | | | | | | |
| 19 Other Financial Participation | | | | | | | |
| 20 Total | | | | | | | |

Department of Health and Human Services

Centers for Medicare & Medicaid Services

Form Approved
OMB NO 0938-0067

## Expenditures for State and Local Administration
## For the Medical Assistance Program
## Prior Period Adjustments

State:

Quarter Ended:

Prior Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Administration Special Issue Reporting Program: | Total Computable | FFP Rate | Federal Share | | 0.00% | Federal Share | Total Federal Share | Deferral Or C.I.N. Number | |
| | (A) | | (B) | | | (C) | (D) | (E) | |
| 1   Family Planning | | | | | | | | | |
| 2A  Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | | | |
| 2B  Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | | | |
| 2C  Design Development Or Installation Of MMIS: Drug Claims System | | | | | | | | | |
| 3   Skilled Professional Medical Personnel | | | | | | | | | |
| 4A  Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | | | |
| 4B  Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | | | |
| 5A  Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | | | |
| 5B  Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | | | |
| 6   Peer Review Organizations | | | | | | | | | |
| 7A  Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | | | |
| 7B  Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | | | |
| 8   Immigration Status Verification System Costs (100% FFP) | | | | | | | | | |
| 9   Nurse Aide Training | | | | | | | | | |
| 10  Preadmission Screening Costs | | | | | | | | | |
| 11  Resident Review Activities Cost | | | | | | | | | |
| 12  Drug Use Review Program | | | | | | | | | |
| 13  Outstationed Eligibility Workers | | | | | | | | | |
| 14  TANF Base | | | | | | | | | |
| 15  TANF Secondary (90%) | | | | | | | | | |
| 16  TANF Secondary (75%) | | | | | | | | | |
| 17  External Review | | | | | | | | | |
| 18  Enrollment Brokers | | | | | | | | | |
| 19  Other Financial Participation | | | | | | | | | |
| 20  Total | | | | | | | | | |

Form CMS 64.10PI

Friday, August 16, 2002 - 08:11 AM