| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | UTION | ROXANE L | $9.10 | 04/20/00 | $8.43 | $3.25 | 1.079478055 | 2.8 | 2.593846154 | 8/31/2000 |
| 00054329446 | FUROSEM O/S 10 | 10MG/ML | SOLUTIO | ROXANE | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 10/23/2000 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 12/12/2000 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 2/22/2001 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 4/20/2001 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 6/19/2001 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 8/9/2001 |
| 00054329446 | FUROSEM O/S 10 | 10MG/ML | SOLUTIO | ROXANE | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 11/12/2001 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 1/28/2002 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 3/10/2002 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 5/8/2002 |
| 00054329446 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $10.40 | 09/29/00 | $8.43 | $3.25 | 1.233689205 | 3.2 | 2.593846154 | 6/25/2002 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | UTION | ROXANE L | $17.67 | 04/20/00 | $16.36 | $5.43 | 1.08007335 | 3.254143646 | 3.012891344 | 8/31/2000 |
| 00054329450 | FUROSEM O/S 10 | 10MG/ML | SOLUTIO | ROXANE | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 10/23/2000 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 12/12/2000 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 2/22/2001 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 4/20/2001 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 6/19/2001 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 8/9/2001 |
| 00054329450 | FUROSEM O/S 10 | 10MG/ML | SOLUTIO | ROXANE | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 11/12/2001 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 1/28/2002 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 3/10/2002 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 5/8/2002 |
| 00054329450 | FUROSEM O/S 10M | 10MG/ML | SOLUTION | ROXANE L | $20.10 | 09/29/00 | $16.36 | $5.43 | 1.228606357 | 3.701657459 | 3.012891344 | 6/25/2002 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | UTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 8/31/2000 |
| 00054375144 | ROXANOL SOL 20 | 20MG/ML | SOLUTIO | ROXANE | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 10/23/2000 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 12/12/2000 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 2/22/2001 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 4/20/2001 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 6/19/2001 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 8/9/2001 |
| 00054375144 | ROXANOL SOL 20 | 20MG/ML | SOLUTIO | ROXANE | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 11/12/2001 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 1/28/2002 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 3/10/2002 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 5/8/2002 |
| 00054375144 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $20.76 | 04/20/00 | $14.27 | $4.21 | 1.45480028 | 4.93111639 | 3.389548694 | 6/25/2002 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | UTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 8/31/2000 |
| 00054375150 | ROXANOL SOL 20 | 20MG/ML | SOLUTIO | ROXANE | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 10/23/2000 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 12/12/2000 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 2/22/2001 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 4/20/2001 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 6/19/2001 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 8/9/2001 |
| 00054375150 | ROXANOL SOL 20 | 20MG/ML | SOLUTIO | ROXANE | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 11/12/2001 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 1/28/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|-----|------|-----|------|---------|-----|---------|----------|----------|---------|--------------|--------------|------|
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 3/10/2002 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 5/8/2002 |
| 00054375150 | ROXANOL SOL 20M | 20MG/ML | SOLUTION | ROXANE L | $77.96 | 04/20/00 | $53.58 | $11.72 | 1.45502053 | 6.651877133 | 4.571672355 | 6/25/2002 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | UTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 8/31/2000 |
| 00054375158 | ROXANOL-100+SP | 20MG/ML | SOLUTIO | ROXANE | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 10/23/2000 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 12/12/2000 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 2/22/2001 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 4/20/2001 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 6/19/2001 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 8/9/2001 |
| 00054375158 | ROXANOL-100+SP | 20MG/ML | SOLUTIO | ROXANE | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 11/12/2001 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 1/28/2002 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 3/10/2002 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 5/8/2002 |
| 00054375158 | ROXANOL-100+SPO | 20MG/ML | SOLUTION | ROXANE L | $131.22 | 04/20/00 | $78.39 | $26.31 | 1.673938002 | 4.987457241 | 2.979475485 | 6/25/2002 |
| 00054380563 | SOD POLY SUL 15 | 15G/60ML | L SUSP | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 8/31/2000 |
| 00054380563 | SOD POLY SUL 1 | 15G/60ML | ORAL SU | ROXANE | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 10/23/2000 |
| 00054380563 | SOD POLY SUL 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 12/12/2000 |
| 00054380563 | SOD POLY SUL 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 2/22/2001 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 4/20/2001 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 6/19/2001 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 8/9/2001 |
| 00054380563 | SOD POLY O/S 1 | 15G/60ML | ORAL SU | ROXANE | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 11/12/2001 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 1/28/2002 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 3/10/2002 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 5/8/2002 |
| 00054380563 | SOD POLY O/S 15 | 15G/60ML | ORAL SUS | ROXANE L | $47.86 | 04/20/00 | $29.55 | $15.98 | 1.61962775 | 2.994993742 | 1.849186483 | 6/25/2002 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | ⁀LET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $51.12 | 2.18794859 | 2.564162754 | 1.171948357 | 8/31/2000 |
| 00054408425 | AZATHIOPR TAB | 50MG | TABLET | ROXANE | $131.08 | 04/20/00 | $59.91 | $51.12 | 2.18794859 | 2.564162754 | 1.171948357 | 10/23/2000 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $43.72 | 2.18794859 | 2.998170174 | 1.37031107 | 12/12/2000 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $43.72 | 2.18794859 | 2.998170174 | 1.37031107 | 2/22/2001 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $43.72 | 2.18794859 | 2.998170174 | 1.37031107 | 4/20/2001 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $43.72 | 2.18794859 | 2.998170174 | 1.37031107 | 6/19/2001 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $42.60 | 2.18794859 | 3.076995305 | 1.406338028 | 8/9/2001 |
| 00054408425 | AZATHIOPR TAB | 50MG | TABLET | ROXANE | $131.08 | 04/20/00 | $59.91 | $42.60 | 2.18794859 | 3.076995305 | 1.406338028 | 11/12/2001 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $42.60 | 2.18794859 | 3.076995305 | 1.406338028 | 1/28/2002 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $42.60 | 2.18794859 | 3.076995305 | 1.406338028 | 3/10/2002 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $42.60 | 2.18794859 | 3.076995305 | 1.406338028 | 5/8/2002 |
| 00054408425 | AZATHIOPR TAB 5 | 50MG | TABLET | ROXANE L | $131.08 | 04/20/00 | $59.91 | $42.60 | 2.18794859 | 3.076995305 | 1.406338028 | 6/25/2002 |
| 00054422125 | DICLOFEN TAB 5 | 50MG | ⁀LET EC | ROXANE | $86.13 | 04/20/00 | $23.04 | $18.83 | 3.73828125 | 4.574083909 | 1.223579395 | 8/31/2000 |
| 00054422125 | DICLOFEN TAB 5 | 50MG | TABLET | ROXANE | $86.13 | 04/20/00 | $27.36 | $13.42 | 3.148026316 | 6.418032787 | 2.038748137 | 10/23/2000 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET E | ROXANE L | $86.13 | 04/20/00 | $27.36 | $13.42 | 3.148026316 | 6.418032787 | 2.038748137 | 12/12/2000 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET E | ROXANE L | $86.13 | 04/20/00 | $27.36 | $13.42 | 3.148026316 | 6.418032787 | 2.038748137 | 2/22/2001 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET E | ROXANE L | $86.13 | 04/20/00 | $27.36 | $13.42 | 3.148026316 | 6.418032787 | 2.038748137 | 4/20/2001 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET E | ROXANE L | $86.13 | 04/20/00 | $27.36 | $13.42 | 3.148026316 | 6.418032787 | 2.038748137 | 6/19/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET D | ROXANE | $86.13 | 04/20/00 | $27.36 | $11.13 | 3.148026316 | 7.738544474 | 2.458221024 | 8/9/2001 |
| 00054422125 | DICLOFEN TAB 5 | 50MG | TABLET | ROXANE | $86.13 | 04/20/00 | $27.36 | $11.13 | 3.148026316 | 7.738544474 | 2.458221024 | 11/12/2001 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET D | ROXANE L | $86.13 | 04/20/00 | $27.36 | $11.13 | 3.148026316 | 7.738544474 | 2.458221024 | 1/28/2002 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET D | ROXANE L | $86.13 | 04/20/00 | $27.36 | $11.13 | 3.148026316 | 7.738544474 | 2.458221024 | 3/10/2002 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET D | ROXANE L | $86.13 | 04/20/00 | $27.36 | $11.13 | 3.148026316 | 7.738544474 | 2.458221024 | 5/8/2002 |
| 00054422125 | DICLOFEN TAB 50 | 50MG | TABLET D | ROXANE L | $86.13 | 04/20/00 | $27.36 | $11.13 | 3.148026316 | 7.738544474 | 2.458221024 | 6/25/2002 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | `LET EC | ROXANE L | $104.31 | 04/20/00 | $24.65 | $17.56 | 4.231643002 | 5.940205011 | 1.403758542 | 8/31/2000 |
| 00054422225 | DICLOFEN TAB 7 | 75MG | TABLET | ROXANE | $104.31 | 04/20/00 | $29.28 | $17.56 | 3.5625 | 5.940205011 | 1.667425968 | 10/23/2000 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET E | ROXANE L | $104.31 | 04/20/00 | $29.28 | $17.56 | 3.5625 | 5.940205011 | 1.667425968 | 12/12/2000 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET E | ROXANE L | $104.31 | 04/20/00 | $29.28 | $17.56 | 3.5625 | 5.940205011 | 1.667425968 | 2/22/2001 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET E | ROXANE L | $104.31 | 04/20/00 | $29.28 | $17.56 | 3.5625 | 5.940205011 | 1.667425968 | 4/20/2001 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET E | ROXANE L | $104.31 | 04/20/00 | $29.28 | $17.56 | 3.5625 | 5.940205011 | 1.667425968 | 6/19/2001 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET D | ROXANE L | $104.31 | 04/20/00 | $29.28 | $12.78 | 3.5625 | 8.161971831 | 2.291079812 | 8/9/2001 |
| 00054422225 | DICLOFEN TAB 7 | 75MG | TABLET | ROXANE | $104.31 | 04/20/00 | $29.28 | $12.78 | 3.5625 | 8.161971831 | 2.291079812 | 11/12/2001 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET D | ROXANE L | $104.31 | 04/20/00 | $29.28 | $12.78 | 3.5625 | 8.161971831 | 2.291079812 | 1/28/2002 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET D | ROXANE L | $104.31 | 04/20/00 | $29.28 | $12.78 | 3.5625 | 8.161971831 | 2.291079812 | 3/10/2002 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET D | ROXANE L | $104.31 | 04/20/00 | $29.28 | $12.78 | 3.5625 | 8.161971831 | 2.291079812 | 5/8/2002 |
| 00054422225 | DICLOFEN TAB 75 | 75MG | TABLET D | ROXANE L | $104.31 | 04/20/00 | $29.28 | $12.78 | 3.5625 | 8.161971831 | 2.291079812 | 6/25/2002 |
| 00054429725 | FUROSEM TAB 20 | 20MG | TABLET | ROXANE | $14.30 | 09/29/00 | $4.21 | $1.45 | 3.396674584 | 9.862068966 | 2.903448276 | 10/23/2000 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.45 | 3.396674584 | 9.862068966 | 2.903448276 | 12/12/2000 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.45 | 3.396674584 | 9.862068966 | 2.903448276 | 2/22/2001 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.45 | 3.396674584 | 9.862068966 | 2.903448276 | 4/20/2001 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.45 | 3.396674584 | 9.862068966 | 2.903448276 | 6/19/2001 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.61 | 3.396674584 | 8.881987578 | 2.614906832 | 8/9/2001 |
| 00054429725 | FUROSEM TAB 20 | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.61 | 3.396674584 | 8.881987578 | 2.614906832 | 11/12/2001 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.61 | 3.396674584 | 8.881987578 | 2.614906832 | 1/28/2002 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.61 | 3.396674584 | 8.881987578 | 2.614906832 | 3/10/2002 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.61 | 3.396674584 | 8.881987578 | 2.614906832 | 5/8/2002 |
| 00054429725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $14.30 | 09/29/00 | $4.21 | $1.61 | 3.396674584 | 8.881987578 | 2.614906832 | 6/25/2002 |
| 00054429731 | FUROSEM TAB 20M | 20MG | `LET | ROXANE L | $36.05 | 04/20/00 | $28.89 | $0.00 | 1.247836622 | | | 8/31/2000 |
| 00054429731 | FUROSEM TAB 20 | 20MG | TABLET | ROXANE | $139.90 | 09/29/00 | $28.89 | $8.84 | 4.842506057 | 15.82579186 | 3.268099548 | 10/23/2000 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $8.84 | 4.842506057 | 15.82579186 | 3.268099548 | 12/12/2000 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $8.84 | 4.842506057 | 15.82579186 | 3.268099548 | 2/22/2001 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $8.84 | 4.842506057 | 15.82579186 | 3.268099548 | 4/20/2001 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $8.84 | 4.842506057 | 15.82579186 | 3.268099548 | 6/19/2001 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $9.82 | 4.842506057 | 14.24643585 | 2.941955193 | 8/9/2001 |
