| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML  ORA | L SUSP | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 8/31/2000 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SU | OUNCE | ABBOTT | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 10/23/2000 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 12/12/2000 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 2/22/2001 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 4/20/2001 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 6/19/2001 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $7.82 | 1.713166144 | 2.795396419 | 1.631713555 | 8/9/2001 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SU | OUNC | ABBOTT | $21.86 | 08/09/01 | $12.76 | $7.82 | 1.713166144 | 2.795396419 | 1.631713555 | 11/12/2001 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $7.82 | 1.713166144 | 2.795396419 | 1.631713555 | 1/28/2002 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $7.82 | 1.713166144 | 2.795396419 | 1.631713555 | 3/10/2002 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $7.82 | 1.713166144 | 2.795396419 | 1.631713555 | 5/8/2002 |
| 00074374716 | 3267291 | ERYTHR ETH LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $7.82 | 1.713166144 | 2.795396419 | 1.631713555 | 6/25/2002 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML  ORA | L SUSP | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 8/31/2000 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SU | OUNCE | ABBOTT | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 10/23/2000 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 12/12/2000 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 2/22/2001 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 4/20/2001 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 6/19/2001 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $16.97 | 1.733077905 | 2.398939305 | 1.384207425 | 8/9/2001 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SU | OUNC | ABBOTT | $40.71 | 08/09/01 | $23.49 | $16.97 | 1.733077905 | 2.398939305 | 1.384207425 | 11/12/2001 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $16.97 | 1.733077905 | 2.398939305 | 1.384207425 | 1/28/2002 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $16.97 | 1.733077905 | 2.398939305 | 1.384207425 | 3/10/2002 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $16.97 | 1.733077905 | 2.398939305 | 1.384207425 | 5/8/2002 |
| 00074374816 | 3267861 | ERYTHR ETH LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $16.97 | 1.733077905 | 2.398939305 | 1.384207425 | 6/25/2002 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG    TAB | LET | TAB | ABBOTT L | $27.15 | 06/15/00 | $15.07 | $0.00 | 1.801592568 | | | 8/31/2000 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT | $27.15 | 06/15/00 | $15.07 | $0.00 | 1.801592568 | | | 10/23/2000 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $27.15 | 06/15/00 | $15.07 | $0.00 | 1.801592568 | | | 12/12/2000 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $27.15 | 06/15/00 | $15.07 | $0.00 | 1.801592568 | | | 2/22/2001 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $27.15 | 06/15/00 | $15.07 | $0.00 | 1.801592568 | | | 4/20/2001 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $27.15 | 06/15/00 | $15.07 | $0.00 | 1.801592568 | | | 6/19/2001 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $28.60 | 08/09/01 | $15.07 | $13.55 | 1.897810219 | 2.110701107 | 1.112177122 | 8/9/2001 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT | $28.60 | 08/09/01 | $15.07 | $13.55 | 1.897810219 | 2.110701107 | 1.112177122 | 11/12/2001 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $28.60 | 08/09/01 | $15.07 | $13.55 | 1.897810219 | 2.110701107 | 1.112177122 | 1/28/2002 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $28.60 | 08/09/01 | $15.07 | $13.55 | 1.897810219 | 2.110701107 | 1.112177122 | 3/10/2002 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $28.60 | 08/09/01 | $15.07 | $13.55 | 1.897810219 | 2.110701107 | 1.112177122 | 5/8/2002 |
| 00074622713 | 2479418 | ERYTHR BSE TAB | 500MG | TABLET | TAB | ABBOTT L | $28.60 | 08/09/01 | $15.07 | $13.55 | 1.897810219 | 2.110701107 | 1.112177122 | 6/25/2002 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG    CAP | SULE EC | CAP | ABBOTT L | $25.77 | 06/15/00 | $12.76 | $0.00 | 2.019592476 | | | 8/31/2000 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT | $25.77 | 06/15/00 | $12.76 | $0.00 | 2.019592476 | | | 10/23/2000 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $25.77 | 06/15/00 | $12.76 | $0.00 | 2.019592476 | | | 12/12/2000 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $25.77 | 06/15/00 | $12.76 | $0.00 | 2.019592476 | | | 2/22/2001 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $25.77 | 06/15/00 | $12.76 | $0.00 | 2.019592476 | | | 4/20/2001 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $25.77 | 06/15/00 | $12.76 | $0.00 | 2.019592476 | | | 6/19/2001 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $27.13 | 08/09/01 | $12.76 | $10.27 | 2.126175549 | 2.641674781 | 1.242453749 | 8/9/2001 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT | $27.13 | 08/09/01 | $12.76 | $10.27 | 2.126175549 | 2.641674781 | 1.242453749 | 11/12/2001 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $27.13 | 08/09/01 | $12.76 | $10.27 | 2.126175549 | 2.641674781 | 1.242453749 | 1/28/2002 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $27.13 | 08/09/01 | $12.76 | $10.27 | 2.126175549 | 2.641674781 | 1.242453749 | 3/10/2002 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $27.13 | 08/09/01 | $12.76 | $10.27 | 2.126175549 | 2.641674781 | 1.242453749 | 5/8/2002 |
| 00074630113 | 3630050 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $27.13 | 08/09/01 | $12.76 | $10.27 | 2.126175549 | 2.641674781 | 1.242453749 | 6/25/2002 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG    CAP | SULE EC | CAP | ABBOTT L | $124.98 | 06/15/00 | $61.88 | $0.00 | 2.019715579 | | | 8/31/2000 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT | $124.98 | 06/15/00 | $61.88 | $0.00 | 2.019715579 | | | 10/23/2000 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $124.98 | 06/15/00 | $61.88 | $0.00 | 2.019715579 | | | 12/12/2000 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $124.98 | 06/15/00 | $61.88 | $0.00 | 2.019715579 | | | 2/22/2001 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $124.98 | 06/15/00 | $61.88 | $0.00 | 2.019715579 | | | 4/20/2001 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $124.98 | 06/15/00 | $61.88 | $0.00 | 2.019715579 | | | 6/19/2001 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $131.56 | 08/09/01 | $61.88 | $48.68 | 2.12605042 | 2.702547247 | 1.271158587 | 8/9/2001 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT | $131.56 | 08/09/01 | $61.88 | $48.68 | 2.12605042 | 2.702547247 | 1.271158587 | 11/12/2001 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $131.56 | 08/09/01 | $61.88 | $48.68 | 2.12605042 | 2.702547247 | 1.271158587 | 1/28/2002 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $131.56 | 08/09/01 | $61.88 | $48.68 | 2.12605042 | 2.702547247 | 1.271158587 | 3/10/2002 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $131.56 | 08/09/01 | $61.88 | $48.68 | 2.12605042 | 2.702547247 | 1.271158587 | 5/8/2002 |
| 00074630153 | 3630126 | ERYTHROMYC CAP | 250MG | CAPSULE | CAP | ABBOTT L | $131.56 | 08/09/01 | $61.88 | $48.68 | 2.12605042 | 2.702547247 | 1.271158587 | 6/25/2002 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG    TAB | LET | UNIT | ABBOTT L | $19.53 | 06/15/00 | $9.57 | $0.00 | 2.040752351 | | | 8/31/2000 |

| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074632611 | 2726453 | ERYTHR BSE TB | 250MG | TABLET | UNIT | ABBOTT | $19.53 | 06/15/00 | $9.57 | $0.00 | 2.040752351 | | | 10/23/2000 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $19.53 | 06/15/00 | $9.57 | $0.00 | 2.040752351 | | | 12/12/2000 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $19.53 | 06/15/00 | $9.57 | $0.00 | 2.040752351 | | | 2/22/2001 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $19.53 | 06/15/00 | $9.57 | $0.00 | 2.040752351 | | | 4/20/2001 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $19.53 | 06/15/00 | $9.57 | $0.00 | 2.040752351 | | | 6/19/2001 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $20.56 | 08/09/01 | $9.57 | $9.66 | 2.148380355 | 2.128364389 | 0.99068323 | 8/9/2001 |
