# TAB 339A

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-01 | CD | 12.5 | $ 3.53 | 03/22/2001 | CH |
| | Unit dose | | Dey | .02%, 2.5ml 30s | 49502-0685-23 | $ 52.80 | Jan-01 | CD | 15 | $ 3.52 | 03/22/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-01 | CD | 30 | $ 3.52 | 03/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-01 | CD | 12.5 | $ 3.52 | 03/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-01 | CD | 15 | $ 3.52 | 03/22/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-01 | CD | 30 | $ 3.52 | 03/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-01 | CD | 12.5 | $ 4.52 | 03/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-01 | CD | 15 | $ 4.52 | 03/22/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-01 | CD | 30 | $ 3.96 | 03/22/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4092-01 | $ 26.31 | Jan-01 | CD | 12.5 | $ 2.10 | 03/22/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4092-00 | $ 53.95 | Jan-01 | CD | 30 | $ 1.80 | 03/22/2001 | CH |
| | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 17.64 | Jan-01 | CD | 12.5 | $ 1.41 | 03/22/2001 | |
| | | | | | | | | | | | | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0000-62 | $ 131.25 | Jan-01 | 23 | 125 | $ 10.50 | 03/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-01 | CD | 12.5 | $ 3.52 | 03/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-01 | CD | 15 | $ 3.52 | 03/22/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-01 | CD | 30 | $ 3.52 | 03/22/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2001 Red Book updates | | | | | | | | 03/22/2001 | CH |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 . | | 0.22 |
| UD(gm) . | | 1.54 |
| KQ | | 0.5 |
| $ | | 3.08 |

| J7644KQ LESS 5% = | $ | 2.93 |
|---|---|---|

Compumed (Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA.
Do not duplicate or distribute.
Use and distribution limited solely to authorized personnel.
2000 CIGNA

03/22/2001

CIGNA-0120

Red Book(TM) for Windows®

Release: JANUARY, 2001

# Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 63.72 | 53.10 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 17.64 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 21.50 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 43.00 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 26.31 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 53.95 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Zenith Goldline | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 118.75 | 35.90 |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0121

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 63.72 | 1.0195 | 06/01/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 17.64 | 0.2822 | 01/26/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0122

MANUF ACTURER: Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             00472-0751-23
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

#### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC/HRI/UPC:             00472-0751-30
SIZE:                    2.500 ml 30s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

#### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Alpharma USPD
FORM:                    SOLUTION
STRENGTH:                0.02%

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0123

ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC/HRI/UPC:              00472-0751-60
SIZE:                     2.500 ml 60s
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Dey
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC/HRI/UPC:              49502-0685-03
SIZE:                     2.500 ml 25s
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 44.10  | 0.7056 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Dey
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (VIAL)

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0124

GENERIC NAME    IPRATROPIUM BROMIDE

| | | |
|---|---|---|
| NDC/HRI/UPC: | 49502-0685-33 | |
| SIZE: | 2.500 ml 30s | |
| DEA Class: | RX | |
| UNIT DOSE (Y/N): | Y | |
| SINGLE SOURCE (Y/N): | N | |
| REPACKAGER (Y/N): | N | |
| GENERIC (Y/N): | Y | |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54868-4082-01 |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0125

| | |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 26.31 | 0.4210 | 12/02/1998 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 54868-4082-00 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 53.95 | 0.3597 | 12/02/1998 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00054-8402-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0126

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE        |
|-------------------|----------------------------|
| MANUFACTURER:     | Roxane                     |
| FORM:             | SOLUTION                   |
| STRENGTH:         | 0.02%                      |
| ROUTE OF ADMIN:   | INHALATION                 |
| ORANGE BOOK CODE: | AN                         |
| ADD'L DESC:       | (S.D.V.,6X5,PROTECTAPAK)   |
| GENERIC NAME:     | IPRATROPIUM BROMIDE        |

| NDC/HRI/UPC:       | 00054-8402-13 |
|--------------------|---------------|
| SIZE:              | 2.500 ml 30s  |
| DEA Class:         | RX            |
| UNIT DOSE (Y/N):   | Y             |
| SINGLE SOURCE (Y/N): | N           |
| REPACKAGER (Y/N):  | N             |
| GENERIC (Y/N):     | Y             |

