# TAB 339B

# DMERC Medication Pricing

| HCPC/J CODES | PRODUCT DESCRIPTION | UNIT DOSAGE | PRICE LIST PER UNIT DOSAGE | GPI/LIST/LIC NAME | TESTED PACKAGING | NDC/PACKAGING | AWP FROM REDBOOK (AWP/BLOCK) | REDBOOK AWP DATE | PACKAGE NUMBER | UNITS PER PACKAGE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 16.82 | Apr-02 | CD | 12.5 | $ 1.49 | 06/14/2002 | CH |
| | Unit dose | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 12.5 | $ 4.52 | 06/14/2002 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 06/14/2002 | CH |
| | | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 06/14/2002 | CH |
| | | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 06/14/2002 | CH |
| | | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-02 | CD | 12.5 | $ 3.53 | 06/14/2002 | CH |
| | | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-02 | CD | 15 | $ 3.52 | 06/14/2002 | CH |
| | | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-02 | CD | 30 | $ 3.52 | 06/14/2002 | CH |
| | | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 06/14/2002 | CH |
| | | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 06/14/2002 | CH |
| | | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 06/14/2002 | CH |
| | | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 06/14/2002 | CH |
| | | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 06/14/2002 | CH |
| | Generic Median = | | $ 3.52 | | | | | | | | | | |
| | | | | Atrovent (Boehr Ingelheim) | | | | | | | | | |
| | | | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0080-52 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 06/14/2002 | CH |
| | | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 06/14/2002 | CH |
| | | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 06/14/2002 | CH |
| | | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 06/14/2002 | CH |
| | Lowest Brand = | | $ 3.52 | | | | | | | | | | |
| | Allowable = | | $ 3.52 | Updated through June 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KD & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KD | $ | 3.14 |
| | | |
| J7644KD LESS 5% = | $ | 2.98 |

[Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99]

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

06/14/2002

CIGNA-0178

Red Book(TM) for Windows®

Release: APRIL, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | | | U | 70.97 | 59.14 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.62 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | 16.00 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | 12.63 |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | 12.63 |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-30 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 34.99 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE-NOVAPLUS | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0179

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 70.97 | 1.1355 | 01/03/2002 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.62 | 0.2979 | 05/03/2001 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0180

MANUFACTURER: Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00472-0751-23
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.50 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00472-0751-30
SIZE:                   2.500 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 67.80 | 0.9040 | 06/27/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION
STRENGTH:               0.02%

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0181

ROUTE OF ADMIN:
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       00472-0751-60
SIZE:                      2.500 ml 60s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

### Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 118.80 | 0.7920 | 04/29/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Apotex Corp.
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (AMP)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:                       60505-0806-01
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           N
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

### Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 56.00 | 0.8960 | 07/01/2001 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Dey
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0182

Release: APRIL, 2002

GENERIC NAME IPRATROPIUM BROMIDE

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.10 | 0.7056 | 01/01/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-33 |
| UPC: | 49502-685330 |
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.80 | 0.7040 | 01/01/1999 |
| DIR | | | |
| HCFA | | | 08/14/1997 |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0183

NDC:                49502-0685-60
UPC:                49502-685600
SIZE:               2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL,P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00172-6407-44
SIZE:               2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 44.10  | 0.7056 | 02/22/2000 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE
MANUFACTURER:       Ivax Pharm
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (VIAL,P.F.)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00172-6407-49
SIZE:               2.500 ml 60s

CIGNA-0184

DEA Class:       RX
UNIT DOSE (Y/N):              Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 105.60 | 0.7040 | 03/05/2001 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Phys Total Care
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         EE
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              54868-4082-01
SIZE:                     2.500 ml 25s
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N
REPACKAGER (Y/N):         N
GENERIC (Y/N):            Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 23.54  | 0.3766 | 10/16/2000 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:                  IPRATROPIUM BROMIDE
MANUFACTURER:             Phys Total Care
FORM:                     SOLUTION
STRENGTH:                 0.02%
ROUTE OF ADMIN:           INHALATION
ORANGE BOOK CODE:         EE
ADD'L DESC:               (VIAL)
GENERIC NAME:             IPRATROPIUM BROMIDE

NDC:              54868-4082-00
SIZE:                     2.500 ml 60s
DEA Class:                RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):      N