| 00054429731 | FUROSEM TAB 20 | 20MG | TABLET | ROXANE | $139.90 | 09/29/00 | $28.89 | $9.82 | 4.842506057 | 14.24643585 | 2.941955193 | 11/12/2001 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $9.82 | 4.842506057 | 14.24643585 | 2.941955193 | 1/28/2002 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $9.82 | 4.842506057 | 14.24643585 | 2.941955193 | 3/10/2002 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $9.82 | 4.842506057 | 14.24643585 | 2.941955193 | 5/8/2002 |
| 00054429731 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $139.90 | 09/29/00 | $28.89 | $9.82 | 4.842506057 | 14.24643585 | 2.941955193 | 6/25/2002 |
| 00054429925 | FUROSEM TAB 40M | 40MG | `LET | ROXANE L | $5.98 | 04/20/00 | $4.79 | $0.00 | 1.248434238 | | | 8/31/2000 |
| 00054429925 | FUROSEM TAB 40 | 40MG | TABLET | ROXANE | $16.30 | 09/29/00 | $4.79 | $1.69 | 3.402922756 | 9.644970414 | 2.834319527 | 10/23/2000 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.69 | 3.402922756 | 9.644970414 | 2.834319527 | 12/12/2000 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.69 | 3.402922756 | 9.644970414 | 2.834319527 | 2/22/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.69 | 3.402922756 | 9.644970414 | 2.834319527 | 4/20/2001 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.69 | 3.402922756 | 9.644970414 | 2.834319527 | 6/19/2001 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.89 | 3.402922756 | 8.624338624 | 2.534391534 | 8/9/2001 |
| 00054429925 | FUROSEM TAB 40 | 40MG | TABLET | ROXANE | $16.30 | 09/29/00 | $4.79 | $1.89 | 3.402922756 | 8.624338624 | 2.534391534 | 11/12/2001 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.89 | 3.402922756 | 8.624338624 | 2.534391534 | 1/28/2002 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.89 | 3.402922756 | 8.624338624 | 2.534391534 | 3/10/2002 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.89 | 3.402922756 | 8.624338624 | 2.534391534 | 5/8/2002 |
| 00054429925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $16.30 | 09/29/00 | $4.79 | $1.89 | 3.402922756 | 8.624338624 | 2.534391534 | 6/25/2002 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TLET | | $41.90 | 04/20/00 | $36.26 | $0.00 | 1.155542298 | | | 8/31/2000 |
| 00054429931 | FUROSEM TAB 40 | 40MG | TABLET | ROXANE | $159.50 | 09/29/00 | $36.26 | $10.64 | 4.398786542 | 14.9906015 | 3.407894737 | 10/23/2000 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $10.64 | 4.398786542 | 14.9906015 | 3.407894737 | 12/12/2000 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $10.64 | 4.398786542 | 14.9906015 | 3.407894737 | 2/22/2001 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $10.64 | 4.398786542 | 14.9906015 | 3.407894737 | 4/20/2001 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $10.64 | 4.398786542 | 14.9906015 | 3.407894737 | 6/19/2001 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $11.82 | 4.398786542 | 13.49407783 | 3.067681895 | 8/9/2001 |
| 00054429931 | FUROSEM TAB 40 | 40MG | TABLET | ROXANE | $159.50 | 09/29/00 | $36.26 | $11.82 | 4.398786542 | 13.49407783 | 3.067681895 | 11/12/2001 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $11.82 | 4.398786542 | 13.49407783 | 3.067681895 | 1/28/2002 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $11.82 | 4.398786542 | 13.49407783 | 3.067681895 | 3/10/2002 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $11.82 | 4.398786542 | 13.49407783 | 3.067681895 | 5/8/2002 |
| 00054429931 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $159.50 | 09/29/00 | $36.26 | $11.82 | 4.398786542 | 13.49407783 | 3.067681895 | 6/25/2002 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TLET | ROXANE L | $13.49 | 04/20/00 | $10.81 | $2.88 | 1.247918594 | 4.684027778 | 3.753472222 | 8/31/2000 |
| 00054430125 | FUROSEM TAB 80 | 80MG | TABLET | ROXANE | $43.70 | 09/29/00 | $10.81 | $2.88 | 4.042553191 | 15.17361111 | 3.753472222 | 10/23/2000 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $10.81 | $2.88 | 4.042553191 | 15.17361111 | 3.753472222 | 12/12/2000 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $10.81 | $2.88 | 4.042553191 | 15.17361111 | 3.753472222 | 2/22/2001 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $10.81 | $2.88 | 4.042553191 | 15.17361111 | 3.753472222 | 4/20/2001 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $10.81 | $2.88 | 4.042553191 | 15.17361111 | 3.753472222 | 6/19/2001 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $10.81 | $3.20 | 4.042553191 | 13.65625 | 3.378125 | 8/9/2001 |
| 00054430125 | FUROSEM TAB 80 | 80MG | TABLET | ROXANE | $43.70 | 09/29/00 | $10.81 | $3.20 | 4.042553191 | 13.65625 | 3.378125 | 11/12/2001 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $10.81 | $3.20 | 4.042553191 | 13.65625 | 3.378125 | 1/28/2002 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $9.10 | $3.20 | 4.802197802 | 13.65625 | 2.84375 | 3/10/2002 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $9.10 | $3.20 | 4.802197802 | 13.65625 | 2.84375 | 5/8/2002 |
| 00054430125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $43.70 | 09/29/00 | $9.10 | $3.20 | 4.802197802 | 13.65625 | 2.84375 | 6/25/2002 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TLET | ROXANE L | $67.47 | 04/20/00 | $54.06 | $12.78 | 1.248057714 | 5.279342723 | 4.230046948 | 8/31/2000 |
| 00054430129 | FUROSEM TAB 80 | 80MG | TABLET | ROXANE | $213.69 | 09/29/00 | $54.06 | $12.78 | 3.952830189 | 16.72065728 | 4.230046948 | 10/23/2000 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $12.78 | 3.952830189 | 16.72065728 | 4.230046948 | 12/12/2000 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $12.78 | 3.952830189 | 16.72065728 | 4.230046948 | 2/22/2001 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $12.78 | 3.952830189 | 16.72065728 | 4.230046948 | 4/20/2001 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $12.78 | 3.952830189 | 16.72065728 | 4.230046948 | 6/19/2001 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $14.20 | 3.952830189 | 15.04859155 | 3.807042254 | 8/9/2001 |
| 00054430129 | FUROSEM TAB 80 | 80MG | TABLET | ROXANE | $213.69 | 09/29/00 | $54.06 | $14.20 | 3.952830189 | 15.04859155 | 3.807042254 | 11/12/2001 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $14.20 | 3.952830189 | 15.04859155 | 3.807042254 | 1/28/2002 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $14.20 | 3.952830189 | 15.04859155 | 3.807042254 | 3/10/2002 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $14.20 | 3.952830189 | 15.04859155 | 3.807042254 | 5/8/2002 |
| 00054430129 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $213.69 | 09/29/00 | $54.06 | $14.20 | 3.952830189 | 15.04859155 | 3.807042254 | 6/25/2002 |
| 00054439225 | HYDROMORPH TAB | 2MG | T LET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729949239 | 8/31/2000 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 10/23/2000 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 12/12/2000 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 2/22/2001 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 4/20/2001 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 6/19/2001 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 8/9/2001 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 11/12/2001 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 1/28/2002 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 3/10/2002 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 5/8/2002 |
| 00054439225 | HYDROMORPH TAB | 2MG | TABLET | ROXANE L | $37.18 | 04/20/00 | $17.04 | $9.85 | 2.181924883 | 3.774619289 | 1.729449239 | 6/25/2002 |
| 00054439425 | HYDROMORPH TAB | 4MG | T LET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 8/31/2000 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 10/23/2000 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 12/12/2000 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 2/22/2001 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 4/20/2001 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 6/19/2001 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 8/9/2001 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 11/12/2001 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 1/28/2002 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 3/10/2002 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 5/8/2002 |
| 00054439425 | HYDROMORPH TAB | 4MG | TABLET | ROXANE L | $61.31 | 04/20/00 | $31.27 | $15.18 | 1.960665174 | 4.03886693 | 2.059947299 | 6/25/2002 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $0.00 | 1.877773984 | | | 12/12/2000 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $0.00 | 1.877773984 | | | 2/22/2001 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $0.00 | 1.877773984 | | | 4/20/2001 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $0.00 | 1.877773984 | | | 6/19/2001 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $57.99 | 1.877773984 | 1.896878772 | 1.010174168 | 8/9/2001 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE | $110.00 | 12/12/00 | $58.58 | $57.99 | 1.877773984 | 1.896878772 | 1.010174168 | 11/12/2001 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $57.99 | 1.877773984 | 1.896878772 | 1.010174168 | 1/28/2002 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $57.99 | 1.877773984 | 1.896878772 | 1.010174168 | 3/10/2002 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $57.99 | 1.877773984 | 1.896878772 | 1.010174168 | 5/8/2002 |
| 00054465825 | ROXICODONE TAB | 15MG | TABLET | ROXANE L | $110.00 | 12/12/00 | $58.58 | $57.99 | 1.877773984 | 1.896878772 | 1.010174168 | 6/25/2002 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $0.00 | 1.877934272 | | | 12/12/2000 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $0.00 | 1.877934272 | | | 2/22/2001 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $0.00 | 1.877934272 | | | 4/20/2001 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $0.00 | 1.877934272 | | | 6/19/2001 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $111.76 | 1.877934272 | 1.896921976 | 1.010110952 | 8/9/2001 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE | $212.00 | 12/12/00 | $112.89 | $111.76 | 1.877934272 | 1.896921976 | 1.010110952 | 11/12/2001 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $111.76 | 1.877934272 | 1.896921976 | 1.010110952 | 1/28/2002 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $111.76 | 1.877934272 | 1.896921976 | 1.010110952 | 3/10/2002 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $111.76 | 1.877934272 | 1.896921976 | 1.010110952 | 5/8/2002 |
| 00054466525 | ROXICODONE TAB | 30MG | TABLET | ROXANE L | $212.00 | 12/12/00 | $112.89 | $111.76 | 1.877934272 | 1.896921976 | 1.010110952 | 6/25/2002 |
| 00054479025 | ORAMORPH SR TAB | 15MG | T LET SA | ROXANE L | $86.99 | 04/20/00 | $59.77 | $38.63 | 1.455412414 | 2.25187678 | 1.547243075 | 8/31/2000 |
| 00054479025 | ORAMORPH SR TA | 15MG | TABLET | ROXANE | $86.99 | 04/20/00 | $59.77 | $41.83 | 1.455412414 | 2.079607937 | 1.428878795 | 10/23/2000 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $86.99 | 04/20/00 | $59.77 | $41.83 | 1.455412414 | 2.079607937 | 1.428878795 | 12/12/2000 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 2/22/2001 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 4/20/2001 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 6/19/2001 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 8/9/2001 |
| 00054479025 | ORAMORPH SR TA | 15MG | TABLET | ROXANE | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 11/12/2001 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 1/28/2002 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 3/10/2002 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 5/8/2002 |
| 00054479025 | ORAMORPH SR TAB | 15MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $61.86 | $41.83 | 1.455383123 | 2.15228305 | 1.478842936 | 6/25/2002 |
| 00054479225 | ORAMORPH SR TAB | 60MG | ʼLET SA | ROXANE L | $322.54 | 04/20/00 | $221.62 | $119.63 | 1.455374064 | 2.696146452 | 1.852545348 | 8/31/2000 |
| 00054479225 | ORAMORPH SR TA | 60MG | TABLET | ROXANE | $322.54 | 04/20/00 | $221.62 | $155.13 | 1.455374064 | 2.079159415 | 1.428608264 | 10/23/2000 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $322.54 | 04/20/00 | $221.62 | $155.13 | 1.455374064 | 2.079159415 | 1.428608264 | 12/12/2000 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 2/22/2001 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 4/20/2001 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 6/19/2001 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 8/9/2001 |
| 00054479225 | ORAMORPH SR TA | 60MG | TABLET | ROXANE | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 11/12/2001 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 1/28/2002 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 3/10/2002 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 5/8/2002 |
| 00054479225 | ORAMORPH SR TAB | 60MG | TABLET S | ROXANE L | $333.83 | 02/22/01 | $229.37 | $155.13 | 1.455421372 | 2.151937085 | 1.478566364 | 6/25/2002 |
| 00054479325 | ORAMORPH SR TAB | 100MG | LET SA | ROXANE L | $493.95 | 04/20/00 | $339.39 | $214.55 | 1.455405286 | 2.302260545 | 1.581869028 | 8/31/2000 |
| 00054479325 | ORAMORPH SR TA | 100MG | TABLET | ROXANE | $493.95 | 04/20/00 | $339.39 | $237.58 | 1.455405286 | 2.079089149 | 1.428529337 | 10/23/2000 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $493.95 | 04/20/00 | $339.39 | $237.58 | 1.455405286 | 2.079089149 | 1.428529337 | 12/12/2000 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 2/22/2001 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 4/20/2001 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 6/19/2001 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 8/9/2001 |
| 00054479325 | ORAMORPH SR TA | 100MG | TABLET | ROXANE | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 11/12/2001 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 1/28/2002 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 3/10/2002 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 5/8/2002 |
| 00054479325 | ORAMORPH SR TAB | 100MG | TABLET S | ROXANE L | $511.24 | 02/22/01 | $351.27 | $237.58 | 1.455404674 | 2.151864635 | 1.478533547 | 6/25/2002 |