| 00074632611 | 2726453 | ERYTHR BSE TB | 250MG | TABLET | UNIT | ABBOTT | $20.56 | 08/09/01 | $9.57 | $9.66 | 2.148380355 | 2.128364389 | 0.99068323 | 11/12/2001 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $20.56 | 08/09/01 | $9.57 | $9.66 | 2.148380355 | 2.128364389 | 0.99068323 | 1/28/2002 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $20.56 | 08/09/01 | $9.57 | $9.66 | 2.148380355 | 2.128364389 | 0.99068323 | 3/10/2002 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $20.56 | 08/09/01 | $9.57 | $9.66 | 2.148380355 | 2.128364389 | 0.99068323 | 5/8/2002 |
| 00074632611 | 2726453 | ERYTHR BSE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $20.56 | 08/09/01 | $9.57 | $9.66 | 2.148380355 | 2.128364389 | 0.99068323 | 6/25/2002 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG  TAB | LET | TAB | ABBOTT L | $14.78 | 06/15/00 | $7.40 | $0.00 | 1.997297297 | | | 8/31/2000 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT | $14.78 | 06/15/00 | $7.40 | $0.00 | 1.997297297 | | | 10/23/2000 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.78 | 06/15/00 | $7.40 | $0.00 | 1.997297297 | | | 12/12/2000 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.78 | 06/15/00 | $7.40 | $0.00 | 1.997297297 | | | 2/22/2001 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.78 | 06/15/00 | $7.40 | $0.00 | 1.997297297 | | | 4/20/2001 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.78 | 06/15/00 | $7.40 | $0.00 | 1.997297297 | | | 6/19/2001 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.56 | 08/09/01 | $7.40 | $6.79 | 2.102702703 | 2.291605302 | 1.089837997 | 8/9/2001 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT | $15.56 | 08/09/01 | $7.40 | $6.79 | 2.102702703 | 2.291605302 | 1.089837997 | 11/12/2001 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.56 | 08/09/01 | $7.40 | $6.79 | 2.102702703 | 2.291605302 | 1.089837997 | 1/28/2002 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.56 | 08/09/01 | $7.40 | $6.79 | 2.102702703 | 2.291605302 | 1.089837997 | 3/10/2002 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.56 | 08/09/01 | $7.40 | $6.79 | 2.102702703 | 2.291605302 | 1.089837997 | 5/8/2002 |
| 00074632613 | 2284347 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.56 | 08/09/01 | $7.40 | $6.79 | 2.102702703 | 2.291605302 | 1.089837997 | 6/25/2002 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG  TAB | LET | TAB | ABBOTT L | $70.24 | 06/15/00 | $35.89 | $0.00 | 1.957091112 | | | 8/31/2000 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT | $70.24 | 06/15/00 | $35.89 | $0.00 | 1.957091112 | | | 10/23/2000 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $70.24 | 06/15/00 | $35.89 | $0.00 | 1.957091112 | | | 12/12/2000 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $70.24 | 06/15/00 | $35.89 | $0.00 | 1.957091112 | | | 2/22/2001 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $70.24 | 06/15/00 | $35.89 | $0.00 | 1.957091112 | | | 4/20/2001 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $70.24 | 06/15/00 | $35.89 | $0.00 | 1.957091112 | | | 6/19/2001 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $73.94 | 08/09/01 | $35.89 | $32.99 | 2.060183895 | 2.241285238 | 1.087905426 | 8/9/2001 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT | $73.94 | 08/09/01 | $35.89 | $32.99 | 2.060183895 | 2.241285238 | 1.087905426 | 11/12/2001 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $73.94 | 08/09/01 | $35.89 | $32.99 | 2.060183895 | 2.241285238 | 1.087905426 | 1/28/2002 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $73.94 | 08/09/01 | $35.89 | $32.99 | 2.060183895 | 2.241285238 | 1.087905426 | 3/10/2002 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $73.94 | 08/09/01 | $35.89 | $32.99 | 2.060183895 | 2.241285238 | 1.087905426 | 5/8/2002 |
| 00074632653 | 1412295 | ERYTHR BSE TAB | 250MG | TABLET | TAB | ABBOTT L | $73.94 | 08/09/01 | $35.89 | $32.99 | 2.060183895 | 2.241285238 | 1.087905426 | 6/25/2002 |
| 00074634619 | 1249341 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $141.50 | 08/09/01 | $73.82 | $64.32 | 1.916824709 | 2.199937811 | 1.147699005 | 8/9/2001 |
| 00074634619 | 1249341 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT | $141.50 | 08/09/01 | $73.82 | $64.32 | 1.916824709 | 2.199937811 | 1.147699005 | 11/12/2001 |
| 00074634619 | 1249341 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $141.50 | 08/09/01 | $73.82 | $64.32 | 1.916824709 | 2.199937811 | 1.147699005 | 1/28/2002 |
| 00074634619 | 1249341 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $141.50 | 08/09/01 | $73.82 | $64.32 | 1.916824709 | 2.199937811 | 1.147699005 | 3/10/2002 |
| 00074634619 | 1249341 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $141.50 | 08/09/01 | $73.82 | $64.32 | 1.916824709 | 2.199937811 | 1.147699005 | 5/8/2002 |
| 00074634619 | 1249341 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $141.50 | 08/09/01 | $73.82 | $64.32 | 1.916824709 | 2.199937811 | 1.147699005 | 6/25/2002 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG  TAB | LET | TAB | ABBOTT L | $14.58 | 06/15/00 | $7.86 | $0.00 | 1.854961832 | | | 8/31/2000 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT | $14.58 | 06/15/00 | $7.86 | $0.00 | 1.854961832 | | | 10/23/2000 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.58 | 06/15/00 | $7.86 | $0.00 | 1.854961832 | | | 12/12/2000 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.58 | 06/15/00 | $7.86 | $0.00 | 1.854961832 | | | 2/22/2001 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.58 | 06/15/00 | $7.86 | $0.00 | 1.854961832 | | | 4/20/2001 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $14.58 | 06/15/00 | $7.86 | $0.00 | 1.854961832 | | | 6/19/2001 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.35 | 08/09/01 | $7.86 | $6.83 | 1.952926209 | 2.247437775 | 1.150805271 | 8/9/2001 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT | $15.35 | 08/09/01 | $7.86 | $6.83 | 1.952926209 | 2.247437775 | 1.150805271 | 11/12/2001 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.35 | 08/09/01 | $7.86 | $6.83 | 1.952926209 | 2.247437775 | 1.150805271 | 1/28/2002 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.35 | 08/09/01 | $7.86 | $6.83 | 1.952926209 | 2.247437775 | 1.150805271 | 3/10/2002 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.35 | 08/09/01 | $7.86 | $6.83 | 1.952926209 | 2.247437775 | 1.150805271 | 5/8/2002 |
| 00074634620 | 1127935 | ERYTHR STE TAB | 250MG | TABLET | TAB | ABBOTT L | $15.35 | 08/09/01 | $7.86 | $6.83 | 1.952926209 | 2.247437775 | 1.150805271 | 6/25/2002 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG  TAB | LET | UNIT | ABBOTT L | $16.96 | 06/15/00 | $10.03 | $0.00 | 1.690927218 | | | 8/31/2000 |
| 00074634638 | 1822600 | ERYTHR STE TB | 250MG | TABLET | UNIT | ABBOTT | $16.96 | 06/15/00 | $10.03 | $0.00 | 1.690927218 | | | 10/23/2000 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $16.96 | 06/15/00 | $10.03 | $0.00 | 1.690927218 | | | 12/12/2000 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $16.96 | 06/15/00 | $10.03 | $0.00 | 1.690927218 | | | 2/22/2001 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $16.96 | 06/15/00 | $10.03 | $0.00 | 1.690927218 | | | 4/20/2001 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $16.96 | 06/15/00 | $10.03 | $0.00 | 1.690927218 | | | 6/19/2001 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | TABLET | UNIT | ABBOTT L | $17.85 | 08/09/01 | $10.03 | $10.13 | 1.779661017 | 1.762092794 | 0.990128332 | 8/9/2001 |
| 00074634638 | 1822600 | ERYTHR STE TB | 250MG | TABLET | UNIT | ABBOTT | $17.85 | 08/09/01 | $10.03 | $10.13 | 1.779661017 | 1.762092794 | 0.990128332 | 11/12/2001 |

| NDC | Econo | Drug | Str | | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | | TABLET | UNIT | ABBOTT L | $17.85 | 08/09/01 | $10.03 | $10.13 | 1.779661017 | 1.762092794 | 0.990128332 | 1/28/2002 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | | TABLET | UNIT | ABBOTT L | $17.85 | 08/09/01 | $10.03 | $10.13 | 1.779661017 | 1.762092794 | 0.990128332 | 3/10/2002 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | | TABLET | UNIT | ABBOTT L | $17.85 | 08/09/01 | $10.03 | $10.13 | 1.779661017 | 1.762092794 | 0.990128332 | 5/8/2002 |
| 00074634638 | 1822600 | ERYTHR STE TB 2 | 250MG | | TABLET | UNIT | ABBOTT L | $17.85 | 08/09/01 | $10.03 | $10.13 | 1.779661017 | 1.762092794 | 0.990128332 | 6/25/2002 |
| 00074634641 | 3622560 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $6.14 | 08/09/01 | $3.28 | $3.31 | 1.87195122 | 1.854984894 | 0.990936556 | 8/9/2001 |
| 00074634641 | 3622560 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT | $6.14 | 08/09/01 | $3.28 | $3.31 | 1.87195122 | 1.854984894 | 0.990936556 | 11/12/2001 |