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE        |
|-------------------|----------------------------|
| MANUFACTURER:     | Roxane                     |
| FORM:             | SOLUTION                   |
| STRENGTH:         | 0.02%                      |
| ROUTE OF ADMIN:   | INHALATION                 |
| ORANGE BOOK CODE: | AN                         |
| ADD'L DESC:       | (S.D.V.,12X5,PROTECTAPAK)  |
| GENERIC NAME:     | IPRATROPIUM BROMIDE        |

| NDC/HRI/UPC:       | 00054-8402-21 |
|--------------------|---------------|
| SIZE:              | 2.500 ml 60s  |
| DEA Class:         | RX            |
| UNIT DOSE (Y/N):   | Y             |
| SINGLE SOURCE (Y/N): | N           |
| REPACKAGER (Y/N):  | N             |
| GENERIC (Y/N):     | Y             |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0127

Red Book(TM) for Windows®                                    Release: JANUARY, 2001

### Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Zenith Goldline |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00172-6407-44 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Zenith Goldline |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00172-6407-49 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|-----|------|-----------|
|  |     |      |           |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0128

Red Book(TM) for Windows®                                              Release: JANUARY, 2001

| | | | |
|---|---|---|---|
| AWP | 118.75 | 0.7917 | 08/25/2000 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:                IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:           Roxane
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC/HRI/UPC:            00054-8404-11
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:                IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:           Roxane
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC/HRI/UPC:            00054-8404-13
SIZE:                   2.500 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 8

CIGNA-0129

Release: JANUARY, 2001

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR |  |  |  |
| HCFA |  |  |  |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0130

# DMERC Medication Pricing

| KCODE | DESCRIPTION | DOSE | DOSAGE UNIT | MERCK LIST/DRUG NAMES | RELATED PACKAGING | NDC NUMBER | AVERAGE WHOLESALE PRICE | RED BOOK UPDATED | TRADER NUMBER | UNITS PER PACKAGING | COST UNIT PER PACKAGING | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Unit dose | Dey | .02%, 2.5ml 25s | 49502-0685-33 | $ 44.10 | Apr-01 | CD | 12.5 | $ 3.53 | 06/15/2001 | CH |
| | | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 52.80 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 105.60 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 06/15/2001 | CH |
| | | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 56.50 | Apr-01 | CD | 12.5 | $ 4.52 | 06/15/2001 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 67.80 | Apr-01 | CD | 15 | $ 4.52 | 06/15/2001 | CH |
| | | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 118.80 | Apr-01 | CD | 30 | $ 3.96 | 06/15/2001 | CH |
| | | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | | Apr-01 | CD | 12.5 | | 06/15/2001 | CH |
| | | | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | | Apr-01 | CD | 30 | | 06/15/2001 | CH |
| | | | | | | | | | | 12.5 | | | |
| | | | Generic Median = | | | | | | | | | | |
| | | $ 3.52 | | | | | | | | | | | |
| | | | | Atrovent | | | | | | | | | |
| | | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | | (Ipratropium Bromide NovaPlus) | .02%, 2.5ml 25s | 00597-0080-62 | | Apr-01 | CD | 12.5 | $ 5.51 | 06/15/2001 | CH |
| | | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-01 | CD | 12.5 | $ 3.52 | 06/15/2001 | CH |
| | | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-01 | CD | 15 | $ 3.52 | 06/15/2001 | CH |
| | | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-01 | CD | 30 | $ 3.52 | 06/15/2001 | CH |
| | | $ 3.52 | Lowest Brand = | | | | | | | | | | |
| | | $ 3.52 | Allowable = | Updated through June 2001 Red Book updates | | | | | | | | | |
| | | $ 3.34 | Allowable less 5% = | | | | | | | | | | |

| | | |
|---|---|---|
| KQ & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(gm) = | | 0.5 |
| KQ | $ | 3.08 |
| J7644KQ LESS 5% = | $ | 2.93 |

Compound(Atrovent) product removed from array per October 1999 CD item deactivated 68899