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.                    Page 6

CIGNA-0185

REPACKAGER (Y/N):
GENERIC (Y/N):                    Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 42.25 | 0.2817 | 10/16/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Roxane
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00054-8402-11
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Roxane
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:            00054-8402-13
SIZE:                   2.500 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0186

Release: APRIL, 2002

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |     |      |           |
| HCFA |     |      |           |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8402-21 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|      | PKG | UNIT | EFF. DATE |
|------|-----|------|-----------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |     |      |           |
| HCFA |     |      |           |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,5X5, PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00054-8404-11 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|-----|------|-----------|

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0187

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 44.06 | 0.7050 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,6X5 PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-13 |
|---|---|
| SIZE: | 2.500 ml 30s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

| PRODUCT: | IPRATROPIUM BROMIDE-NOVAPLUS |
|---|---|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|---|---|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR | | | |
| HCFA | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0188

Red Book(TM) for Windows®                                                    Release: APRIL, 2002

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0189

# DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | MANUFACTURER/LABELER | PACKAGING | NDC NUMBER | AWP PER PACKAGE FROM | AWP UPDATED FROM | SOURCE | UNITS PER PACKAGING | AWP PER PACKAGING | DATE UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | | | | | | | | | | |
| | Unit dose | | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | | | | | | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 09/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-02 | CD | 30 | $ 3.96 | 09/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-02 | CD | 12.5 | $ 3.53 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 09/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | | | | | | | | | |
| | | | Ipratropium Bromide NovaPlus | .02%, 2.5ml 25s | 00597-0090-62 | | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 09/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 09/13/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| Kq | $ | 3.14 |
| J7644KQ LESS 5% | $ | 2.98 |

Compounded(Atrovent) product removed from array per October 1999 CD Item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution solely to authorized personnel.
2002 CIGNA

09/13/2002

CIGNA-0190

Red Book(TM) for Windows®

Release: JULY, 2002

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2,500 ml 25s | U | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2,500 ml 25s | U | 18.46 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2,500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2,500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2,500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2,500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2,500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2,500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2,500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-885330 | SOL | 0.02% | 2,500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2,500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2,500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2,500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2,500 ml 60s | U | 106.00 | 34.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2,500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2,500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2,500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2,500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2,500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2,500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-13 | SOL | 0.02% | 2,500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-21 | SOL | 0.02% | 2,500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0191

## Detailed Product Information

| | |
|---|---|
| PRODUCT: | ATROVENT |
| MANUFACTURER: | Boehr Ingelheim Phar |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 00597-0080-62 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | N |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 73.09 | 1.1694 | 06/04/2002 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Allscripts |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54569-4910-00 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

### Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 18.46 | 0.2954 | 03/28/2002 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Alpharma USPD |
| FORM: | SOLUTION |

CIGNA-0192

STRENGTH:      0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-23
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 56.50 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:              00472-0751-30
SIZE:                      2.500 ml 30s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 67.80 | 0.9040 | 06/27/2000 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0193

NDC:               00472-0751-60
SIZE:                            2.500 ml 60s
DEA Class:                       RX
UNIT DOSE (Y/N):                 Y
SINGLE SOURCE (Y/N):             N
REPACKAGER (Y/N):                N
GENERIC (Y/N):                   Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 118.80 | 0.7920 | 04/29/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Apotex Corp.
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (AMP)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:               60505-0806-01
SIZE:                            2.500 ml 25s
DEA Class:                       RX
UNIT DOSE (Y/N):                 N
SINGLE SOURCE (Y/N):             N
REPACKAGER (Y/N):                N
GENERIC (Y/N):                   Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 56.00  | 0.8960 | 07/01/2001 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Dey
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:               49502-0685-03
UPC:               49502-685030
SIZE:                            2.500 ml 25s
DEA Class:                       RX
UNIT DOSE (Y/N):                 Y
SINGLE SOURCE (Y/N):             N

CIGNA-0194

REPACKAGER (Y/N):
GENERIC (Y/N):              Y

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 44.10  | 0.7056 | 01/01/1999 |
| DIR    |        |        |            |
| HCFA   |        |        |            |