| 00054480519 | ORAMORPH SR TAB | 30MG | ʼLET SA | ROXANE L | $86.99 | 04/20/00 | $62.85 | $32.81 | 1.384089101 | 2.651325815 | 1.91557452 | 8/31/2000 |
| 00054480519 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $86.99 | 04/20/00 | $62.85 | $41.83 | 1.384089101 | 2.079607937 | 1.50251016 | 10/23/2000 |
| 00054480519 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $86.99 | 04/20/00 | $62.85 | $41.83 | 1.384089101 | 2.079607937 | 1.50251016 | 12/12/2000 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 2/22/2001 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 4/20/2001 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 6/19/2001 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 8/9/2001 |
| 00054480519 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 11/12/2001 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 1/28/2002 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 3/10/2002 |
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/01 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 5/8/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|-----|------|-----|------|---------|-----|---------|----------|----------|---------|--------------|--------------|------|
| 00054480519 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $90.03 | 02/22/00 | $65.05 | $41.83 | 1.384012298 | 2.15228305 | 1.555103992 | 6/25/2002 |
| 00054480525 | ORAMORPH SR TAB | 30MG | 'LET SA | ROXANE | $165.31 | 04/20/00 | $113.58 | $65.61 | 1.455449903 | 2.519585429 | 1.731138546 | 8/31/2000 |
| 00054480525 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $165.31 | 04/20/00 | $113.58 | $79.51 | 1.455449903 | 2.079109546 | 1.42849956 | 10/23/2000 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $165.31 | 04/20/00 | $113.58 | $79.51 | 1.455449903 | 2.079109546 | 1.42849956 | 12/12/2000 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 2/22/2001 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 4/20/2001 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 6/19/2001 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 8/9/2001 |
| 00054480525 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 11/12/2001 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 1/28/2002 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 3/10/2002 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 5/8/2002 |
| 00054480525 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $171.09 | 02/22/01 | $117.55 | $79.51 | 1.455465759 | 2.151804804 | 1.478430386 | 6/25/2002 |
| 00054480527 | ORAMORPH SR TAB | 30MG | 'LET SA | ROXANE | $400.75 | 04/20/00 | $275.36 | $164.03 | 1.455367519 | 2.443150643 | 1.678717308 | 8/31/2000 |
| 00054480527 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $400.75 | 04/20/00 | $275.36 | $192.75 | 1.455367519 | 2.079118029 | 1.428586252 | 10/23/2000 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $400.75 | 04/20/00 | $275.36 | $192.75 | 1.455367519 | 2.079118029 | 1.428586252 | 12/12/2000 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 2/22/2001 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 4/20/2001 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 6/19/2001 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 8/9/2001 |
| 00054480527 | ORAMORPH SR TA | 30MG | TABLET | ROXANE | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 11/12/2001 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 1/28/2002 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 3/10/2002 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 5/8/2002 |
| 00054480527 | ORAMORPH SR TAB | 30MG | TABLET S | ROXANE L | $414.78 | 02/22/01 | $284.99 | $192.75 | 1.455419488 | 2.151906615 | 1.478547341 | 6/25/2002 |
| 00054829725 | FUROSEM TAB 20M | 20MG | 'LET | ROXANE L | $7.57 | 04/20/00 | $7.01 | $1.70 | 1.079885877 | 4.452941176 | 4.123529412 | 8/31/2000 |
| 00054829725 | FUROSEM TAB 20 | 20MG | TABLET | ROXANE | $17.16 | 09/29/00 | $7.01 | $1.70 | 2.447931526 | 10.09411765 | 4.123529412 | 10/23/2000 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.70 | 2.447931526 | 10.09411765 | 4.123529412 | 12/12/2000 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.70 | 2.447931526 | 10.09411765 | 4.123529412 | 2/22/2001 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.70 | 2.447931526 | 10.09411765 | 4.123529412 | 4/20/2001 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.70 | 2.447931526 | 10.09411765 | 4.123529412 | 6/19/2001 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.90 | 2.447931526 | 9.031578947 | 3.689473684 | 8/9/2001 |
| 00054829725 | FUROSEM TAB 20 | 20MG | TABLET | ROXANE | $17.16 | 09/29/00 | $7.01 | $1.90 | 2.447931526 | 9.031578947 | 3.689473684 | 11/12/2001 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.90 | 2.447931526 | 9.031578947 | 3.689473684 | 1/28/2002 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.90 | 2.447931526 | 9.031578947 | 3.689473684 | 3/10/2002 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.90 | 2.447931526 | 9.031578947 | 3.689473684 | 5/8/2002 |
| 00054829725 | FUROSEM TAB 20M | 20MG | TABLET | ROXANE L | $17.16 | 09/29/00 | $7.01 | $1.90 | 2.447931526 | 9.031578947 | 3.689473684 | 6/25/2002 |
| 00054829925 | FUROSEM TAB 40M | 40MG | 'LET | ROXANE L | $8.49 | 04/20/00 | $7.86 | $1.85 | 1.080152672 | 4.589189189 | 4.248648649 | 8/31/2000 |
| 00054829925 | FUROSEM TAB 40 | 40MG | TABLET | ROXANE | $19.56 | 09/29/00 | $7.86 | $1.85 | 2.488549618 | 10.57297297 | 4.248648649 | 10/23/2000 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $1.85 | 2.488549618 | 10.57297297 | 4.248648649 | 12/12/2000 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $1.85 | 2.488549618 | 10.57297297 | 4.248648649 | 2/22/2001 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $1.85 | 2.488549618 | 10.57297297 | 4.248648649 | 4/20/2001 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $1.85 | 2.488549618 | 10.57297297 | 4.248648649 | 6/19/2001 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $2.06 | 2.488549618 | 9.495145631 | 3.815533981 | 8/9/2001 |
| 00054829925 | FUROSEM TAB 40 | 40MG | TABLET | ROXANE | $19.56 | 09/29/00 | $7.86 | $2.06 | 2.488549618 | 9.495145631 | 3.815533981 | 11/12/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $2.06 | 2.488549618 | 9.495145631 | 3.815533981 | 1/28/2002 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $2.06 | 2.488549618 | 9.495145631 | 3.815533981 | 3/10/2002 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $2.06 | 2.488549618 | 9.495145631 | 3.815533981 | 5/8/2002 |
| 00054829925 | FUROSEM TAB 40M | 40MG | TABLET | ROXANE L | $19.56 | 09/29/00 | $7.86 | $2.06 | 2.488549618 | 9.495145631 | 3.815533981 | 6/25/2002 |
| 00054830125 | FUROSEM TAB 80M | 80MG | ʼLET | TABLET | $17.54 | 04/20/00 | $13.83 | $3.62 | 1.268257411 | 4.845303867 | 3.820441989 | 8/31/2000 |
| 00054830125 | FUROSEM TAB 80 | 80MG | TABLET | ROXANE | $52.44 | 09/29/00 | $13.83 | $3.62 | 3.79175705 | 14.48618785 | 3.820441989 | 10/23/2000 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $3.62 | 3.79175705 | 14.48618785 | 3.820441989 | 12/12/2000 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $3.62 | 3.79175705 | 14.48618785 | 3.820441989 | 2/22/2001 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $3.62 | 3.79175705 | 14.48618785 | 3.820441989 | 4/20/2001 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $3.62 | 3.79175705 | 14.48618785 | 3.820441989 | 6/19/2001 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $4.03 | 3.79175705 | 13.01240695 | 3.431761787 | 8/9/2001 |
| 00054830125 | FUROSEM TAB 80 | 80MG | TABLET | ROXANE | $52.44 | 09/29/00 | $13.83 | $4.03 | 3.79175705 | 13.01240695 | 3.431761787 | 11/12/2001 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $4.03 | 3.79175705 | 13.01240695 | 3.431761787 | 1/28/2002 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $4.03 | 3.79175705 | 13.01240695 | 3.431761787 | 3/10/2002 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $4.03 | 3.79175705 | 13.01240695 | 3.431761787 | 5/8/2002 |
| 00054830125 | FUROSEM TAB 80M | 80MG | TABLET | ROXANE L | $52.44 | 09/29/00 | $13.83 | $4.03 | 3.79175705 | 13.01240695 | 3.431761787 | 6/25/2002 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | UTION | ROXANE L | $18.44 | 06/15/00 | $15.71 | $11.72 | 1.173774666 | 1.57337884 | 1.340443686 | 8/31/2000 |
| 00054840211 | IPRAT SOL PF . | 0.2MG/ML | SOLUTIO | ROXANE | $18.44 | 06/15/00 | $15.71 | $11.72 | 1.173774666 | 1.57337884 | 1.340443686 | 10/23/2000 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.71 | $9.05 | 2.804583068 | 4.868508287 | 1.735911602 | 12/12/2000 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.71 | $9.05 | 2.804583068 | 4.868508287 | 1.735911602 | 2/22/2001 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.71 | $9.05 | 2.804583068 | 4.868508287 | 1.735911602 | 4/20/2001 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.71 | $9.05 | 2.804583068 | 4.868508287 | 1.735911602 | 6/19/2001 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.71 | $8.52 | 2.804583068 | 5.171361502 | 1.843896714 | 8/9/2001 |
| 00054840211 | IPRAT SOL PF . | 0.2MG/ML | SOLUTIO | ROXANE | $44.06 | 12/12/00 | $15.71 | $8.52 | 2.804583068 | 5.171361502 | 1.843896714 | 11/12/2001 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.71 | $8.52 | 2.804583068 | 5.171361502 | 1.843896714 | 1/28/2002 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.52 | $8.52 | 2.838917526 | 5.171361502 | 1.821596244 | 3/10/2002 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.52 | $8.52 | 2.838917526 | 5.171361502 | 1.821596244 | 5/8/2002 |
| 00054840211 | IPRAT SOL PF .0 | 0.2MG/ML | SOLUTION | ROXANE L | $44.06 | 12/12/00 | $15.52 | $8.52 | 2.838917526 | 5.171361502 | 1.821596244 | 6/25/2002 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | UTION | ROXANE L | $52.80 | 04/20/00 | $18.85 | $0.00 | 2.801061008 | | | 8/31/2000 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE | $52.80 | 04/20/00 | $18.85 | $14.06 | 2.801061008 | 3.755334282 | 1.340682788 | 10/23/2000 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.85 | $10.86 | 2.801061008 | 4.861878453 | 1.73572744 | 12/12/2000 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.85 | $10.86 | 2.801061008 | 4.861878453 | 1.73572744 | 2/22/2001 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.85 | $10.86 | 2.801061008 | 4.861878453 | 1.73572744 | 4/20/2001 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.85 | $10.86 | 2.801061008 | 4.861878453 | 1.73572744 | 6/19/2001 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTIO | ROXANE L | $52.80 | 04/20/00 | $18.85 | $10.22 | 2.801061008 | 5.166340509 | 1.844422701 | 8/9/2001 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE | $52.80 | 04/20/00 | $18.85 | $10.22 | 2.801061008 | 5.166340509 | 1.844422701 | 11/12/2001 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.85 | $10.22 | 2.801061008 | 5.166340509 | 1.844422701 | 1/28/2002 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.63 | $10.22 | 2.834138486 | 5.166340509 | 1.822896282 | 3/10/2002 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.63 | $10.22 | 2.834138486 | 5.166340509 | 1.822896282 | 5/8/2002 |
| 00054840213 | IPRAT I/SOL PF | 0.2MG/ML | SOLUTION | ROXANE L | $52.80 | 04/20/00 | $18.63 | $10.22 | 2.834138486 | 5.166340509 | 1.822896282 | 6/25/2002 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | UTION | ROXANE L | $105.74 | 04/20/00 | $37.70 | $28.12 | 2.804774536 | 3.760312945 | 1.340682788 | 8/31/2000 |
| 00054840221 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | ROXANE | $105.60 | 09/29/00 | $37.70 | $28.12 | 2.801061008 | 3.755334282 | 1.340682788 | 10/23/2000 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.70 | $21.73 | 2.801061008 | 4.859641049 | 1.73492867 | 12/12/2000 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.70 | $21.73 | 2.801061008 | 4.859641049 | 1.73492867 | 2/22/2001 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.70 | $21.73 | 2.801061008 | 4.859641049 | 1.73492867 | 4/20/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE | $105.60 | 09/29/00 | $37.70 | $21.73 | 2.801061008 | 4.859641049 | 1.73492867 | 6/19/2001 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.70 | $20.45 | 2.801061008 | 5.163814181 | 1.843520782 | 8/9/2001 |
| 00054840221 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | ROXANE | $105.60 | 09/29/00 | $37.70 | $20.45 | 2.801061008 | 5.163814181 | 1.843520782 | 11/12/2001 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.70 | $20.45 | 2.801061008 | 5.163814181 | 1.843520782 | 1/28/2002 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.26 | $20.45 | 2.834138486 | 5.163814181 | 1.82200489 | 3/10/2002 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.26 | $20.45 | 2.834138486 | 5.163814181 | 1.82200489 | 5/8/2002 |
| 00054840221 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | ROXANE L | $105.60 | 09/29/00 | $37.26 | $20.45 | 2.834138486 | 5.163814181 | 1.82200489 | 6/25/2002 |
| 00054881611 | SOD POLY SUL 60 | 15G/60ML | L SUSP | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 8/31/2000 |
| 00054881611 | SOD POLY SUL 6 | 15G/60ML | ORAL SUS | ROXANE | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 10/23/2000 |
| 00054881611 | SOD POLY SUL 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 12/12/2000 |
| 00054881611 | SOD POLY SUL 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 2/22/2001 |
| 00054881611 | SOD POLY SUL 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 4/20/2001 |
| 00054881611 | SOD POLY O/S 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 6/19/2001 |
| 00054881611 | SOD POLY O/S 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 8/9/2001 |
| 00054881611 | SOD POLY O/S 6 | 15G/60ML | ORAL SU | ROXANE | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 11/12/2001 |
| 00054881611 | SOD POLY O/S 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 1/28/2002 |
| 00054881611 | SOD POLY O/S 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 3/10/2002 |
| 00054881611 | SOD POLY O/S 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 5/8/2002 |