| 00074634641 | 3622560 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $6.14 | 08/09/01 | $3.28 | $3.31 | 1.87195122 | 1.854984894 | 0.990936556 | 1/28/2002 |
| 00074634641 | 3622560 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $6.14 | 08/09/01 | $3.28 | $3.31 | 1.87195122 | 1.854984894 | 0.990936556 | 3/10/2002 |
| 00074634641 | 3622560 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $6.14 | 08/09/01 | $3.28 | $3.31 | 1.87195122 | 1.854984894 | 0.990936556 | 5/8/2002 |
| 00074634641 | 3622560 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $6.14 | 08/09/01 | $3.28 | $3.31 | 1.87195122 | 1.854984894 | 0.990936556 | 6/25/2002 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | TAB | LET | TAB | ABBOTT L | $69.29 | 06/15/00 | $38.18 | $0.00 | 1.814824515 | | | 8/31/2000 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT | $69.29 | 06/15/00 | $38.18 | $0.00 | 1.814824515 | | | 10/23/2000 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $69.29 | 06/15/00 | $38.18 | $0.00 | 1.814824515 | | | 12/12/2000 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $69.29 | 06/15/00 | $38.18 | $0.00 | 1.814824515 | | | 2/22/2001 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $69.29 | 06/15/00 | $38.18 | $0.00 | 1.814824515 | | | 4/20/2001 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $69.29 | 06/15/00 | $38.18 | $0.00 | 1.814824515 | | | 6/19/2001 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $72.94 | 08/09/01 | $38.18 | $33.20 | 1.910424306 | 2.196987952 | 1.15 | 8/9/2001 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT | $72.94 | 08/09/01 | $38.18 | $33.20 | 1.910424306 | 2.196987952 | 1.15 | 11/12/2001 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $72.94 | 08/09/01 | $38.18 | $33.20 | 1.910424306 | 2.196987952 | 1.15 | 1/28/2002 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $72.94 | 08/09/01 | $38.18 | $33.20 | 1.910424306 | 2.196987952 | 1.15 | 3/10/2002 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $72.94 | 08/09/01 | $38.18 | $33.20 | 1.910424306 | 2.196987952 | 1.15 | 5/8/2002 |
| 00074634653 | 2128361 | ERYTHR STE TAB | 250MG | | TABLET | TAB | ABBOTT L | $72.94 | 08/09/01 | $38.18 | $33.20 | 1.910424306 | 2.196987952 | 1.15 | 6/25/2002 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | TAB | LET | TAB | ABBOTT L | $26.35 | 06/15/00 | $15.30 | $0.00 | 1.722222222 | | | 8/31/2000 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT | $26.35 | 06/15/00 | $15.30 | $0.00 | 1.722222222 | | | 10/23/2000 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $26.35 | 06/15/00 | $15.30 | $0.00 | 1.722222222 | | | 12/12/2000 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $26.35 | 06/15/00 | $15.30 | $0.00 | 1.722222222 | | | 2/22/2001 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $26.35 | 06/15/00 | $15.30 | $0.00 | 1.722222222 | | | 4/20/2001 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $26.35 | 06/15/00 | $15.30 | $0.00 | 1.722222222 | | | 6/19/2001 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $27.74 | 08/09/01 | $15.30 | $13.30 | 1.813071895 | 2.085714286 | 1.15037594 | 8/9/2001 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT | $27.74 | 08/09/01 | $15.30 | $13.30 | 1.813071895 | 2.085714286 | 1.15037594 | 11/12/2001 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $27.74 | 08/09/01 | $15.30 | $13.30 | 1.813071895 | 2.085714286 | 1.15037594 | 1/28/2002 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $27.74 | 08/09/01 | $15.30 | $13.30 | 1.813071895 | 2.085714286 | 1.15037594 | 3/10/2002 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $27.74 | 08/09/01 | $15.30 | $13.30 | 1.813071895 | 2.085714286 | 1.15037594 | 5/8/2002 |
| 00074631613 | 1161280 | ERYTHR STE TAB | 500MG | | TABLET | TAB | ABBOTT L | $27.74 | 08/09/01 | $15.30 | $13.30 | 1.813071895 | 2.085714286 | 1.15037594 | 6/25/2002 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | TAB | LET EC | UNIT | ABBOTT L | $27.55 | 06/15/00 | $9.90 | $0.00 | 2.782828283 | | | 8/31/2000 |
| 00074630411 | 1932110 | ERY-TAB 250MG | 250MG | | TABLET | UNIT | ABBOTT | $27.55 | 06/15/00 | $9.90 | $0.00 | 2.782828283 | | | 10/23/2000 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET E | UNIT | ABBOTT L | $27.55 | 06/15/00 | $9.90 | $0.00 | 2.782828283 | | | 12/12/2000 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET E | UNIT | ABBOTT L | $27.55 | 06/15/00 | $9.90 | $0.00 | 2.782828283 | | | 2/22/2001 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET E | UNIT | ABBOTT L | $27.55 | 06/15/00 | $9.90 | $0.00 | 2.782828283 | | | 4/20/2001 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET E | UNIT | ABBOTT L | $27.55 | 06/15/00 | $9.90 | $0.00 | 2.782828283 | | | 6/19/2001 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET D | UNIT | ABBOTT L | $29.00 | 08/09/01 | $9.90 | $9.99 | 2.929292929 | 2.902902903 | 0.990990991 | 8/9/2001 |
| 00074630411 | 1932110 | ERY-TAB 250MG | 250MG | | TABLET | UNIT | ABBOTT | $29.00 | 08/09/01 | $9.90 | $9.99 | 2.929292929 | 2.902902903 | 0.990990991 | 11/12/2001 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET D | UNIT | ABBOTT L | $29.00 | 08/09/01 | $9.90 | $9.99 | 2.929292929 | 2.902902903 | 0.990990991 | 1/28/2002 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET D | UNIT | ABBOTT L | $29.00 | 08/09/01 | $9.90 | $9.99 | 2.929292929 | 2.902902903 | 0.990990991 | 3/10/2002 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET D | UNIT | ABBOTT L | $29.00 | 08/09/01 | $9.90 | $9.99 | 2.929292929 | 2.902902903 | 0.990990991 | 5/8/2002 |
| 00074630411 | 1932110 | ERY-TAB 250MG E | 250MG | | TABLET D | UNIT | ABBOTT L | $29.00 | 08/09/01 | $9.90 | $9.99 | 2.929292929 | 2.902902903 | 0.990990991 | 6/25/2002 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | TAB | LET EC | TAB | ABBOTT L | $25.18 | 06/15/00 | $7.72 | $0.00 | 3.261658031 | | | 8/31/2000 |
| 00074630413 | 1932102 | ERY-TAB 250MG | 250MG | | TABLET | TAB | ABBOTT | $25.18 | 06/15/00 | $7.72 | $0.00 | 3.261658031 | | | 10/23/2000 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $25.18 | 06/15/00 | $7.72 | $0.00 | 3.261658031 | | | 12/12/2000 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $25.18 | 06/15/00 | $7.72 | $0.00 | 3.261658031 | | | 2/22/2001 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $25.18 | 06/15/00 | $7.72 | $0.00 | 3.261658031 | | | 4/20/2001 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $25.18 | 06/15/00 | $7.72 | $0.00 | 3.261658031 | | | 6/19/2001 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $26.50 | 08/09/01 | $7.72 | $7.21 | 3.432642487 | 3.675450763 | 1.07073509 | 8/9/2001 |
| 00074630413 | 1932102 | ERY-TAB 250MG | 250MG | | TABLET | TAB | ABBOTT | $26.50 | 08/09/01 | $7.72 | $7.21 | 3.432642487 | 3.675450763 | 1.07073509 | 11/12/2001 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $26.50 | 08/09/01 | $7.72 | $7.21 | 3.432642487 | 3.675450763 | 1.07073509 | 1/28/2002 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $26.50 | 08/09/01 | $7.72 | $7.21 | 3.432642487 | 3.675450763 | 1.07073509 | 3/10/2002 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $26.50 | 08/09/01 | $7.72 | $7.21 | 3.432642487 | 3.675450763 | 1.07073509 | 5/8/2002 |
| 00074630413 | 1932102 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $26.50 | 08/09/01 | $7.72 | $7.21 | 3.432642487 | 3.675450763 | 1.07073509 | 6/25/2002 |
| 00074630430 | 3622503 | ERY-TAB 250MG E | 250MG | TAB | LET EC | TAB | ABBOTT L | $7.55 | 06/15/00 | $2.76 | $0.00 | 2.735507246 | | | 8/31/2000 |
| 00074630430 | 3622503 | ERY-TAB 250MG | 250MG | | TABLET | TAB | ABBOTT | $7.55 | 06/15/00 | $2.76 | $0.00 | 2.735507246 | | | 10/23/2000 |
| 00074630430 | 3622503 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $7.55 | 06/15/00 | $2.76 | $0.00 | 2.735507246 | | | 12/12/2000 |

| NDC | Econo | Drug | Str | | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074630430 | 3622503 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $7.55 | 06/15/00 | $2.76 | $0.00 | 2.735507246 | | | 2/22/2001 |
| 00074630430 | 3622503 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $7.55 | 06/15/00 | $2.76 | $0.00 | 2.735507246 | | | 4/20/2001 |
| 00074630430 | 3622503 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $7.55 | 06/15/00 | $2.76 | $0.00 | 2.735507246 | | | 6/19/2001 |
| 00074630430 | 3622503 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $7.95 | 08/09/01 | $2.76 | $2.79 | 2.880434783 | 2.849462366 | 0.989247312 | 8/9/2001 |