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

06/15/2001

CIGNA-0131

Red Book(TM) for Windows®

Release: APRIL, 2001

# Product Information

| Product | Manuf/Dist | NDC/HRI/UPC | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 65.63 | 54.69 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.600 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0132

# Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 65.63 | 1.0501 | 01/03/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 07/27/2000 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

.CIGNA-0133

MANUFACTURER:USPD            ACTURER
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC/HRI/UPC:                 00472-0751-23
SIZE:                        2.500 ml 25s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%
ROUTE OF ADMIN:              INHALATION
ORANGE BOOK CODE:            AN
ADD'L DESC:                  (VIAL)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC/HRI/UPC:                 00472-0751-30
SIZE:                        2.500 ml 30s
DEA Class:                   RX
UNIT DOSE (Y/N):             Y
SINGLE SOURCE (Y/N):         N
REPACKAGER (Y/N):            N
GENERIC (Y/N):               Y

### Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                     IPRATROPIUM BROMIDE
MANUFACTURER:                Alpharma USPD
FORM:                        SOLUTION
STRENGTH:                    0.02%

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0134

ROUTE OF ADMIN:
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC/HRI/UPC:               00472-0751-60
SIZE:                      2.500 ml 60s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 118.80 | 0.7920 | 04/29/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC/HRI/UPC:               49502-0685-03
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0135

GENERIC NAME IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-33 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 49502-0685-60 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL,P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00172-6407-44 |

CIGNA-0136

| | |
|---|---|
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 02/22/2000 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Ivax Pharm |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL, P.F.) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00172-6407-49 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 54868-4082-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0137

SINGLE SOURCE (Y/N):
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

<u>Current Pricing Information</u>

|      | <u>PKG</u> | <u>UNIT</u> | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Phys Total Care
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   EE
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC/HRI/UPC:        54868-4082-00
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

<u>Current Pricing Information</u>

|      | <u>PKG</u> | <u>UNIT</u> | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC/HRI/UPC:        00054-8402-11
SIZE:               2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0138

## Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 44.06 | 0.7050 | 06/03/1996 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8402-13 |
|--------------|---------------|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|
| AWP | 52.87 | 0.7049 | 10/07/1996 |
| DIR |     |      |           |
| HCFA |    |      |           |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|----------|---------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC/HRI/UPC: | 00054-8402-21 |
|--------------|---------------|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|     | PKG | UNIT | EFF. DATE |
|-----|-----|------|-----------|

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0139

Red Book(TM) for Windows®                                                                    Release: APRIL, 2001

| | | | |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 12/10/1997 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC/HRI/UPC: | 00054-8404-13 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0140

Release: APRIL, 2001

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |
| | |
| NDC/HRI/UPC: | 00054-8404-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 1999, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0141

# DMERC Medication Pricing

| J CODE | DESCRIPTION | UNIT DOSAGE | MANUFACTURER / PRICE LIST / GROUP NAME | LISTED PACKAGING | AWP NDC NUMBER | AWP FROM RED BOOK | RETURN DATE | PRICE NAME | UNIT PER PACKAGE | COST/UNIT | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.02 | Jul-01 | CD | 12.5 | $ 1.49 | 09/10/2001 | CH |
| | Unit dose | | Alphama USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 09/10/2001 | CH |
| | | | Alphama USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 09/10/2001 | CH |
| | | | Alphama USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 0.96 | 09/10/2001 | CH |
| | | | Adson Corp | .02%, 2.5ml 25s | 50505-0908-07 | $ 56.00 | Jul-01 | CD | 12.5 | $ 3.53 | 09/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-01 | CD | 12.5 | $ 3.53 | 09/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4062-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 09/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4092-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 09/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 09/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | Generic Median = $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) (Ipratropium Bromide NovaPlus) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 09/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.00 | Jul-01 | CD | 12.5 | $ 3.52 | 09/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 09/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 09/10/2001 | CH |
| | | Lowest Brand = $ 3.52 | | | | | | | | | | |
| | | | Updated through September 2001 Red Book updates | | | | | | | | | |
| | | Allowable = $ 3.52 | | | | | | | | | | |
| | | Allowable less 5% = $ 3.34 | | | | | | | | | | |

| KO & KP | $ | 3.52 |
|---|---|---|
| UDt(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 = | | 0.22 |
| = | | 1.54 |
| UDt(gm) | | 0.5 |
| KQ | $ | 3.08 |

| J7644KQ LESS 5% = | $ | 2.93 |
|---|---|---|

Compumed (Atrovent) product removed from survey per October 1999 CD item deactivated 8/8/09