---

| PRODUCT:            | IPRATROPIUM BROMIDE  |
|---------------------|----------------------|
| MANUFACTURER:       | Dey                  |
| FORM:               | SOLUTION             |
| STRENGTH:           | 0.02%                |
| ROUTE OF ADMIN:     | INHALATION           |
| ORANGE BOOK CODE:   | AN                   |
| ADD'L DESC:         | (VIAL)               |
| GENERIC NAME:       | IPRATROPIUM BROMIDE  |

| NDC:                 | 49502-0685-33  |
|----------------------|----------------|
| UPC:                 | 49502-685330   |
| SIZE:                | 2.500 ml 30s   |
| DEA Class:           | RX             |
| UNIT DOSE (Y/N):     | Y              |
| SINGLE SOURCE (Y/N): | N              |
| REPACKAGER (Y/N):    | N              |
| GENERIC (Y/N):       | Y              |

## Current Pricing Information

|        | PKG    | UNIT   | EFF. DATE  |
|--------|--------|--------|------------|
| AWP    | 52.80  | 0.7040 | 01/01/1999 |
| DIR    |        |        |            |
| HCFA   |        |        | 08/14/1997 |

---

| PRODUCT:            | IPRATROPIUM BROMIDE  |
|---------------------|----------------------|
| MANUFACTURER:       | Dey                  |
| FORM:               | SOLUTION             |
| STRENGTH:           | 0.02%                |
| ROUTE OF ADMIN:     | INHALATION           |
| ORANGE BOOK CODE:   | AN                   |
| ADD'L DESC:         | (VIAL)               |
| GENERIC NAME:       | IPRATROPIUM BROMIDE  |

| NDC:                 | 49502-0685-60  |
|----------------------|----------------|
| UPC:                 | 49502-685600   |
| SIZE:                | 2.500 ml 60s   |
| DEA Class:           | RX             |
| UNIT DOSE (Y/N):     | Y              |
| SINGLE SOURCE (Y/N): | N              |
| REPACKAGER (Y/N):    | N              |
| GENERIC (Y/N):       | Y              |

## Current Pricing Information

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0195

Red Book(TM) for Windows®                                                                                     Release: JULY, 2002

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 01/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00172-6407-44
SIZE:                 2.500 ml 25s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

**Current Pricing Information**

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 02/22/2000 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:              IPRATROPIUM BROMIDE
MANUFACTURER:         Ivax Pharm
FORM:                 SOLUTION
STRENGTH:             0.02%
ROUTE OF ADMIN:       INHALATION
ORANGE BOOK CODE:     AN
ADD'L DESC:           (VIAL,P.F.)
GENERIC NAME:         IPRATROPIUM BROMIDE

NDC:                  00172-6407-49
SIZE:                 2.500 ml 60s
DEA Class:            RX
UNIT DOSE (Y/N):      Y
SINGLE SOURCE (Y/N):  N
REPACKAGER (Y/N):     N
GENERIC (Y/N):        Y

**Current Pricing Information**

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.60 | 0.7040 | 03/05/2001 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0196

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:          SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:          EE
ADD'L DESC:          (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:          54868-4082-01
SIZE:          2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):          N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:          Phys Total Care
FORM:          SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:          EE
ADD'L DESC:          (VIAL)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:          54868-4082-00
SIZE:          2.500 ml 60s
DEA Class:          RX
UNIT DOSE (Y/N):          Y
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):          N
GENERIC (Y/N):          Y

## Current Pricing Information

|  | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 42.25 | 0.2817 | 10/16/2000 |
| DIR |  |  |  |
| HCFA |  |  |  |

PRODUCT:          IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:          SOLUTION
STRENGTH:          0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:          AN

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0197

ADD'L DESC:    (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                IPRATROPIUM BROMIDE

NDC:                    00054-8402-11
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.06 | 0.7050 | 06/03/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    00054-8402-13
SIZE:                   2.500 ml 30s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 10/07/1996 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:               IPRATROPIUM BROMIDE
MANUFACTURER:          Roxane
FORM:                  SOLUTION
STRENGTH:              0.02%
ROUTE OF ADMIN:        INHALATION
ORANGE BOOK CODE:      AN
ADD'L DESC:            (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:          IPRATROPIUM BROMIDE

NDC:                    00054-8402-21
SIZE:                   2.500 ml 60s
DEA Class:              RX