| 00054881611 | SOD POLY O/S 60 | 15G/60ML | ORAL SUS | ROXANE L | $86.50 | 04/20/00 | $39.95 | $25.56 | 2.165206508 | 3.384194053 | 1.562989045 | 6/25/2002 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | V L | ABBOTT L | $56.00 | 06/15/00 | $13.44 | $5.52 | 4.166666667 | 10.14492754 | 2.434782609 | 8/31/2000 |
| 00074196607 | SOD CHL BAC FT | 0.9% | VIAL | ABBOTT | $56.00 | 06/15/00 | $13.44 | $5.86 | 4.166666667 | 9.556313993 | 2.293515358 | 10/23/2000 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $56.00 | 06/15/00 | $13.44 | $5.86 | 4.166666667 | 9.556313993 | 2.293515358 | 12/12/2000 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $56.00 | 06/15/00 | $13.44 | $6.66 | 4.166666667 | 8.408408408 | 2.018018018 | 2/22/2001 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $56.00 | 06/15/00 | $13.44 | $5.86 | 4.166666667 | 9.556313993 | 2.293515358 | 4/20/2001 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $13.50 | 06/19/01 | $13.44 | $6.66 | 1.004464286 | 2.027027027 | 2.018018018 | 6/19/2001 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $13.50 | 06/19/01 | $13.44 | $6.66 | 1.004464286 | 2.027027027 | 2.018018018 | 8/9/2001 |
| 00074196607 | SOD CHL BAC FT | 0.9% | VIAL | ABBOTT | $13.50 | 06/19/01 | $13.44 | $6.66 | 1.004464286 | 2.027027027 | 2.018018018 | 11/12/2001 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $13.50 | 06/19/01 | $13.44 | $6.66 | 1.004464286 | 2.027027027 | 2.018018018 | 1/28/2002 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $13.50 | 06/19/01 | $12.90 | $6.66 | 1.046511628 | 2.027027027 | 1.936936937 | 3/10/2002 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $13.50 | 06/19/01 | $12.90 | $6.66 | 1.046511628 | 2.027027027 | 1.936936937 | 5/8/2002 |
| 00074196607 | SOD CHL BAC FTV | 0.9% | VIAL | ABBOTT L | $13.50 | 06/19/01 | $12.90 | $6.66 | 1.046511628 | 2.027027027 | 1.936936937 | 6/25/2002 |
| 00074397703 | WATER INJ BAC F | VIA | L | ABBOTT L | $57.00 | 06/15/00 | $11.45 | $6.25 | 4.978165939 | 9.12 | 1.832 | 8/31/2000 |
| 00074397703 | WATER INJ BAC | | VIAL | ABBOTT | $57.00 | 06/15/00 | $11.45 | $6.39 | 4.978165939 | 8.920187793 | 1.791862285 | 10/23/2000 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $57.00 | 06/15/00 | $11.45 | $6.39 | 4.978165939 | 8.920187793 | 1.791862285 | 12/12/2000 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $57.00 | 06/15/00 | $11.45 | $6.12 | 4.978165939 | 9.31372549 | 1.870915033 | 2/22/2001 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $57.00 | 06/15/00 | $11.45 | $6.39 | 4.978165939 | 8.920187793 | 1.791862285 | 4/20/2001 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 6/19/2001 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 8/9/2001 |
| 00074397703 | WATER INJ BAC | | VIAL | ABBOTT | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 11/12/2001 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 1/28/2002 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 3/10/2002 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 5/8/2002 |
| 00074397703 | WATER INJ BAC F | | VIAL | ABBOTT L | $13.50 | 06/19/01 | $11.45 | $6.12 | 1.179039301 | 2.205882353 | 1.870915033 | 6/25/2002 |
| 00074433201 | VANCOMY FTV 500 | 500MG | L | ABBOTT L | $382.10 | 06/15/00 | $73.91 | $29.82 | 5.169801109 | 12.81354795 | 2.478537894 | 8/31/2000 |
| 00074433201 | VANCOMY FTV 50 | 500MG | VIAL | ABBOTT | $382.10 | 06/15/00 | $73.91 | $29.82 | 5.169801109 | 12.81354795 | 2.478537894 | 10/23/2000 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $382.10 | 06/15/00 | $73.91 | $29.82 | 5.169801109 | 12.81354795 | 2.478537894 | 12/12/2000 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $382.10 | 06/15/00 | $73.91 | $21.09 | 5.169801109 | 18.11759128 | 3.504504505 | 2/22/2001 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $382.10 | 06/15/00 | $73.91 | $29.82 | 5.169801109 | 12.81354795 | 2.478537894 | 4/20/2001 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $382.10 | 06/15/00 | $73.91 | $21.09 | 5.169801109 | 18.11759128 | 3.504504505 | 6/19/2001 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $86.80 | 08/09/01 | $73.91 | $21.09 | 1.174401299 | 4.115694642 | 3.504504505 | 8/9/2001 |
| 00074433201 | VANCOMY FTV 50 | 500MG | VIAL | ABBOTT | $86.80 | 08/09/01 | $73.91 | $21.09 | 1.174401299 | 4.115694642 | 3.504504505 | 11/12/2001 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $86.80 | 08/09/01 | $73.91 | $21.09 | 1.174401299 | 4.115694642 | 3.504504505 | 1/28/2002 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $86.80 | 08/09/01 | $73.91 | $21.09 | 1.174401299 | 4.115694642 | 3.504504505 | 3/10/2002 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $86.80 | 08/09/01 | $73.91 | $21.09 | 1.174401299 | 4.115694642 | 3.504504505 | 5/8/2002 |
| 00074433201 | VANCOMY FTV 500 | 500MG | VIAL | ABBOTT L | $86.80 | 08/09/01 | $73.91 | $21.09 | 1.174401299 | 4.115694642 | 3.504504505 | 6/25/2002 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | L | ABBOTT L | $1047.40 | 06/15/00 | $326.00 | $108.63 | 3.212883436 | 9.64190371 | 3.001012612 | 8/31/2000 |
| 00074442701 | ACYCLOVIR SOD | 500MG | VIAL | ABBOTT | $1047.40 | 06/15/00 | $326.00 | $108.63 | 3.212883436 | 9.64190371 | 3.001012612 | 10/23/2000 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $1047.40 | 06/15/00 | $326.00 | $108.63 | 3.212883436 | 9.64190371 | 3.001012612 | 12/12/2000 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $1047.40 | 06/15/00 | $40.58 | $56.13 | 25.81074421 | 18.66025298 | 0.722964547 | 2/22/2001 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $1047.40 | 06/15/00 | $40.58 | $108.63 | 25.81074421 | 9.64190371 | 0.373561631 | 4/20/2001 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $47.60 | 06/19/01 | $40.58 | $56.13 | 1.172991621 | 0.848031356 | 0.722964547 | 6/19/2001 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $47.60 | 06/19/01 | $40.58 | $39.94 | 1.172991621 | 1.191787682 | 1.016024036 | 8/9/2001 |
| 00074442701 | ACYCLOVIR SOD | 500MG | VIAL | ABBOTT | $47.60 | 06/19/01 | $40.58 | $39.94 | 1.172991621 | 1.191787682 | 1.016024036 | 11/12/2001 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $47.60 | 06/19/01 | $40.58 | $39.94 | 1.172991621 | 1.191787682 | 1.016024036 | 1/28/2002 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $47.60 | 06/19/01 | $40.58 | $39.94 | 1.172991621 | 1.191787682 | 1.016024036 | 3/10/2002 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $47.60 | 06/19/01 | $40.58 | $39.94 | 1.172991621 | 1.191787682 | 1.016024036 | 5/8/2002 |
| 00074442701 | ACYCLOVIR SOD F | 500MG | VIAL | ABBOTT L | $47.60 | 06/19/01 | $40.58 | $39.94 | 1.172991621 | 1.191787682 | 1.016024036 | 6/25/2002 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | L | ABBOTT L | $2094.80 | 06/15/00 | $685.66 | $217.26 | 3.055158533 | 9.64190371 | 3.155942189 | 8/31/2000 |
| 00074445201 | ACYCLOVIR SOD | 1000MG | VIAL | ABBOTT | $2094.80 | 06/15/00 | $685.66 | $217.26 | 3.055158533 | 9.64190371 | 3.155942189 | 10/23/2000 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $2094.80 | 06/15/00 | $685.66 | $217.26 | 3.055158533 | 9.64190371 | 3.155942189 | 12/12/2000 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $2094.80 | 06/15/00 | $685.66 | $112.25 | 3.055158533 | 18.66191537 | 6.108329621 | 2/22/2001 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $2094.80 | 06/15/00 | $685.66 | $217.26 | 3.055158533 | 9.64190371 | 3.155942189 | 4/20/2001 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $2094.80 | 06/15/00 | $293.66 | $112.25 | 7.133419601 | 18.66191537 | 2.616124722 | 6/19/2001 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $327.80 | 08/09/01 | $293.66 | $112.25 | 1.116256896 | 2.920267261 | 2.616124722 | 8/9/2001 |
| 00074445201 | ACYCLOVIR SOD | 1000MG | VIAL | ABBOTT | $327.80 | 08/09/01 | $293.66 | $112.25 | 1.116256896 | 2.920267261 | 2.616124722 | 11/12/2001 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $327.80 | 08/09/01 | $293.66 | $112.25 | 1.116256896 | 2.920267261 | 2.616124722 | 1/28/2002 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $327.80 | 08/09/01 | $293.66 | $112.25 | 1.116256896 | 2.920267261 | 2.616124722 | 3/10/2002 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $327.80 | 08/09/01 | $293.66 | $112.25 | 1.116256896 | 2.920267261 | 2.616124722 | 5/8/2002 |
| 00074445201 | ACYCLOVIR SOD F | 1000MG | VIAL | ABBOTT L | $327.80 | 08/09/01 | $293.66 | $112.25 | 1.116256896 | 2.920267261 | 2.616124722 | 6/25/2002 |
| 00074488710 | WATER INJ FTV 1 | VIA | L | ABBOTT L | $42.75 | 06/15/00 | $9.05 | $5.22 | 4.723756906 | 8.189655172 | 1.733716475 | 8/31/2000 |
| 00074488710 | WATER INJ FTV | | VIAL | ABBOTT | $42.75 | 06/15/00 | $9.05 | $5.33 | 4.723756906 | 8.020637899 | 1.69793621 | 10/23/2000 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $42.75 | 06/15/00 | $9.05 | $5.33 | 4.723756906 | 8.020637899 | 1.69793621 | 12/12/2000 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $42.75 | 06/15/00 | $9.05 | $5.33 | 4.723756906 | 8.020637899 | 1.69793621 | 2/22/2001 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $42.75 | 06/15/00 | $9.05 | $5.33 | 4.723756906 | 8.020637899 | 1.69793621 | 4/20/2001 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $10.75 | 06/19/01 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 6/19/2001 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $10.75 | 06/19/01 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 8/9/2001 |
| 00074488710 | WATER INJ FTV | | VIAL | ABBOTT | $10.75 | 06/19/01 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 11/12/2001 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $10.75 | 06/19/01 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 1/28/2002 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $10.75 | 06/19/01 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 3/10/2002 |
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $10.75 | 06/19/01 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 5/8/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074488710 | WATER INJ FTV 1 | | VIAL | ABBOTT L | $10.75 | 06/19/00 | $9.05 | $5.33 | 1.187845304 | 2.016885553 | 1.69793621 | 6/25/2002 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | V L | ABBOTT L | $47.75 | 06/15/00 | $11.88 | $5.22 | 4.019360269 | 9.147509579 | 2.275862069 | 8/31/2000 |
| 00074488810 | SOD CHL FTV 0 | 0.9% | VIAL | ABBOTT | $47.75 | 06/15/00 | $11.88 | $5.59 | 4.019360269 | 8.542039356 | 2.125223614 | 10/23/2000 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $47.75 | 06/15/00 | $11.88 | $5.59 | 4.019360269 | 8.542039356 | 2.125223614 | 12/12/2000 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $47.75 | 06/15/00 | $11.88 | $5.33 | 4.019360269 | 8.958724203 | 2.228893058 | 2/22/2001 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $47.75 | 06/15/00 | $11.88 | $5.59 | 4.019360269 | 8.542039356 | 2.125223614 | 4/20/2001 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 6/19/2001 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 8/9/2001 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 11/12/2001 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 1/28/2002 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 3/10/2002 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 5/8/2002 |
| 00074488810 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $12.00 | 06/19/00 | $11.88 | $5.33 | 1.01010101 | 2.251407129 | 2.228893058 | 6/25/2002 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | V L | ABBOTT L | $55.50 | 06/15/00 | $16.25 | $7.64 | 3.415384615 | 7.264397906 | 2.126963351 | 8/31/2000 |
| 00074488820 | SOD CHL FTV 0 | 0.9% | VIAL | ABBOTT | $55.50 | 06/15/00 | $16.25 | $7.72 | 3.415384615 | 7.189119171 | 2.10492228 | 10/23/2000 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $55.50 | 06/15/00 | $16.25 | $7.72 | 3.415384615 | 7.189119171 | 2.10492228 | 12/12/2000 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $55.50 | 06/15/00 | $16.25 | $7.99 | 3.415384615 | 6.946182728 | 2.03379224 | 2/22/2001 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $55.50 | 06/15/00 | $16.25 | $7.72 | 3.415384615 | 7.189119171 | 2.10492228 | 4/20/2001 |
| 00074488820 | SOD CHL FTV 0 | 0.9% | VIAL | ABBOTT L | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 6/19/2001 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 8/9/2001 |
| 00074488820 | SOD CHL FTV 0 | 0.9% | VIAL | ABBOTT | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 11/12/2001 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 1/28/2002 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 3/10/2002 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 5/8/2002 |
| 00074488820 | SOD CHL FTV 0. | 0.9% | VIAL | ABBOTT L | $16.25 | 06/19/00 | $16.25 | $7.99 | 1 | 2.03379224 | 2.03379224 | 6/25/2002 |
| 00074613802 | SOD CHL SOL 0.9 | 0.9% | IF IG SOLN | ABBOTT L | $168.60 | 04/20/00 | $20.85 | $13.04 | 8.086330935 | 12.92944785 | 1.59892638 | 8/31/2000 |
| 00074613802 | SOD CHL SOL 0. | 0.9% | IRRIG SO | ABBOTT | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 10/23/2000 |
| 00074613802 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 12/12/2000 |
| 00074613802 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 2/22/2001 |
| 00074613802 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 4/20/2001 |
| 00074613802 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 6/19/2001 |
| 00074613802 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 8/9/2001 |
| 00074613802 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $168.60 | 09/29/00 | $20.85 | $11.76 | 8.086330935 | 14.33673469 | 1.772959184 | 11/12/2001 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IF IG SOLN | ABBOTT L | $362.64 | 06/15/00 | $35.53 | $26.07 | 10.20658598 | 13.91024166 | 1.362869198 | 8/31/2000 |