| 00074630430 | 3622503 | ERY-TAB 250MG | 250MG | | TABLET | TAB | ABBOTT | $7.95 | 08/09/01 | $2.76 | $0.00 | 2.880434783 | | | 11/12/2001 |
| 00074630440 | 1371657 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $10.60 | 08/09/01 | $3.64 | $3.67 | 2.912087912 | 2.888283379 | 0.991825613 | 8/9/2001 |
| 00074630440 | 1371657 | ERY-TAB 250MG | 250MG | | TABLET | TAB | ABBOTT | $10.60 | 08/09/01 | $3.64 | $0.00 | 2.912087912 | | | 11/12/2001 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | TAB | LET EC | TAB | ABBOTT L | $119.58 | 06/15/00 | $37.46 | $0.00 | 3.192205019 | | | 8/31/2000 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | | TABLET E | TAB | ABBOTT L | $119.58 | 06/19/01 | $37.46 | $0.00 | 3.192205019 | | | 6/19/2001 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $125.88 | 08/09/01 | $37.46 | $34.93 | 3.36038441 | 3.603778987 | 1.072430575 | 8/9/2001 |
| 00074630453 | 1992031 | ERY-TAB 250MG | 250MG | | TABLET | TAB | ABBOTT | $125.88 | 08/09/01 | $37.46 | $34.93 | 3.36038441 | 3.603778987 | 1.072430575 | 11/12/2001 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $125.88 | 08/09/01 | $37.46 | $34.93 | 3.36038441 | 3.603778987 | 1.072430575 | 1/28/2002 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $125.88 | 08/09/01 | $37.46 | $34.93 | 3.36038441 | 3.603778987 | 1.072430575 | 3/10/2002 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $125.88 | 08/09/01 | $37.46 | $34.93 | 3.36038441 | 3.603778987 | 1.072430575 | 5/8/2002 |
| 00074630453 | 1992031 | ERY-TAB 250MG E | 250MG | | TABLET D | TAB | ABBOTT L | $125.88 | 08/09/01 | $37.46 | $34.93 | 3.36038441 | 3.603778987 | 1.072430575 | 6/25/2002 |
| 00074632011 | 1182849 | ERY-TAB 333MG U | 333MG | TAB | LET EC | UNIT | ABBOTT L | $39.44 | 06/15/00 | $15.37 | $0.00 | 2.566037736 | | | 8/31/2000 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET | UNIT | ABBOTT | $39.44 | 06/15/00 | $15.37 | $0.00 | 2.566037736 | | | 10/23/2000 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET E | UNIT | ABBOTT L | $39.44 | 06/15/00 | $15.37 | $0.00 | 2.566037736 | | | 12/12/2000 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET E | UNIT | ABBOTT L | $39.44 | 06/15/00 | $15.37 | $0.00 | 2.566037736 | | | 2/22/2001 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET E | UNIT | ABBOTT L | $39.44 | 06/15/00 | $15.37 | $0.00 | 2.566037736 | | | 4/20/2001 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET E | UNIT | ABBOTT L | $39.44 | 06/15/00 | $15.37 | $0.00 | 2.566037736 | | | 6/19/2001 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET D | UNIT | ABBOTT L | $41.51 | 08/09/01 | $15.37 | $15.52 | 2.70071568 | 2.674613402 | 0.990335052 | 8/9/2001 |
| 00074632011 | 1182849 | ERY-TAB 333MG | 333MG | | TABLET | UNIT | ABBOTT | $41.51 | 08/09/01 | $15.37 | $15.52 | 2.70071568 | 2.674613402 | 0.990335052 | 11/12/2001 |
| 00074632011 | 1182849 | ERY-TAB 333MG U | 333MG | | TABLET D | UNIT | ABBOTT L | $41.51 | 08/09/01 | $15.37 | $15.52 | 2.70071568 | 2.674613402 | 0.990335052 | 1/28/2002 |
| 00074632011 | 1182849 | ERY-TAB 333MG U | 333MG | | TABLET D | UNIT | ABBOTT L | $41.51 | 08/09/01 | $15.37 | $15.52 | 2.70071568 | 2.674613402 | 0.990335052 | 3/10/2002 |
| 00074632011 | 1182849 | ERY-TAB 333MG U | 333MG | | TABLET D | UNIT | ABBOTT L | $41.51 | 08/09/01 | $15.37 | $15.52 | 2.70071568 | 2.674613402 | 0.990335052 | 5/8/2002 |
| 00074632011 | 1182849 | ERY-TAB 333MG U | 333MG | | TABLET D | UNIT | ABBOTT L | $41.51 | 08/09/01 | $15.37 | $15.52 | 2.70071568 | 2.674613402 | 0.990335052 | 6/25/2002 |
| 00074632013 | 1150804 | ERY-TAB 333MG E | 333MG | | TALBET E | TAB | ABBOTT L | $37.06 | 06/15/00 | $13.20 | $0.00 | 2.807575758 | | | 8/31/2000 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET | TAB | ABBOTT | $37.06 | 06/15/00 | $13.20 | $0.00 | 2.807575758 | | | 10/23/2000 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $37.06 | 06/15/00 | $13.20 | $0.00 | 2.807575758 | | | 12/12/2000 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $37.06 | 06/15/00 | $13.20 | $0.00 | 2.807575758 | | | 2/22/2001 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $37.06 | 06/15/00 | $13.20 | $0.00 | 2.807575758 | | | 4/20/2001 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $37.06 | 06/15/00 | $13.20 | $0.00 | 2.807575758 | | | 6/19/2001 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET D | TAB | ABBOTT L | $39.01 | 08/09/01 | $13.20 | $11.66 | 2.95530303 | 3.345626072 | 1.132075472 | 8/9/2001 |
| 00074632013 | 1150804 | ERY-TAB 333MG | 333MG | | TABLET | TAB | ABBOTT | $39.01 | 08/09/01 | $13.20 | $11.66 | 2.95530303 | 3.345626072 | 1.132075472 | 11/12/2001 |
| 00074632013 | 1150804 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $39.01 | 08/09/01 | $13.20 | $11.66 | 2.95530303 | 3.345626072 | 1.132075472 | 1/28/2002 |
| 00074632013 | 1150804 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $39.01 | 08/09/01 | $13.20 | $11.66 | 2.95530303 | 3.345626072 | 1.132075472 | 3/10/2002 |
| 00074632013 | 1150804 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $39.01 | 08/09/01 | $13.20 | $11.66 | 2.95530303 | 3.345626072 | 1.132075472 | 5/8/2002 |
| 00074632013 | 1150804 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $39.01 | 08/09/01 | $13.20 | $11.66 | 2.95530303 | 3.345626072 | 1.132075472 | 6/25/2002 |
| 00074632030 | 1178144 | ERY-TAB 333MG E | 333MG | TAB | LET EC | TAB | ABBOTT L | $12.35 | 06/15/00 | $4.35 | $0.00 | 2.83908046 | | | 8/31/2000 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET | TAB | ABBOTT | $12.35 | 06/15/00 | $4.35 | $0.00 | 2.83908046 | | | 10/23/2000 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $12.35 | 06/15/00 | $4.35 | $0.00 | 2.83908046 | | | 12/12/2000 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $12.35 | 06/15/00 | $4.35 | $0.00 | 2.83908046 | | | 2/22/2001 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $12.35 | 06/15/00 | $4.35 | $0.00 | 2.83908046 | | | 4/20/2001 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $12.35 | 06/15/00 | $4.35 | $0.00 | 2.83908046 | | | 6/19/2001 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET D | TAB | ABBOTT L | $13.00 | 08/09/01 | $4.35 | $4.39 | 2.988505747 | 2.961275626 | 0.990888383 | 8/9/2001 |
| 00074632030 | 1178144 | ERY-TAB 333MG | 333MG | | TABLET | TAB | ABBOTT | $13.00 | 08/09/01 | $4.35 | $0.00 | 2.988505747 | | | 11/12/2001 |
| 00074632053 | 1412246 | ERY-TAB 333MG E | 333MG | TAB | LET EC | TAB | ABBOTT L | $176.05 | 06/15/00 | $64.03 | $0.00 | 2.749492425 | | | 8/31/2000 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET | TAB | ABBOTT | $176.05 | 06/15/00 | $64.03 | $0.00 | 2.749492425 | | | 10/23/2000 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $176.05 | 06/15/00 | $64.03 | $0.00 | 2.749492425 | | | 12/12/2000 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $176.05 | 06/15/00 | $64.03 | $0.00 | 2.749492425 | | | 2/22/2001 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $176.05 | 06/15/00 | $64.03 | $0.00 | 2.749492425 | | | 4/20/2001 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET E | TAB | ABBOTT L | $176.05 | 06/15/00 | $64.03 | $0.00 | 2.749492425 | | | 6/19/2001 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET D | TAB | ABBOTT L | $185.31 | 08/09/01 | $64.03 | $56.57 | 2.894112135 | 3.27576454 | 1.131872017 | 8/9/2001 |
| 00074632053 | 1412246 | ERY-TAB 333MG | 333MG | | TABLET | TAB | ABBOTT | $185.31 | 08/09/01 | $64.03 | $56.57 | 2.894112135 | 3.27576454 | 1.131872017 | 11/12/2001 |
| 00074632053 | 1412246 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $185.31 | 08/09/01 | $64.03 | $56.57 | 2.894112135 | 3.27576454 | 1.131872017 | 1/28/2002 |
| 00074632053 | 1412246 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $185.31 | 08/09/01 | $64.03 | $56.57 | 2.894112135 | 3.27576454 | 1.131872017 | 3/10/2002 |
| 00074632053 | 1412246 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $185.31 | 08/09/01 | $64.03 | $56.57 | 2.894112135 | 3.27576454 | 1.131872017 | 5/8/2002 |
| 00074632053 | 1412246 | ERY-TAB 333MG E | 333MG | | TABLET D | TAB | ABBOTT L | $185.31 | 08/09/01 | $64.03 | $56.57 | 2.894112135 | 3.27576454 | 1.131872017 | 6/25/2002 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TAB | LET EC | UNIT | ABBOTT L | $44.88 | 06/15/00 | $19.31 | $0.00 | 2.32418436 | | | 8/31/2000 |
| 00074632111 | 1182856 | ERY-TAB 500MG | 500MG | | TABLET | UNIT | ABBOTT | $44.88 | 06/15/00 | $19.31 | $0.00 | 2.32418436 | | | 10/23/2000 |

| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET E | UNIT | ABBOTT L | $44.88 | 06/15/00 | $19.31 | $0.00 | 2.32418436 | | | 12/12/2000 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET E | UNIT | ABBOTT L | $44.88 | 06/15/00 | $19.31 | $0.00 | 2.32418436 | | | 2/22/2001 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET E | UNIT | ABBOTT L | $44.88 | 06/15/00 | $19.31 | $0.00 | 2.32418436 | | | 4/20/2001 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET E | UNIT | ABBOTT L | $44.88 | 06/15/00 | $19.31 | $0.00 | 2.32418436 | | | 6/19/2001 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET D | UNIT | ABBOTT L | $47.24 | 08/09/01 | $19.31 | $19.49 | 2.446400829 | 2.423807081 | 0.990764495 | 8/9/2001 |
| 00074632111 | 1182856 | ERY-TAB 500MG | 500MG | TABLET | UNIT | ABBOTT | $47.24 | 08/09/01 | $19.31 | $19.49 | 2.446400829 | 2.423807081 | 0.990764495 | 11/12/2001 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET D | UNIT | ABBOTT L | $47.24 | 08/09/01 | $19.31 | $19.49 | 2.446400829 | 2.423807081 | 0.990764495 | 1/28/2002 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET D | UNIT | ABBOTT L | $47.24 | 08/09/01 | $19.31 | $19.49 | 2.446400829 | 2.423807081 | 0.990764495 | 3/10/2002 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET D | UNIT | ABBOTT L | $47.24 | 08/09/01 | $19.31 | $19.49 | 2.446400829 | 2.423807081 | 0.990764495 | 5/8/2002 |
| 00074632111 | 1182856 | ERY-TAB 500MG U | 500MG | TABLET D | UNIT | ABBOTT L | $47.24 | 08/09/01 | $19.31 | $19.49 | 2.446400829 | 2.423807081 | 0.990764495 | 6/25/2002 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG    TAB | LET EC | TAB | ABBOTT L | $42.50 | 06/15/00 | $18.63 | $0.00 | 2.281266774 | | | 8/31/2000 |
| 00074632113 | 1150812 | ERY-TAB 500MG | 500MG | TABLET | TAB | ABBOTT | $42.50 | 06/15/00 | $18.63 | $0.00 | 2.281266774 | | | 10/23/2000 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET E | TAB | ABBOTT L | $42.50 | 06/15/00 | $18.63 | $0.00 | 2.281266774 | | | 12/12/2000 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET E | TAB | ABBOTT L | $42.50 | 06/15/00 | $18.63 | $0.00 | 2.281266774 | | | 2/22/2001 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET E | TAB | ABBOTT L | $42.50 | 06/15/00 | $18.63 | $0.00 | 2.281266774 | | | 4/20/2001 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET E | TAB | ABBOTT L | $42.50 | 06/15/00 | $18.63 | $0.00 | 2.281266774 | | | 6/19/2001 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET D | TAB | ABBOTT L | $44.74 | 08/09/01 | $18.63 | $16.74 | 2.401502952 | 2.672640382 | 1.112903226 | 8/9/2001 |
| 00074632113 | 1150812 | ERY-TAB 500MG | 500MG | TABLET | TAB | ABBOTT | $44.74 | 08/09/01 | $18.63 | $16.74 | 2.401502952 | 2.672640382 | 1.112903226 | 11/12/2001 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET D | TAB | ABBOTT L | $44.74 | 08/09/01 | $18.63 | $16.74 | 2.401502952 | 2.672640382 | 1.112903226 | 1/28/2002 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET D | TAB | ABBOTT L | $44.74 | 08/09/01 | $18.63 | $16.74 | 2.401502952 | 2.672640382 | 1.112903226 | 3/10/2002 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET D | TAB | ABBOTT L | $44.74 | 08/09/01 | $18.63 | $16.74 | 2.401502952 | 2.672640382 | 1.112903226 | 5/8/2002 |
| 00074632113 | 1150812 | ERY-TAB 500MG E | 500MG | TABLET D | TAB | ABBOTT L | $44.74 | 08/09/01 | $18.63 | $16.74 | 2.401502952 | 2.672640382 | 1.112903226 | 6/25/2002 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML  ORA | L SUSP | EACH | ABBOTT L | $4.77 | 06/15/00 | $3.45 | $0.00 | 1.382608696 | | | 8/31/2000 |
| 00074630613 | 2145696 | E.E.S. 200 SUS | 200MG/5ML | ORAL SU | EACH | ABBOTT | $4.77 | 06/15/00 | $3.45 | $0.00 | 1.382608696 | | | 10/23/2000 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $4.77 | 06/15/00 | $3.45 | $0.00 | 1.382608696 | | | 12/12/2000 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $4.77 | 06/15/00 | $3.45 | $0.00 | 1.382608696 | | | 2/22/2001 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $4.77 | 06/15/00 | $3.45 | $0.00 | 1.382608696 | | | 4/20/2001 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $4.77 | 06/15/00 | $3.45 | $0.00 | 1.382608696 | | | 6/19/2001 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $5.03 | 08/09/01 | $3.45 | $3.48 | 1.457971014 | 1.445402299 | 0.99137931 | 8/9/2001 |
| 00074630613 | 2145696 | E.E.S. 200 SUS | 200MG/5ML | ORAL SU | EACH | ABBOTT | $5.03 | 08/09/01 | $3.45 | $0.00 | 1.457971014 | | | 11/12/2001 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $5.03 | 08/09/01 | $3.45 | $0.00 | 1.457971014 | | | 1/28/2002 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $5.03 | 08/09/01 | $3.45 | $0.00 | 1.457971014 | | | 3/10/2002 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $5.03 | 08/09/01 | $3.45 | $0.00 | 1.457971014 | | | 5/8/2002 |
| 00074630613 | 2145696 | E.E.S. 200 SUSP | 200MG/5ML | ORAL SUS | EACH | ABBOTT L | $5.03 | 08/09/01 | $3.45 | $0.00 | 1.457971014 | | | 6/25/2002 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML  ORA | L SUSP | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 8/31/2000 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SU | OUNCE | ABBOTT | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 10/23/2000 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 12/12/2000 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 2/22/2001 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 4/20/2001 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $20.76 | 06/15/00 | $12.76 | $0.00 | 1.626959248 | | | 6/19/2001 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $11.59 | 1.713166144 | 1.886108714 | 1.100949094 | 8/9/2001 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SU | OUNC | ABBOTT | $21.86 | 08/09/01 | $12.76 | $0.00 | 1.713166144 | | | 11/12/2001 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $0.00 | 1.713166144 | | | 1/28/2002 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $0.00 | 1.713166144 | | | 3/10/2002 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $0.00 | 1.713166144 | | | 5/8/2002 |
| 00074630616 | 1864974 | E.E.S. 200 LIQ | 200MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $21.86 | 08/09/01 | $12.76 | $0.00 | 1.713166144 | | | 6/25/2002 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML  ORA | L SUSP | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 8/31/2000 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SU | OUNCE | ABBOTT | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 10/23/2000 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 12/12/2000 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 2/22/2001 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 4/20/2001 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $38.67 | 06/15/00 | $23.49 | $0.00 | 1.646232439 | | | 6/19/2001 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $21.58 | 1.733077905 | 1.886468953 | 1.088507878 | 8/9/2001 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SU | OUNC | ABBOTT | $40.71 | 08/09/01 | $23.49 | $21.58 | 1.733077905 | 1.886468953 | 1.088507878 | 11/12/2001 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $21.58 | 1.733077905 | 1.886468953 | 1.088507878 | 1/28/2002 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $21.58 | 1.733077905 | 1.886468953 | 1.088507878 | 3/10/2002 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $21.58 | 1.733077905 | 1.886468953 | 1.088507878 | 5/8/2002 |
| 00074637316 | 1153881 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | OUNCE | ABBOTT L | $40.71 | 08/09/01 | $23.49 | $21.58 | 1.733077905 | 1.886468953 | 1.088507878 | 6/25/2002 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG    TAB | LET | UNIT | ABBOTT L | $25.61 | 06/15/00 | $19.29 | $0.00 | 1.327630897 | | | 8/31/2000 |
| 00074572911 | 1974419 | E.E.S. 400 FIL | 400MG | TABLET | UNIT | ABBOTT | $25.61 | 06/15/00 | $19.29 | $0.00 | 1.327630897 | | | 10/23/2000 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $25.61 | 06/15/00 | $19.29 | $0.00 | 1.327630897 | | | 12/12/2000 |

| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $25.61 | 06/15/00 | $19.29 | $0.00 | 1.327630897 | | | 2/22/2001 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $25.61 | 06/15/00 | $19.29 | $0.00 | 1.327630897 | | | 4/20/2001 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $25.61 | 06/15/00 | $19.29 | $0.00 | 1.327630897 | | | 6/19/2001 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $26.96 | 08/09/01 | $19.29 | $19.47 | 1.397615345 | 1.384694402 | 0.990755008 | 8/9/2001 |