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

09/10/2001

CIGNA-0142

Release: July, 2001

Red Book(TM) for Windows®

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.40 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0143

# Detailed Product Information

PRODUCT:            ATROVENT
MANUFACTURER:       Boehr Ingelheim
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00597-0080-62
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      N

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR |       |        |            |
| HCFA |      |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Allscripts
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   EE
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                54569-4910-00
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 18.62 | 0.2979 | 07/27/2000 |
| DIR |       |        |            |
| HCFA |      |        |            |

PRODUCT:            IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0144

| | | |
|---|---|---|
| MANUFACTURER: | Alpharma USPD | |
| FORM: | SOLUTION | |
| STRENGTH: | 0.02% | |
| ROUTE OF ADMIN: | INHALATION | |
| ORANGE BOOK CODE: | AN | |
| ADD'L DESC: | (VIAL) | |
| GENERIC NAME: | IPRATROPIUM BROMIDE | |

| | |
|---|---|
| NDC: | 00472-0751-23 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.50 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00472-0751-30 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 67.80 | 0.9040 | 06/27/2000 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0145

ROUTE OF ADMIN       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00472-0751-60
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Apotex Corp.
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (AMP)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 60505-0806-01
SIZE:
DEA Class:           RX
UNIT DOSE (Y/N):     N
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.00 | 0.8960 | 07/01/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:             IPRATROPIUM BROMIDE
MANUFACTURER:        Dey
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0146

GENERIC NAME: IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-33 |
| UPC: | 49502-685330 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 4

CIGNA-0147

NDC:                    49502-0685-60
UPC:                    49502-685600
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.60 | 0.7040 | 01/01/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Ivax Pharm
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL,P.F.)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   00172-6407-44
SIZE:
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 44.10  | 0.7056 | 02/22/2000 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Ivax Pharm
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL,P.F.)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   00172-6407-49
SIZE:

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0148

Red Book(TM) for Windows®                                                    Release: July, 2001

DEA Class:      RX
UNIT DOSE (Y/N):            Y
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 03/05/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          54868-4082-01
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 23.54 | 0.3766 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Phys Total Care
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     EE
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:          54868-4082-00
SIZE:
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                                    Page 6

CIGNA-0149

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 42.25  | 0.2817 | 10/16/2000 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Roxane
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              00054-8402-11
SIZE:
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 44.06  | 0.7050 | 06/03/1996 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Roxane
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              00054-8402-13
SIZE:
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0150

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 12/10/1997 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| PKG | UNIT | EFF. DATE |
|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0151

| | AWP | 44.06 | 0.7050 | 02/01/1999 |
|---|---|---|---|---|
| | DIR | | | |
| | HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | | PKG | UNIT | EFF. DATE |
|---|---|---|---|---|
| | AWP | 52.87 | 0.7049 | 02/01/1999 |
| | DIR | | | |
| | HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | | PKG | UNIT | EFF. DATE |
|---|---|---|---|---|
| | AWP | 105.74 | 0.7049 | 02/01/1999 |
| | DIR | | | |
| | HCFA | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0152

Red-Book(TM) for Windows®                                                          Release: July, 2001

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                     Page 10