CIGNA-0198

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):          N
REPACKAGER (Y/N):             N
GENERIC (Y/N):                Y

**Current Pricing Information**

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00054-8404-11
SIZE:                2.500 ml 25s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

**Current Pricing Information**

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:              IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:        Roxane
FORM:                SOLUTION
STRENGTH:            0.02%
ROUTE OF ADMIN:      INHALATION
ORANGE BOOK CODE:    AN
ADD'L DESC:          (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:        IPRATROPIUM BROMIDE

NDC:                 00054-8404-13
SIZE:                2.500 ml 30s
DEA Class:           RX
UNIT DOSE (Y/N):     Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):    N
GENERIC (Y/N):       Y

**Current Pricing Information**

CIGNA-0199

|     | PKG   | UNIT   | EFF. DATE  |
|-----|-------|--------|------------|
| AWP | 52.87 | 0.7049 | 02/01/1999 |
| DIR |       |        |            |
| HCFA|       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|----------|------------------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|------|---------------|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

|     | PKG    | UNIT   | EFF. DATE  |
|-----|--------|--------|------------|
| AWP | 105.74 | 0.7049 | 02/01/1999 |
| DIR |        |        |            |
| HCFA|        |        |            |

---

CIGNA-0200

# DMERC Medication Pricing

| CODE | HCPCS DESCRIPTION / GENERIC DESCRIPTION | NDC UNIT DOSAGE | MANUFACTURER / DISTRIBUTOR / DRUG NAME | NDC PACKAGING / LISTED PACKAGE SIZE | NDC NUMBERS | AWP PER NDC (REDBOOK) | REDBOOK DATE | PAGE # / REFERENCE NUMBER | UNITS PER PACKAGE | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | 02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | 02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | 02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Apotex Corp. | 02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | 02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-02 | CD | 12.5 | $ 3.53 | 12/11/2002 | CH |
| | | | Dey | 02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Dey | 02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | | | Phys Total Care | 02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | 02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | 02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | 02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | 02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Arovent (Boehr Ingelheim) / Ipratropium Bromide NovaPlus | 02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | 02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2002 Red Book updates. | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

KO & KP   $   3.52
UD(gm) x       0.5
=              1.76
J7051 ·        0.19
=              1.57
UD(gm) ·       0.5
KQ        $   3.14

J7644KQ LESS 5% =   $   2.88

Compounded (Arovent) product removed from array per October 1999 CD item deactivated 6/8/99

Confidential, unpublished property of CIGNA
Do not duplicate or distribute
Use and distribution limited solely to authorized personnel.
2002 CIGNA

12/11/2002

CIGNA-0201

Red Book(TM) for Windows®

# Product Information

| Product | Manuf/Dist | Identifier | Form | Strength | Size | UD | AWP | WAC |
|---|---|---|---|---|---|---|---|---|
| ATROVENT | Boehr Ingelheim Phar | 00597-0080-62 | SOL | 0.02% | 2.500 ml 25s | | 73.09 | 60.91 |
| IPRATROPIUM BROMIDE | Allscripts | 54569-4910-00 | SOL | 0.02% | 2.500 ml 25s | U | 18.46 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-23 | SOL | 0.02% | 2.500 ml 25s | U | 56.50 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-30 | SOL | 0.02% | 2.500 ml 30s | U | 67.80 | |
| IPRATROPIUM BROMIDE | Alpharma USPD | 00472-0751-60 | SOL | 0.02% | 2.500 ml 60s | U | 118.80 | |
| IPRATROPIUM BROMIDE | Apotex Corp. | 60505-0806-01 | SOL | 0.02% | 2.500 ml 25s | | 56.00 | 16.00 |
| IPRATROPIUM BROMIDE | Dey | 49502-685030 | SOL | 0.02% | 2.500 ml 25s | | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-03 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 12.63 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-33 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685330 | SOL | 0.02% | 2.500 ml 30s | U | 52.80 | 15.15 |
| IPRATROPIUM BROMIDE | Dey | 49502-685600 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Dey | 49502-0685-60 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 30.30 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-44 | SOL | 0.02% | 2.500 ml 25s | U | 44.10 | 13.98 |
| IPRATROPIUM BROMIDE | Ivax Pharm | 00172-6407-49 | SOL | 0.02% | 2.500 ml 60s | U | 105.60 | 24.99 |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-01 | SOL | 0.02% | 2.500 ml 25s | U | 23.54 | |
| IPRATROPIUM BROMIDE | Phys Total Care | 54868-4082-00 | SOL | 0.02% | 2.500 ml 60s | U | 42.25 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8402-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-11 | SOL | 0.02% | 2.500 ml 25s | U | 44.06 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-13 | SOL | 0.02% | 2.500 ml 30s | U | 52.87 | |
| NOVAPLUS | | | | | | | | |
| IPRATROPIUM BROMIDE | Roxane | 00054-8404-21 | SOL | 0.02% | 2.500 ml 60s | U | 105.74 | |
| NOVAPLUS | | | | | | | | |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0202