| 00074613803 | SOD CHL 0.9% 5 | 0.9% | IRRIG S | ABBOTT | $362.64 | 06/15/00 | $35.53 | $26.07 | 10.20658598 | 13.91024166 | 1.362869198 | 10/23/2000 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $362.64 | 06/15/00 | $35.53 | $26.07 | 10.20658598 | 13.91024166 | 1.362869198 | 12/12/2000 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $362.64 | 06/15/00 | $35.53 | $26.07 | 10.20658598 | 13.91024166 | 1.362869198 | 2/22/2001 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $362.64 | 06/15/00 | $35.53 | $26.07 | 10.20658598 | 13.91024166 | 1.362869198 | 4/20/2001 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $362.64 | 06/15/00 | $30.67 | $26.07 | 11.82393218 | 13.91024166 | 1.176448025 | 6/19/2001 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $36.00 | 08/09/01 | $30.67 | $27.37 | 1.173785458 | 1.315308732 | 1.120569967 | 8/9/2001 |
| 00074613803 | SOD CHL 0.9% 5 | 0.9% | IRRIG S | ABBOTT | $36.00 | 08/09/01 | $30.67 | $27.37 | 1.173785458 | 1.315308732 | 1.120569967 | 11/12/2001 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $36.00 | 08/09/01 | $30.67 | $27.37 | 1.173785458 | 1.315308732 | 1.120569967 | 1/28/2002 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $36.00 | 08/09/01 | $30.67 | $27.37 | 1.173785458 | 1.315308732 | 1.120569967 | 3/10/2002 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $36.00 | 08/09/01 | $30.67 | $27.37 | 1.173785458 | 1.315308732 | 1.120569967 | 5/8/2002 |
| 00074613803 | SOD CHL 0.9% 50 | 0.9% | IRRIG SO | ABBOTT L | $36.00 | 08/09/01 | $30.67 | $27.37 | 1.173785458 | 1.315308732 | 1.120569967 | 6/25/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IF IG SOLN | ABBOTT L | $354.00 | 06/15/00 | $35.53 | $26.07 | 9.963411202 | 13.57882624 | 1.362869198 | 8/31/2000 |
| 00074613822 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $354.00 | 06/15/00 | $35.53 | $26.07 | 9.963411202 | 13.57882624 | 1.362869198 | 10/23/2000 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $354.00 | 06/15/00 | $35.53 | $26.07 | 9.963411202 | 13.57882624 | 1.362869198 | 12/12/2000 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $354.00 | 06/15/00 | $35.53 | $26.07 | 9.963411202 | 13.57882624 | 1.362869198 | 2/22/2001 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $354.00 | 06/15/00 | $35.53 | $26.07 | 9.963411202 | 13.57882624 | 1.362869198 | 4/20/2001 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $41.76 | 06/19/01 | $35.53 | $26.07 | 1.175304779 | 1.601841197 | 1.362869198 | 6/19/2001 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $41.76 | 06/19/01 | $35.53 | $27.37 | 1.175304779 | 1.525758129 | 1.298136646 | 8/9/2001 |
| 00074613822 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $41.76 | 06/19/01 | $35.53 | $27.37 | 1.175304779 | 1.525758129 | 1.298136646 | 11/12/2001 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $41.76 | 06/19/01 | $35.53 | $27.37 | 1.175304779 | 1.525758129 | 1.298136646 | 1/28/2002 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $41.76 | 06/19/01 | $35.53 | $27.37 | 1.175304779 | 1.525758129 | 1.298136646 | 3/10/2002 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $41.76 | 06/19/01 | $35.53 | $27.37 | 1.175304779 | 1.525758129 | 1.298136646 | 5/8/2002 |
| 00074613822 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $41.76 | 06/19/01 | $35.53 | $27.37 | 1.175304779 | 1.525758129 | 1.298136646 | 6/25/2002 |
| 00074650901 | VANCOMY VL 5GM | 5G | VI, L | ABBOTT L | $171.90 | 06/15/00 | $46.71 | $25.03 | 3.680154143 | 6.86775869 | 1.866160607 | 8/31/2000 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT | $171.90 | 06/15/00 | $46.71 | $25.03 | 3.680154143 | 6.86775869 | 1.866160607 | 10/23/2000 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $171.90 | 06/15/00 | $46.71 | $25.03 | 3.680154143 | 6.86775869 | 1.866160607 | 12/12/2000 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $171.90 | 06/15/00 | $46.71 | $21.03 | 3.680154143 | 8.17403709 | 2.221112696 | 2/22/2001 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $171.90 | 06/15/00 | $46.71 | $25.03 | 3.680154143 | 6.86775869 | 1.866160607 | 4/20/2001 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $171.90 | 06/15/00 | $46.71 | $21.03 | 3.680154143 | 8.17403709 | 2.221112696 | 6/19/2001 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $54.83 | 08/09/01 | $46.71 | $21.03 | 1.173838578 | 2.60722777 | 2.221112696 | 8/9/2001 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT | $54.83 | 08/09/01 | $46.71 | $21.03 | 1.173838578 | 2.60722777 | 2.221112696 | 11/12/2001 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $54.83 | 08/09/01 | $46.71 | $21.03 | 1.173838578 | 2.60722777 | 2.221112696 | 1/28/2002 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $54.83 | 08/09/01 | $46.71 | $21.03 | 1.173838578 | 2.60722777 | 2.221112696 | 3/10/2002 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $38.26 | 05/08/02 | $32.60 | $21.03 | 1.173619632 | 1.819305754 | 1.550166429 | 5/8/2002 |
| 00074650901 | VANCOMY VL 5GM | 5G | VIAL | ABBOTT L | $38.26 | 05/08/02 | $32.60 | $21.03 | 1.173619632 | 1.819305754 | 1.550166429 | 6/25/2002 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VI, L | ABBOTT L | $764.16 | 06/15/00 | $151.02 | $47.39 | 5.059992054 | 16.12492087 | 3.186748259 | 8/31/2000 |
| 00074653301 | VANCOMY FTV 1G | 1G | VIAL | ABBOTT | $764.16 | 06/15/00 | $151.02 | $47.50 | 5.059992054 | 16.08757895 | 3.179368421 | 10/23/2000 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $764.16 | 06/15/00 | $151.02 | $47.50 | 5.059992054 | 16.08757895 | 3.179368421 | 12/12/2000 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $764.16 | 06/15/00 | $151.02 | $42.07 | 5.059992054 | 18.16401236 | 3.5897314 | 2/22/2001 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $764.16 | 06/15/00 | $151.02 | $47.50 | 5.059992054 | 16.08757895 | 3.179368421 | 4/20/2001 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $177.25 | 06/19/01 | $151.02 | $42.07 | 1.173685605 | 4.213216068 | 3.5897314 | 6/19/2001 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $177.25 | 06/19/01 | $151.02 | $43.67 | 1.173685605 | 4.058850469 | 3.458209297 | 8/9/2001 |
| 00074653301 | VANCOMY FTV 1G | 1G | VIAL | ABBOTT | $177.25 | 06/19/01 | $151.02 | $43.67 | 1.173685605 | 4.058850469 | 3.458209297 | 11/12/2001 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $177.25 | 06/19/01 | $151.02 | $43.67 | 1.173685605 | 4.058850469 | 3.458209297 | 1/28/2002 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $177.25 | 06/19/01 | $151.02 | $43.67 | 1.173685605 | 4.058850469 | 3.458209297 | 3/10/2002 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $60.63 | 05/08/02 | $51.65 | $43.67 | 1.173862536 | 1.3883673 | 1.182734142 | 5/8/2002 |
| 00074653301 | VANCOMY FTV 1GM | 1G | VIAL | ABBOTT L | $60.63 | 05/08/02 | $51.65 | $43.67 | 1.173862536 | 1.3883673 | 1.182734142 | 6/25/2002 |
| 00074653401 | VANCOMY ADV 500 | 500MG | L | ABBOTT L | $137.60 | 06/15/00 | $62.52 | $38.36 | 2.200895713 | 3.587069864 | 1.629822732 | 8/31/2000 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT | $137.60 | 06/15/00 | $62.52 | $38.34 | 2.200895713 | 3.588941054 | 1.630672926 | 10/23/2000 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $137.60 | 06/15/00 | $62.52 | $38.34 | 2.200895713 | 3.588941054 | 1.630672926 | 12/12/2000 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $137.60 | 06/15/00 | $62.52 | $34.61 | 2.200895713 | 3.975729558 | 1.806414331 | 2/22/2001 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $137.60 | 06/15/00 | $62.52 | $38.34 | 2.200895713 | 3.588941054 | 1.630672926 | 4/20/2001 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $73.40 | 06/19/01 | $62.52 | $34.61 | 1.174024312 | 2.120774343 | 1.806414331 | 6/19/2001 |
| 00074653401 | VANCOMY ADV 50 | 500MG | VIAL | ABBOTT | $73.40 | 06/19/01 | $62.52 | $34.61 | 1.174024312 | 2.120774343 | 1.806414331 | 8/9/2001 |
| 00074653401 | VANCOMY ADV 50 | 500MG | VIAL | ABBOTT | $73.40 | 06/19/01 | $62.52 | $34.61 | 1.174024312 | 2.120774343 | 1.806414331 | 11/12/2001 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $73.40 | 06/19/01 | $62.52 | $34.61 | 1.174024312 | 2.120774343 | 1.806414331 | 1/28/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $73.40 | 06/19/01 | $62.52 | $34.61 | 1.174024312 | 2.120774343 | 1.806414331 | 3/10/2002 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $41.88 | 05/08/02 | $35.68 | $34.61 | 1.173766816 | 1.210054897 | 1.03091592 | 5/8/2002 |
| 00074653401 | VANCOMY ADV 500 | 500MG | VIAL | ABBOTT L | $41.88 | 05/08/02 | $35.68 | $34.61 | 1.173766816 | 1.210054897 | 1.03091592 | 6/25/2002 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VI.L | ABBOTT L | $274.90 | 06/15/00 | $140.25 | $66.99 | 1.960071301 | 4.103597552 | 2.093596059 | 8/31/2000 |
| 00074653501 | VANCOMY ADV 1G | 1G | VIAL | ABBOTT | $274.90 | 06/15/00 | $140.25 | $67.10 | 1.960071301 | 4.096870343 | 2.090163934 | 10/23/2000 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $274.90 | 06/15/00 | $140.25 | $67.10 | 1.960071301 | 4.096870343 | 2.090163934 | 12/12/2000 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $274.90 | 06/15/00 | $89.25 | $67.95 | 3.080112045 | 4.045621781 | 1.313465784 | 2/22/2001 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $274.90 | 06/15/00 | $89.25 | $67.10 | 3.080112045 | 4.096870343 | 1.330104322 | 4/20/2001 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 6/19/2001 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 8/9/2001 |
| 00074653501 | VANCOMY ADV 1G | 1G | VIAL | ABBOTT | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 11/12/2001 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 1/28/2002 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 3/10/2002 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 5/8/2002 |
| 00074653501 | VANCOMY ADV 1GM | 1G | VIAL | ABBOTT L | $89.30 | 06/19/01 | $89.25 | $67.95 | 1.000560224 | 1.314201619 | 1.313465784 | 6/25/2002 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $406.80 | 06/15/00 | $111.70 | $49.77 | 3.641897941 | 8.173598553 | 2.24432389 | 8/31/2000 |
| 00074710102 | SOD CHL SOL .9 | 0.9% | IV SOLN | ABBOTT | $406.80 | 06/15/00 | $111.70 | $48.56 | 3.641897941 | 8.377265239 | 2.300247117 | 10/23/2000 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $406.80 | 06/15/00 | $111.70 | $48.56 | 3.641897941 | 8.377265239 | 2.300247117 | 12/12/2000 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $406.80 | 06/15/00 | $111.70 | $48.56 | 3.641897941 | 8.377265239 | 2.300247117 | 2/22/2001 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $406.80 | 06/15/00 | $67.73 | $48.56 | 6.006201093 | 8.377265239 | 1.394769357 | 4/20/2001 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 6/19/2001 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 8/9/2001 |
| 00074710102 | SOD CHL SOL .9 | 0.9% | IV SOLN | ABBOTT | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 11/12/2001 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 1/28/2002 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 3/10/2002 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 5/8/2002 |
| 00074710102 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $79.44 | 08/09/01 | $67.73 | $50.99 | 1.172892367 | 1.55795254 | 1.328299667 | 6/25/2002 |
| 00074710113 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $671.04 | 06/15/00 | $196.80 | $73.10 | 3.409756098 | 9.179753762 | 2.692202462 | 8/31/2000 |
| 00074710113 | SOD CHL SOL AV | 0.9% | IV SOLN | ABBOTT | $671.04 | 06/15/00 | $196.80 | $73.10 | 3.409756098 | 9.179753762 | 2.692202462 | 10/23/2000 |
| 00074710113 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $671.04 | 06/15/00 | $196.80 | $73.10 | 3.409756098 | 9.179753762 | 2.692202462 | 12/12/2000 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT | $671.04 | 06/15/00 | $196.80 | $71.57 | 3.409756098 | 9.375995529 | 2.749755484 | 8/31/2000 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $671.04 | 06/15/00 | $196.80 | $71.57 | 3.409756098 | 9.375995529 | 2.749755484 | 10/23/2000 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $671.04 | 06/15/00 | $196.80 | $71.57 | 3.409756098 | 9.375995529 | 2.749755484 | 12/12/2000 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $4.10 | 08/09/01 | $2.18 | $1.57 | 1.880733945 | 2.611464968 | 1.388535032 | 8/9/2001 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN | ABBOTT | $4.10 | 08/09/01 | $2.18 | $1.57 | 1.880733945 | 2.611464968 | 1.388535032 | 11/12/2001 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $4.10 | 08/09/01 | $2.18 | $1.57 | 1.880733945 | 2.611464968 | 1.388535032 | 1/28/2002 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $4.10 | 08/09/01 | $2.18 | $1.57 | 1.880733945 | 2.611464968 | 1.388535032 | 3/10/2002 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $4.10 | 08/09/01 | $2.18 | $1.57 | 1.880733945 | 2.611464968 | 1.388535032 | 5/8/2002 |
| 00074710123 | SOD CHL SOL AV | 0.9% | IV SOLN. | ABBOTT L | $4.10 | 08/09/01 | $2.18 | $1.57 | 1.880733945 | 2.611464968 | 1.388535032 | 6/25/2002 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $486.72 | 06/15/00 | $69.20 | $52.20 | 7.033526012 | 9.324137931 | 1.325670498 | 8/31/2000 |
| 00074712007 | DEXTR SOL 70% | 70% | IV SOLN | ABBOTT | $486.72 | 06/15/00 | $69.20 | $52.21 | 7.033526012 | 9.32235204 | 1.325416587 | 10/23/2000 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $486.72 | 06/15/00 | $69.20 | $52.21 | 7.033526012 | 9.32235204 | 1.325416587 | 12/12/2000 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $486.72 | 06/15/00 | $69.20 | $52.21 | 7.033526012 | 9.32235204 | 1.325416587 | 2/22/2001 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $486.72 | 06/15/00 | $69.20 | $52.21 | 7.033526012 | 9.32235204 | 1.325416587 | 4/20/2001 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $81.12 | 06/19/01 | $69.20 | $52.21 | 1.172254335 | 1.55372534 | 1.325416587 | 6/19/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $81.12 | 06/19/00 | $69.20 | $54.82 | 1.172254335 | 1.479751915 | 1.262313024 | 8/9/2001 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN | ABBOTT | $81.12 | 06/19/01 | $69.20 | $54.82 | 1.172254335 | 1.479751915 | 1.262313024 | 11/12/2001 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $81.12 | 06/19/01 | $69.20 | $54.82 | 1.172254335 | 1.479751915 | 1.262313024 | 1/28/2002 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $81.12 | 06/19/01 | $69.20 | $54.82 | 1.172254335 | 1.479751915 | 1.262313024 | 3/10/2002 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $81.12 | 06/19/01 | $69.20 | $54.82 | 1.172254335 | 1.479751915 | 1.262313024 | 5/8/2002 |