| 00074572911 | 1974419 | E.E.S. 400 FIL | 400MG | TABLET | UNIT | ABBOTT | $26.96 | 08/09/01 | $19.29 | $19.47 | 1.397615345 | 1.384694402 | 0.990755008 | 11/12/2001 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $26.96 | 08/09/01 | $19.29 | $19.47 | 1.397615345 | 1.384694402 | 0.990755008 | 1/28/2002 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $26.96 | 08/09/01 | $19.29 | $19.47 | 1.397615345 | 1.384694402 | 0.990755008 | 3/10/2002 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $26.96 | 08/09/01 | $19.29 | $19.47 | 1.397615345 | 1.384694402 | 0.990755008 | 5/8/2002 |
| 00074572911 | 1974419 | E.E.S. 400 FILM | 400MG | TABLET | UNIT | ABBOTT L | $26.96 | 08/09/01 | $19.29 | $19.47 | 1.397615345 | 1.384694402 | 0.990755008 | 6/25/2002 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG   TAB | LET | TAB | ABBOTT L | $23.24 | 06/15/00 | $17.11 | $0.00 | 1.358270018 | | | 8/31/2000 |
| 00074572913 | 1199371 | E.E.S. 400 FIL | 400MG | TABLET | TAB | ABBOTT | $23.24 | 06/15/00 | $17.11 | $0.00 | 1.358270018 | | | 10/23/2000 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $17.11 | $0.00 | 1.358270018 | | | 12/12/2000 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $17.11 | $0.00 | 1.358270018 | | | 2/22/2001 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $17.11 | $0.00 | 1.358270018 | | | 4/20/2001 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $17.11 | $0.00 | 1.358270018 | | | 6/19/2001 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $17.11 | $14.37 | 1.429573349 | 1.702157272 | 1.190675017 | 8/9/2001 |
| 00074572913 | 1199371 | E.E.S. 400 FIL | 400MG | TABLET | TAB | ABBOTT | $24.46 | 08/09/01 | $17.11 | $14.37 | 1.429573349 | 1.702157272 | 1.190675017 | 11/12/2001 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $17.11 | $14.37 | 1.429573349 | 1.702157272 | 1.190675017 | 1/28/2002 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $17.11 | $14.37 | 1.429573349 | 1.702157272 | 1.190675017 | 3/10/2002 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $17.11 | $14.37 | 1.429573349 | 1.702157272 | 1.190675017 | 5/8/2002 |
| 00074572913 | 1199371 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $17.11 | $14.37 | 1.429573349 | 1.702157272 | 1.190675017 | 6/25/2002 |
| 00074572919 | 1296011 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $216.34 | 08/09/01 | $160.88 | $135.03 | 1.344728991 | 1.602162482 | 1.191438939 | 8/9/2001 |
| 00074572919 | 1296011 | E.E.S. 400 FIL | 400MG | TABLET | TAB | ABBOTT | $216.34 | 08/09/01 | $160.88 | $135.03 | 1.344728991 | 1.602162482 | 1.191438939 | 11/12/2001 |
| 00074572919 | 1296011 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $216.34 | 08/09/01 | $160.88 | $135.03 | 1.344728991 | 1.602162482 | 1.191438939 | 1/28/2002 |
| 00074572919 | 1296011 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $216.34 | 08/09/01 | $160.88 | $135.03 | 1.344728991 | 1.602162482 | 1.191438939 | 3/10/2002 |
| 00074572919 | 1296011 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $216.34 | 08/09/01 | $160.88 | $135.03 | 1.344728991 | 1.602162482 | 1.191438939 | 5/8/2002 |
| 00074572919 | 1296011 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $216.34 | 08/09/01 | $160.88 | $135.03 | 1.344728991 | 1.602162482 | 1.191438939 | 6/25/2002 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG   TAB | LET | TAB | ABBOTT L | $110.38 | 06/15/00 | $83.01 | $0.00 | 1.329719311 | | | 8/31/2000 |
| 00074572953 | 1603703 | E.E.S. 400 FIL | 400MG | TABLET | TAB | ABBOTT | $110.38 | 06/15/00 | $83.01 | $0.00 | 1.329719311 | | | 10/23/2000 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $83.01 | $0.00 | 1.329719311 | | | 12/12/2000 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $83.01 | $0.00 | 1.329719311 | | | 2/22/2001 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $83.01 | $0.00 | 1.329719311 | | | 4/20/2001 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $83.01 | $0.00 | 1.329719311 | | | 6/19/2001 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $83.01 | $69.67 | 1.399710878 | 1.667719248 | 1.191474092 | 8/9/2001 |
| 00074572953 | 1603703 | E.E.S. 400 FIL | 400MG | TABLET | TAB | ABBOTT | $116.19 | 08/09/01 | $83.01 | $69.67 | 1.399710878 | 1.667719248 | 1.191474092 | 11/12/2001 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $83.01 | $69.67 | 1.399710878 | 1.667719248 | 1.191474092 | 1/28/2002 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $83.01 | $69.67 | 1.399710878 | 1.667719248 | 1.191474092 | 3/10/2002 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $83.01 | $69.67 | 1.399710878 | 1.667719248 | 1.191474092 | 5/8/2002 |
| 00074572953 | 1603703 | E.E.S. 400 FILM | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $83.01 | $69.67 | 1.399710878 | 1.667719248 | 1.191474092 | 6/25/2002 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML  SUS | P RECON | EACH | ABBOTT L | $8.38 | 06/15/00 | $6.74 | $0.00 | 1.243323442 | | | 8/31/2000 |
| 00074636902 | 1127810 | E.E.S. GRAN 20 | 200MG/5ML | SUSP RE | EACH | ABBOTT | $8.38 | 06/15/00 | $6.74 | $0.00 | 1.243323442 | | | 10/23/2000 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.38 | 06/15/00 | $6.74 | $0.00 | 1.243323442 | | | 12/12/2000 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.38 | 06/15/00 | $6.74 | $0.00 | 1.243323442 | | | 2/22/2001 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.38 | 06/15/00 | $6.74 | $0.00 | 1.243323442 | | | 4/20/2001 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.38 | 06/15/00 | $6.74 | $0.00 | 1.243323442 | | | 6/19/2001 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.83 | 08/09/01 | $6.74 | $6.09 | 1.310089021 | 1.449917898 | 1.106732348 | 8/9/2001 |
| 00074636902 | 1127810 | E.E.S. GRAN 20 | 200MG/5ML | SUSP RE | EACH | ABBOTT | $8.83 | 08/09/01 | $6.74 | $6.09 | 1.310089021 | 1.449917898 | 1.106732348 | 11/12/2001 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.83 | 08/09/01 | $6.74 | $6.09 | 1.310089021 | 1.449917898 | 1.106732348 | 1/28/2002 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.83 | 08/09/01 | $6.74 | $6.09 | 1.310089021 | 1.449917898 | 1.106732348 | 3/10/2002 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.83 | 08/09/01 | $6.74 | $6.09 | 1.310089021 | 1.449917898 | 1.106732348 | 5/8/2002 |
| 00074636902 | 1127810 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | EACH | ABBOTT L | $8.83 | 08/09/01 | $6.74 | $6.09 | 1.310089021 | 1.449917898 | 1.106732348 | 6/25/2002 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML  SUS | P RECON | OUNCE | ABBOTT L | $15.61 | 06/15/00 | $12.28 | $0.00 | 1.271172638 | | | 8/31/2000 |
| 00074636910 | 1159961 | E.E.S. GRAN 20 | 200MG/5ML | SUSP RE | OUNCE | ABBOTT | $15.61 | 06/15/00 | $12.28 | $0.00 | 1.271172638 | | | 10/23/2000 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $15.61 | 06/15/00 | $12.28 | $0.00 | 1.271172638 | | | 12/12/2000 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $15.61 | 06/15/00 | $12.28 | $0.00 | 1.271172638 | | | 2/22/2001 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $15.61 | 06/15/00 | $12.28 | $0.00 | 1.271172638 | | | 4/20/2001 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $15.61 | 06/15/00 | $12.28 | $0.00 | 1.271172638 | | | 6/19/2001 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $16.44 | 08/09/01 | $12.28 | $11.14 | 1.338762215 | 1.475763016 | 1.102333932 | 8/9/2001 |
| 00074636910 | 1159961 | E.E.S. GRAN 20 | 200MG/5ML | SUSP RE | OUNC | ABBOTT | $16.44 | 08/09/01 | $12.28 | $11.14 | 1.338762215 | 1.475763016 | 1.102333932 | 11/12/2001 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $16.44 | 08/09/01 | $12.28 | $11.14 | 1.338762215 | 1.475763016 | 1.102333932 | 1/28/2002 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $16.44 | 08/09/01 | $12.28 | $11.14 | 1.338762215 | 1.475763016 | 1.102333932 | 3/10/2002 |

| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $16.44 | 08/09/01 | $12.28 | $11.14 | 1.338762215 | 1.475763016 | 1.102333932 | 5/8/2002 |