CIGNA-0153

# DMERC Medication Pricing

| HCPCS CODES | DESCRIPTION | UNIT DOSAGE | PRICING SOURCE/DRUG NAME | LISTED PACKAGING | PRICES FROM RED BOOK/MEDI-SPAN | DATE FROM RED BOOK/MEDI-SPAN | REPACKAGED NDC? | NDC NUMBER | PACKAGE SIZE | COST/UNIT | DATE ENTERED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | | | | | | | | | |
| | Unit dose | | Allscripts | .02%, 2.5ml 25s | $ 48.82 | Oct-01 | CD | 54569-4918-00 | 12.5 | $ 1.49 | 12/04/2001 | CH |
| | | | Alphamu USFD | .02%, 2.5ml 25s | $ 56.50 | Oct-01 | CD | 00472-0751-23 | 12.5 | $ 4.52 | 12/04/2001 | CH |
| | | | Alphamu USFD | .02%, 2.5ml 30s | $ 67.80 | Oct-01 | CD | 00472-0751-30 | 15 | $ 4.52 | 12/04/2001 | CH |
| | | | Alphamu USFD | .02%, 2.5ml 60s | $ 118.80 | Oct-01 | CD | 00472-0751-60 | 30 | $ 3.96 | 12/04/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | $ 56.00 | Oct-01 | CD | 60505-0809-01 | 12.5 | $ 4.48 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | $ 44.10 | Oct-01 | CD | 49502-0685-03 | 12.5 | $ 3.53 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | $ 52.80 | Oct-01 | CD | 49502-0685-33 | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | $ 105.60 | Oct-01 | CD | 49502-0685-60 | 30 | $ 3.52 | 12/04/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | $ 23.54 | Oct-01 | CD | 54868-4082-01 | 12.5 | $ 1.88 | 12/04/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | $ 42.25 | Oct-01 | CD | 54868-4082-00 | 30 | $ 1.41 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | $ 44.06 | Oct-01 | CD | 00054-8402-11 | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | $ 52.87 | Oct-01 | CD | 00054-8402-13 | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | $ 105.74 | Oct-01 | CD | 00054-8402-21 | 30 | $ 3.52 | 12/04/2001 | CH |
| | | | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | $ 68.80 | Oct-01 | CD | 00597-0080-62 | 12.5 | $ 5.51 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | $ 44.06 | Oct-01 | CD | 00054-8404-11 | 12.5 | $ 3.52 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | $ 52.87 | Oct-01 | CD | 00054-8404-13 | 15 | $ 3.52 | 12/04/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | $ 105.74 | Oct-01 | CD | 00054-8404-21 | 30 | $ 3.52 | 12/04/2001 | CH |

Generic Median = $ 3.52

Lowest Brand = $ 3.52

Allowable = $ 3.52   Updated through December 2001 Red Book updates

Allowable less 5% = $ 3.34

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | = | 1.57 |
| UD(gm) - | = | 0.5 |
| KQ | | |

J7644KQ LESS 5% =

Compumed/Atrovent product removed from array per October 1999 CD item deactivated 6/6/98

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2000 CIGNA

12/05/2001

CIGNA-0154

Red Book(TM) for Windows®

Release: OCTOBER, 2001

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE- NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE- NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE- NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0155

## Detailed Product Information

| PRODUCT: | ATROVENT |
|---|---|
| MANUFACTURER: | Boehr Ingelheim |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00597-0080-62 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 68.90 | 1.1024 | 05/10/2001 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 54569-4910-00 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0156

MANUFACTURER:          Alpharma USPD
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   00472-0751-23
SIZE:
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Alpharma USPD
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                   00472-0751-30
SIZE:
DEA Class:             RX
UNIT DOSE (Y/N):       Y
SINGLE SOURCE (Y/N):   N
REPACKAGER (Y/N):      N
GENERIC (Y/N):         Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Alpharma USPD
FORM:                  SOLUTION
STRENGTH:              0.02%

CIGNA-0157

ROUTE OF ADMIN: INHALATION
ORANGE BOOK CODE:           AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-60
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Apotex Corp.
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (AMP)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              60505-0806-01
SIZE:
DEA Class:                 RX
UNIT DOSE (Y/N):           N
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 56.00  | 0.8960 | 07/01/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0158

GENERIC NAME: IPRATROPIUM BROMIDE

NDC:                    49502-0685-03
UPC:                    49502-685030
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                    49502-0685-33
UPC:                    49502-685330
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.7040 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        | 08/14/1997 |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 4

CIGNA-0159

NDC:               49502-0685-60
UPC:                    49502-685600
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL,P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:            00172-6407-44
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL,P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:            00172-6407-49
SIZE:

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0160

DEA Class:      RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 105.60 | 0.7040 | 03/05/2001 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:             54868-4082-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 23.54 | 0.3766 | 10/16/2000 |
| DIR  |     |      |           |
| HCFA |     |      |           |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Phys Total Care
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:             54868-4082-00
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N

CIGNA-0161

REPACKAGER (Y/N):
GENERIC (Y/N):                        Y

## Current Pricing Information

|         | PKG   | UNIT   | EFF. DATE  |
|---------|-------|--------|------------|
| AWP     | 42.25 | 0.2817 | 10/16/2000 |
| DIR     |       |        |            |
| HCFA    |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-11 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|         | PKG   | UNIT   | EFF. DATE  |
|---------|-------|--------|------------|
| AWP     | 44.06 | 0.7050 | 06/03/1996 |
| DIR     |       |        |            |
| HCFA    |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-13 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0162

## Current Pricing Information

|        | PKG   | UNIT   | EFF. DATE  |
|--------|-------|--------|------------|
| AWP    | 52.87 | 0.7049 | 10/07/1996 |
| DIR    |       |        |            |
| HCFA   |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8402-21 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.74 | 0.7049 | 12/10/1997 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-11 |
|---|---|
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|   | PKG | UNIT | EFF. DATE |
|---|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0163

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-13 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0164

Release: OCTOBER, 2001

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0165

# DMERC Medication Pricing

03/26/2002

| HCPC CODE | DESCRIPTION | UNIT OF DOSAGE | PRICELIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP/DATE REDBOOK | REDBOOK MO/DATE | TARGET NUMBER | UNITS BILLED PER PACKAGE | COST/UNIT DOSAGE | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Alcapitis | 02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | | CD | 12.5 | $ 1.49 | 03/26/2002 | CH |
| | Unit dose | | Alpharma USPD | 02%, 2.5ml 25s | 00172-0751-23 | $ 55.50 | Jan-02 | | CD | 12.5 | $ 4.52 | 03/26/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 30s | 00172-0751-30 | $ 67.80 | Jan-02 | | CD | 15 | $ 4.52 | 03/26/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | | CD | 30 | $ 3.96 | 03/26/2002 | CH |
| | | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $ 55.00 | Jan-02 | | CD | 12.5 | $ 4.48 | 03/26/2002 | CH |
| | | | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-02 | | CD | 12.5 | $ 3.53 | 03/26/2002 | CH |
| | | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-02 | | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 43.54 | Jan-02 | | CD | 12.5 | $ 1.41 | 03/26/2002 | CH |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-02 | | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-02 | | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | Generic Median = | $ 3.52 | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | | | | | | | | | |
| | | | (Ipratropium Bromide NovaPlus) | 02%, 2.5ml 25s | 00597-0080-62 | $ 202.02 | Feb-02 | 22 | CD | 12.5 | $ 20.82 | 03/26/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | | CD | 12.5 | $ 3.52 | 03/26/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | | CD | 15 | $ 3.52 | 03/26/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | | CD | 30 | $ 3.52 | 03/26/2002 | CH |
| | | Lowest Brand = | $ 3.52 | | | | | | | | | |
| | | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | |
| | | Allowable less 5% = | $ 3.34 | | | | | | | | | |

| KO & KP | $ | 3.62 |
|---|---|---|
| UD(gm) x | | 0.6 |
| = | | 1.76 |
| J705 • | | 0.19 |
| • | | 1.87 |
| UD(gm) • | | 0.6 |
| KQ | $ | 3.14 |
| J7644KQ LESS 5% = | $ | 2.98 |

Compounded(Atrovent) product (removed from array per October 1999 CD item deactivated 6/8/99)

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

CIGNA-0166

03/26/2002

Red Book(TM) for Windows®

Release: January, 2002

## Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---------|-----------|-----------|------|----------|------|-----|------|-----|
| ATROVENT | | | | | | | | |
| IPRATROPIUM BROMIDE | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | U | 68.90 | 57.42 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 18.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 36.00 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE- | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE- | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE- | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0167