# Detailed Product Information

PRODUCT:                ATROVENT
MANUFACTURER:           Boehr Ingelheim Phar
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       AN
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    00597-0080-62
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          N

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 73.09 | 1.1694 | 06/04/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Allscripts
FORM:                   SOLUTION
STRENGTH:               0.02%
ROUTE OF ADMIN:         INHALATION
ORANGE BOOK CODE:       EE
ADD'L DESC:             (VIAL)
GENERIC NAME:           IPRATROPIUM BROMIDE

NDC:                    54569-4910-00
SIZE:                   2.500 ml 25s
DEA Class:              RX
UNIT DOSE (Y/N):        Y
SINGLE SOURCE (Y/N):    N
REPACKAGER (Y/N):       N
GENERIC (Y/N):          Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 18.46 | 0.2954 | 03/28/2002 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

PRODUCT:                IPRATROPIUM BROMIDE
MANUFACTURER:           Alpharma USPD
FORM:                   SOLUTION

CIGNA-0203

Release: OCTOBER, 2002

STRENGTH:        0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:               00472-0751-23
SIZE:                      2.500 ml 25s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 56.50  | 0.9040 | 06/27/2000 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

NDC:               00472-0751-30
SIZE:                      2.500 ml 30s
DEA Class:                 RX
UNIT DOSE (Y/N):           Y
SINGLE SOURCE (Y/N):       N
REPACKAGER (Y/N):          N
GENERIC (Y/N):             Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 67.80  | 0.9040 | 06/27/2000 |
| DIR  |        |        |            |
| HCFA |        |        |            |

PRODUCT:                   IPRATROPIUM BROMIDE
MANUFACTURER:              Alpharma USPD
FORM:                      SOLUTION
STRENGTH:                  0.02%
ROUTE OF ADMIN:            INHALATION
ORANGE BOOK CODE:          AN
ADD'L DESC:                (VIAL)
GENERIC NAME:              IPRATROPIUM BROMIDE

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0204

| | | |
|---|---|---|
| NDC: | 00472-0751-60 | |
| SIZE: | 2.500 ml 60s | |
| DEA Class: | RX | |
| UNIT DOSE (Y/N): | Y | |
| SINGLE SOURCE (Y/N): | N | |
| REPACKAGER (Y/N): | N | |
| GENERIC (Y/N): | Y | |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 118.80 | 0.7920 | 04/29/1999 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Apotex Corp. |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (AMP) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 60505-0806-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | N |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

**Current Pricing Information**

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 56.00 | 0.8960 | 07/01/2001 |
| DIR | | | |
| HCFA | | | |

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Dey |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 49502-0685-03 |
| UPC: | 49502-685030 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |

CIGNA-0205

REPACKAGER (Y/N):
GENERIC (Y/N):              Y

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 44.10 | 0.7056 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT:          | IPRATROPIUM BROMIDE |
|-------------------|---------------------|
| MANUFACTURER:     | Dey                 |
| FORM:             | SOLUTION            |
| STRENGTH:         | 0.02%               |
| ROUTE OF ADMIN:   | INHALATION          |
| ORANGE BOOK CODE: | AN                  |
| ADD'L DESC:       | (VIAL)              |
| GENERIC NAME:     | IPRATROPIUM BROMIDE |

| NDC:                   | 49502-0685-33 |
|------------------------|---------------|
| UPC:                   | 49502-685330  |
| SIZE:                  | 2.500 ml 30s  |
| DEA Class:             | RX            |
| UNIT DOSE (Y/N):       | Y             |
| SINGLE SOURCE (Y/N):   | N             |
| REPACKAGER (Y/N):      | N             |
| GENERIC (Y/N):         | Y             |