| 00074712007 | DEXTR SOL 70% 7 | 70% | IV SOLN. | ABBOTT L | $81.12 | 06/19/01 | $69.20 | $54.82 | 1.172254335 | 1.479751915 | 1.262313024 | 6/25/2002 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IF IG SOLN | ABBOTT L | $216.72 | 06/15/00 | $20.40 | $13.04 | 10.62352941 | 16.6196319 | 1.564417178 | 8/31/2000 |
| 00074713809 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $216.72 | 06/15/00 | $20.40 | $11.50 | 10.62352941 | 18.84521739 | 1.773913043 | 10/23/2000 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $216.72 | 06/15/00 | $20.40 | $11.50 | 10.62352941 | 18.84521739 | 1.773913043 | 12/12/2000 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $216.72 | 06/15/00 | $20.40 | $11.50 | 10.62352941 | 18.84521739 | 1.773913043 | 2/22/2001 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $216.72 | 06/15/00 | $20.40 | $11.50 | 10.62352941 | 18.84521739 | 1.773913043 | 4/20/2001 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $20.40 | 06/19/00 | $20.40 | $11.50 | 1 | 1.773913043 | 1.773913043 | 6/19/2001 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $20.40 | 06/19/01 | $20.40 | $13.69 | 1 | 1.490138787 | 1.490138787 | 8/9/2001 |
| 00074713809 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $20.40 | 06/19/01 | $20.40 | $13.69 | 1 | 1.490138787 | 1.490138787 | 11/12/2001 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $20.40 | 06/19/01 | $20.40 | $13.69 | 1 | 1.490138787 | 1.490138787 | 1/28/2002 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $20.40 | 06/19/01 | $20.40 | $13.69 | 1 | 1.490138787 | 1.490138787 | 3/10/2002 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $20.40 | 06/19/01 | $20.40 | $13.69 | 1 | 1.490138787 | 1.490138787 | 5/8/2002 |
| 00074713809 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $20.40 | 06/19/01 | $20.40 | $13.69 | 1 | 1.490138787 | 1.490138787 | 6/25/2002 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | SOLN. | ABBOTT L | $259.68 | 06/15/00 | $54.32 | $26.76 | 4.780559647 | 9.704035874 | 2.029895366 | 8/31/2000 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT | $259.68 | 06/15/00 | $54.32 | $25.43 | 4.780559647 | 10.21156115 | 2.136059772 | 10/23/2000 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $259.68 | 06/15/00 | $54.32 | $25.43 | 4.780559647 | 10.21156115 | 2.136059772 | 12/12/2000 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $259.68 | 06/15/00 | $54.32 | $25.43 | 4.780559647 | 10.21156115 | 2.136059772 | 2/22/2001 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $259.68 | 06/15/00 | $54.32 | $25.43 | 4.780559647 | 10.21156115 | 2.136059772 | 4/20/2001 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $45.00 | 06/19/00 | $38.34 | $25.43 | 1.17370892 | 1.769563508 | 1.507668109 | 6/19/2001 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $45.00 | 06/19/01 | $38.34 | $26.70 | 1.17370892 | 1.685393258 | 1.435955056 | 8/9/2001 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT | $45.00 | 06/19/01 | $38.34 | $26.70 | 1.17370892 | 1.685393258 | 1.435955056 | 11/12/2001 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $45.00 | 06/19/01 | $38.34 | $26.70 | 1.17370892 | 1.685393258 | 1.435955056 | 1/28/2002 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $45.00 | 06/19/01 | $38.34 | $26.70 | 1.17370892 | 1.685393258 | 1.435955056 | 3/10/2002 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $24.60 | 05/08/02 | $20.96 | $26.70 | 1.173664122 | 0.921348315 | 0.785018727 | 5/8/2002 |
| 00074790209 | POT CHL SOL 5% | 20MEQ/L | IV SOLN | ABBOTT L | $24.60 | 05/08/02 | $20.96 | $26.70 | 1.173664122 | 0.921348315 | 0.785018727 | 6/25/2002 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $31.69 | $25.53 | 8.936573051 | 11.09283196 | 1.241284763 | 8/31/2000 |
| 00074792202 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT | $283.20 | 06/15/00 | $31.69 | $25.56 | 8.936573051 | 11.07981221 | 1.239827856 | 10/23/2000 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN | ABBOTT L | $283.20 | 06/15/00 | $31.69 | $25.56 | 8.936573051 | 11.07981221 | 1.239827856 | 12/12/2000 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $31.69 | $25.56 | 8.936573051 | 11.07981221 | 1.239827856 | 2/22/2001 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN | ABBOTT L | $283.20 | 06/15/00 | $31.69 | $25.56 | 8.936573051 | 11.07981221 | 1.239827856 | 4/20/2001 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $36.00 | 06/19/00 | $30.67 | $25.56 | 1.173785458 | 1.408450704 | 1.199921753 | 6/19/2001 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $36.00 | 06/19/01 | $30.67 | $26.84 | 1.173785458 | 1.341281669 | 1.142697466 | 8/9/2001 |
| 00074792202 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT | $36.00 | 06/19/01 | $30.67 | $26.84 | 1.173785458 | 1.341281669 | 1.142697466 | 11/12/2001 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $36.00 | 06/19/01 | $30.67 | $26.84 | 1.173785458 | 1.341281669 | 1.142697466 | 1/28/2002 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $36.00 | 06/19/01 | $30.67 | $26.84 | 1.173785458 | 1.341281669 | 1.142697466 | 3/10/2002 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $36.00 | 06/19/01 | $30.67 | $26.84 | 1.173785458 | 1.341281669 | 1.142697466 | 5/8/2002 |
| 00074792202 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $36.00 | 06/19/01 | $30.67 | $26.84 | 1.173785458 | 1.341281669 | 1.142697466 | 6/25/2002 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $31.95 | $25.53 | 8.863849765 | 11.09283196 | 1.25146886 | 8/31/2000 |
| 00074792203 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT | $283.20 | 06/15/00 | $31.95 | $25.56 | 8.863849765 | 11.07981221 | 1.25 | 10/23/2000 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $31.95 | $25.56 | 8.863849765 | 11.07981221 | 1.25 | 12/12/2000 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $31.95 | $25.56 | 8.863849765 | 11.07981221 | 1.25 | 2/22/2001 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $31.95 | $25.56 | 8.863849765 | 11.07981221 | 1.25 | 4/20/2001 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $283.20 | 06/15/00 | $26.07 | $25.56 | 10.86306099 | 11.07981221 | 1.019953052 | 6/19/2001 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $30.72 | 08/09/01 | $26.07 | $26.84 | 1.178365938 | 1.144560358 | 0.971311475 | 8/9/2001 |
| 00074792203 | DEXTR SOL 5% 7 | 5% | IV SOLN. | ABBOTT | $30.72 | 08/09/01 | $26.07 | $26.84 | 1.178365938 | 1.144560358 | 0.971311475 | 11/12/2001 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $30.72 | 08/09/01 | $26.07 | $26.84 | 1.178365938 | 1.144560358 | 0.971311475 | 1/28/2002 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $30.72 | 08/09/01 | $26.07 | $26.84 | 1.178365938 | 1.144560358 | 0.971311475 | 3/10/2002 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $30.72 | 08/09/01 | $26.07 | $26.84 | 1.178365938 | 1.144560358 | 0.971311475 | 5/8/2002 |
| 00074792203 | DEXTR SOL 5% 79 | 5% | IV SOLN. | ABBOTT L | $30.72 | 08/09/01 | $26.07 | $26.84 | 1.178365938 | 1.144560358 | 0.971311475 | 6/25/2002 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN. | ABBOTT L | $165.48 | 06/15/00 | $18.02 | $14.93 | 9.183129856 | 11.08372405 | 1.206965841 | 8/31/2000 |
| 00074792209 | DEXTR SOL 5% | 5% | IV SOLN | ABBOTT | $165.48 | 06/15/00 | $18.02 | $14.95 | 9.183129856 | 11.06889632 | 1.205351171 | 10/23/2000 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $165.48 | 06/15/00 | $18.02 | $14.95 | 9.183129856 | 11.06889632 | 1.205351171 | 12/12/2000 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $165.48 | 06/15/00 | $18.02 | $14.95 | 9.183129856 | 11.06889632 | 1.205351171 | 2/22/2001 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $165.48 | 06/15/00 | $18.02 | $14.95 | 9.183129856 | 11.06889632 | 1.205351171 | 4/20/2001 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $165.48 | 06/15/00 | $15.21 | $14.95 | 10.87968442 | 11.06889632 | 1.017391304 | 6/19/2001 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $17.76 | 08/09/01 | $15.21 | $15.70 | 1.16765286 | 1.131210191 | 0.968789809 | 8/9/2001 |
| 00074792209 | DEXTR SOL 5% | 5% | IV SOLN | ABBOTT | $17.76 | 08/09/01 | $15.21 | $15.70 | 1.16765286 | 1.131210191 | 0.968789809 | 11/12/2001 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $17.76 | 08/09/01 | $15.21 | $15.70 | 1.16765286 | 1.131210191 | 0.968789809 | 1/28/2002 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $17.76 | 08/09/01 | $15.21 | $15.70 | 1.16765286 | 1.131210191 | 0.968789809 | 3/10/2002 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $17.76 | 08/09/01 | $15.21 | $15.70 | 1.16765286 | 1.131210191 | 0.968789809 | 5/8/2002 |
| 00074792209 | DEXTR SOL 5% 7 | 5% | IV SOLN | ABBOTT L | $17.76 | 08/09/01 | $15.21 | $15.70 | 1.16765286 | 1.131210191 | 0.968789809 | 6/25/2002 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $137.17 | $86.82 | 7.266895094 | 11.48122552 | 1.579935499 | 8/31/2000 |
| 00074792336 | DEXTR SOL 5% | 5% | IV SOLN | ABBOTT | $996.80 | 06/15/00 | $137.17 | $86.90 | 7.266895094 | 11.47065593 | 1.578481013 | 10/23/2000 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $996.80 | 06/15/00 | $137.17 | $86.90 | 7.266895094 | 11.47065593 | 1.578481013 | 12/12/2000 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $996.80 | 06/15/00 | $137.17 | $97.98 | 7.266895094 | 10.1735048 | 1.399979588 | 2/22/2001 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 6/19/2001 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 8/9/2001 |
| 00074792336 | DEXTR SOL 5% | 5% | IV SOLN | ABBOTT | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 11/12/2001 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 1/28/2002 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 3/10/2002 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN | ABBOTT L | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 5/8/2002 |
| 00074792336 | DEXTR SOL 5% 5 | 5% | IV SOLN. | ABBOTT L | $160.80 | 06/19/00 | $137.17 | $97.98 | 1.172267989 | 1.641151255 | 1.399979588 | 6/25/2002 |
| 00074792409 | DEXTR SOL 5% 79 | 5%-0.2% | SOLN. | ABBOTT L | $180.72 | 06/15/00 | $15.21 | $16.34 | 11.8816568 | 11.05997552 | 0.930844553 | 8/31/2000 |
| 00074792409 | DEXTR SOL 5% 7 | 5%-0.2% | IV SOLN | ABBOTT | $180.72 | 06/15/00 | $15.21 | $13.93 | 11.8816568 | 12.97343862 | 1.091888011 | 10/23/2000 |
| 00074792409 | DEXTR SOL 5% 79 | 5%-0.2% | IV SOLN | ABBOTT L | $180.72 | 06/15/00 | $15.21 | $13.93 | 11.8816568 | 12.97343862 | 1.091888011 | 12/12/2000 |
| 00074792409 | DEXTR SOL 5% 79 | 5%-0.2% | IV SOLN | ABBOTT L | $180.72 | 06/15/00 | $15.21 | $13.93 | 11.8816568 | 12.97343862 | 1.091888011 | 2/22/2001 |
| 00074792409 | DEXTR SOL 5% 79 | 5%-0.2% | IV SOLN | ABBOTT L | $180.72 | 06/15/00 | $15.21 | $13.93 | 11.8816568 | 12.97343862 | 1.091888011 | 4/20/2001 |
| 00074792409 | DEXTR SOL 5% 79 | 5%-0.2% | IV SOLN | ABBOTT L | $17.76 | 06/19/00 | $15.21 | $13.93 | 1.16765286 | 1.274946159 | 1.091888011 | 6/19/2001 |
| 00074792409 | DEXTR SOL 5% 79 | 5%-0.2% | IV SOLN | ABBOTT L | $17.76 | 06/19/00 | $15.21 | $14.62 | 1.16765286 | 1.214774282 | 1.040355677 | 8/9/2001 |
| 00074792409 | DEXTR SOL 5% 7 | 5%-0.2% | IV SOLN | ABBOTT | $17.76 | 06/19/00 | $15.21 | $14.62 | 1.16765286 | 1.214774282 | 1.040355677 | 11/12/2001 |
| 00074792409 | DEXTR SOL 5% 79 | 5-0.25% | IV SOLN | ABBOTT L | $17.76 | 06/19/00 | $15.21 | $14.62 | 1.16765286 | 1.214774282 | 1.040355677 | 1/28/2002 |
| 00074792409 | DEXTR SOL 5% 79 | 5-0.25% | IV SOLN | ABBOTT L | $17.76 | 06/19/00 | $15.21 | $14.62 | 1.16765286 | 1.214774282 | 1.040355677 | 3/10/2002 |
| 00074792409 | DEXTR SOL 5% 79 | 5-0.25% | IV SOLN | ABBOTT L | $17.76 | 06/19/00 | $15.21 | $14.62 | 1.16765286 | 1.214774282 | 1.040355677 | 5/8/2002 |
| 00074792409 | DEXTR SOL 5% 79 | 5-0.25% | IV SOLN. | ABBOTT L | $17.76 | 06/19/00 | $15.21 | $14.62 | 1.16765286 | 1.214774282 | 1.040355677 | 6/25/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | SOLN. | ABBOTT L | $180.72 | 06/15/00 | $96.11 | $16.34 | 1.880345438 | 11.05997552 | 5.881884945 | 8/31/2000 |
| 00074792609 | DEXTR SOL 5% | 5%-0.45% | IV SOLN | ABBOTT L | $180.72 | 06/15/00 | $96.11 | $16.36 | 1.880345438 | 11.04645477 | 5.874694377 | 10/23/2000 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $96.11 | $16.36 | 1.880345438 | 11.04645477 | 5.874694377 | 12/12/2000 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $96.11 | $16.36 | 1.880345438 | 11.04645477 | 5.874694377 | 2/22/2001 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $96.11 | $16.36 | 1.880345438 | 11.04645477 | 5.874694377 | 4/20/2001 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $19.17 | $16.36 | 9.427230047 | 11.04645477 | 1.171760391 | 6/19/2001 |
| 00074792609 | DEXTR SOL 5% | 5%-0.45% | IV SOLN | ABBOTT L | $22.44 | 08/09/01 | $19.17 | $17.18 | 1.17057903 | 1.306169965 | 1.115832363 | 8/9/2001 |
| 00074792609 | DEXTR SOL 5% | 5%-0.45% | IV SOLN | ABBOTT | $22.44 | 08/09/01 | $19.17 | $17.18 | 1.17057903 | 1.306169965 | 1.115832363 | 11/12/2001 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $22.44 | 08/09/01 | $19.17 | $17.18 | 1.17057903 | 1.306169965 | 1.115832363 | 1/28/2002 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $22.44 | 08/09/01 | $19.17 | $17.18 | 1.17057903 | 1.306169965 | 1.115832363 | 3/10/2002 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $22.44 | 08/09/01 | $19.17 | $17.18 | 1.17057903 | 1.306169965 | 1.115832363 | 5/8/2002 |
| 00074792609 | DEXTR SOL 5% 7 | 5%-0.45% | IV SOLN. | ABBOTT L | $22.44 | 08/09/01 | $19.17 | $17.18 | 1.17057903 | 1.306169965 | 1.115832363 | 6/25/2002 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | SOLN. | ABBOTT L | $180.72 | 06/15/00 | $17.38 | $16.34 | 10.3981588 | 11.05997552 | 1.063647491 | 8/31/2000 |