| 00074636910 | 1159961 | E.E.S. GRAN 200 | 200MG/5ML | SUSP REC | OUNCE | ABBOTT L | $16.44 | 08/09/01 | $12.28 | $11.14 | 1.338762215 | 1.475763016 | 1.102333932 | 6/25/2002 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML  ORA | L SUSP | EACH | ABBOTT L | $8.57 | 06/15/00 | $6.09 | $0.00 | 1.407224959 | | | 8/31/2000 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SU | EACH | ABBOTT | $8.57 | 06/15/00 | $6.09 | $0.00 | 1.407224959 | | | 10/23/2000 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $8.57 | 06/15/00 | $6.09 | $0.00 | 1.407224959 | | | 12/12/2000 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $8.57 | 06/15/00 | $6.09 | $0.00 | 1.407224959 | | | 2/22/2001 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $8.57 | 06/15/00 | $6.09 | $0.00 | 1.407224959 | | | 4/20/2001 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $8.57 | 06/15/00 | $6.09 | $0.00 | 1.407224959 | | | 6/19/2001 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $9.03 | 08/09/01 | $6.09 | $6.15 | 1.482758621 | 1.468292683 | 0.990243902 | 8/9/2001 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SU | EACH | ABBOTT | $9.03 | 08/09/01 | $6.09 | $6.15 | 1.482758621 | 1.468292683 | 0.990243902 | 11/12/2001 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $9.03 | 08/09/01 | $6.09 | $6.15 | 1.482758621 | 1.468292683 | 0.990243902 | 1/28/2002 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $9.03 | 08/09/01 | $6.09 | $6.15 | 1.482758621 | 1.468292683 | 0.990243902 | 3/10/2002 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $9.03 | 08/09/01 | $6.09 | $6.15 | 1.482758621 | 1.468292683 | 0.990243902 | 5/8/2002 |
| 00074637313 | 2116051 | E.E.S. 400 LIQ | 400MG/5ML | ORAL SUS | EACH | ABBOTT L | $9.03 | 08/09/01 | $6.09 | $6.15 | 1.482758621 | 1.468292683 | 0.990243902 | 6/25/2002 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG    TAB | LET | TAB | ABBOTT L | $23.24 | 06/15/00 | $14.94 | $0.00 | 1.555555556 | | | 8/31/2000 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT | $23.24 | 06/15/00 | $14.94 | $0.00 | 1.555555556 | | | 10/23/2000 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $14.94 | $0.00 | 1.555555556 | | | 12/12/2000 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $14.94 | $0.00 | 1.555555556 | | | 2/22/2001 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $14.94 | $0.00 | 1.555555556 | | | 4/20/2001 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $23.24 | 06/15/00 | $14.94 | $0.00 | 1.555555556 | | | 6/19/2001 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $14.94 | $10.72 | 1.637215529 | 2.281716418 | 1.393656716 | 8/9/2001 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT | $24.46 | 08/09/01 | $14.94 | $10.72 | 1.637215529 | 2.281716418 | 1.393656716 | 11/12/2001 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $14.94 | $10.72 | 1.637215529 | 2.281716418 | 1.393656716 | 1/28/2002 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $14.94 | $10.72 | 1.637215529 | 2.281716418 | 1.393656716 | 3/10/2002 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $14.94 | $10.72 | 1.637215529 | 2.281716418 | 1.393656716 | 5/8/2002 |
| 00074258913 | 3268976 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $24.46 | 08/09/01 | $14.94 | $10.72 | 1.637215529 | 2.281716418 | 1.393656716 | 6/25/2002 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG    TAB | LET | TAB | ABBOTT L | $110.38 | 06/15/00 | $72.47 | $0.00 | 1.523113012 | | | 8/31/2000 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT | $110.38 | 06/15/00 | $72.47 | $0.00 | 1.523113012 | | | 10/23/2000 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $72.47 | $0.00 | 1.523113012 | | | 12/12/2000 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $72.47 | $0.00 | 1.523113012 | | | 2/22/2001 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $72.47 | $0.00 | 1.523113012 | | | 4/20/2001 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $110.38 | 06/15/00 | $72.47 | $0.00 | 1.523113012 | | | 6/19/2001 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $72.47 | $52.00 | 1.603284118 | 2.234423077 | 1.393653846 | 8/9/2001 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT | $116.19 | 08/09/01 | $72.47 | $52.00 | 1.603284118 | 2.234423077 | 1.393653846 | 11/12/2001 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $72.47 | $52.00 | 1.603284118 | 2.234423077 | 1.393653846 | 1/28/2002 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $72.47 | $52.00 | 1.603284118 | 2.234423077 | 1.393653846 | 3/10/2002 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $72.47 | $52.00 | 1.603284118 | 2.234423077 | 1.393653846 | 5/8/2002 |
| 00074258953 | 3269420 | ERYTHR ETH TAB | 400MG | TABLET | TAB | ABBOTT L | $116.19 | 08/09/01 | $72.47 | $52.00 | 1.603284118 | 2.234423077 | 1.393653846 | 6/25/2002 |
| 00074715613 | 2496339 | ERYTH ETH O/S | SUS | P RECON | EACH | ABBOTT L | $12.77 | 04/20/00 | $4.21 | $0.00 | 3.033254157 | | | 8/31/2000 |
| 00074715613 | 2496339 | ERYTH ETH O/S | | SUSP RE | EACH | ABBOTT | $12.77 | 04/20/00 | $4.21 | $0.00 | 3.033254157 | | | 10/23/2000 |
| 00074715613 | 2496339 | ERYTH ETH O/S | | SUSP REC | EACH | ABBOTT L | $12.77 | 04/20/00 | $4.21 | $0.00 | 3.033254157 | | | 12/12/2000 |
| 00074715613 | 2496339 | ERYTH ETH O/S | | SUSP REC | EACH | ABBOTT L | $12.77 | 04/20/00 | $4.21 | $0.00 | 3.033254157 | | | 2/22/2001 |
| 00074715613 | 2496339 | ERYTH ETH O/S | | SUSP REC | EACH | ABBOTT L | $12.77 | 04/20/00 | $4.21 | $0.00 | 3.033254157 | | | 4/20/2001 |
| 00074715613 | 2496339 | ERYTH ETH O/S | | SUSP REC | EACH | ABBOTT L | $12.77 | 04/20/00 | $4.21 | $0.00 | 3.033254157 | | | 6/19/2001 |
| 00074715613 | 2496339 | ERYTH ETH O/S | | SUSP REC | EACH | ABBOTT L | $13.44 | 08/09/01 | $4.21 | $0.00 | 3.19239905 | | | 8/9/2001 |
| 00074715613 | 2496339 | ERYTH ETH O/S | 200-600/5 | SUSP RE | EACH | ABBOTT | $13.44 | 08/09/01 | $4.21 | $0.00 | 3.19239905 | | | 11/12/2001 |
| 00074715613 | 2496339 | ERYTH ETH O/S | 200-600/5 | SUSP REC | EACH | ABBOTT L | $13.44 | 08/09/01 | $4.21 | $0.00 | 3.19239905 | | | 1/28/2002 |
| 00074715613 | 2496339 | ERYTH ETH O/S | 200-600/5 | SUSP REC | EACH | ABBOTT L | $13.44 | 08/09/01 | $4.21 | $0.00 | 3.19239905 | | | 3/10/2002 |
| 00074715613 | 2496339 | ERYTH ETH O/S | 200-600/5 | SUSP REC | EACH | ABBOTT L | $13.44 | 08/09/01 | $4.21 | $0.00 | 3.19239905 | | | 5/8/2002 |
| 00074715613 | 2496339 | ERYTH ETH O/S | 200-600/5 | SUSP REC | EACH | ABBOTT L | $13.44 | 08/09/01 | $4.21 | $0.00 | 3.19239905 | | | 6/25/2002 |
| 00074715643 | 2496677 | ERYTH ETH O/S | SUS | P RECON | OUNCE | ABBOTT L | $18.88 | 04/20/00 | $6.32 | $0.00 | 2.987341772 | | | 8/31/2000 |
| 00074715643 | 2496677 | ERYTH ETH O/S | | SUSP RE | OUNCE | ABBOTT | $18.88 | 04/20/00 | $6.32 | $0.00 | 2.987341772 | | | 10/23/2000 |
| 00074715643 | 2496677 | ERYTH ETH O/S | | SUSP REC | OUNCE | ABBOTT L | $18.88 | 04/20/00 | $6.32 | $0.00 | 2.987341772 | | | 12/12/2000 |
| 00074715643 | 2496677 | ERYTH ETH O/S | | SUSP REC | OUNCE | ABBOTT L | $18.88 | 04/20/00 | $6.32 | $0.00 | 2.987341772 | | | 2/22/2001 |
| 00074715643 | 2496677 | ERYTH ETH O/S | | SUSP REC | OUNCE | ABBOTT L | $18.88 | 04/20/00 | $6.32 | $0.00 | 2.987341772 | | | 4/20/2001 |
| 00074715643 | 2496677 | ERYTH ETH O/S | | SUSP REC | OUNCE | ABBOTT L | $18.88 | 04/20/00 | $6.32 | $0.00 | 2.987341772 | | | 6/19/2001 |
| 00074715643 | 2496677 | ERYTH ETH O/S | | SUSP REC | OUNCE | ABBOTT L | $19.88 | 08/09/01 | $6.32 | $0.00 | 3.14556962 | | | 8/9/2001 |
| 00074715643 | 2496677 | ERYTH ETH O/S | 200-600/5 | SUSP RE | OUNC | ABBOTT | $19.88 | 08/09/01 | $6.32 | $0.00 | 3.14556962 | | | 11/12/2001 |
| 00074715643 | 2496677 | ERYTH ETH O/S | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $19.88 | 08/09/01 | $6.32 | $0.00 | 3.14556962 | | | 1/28/2002 |
| 00074715643 | 2496677 | ERYTH ETH O/S | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $19.88 | 08/09/01 | $6.32 | $0.00 | 3.14556962 | | | 3/10/2002 |
| 00074715643 | 2496677 | ERYTH ETH O/S | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $19.88 | 08/09/01 | $6.32 | $0.00 | 3.14556962 | | | 5/8/2002 |

| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074715643 | 2496677 | ERYTHR ETH O/S | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $19.88 | 08/09/01 | $6.32 | $0.00 | 3.14556962 | | | 6/25/2002 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | SUS | P RECON | OUNCE | ABBOTT L | $24.82 | 04/20/00 | $8.42 | $0.00 | 2.947743468 | | | 8/31/2000 |
| 00074715653 | 2498301 | ERYTHR ETH+SUL | | SUSP RE | OUNCE | ABBOTT | $24.82 | 04/20/00 | $8.42 | $0.00 | 2.947743468 | | | 10/23/2000 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | | SUSP REC | OUNCE | ABBOTT L | $24.82 | 04/20/00 | $8.42 | $0.00 | 2.947743468 | | | 12/12/2000 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | | SUSP REC | OUNCE | ABBOTT L | $24.82 | 04/20/00 | $8.42 | $0.00 | 2.947743468 | | | 2/22/2001 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | | SUSP REC | OUNCE | ABBOTT L | $24.82 | 04/20/00 | $8.42 | $0.00 | 2.947743468 | | | 4/20/2001 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | | SUSP REC | OUNCE | ABBOTT L | $24.82 | 04/20/00 | $8.42 | $0.00 | 2.947743468 | | | 6/19/2001 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | | SUSP REC | OUNCE | ABBOTT L | $26.13 | 08/09/01 | $8.42 | $0.00 | 3.103325416 | | | 8/9/2001 |