# Detailed Product Information

PRODUCT:                  ATROVENT
MANUFACTURER:             Boehr Ingelheim Phar
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         AN
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              00597-0080-62
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           N

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 68.90 | 1.1024 | 05/10/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Allscripts
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         EE
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              54569-4910-00
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 18.62 | 0.2979 | 05/03/2001 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0168

MANUFACTURER: Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00472-0751-23
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00472-0751-30
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0169

ROUTE OF ADMIN: INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:             00472-0751-60
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|     | PKG    | UNIT   | EFF. DATE  |
|-----|--------|--------|------------|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR |        |        |            |
| HCFA|        |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Apotex Corp.
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (AMP)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:             60505-0806-01
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        N
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR |       |        |            |
| HCFA|       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Dey
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 3

CIGNA-0170

GENERIC NAME: IPRATROPIUM BROMIDE

NDC:                    49502-0685-03
UPC:                    49502-685030
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.10 | 0.7056 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                    49502-0685-33
UPC:                    49502-685330
SIZE:
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.80 | 0.7040 | 01/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        | 08/14/1997 |

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Dey
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL)
GENERIC NAME:       IPRATROPIUM BROMIDE

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0171

```
NDC:                49502-0685-60
UPC:                  49502-685600
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y
```

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE   |
|------|--------|--------|-------------|
| AWP  | 105.60 | 0.7040 | 01/01/1999  |
| DIR  |        |        |             |
| HCFA |        |        |             |

```
PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL, P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00172-6407-44
SIZE:
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y
```

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE   |
|------|-------|--------|-------------|
| AWP  | 44.10 | 0.7056 | 02/22/2000  |
| DIR  |       |        |             |
| HCFA |       |        |             |

```
PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL, P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00172-6407-49
SIZE:
```

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0172

DEA Class:          RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.60 | 0.7040 | 03/05/2001 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Phys Total Care
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        EE
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:            54868-4082-01
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Phys Total Care
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        EE
ADD'L DESC:              (VIAL)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:            54868-4082-00
SIZE:
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0173

REPACKAGER (Y/N):
GENERIC (Y/N):                        Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 42.25 | 0.2817 | 10/16/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| PRODUCT:         | IPRATROPIUM BROMIDE          |
|------------------|------------------------------|
| MANUFACTURER:    | Roxane                       |
| FORM:            | SOLUTION                     |
| STRENGTH:        | 0.02%                        |
| ROUTE OF ADMIN:  | INHALATION                   |
| ORANGE BOOK CODE:| AN                           |
| ADD'L DESC:      | (S.D.V.,5X5,PROTECTAPAK)     |
| GENERIC NAME:    | IPRATROPIUM BROMIDE          |

| NDC:                 | 00054-8402-11 |
|----------------------|---------------|
| SIZE:                |               |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

| PRODUCT:         | IPRATROPIUM BROMIDE          |
|------------------|------------------------------|
| MANUFACTURER:    | Roxane                       |
| FORM:            | SOLUTION                     |
| STRENGTH:        | 0.02%                        |
| ROUTE OF ADMIN:  | INHALATION                   |
| ORANGE BOOK CODE:| AN                           |
| ADD'L DESC:      | (S.D.V.,6X5,PROTECTAPAK)     |
| GENERIC NAME:    | IPRATROPIUM BROMIDE          |

| NDC:                 | 00054-8402-13 |
|----------------------|---------------|
| SIZE:                |               |
| DEA Class:           | RX            |
| UNIT DOSE (Y/N):     | Y             |
| SINGLE SOURCE (Y/N): | N             |
| REPACKAGER (Y/N):    | N             |
| GENERIC (Y/N):       | Y             |

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0174

Red Book(TM) for Windows®                                                          Release: January, 2002

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 12/10/1997 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

|       | PKG | UNIT | EFF. DATE |
|-------|-----|------|-----------|

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0175

| | | | |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:              IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00054-8404-13
SIZE:
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

PRODUCT:              IPRATROPIUM BROMIDE-NOVAPLUS
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00054-8404-21
SIZE:
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

---

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 9

CIGNA-0176

Release: January, 2002

Copyright © 2001, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0177