## Current Pricing Information

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.80 | 0.7040 | 01/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        | 08/14/1997 |

---

| PRODUCT:          | IPRATROPIUM BROMIDE |
|-------------------|---------------------|
| MANUFACTURER:     | Dey                 |
| FORM:             | SOLUTION            |
| STRENGTH:         | 0.02%               |
| ROUTE OF ADMIN:   | INHALATION          |
| ORANGE BOOK CODE: | AN                  |
| ADD'L DESC:       | (VIAL)              |
| GENERIC NAME:     | IPRATROPIUM BROMIDE |

| NDC:                   | 49502-0685-60 |
|------------------------|---------------|
| UPC:                   | 49502-685600  |
| SIZE:                  | 2.500 ml 60s  |
| DEA Class:             | RX            |
| UNIT DOSE (Y/N):       | Y             |
| SINGLE SOURCE (Y/N):   | N             |
| REPACKAGER (Y/N):      | N             |
| GENERIC (Y/N):         | Y             |

## Current Pricing Information

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0206

Red Book(TM) for Windows©                                                          Release: OCTOBER, 2002

|            | PKG    | UNIT   | EFF. DATE  |
|------------|--------|--------|------------|
| AWP        | 105.60 | 0.7040 | 01/01/1999 |
| DIR        |        |        |            |
| HCFA       |        |        |            |

| PRODUCT:          | IPRATROPIUM BROMIDE |
|-------------------|---------------------|
| MANUFACTURER:     | Ivax Pharm          |
| FORM:             | SOLUTION            |
| STRENGTH:         | 0.02%               |
| ROUTE OF ADMIN:   | INHALATION          |
| ORANGE BOOK CODE: | AN                  |
| ADD'L DESC:       | (VIAL,P.F.)         |
| GENERIC NAME:     | IPRATROPIUM BROMIDE |

| NDC:                 | 00172-6407-44   |
|----------------------|-----------------|
| SIZE:                | 2.500 ml 25s    |
| DEA Class:           | RX              |
| UNIT DOSE (Y/N):     | Y               |
| SINGLE SOURCE (Y/N): | N               |
| REPACKAGER (Y/N):    | N               |
| GENERIC (Y/N):       | Y               |

## Current Pricing Information

|            | PKG    | UNIT   | EFF. DATE  |
|------------|--------|--------|------------|
| AWP        | 44.10  | 0.7056 | 02/22/2000 |
| DIR        |        |        |            |
| HCFA       |        |        |            |

| PRODUCT:          | IPRATROPIUM BROMIDE |
|-------------------|---------------------|
| MANUFACTURER:     | Ivax Pharm          |
| FORM:             | SOLUTION            |
| STRENGTH:         | 0.02%               |
| ROUTE OF ADMIN:   | INHALATION          |
| ORANGE BOOK CODE: | AN                  |
| ADD'L DESC:       | (VIAL,P.F.)         |
| GENERIC NAME:     | IPRATROPIUM BROMIDE |

| NDC:                 | 00172-6407-49   |
|----------------------|-----------------|
| SIZE:                | 2.500 ml 60s    |
| DEA Class:           | RX              |
| UNIT DOSE (Y/N):     | Y               |
| SINGLE SOURCE (Y/N): | N               |
| REPACKAGER (Y/N):    | N               |
| GENERIC (Y/N):       | Y               |

## Current Pricing Information

|            | PKG    | UNIT   | EFF. DATE  |
|------------|--------|--------|------------|
| AWP        | 105.60 | 0.7040 | 03/05/2001 |
| DIR        |        |        |            |
| HCFA       |        |        |            |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0207

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54868-4082-01 |
| SIZE: | 2.500 ml 25s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 23.54 | 0.3766 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Phys Total Care |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | EE |
| ADD'L DESC: | (VIAL) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| | |
|---|---|
| NDC: | 54868-4082-00 |
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

| | PKG | UNIT | EFF. DATE |
|---|---|---|---|
| AWP | 42.25 | 0.2817 | 10/16/2000 |
| DIR | | | |
| HCFA | | | |

---

| | |
|---|---|
| PRODUCT: | IPRATROPIUM BROMIDE |
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0208