| 00074794109 | DEXTR SOL 5% | 5%-0.9% | IV SOLN | ABBOTT | $180.72 | 06/15/00 | $17.38 | $16.36 | 10.3981588 | 11.04645477 | 1.062347188 | 10/23/2000 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $17.38 | $16.36 | 10.3981588 | 11.04645477 | 1.062347188 | 12/12/2000 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $17.38 | $16.36 | 10.3981588 | 11.04645477 | 1.062347188 | 2/22/2001 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $180.72 | 06/15/00 | $17.38 | $16.36 | 10.3981588 | 11.04645477 | 1.062347188 | 4/20/2001 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $20.40 | 06/19/01 | $17.38 | $16.36 | 1.173762946 | 1.246943765 | 1.062347188 | 6/19/2001 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $20.40 | 06/19/01 | $17.38 | $17.18 | 1.173762946 | 1.187427241 | 1.011641444 | 8/9/2001 |
| 00074794109 | DEXTR SOL 5% | 5%-0.9% | IV SOLN | ABBOTT | $20.40 | 06/19/01 | $17.38 | $17.18 | 1.173762946 | 1.187427241 | 1.011641444 | 11/12/2001 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $20.40 | 06/19/01 | $17.38 | $17.18 | 1.173762946 | 1.187427241 | 1.011641444 | 1/28/2002 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $20.40 | 06/19/01 | $17.38 | $17.18 | 1.173762946 | 1.187427241 | 1.011641444 | 3/10/2002 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $20.40 | 06/19/01 | $17.38 | $17.18 | 1.173762946 | 1.187427241 | 1.011641444 | 5/8/2002 |
| 00074794109 | DEXTR SOL 5% 7 | 5%-0.9% | IV SOLN. | ABBOTT L | $20.40 | 06/19/01 | $17.38 | $17.18 | 1.173762946 | 1.187427241 | 1.011641444 | 6/25/2002 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IF IG SOLN | ABBOTT L | $112.32 | 09/25/00 | $45.83 | $34.29 | 2.450796422 | 3.275590551 | 1.336541266 | 8/31/2000 |
| 00074797205 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $112.32 | 09/29/00 | $45.83 | $29.91 | 2.450796422 | 3.755265797 | 1.532263457 | 10/23/2000 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $112.32 | 09/29/00 | $45.83 | $29.91 | 2.450796422 | 3.755265797 | 1.532263457 | 12/12/2000 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $112.32 | 09/29/00 | $45.83 | $29.91 | 2.450796422 | 3.755265797 | 1.532263457 | 2/22/2001 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $112.32 | 09/29/00 | $45.83 | $29.91 | 2.450796422 | 3.755265797 | 1.532263457 | 4/20/2001 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $51.12 | 06/19/01 | $45.83 | $29.91 | 1.115426576 | 1.709127382 | 1.532263457 | 6/19/2001 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $51.12 | 06/19/01 | $45.83 | $31.40 | 1.115426576 | 1.628025478 | 1.45955414 | 8/9/2001 |
| 00074797205 | SOD CHL SOL 0. | 0.9% | IRRIG S | ABBOTT | $51.12 | 06/19/01 | $45.83 | $31.40 | 1.115426576 | 1.628025478 | 1.45955414 | 11/12/2001 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $51.12 | 06/19/01 | $45.83 | $31.40 | 1.115426576 | 1.628025478 | 1.45955414 | 1/28/2002 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $51.12 | 06/19/01 | $45.83 | $31.40 | 1.115426576 | 1.628025478 | 1.45955414 | 3/10/2002 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $51.12 | 06/19/01 | $45.83 | $31.40 | 1.115426576 | 1.628025478 | 1.45955414 | 5/8/2002 |
| 00074797205 | SOD CHL SOL 0.9 | 0.9% | IRRIG SO | ABBOTT L | $51.12 | 06/19/01 | $45.83 | $31.40 | 1.115426576 | 1.628025478 | 1.45955414 | 6/25/2002 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $33.60 | $25.21 | 8.292857143 | 11.05275684 | 1.332804443 | 8/31/2000 |
| 00074798302 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $278.64 | 06/15/00 | $33.60 | $24.28 | 8.292857143 | 11.47611203 | 1.383855025 | 10/23/2000 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $33.60 | $24.28 | 8.292857143 | 11.47611203 | 1.383855025 | 12/12/2000 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $33.60 | $24.28 | 8.292857143 | 11.47611203 | 1.383855025 | 2/22/2001 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $33.60 | $24.28 | 8.292857143 | 11.47611203 | 1.383855025 | 4/20/2001 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $33.60 | 06/19/01 | $33.60 | $24.28 | 1 | 1.383855025 | 1.383855025 | 6/19/2001 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $33.60 | 06/19/01 | $33.60 | $25.50 | 1 | 1.317647059 | 1.317647059 | 8/9/2001 |
| 00074798302 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $33.60 | 06/19/01 | $33.60 | $25.50 | 1 | 1.317647059 | 1.317647059 | 11/12/2001 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $33.60 | 06/19/01 | $33.60 | $25.50 | 1 | 1.317647059 | 1.317647059 | 1/28/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $33.60 | 06/19/01 | $33.60 | $25.50 | 1 | 1.317647059 | 1.317647059 | 3/10/2002 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $33.60 | 06/19/01 | $33.60 | $25.50 | 1 | 1.317647059 | 1.317647059 | 5/8/2002 |
| 00074798302 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $33.60 | 06/19/01 | $33.60 | $25.50 | 1 | 1.317647059 | 1.317647059 | 6/25/2002 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $30.60 | $25.21 | 9.105882353 | 11.05275684 | 1.213804046 | 8/31/2000 |
| 00074798303 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $278.64 | 06/15/00 | $30.60 | $25.30 | 9.105882353 | 11.01343874 | 1.209486166 | 10/23/2000 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $30.60 | $25.30 | 9.105882353 | 11.01343874 | 1.209486166 | 12/12/2000 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $30.60 | $25.30 | 9.105882353 | 11.01343874 | 1.209486166 | 2/22/2001 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $278.64 | 06/15/00 | $30.60 | $25.30 | 9.105882353 | 11.01343874 | 1.209486166 | 4/20/2001 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $30.72 | 06/19/01 | $30.60 | $25.30 | 1.003921569 | 1.214229249 | 1.209486166 | 6/19/2001 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $30.72 | 06/19/01 | $30.60 | $26.57 | 1.003921569 | 1.156191193 | 1.151674821 | 8/9/2001 |
| 00074798303 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $30.72 | 06/19/01 | $30.60 | $26.57 | 1.003921569 | 1.156191193 | 1.151674821 | 11/12/2001 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $30.72 | 06/19/01 | $30.60 | $26.57 | 1.003921569 | 1.156191193 | 1.151674821 | 1/28/2002 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $30.72 | 06/19/01 | $30.60 | $26.57 | 1.003921569 | 1.156191193 | 1.151674821 | 3/10/2002 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $30.72 | 06/19/01 | $30.60 | $26.57 | 1.003921569 | 1.156191193 | 1.151674821 | 5/8/2002 |
| 00074798303 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $30.72 | 06/19/01 | $30.60 | $26.57 | 1.003921569 | 1.156191193 | 1.151674821 | 6/25/2002 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $151.08 | 06/15/00 | $15.30 | $13.74 | 9.874509804 | 10.99563319 | 1.113537118 | 8/31/2000 |
| 00074798309 | SOD CHL SOL .9 | 0.9% | IV SOLN | ABBOTT | $151.08 | 06/15/00 | $15.30 | $13.80 | 9.874509804 | 10.94782609 | 1.108695652 | 10/23/2000 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $151.08 | 06/15/00 | $15.30 | $13.80 | 9.874509804 | 10.94782609 | 1.108695652 | 12/12/2000 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $151.08 | 06/15/00 | $15.30 | $13.80 | 9.874509804 | 10.94782609 | 1.108695652 | 2/22/2001 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $151.08 | 06/15/00 | $15.30 | $13.80 | 9.874509804 | 10.94782609 | 1.108695652 | 4/20/2001 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $15.24 | 06/19/01 | $15.30 | $13.80 | 0.996078431 | 1.104347826 | 1.108695652 | 6/19/2001 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $15.24 | 06/19/01 | $15.30 | $14.49 | 0.996078431 | 1.051759834 | 1.055900621 | 8/9/2001 |
| 00074798309 | SOD CHL SOL .9 | 0.9% | IV SOLN | ABBOTT | $15.24 | 06/19/01 | $15.30 | $14.49 | 0.996078431 | 1.051759834 | 1.055900621 | 11/12/2001 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $15.24 | 06/19/01 | $15.30 | $14.49 | 0.996078431 | 1.051759834 | 1.055900621 | 1/28/2002 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $15.24 | 06/19/01 | $15.30 | $14.49 | 0.996078431 | 1.051759834 | 1.055900621 | 3/10/2002 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $15.24 | 06/19/01 | $15.30 | $14.49 | 0.996078431 | 1.051759834 | 1.055900621 | 5/8/2002 |
| 00074798309 | SOD CHL SOL .9% | 0.9% | IV SOLN. | ABBOTT L | $15.24 | 06/19/01 | $15.30 | $14.49 | 0.996078431 | 1.051759834 | 1.055900621 | 6/25/2002 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 8/31/2000 |
| 00074798436 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 10/23/2000 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 12/12/2000 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $86.90 | 6.15308642 | 11.47065593 | 1.864211738 | 2/22/2001 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 4/20/2001 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 6/19/2001 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 8/9/2001 |
| 00074798436 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 11/12/2001 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 1/28/2002 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 3/10/2002 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 5/8/2002 |
| 00074798436 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 6/25/2002 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 8/31/2000 |
| 00074798437 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 10/23/2000 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 12/12/2000 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $86.90 | 6.15308642 | 11.47065593 | 1.864211738 | 2/22/2001 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $996.80 | 06/15/00 | $162.00 | $81.79 | 6.15308642 | 12.18730896 | 1.980682235 | 4/20/2001 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 6/19/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 8/9/2001 |
| 00074798437 | SOD CHL SOL 0. | 0.9% | IV SOLN | ABBOTT | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 11/12/2001 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 1/28/2002 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 3/10/2002 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 5/8/2002 |
| 00074798437 | SOD CHL SOL 0.9 | 0.9% | IV SOLN. | ABBOTT L | $162.40 | 06/19/01 | $162.00 | $86.90 | 1.002469136 | 1.86881473 | 1.864211738 | 6/25/2002 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | I'SOLN. | ABBOTT | $166.68 | 06/15/00 | $16.65 | $15.06 | 10.01081081 | 11.06772908 | 1.105577689 | 8/31/2000 |
| 00074798509 | SOD CHL SOL .4 | 0.45% | IV SOLN. | ABBOTT | $166.68 | 06/15/00 | $16.65 | $13.16 | 10.01081081 | 12.6656535 | 1.265197568 | 10/23/2000 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $166.68 | 06/15/00 | $16.65 | $13.16 | 10.01081081 | 12.6656535 | 1.265197568 | 12/12/2000 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $166.68 | 06/15/00 | $16.65 | $13.16 | 10.01081081 | 12.6656535 | 1.265197568 | 2/22/2001 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $166.68 | 06/15/00 | $16.65 | $13.16 | 10.01081081 | 12.6656535 | 1.265197568 | 4/20/2001 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $16.56 | 06/19/01 | $16.65 | $13.16 | 0.994594595 | 1.258358663 | 1.265197568 | 6/19/2001 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $16.56 | 06/19/01 | $16.65 | $13.82 | 0.994594595 | 1.198263386 | 1.204775687 | 8/9/2001 |
| 00074798509 | SOD CHL SOL .4 | 0.45% | IV SOLN | ABBOTT | $16.56 | 06/19/01 | $16.65 | $13.82 | 0.994594595 | 1.198263386 | 1.204775687 | 11/12/2001 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $16.56 | 06/19/01 | $16.65 | $13.82 | 0.994594595 | 1.198263386 | 1.204775687 | 1/28/2002 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $16.56 | 06/19/01 | $16.65 | $13.82 | 0.994594595 | 1.198263386 | 1.204775687 | 3/10/2002 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $16.56 | 06/19/01 | $16.65 | $13.82 | 0.994594595 | 1.198263386 | 1.204775687 | 5/8/2002 |
| 00074798509 | SOD CHL SOL .45 | 0.45% | IV SOLN. | ABBOTT L | $16.56 | 06/19/01 | $16.65 | $13.82 | 0.994594595 | 1.198263386 | 1.204775687 | 6/25/2002 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | UTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $4.26 | 2.998 | 3.518779343 | 1.17370892 | 8/31/2000 |
| 49502010501 | ALBUTEROL SOL | 5MG/ML | SOLUTIO | DEY LAB | $14.99 | 04/20/00 | $5.00 | $5.06 | 2.998 | 2.962450593 | 0.988142292 | 10/23/2000 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $4.26 | 2.998 | 3.518779343 | 1.17370892 | 12/12/2000 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $4.26 | 2.998 | 3.518779343 | 1.17370892 | 2/22/2001 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $4.26 | 2.998 | 3.518779343 | 1.17370892 | 4/20/2001 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $4.26 | 2.998 | 3.518779343 | 1.17370892 | 6/19/2001 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $3.73 | 2.998 | 4.018766756 | 1.340482574 | 8/9/2001 |
| 49502010501 | ALBUTEROL SOL | 5MG/ML | SOLUTIO | DEY LAB | $14.99 | 04/20/00 | $5.00 | $3.73 | 2.998 | 4.018766756 | 1.340482574 | 11/12/2001 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $3.73 | 2.998 | 4.018766756 | 1.340482574 | 1/28/2002 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $3.73 | 2.998 | 4.018766756 | 1.340482574 | 3/10/2002 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $3.73 | 2.998 | 4.018766756 | 1.340482574 | 5/8/2002 |
| 49502010501 | ALBUTEROL SOL . | 5MG/ML | SOLUTION | DEY LABO | $14.99 | 04/20/00 | $5.00 | $3.73 | 2.998 | 4.018766756 | 1.340482574 | 6/25/2002 |
| 49502019620 | | | | | | | | | | | | |
| 49502030317 | ALBUTEROL INHAL | 90MCG | OSOL | DEY LABO | $21.70 | 04/20/00 | $3.84 | $3.09 | 5.651041667 | 7.022653722 | 1.242718447 | 8/31/2000 |
| 49502030327 | ALBUTEROL INHAL | 90MCG | REFILL | DEY LABO | $19.79 | 04/20/00 | $3.68 | $2.98 | 5.377717391 | 6.640939597 | 1.234899329 | 8/31/2000 |
| 49502033317 | ALBUTEROL INH | 90MCG | AEROSOL | DEY LAB | $21.70 | 04/20/00 | $3.84 | $3.18 | 5.651041667 | 6.823899371 | 1.20754717 | 10/23/2000 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $3.84 | $3.18 | 5.651041667 | 6.823899371 | 1.20754717 | 12/12/2000 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $4.37 | $3.83 | 4.965675057 | 5.665796345 | 1.140992167 | 2/22/2001 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $4.37 | $3.83 | 4.965675057 | 5.665796345 | 1.140992167 | 4/20/2001 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $11.52 | $7.61 | 1.883680556 | 2.85151117 | 1.513797635 | 6/19/2001 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $11.52 | $0.00 | 1.883680556 | | | 8/9/2001 |