| 00074715653 | 2498301 | ERYTHR ETH+SUL | 200-600/5 | SUSP RE | OUNC | ABBOTT | $26.13 | 08/09/01 | $8.42 | $0.00 | 3.103325416 | | | 11/12/2001 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | 200-600/5 | SUSP REC | OUNC | ABBOTT L | $26.13 | 08/09/01 | $8.42 | $0.00 | 3.103325416 | | | 1/28/2002 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $26.13 | 08/09/01 | $8.42 | $0.00 | 3.103325416 | | | 3/10/2002 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $26.13 | 08/09/01 | $8.42 | $0.00 | 3.103325416 | | | 5/8/2002 |
| 00074715653 | 2498301 | ERYTHR ETH+SULF | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $26.13 | 08/09/01 | $8.42 | $0.00 | 3.103325416 | | | 6/25/2002 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | LIQ | UID | EACH | ABBOTT L | $148.43 | 06/15/00 | $36.21 | $29.87 | 4.099143883 | 4.969199866 | 1.212253097 | 8/31/2000 |
| 00074329201 | 3658887 | ISOFLURANE VIA | | LIQUID | EACH | ABBOTT | $148.43 | 06/15/00 | $36.21 | $23.43 | 4.099143883 | 6.335040546 | 1.545454545 | 10/23/2000 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $148.43 | 06/15/00 | $36.21 | $23.43 | 4.099143883 | 6.335040546 | 1.545454545 | 12/12/2000 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $148.43 | 06/15/00 | $36.21 | $23.43 | 4.099143883 | 6.335040546 | 1.545454545 | 2/22/2001 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $148.43 | 06/15/00 | $36.21 | $23.43 | 4.099143883 | 6.335040546 | 1.545454545 | 4/20/2001 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $42.50 | 06/19/01 | $36.21 | $23.43 | 1.17370892 | 1.813913786 | 1.545454545 | 6/19/2001 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $42.50 | 06/19/01 | $36.21 | $23.43 | 1.17370892 | 1.813913786 | 1.545454545 | 8/9/2001 |
| 00074329201 | 3658887 | ISOFLURANE VIA | | LIQUID | EACH | ABBOTT | $42.50 | 06/19/01 | $36.21 | $23.43 | 1.17370892 | 1.813913786 | 1.545454545 | 11/12/2001 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $42.50 | 06/19/01 | $36.21 | $23.43 | 1.17370892 | 1.813913786 | 1.545454545 | 1/28/2002 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $42.50 | 06/19/01 | $36.21 | $23.43 | 1.17370892 | 1.813913786 | 1.545454545 | 3/10/2002 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $25.54 | 05/08/02 | $21.76 | $23.43 | 1.173713235 | 1.090055484 | 0.928723858 | 5/8/2002 |
| 00074329201 | 3658887 | ISOFLURANE VIAL | | LIQUID | EACH | ABBOTT L | $25.54 | 05/08/02 | $21.76 | $23.43 | 1.173713235 | 1.090055484 | 0.928723858 | 6/25/2002 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | LIQ | UID | OUNCE | ABBOTT L | $371.06 | 04/20/00 | $111.83 | $74.69 | 3.318072074 | 4.968001071 | 1.497255322 | 8/31/2000 |
| 00074329202 | 3262516 | ISOFLURANE VIA | | LIQUID | OUNCE | ABBOTT | $371.06 | 04/20/00 | $111.83 | $58.58 | 3.318072074 | 6.334243769 | 1.909013315 | 10/23/2000 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $371.06 | 04/20/00 | $111.83 | $58.58 | 3.318072074 | 6.334243769 | 1.909013315 | 12/12/2000 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $371.06 | 04/20/00 | $111.83 | $58.58 | 3.318072074 | 6.334243769 | 1.909013315 | 2/22/2001 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $371.06 | 04/20/00 | $111.83 | $58.58 | 3.318072074 | 6.334243769 | 1.909013315 | 4/20/2001 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $131.25 | 06/19/01 | $111.83 | $58.58 | 1.173656443 | 2.240525777 | 1.909013315 | 6/19/2001 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $131.25 | 06/19/01 | $111.83 | $58.58 | 1.173656443 | 2.240525777 | 1.909013315 | 8/9/2001 |
| 00074329202 | 3262516 | ISOFLURANE VIA | | LIQUID | OUNC | ABBOTT | $131.25 | 06/19/01 | $111.83 | $58.58 | 1.173656443 | 2.240525777 | 1.909013315 | 11/12/2001 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $131.25 | 06/19/01 | $111.83 | $58.58 | 1.173656443 | 2.240525777 | 1.909013315 | 1/28/2002 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $131.25 | 06/19/01 | $111.83 | $58.58 | 1.173656443 | 2.240525777 | 1.909013315 | 3/10/2002 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $48.63 | 05/08/02 | $41.43 | $58.58 | 1.173787111 | 0.830146808 | 0.707237965 | 5/8/2002 |
| 00074329202 | 3262516 | ISOFLURANE VIAL | | LIQUID | OUNCE | ABBOTT L | $48.63 | 05/08/02 | $41.43 | $58.58 | 1.173787111 | 0.830146808 | 0.707237965 | 6/25/2002 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | SUS | P RECON | EACH | ABBOTT L | $17.75 | 06/15/00 | $10.51 | $0.00 | 1.688867745 | | | 8/31/2000 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | | SUSP RE | EACH | ABBOTT | $17.75 | 06/15/00 | $10.51 | $0.00 | 1.688867745 | | | 10/23/2000 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | | SUSP REC | EACH | ABBOTT L | $17.75 | 06/15/00 | $10.51 | $0.00 | 1.688867745 | | | 12/12/2000 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | | SUSP REC | EACH | ABBOTT L | $17.75 | 06/15/00 | $10.51 | $0.00 | 1.688867745 | | | 2/22/2001 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | | SUSP REC | EACH | ABBOTT L | $17.75 | 06/15/00 | $10.51 | $0.00 | 1.688867745 | | | 4/20/2001 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | | SUSP REC | EACH | ABBOTT L | $17.75 | 06/15/00 | $10.51 | $0.00 | 1.688867745 | | | 6/19/2001 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | | SUSP REC | EACH | ABBOTT L | $18.69 | 08/09/01 | $10.51 | $0.00 | 1.778306375 | | | 8/9/2001 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | 200-600/5 | SUSP RE | EACH | ABBOTT | $18.69 | 08/09/01 | $10.51 | $0.00 | 1.778306375 | | | 11/12/2001 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | 200-600/5 | SUSP REC | EACH | ABBOTT L | $18.69 | 08/09/01 | $10.51 | $0.00 | 1.778306375 | | | 1/28/2002 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | 200-600/5 | SUSP REC | EACH | ABBOTT L | $18.69 | 08/09/01 | $10.51 | $0.00 | 1.778306375 | | | 3/10/2002 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | 200-600/5 | SUSP REC | EACH | ABBOTT L | $18.69 | 08/09/01 | $10.51 | $0.00 | 1.778306375 | | | 5/8/2002 |
| 00074803013 | 1327063 | PEDIAZOLE SUSP | 200-600/5 | SUSP REC | EACH | ABBOTT L | $18.69 | 08/09/01 | $10.51 | $0.00 | 1.778306375 | | | 6/25/2002 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | SUS | P RECON | OUNCE | ABBOTT L | $26.37 | 06/15/00 | $15.57 | $0.00 | 1.693641618 | | | 8/31/2000 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | | SUSP RE | OUNCE | ABBOTT | $26.37 | 06/15/00 | $15.57 | $0.00 | 1.693641618 | | | 10/23/2000 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $26.37 | 06/15/00 | $15.57 | $0.00 | 1.693641618 | | | 12/12/2000 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $26.37 | 06/15/00 | $15.57 | $0.00 | 1.693641618 | | | 2/22/2001 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $26.37 | 06/15/00 | $15.57 | $0.00 | 1.693641618 | | | 4/20/2001 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $26.37 | 06/15/00 | $15.57 | $0.00 | 1.693641618 | | | 6/19/2001 |
| 00074803043 | 1151331 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $27.76 | 08/09/01 | $15.57 | $0.00 | 1.782915864 | | | 8/9/2001 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | SUS | P RECON | OUNCE | ABBOTT L | $34.63 | 06/15/00 | $20.40 | $0.00 | 1.69754902 | | | 8/31/2000 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | | SUSP RE | OUNCE | ABBOTT | $34.63 | 06/15/00 | $20.40 | $0.00 | 1.69754902 | | | 10/23/2000 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $34.63 | 06/15/00 | $20.40 | $0.00 | 1.69754902 | | | 12/12/2000 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $34.63 | 06/15/00 | $20.40 | $0.00 | 1.69754902 | | | 2/22/2001 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $34.63 | 06/15/00 | $20.40 | $0.00 | 1.69754902 | | | 4/20/2001 |

| NDC | Econo | Drug | Str | Form | Unit | Company | AWP | AWP-CHG | Reg-Cost | Contract | AWP/Reg | AWP/Contract | Reg/Contract | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074803053 | 1327253 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $34.63 | 06/15/00 | $20.40 | $0.00 | 1.69754902 | | | 6/19/2001 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | | SUSP REC | OUNCE | ABBOTT L | $36.45 | 08/09/01 | $20.40 | $0.00 | 1.786764706 | | | 8/9/2001 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | 200-600/5 | SUSP RE | OUNC | ABBOTT | $36.45 | 08/09/01 | $20.40 | $0.00 | 1.786764706 | | | 11/12/2001 |
| 00074803053 | 1327253 | PEDIAZOLE SUSP | 200-600/5 | SUSP REC | OUNCE | ABBOTT L | $36.45 | 08/09/01 | $20.40 | $0.00 | 1.786764706 | | | 1/28/2002 |