ADD'L DESC:    (S.D.V.,5X5,PROTECTAPAK)
GENERIC NAME:                    IPRATROPIUM BROMIDE

NDC:                     00054-8402-11
SIZE:                    2.500 ml 25s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 06/03/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Roxane
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (S.D.V.,6X5,PROTECTAPAK)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00054-8402-13
SIZE:                    2.500 ml 30s
DEA Class:               RX
UNIT DOSE (Y/N):         Y
SINGLE SOURCE (Y/N):     N
REPACKAGER (Y/N):        N
GENERIC (Y/N):           Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 52.87 | 0.7049 | 10/07/1996 |
| DIR  |       |        |            |
| HCFA |       |        |            |

PRODUCT:                 IPRATROPIUM BROMIDE
MANUFACTURER:            Roxane
FORM:                    SOLUTION
STRENGTH:                0.02%
ROUTE OF ADMIN:          INHALATION
ORANGE BOOK CODE:        AN
ADD'L DESC:              (S.D.V.,12X5,PROTECTAPAK)
GENERIC NAME:            IPRATROPIUM BROMIDE

NDC:                     00054-8402-21
SIZE:                    2.500 ml 60s
DEA Class:               RX

CIGNA-0209

UNIT DOSE (Y/N):
SINGLE SOURCE (Y/N):        N
REPACKAGER (Y/N):           N
GENERIC (Y/N):              Y

## Current Pricing Information

|      | PKG    | UNIT   | EFF. DATE  |
|------|--------|--------|------------|
| AWP  | 105.74 | 0.7049 | 12/10/1997 |
| DIR  |        |        |            |
| HCFA |        |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,5X5, PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-11
SIZE:               2.500 ml 25s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

|      | PKG   | UNIT   | EFF. DATE  |
|------|-------|--------|------------|
| AWP  | 44.06 | 0.7050 | 02/01/1999 |
| DIR  |       |        |            |
| HCFA |       |        |            |

---

PRODUCT:            IPRATROPIUM BROMIDE NOVAPLUS
MANUFACTURER:       Roxane
FORM:               SOLUTION
STRENGTH:           0.02%
ROUTE OF ADMIN:     INHALATION
ORANGE BOOK CODE:   AN
ADD'L DESC:         (S.D.V.,6X5 PROTECTAPAK)
GENERIC NAME:       IPRATROPIUM BROMIDE

NDC:                00054-8404-13
SIZE:               2.500 ml 30s
DEA Class:          RX
UNIT DOSE (Y/N):    Y
SINGLE SOURCE (Y/N): N
REPACKAGER (Y/N):   N
GENERIC (Y/N):      Y

## Current Pricing Information

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

Page 8

CIGNA-0210

Red Book(TM) for Windows®                                                                      Release: OCTOBER, 2002

|       | PKG   | UNIT   | EFF. DATE  |
|-------|-------|--------|------------|
| AWP   | 52.87 | 0.7049 | 02/01/1999 |
| DIR   |       |        |            |
| HCFA  |       |        |            |

---

| PRODUCT: | IPRATROPIUM BROMIDE NOVAPLUS |
|----------|------------------------------|
| MANUFACTURER: | Roxane |
| FORM: | SOLUTION |
| STRENGTH: | 0.02% |
| ROUTE OF ADMIN: | INHALATION |
| ORANGE BOOK CODE: | AN |
| ADD'L DESC: | (S.D.V.,12X5,PROTECTAPAK) |
| GENERIC NAME: | IPRATROPIUM BROMIDE |

| NDC: | 00054-8404-21 |
|------|---------------|
| SIZE: | 2.500 ml 60s |
| DEA Class: | RX |
| UNIT DOSE (Y/N): | Y |
| SINGLE SOURCE (Y/N): | N |
| REPACKAGER (Y/N): | N |
| GENERIC (Y/N): | Y |

## Current Pricing Information

|       | PKG    | UNIT   | EFF. DATE  |
|-------|--------|--------|------------|
| AWP   | 105.74 | 0.7049 | 02/01/1999 |
| DIR   |        |        |            |
| HCFA  |        |        |            |

---

Copyright © 2002, Medical Economics Company, Inc. used herein under license by Micromedex, Inc.

CIGNA-0211