| 49502033317 | ALBUTEROL INH | 90MCG | AEROSOL | DEY LAB | $21.70 | 04/20/00 | $11.66 | $0.00 | 1.861063465 | | | 11/12/2001 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $11.66 | $0.00 | 1.861063465 | | | 1/28/2002 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $9.48 | $8.47 | 2.289029536 | 2.561983471 | 1.119244392 | 3/10/2002 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $9.37 | $7.72 | 2.315901814 | 2.810880829 | 1.21373057 | 5/8/2002 |
| 49502033317 | ALBUTEROL INH A | 90MCG | AEROSOL | DEY LABO | $21.70 | 04/20/00 | $9.37 | $7.72 | 2.315901814 | 2.810880829 | 1.21373057 | 6/25/2002 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | UTION | DEY LABO | $44.00 | 06/15/00 | $18.95 | $12.78 | 2.321899736 | 3.442879499 | 1.482785603 | 8/31/2000 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49502068503 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | DEY LAB | $44.00 | 06/15/00 | $18.95 | $14.64 | 2.321899736 | 3.005464481 | 1.294398907 | 10/23/2000 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 06/15/00 | $18.95 | $11.45 | 2.321899736 | 3.84279476 | 1.655021834 | 12/12/2000 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 06/15/00 | $15.79 | $10.65 | 2.786573781 | 4.131455399 | 1.482629108 | 2/22/2001 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 06/15/00 | $15.79 | $10.65 | 2.786573781 | 4.131455399 | 1.482629108 | 4/20/2001 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 06/19/01 | $15.79 | $10.65 | 2.786573781 | 4.131455399 | 1.482629108 | 6/19/2001 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 06/19/01 | $15.79 | $8.52 | 2.786573781 | 5.164319249 | 1.853286385 | 8/9/2001 |
| 49502068503 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | DEY LAB | $44.00 | 11/15/01 | $15.79 | $8.52 | 2.786573781 | 5.164319249 | 1.853286385 | 11/12/2001 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 11/15/01 | $15.79 | $8.52 | 2.786573781 | 5.164319249 | 1.853286385 | 1/28/2002 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 11/15/01 | $13.29 | $8.52 | 3.31075997 | 5.164319249 | 1.559859155 | 3/10/2002 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 11/15/01 | $13.29 | $8.52 | 3.31075997 | 5.164319249 | 1.559859155 | 5/8/2002 |
| 49502068503 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $44.00 | 11/15/01 | $13.29 | $8.52 | 3.31075997 | 5.164319249 | 1.559859155 | 6/25/2002 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | UTION | DEY LABO | $52.80 | 04/20/00 | $22.63 | $15.34 | 2.333186036 | 3.441981747 | 1.475228162 | 8/31/2000 |
| 49502068533 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | DEY LAB | $52.80 | 04/20/00 | $22.63 | $17.57 | 2.333186036 | 3.005122368 | 1.287990894 | 10/23/2000 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $22.63 | $13.74 | 2.333186036 | 3.84279476 | 1.647016012 | 12/12/2000 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $18.95 | $12.78 | 2.786279683 | 4.131455399 | 1.482785603 | 2/22/2001 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $18.95 | $12.78 | 2.786279683 | 4.131455399 | 1.482785603 | 4/20/2001 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $18.95 | $12.78 | 2.786279683 | 4.131455399 | 1.482785603 | 6/19/2001 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $18.95 | $10.22 | 2.786279683 | 5.166340509 | 1.854207436 | 8/9/2001 |
| 49502068533 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | DEY LAB | $52.80 | 04/20/00 | $18.95 | $10.22 | 2.786279683 | 5.166340509 | 1.854207436 | 11/12/2001 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $18.95 | $10.22 | 2.786279683 | 5.166340509 | 1.854207436 | 1/28/2002 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $15.95 | $10.22 | 3.310344828 | 5.166340509 | 1.560665362 | 3/10/2002 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $15.95 | $10.22 | 3.310344828 | 5.166340509 | 1.560665362 | 5/8/2002 |
| 49502068533 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $52.80 | 04/20/00 | $15.95 | $10.22 | 3.310344828 | 5.166340509 | 1.560665362 | 6/25/2002 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | UTION | DEY LABO | $105.60 | 04/20/00 | $45.26 | $30.67 | 2.333186036 | 3.44310401 | 1.475709162 | 8/31/2000 |
| 49502068560 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | DEY LAB | $105.60 | 04/20/00 | $45.26 | $35.15 | 2.333186036 | 3.004267425 | 1.287624467 | 10/23/2000 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $45.26 | $27.48 | 2.333186036 | 3.84279476 | 1.647016012 | 12/12/2000 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $37.89 | $25.56 | 2.787015044 | 4.131455399 | 1.482394366 | 2/22/2001 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $37.89 | $25.56 | 2.787015044 | 4.131455399 | 1.482394366 | 4/20/2001 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $37.89 | $25.56 | 2.787015044 | 4.131455399 | 1.482394366 | 6/19/2001 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $37.89 | $20.45 | 2.787015044 | 5.163814181 | 1.852811736 | 8/9/2001 |
| 49502068560 | IPRAT I/SOL 0. | 0.2MG/ML | SOLUTIO | DEY LAB | $105.60 | 04/20/00 | $37.89 | $20.45 | 2.787015044 | 5.163814181 | 1.852811736 | 11/12/2001 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $37.89 | $20.45 | 2.787015044 | 5.163814181 | 1.852811736 | 1/28/2002 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $31.89 | $20.45 | 3.311382879 | 5.163814181 | 1.559413203 | 3/10/2002 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $31.89 | $20.45 | 3.311382879 | 5.163814181 | 1.559413203 | 5/8/2002 |
| 49502068560 | IPRAT I/SOL 0.0 | 0.2MG/ML | SOLUTION | DEY LABO | $105.60 | 04/20/00 | $31.89 | $20.45 | 3.311382879 | 5.163814181 | 1.559413203 | 6/25/2002 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | UL-NEB. | DEY LABO | $42.00 | 04/20/00 | $19.26 | $18.64 | 2.180685358 | 2.253218803 | 1.033261803 | 8/31/2000 |
| 49502068902 | CROMOL SOD 20M | 20MG/2ML | AMPUL-N | DEY LAB | $42.00 | 04/20/00 | $19.26 | $19.16 | 2.180685358 | 2.192066806 | 1.005219207 | 10/23/2000 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $19.26 | $17.04 | 2.180685358 | 2.464788732 | 1.13028169 | 12/12/2000 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $17.37 | $17.04 | 2.417962003 | 2.464788732 | 1.019366197 | 2/22/2001 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $17.37 | $17.04 | 2.417962003 | 2.464788732 | 1.019366197 | 4/20/2001 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $17.37 | $17.04 | 2.417962003 | 2.464788732 | 1.019366197 | 6/19/2001 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $17.37 | $10.38 | 2.417962003 | 4.046242775 | 1.673410405 | 8/9/2001 |
| 49502068902 | CROMOL SOD 20M | 20MG/2ML | AMPUL-N | DEY LAB | $42.00 | 04/20/00 | $17.37 | $10.38 | 2.417962003 | 4.046242775 | 1.673410405 | 11/12/2001 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $17.37 | $10.38 | 2.417962003 | 4.046242775 | 1.673410405 | 1/28/2002 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $13.95 | $10.38 | 3.010752688 | 4.046242775 | 1.343930636 | 3/10/2002 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $13.95 | $10.38 | 3.010752688 | 4.046242775 | 1.343930636 | 5/8/2002 |
| 49502068902 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $42.00 | 04/20/00 | $13.95 | $10.38 | 3.010752688 | 4.046242775 | 1.343930636 | 6/25/2002 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | UL-NEB. | DEY LABO | $84.00 | 04/20/00 | $38.21 | $37.28 | 2.198377388 | 2.253218884 | 1.024946352 | 8/31/2000 |
| 49502068912 | CROMOL SOD 20M | 20MG/2ML | AMPUL-N | DEY LAB | $84.00 | 04/20/00 | $38.21 | $38.32 | 2.198377388 | 2.192066806 | 0.997129436 | 10/23/2000 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $38.21 | $34.08 | 2.198377388 | 2.464788732 | 1.121185446 | 12/12/2000 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $34.73 | $34.08 | 2.418658221 | 2.464788732 | 1.01907277 | 2/22/2001 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $34.73 | $34.08 | 2.418658221 | 2.464788732 | 1.01907277 | 4/20/2001 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $34.73 | $34.08 | 2.418658221 | 2.464788732 | 1.01907277 | 6/19/2001 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $34.73 | $20.77 | 2.418658221 | 4.044294656 | 1.672123255 | 8/9/2001 |
| 49502068912 | CROMOL SOD 20M | 20MG/2ML | AMPUL-N | DEY LAB | $84.00 | 04/20/00 | $34.73 | $20.77 | 2.418658221 | 4.044294656 | 1.672123255 | 11/12/2001 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $34.73 | $20.77 | 2.418658221 | 4.044294656 | 1.672123255 | 1/28/2002 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $27.89 | $20.77 | 3.011832198 | 4.044294656 | 1.342802118 | 3/10/2002 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $27.89 | $20.77 | 3.011832198 | 4.044294656 | 1.342802118 | 5/8/2002 |
| 49502068912 | CROMOL SOD 20MG | 20MG/2ML | AMPUL-NE | DEY LABO | $84.00 | 04/20/00 | $27.89 | $20.77 | 3.011832198 | 4.044294656 | 1.342802118 | 6/25/2002 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/Ml | UTION | DEY LABO | $30.25 | 04/20/00 | $8.00 | $6.12 | 3.78125 | 4.942810458 | 1.307189542 | 8/31/2000 |
| 49502069703 | ALBUTEROL SOL | 0.83MG/MI | SOLUTIO | DEY LAB | $30.25 | 04/20/00 | $8.00 | $6.92 | 3.78125 | 4.371387283 | 1.156069364 | 10/23/2000 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTIO | DEY LABO | $30.25 | 04/20/00 | $8.00 | $5.22 | 3.78125 | 5.795019157 | 1.53256705 | 12/12/2000 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $6.32 | $5.22 | 4.786392405 | 5.795019157 | 1.210727969 | 2/22/2001 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $6.32 | $4.95 | 4.786392405 | 6.111111111 | 1.276767677 | 4/20/2001 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $6.32 | $4.95 | 4.786392405 | 6.111111111 | 1.276767677 | 6/19/2001 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $6.32 | $4.26 | 4.786392405 | 7.100938967 | 1.483568075 | 8/9/2001 |
| 49502069703 | ALBUTEROL SOL | 0.83MG/MI | SOLUTIO | DEY LAB | $30.25 | 04/20/00 | $6.32 | $4.26 | 4.786392405 | 7.100938967 | 1.483568075 | 11/12/2001 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $6.32 | $4.26 | 4.786392405 | 7.100938967 | 1.483568075 | 1/28/2002 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $5.26 | $4.26 | 5.75095057 | 7.100938967 | 1.234741784 | 3/10/2002 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $5.26 | $4.26 | 5.75095057 | 7.100938967 | 1.234741784 | 5/8/2002 |
| 49502069703 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $30.25 | 04/20/00 | $5.26 | $4.26 | 5.75095057 | 7.100938967 | 1.234741784 | 6/25/2002 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | UTION | DEY LABO | $36.30 | 08/30/00 | $9.58 | $7.35 | 3.78914405 | 4.93877551 | 1.303401361 | 8/31/2000 |
| 49502069733 | ALBUTEROL SOL | 0.83MG/MI | SOLUTIO | DEY LAB | $36.30 | 08/30/00 | $9.58 | $8.31 | 3.78914405 | 4.368231047 | 1.152827918 | 10/23/2000 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $9.58 | $6.26 | 3.78914405 | 5.798722045 | 1.530351438 | 12/12/2000 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $7.58 | $6.26 | 4.788918206 | 5.798722045 | 1.21086262 | 2/22/2001 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $7.58 | $5.94 | 4.788918206 | 6.111111111 | 1.276094276 | 4/20/2001 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $7.58 | $5.94 | 4.788918206 | 6.111111111 | 1.276094276 | 6/19/2001 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $7.58 | $5.11 | 4.788918206 | 7.1037182 | 1.483365949 | 8/9/2001 |
| 49502069733 | ALBUTEROL SOL | 0.83MG/MI | SOLUTIO | DEY LAB | $36.30 | 08/30/00 | $7.58 | $5.11 | 4.788918206 | 7.1037182 | 1.483365949 | 11/12/2001 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $7.58 | $5.11 | 4.788918206 | 7.1037182 | 1.483365949 | 1/28/2002 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $6.32 | $5.11 | 5.743670886 | 7.1037182 | 1.236790607 | 3/10/2002 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $6.32 | $5.11 | 5.743670886 | 7.1037182 | 1.236790607 | 5/8/2002 |
| 49502069733 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $36.30 | 08/30/00 | $6.32 | $5.11 | 5.743670886 | 7.1037182 | 1.236790607 | 6/25/2002 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/MI | UTION | DEY LABO | $72.60 | 04/20/00 | $18.95 | $14.70 | 3.831134565 | 4.93877551 | 1.289115646 | 8/31/2000 |
| 49502069760 | ALBUTEROL SOL | 0.83MG/MI | SOLUTIO | DEY LAB | $72.60 | 04/20/00 | $18.95 | $16.61 | 3.831134565 | 4.370860927 | 1.140878989 | 10/23/2000 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $18.95 | $12.52 | 3.831134565 | 5.798722045 | 1.513678275 | 12/12/2000 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $15.16 | $12.52 | 4.788918206 | 5.798722045 | 1.21086262 | 2/22/2001 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $15.16 | $11.89 | 4.788918206 | 6.105971405 | 1.275021026 | 4/20/2001 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $15.16 | $11.89 | 4.788918206 | 6.105971405 | 1.275021026 | 6/19/2001 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/MI | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $15.16 | $10.22 | 4.788918206 | 7.1037182 | 1.483365949 | 8/9/2001 |

| NDC | Drug | Str | Form | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49502069760 | ALBUTEROL SOL | 0.83MG/Ml | SOLUTIO | DEY LAB | $72.60 | 04/20/00 | $15.16 | $10.22 | 4.788918206 | 7.1037182 | 1.483365949 | 11/12/2001 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/Ml | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $15.16 | $10.22 | 4.788918206 | 7.1037182 | 1.483365949 | 1/28/2002 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/Ml | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $12.63 | $10.22 | 5.748218527 | 7.1037182 | 1.235812133 | 3/10/2002 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/Ml | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $12.63 | $10.22 | 5.748218527 | 7.1037182 | 1.235812133 | 5/8/2002 |
| 49502069760 | ALBUTEROL SOL 3 | 0.83MG/Ml | SOLUTION | DEY LABO | $72.60 | 04/20/00 | $12.63 | $10.22 | 5.748218527 | 7.1037182 | 1.235812133 | 6/25/2002 |