# Exhibit 14

*State of California ex. rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Laboratories, Inc., et al.*

Exhibit to the Declaration of Nicholas N. Paul in Support of Plaintiffs' Motion for Summary
Judgment as to Defendant Mylan

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| _____ ) | **MDL No. 1456** |
| **IN RE PHARMACEUTICAL INDUSTRY** ) | **Master File No. 01-12257-PBS** |
| **AVERAGE WHOLESALE PRICE LITIGATION** ) | **Subcategory Case No. 06-11337** |
| _____ ) | |
| ) | **Judge Patti B. Saris** |
| **THIS DOCUMENT RELATES TO:** ) | |
| *State of California, ex rel. Ven-A-Care* ) | **Magistrate Judge** |
| *of the Florida Keys, Inc. v.* ) | **Marianne B. Bowler** |
| *Abbott Laboratories, Inc., et al.* ) | |
| Case No:  1:03-cv-11226-PBS ) | |
| _____ ) | |

## DECLARATION OF JEFFREY J. LEITZINGER, PH.D.,
## REGARDING DEFENDANT MYLAN

I, Jeffrey J. Leitzinger, do hereby declare as follows:

1.     I am an economist and President of Econ One Research, Inc., an economic research and consulting firm.  I have master's and doctoral degrees in economics from the University of California at Los Angeles.  I have worked as a consultant on economic issues over the past 30 years, a significant portion of which has involved the analysis and calculation of damages.  I have personal knowledge of the matters stated in this declaration, and, if called upon to do so, could competently testify thereto.

2.     I have been retained by the California Department of Justice to provide consulting services in connection with the State of California's ("the State's") claims against, among others, Mylan Laboratories, Inc. and Mylan Pharmaceuticals, Inc. (collectively "Mylan"), in the above captioned action, *State of California, ex rel. Ven-A-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc., et al.*  Attached hereto as Exhibit A is a true and correct copy of the June 30, 2009 report that I prepared for this

matter with respect to Mylan ("my report").  My report accurately details the analysis and calculations that I performed in this engagement.

3.      As stated in paragraph 5 of my report, I was asked by the California Department of Justice to do, among other things, the following:

a.      Determine the amounts (total ingredient costs only) that Medi-Cal actually reimbursed on claims by providers for Mylan's 217 identified NDCs[1] during the period from January 1, 1994 through December 31, 2004.

b.      Determine the amounts (total ingredient costs only) that Medi-Cal would have reimbursed if the reported average wholesale prices ("AWPs") reasonably approximated the actual prices currently paid by the wholesalers' customers for those NDCs over that same time period, insofar as such prices can be determined from Mylan's business records.  In making that determination, I was asked to assume that, if the reported AWPs had been reasonable approximations of the actual prices paid by the wholesalers' customers, then Medi-Cal would not have required any offsets from the reported AWPs (i.e., AWP less 5 percent, AWP less 10 percent, AWP less 17 percent).

c.      Calculate the State's aggregate overpayment (the difference between using (a) and (b) as the basis for payment), excluding overpayments that arise from any and all claims where the reimbursement amount paid by Medi-Cal (total ingredient cost only) was less than 25 percent above the average net price paid by wholesalers to Mylan for the relevant NDC.

---

[1] In my report, I use the terms "product," "drug product," or "pharmaceutical product" synonymously with the term "NDC" (National Drug Code).  For the purposes of this declaration, the term NDC is used at all times in a manner consistent with the terms "product," "drug product," or "pharmaceutical product" as used in my report.

4.     As explained in paragraphs 12-20 of my report, I use data provided by Mylan to estimate average prices paid by wholesalers' customers for each of the 217 relevant Mylan NDCs.  I begin with the average net prices that wholesalers paid to Mylan each quarter for each NDC and then apply a wholesaler markup to those prices to estimate the average net quarterly price that was paid to wholesalers by their customers.

5.     Exhibit 4 to my report shows, in column (6), the "spread" (the difference between the average net quarterly prices described above and the reported AWP) for each of the 217 relevant Mylan NDCs on a quarter-by-quarter basis from the first quarter of 1994 through the fourth quarter of 2004.

6.     For over 93 percent of the Mylan NDC/quarter combinations for which I have complete data, the AWP reported by Mylan exceeded the average net quarterly prices paid by wholesalers' customers by at least 100 percent.  For most of these NDC/quarter combinations (80 percent), the spread exceeded 300 percent, with some even greater than 2,000 percent.

7.     In calculating the overpayments made by the State for the 217 relevant Mylan NDCs, I exclude claims for which the actual reimbursement did not exceed the average net price paid by wholesalers to Mylan by at least 25 percent.  For each remaining claim, I calculate the overpayment as the difference between the actual ingredient cost reimbursed by the State and an amount that is 25 percent above the average net price paid by wholesalers to Mylan.

8.     As stated in paragraph 24 of my report, I believe, based on my training and experience, that the methodology I use in my report is economically appropriate for

3

determining losses incurred by Medi-Cal as a direct and proximate result of Mylan reporting AWPs that exceeded a reasonable approximation of the actual prices paid by the wholesalers' customers for Mylan's 217 identified NDCs during the time frame at issue, based on information contained in Mylan's contemporaneous business records.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 19th day of November 2009 in Los Angeles, California.

_____
Jeffrey J. Leitzinger, Ph.D.

# Exhibit A

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

### CONFIDENTIAL--TO BE FILED UNDER SEAL
### SUBJECT TO PROTECTIVE ORDER

| | |
|---|---|
| **THE STATE OF CALIFORNIA, ex rel. VEN-A-CARE OF THE FLORIDA KEYS, INC.,**<br><br>**Plaintiffs,**<br><br>**v.**<br><br>**ABBOTT LABORATORIES, INC., et al.**<br><br>**Defendants.** | **MDL No. 1456**<br>**Master File No. 01-12257-PBS** |

## EXPERT REPORT OF JEFFREY J. LEITZINGER, PH.D.--MYLAN

### Econ One Research, Inc.

### June 30, 2009

5th Floor
601 West 5th Street
Los Angeles, California 90071
(213) 624-9600
fax (213) 624-6994

Suite 100
555 University Avenue
Sacramento, California 95825
(916) 576-0366
fax (916) 576-0365

Suite 2825
Three Allen Center
333 Clay Street
Houston, Texas 77002
(713) 228-2700
fax (713) 228-3296

Suite 501
805 15th Street, N.W.
Washington, D.C. 20005
(202) 783-7878
fax (202) 289-6452

**I.      Introduction and Qualifications**

1.      I am an economist and President of Econ One Research, Inc., an economic research and consulting firm with offices in Los Angeles, Sacramento, Houston, and Washington DC.   I have master's and doctoral degrees in economics from UCLA, and a bachelor's degree in economics from Santa Clara University.

2.      During the past 30 years of my professional career in economic research and consulting, I have worked extensively on the analysis and calculation of damages.   During the past ten years, much of my work has involved projects in the pharmaceutical industry.   In that regard, I frequently have been asked to analyze economic issues arising in antitrust cases involving direct purchasers of brand-name drugs who allegedly were overcharged as a result of impaired generic competition.   Additionally, I have experience in calculating damages related to the overpayment of Medicaid benefits.

3.      I have published numerous articles and reports on economic matters.   I have been invited frequently to speak publicly before professional, trade, and regulatory groups as an economist.   Additionally, I have testified as an expert economist in various State and Federal courts as well as before a number of regulatory commissions.   A detailed summary of my training, past experience, and prior testimony is shown in Exhibit 1.

4.     Econ One is being compensated for the time I spend on this matter at the rate of $575 per hour.  Econ One also is being compensated for the time spent by research staff on this project based upon contracted hourly rates.

## II.    Assignment

5.     I have been asked to do the following:

a.     Determine the amounts (total ingredient costs only) that Medi-Cal[1] actually reimbursed on claims by providers for Mylan Laboratories, Inc. and Mylan Pharmaceuticals, Inc. (collectively "Mylan") identified pharmaceutical products during the period from January 1, 1994 through December 31, 2004.

b.     Determine the amounts (total ingredient costs only) that Medi-Cal would have reimbursed if the reported average wholesale prices ("AWPs") reasonably approximated the actual prices currently paid by the wholesalers' customers for those products over that same time period, insofar as such prices can be determined from Mylan's business records.  This assumes that, if the reported AWPs had been reasonable approximations of the actual prices paid by the

---

[1] Medi-Cal is California's Medicaid program.

wholesalers' customers, then Medi-Cal would not have required any offsets from the reported AWPs (i.e., AWP less 5 percent, AWP less 10 percent, AWP less 17 percent).

c.   Calculate the State's aggregate overpayment (the difference between using (a) and (b) as the basis for payment), excluding overpayments that arise from any and all claims where the reimbursement amount paid by Medi-Cal (total ingredient costs only) was less than 25 percent above the average net price paid by wholesalers to Mylan for the relevant pharmaceutical product.

d.   Determine the total number of individual overpaid claims, i.e., the total number of individual claims paid at an amount where there is: i) a positive difference resulting from the calculation in (c); and ii) which collectively comprise the total overpayments calculated in (c).

## III.   Materials Reviewed

6.    For purposes of this report, my staff and I have reviewed electronic transaction-level sales data produced by Mylan and electronic Medi-Cal pharmacy claims data produced by the California Department of Health Care Services ("DHCS").   In addition, we have reviewed deposition testimony,

produced documents, and pleadings from this (and other related) litigation as well as publicly available pharmaceutical industry material.  A list of the materials that I have relied upon is set forth in Exhibit 2.

**IV.     Summary of Conclusions**

7.     I have concluded that total overpayments by the State of California on Medi-Cal reimbursements for Mylan identified pharmaceutical products during the period from January 1, 1994 through December 31, 2004 equal $104.4 million.

**V.     Background**

8.     California's Medicaid program, Medi-Cal, is a public health insurance program which provides health care services for low-income individuals.  As part of its Medi-Cal program, California reimburses pharmacies and other providers, such as intermediate care facilities, that dispense prescription drugs to Medi-Cal participants. The reimbursement to such providers typically consists of two components--the estimated acquisition cost of the drug product and a standard

dispensing fee.[2]  The estimated acquisition cost is equal to the lowest of the drug product's AWP (less a set percentage), Federal Upper Limit ("FUL"), or California Maximum Allowable Ingredient Cost ("MAIC").   The set percentage deducted from AWP in the basic reimbursement formula varied over time.  It was 5 percent from October 16, 1989 through November 30, 2002, 10 percent from December 1, 2002 through August 31, 2004, and 17 percent from September 1, 2004 to date.[3]  The standard dispensing fee was $4.05 per prescription until September 2004 when it was raised to $7.25 per prescription (except for prescriptions dispensed in skilled nursing and intermediate care facilities which were raised to $8.00 per prescription).[4]

---

[2] During much of the period at issue here, the basic reimbursement formula was set forth in Section 51513 of Title 22 of the California Code of Regulations.  Effective September 30, 2002, that formula first was revised by Section 14105.46 of the California Welfare and Institutions Code.  Effective August 16, 2004, that formula again was revised pursuant to Section 14105.45 of that same Code.  At all relevant times, if the providers' usual and customary charge to the general public for a prescription was lower than the sum of the estimated acquisition cost and the standard dispensing fee, the provider only was entitled to its usual and customary charge.

Effective January 1, 1995, and continuing through August 31, 2004, the total amount payable to providers under the basic reimbursement formula was reduced by amounts varying from 10 cents to 50 cents per prescription.

The various provisions governing the reimbursement amounts paid by Medi-Cal are summarized in documents titled "California Department of Health Services, Medi-Cal Drug Rebate/Dispute Resolution Frequently Asked Questions, Rev. 6/09/05."

[3] California Department of Health Services, Medi-Cal Drug Rebate/Dispute Resolution Frequently Asked Questions, Rev. 6/09/05; see, also, Deposition of J. Kevin Gorospe, 12/3/08, Exs. 20, 23, and 26.

[4] Deposition of J. Kevin Gorospe, 12/3/08, Ex. 26.

## VI.    Medi-Cal Claims Data

9.     The data produced by DHCS are pharmacy claims for Medi-Cal's fee-for-service program.  These data are contained in the Rebate and Accounting Information System (or RAIS) database which is maintained by DHCS.  These data contain claim lines representing each filled prescription which include, among other things, the National Drug Code ("NDC"),[5] the amount that the State of California reimbursed the pharmacy, the date of service (the date that the prescription was filled), and the service quantity (the number of extended units[6] that the patient received).  Claims for service dates that fall in the range from May 17, 1993 through December 17, 2004 are included in these data.

10.     These data include 17,691,898 line entries for all Mylan NDCs and 17,687,103 line entries for the 217 relevant[7] Mylan NDCs (217 products) listed in Exhibit 3.  Of those 17,687,103 line entries, the following entries were excluded from my analysis.

---

[5] The NDC is an 11-digit, 3-segment number that uniquely identifies each drug product distributed in the U.S.

[6] An extended unit is defined as the most basic unit measure of volume for a given product, such as a capsule or a gram for drugs sold by weight.

[7] Plaintiffs' counsel provided me with the list of Mylan NDCs that are relevant to this lawsuit in a file titled "Current NDC Counts 12-2007.xls."

- Line entries that represent voids and credit adjustments/reversals, along with the corresponding original claim entries and/or debit adjustments (2,341,444 entries).[8]

- All line entries that have a service date before January 1, 1994 (8 entries).

- All line entries that relate to compound drugs (696 entries).

- All line entries that have a non-positive total ingredient cost (312,336 entries).

- All line entries that have a non-zero third-party payment amount (102,471 entries).

- All line entries that have a total reimbursement amount that is greater than the billed amount (1 entry).

This left 14,930,147 claims.

11.    I use these claims to determine the amount that Medi-Cal actually reimbursed pharmacies for the 217 relevant Mylan products.  The variable "CLM_REIMBRSMNT_AMT_349" provides the total Medi-Cal reimbursement. To determine the ingredient cost component of this reimbursement, I subtract the standard dispensing fee ("CLM_PROFNL_FEE_AMT_381") from the total

---

[8] I use the variable "CLM_DISP_CD_816" to identify voids, credit adjustments/reversals, debit adjustments, and original line entries.  I use the variables "CLM_CTRL_NUM_300" and "PRVS_CLM_CTRL_NUM_817" to link the voids, credit adjustments/reversals, and debit adjustments with the original line entries.  Voids and credit adjustments/reversals that cannot be linked to an original or debit adjustment line entry are removed from my analysis.

reimbursement amount.[9]  If CLM_PROFNL_FEE_AMT_381 is reported as zero, I subtract $4.05 prior to September 1, 2004 and $7.25 ($8.00 for skilled nursing and intermediate care facilities which are referred to as long-term care claims) thereafter.  I divide the reimbursed ingredient cost by the number of extended units to get the reimbursed ingredient cost per extended unit.  Next, I multiply that figure by the number of extended units in a package to get the reimbursed ingredient cost per package.[10]

## VII.    Mylan Transaction Data

12.    Mylan produced electronic transaction-level data reflecting sales of the 217 relevant products from January 3, 1994 through December 30, 2004.[11] These data contain detailed information regarding their transactions with customers including sales, returns, customer rebates, chargebacks, and other customer credits.  These data also provide the customer's class of trade (e.g., pharmacy, wholesaler, hospital).

---

[9] Medi-Cal reimburses pharmacies for ingredient costs plus a standard dispensing fee.

[10] For example, Phenytoin Sodium EXT 100 MG capsule (NDC: 00378156010) comes in 1,000-capsule bottles.  An "extended unit" is one capsule (Medi-Cal service quantities are measured in extended units).  Each package contains 1,000 extended units.  If a claim has a total reimbursement amount of $93.22, a dispensing fee of $4.05, and a service quantity of 360, then the reimbursed ingredient cost per package is calculated as follows: [($93.22-$4.05)/360]x1,000=$247.69.

[11] The date ranges vary by product.

13.    In using Mylan data to estimate average prices paid by wholesalers' customers for each product, I begin with the prices that wholesalers[12] paid to Mylan for each product.  I then apply a wholesaler markup to those prices to estimate the total amount that was paid to wholesalers by their customers. These two steps are explained more fully below.

14.    In calculating a product specific average net price for wholesalers, it is necessary to take into account certain lump-sum payment adjustments (effectively, price concessions) that are included in the data for each wholesaler as chargebacks, rebates, or other credits.[13]  These adjustments are not linked within the data to specific product purchases.

15.    A chargeback occurs when the sale price initially recorded for a product purchased by a wholesaler exceeds the price at which that manufacturer has agreed to sell that product to one of the wholesaler's customers.  After the wholesaler delivers the product to the customer and receives the contractually-agreed upon payment, the wholesaler then submits a refund claim to the manufacturer for the difference between its acquisition cost (from the manufacturer) and its contract price (to the customer).  After processing the

---

[12] I identified wholesalers primarily by selecting those customers that had "AMBULATORY CARE" for class of trade in the IMPCON transaction data, and "Distributors (non-traditional wholesalers)" or "Wholesaler" for class of trade in the Ren transaction data.

[13] Returns are dropped from the calculation as they are not always credited at the full current sale price.

chargeback claim, the manufacturer then credits that amount to the wholesaler's account.

16.     In the transaction-level data, chargebacks for blocks of past purchases are recorded, following processing, as lump-sum reductions in the balance owed by the wholesaler to the manufacturer.  They may not appear in the transaction-level data until several months after the wholesaler purchases that gave rise to them.

17.     Rebates and other credits are recorded within the transaction-level data in a similar fashion--i.e., they involve lump-sum credits corresponding to prior purchase activity that appear in the data when issued, with no identification of the prior activity to which they relate.

18.     Following a convention used by the U.S. government for Medicare reimbursement,[14] I use average payment adjustment percentages over a rolling 12-month period to account for chargebacks, rebates, and other credits.  In particular, to calculate the average net price (for any given product) in a given quarter,[15] I first calculate the average payment adjustment percentage over the 12 months preceding the beginning of the quarter.  I then obtain the net price for

---

[14] See Federal Register, September 16, 2004, Volume 69, Number 179, pp. 55763-55765 for a description of how to calculate the manufacturer's average sales price (ASP).

[15] The price is calculated as of the beginning of a quarter.

that quarter by taking the average gross price[16] in the immediately preceding quarter and reducing it by the average adjustment percentage.[17]

19.   According to DHCS's "price spreading" policy, payment for drugs dispensed is based on a standard package size of 100 tablets or capsules.[18] Therefore, once I calculate the average net price for the standard package size (where available) for each relevant Mylan product, I adjust the average net price for any non-standard package size.[19]   For those relevant Mylan products for which there is no standard package size, I do not make any adjustment.

20.   After calculating the average net price per package to wholesalers, I add a wholesaler margin ranging between 3.7 and 5.4 percent[20] to arrive at an estimate of the average wholesale price, i.e., the price that wholesalers' customers pay.  See column (5) of Exhibit 4 for estimates of the product specific

---

[16] Calculated as gross revenue divided by units (the number of packages).

[17] For example, in order to calculate the average net price as of the beginning of 2000Q1, I first aggregate price concessions and gross revenue for January 1, 1999 through December 31, 1999.  I then calculate the ratio of price concessions to gross revenue.  This ratio then is used to discount the gross price for 1999Q4.  For example, if total price concessions equal $100 for January 1, 1999 through December 31, 1999 and total gross revenue equals $400 for that same period, the ratio is 0.25.  If the gross price for 1999Q4 is $1.00, then the net price is $0.75 (calculated as $1.00x(1-0.25)).

[18] "If a standard package is commercially available, spread the price from the standard package size to the other package sizes. . . . price spreading occurs among National Drug Codes (NDC) for a specific strength and dosage form for specific manufacturer's drug product."  OIL # 182-99 (CAAG/DHS-LL0001432-434).  See, also, Section 51513 of Title 22 of the California Code of Regulations.

[19] For example, if the average net price for a 100-tablet bottle is $105, then the average net price for each extended unit is $1.05.  The average net price for a 500-tablet bottle is $525 (calculated as $1.05X500=$525).

[20] Based on data contained in the "Industry Profile and Healthcare Factbook," Healthcare Distribution Management Association, various years.   See, also, CAMylan 00653157, CAMylan 00679702-708, CAMylan 00680169, and CAMylan 02055520.

average net quarterly prices paid by the wholesalers' customers as determined from Mylan transaction-level data.  Column (4) of Exhibit 4 depicts the reported AWP, column (6) of Exhibit 4 shows the "spread" (the difference between the average net quarterly prices I have calculated and the reported AWP), and column (7) of Exhibit 4 shows the percentage difference between the average net quarterly prices I have calculated and the reported AWP.

## VIII.   Calculation of Overpayments

21.    To measure overpayments made by the State of California for the 217 relevant Mylan products, I first identify those claims for which the actual reimbursement exceeded the average net price paid by wholesalers to Mylan by more than 25 percent.  For each of these claims, I compare the actual ingredient cost reimbursed (as described above) to an amount that is 25 percent above the average net price paid by wholesalers to Mylan.   The difference is the overpayment.

22.    For certain product/quarter combinations, there are no transactions shown in Mylan's data with wholesalers and, hence, there are gaps in my estimates of quarterly average wholesale prices.[21]  To fill in these gaps, I refer back to those claims for which there is both a reimbursement amount and a

---

[21] For certain product/quarter combinations, the quarterly average wholesale price is negative. The product/quarter combinations with negative prices are treated the same as the product/quarter combinations with missing transaction data for purposes of my analysis.

quarterly average wholesale price.  I divide total overpayments, as described above, by actual reimbursements from all of the claim lines for the relevant Mylan products for which I was able to calculate a wholesale price in order to obtain an average overpayment percentage.[22]  I then apply this overpayment percentage to the ingredient cost reimbursement for those claims for which I do not have a calculated quarterly average wholesale price and add the resulting figures to the total overpayment amount.

23.    Based upon this analysis, the total overpayments by the State of California for all of the 217 relevant Mylan products are $104.4 million.  That figure, as well as the overpayment for each product, is depicted in Exhibit 5. Exhibit 6A graphically summarizes the calculation of overpayments for a particular Mylan product, Phenytoin Sodium EXT 100 MG (NDC: 00378156001). This exhibit depicts the reported AWP, the actual reimbursement amount per package, and a reimbursement amount that is 25 percent above the net average price paid by wholesalers to Mylan on a per package basis.  Exhibit 6B depicts the actual reimbursement amount and a reimbursement amount that is calculated using a price that is 25 percent above the net average price that wholesalers paid to Mylan--the difference is the overpayment for the product.

---

[22] Note, this figure reflects an average overpayment percentage across all relevant Mylan claims (for which I had data), not just those claims that were reimbursed at more than 25 percent above the price that wholesalers paid to Mylan.

24.     The methodology set forth above is economically appropriate for determining losses incurred by Medi-Cal as a direct and proximate result of the inflated AWPs.  I am aware that Dey, Inc. and Dey, L.P. (collectively "Dey") (or experts working on its behalf) has made the claim in other cases related to State and Federal reimbursement for its pharmaceutical products that lower reimbursement amounts for estimated acquisition (ingredient) costs also would have had certain indirect effects on program costs.  In particular, I understand that Dey (and its experts) have claimed that reduced ingredient cost reimbursement would adversely affect access by program participants to pharmacy services and that this reduction would, in turn, lead Medi-Cal to increase the standard dispensing fee associated with reimbursement.  As I understand it, whether or not direct losses incurred by Medi-Cal should be offset by the potential (if any) that accurate ingredient cost reporting would have had other indirect effects on program costs is, as a threshold matter, a legal question.

25.     I may supplement this report should Mylan present economic evidence in this case regarding the likely occurrence of such effects.  At this stage, it seems to me that the requisite economic proof would involve, at minimum, reasonable, non-speculative evidence that:  1) the standard dispensing fees associated with Medi-Cal reimbursement during the period in question here did not cover dispensing costs; 2) reimbursement of ingredient costs at amounts that were no more than 25 percent above net manufacturer prices to

wholesalers, taken in combination with the standard dispensing fees that were paid during the period, would not have provided overall reimbursement sufficient to induce pharmacies to dispense Medi-Cal prescriptions; and 3) the resulting decline in the ability of Medi-Cal participants to access prescriptions would have prompted a decision by Medi-Cal to increase the standard dispensing fee.

26.    Exhibit 7 depicts the total number of individual overpaid claims which collectively comprise the total overpayments calculated.  Column (3) sets forth the number of claims for which I had Mylan transaction data that allowed me to calculate a net average price paid by wholesalers to Mylan which resulted in a positive overpayment (i.e., claims in which the actual reimbursement exceeded the net average price paid by wholesalers to Mylan by more than 25 percent). Column (4) sets forth the number of claims which contribute to my measure of overpayments for which I do not have a calculated quarterly average wholesale price.

_____
Jeffrey J. Leitzinger, Ph.D.
June 30, 2009

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1994Q1 | $ 299.37 | * | - | - |
| 2. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1994Q2 | 299.37 | $ 193.55 | $ 105.82 | 55   % |
| 3. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1994Q3 | 299.37 | 187.65 | 111.72 | 60 |
| 4. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1994Q4 | 314.34 | 189.11 | 125.23 | 66 |
| 5. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1995Q1 | 314.34 | 170.79 | 143.55 | 84 |
| 6. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1995Q2 | 314.34 | 156.17 | 158.17 | 101 |
| 7. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1995Q3 | 363.48 | 130.46 | 233.02 | 179 |
| 8. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1995Q4 | 363.48 | 112.69 | 250.79 | 223 |
| 9. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1996Q1 | 363.48 | 116.66 | 246.82 | 212 |
| 10. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1996Q2 | 363.48 | 108.88 | 254.60 | 234 |
| 11. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1996Q3 | 363.48 | 111.17 | 252.31 | 227 |
| 12. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1996Q4 | 339.17 | 115.29 | 223.88 | 194 |
| 13. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1997Q1 | 349.95 | 109.95 | 240.00 | 218 |
| 14. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1997Q2 | 349.95 | 99.98 | 249.97 | 250 |
| 15. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1997Q3 | 349.95 | 89.84 | 260.11 | 290 |
| 16. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1997Q4 | 349.95 | 78.99 | 270.96 | 343 |
| 17. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1998Q1 | 349.95 | 73.05 | 276.90 | 379 |
| 18. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1998Q2 | 349.95 | 71.57 | 278.38 | 389 |
| 19. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1998Q3 | 349.95 | 72.35 | 277.60 | 384 |
| 20. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1998Q4 | 349.95 | 67.05 | 282.90 | 422 |
| 21. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1999Q1 | 349.95 | 46.73 | 303.22 | 649 |
| 22. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1999Q2 | 349.95 | 43.68 | 306.27 | 701 |
| 23. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1999Q3 | 363.50 | 52.71 | 310.79 | 590 |
| 24. METHOTREXATE 2.5 MG TABLET | 00378001401 | 1999Q4 | 363.50 | 61.48 | 302.02 | 491 |
| 25. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2000Q1 | 381.70 | 64.17 | 317.53 | 495 |
| 26. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2000Q2 | 381.70 | 62.12 | 319.58 | 514 |
| 27. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2000Q3 | 381.70 | 36.65 | 345.05 | 942 |
| 28. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2000Q4 | 381.70 | 30.41 | 351.29 | 1,155 |
| 29. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2001Q1 | 381.70 | 23.25 | 358.45 | 1,542 |
| 30. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2001Q2 | 405.00 | 43.14 | 361.86 | 839 |
| 31. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2001Q3 | 405.00 | 38.11 | 366.89 | 963 |
| 32. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2001Q4 | 405.00 | 48.58 | 356.42 | 734 |
| 33. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2002Q1 | 405.00 | 46.71 | 358.29 | 767 |
| 34. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2002Q2 | 405.00 | 40.31 | 364.69 | 905 |
| 35. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2002Q3 | 405.00 | 38.60 | 366.40 | 949 |
| 36. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2002Q4 | 356.40 | 43.28 | 313.12 | 724 |
| 37. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2003Q1 | 356.40 | 30.80 | 325.60 | 1,057 |
| 38. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2003Q2 | 356.40 | 26.73 | 329.67 | 1,233 |
| 39. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2003Q3 | 356.40 | 21.15 | 335.25 | 1,585 |
| 40. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2003Q4 | 356.40 | 3.87 | 352.53 | 9,103 |
| 41. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2004Q1 | 356.40 | 16.43 | 339.97 | 2,070 |
| 42. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2004Q2 | 356.40 | 21.69 | 334.71 | 1,543 |
| 43. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2004Q3 | 356.40 | 24.26 | 332.14 | 1,369 |
| 44. METHOTREXATE 2.5 MG TABLET | 00378001401 | 2004Q4 | 356.40 | 25.45 | 330.95 | 1,300 |
| 45. DILTIAZEM 30 MG TABLET | 00378002301 | 1994Q1 | 36.28 | * | - | - |
| 46. DILTIAZEM 30 MG TABLET | 00378002301 | 1994Q2 | 36.28 | 8.27 | 28.01 | 339 |
| 47. DILTIAZEM 30 MG TABLET | 00378002301 | 1994Q3 | 36.28 | 8.25 | 28.03 | 340 |
| 48. DILTIAZEM 30 MG TABLET | 00378002301 | 1994Q4 | 37.70 | 8.33 | 29.37 | 352 |
| 49. DILTIAZEM 30 MG TABLET | 00378002301 | 1995Q1 | 37.70 | 7.83 | 29.87 | 381 |
| 50. DILTIAZEM 30 MG TABLET | 00378002301 | 1995Q2 | 37.70 | 7.45 | 30.25 | 406 |
| 51. DILTIAZEM 30 MG TABLET | 00378002301 | 1995Q3 | 39.85 | 8.03 | 31.82 | 396 |
| 52. DILTIAZEM 30 MG TABLET | 00378002301 | 1995Q4 | 39.85 | 7.85 | 32.00 | 408 |
| 53. DILTIAZEM 30 MG TABLET | 00378002301 | 1996Q1 | 40.10 | 7.20 | 32.90 | 457 |
| 54. DILTIAZEM 30 MG TABLET | 00378002301 | 1996Q2 | 40.10 | 7.28 | 32.82 | 451 |
| 55. DILTIAZEM 30 MG TABLET | 00378002301 | 1996Q3 | 41.08 | 7.19 | 33.89 | 472 |
| 56. DILTIAZEM 30 MG TABLET | 00378002301 | 1996Q4 | 37.26 | 7.20 | 30.06 | 418 |
| 57. DILTIAZEM 30 MG TABLET | 00378002301 | 1997Q1 | 39.95 | 6.51 | 33.44 | 514 |
| 58. DILTIAZEM 30 MG TABLET | 00378002301 | 1997Q2 | 39.95 | 4.07 | 35.88 | 882 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 59. DILTIAZEM 30 MG TABLET | 00378002301 | 1997Q3 | 39.95 | 3.50 | 36.45 | 1,040 |
| 60. DILTIAZEM 30 MG TABLET | 00378002301 | 1997Q4 | 39.95 | 3.18 | 36.77 | 1,156 |
| 61. DILTIAZEM 30 MG TABLET | 00378002301 | 1998Q1 | 39.95 | 3.00 | 36.95 | 1,233 |
| 62. DILTIAZEM 30 MG TABLET | 00378002301 | 1998Q2 | 39.95 | 3.63 | 36.32 | 1,000 |
| 63. DILTIAZEM 30 MG TABLET | 00378002301 | 1998Q3 | 39.95 | 4.00 | 35.95 | 898 |
| 64. DILTIAZEM 30 MG TABLET | 00378002301 | 1998Q4 | 40.40 | 3.98 | 36.42 | 916 |
| 65. DILTIAZEM 30 MG TABLET | 00378002301 | 1999Q1 | 40.40 | 3.90 | 36.50 | 935 |
| 66. DILTIAZEM 30 MG TABLET | 00378002301 | 1999Q2 | 40.40 | 3.79 | 36.61 | 965 |
| 67. DILTIAZEM 30 MG TABLET | 00378002301 | 1999Q3 | 40.40 | 3.53 | 36.87 | 1,044 |
| 68. DILTIAZEM 30 MG TABLET | 00378002301 | 1999Q4 | 41.10 | 3.30 | 37.80 | 1,144 |
| 69. DILTIAZEM 30 MG TABLET | 00378002301 | 2000Q1 | 41.10 | 3.61 | 37.49 | 1,038 |
| 70. DILTIAZEM 30 MG TABLET | 00378002301 | 2000Q2 | 41.10 | 3.68 | 37.42 | 1,018 |
| 71. DILTIAZEM 30 MG TABLET | 00378002301 | 2000Q3 | 41.10 | 3.25 | 37.85 | 1,163 |
| 72. DILTIAZEM 30 MG TABLET | 00378002301 | 2000Q4 | 44.95 | 3.11 | 41.84 | 1,345 |
| 73. DILTIAZEM 30 MG TABLET | 00378002301 | 2001Q1 | 44.95 | 2.46 | 42.49 | 1,727 |
| 74. DILTIAZEM 30 MG TABLET | 00378002301 | 2001Q2 | 47.25 | 1.86 | 45.39 | 2,443 |
| 75. DILTIAZEM 30 MG TABLET | 00378002301 | 2001Q3 | 47.25 | 2.14 | 45.11 | 2,106 |
| 76. DILTIAZEM 30 MG TABLET | 00378002301 | 2001Q4 | 47.25 | 2.21 | 45.04 | 2,037 |
| 77. DILTIAZEM 30 MG TABLET | 00378002301 | 2002Q1 | 47.25 | 2.43 | 44.82 | 1,847 |
| 78. DILTIAZEM 30 MG TABLET | 00378002301 | 2002Q2 | 47.25 | 2.47 | 44.78 | 1,812 |
| 79. DILTIAZEM 30 MG TABLET | 00378002301 | 2002Q3 | 47.25 | 2.66 | 44.59 | 1,679 |
| 80. DILTIAZEM 30 MG TABLET | 00378002301 | 2002Q4 | 47.25 | 2.69 | 44.56 | 1,654 |
| 81. DILTIAZEM 30 MG TABLET | 00378002301 | 2003Q1 | 47.25 | 2.81 | 44.44 | 1,583 |
| 82. DILTIAZEM 30 MG TABLET | 00378002301 | 2003Q2 | 47.25 | 2.95 | 44.30 | 1,503 |
| 83. DILTIAZEM 30 MG TABLET | 00378002301 | 2003Q3 | 47.25 | 3.10 | 44.15 | 1,424 |
| 84. DILTIAZEM 30 MG TABLET | 00378002301 | 2003Q4 | 47.25 | 2.99 | 44.26 | 1,481 |
| 85. DILTIAZEM 30 MG TABLET | 00378002301 | 2004Q1 | 47.25 | 3.03 | 44.22 | 1,458 |
| 86. DILTIAZEM 30 MG TABLET | 00378002301 | 2004Q2 | 47.25 | 3.11 | 44.14 | 1,420 |
| 87. DILTIAZEM 30 MG TABLET | 00378002301 | 2004Q3 | 47.25 | 2.73 | 44.52 | 1,631 |
| 88. DILTIAZEM 30 MG TABLET | 00378002301 | 2004Q4 | 47.25 | 2.88 | 44.37 | 1,539 |
| 89. DILTIAZEM 30 MG TABLET | 00378002305 | 1994Q1 | 181.40 | * | - | - |
| 90. DILTIAZEM 30 MG TABLET | 00378002305 | 1994Q2 | 181.40 | 41.35 | 140.05 | 339 |
| 91. DILTIAZEM 30 MG TABLET | 00378002305 | 1994Q3 | 181.40 | 41.26 | 140.14 | 340 |
| 92. DILTIAZEM 30 MG TABLET | 00378002305 | 1994Q4 | 188.50 | 41.66 | 146.84 | 352 |
| 93. DILTIAZEM 30 MG TABLET | 00378002305 | 1995Q1 | 188.50 | 39.17 | 149.33 | 381 |
| 94. DILTIAZEM 30 MG TABLET | 00378002305 | 1995Q2 | 188.50 | 37.26 | 151.24 | 406 |
| 95. DILTIAZEM 30 MG TABLET | 00378002305 | 1995Q3 | 199.25 | 40.16 | 159.09 | 396 |
| 96. DILTIAZEM 30 MG TABLET | 00378002305 | 1995Q4 | 199.25 | 39.24 | 160.01 | 408 |
| 97. DILTIAZEM 30 MG TABLET | 00378002305 | 1996Q1 | 200.50 | 35.99 | 164.51 | 457 |
| 98. DILTIAZEM 30 MG TABLET | 00378002305 | 1996Q2 | 200.50 | 36.40 | 164.10 | 451 |
| 99. DILTIAZEM 30 MG TABLET | 00378002305 | 1996Q3 | 205.40 | 35.93 | 169.47 | 472 |
| 100. DILTIAZEM 30 MG TABLET | 00378002305 | 1996Q4 | 186.30 | 35.99 | 150.31 | 418 |
| 101. DILTIAZEM 30 MG TABLET | 00378002305 | 1997Q1 | 199.75 | 32.53 | 167.22 | 514 |
| 102. DILTIAZEM 30 MG TABLET | 00378002305 | 1997Q2 | 199.75 | 20.35 | 179.40 | 882 |
| 103. DILTIAZEM 30 MG TABLET | 00378002305 | 1997Q3 | 199.75 | 17.52 | 182.23 | 1,040 |
| 104. DILTIAZEM 30 MG TABLET | 00378002305 | 1997Q4 | 199.75 | 15.90 | 183.85 | 1,156 |
| 105. DILTIAZEM 30 MG TABLET | 00378002305 | 1998Q1 | 199.75 | 14.98 | 184.77 | 1,233 |
| 106. DILTIAZEM 30 MG TABLET | 00378002305 | 1998Q2 | 199.75 | 18.16 | 181.59 | 1,000 |
| 107. DILTIAZEM 30 MG TABLET | 00378002305 | 1998Q3 | 199.75 | 20.01 | 179.74 | 898 |
| 108. DILTIAZEM 30 MG TABLET | 00378002305 | 1998Q4 | 202.00 | 19.88 | 182.12 | 916 |
| 109. DILTIAZEM 30 MG TABLET | 00378002305 | 1999Q1 | 202.00 | 19.52 | 182.48 | 935 |
| 110. DILTIAZEM 30 MG TABLET | 00378002305 | 1999Q2 | 202.00 | 18.96 | 183.04 | 965 |
| 111. DILTIAZEM 30 MG TABLET | 00378002305 | 1999Q3 | 202.00 | 17.66 | 184.34 | 1,044 |
| 112. DILTIAZEM 30 MG TABLET | 00378002305 | 1999Q4 | 205.50 | 16.52 | 188.98 | 1,144 |
| 113. DILTIAZEM 30 MG TABLET | 00378002305 | 2000Q1 | 205.50 | 18.05 | 187.45 | 1,038 |
| 114. DILTIAZEM 30 MG TABLET | 00378002305 | 2000Q2 | 205.50 | 18.38 | 187.12 | 1,018 |
| 115. DILTIAZEM 30 MG TABLET | 00378002305 | 2000Q3 | 205.50 | 16.27 | 189.23 | 1,163 |
| 116. DILTIAZEM 30 MG TABLET | 00378002305 | 2000Q4 | 224.75 | 15.55 | 209.20 | 1,345 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 117. DILTIAZEM 30 MG TABLET | 00378002305 | 2001Q1 | 224.75 | 12.30 | 212.45 | 1,727 |
| 118. DILTIAZEM 30 MG TABLET | 00378002305 | 2001Q2 | 236.25 | 9.29 | 226.96 | 2,443 |
| 119. DILTIAZEM 30 MG TABLET | 00378002305 | 2001Q3 | 236.25 | 10.71 | 225.54 | 2,106 |
| 120. DILTIAZEM 30 MG TABLET | 00378002305 | 2001Q4 | 236.25 | 11.06 | 225.19 | 2,037 |
| 121. DILTIAZEM 30 MG TABLET | 00378002305 | 2002Q1 | 236.25 | 12.14 | 224.11 | 1,847 |
| 122. DILTIAZEM 30 MG TABLET | 00378002305 | 2002Q2 | 236.25 | 12.35 | 223.90 | 1,812 |
| 123. DILTIAZEM 30 MG TABLET | 00378002305 | 2002Q3 | 236.25 | 13.28 | 222.97 | 1,679 |
| 124. DILTIAZEM 30 MG TABLET | 00378002305 | 2002Q4 | 236.25 | 13.47 | 222.78 | 1,654 |
| 125. DILTIAZEM 30 MG TABLET | 00378002305 | 2003Q1 | 236.25 | 14.04 | 222.21 | 1,583 |
| 126. DILTIAZEM 30 MG TABLET | 00378002305 | 2003Q2 | 236.25 | 14.74 | 221.51 | 1,503 |
| 127. DILTIAZEM 30 MG TABLET | 00378002305 | 2003Q3 | 236.25 | 15.50 | 220.75 | 1,424 |
| 128. DILTIAZEM 30 MG TABLET | 00378002305 | 2003Q4 | 236.25 | 14.94 | 221.31 | 1,481 |
| 129. DILTIAZEM 30 MG TABLET | 00378002305 | 2004Q1 | 236.25 | 15.16 | 221.09 | 1,458 |
| 130. DILTIAZEM 30 MG TABLET | 00378002305 | 2004Q2 | 236.25 | 15.54 | 220.71 | 1,420 |
| 131. DILTIAZEM 30 MG TABLET | 00378002305 | 2004Q3 | 236.25 | 13.65 | 222.60 | 1,631 |
| 132. DILTIAZEM 30 MG TABLET | 00378002305 | 2004Q4 | 236.25 | 14.41 | 221.84 | 1,539 |
| 133. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1994Q1 | * | * | - | - |
| 134. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1994Q2 | * | 3.36 | - | - |
| 135. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1994Q3 | * | 3.45 | - | - |
| 136. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1994Q4 | 26.95 | 3.44 | 23.51 | 682 |
| 137. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1995Q1 | 26.95 | 3.38 | 23.57 | 698 |
| 138. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1995Q2 | 26.95 | 3.38 | 23.57 | 697 |
| 139. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1995Q3 | 26.95 | 3.68 | 23.27 | 632 |
| 140. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1995Q4 | 26.95 | 3.65 | 23.30 | 638 |
| 141. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1996Q1 | 27.50 | 3.65 | 23.85 | 653 |
| 142. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1996Q2 | 27.50 | 3.62 | 23.88 | 659 |
| 143. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1996Q3 | 58.95 | 3.64 | 55.31 | 1,519 |
| 144. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1996Q4 | 28.78 | 3.64 | 25.14 | 690 |
| 145. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1997Q1 | 31.46 | 3.42 | 28.04 | 821 |
| 146. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1997Q2 | 31.95 | 2.76 | 29.19 | 1,058 |
| 147. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1997Q3 | 31.95 | 2.61 | 29.34 | 1,125 |
| 148. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1997Q4 | 31.95 | 2.55 | 29.40 | 1,154 |
| 149. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1998Q1 | 103.74 | 2.51 | 101.23 | 4,030 |
| 150. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1998Q2 | 103.74 | 54.22 | 49.52 | 91 |
| 151. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1998Q3 | 103.74 | 57.34 | 46.40 | 81 |
| 152. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1998Q4 | 103.74 | 58.16 | 45.58 | 78 |
| 153. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1999Q1 | 103.74 | 58.49 | 45.25 | 77 |
| 154. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1999Q2 | 103.74 | 57.99 | 45.75 | 79 |
| 155. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1999Q3 | 111.95 | 54.24 | 57.71 | 106 |
| 156. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 1999Q4 | 116.50 | 54.12 | 62.38 | 115 |
| 157. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2000Q1 | 128.42 | 50.43 | 77.99 | 155 |
| 158. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2000Q2 | 128.42 | 49.20 | 79.22 | 161 |
| 159. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2000Q3 | 128.42 | 44.17 | 84.25 | 191 |
| 160. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2000Q4 | 128.42 | 39.46 | 88.96 | 225 |
| 161. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2001Q1 | 128.42 | 27.01 | 101.41 | 376 |
| 162. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2001Q2 | 128.42 | 15.63 | 112.79 | 722 |
| 163. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2001Q3 | 128.42 | 21.48 | 106.94 | 498 |
| 164. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2001Q4 | 128.42 | 16.10 | 112.32 | 698 |
| 165. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2002Q1 | 128.42 | 18.88 | 109.54 | 580 |
| 166. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2002Q2 | 128.42 | 15.64 | 112.78 | 721 |
| 167. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2002Q3 | 128.42 | 16.85 | 111.57 | 662 |
| 168. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2002Q4 | 128.42 | 9.81 | 118.61 | 1,209 |
| 169. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2003Q1 | 128.42 | 7.69 | 120.73 | 1,571 |
| 170. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2003Q2 | 128.42 | 11.86 | 116.56 | 983 |
| 171. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2003Q3 | 128.42 | * | - | - |
| 172. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2003Q4 | 128.42 | 14.77 | 113.65 | 769 |
| 173. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2004Q1 | 128.42 | 15.07 | 113.35 | 752 |
| 174. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2004Q2 | 128.42 | 11.88 | 116.54 | 981 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 175. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2004Q3 | 128.42 | 9.31 | 119.11 | 1,279 |
| 176. CLORAZEPATE 3.75 MG TABLET | 00378003001 | 2004Q4 | 128.42 | * | - | - |
| 177. METOPROLOL 50 MG TABLET | 00378003201 | 1994Q1 | 43.04 | * | - | - |
| 178. METOPROLOL 50 MG TABLET | 00378003201 | 1994Q2 | 43.04 | 18.41 | 24.63 | 134 |
| 179. METOPROLOL 50 MG TABLET | 00378003201 | 1994Q3 | 44.11 | 11.58 | 32.53 | 281 |
| 180. METOPROLOL 50 MG TABLET | 00378003201 | 1994Q4 | 44.11 | 9.58 | 34.53 | 361 |
| 181. METOPROLOL 50 MG TABLET | 00378003201 | 1995Q1 | 44.11 | 9.05 | 35.06 | 388 |
| 182. METOPROLOL 50 MG TABLET | 00378003201 | 1995Q2 | 44.11 | 9.12 | 34.99 | 383 |
| 183. METOPROLOL 50 MG TABLET | 00378003201 | 1995Q3 | 46.75 | 9.11 | 37.64 | 413 |
| 184. METOPROLOL 50 MG TABLET | 00378003201 | 1995Q4 | 46.75 | 8.13 | 38.62 | 475 |
| 185. METOPROLOL 50 MG TABLET | 00378003201 | 1996Q1 | 48.85 | 7.68 | 41.17 | 536 |
| 186. METOPROLOL 50 MG TABLET | 00378003201 | 1996Q2 | 48.85 | 6.64 | 42.21 | 635 |
| 187. METOPROLOL 50 MG TABLET | 00378003201 | 1996Q3 | 52.95 | 6.44 | 46.51 | 722 |
| 188. METOPROLOL 50 MG TABLET | 00378003201 | 1996Q4 | 47.25 | 4.75 | 42.50 | 894 |
| 189. METOPROLOL 50 MG TABLET | 00378003201 | 1997Q1 | 47.91 | 4.40 | 43.51 | 989 |
| 190. METOPROLOL 50 MG TABLET | 00378003201 | 1997Q2 | 47.91 | 4.61 | 43.30 | 938 |
| 191. METOPROLOL 50 MG TABLET | 00378003201 | 1997Q3 | 47.91 | 4.66 | 43.25 | 927 |
| 192. METOPROLOL 50 MG TABLET | 00378003201 | 1997Q4 | 47.91 | 4.93 | 42.98 | 872 |
| 193. METOPROLOL 50 MG TABLET | 00378003201 | 1998Q1 | 47.91 | 4.94 | 42.97 | 869 |
| 194. METOPROLOL 50 MG TABLET | 00378003201 | 1998Q2 | 47.91 | 4.90 | 43.01 | 879 |
| 195. METOPROLOL 50 MG TABLET | 00378003201 | 1998Q3 | 47.91 | 4.87 | 43.04 | 883 |
| 196. METOPROLOL 50 MG TABLET | 00378003201 | 1998Q4 | 47.91 | 4.89 | 43.02 | 880 |
| 197. METOPROLOL 50 MG TABLET | 00378003201 | 1999Q1 | 47.91 | 4.84 | 43.07 | 891 |
| 198. METOPROLOL 50 MG TABLET | 00378003201 | 1999Q2 | 47.91 | 4.85 | 43.06 | 888 |
| 199. METOPROLOL 50 MG TABLET | 00378003201 | 1999Q3 | 52.90 | 4.66 | 48.24 | 1,036 |
| 200. METOPROLOL 50 MG TABLET | 00378003201 | 1999Q4 | 52.90 | 4.37 | 48.53 | 1,110 |
| 201. METOPROLOL 50 MG TABLET | 00378003201 | 2000Q1 | 55.50 | 4.53 | 50.97 | 1,125 |
| 202. METOPROLOL 50 MG TABLET | 00378003201 | 2000Q2 | 55.50 | 4.73 | 50.77 | 1,072 |
| 203. METOPROLOL 50 MG TABLET | 00378003201 | 2000Q3 | 55.50 | 4.73 | 50.77 | 1,074 |
| 204. METOPROLOL 50 MG TABLET | 00378003201 | 2000Q4 | 55.50 | 3.51 | 51.99 | 1,481 |
| 205. METOPROLOL 50 MG TABLET | 00378003201 | 2001Q1 | 55.50 | 3.09 | 52.41 | 1,698 |
| 206. METOPROLOL 50 MG TABLET | 00378003201 | 2001Q2 | 55.50 | 2.19 | 53.31 | 2,432 |
| 207. METOPROLOL 50 MG TABLET | 00378003201 | 2001Q3 | 55.50 | 2.17 | 53.33 | 2,460 |
| 208. METOPROLOL 50 MG TABLET | 00378003201 | 2001Q4 | 55.50 | 2.47 | 53.03 | 2,144 |
| 209. METOPROLOL 50 MG TABLET | 00378003201 | 2002Q1 | 55.50 | 2.87 | 52.63 | 1,832 |
| 210. METOPROLOL 50 MG TABLET | 00378003201 | 2002Q2 | 55.50 | 3.07 | 52.43 | 1,708 |
| 211. METOPROLOL 50 MG TABLET | 00378003201 | 2002Q3 | 55.50 | 3.19 | 52.31 | 1,638 |
| 212. METOPROLOL 50 MG TABLET | 00378003201 | 2002Q4 | 55.50 | 3.30 | 52.20 | 1,580 |
| 213. METOPROLOL 50 MG TABLET | 00378003201 | 2003Q1 | 55.50 | 3.10 | 52.40 | 1,692 |
| 214. METOPROLOL 50 MG TABLET | 00378003201 | 2003Q2 | 55.50 | 2.98 | 52.52 | 1,760 |
| 215. METOPROLOL 50 MG TABLET | 00378003201 | 2003Q3 | 55.50 | 3.11 | 52.39 | 1,683 |
| 216. METOPROLOL 50 MG TABLET | 00378003201 | 2003Q4 | 55.50 | 3.13 | 52.37 | 1,675 |
| 217. METOPROLOL 50 MG TABLET | 00378003201 | 2004Q1 | 55.50 | 3.23 | 52.27 | 1,618 |
| 218. METOPROLOL 50 MG TABLET | 00378003201 | 2004Q2 | 55.50 | 3.05 | 52.45 | 1,721 |
| 219. METOPROLOL 50 MG TABLET | 00378003201 | 2004Q3 | 55.50 | 3.07 | 52.43 | 1,710 |
| 220. METOPROLOL 50 MG TABLET | 00378003201 | 2004Q4 | 55.50 | 3.05 | 52.45 | 1,720 |
| 221. METOPROLOL 50 MG TABLET | 00378003210 | 1994Q1 | 430.40 | * | - | - |
| 222. METOPROLOL 50 MG TABLET | 00378003210 | 1994Q2 | 430.40 | 184.13 | 246.27 | 134 |
| 223. METOPROLOL 50 MG TABLET | 00378003210 | 1994Q3 | 441.10 | 115.81 | 325.29 | 281 |
| 224. METOPROLOL 50 MG TABLET | 00378003210 | 1994Q4 | 441.10 | 95.77 | 345.33 | 361 |
| 225. METOPROLOL 50 MG TABLET | 00378003210 | 1995Q1 | 441.10 | 90.46 | 350.64 | 388 |
| 226. METOPROLOL 50 MG TABLET | 00378003210 | 1995Q2 | 441.10 | 91.25 | 349.85 | 383 |
| 227. METOPROLOL 50 MG TABLET | 00378003210 | 1995Q3 | 467.50 | 91.10 | 376.40 | 413 |
| 228. METOPROLOL 50 MG TABLET | 00378003210 | 1995Q4 | 467.50 | 81.28 | 386.22 | 475 |
| 229. METOPROLOL 50 MG TABLET | 00378003210 | 1996Q1 | 488.50 | 76.78 | 411.72 | 536 |
| 230. METOPROLOL 50 MG TABLET | 00378003210 | 1996Q2 | 488.50 | 66.43 | 422.07 | 635 |
| 231. METOPROLOL 50 MG TABLET | 00378003210 | 1996Q3 | 529.50 | 64.38 | 465.12 | 722 |
| 232. METOPROLOL 50 MG TABLET | 00378003210 | 1996Q4 | 472.50 | 47.52 | 424.98 | 894 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 233. METOPROLOL 50 MG TABLET | 00378003210 | 1997Q1 | 479.10 | 44.01 | 435.09 | 989 |
| 234. METOPROLOL 50 MG TABLET | 00378003210 | 1997Q2 | 479.10 | 46.15 | 432.95 | 938 |
| 235. METOPROLOL 50 MG TABLET | 00378003210 | 1997Q3 | 479.10 | 46.64 | 432.46 | 927 |
| 236. METOPROLOL 50 MG TABLET | 00378003210 | 1997Q4 | 479.10 | 49.28 | 429.82 | 872 |
| 237. METOPROLOL 50 MG TABLET | 00378003210 | 1998Q1 | 479.10 | 49.44 | 429.66 | 869 |
| 238. METOPROLOL 50 MG TABLET | 00378003210 | 1998Q2 | 479.10 | 48.96 | 430.14 | 879 |
| 239. METOPROLOL 50 MG TABLET | 00378003210 | 1998Q3 | 479.10 | 48.75 | 430.35 | 883 |
| 240. METOPROLOL 50 MG TABLET | 00378003210 | 1998Q4 | 479.10 | 48.88 | 430.22 | 880 |
| 241. METOPROLOL 50 MG TABLET | 00378003210 | 1999Q1 | 479.10 | 48.37 | 430.73 | 891 |
| 242. METOPROLOL 50 MG TABLET | 00378003210 | 1999Q2 | 479.10 | 48.50 | 430.60 | 888 |
| 243. METOPROLOL 50 MG TABLET | 00378003210 | 1999Q3 | 529.00 | 46.58 | 482.42 | 1,036 |
| 244. METOPROLOL 50 MG TABLET | 00378003210 | 1999Q4 | 529.00 | 43.73 | 485.27 | 1,110 |
| 245. METOPROLOL 50 MG TABLET | 00378003210 | 2000Q1 | 555.00 | 45.31 | 509.69 | 1,125 |
| 246. METOPROLOL 50 MG TABLET | 00378003210 | 2000Q2 | 555.00 | 47.34 | 507.66 | 1,072 |
| 247. METOPROLOL 50 MG TABLET | 00378003210 | 2000Q3 | 555.00 | 47.26 | 507.74 | 1,074 |
| 248. METOPROLOL 50 MG TABLET | 00378003210 | 2000Q4 | 555.00 | 35.11 | 519.89 | 1,481 |
| 249. METOPROLOL 50 MG TABLET | 00378003210 | 2001Q1 | 555.00 | 30.86 | 524.14 | 1,698 |
| 250. METOPROLOL 50 MG TABLET | 00378003210 | 2001Q2 | 555.00 | 21.92 | 533.08 | 2,432 |
| 251. METOPROLOL 50 MG TABLET | 00378003210 | 2001Q3 | 555.00 | 21.68 | 533.32 | 2,460 |
| 252. METOPROLOL 50 MG TABLET | 00378003210 | 2001Q4 | 555.00 | 24.73 | 530.27 | 2,144 |
| 253. METOPROLOL 50 MG TABLET | 00378003210 | 2002Q1 | 555.00 | 28.73 | 526.27 | 1,832 |
| 254. METOPROLOL 50 MG TABLET | 00378003210 | 2002Q2 | 555.00 | 30.69 | 524.31 | 1,708 |
| 255. METOPROLOL 50 MG TABLET | 00378003210 | 2002Q3 | 555.00 | 31.94 | 523.06 | 1,638 |
| 256. METOPROLOL 50 MG TABLET | 00378003210 | 2002Q4 | 555.00 | 33.03 | 521.97 | 1,580 |
| 257. METOPROLOL 50 MG TABLET | 00378003210 | 2003Q1 | 555.00 | 30.96 | 524.04 | 1,692 |
| 258. METOPROLOL 50 MG TABLET | 00378003210 | 2003Q2 | 555.00 | 29.84 | 525.16 | 1,760 |
| 259. METOPROLOL 50 MG TABLET | 00378003210 | 2003Q3 | 555.00 | 31.13 | 523.87 | 1,683 |
| 260. METOPROLOL 50 MG TABLET | 00378003210 | 2003Q4 | 555.00 | 31.27 | 523.73 | 1,675 |
| 261. METOPROLOL 50 MG TABLET | 00378003210 | 2004Q1 | 555.00 | 32.30 | 522.70 | 1,618 |
| 262. METOPROLOL 50 MG TABLET | 00378003210 | 2004Q2 | 555.00 | 30.48 | 524.52 | 1,721 |
| 263. METOPROLOL 50 MG TABLET | 00378003210 | 2004Q3 | 555.00 | 30.67 | 524.33 | 1,710 |
| 264. METOPROLOL 50 MG TABLET | 00378003210 | 2004Q4 | 555.00 | 30.50 | 524.50 | 1,720 |
| 265. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1994Q1 | * | * | - | - |
| 266. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1994Q2 | 32.95 | 3.66 | 29.29 | 801 |
| 267. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1994Q3 | 32.95 | 3.75 | 29.20 | 779 |
| 268. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1994Q4 | 34.25 | 3.76 | 30.49 | 810 |
| 269. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1995Q1 | 34.25 | 3.70 | 30.55 | 826 |
| 270. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1995Q2 | 34.25 | 3.67 | 30.58 | 834 |
| 271. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1995Q3 | 34.25 | 4.01 | 30.24 | 755 |
| 272. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1995Q4 | 34.25 | 4.01 | 30.24 | 754 |
| 273. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1996Q1 | 34.95 | 3.99 | 30.96 | 776 |
| 274. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1996Q2 | 34.95 | 3.98 | 30.97 | 778 |
| 275. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1996Q3 | 73.50 | 3.96 | 69.54 | 1,754 |
| 276. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1996Q4 | 33.94 | 3.97 | 29.97 | 754 |
| 277. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1997Q1 | 39.95 | 3.70 | 36.25 | 979 |
| 278. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1997Q2 | 39.95 | 2.91 | 37.04 | 1,272 |
| 279. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1997Q3 | 39.95 | 2.75 | 37.20 | 1,352 |
| 280. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1997Q4 | 39.95 | 2.69 | 37.26 | 1,388 |
| 281. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1998Q1 | 129.05 | 2.64 | 126.41 | 4,785 |
| 282. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1998Q2 | 129.05 | 66.72 | 62.33 | 93 |
| 283. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1998Q3 | 129.05 | 71.85 | 57.20 | 80 |
| 284. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1998Q4 | 129.05 | 72.73 | 56.32 | 77 |
| 285. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1999Q1 | 129.05 | 73.17 | 55.88 | 76 |
| 286. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1999Q2 | 129.05 | 72.59 | 56.46 | 78 |
| 287. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1999Q3 | 132.85 | 68.04 | 64.81 | 95 |
| 288. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 1999Q4 | 144.90 | 66.87 | 78.03 | 117 |
| 289. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2000Q1 | 159.71 | 62.76 | 96.95 | 154 |
| 290. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2000Q2 | 159.71 | 61.64 | 98.07 | 159 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 291. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2000Q3 | 159.71 | 52.50 | 107.21 | 204 |
| 292. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2000Q4 | 159.71 | 50.96 | 108.75 | 213 |
| 293. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2001Q1 | 159.71 | 32.32 | 127.39 | 394 |
| 294. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2001Q2 | 159.71 | 19.86 | 139.85 | 704 |
| 295. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2001Q3 | 159.71 | 28.69 | 131.02 | 457 |
| 296. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2001Q4 | 159.71 | 23.12 | 136.59 | 591 |
| 297. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2002Q1 | 159.71 | 25.57 | 134.14 | 525 |
| 298. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2002Q2 | 159.71 | 22.17 | 137.54 | 621 |
| 299. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2002Q3 | 159.71 | 24.10 | 135.61 | 563 |
| 300. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2002Q4 | 159.71 | 14.19 | 145.52 | 1,025 |
| 301. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2003Q1 | 159.71 | 8.36 | 151.35 | 1,811 |
| 302. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2003Q2 | 159.71 | 13.54 | 146.17 | 1,079 |
| 303. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2003Q3 | 159.71 | * | - | - |
| 304. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2003Q4 | 159.71 | 18.72 | 140.99 | 753 |
| 305. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2004Q1 | 159.71 | 23.01 | 136.70 | 594 |
| 306. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2004Q2 | 159.71 | 17.60 | 142.11 | 808 |
| 307. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2004Q3 | 159.71 | 16.76 | 142.95 | 853 |
| 308. CLORAZEPATE 7.5 MG TABLET | 00378004001 | 2004Q4 | 159.71 | 7.00 | 152.71 | 2,182 |
| 309. DILTIAZEM 60 MG TABLET | 00378004501 | 1994Q1 | 56.82 | * | - | - |
| 310. DILTIAZEM 60 MG TABLET | 00378004501 | 1994Q2 | 56.82 | 12.03 | 44.79 | 372 |
| 311. DILTIAZEM 60 MG TABLET | 00378004501 | 1994Q3 | 56.82 | 12.44 | 44.38 | 357 |
| 312. DILTIAZEM 60 MG TABLET | 00378004501 | 1994Q4 | 59.05 | 12.79 | 46.26 | 362 |
| 313. DILTIAZEM 60 MG TABLET | 00378004501 | 1995Q1 | 59.05 | 12.20 | 46.85 | 384 |
| 314. DILTIAZEM 60 MG TABLET | 00378004501 | 1995Q2 | 59.05 | 11.94 | 47.11 | 395 |
| 315. DILTIAZEM 60 MG TABLET | 00378004501 | 1995Q3 | 62.57 | 12.63 | 49.94 | 395 |
| 316. DILTIAZEM 60 MG TABLET | 00378004501 | 1995Q4 | 62.57 | 12.22 | 50.35 | 412 |
| 317. DILTIAZEM 60 MG TABLET | 00378004501 | 1996Q1 | 62.75 | 10.52 | 52.23 | 497 |
| 318. DILTIAZEM 60 MG TABLET | 00378004501 | 1996Q2 | 62.75 | 10.48 | 52.27 | 499 |
| 319. DILTIAZEM 60 MG TABLET | 00378004501 | 1996Q3 | 64.46 | 10.33 | 54.13 | 524 |
| 320. DILTIAZEM 60 MG TABLET | 00378004501 | 1996Q4 | 59.44 | 10.40 | 49.04 | 471 |
| 321. DILTIAZEM 60 MG TABLET | 00378004501 | 1997Q1 | 62.75 | 9.44 | 53.31 | 565 |
| 322. DILTIAZEM 60 MG TABLET | 00378004501 | 1997Q2 | 62.75 | 5.87 | 56.88 | 969 |
| 323. DILTIAZEM 60 MG TABLET | 00378004501 | 1997Q3 | 62.75 | 5.00 | 57.75 | 1,155 |
| 324. DILTIAZEM 60 MG TABLET | 00378004501 | 1997Q4 | 62.75 | 4.69 | 58.06 | 1,237 |
| 325. DILTIAZEM 60 MG TABLET | 00378004501 | 1998Q1 | 62.75 | 4.50 | 58.25 | 1,295 |
| 326. DILTIAZEM 60 MG TABLET | 00378004501 | 1998Q2 | 62.75 | 5.59 | 57.16 | 1,022 |
| 327. DILTIAZEM 60 MG TABLET | 00378004501 | 1998Q3 | 62.75 | 6.40 | 56.35 | 881 |
| 328. DILTIAZEM 60 MG TABLET | 00378004501 | 1998Q4 | 64.45 | 6.24 | 58.21 | 933 |
| 329. DILTIAZEM 60 MG TABLET | 00378004501 | 1999Q1 | 64.45 | 6.16 | 58.29 | 945 |
| 330. DILTIAZEM 60 MG TABLET | 00378004501 | 1999Q2 | 64.45 | 6.02 | 58.43 | 971 |
| 331. DILTIAZEM 60 MG TABLET | 00378004501 | 1999Q3 | 64.45 | 5.68 | 58.77 | 1,035 |
| 332. DILTIAZEM 60 MG TABLET | 00378004501 | 1999Q4 | 64.45 | 5.40 | 59.05 | 1,094 |
| 333. DILTIAZEM 60 MG TABLET | 00378004501 | 2000Q1 | 64.45 | 5.73 | 58.72 | 1,024 |
| 334. DILTIAZEM 60 MG TABLET | 00378004501 | 2000Q2 | 64.45 | 5.80 | 58.65 | 1,011 |
| 335. DILTIAZEM 60 MG TABLET | 00378004501 | 2000Q3 | 64.45 | 5.26 | 59.19 | 1,126 |
| 336. DILTIAZEM 60 MG TABLET | 00378004501 | 2000Q4 | 70.30 | 5.07 | 65.23 | 1,288 |
| 337. DILTIAZEM 60 MG TABLET | 00378004501 | 2001Q1 | 70.30 | 4.22 | 66.08 | 1,567 |
| 338. DILTIAZEM 60 MG TABLET | 00378004501 | 2001Q2 | 74.10 | 3.34 | 70.76 | 2,119 |
| 339. DILTIAZEM 60 MG TABLET | 00378004501 | 2001Q3 | 74.10 | 4.16 | 69.94 | 1,681 |
| 340. DILTIAZEM 60 MG TABLET | 00378004501 | 2001Q4 | 74.10 | 4.12 | 69.98 | 1,699 |
| 341. DILTIAZEM 60 MG TABLET | 00378004501 | 2002Q1 | 74.10 | 4.24 | 69.86 | 1,647 |
| 342. DILTIAZEM 60 MG TABLET | 00378004501 | 2002Q2 | 74.10 | 4.37 | 69.73 | 1,597 |
| 343. DILTIAZEM 60 MG TABLET | 00378004501 | 2002Q3 | 74.10 | 4.57 | 69.53 | 1,520 |
| 344. DILTIAZEM 60 MG TABLET | 00378004501 | 2002Q4 | 74.10 | 4.74 | 69.36 | 1,464 |
| 345. DILTIAZEM 60 MG TABLET | 00378004501 | 2003Q1 | 74.10 | 5.04 | 69.06 | 1,369 |
| 346. DILTIAZEM 60 MG TABLET | 00378004501 | 2003Q2 | 74.10 | 5.35 | 68.75 | 1,286 |
| 347. DILTIAZEM 60 MG TABLET | 00378004501 | 2003Q3 | 74.10 | 5.38 | 68.72 | 1,277 |
| 348. DILTIAZEM 60 MG TABLET | 00378004501 | 2003Q4 | 74.10 | 5.34 | 68.76 | 1,287 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 349. DILTIAZEM 60 MG TABLET | 00378004501 | 2004Q1 | 74.10 | 5.39 | 68.71 | 1,274 |
| 350. DILTIAZEM 60 MG TABLET | 00378004501 | 2004Q2 | 74.10 | 5.39 | 68.71 | 1,275 |
| 351. DILTIAZEM 60 MG TABLET | 00378004501 | 2004Q3 | 74.10 | 5.32 | 68.78 | 1,292 |
| 352. DILTIAZEM 60 MG TABLET | 00378004501 | 2004Q4 | 74.10 | 5.36 | 68.74 | 1,282 |
| 353. DILTIAZEM 60 MG TABLET | 00378004505 | 1994Q1 | 284.10 | * | - | - |
| 354. DILTIAZEM 60 MG TABLET | 00378004505 | 1994Q2 | 284.10 | 60.16 | 223.94 | 372 |
| 355. DILTIAZEM 60 MG TABLET | 00378004505 | 1994Q3 | 284.10 | 62.21 | 221.89 | 357 |
| 356. DILTIAZEM 60 MG TABLET | 00378004505 | 1994Q4 | 295.25 | 63.97 | 231.28 | 362 |
| 357. DILTIAZEM 60 MG TABLET | 00378004505 | 1995Q1 | 295.25 | 61.00 | 234.25 | 384 |
| 358. DILTIAZEM 60 MG TABLET | 00378004505 | 1995Q2 | 295.25 | 59.68 | 235.57 | 395 |
| 359. DILTIAZEM 60 MG TABLET | 00378004505 | 1995Q3 | 312.85 | 63.16 | 249.69 | 395 |
| 360. DILTIAZEM 60 MG TABLET | 00378004505 | 1995Q4 | 312.85 | 61.10 | 251.75 | 412 |
| 361. DILTIAZEM 60 MG TABLET | 00378004505 | 1996Q1 | 313.75 | 52.60 | 261.15 | 497 |
| 362. DILTIAZEM 60 MG TABLET | 00378004505 | 1996Q2 | 313.75 | 52.42 | 261.33 | 499 |
| 363. DILTIAZEM 60 MG TABLET | 00378004505 | 1996Q3 | 322.30 | 51.65 | 270.65 | 524 |
| 364. DILTIAZEM 60 MG TABLET | 00378004505 | 1996Q4 | 297.20 | 52.02 | 245.18 | 471 |
| 365. DILTIAZEM 60 MG TABLET | 00378004505 | 1997Q1 | 313.75 | 47.21 | 266.54 | 565 |
| 366. DILTIAZEM 60 MG TABLET | 00378004505 | 1997Q2 | 313.75 | 29.35 | 284.40 | 969 |
| 367. DILTIAZEM 60 MG TABLET | 00378004505 | 1997Q3 | 313.75 | 25.01 | 288.74 | 1,155 |
| 368. DILTIAZEM 60 MG TABLET | 00378004505 | 1997Q4 | 313.75 | 23.47 | 290.28 | 1,237 |
| 369. DILTIAZEM 60 MG TABLET | 00378004505 | 1998Q1 | 313.75 | 22.49 | 291.26 | 1,295 |
| 370. DILTIAZEM 60 MG TABLET | 00378004505 | 1998Q2 | 313.75 | 27.95 | 285.80 | 1,022 |
| 371. DILTIAZEM 60 MG TABLET | 00378004505 | 1998Q3 | 313.75 | 31.99 | 281.76 | 881 |
| 372. DILTIAZEM 60 MG TABLET | 00378004505 | 1998Q4 | 322.25 | 31.19 | 291.06 | 933 |
| 373. DILTIAZEM 60 MG TABLET | 00378004505 | 1999Q1 | 322.25 | 30.82 | 291.43 | 945 |
| 374. DILTIAZEM 60 MG TABLET | 00378004505 | 1999Q2 | 322.25 | 30.09 | 292.16 | 971 |
| 375. DILTIAZEM 60 MG TABLET | 00378004505 | 1999Q3 | 322.25 | 28.40 | 293.85 | 1,035 |
| 376. DILTIAZEM 60 MG TABLET | 00378004505 | 1999Q4 | 322.25 | 26.98 | 295.27 | 1,094 |
| 377. DILTIAZEM 60 MG TABLET | 00378004505 | 2000Q1 | 322.25 | 28.66 | 293.59 | 1,024 |
| 378. DILTIAZEM 60 MG TABLET | 00378004505 | 2000Q2 | 322.25 | 29.00 | 293.25 | 1,011 |
| 379. DILTIAZEM 60 MG TABLET | 00378004505 | 2000Q3 | 322.25 | 26.28 | 295.97 | 1,126 |
| 380. DILTIAZEM 60 MG TABLET | 00378004505 | 2000Q4 | 351.50 | 25.33 | 326.17 | 1,288 |
| 381. DILTIAZEM 60 MG TABLET | 00378004505 | 2001Q1 | 351.50 | 21.09 | 330.41 | 1,567 |
| 382. DILTIAZEM 60 MG TABLET | 00378004505 | 2001Q2 | 370.50 | 16.70 | 353.80 | 2,119 |
| 383. DILTIAZEM 60 MG TABLET | 00378004505 | 2001Q3 | 370.50 | 20.80 | 349.70 | 1,681 |
| 384. DILTIAZEM 60 MG TABLET | 00378004505 | 2001Q4 | 370.50 | 20.60 | 349.90 | 1,699 |
| 385. DILTIAZEM 60 MG TABLET | 00378004505 | 2002Q1 | 370.50 | 21.20 | 349.30 | 1,647 |
| 386. DILTIAZEM 60 MG TABLET | 00378004505 | 2002Q2 | 370.50 | 21.83 | 348.67 | 1,597 |
| 387. DILTIAZEM 60 MG TABLET | 00378004505 | 2002Q3 | 370.50 | 22.86 | 347.64 | 1,520 |
| 388. DILTIAZEM 60 MG TABLET | 00378004505 | 2002Q4 | 370.50 | 23.69 | 346.81 | 1,464 |
| 389. DILTIAZEM 60 MG TABLET | 00378004505 | 2003Q1 | 370.50 | 25.21 | 345.29 | 1,369 |
| 390. DILTIAZEM 60 MG TABLET | 00378004505 | 2003Q2 | 370.50 | 26.73 | 343.77 | 1,286 |
| 391. DILTIAZEM 60 MG TABLET | 00378004505 | 2003Q3 | 370.50 | 26.91 | 343.59 | 1,277 |
| 392. DILTIAZEM 60 MG TABLET | 00378004505 | 2003Q4 | 370.50 | 26.71 | 343.79 | 1,287 |
| 393. DILTIAZEM 60 MG TABLET | 00378004505 | 2004Q1 | 370.50 | 26.96 | 343.54 | 1,274 |
| 394. DILTIAZEM 60 MG TABLET | 00378004505 | 2004Q2 | 370.50 | 26.94 | 343.56 | 1,275 |
| 395. DILTIAZEM 60 MG TABLET | 00378004505 | 2004Q3 | 370.50 | 26.61 | 343.89 | 1,292 |
| 396. DILTIAZEM 60 MG TABLET | 00378004505 | 2004Q4 | 370.50 | 26.82 | 343.68 | 1,282 |
| 397. METOPROLOL 100 MG TABLET | 00378004701 | 1994Q1 | 64.68 | * | - | - |
| 398. METOPROLOL 100 MG TABLET | 00378004701 | 1994Q2 | 64.68 | 26.87 | 37.81 | 141 |
| 399. METOPROLOL 100 MG TABLET | 00378004701 | 1994Q3 | 66.29 | 15.44 | 50.85 | 329 |
| 400. METOPROLOL 100 MG TABLET | 00378004701 | 1994Q4 | 66.29 | 13.07 | 53.22 | 407 |
| 401. METOPROLOL 100 MG TABLET | 00378004701 | 1995Q1 | 66.29 | 12.55 | 53.74 | 428 |
| 402. METOPROLOL 100 MG TABLET | 00378004701 | 1995Q2 | 66.29 | 13.21 | 53.08 | 402 |
| 403. METOPROLOL 100 MG TABLET | 00378004701 | 1995Q3 | 70.25 | 13.26 | 56.99 | 430 |
| 404. METOPROLOL 100 MG TABLET | 00378004701 | 1995Q4 | 70.25 | 11.63 | 58.62 | 504 |
| 405. METOPROLOL 100 MG TABLET | 00378004701 | 1996Q1 | 73.85 | 11.00 | 62.85 | 572 |
| 406. METOPROLOL 100 MG TABLET | 00378004701 | 1996Q2 | 73.85 | 9.59 | 64.26 | 670 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 407. METOPROLOL 100 MG TABLET | 00378004701 | 1996Q3 | 76.50 | 9.38 | 67.12 | 716 |
| 408. METOPROLOL 100 MG TABLET | 00378004701 | 1996Q4 | 70.11 | 7.32 | 62.79 | 858 |
| 409. METOPROLOL 100 MG TABLET | 00378004701 | 1997Q1 | 73.99 | 6.51 | 67.48 | 1,037 |
| 410. METOPROLOL 100 MG TABLET | 00378004701 | 1997Q2 | 73.99 | 6.79 | 67.20 | 989 |
| 411. METOPROLOL 100 MG TABLET | 00378004701 | 1997Q3 | 73.99 | 6.86 | 67.13 | 979 |
| 412. METOPROLOL 100 MG TABLET | 00378004701 | 1997Q4 | 73.99 | 7.36 | 66.63 | 905 |
| 413. METOPROLOL 100 MG TABLET | 00378004701 | 1998Q1 | 73.99 | 7.40 | 66.59 | 900 |
| 414. METOPROLOL 100 MG TABLET | 00378004701 | 1998Q2 | 73.99 | 7.37 | 66.62 | 904 |
| 415. METOPROLOL 100 MG TABLET | 00378004701 | 1998Q3 | 73.99 | 7.37 | 66.62 | 904 |
| 416. METOPROLOL 100 MG TABLET | 00378004701 | 1998Q4 | 73.99 | 7.37 | 66.62 | 904 |
| 417. METOPROLOL 100 MG TABLET | 00378004701 | 1999Q1 | 73.99 | 7.29 | 66.70 | 915 |
| 418. METOPROLOL 100 MG TABLET | 00378004701 | 1999Q2 | 73.99 | 7.26 | 66.73 | 919 |
| 419. METOPROLOL 100 MG TABLET | 00378004701 | 1999Q3 | 76.30 | 6.52 | 69.78 | 1,069 |
| 420. METOPROLOL 100 MG TABLET | 00378004701 | 1999Q4 | 76.30 | 6.75 | 69.55 | 1,030 |
| 421. METOPROLOL 100 MG TABLET | 00378004701 | 2000Q1 | 80.10 | 6.65 | 73.45 | 1,105 |
| 422. METOPROLOL 100 MG TABLET | 00378004701 | 2000Q2 | 80.10 | 7.08 | 73.02 | 1,031 |
| 423. METOPROLOL 100 MG TABLET | 00378004701 | 2000Q3 | 80.10 | 6.89 | 73.21 | 1,062 |
| 424. METOPROLOL 100 MG TABLET | 00378004701 | 2000Q4 | 80.10 | 4.43 | 75.67 | 1,707 |
| 425. METOPROLOL 100 MG TABLET | 00378004701 | 2001Q1 | 80.10 | 4.62 | 75.48 | 1,633 |
| 426. METOPROLOL 100 MG TABLET | 00378004701 | 2001Q2 | 80.10 | 3.75 | 76.35 | 2,038 |
| 427. METOPROLOL 100 MG TABLET | 00378004701 | 2001Q3 | 80.10 | 3.50 | 76.60 | 2,192 |
| 428. METOPROLOL 100 MG TABLET | 00378004701 | 2001Q4 | 80.10 | 3.97 | 76.13 | 1,919 |
| 429. METOPROLOL 100 MG TABLET | 00378004701 | 2002Q1 | 80.10 | 4.52 | 75.58 | 1,674 |
| 430. METOPROLOL 100 MG TABLET | 00378004701 | 2002Q2 | 80.10 | 5.02 | 75.08 | 1,495 |
| 431. METOPROLOL 100 MG TABLET | 00378004701 | 2002Q3 | 80.10 | 5.37 | 74.73 | 1,392 |
| 432. METOPROLOL 100 MG TABLET | 00378004701 | 2002Q4 | 80.10 | 5.83 | 74.27 | 1,274 |
| 433. METOPROLOL 100 MG TABLET | 00378004701 | 2003Q1 | 80.10 | 5.79 | 74.31 | 1,283 |
| 434. METOPROLOL 100 MG TABLET | 00378004701 | 2003Q2 | 80.10 | 5.94 | 74.16 | 1,249 |
| 435. METOPROLOL 100 MG TABLET | 00378004701 | 2003Q3 | 80.10 | 5.99 | 74.11 | 1,237 |
| 436. METOPROLOL 100 MG TABLET | 00378004701 | 2003Q4 | 80.10 | 6.03 | 74.07 | 1,228 |
| 437. METOPROLOL 100 MG TABLET | 00378004701 | 2004Q1 | 80.10 | 5.87 | 74.23 | 1,264 |
| 438. METOPROLOL 100 MG TABLET | 00378004701 | 2004Q2 | 80.10 | 5.33 | 74.77 | 1,403 |
| 439. METOPROLOL 100 MG TABLET | 00378004701 | 2004Q3 | 80.10 | 5.03 | 75.07 | 1,492 |
| 440. METOPROLOL 100 MG TABLET | 00378004701 | 2004Q4 | 80.10 | 4.06 | 76.04 | 1,872 |
| 441. METOPROLOL 100 MG TABLET | 00378004710 | 1994Q1 | 646.80 | * | - | - |
| 442. METOPROLOL 100 MG TABLET | 00378004710 | 1994Q2 | 646.80 | 268.72 | 378.08 | 141 |
| 443. METOPROLOL 100 MG TABLET | 00378004710 | 1994Q3 | 662.90 | 154.42 | 508.48 | 329 |
| 444. METOPROLOL 100 MG TABLET | 00378004710 | 1994Q4 | 662.90 | 130.72 | 532.18 | 407 |
| 445. METOPROLOL 100 MG TABLET | 00378004710 | 1995Q1 | 662.90 | 125.52 | 537.38 | 428 |
| 446. METOPROLOL 100 MG TABLET | 00378004710 | 1995Q2 | 662.90 | 132.08 | 530.82 | 402 |
| 447. METOPROLOL 100 MG TABLET | 00378004710 | 1995Q3 | 702.50 | 132.60 | 569.90 | 430 |
| 448. METOPROLOL 100 MG TABLET | 00378004710 | 1995Q4 | 702.50 | 116.31 | 586.19 | 504 |
| 449. METOPROLOL 100 MG TABLET | 00378004710 | 1996Q1 | 738.50 | 109.95 | 628.55 | 572 |
| 450. METOPROLOL 100 MG TABLET | 00378004710 | 1996Q2 | 738.50 | 95.86 | 642.64 | 670 |
| 451. METOPROLOL 100 MG TABLET | 00378004710 | 1996Q3 | 765.00 | 93.78 | 671.22 | 716 |
| 452. METOPROLOL 100 MG TABLET | 00378004710 | 1996Q4 | 701.10 | 73.19 | 627.91 | 858 |
| 453. METOPROLOL 100 MG TABLET | 00378004710 | 1997Q1 | 739.90 | 65.07 | 674.83 | 1,037 |
| 454. METOPROLOL 100 MG TABLET | 00378004710 | 1997Q2 | 739.90 | 67.92 | 671.98 | 989 |
| 455. METOPROLOL 100 MG TABLET | 00378004710 | 1997Q3 | 739.90 | 68.60 | 671.30 | 979 |
| 456. METOPROLOL 100 MG TABLET | 00378004710 | 1997Q4 | 739.90 | 73.63 | 666.27 | 905 |
| 457. METOPROLOL 100 MG TABLET | 00378004710 | 1998Q1 | 739.90 | 74.01 | 665.89 | 900 |
| 458. METOPROLOL 100 MG TABLET | 00378004710 | 1998Q2 | 739.90 | 73.67 | 666.23 | 904 |
| 459. METOPROLOL 100 MG TABLET | 00378004710 | 1998Q3 | 739.90 | 73.69 | 666.21 | 904 |
| 460. METOPROLOL 100 MG TABLET | 00378004710 | 1998Q4 | 739.90 | 73.68 | 666.22 | 904 |
| 461. METOPROLOL 100 MG TABLET | 00378004710 | 1999Q1 | 739.90 | 72.91 | 666.99 | 915 |
| 462. METOPROLOL 100 MG TABLET | 00378004710 | 1999Q2 | 739.90 | 72.58 | 667.32 | 919 |
| 463. METOPROLOL 100 MG TABLET | 00378004710 | 1999Q3 | 763.00 | 65.25 | 697.75 | 1,069 |
| 464. METOPROLOL 100 MG TABLET | 00378004710 | 1999Q4 | 763.00 | 67.52 | 695.48 | 1,030 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 465. METOPROLOL 100 MG TABLET | 00378004710 | 2000Q1 | 801.00 | 66.48 | 734.52 | 1,105 |
| 466. METOPROLOL 100 MG TABLET | 00378004710 | 2000Q2 | 801.00 | 70.82 | 730.18 | 1,031 |
| 467. METOPROLOL 100 MG TABLET | 00378004710 | 2000Q3 | 801.00 | 68.93 | 732.07 | 1,062 |
| 468. METOPROLOL 100 MG TABLET | 00378004710 | 2000Q4 | 801.00 | 44.34 | 756.66 | 1,707 |
| 469. METOPROLOL 100 MG TABLET | 00378004710 | 2001Q1 | 801.00 | 46.23 | 754.77 | 1,633 |
| 470. METOPROLOL 100 MG TABLET | 00378004710 | 2001Q2 | 801.00 | 37.46 | 763.54 | 2,038 |
| 471. METOPROLOL 100 MG TABLET | 00378004710 | 2001Q3 | 801.00 | 34.95 | 766.05 | 2,192 |
| 472. METOPROLOL 100 MG TABLET | 00378004710 | 2001Q4 | 801.00 | 39.67 | 761.33 | 1,919 |
| 473. METOPROLOL 100 MG TABLET | 00378004710 | 2002Q1 | 801.00 | 45.16 | 755.84 | 1,674 |
| 474. METOPROLOL 100 MG TABLET | 00378004710 | 2002Q2 | 801.00 | 50.23 | 750.77 | 1,495 |
| 475. METOPROLOL 100 MG TABLET | 00378004710 | 2002Q3 | 801.00 | 53.70 | 747.30 | 1,392 |
| 476. METOPROLOL 100 MG TABLET | 00378004710 | 2002Q4 | 801.00 | 58.28 | 742.72 | 1,274 |
| 477. METOPROLOL 100 MG TABLET | 00378004710 | 2003Q1 | 801.00 | 57.90 | 743.10 | 1,283 |
| 478. METOPROLOL 100 MG TABLET | 00378004710 | 2003Q2 | 801.00 | 59.37 | 741.63 | 1,249 |
| 479. METOPROLOL 100 MG TABLET | 00378004710 | 2003Q3 | 801.00 | 59.89 | 741.11 | 1,237 |
| 480. METOPROLOL 100 MG TABLET | 00378004710 | 2003Q4 | 801.00 | 60.31 | 740.69 | 1,228 |
| 481. METOPROLOL 100 MG TABLET | 00378004710 | 2004Q1 | 801.00 | 58.72 | 742.28 | 1,264 |
| 482. METOPROLOL 100 MG TABLET | 00378004710 | 2004Q2 | 801.00 | 53.30 | 747.70 | 1,403 |
| 483. METOPROLOL 100 MG TABLET | 00378004710 | 2004Q3 | 801.00 | 50.30 | 750.70 | 1,492 |
| 484. METOPROLOL 100 MG TABLET | 00378004710 | 2004Q4 | 801.00 | 40.61 | 760.39 | 1,872 |
| 485. PINDOLOL 5 MG TABLET | 00378005201 | 1994Q1 | 59.98 | * | - | - |
| 486. PINDOLOL 5 MG TABLET | 00378005201 | 1994Q2 | 59.98 | 31.23 | 28.75 | 92 |
| 487. PINDOLOL 5 MG TABLET | 00378005201 | 1994Q3 | 65.25 | 29.84 | 35.41 | 119 |
| 488. PINDOLOL 5 MG TABLET | 00378005201 | 1994Q4 | 65.25 | 25.43 | 39.82 | 157 |
| 489. PINDOLOL 5 MG TABLET | 00378005201 | 1995Q1 | 65.25 | 22.12 | 43.13 | 195 |
| 490. PINDOLOL 5 MG TABLET | 00378005201 | 1995Q2 | 65.25 | 21.71 | 43.54 | 201 |
| 491. PINDOLOL 5 MG TABLET | 00378005201 | 1995Q3 | 69.05 | 22.45 | 46.60 | 208 |
| 492. PINDOLOL 5 MG TABLET | 00378005201 | 1995Q4 | 69.05 | 23.27 | 45.78 | 197 |
| 493. PINDOLOL 5 MG TABLET | 00378005201 | 1996Q1 | 69.30 | 23.14 | 46.16 | 199 |
| 494. PINDOLOL 5 MG TABLET | 00378005201 | 1996Q2 | 69.30 | 23.01 | 46.29 | 201 |
| 495. PINDOLOL 5 MG TABLET | 00378005201 | 1996Q3 | 71.98 | 22.48 | 49.50 | 220 |
| 496. PINDOLOL 5 MG TABLET | 00378005201 | 1996Q4 | 65.37 | 22.42 | 42.95 | 192 |
| 497. PINDOLOL 5 MG TABLET | 00378005201 | 1997Q1 | 69.30 | 21.75 | 47.55 | 219 |
| 498. PINDOLOL 5 MG TABLET | 00378005201 | 1997Q2 | 69.30 | 20.33 | 48.97 | 241 |
| 499. PINDOLOL 5 MG TABLET | 00378005201 | 1997Q3 | 69.30 | 18.62 | 50.68 | 272 |
| 500. PINDOLOL 5 MG TABLET | 00378005201 | 1997Q4 | 69.30 | 17.48 | 51.82 | 297 |
| 501. PINDOLOL 5 MG TABLET | 00378005201 | 1998Q1 | 69.30 | 16.78 | 52.52 | 313 |
| 502. PINDOLOL 5 MG TABLET | 00378005201 | 1998Q2 | 69.30 | 16.03 | 53.27 | 332 |
| 503. PINDOLOL 5 MG TABLET | 00378005201 | 1998Q3 | 69.30 | 16.32 | 52.98 | 325 |
| 504. PINDOLOL 5 MG TABLET | 00378005201 | 1998Q4 | 69.30 | 16.14 | 53.16 | 329 |
| 505. PINDOLOL 5 MG TABLET | 00378005201 | 1999Q1 | 69.30 | 7.87 | 61.43 | 780 |
| 506. PINDOLOL 5 MG TABLET | 00378005201 | 1999Q2 | 69.30 | 7.79 | 61.51 | 789 |
| 507. PINDOLOL 5 MG TABLET | 00378005201 | 1999Q3 | 69.30 | 8.60 | 60.70 | 706 |
| 508. PINDOLOL 5 MG TABLET | 00378005201 | 1999Q4 | 69.30 | 8.46 | 60.84 | 719 |
| 509. PINDOLOL 5 MG TABLET | 00378005201 | 2000Q1 | 72.80 | 9.68 | 63.12 | 652 |
| 510. PINDOLOL 5 MG TABLET | 00378005201 | 2000Q2 | 72.80 | 9.77 | 63.03 | 645 |
| 511. PINDOLOL 5 MG TABLET | 00378005201 | 2000Q3 | 72.80 | 8.15 | 64.65 | 793 |
| 512. PINDOLOL 5 MG TABLET | 00378005201 | 2000Q4 | 72.80 | 7.53 | 65.27 | 866 |
| 513. PINDOLOL 5 MG TABLET | 00378005201 | 2001Q1 | 72.80 | 4.95 | 67.85 | 1,370 |
| 514. PINDOLOL 5 MG TABLET | 00378005201 | 2001Q2 | 72.80 | 3.24 | 69.56 | 2,145 |
| 515. PINDOLOL 5 MG TABLET | 00378005201 | 2001Q3 | 72.80 | 4.12 | 68.68 | 1,666 |
| 516. PINDOLOL 5 MG TABLET | 00378005201 | 2001Q4 | 72.80 | 3.42 | 69.38 | 2,026 |
| 517. PINDOLOL 5 MG TABLET | 00378005201 | 2002Q1 | 72.80 | 4.13 | 68.67 | 1,664 |
| 518. PINDOLOL 5 MG TABLET | 00378005201 | 2002Q2 | 72.80 | 3.66 | 69.14 | 1,889 |
| 519. PINDOLOL 5 MG TABLET | 00378005201 | 2002Q3 | 72.80 | 4.37 | 68.43 | 1,567 |
| 520. PINDOLOL 5 MG TABLET | 00378005201 | 2002Q4 | 72.80 | 4.78 | 68.02 | 1,422 |
| 521. PINDOLOL 5 MG TABLET | 00378005201 | 2003Q1 | 72.80 | 5.26 | 67.54 | 1,283 |
| 522. PINDOLOL 5 MG TABLET | 00378005201 | 2003Q2 | 72.80 | 6.17 | 66.63 | 1,081 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 523. PINDOLOL 5 MG TABLET | 00378005201 | 2003Q3 | 72.80 | 6.00 | 66.80 | 1,113 |
| 524. PINDOLOL 5 MG TABLET | 00378005201 | 2003Q4 | 72.80 | 5.83 | 66.97 | 1,149 |
| 525. PINDOLOL 5 MG TABLET | 00378005201 | 2004Q1 | 72.80 | 5.84 | 66.96 | 1,147 |
| 526. PINDOLOL 5 MG TABLET | 00378005201 | 2004Q2 | 72.80 | 5.36 | 67.44 | 1,257 |
| 527. PINDOLOL 5 MG TABLET | 00378005201 | 2004Q3 | 72.80 | 5.40 | 67.40 | 1,248 |
| 528. PINDOLOL 5 MG TABLET | 00378005201 | 2004Q4 | 72.80 | 5.94 | 66.86 | 1,126 |
| 529. CLORAZEPATE 15 MG TABLET | 00378007001 | 1994Q1 | 43.60 | * | - | - |
| 530. CLORAZEPATE 15 MG TABLET | 00378007001 | 1994Q2 | 43.60 | 4.95 | 38.65 | 781 |
| 531. CLORAZEPATE 15 MG TABLET | 00378007001 | 1994Q3 | 47.95 | 4.97 | 42.98 | 865 |
| 532. CLORAZEPATE 15 MG TABLET | 00378007001 | 1994Q4 | 49.85 | 4.97 | 44.88 | 903 |
| 533. CLORAZEPATE 15 MG TABLET | 00378007001 | 1995Q1 | 49.85 | 4.96 | 44.89 | 905 |
| 534. CLORAZEPATE 15 MG TABLET | 00378007001 | 1995Q2 | 49.85 | 4.91 | 44.94 | 915 |
| 535. CLORAZEPATE 15 MG TABLET | 00378007001 | 1995Q3 | 49.85 | 5.08 | 44.77 | 882 |
| 536. CLORAZEPATE 15 MG TABLET | 00378007001 | 1995Q4 | 49.85 | 5.05 | 44.80 | 887 |
| 537. CLORAZEPATE 15 MG TABLET | 00378007001 | 1996Q1 | 49.85 | 5.05 | 44.80 | 887 |
| 538. CLORAZEPATE 15 MG TABLET | 00378007001 | 1996Q2 | 49.85 | 5.01 | 44.84 | 894 |
| 539. CLORAZEPATE 15 MG TABLET | 00378007001 | 1996Q3 | 101.95 | 5.03 | 96.92 | 1,929 |
| 540. CLORAZEPATE 15 MG TABLET | 00378007001 | 1996Q4 | 53.12 | 5.01 | 48.11 | 961 |
| 541. CLORAZEPATE 15 MG TABLET | 00378007001 | 1997Q1 | 59.55 | 4.69 | 54.86 | 1,169 |
| 542. CLORAZEPATE 15 MG TABLET | 00378007001 | 1997Q2 | 59.55 | 3.56 | 55.99 | 1,573 |
| 543. CLORAZEPATE 15 MG TABLET | 00378007001 | 1997Q3 | 59.55 | 3.35 | 56.20 | 1,680 |
| 544. CLORAZEPATE 15 MG TABLET | 00378007001 | 1997Q4 | 59.55 | 3.26 | 56.29 | 1,724 |
| 545. CLORAZEPATE 15 MG TABLET | 00378007001 | 1998Q1 | 175.10 | 3.21 | 171.89 | 5,353 |
| 546. CLORAZEPATE 15 MG TABLET | 00378007001 | 1998Q2 | 175.10 | 90.56 | 84.54 | 93 |
| 547. CLORAZEPATE 15 MG TABLET | 00378007001 | 1998Q3 | 175.10 | 96.98 | 78.12 | 81 |
| 548. CLORAZEPATE 15 MG TABLET | 00378007001 | 1998Q4 | 175.10 | 99.30 | 75.80 | 76 |
| 549. CLORAZEPATE 15 MG TABLET | 00378007001 | 1999Q1 | 175.10 | 99.24 | 75.86 | 76 |
| 550. CLORAZEPATE 15 MG TABLET | 00378007001 | 1999Q2 | 175.10 | 99.12 | 75.98 | 77 |
| 551. CLORAZEPATE 15 MG TABLET | 00378007001 | 1999Q3 | 180.25 | 94.96 | 85.29 | 90 |
| 552. CLORAZEPATE 15 MG TABLET | 00378007001 | 1999Q4 | 197.00 | 88.68 | 108.32 | 122 |
| 553. CLORAZEPATE 15 MG TABLET | 00378007001 | 2000Q1 | 217.25 | 84.27 | 132.98 | 158 |
| 554. CLORAZEPATE 15 MG TABLET | 00378007001 | 2000Q2 | 217.25 | 84.30 | 132.95 | 158 |
| 555. CLORAZEPATE 15 MG TABLET | 00378007001 | 2000Q3 | 217.25 | 73.06 | 144.19 | 197 |
| 556. CLORAZEPATE 15 MG TABLET | 00378007001 | 2000Q4 | 217.25 | 68.35 | 148.90 | 218 |
| 557. CLORAZEPATE 15 MG TABLET | 00378007001 | 2001Q1 | 217.25 | 46.40 | 170.85 | 368 |
| 558. CLORAZEPATE 15 MG TABLET | 00378007001 | 2001Q2 | 217.25 | 32.62 | 184.63 | 566 |
| 559. CLORAZEPATE 15 MG TABLET | 00378007001 | 2001Q3 | 217.25 | 39.30 | 177.95 | 453 |
| 560. CLORAZEPATE 15 MG TABLET | 00378007001 | 2001Q4 | 217.25 | 30.92 | 186.33 | 603 |
| 561. CLORAZEPATE 15 MG TABLET | 00378007001 | 2002Q1 | 217.25 | 34.14 | 183.11 | 536 |
| 562. CLORAZEPATE 15 MG TABLET | 00378007001 | 2002Q2 | 217.25 | 30.28 | 186.97 | 617 |
| 563. CLORAZEPATE 15 MG TABLET | 00378007001 | 2002Q3 | 217.25 | 30.36 | 186.89 | 615 |
| 564. CLORAZEPATE 15 MG TABLET | 00378007001 | 2002Q4 | 217.25 | 25.16 | 192.09 | 764 |
| 565. CLORAZEPATE 15 MG TABLET | 00378007001 | 2003Q1 | 217.25 | 27.39 | 189.86 | 693 |
| 566. CLORAZEPATE 15 MG TABLET | 00378007001 | 2003Q2 | 217.25 | 30.79 | 186.46 | 606 |
| 567. CLORAZEPATE 15 MG TABLET | 00378007001 | 2003Q3 | 217.25 | 25.53 | 191.72 | 751 |
| 568. CLORAZEPATE 15 MG TABLET | 00378007001 | 2003Q4 | 217.25 | 37.27 | 179.98 | 483 |
| 569. CLORAZEPATE 15 MG TABLET | 00378007001 | 2004Q1 | 217.25 | 32.95 | 184.30 | 559 |
| 570. CLORAZEPATE 15 MG TABLET | 00378007001 | 2004Q2 | 217.25 | 26.87 | 190.38 | 709 |
| 571. CLORAZEPATE 15 MG TABLET | 00378007001 | 2004Q3 | 217.25 | 11.69 | 205.56 | 1,758 |
| 572. CLORAZEPATE 15 MG TABLET | 00378007001 | 2004Q4 | 217.25 | 12.81 | 204.44 | 1,595 |
| 573. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2000Q2 | 89.60 | * | - | - |
| 574. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2000Q3 | 89.60 | 61.08 | 28.52 | 47 |
| 575. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2000Q4 | 89.60 | 58.61 | 30.99 | 53 |
| 576. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2001Q1 | 89.60 | 58.28 | 31.32 | 54 |
| 577. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2001Q2 | 89.60 | 55.70 | 33.90 | 61 |
| 578. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2001Q3 | 89.60 | 54.32 | 35.28 | 65 |
| 579. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2001Q4 | 89.60 | 53.74 | 35.86 | 67 |
| 580. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2002Q1 | 89.60 | 52.47 | 37.13 | 71 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 581. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2002Q2 | 89.60 | 53.04 | 36.56 | 69 |
| 582. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2002Q3 | 94.00 | 52.68 | 41.32 | 78 |
| 583. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2002Q4 | 94.00 | 53.70 | 40.30 | 75 |
| 584. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2003Q1 | 94.00 | 54.68 | 39.32 | 72 |
| 585. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2003Q2 | 94.00 | 55.46 | 38.54 | 69 |
| 586. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2003Q3 | 94.00 | 55.37 | 38.63 | 70 |
| 587. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2003Q4 | 94.00 | 53.41 | 40.59 | 76 |
| 588. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2004Q1 | 94.00 | 51.81 | 42.19 | 81 |
| 589. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2004Q2 | 94.00 | 49.84 | 44.16 | 89 |
| 590. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2004Q3 | 94.00 | 48.04 | 45.96 | 96 |
| 591. CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 2004Q4 | 94.00 | 46.10 | 47.90 | 104 |
| 592. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1994Q2 | 106.98 | * | - | - |
| 593. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1994Q3 | 106.98 | 68.78 | 38.20 | 56 |
| 594. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1994Q4 | 106.98 | 70.05 | 36.93 | 53 |
| 595. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1995Q1 | 106.98 | 67.46 | 39.52 | 59 |
| 596. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1995Q2 | 106.98 | 68.84 | 38.14 | 55 |
| 597. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1995Q3 | 112.25 | 69.05 | 43.20 | 63 |
| 598. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1995Q4 | 112.25 | 64.51 | 47.74 | 74 |
| 599. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1996Q1 | 112.60 | 57.28 | 55.32 | 97 |
| 600. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1996Q2 | 112.60 | 47.56 | 65.04 | 137 |
| 601. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1996Q3 | 117.11 | 44.74 | 72.37 | 162 |
| 602. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1996Q4 | 112.25 | 28.41 | 83.84 | 295 |
| 603. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1997Q1 | 112.50 | 27.74 | 84.76 | 306 |
| 604. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1997Q2 | 112.50 | 27.78 | 84.72 | 305 |
| 605. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1997Q3 | 112.50 | 26.02 | 86.48 | 332 |
| 606. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1997Q4 | 112.50 | 28.69 | 83.81 | 292 |
| 607. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1998Q1 | 112.50 | 27.65 | 84.85 | 307 |
| 608. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1998Q2 | 112.50 | 25.62 | 86.88 | 339 |
| 609. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1998Q3 | 112.50 | 25.20 | 87.30 | 346 |
| 610. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1998Q4 | 112.50 | 23.51 | 88.99 | 379 |
| 611. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1999Q1 | 112.50 | 16.14 | 96.36 | 597 |
| 612. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1999Q2 | 112.50 | 17.02 | 95.48 | 561 |
| 613. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1999Q3 | 113.00 | 19.26 | 93.74 | 487 |
| 614. FLURBIPROFEN 100 MG TABLET | 00378009301 | 1999Q4 | 113.00 | 18.99 | 94.01 | 495 |
| 615. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2000Q1 | 118.70 | 20.19 | 98.51 | 488 |
| 616. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2000Q2 | 118.70 | 20.27 | 98.43 | 486 |
| 617. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2000Q3 | 118.70 | 15.24 | 103.46 | 679 |
| 618. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2000Q4 | 118.70 | 14.70 | 104.00 | 708 |
| 619. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2001Q1 | 118.70 | 10.91 | 107.79 | 988 |
| 620. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2001Q2 | 118.70 | 9.68 | 109.02 | 1,126 |
| 621. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2001Q3 | 118.70 | 9.98 | 108.72 | 1,090 |
| 622. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2001Q4 | 118.70 | 8.23 | 110.47 | 1,343 |
| 623. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2002Q1 | 118.70 | 9.59 | 109.11 | 1,137 |
| 624. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2002Q2 | 118.70 | 9.15 | 109.55 | 1,198 |
| 625. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2002Q3 | 118.70 | 10.31 | 108.39 | 1,051 |
| 626. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2002Q4 | 118.70 | 10.62 | 108.08 | 1,018 |
| 627. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2003Q1 | 118.70 | 9.75 | 108.95 | 1,118 |
| 628. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2003Q2 | 118.70 | 11.60 | 107.10 | 923 |
| 629. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2003Q3 | 118.70 | 9.23 | 109.47 | 1,186 |
| 630. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2003Q4 | 118.70 | 7.98 | 110.72 | 1,388 |
| 631. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2004Q1 | 118.70 | 7.09 | 111.61 | 1,575 |
| 632. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2004Q2 | 118.70 | 6.52 | 112.18 | 1,720 |
| 633. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2004Q3 | 118.70 | 7.08 | 111.62 | 1,576 |
| 634. FLURBIPROFEN 100 MG TABLET | 00378009301 | 2004Q4 | 118.70 | 10.11 | 108.59 | 1,074 |
| 635. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1994Q3 | 534.90 | 343.90 | 191.00 | 56 |
| 636. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1994Q4 | 534.90 | 350.23 | 184.67 | 53 |
| 637. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1995Q1 | 534.90 | 337.30 | 197.60 | 59 |
| 638. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1995Q2 | 534.90 | 344.20 | 190.70 | 55 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 639. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1995Q3 | 561.25 | 345.23 | 216.02 | 63 |
| 640. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1995Q4 | 561.25 | 322.55 | 238.70 | 74 |
| 641. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1996Q1 | 563.00 | 286.42 | 276.58 | 97 |
| 642. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1996Q2 | 563.00 | 237.81 | 325.19 | 137 |
| 643. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1996Q3 | 585.55 | 223.72 | 361.83 | 162 |
| 644. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1996Q4 | 561.25 | 142.04 | 419.21 | 295 |
| 645. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1997Q1 | 562.50 | 138.69 | 423.81 | 306 |
| 646. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1997Q2 | 562.50 | 138.88 | 423.62 | 305 |
| 647. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1997Q3 | 562.50 | 130.09 | 432.41 | 332 |
| 648. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1997Q4 | 562.50 | 143.45 | 419.05 | 292 |
| 649. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1998Q1 | 562.50 | 138.27 | 424.23 | 307 |
| 650. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1998Q2 | 562.50 | 128.12 | 434.38 | 339 |
| 651. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1998Q3 | 562.50 | 126.02 | 436.48 | 346 |
| 652. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1998Q4 | 562.50 | 117.53 | 444.97 | 379 |
| 653. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1999Q1 | 562.50 | 80.69 | 481.81 | 597 |
| 654. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1999Q2 | 562.50 | 85.10 | 477.40 | 561 |
| 655. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1999Q3 | 565.00 | 96.28 | 468.72 | 487 |
| 656. FLURBIPROFEN 100 MG TABLET | 00378009305 | 1999Q4 | 565.00 | 94.97 | 470.03 | 495 |
| 657. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2000Q1 | 593.50 | 100.95 | 492.55 | 488 |
| 658. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2000Q2 | 593.50 | 101.36 | 492.14 | 486 |
| 659. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2000Q3 | 593.50 | 76.19 | 517.31 | 679 |
| 660. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2000Q4 | 593.50 | 73.48 | 520.02 | 708 |
| 661. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2001Q1 | 593.50 | 54.56 | 538.94 | 988 |
| 662. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2001Q2 | 593.50 | 48.40 | 545.10 | 1,126 |
| 663. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2001Q3 | 593.50 | 49.88 | 543.62 | 1,090 |
| 664. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2001Q4 | 593.50 | 41.13 | 552.37 | 1,343 |
| 665. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2002Q1 | 593.50 | 47.96 | 545.54 | 1,137 |
| 666. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2002Q2 | 593.50 | 45.74 | 547.76 | 1,198 |
| 667. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2002Q3 | 593.50 | 51.55 | 541.95 | 1,051 |
| 668. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2002Q4 | 593.50 | 53.09 | 540.41 | 1,018 |
| 669. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2003Q1 | 593.50 | 48.73 | 544.77 | 1,118 |
| 670. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2003Q2 | 593.50 | 58.00 | 535.50 | 923 |
| 671. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2003Q3 | 593.50 | 46.16 | 547.34 | 1,186 |
| 672. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2003Q4 | 593.50 | 39.88 | 553.62 | 1,388 |
| 673. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2004Q1 | 593.50 | 35.43 | 558.07 | 1,575 |
| 674. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2004Q2 | 593.50 | 32.61 | 560.89 | 1,720 |
| 675. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2004Q3 | 593.50 | 35.42 | 558.08 | 1,576 |
| 676. FLURBIPROFEN 100 MG TABLET | 00378009305 | 2004Q4 | 593.50 | 50.57 | 542.93 | 1,074 |
| 677. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 1999Q4 | 162.55 | * | - | - |
| 678. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2000Q1 | 179.24 | 126.02 | 53.22 | 42 |
| 679. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2000Q2 | 170.70 | 125.79 | 44.91 | 36 |
| 680. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2000Q3 | 170.70 | 122.20 | 48.50 | 40 |
| 681. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2000Q4 | 170.70 | 117.94 | 52.76 | 45 |
| 682. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2001Q1 | 170.70 | 114.28 | 56.42 | 49 |
| 683. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2001Q2 | 170.70 | 112.42 | 58.28 | 52 |
| 684. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2001Q3 | 170.70 | 112.70 | 58.00 | 51 |
| 685. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2001Q4 | 170.70 | 112.74 | 57.96 | 51 |
| 686. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2002Q1 | 170.70 | 111.20 | 59.50 | 54 |
| 687. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2002Q2 | 170.70 | 113.50 | 57.20 | 50 |
| 688. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2002Q3 | 180.85 | 113.37 | 67.48 | 60 |
| 689. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2002Q4 | 180.85 | 115.14 | 65.71 | 57 |
| 690. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2003Q1 | 180.85 | 116.03 | 64.82 | 56 |
| 691. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2003Q2 | 180.85 | 118.27 | 62.58 | 53 |
| 692. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2003Q3 | 180.85 | 118.73 | 62.12 | 52 |
| 693. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2003Q4 | 180.85 | 116.04 | 64.81 | 56 |
| 694. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2004Q1 | 180.85 | 114.06 | 66.79 | 59 |
| 695. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2004Q2 | 180.85 | 110.49 | 70.36 | 64 |
| 696. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2004Q3 | 180.85 | 106.94 | 73.91 | 69 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 697. CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 2004Q4 | 180.85 | 100.77 | 80.08 | 79 |
| 698. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1995Q4 | 28.62 | 16.60 | 12.02 | 72 |
| 699. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1996Q1 | 28.95 | 16.93 | 12.02 | 71 |
| 700. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1996Q2 | 28.95 | 16.83 | 12.12 | 72 |
| 701. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1996Q3 | 28.95 | 16.74 | 12.21 | 73 |
| 702. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1996Q4 | 27.12 | 16.64 | 10.48 | 63 |
| 703. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1997Q1 | 27.12 | 16.54 | 10.58 | 64 |
| 704. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1997Q2 | 28.85 | 16.44 | 12.41 | 76 |
| 705. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1997Q3 | 28.85 | 16.31 | 12.54 | 77 |
| 706. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1997Q4 | 28.85 | 16.16 | 12.69 | 79 |
| 707. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1998Q1 | 28.85 | 15.92 | 12.93 | 81 |
| 708. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1998Q2 | 28.85 | 15.80 | 13.05 | 83 |
| 709. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1998Q3 | 28.85 | 15.78 | 13.07 | 83 |
| 710. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1998Q4 | 28.85 | 15.80 | 13.05 | 83 |
| 711. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1999Q1 | 28.85 | 15.89 | 12.96 | 82 |
| 712. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1999Q2 | 28.85 | 15.85 | 13.00 | 82 |
| 713. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1999Q3 | 28.85 | 14.84 | 14.01 | 94 |
| 714. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 1999Q4 | 28.85 | 15.07 | 13.78 | 91 |
| 715. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2000Q1 | 28.85 | 15.36 | 13.49 | 88 |
| 716. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2000Q2 | 28.85 | 14.86 | 13.99 | 94 |
| 717. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2000Q3 | 28.85 | 14.38 | 14.47 | 101 |
| 718. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2000Q4 | 28.85 | 13.89 | 14.96 | 108 |
| 719. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2001Q1 | 28.85 | 13.81 | 15.04 | 109 |
| 720. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2001Q2 | 28.85 | 14.01 | 14.84 | 106 |
| 721. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2001Q3 | 28.85 | 14.52 | 14.33 | 99 |
| 722. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2001Q4 | 28.85 | 14.53 | 14.32 | 98 |
| 723. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2002Q1 | 28.85 | 14.68 | 14.17 | 97 |
| 724. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2002Q2 | 28.85 | 15.49 | 13.36 | 86 |
| 725. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2002Q3 | 28.85 | 17.87 | 10.98 | 61 |
| 726. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2002Q4 | 28.85 | 22.85 | 6.00 | 26 |
| 727. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2003Q1 | 28.85 | 22.50 | 6.35 | 28 |
| 728. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2003Q2 | 28.85 | 21.92 | 6.93 | 32 |
| 729. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2003Q3 | 28.85 | 21.39 | 7.46 | 35 |
| 730. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2003Q4 | 28.85 | * | - | - |
| 731. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2004Q1 | 28.85 | * | - | - |
| 732. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2004Q2 | 28.85 | * | - | - |
| 733. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2004Q3 | 28.85 | * | - | - |
| 734. ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 2004Q4 | 28.85 | * | - | - |
| 735. DILTIAZEM 90 MG TABLET | 00378013501 | 1994Q1 | 79.86 | * | - | - |
| 736. DILTIAZEM 90 MG TABLET | 00378013501 | 1994Q2 | 79.86 | 17.85 | 62.01 | 347 |
| 737. DILTIAZEM 90 MG TABLET | 00378013501 | 1994Q3 | 79.86 | 17.90 | 61.96 | 346 |
| 738. DILTIAZEM 90 MG TABLET | 00378013501 | 1994Q4 | 83.05 | 18.00 | 65.05 | 361 |
| 739. DILTIAZEM 90 MG TABLET | 00378013501 | 1995Q1 | 83.05 | 17.73 | 65.32 | 368 |
| 740. DILTIAZEM 90 MG TABLET | 00378013501 | 1995Q2 | 83.05 | 17.42 | 65.63 | 377 |
| 741. DILTIAZEM 90 MG TABLET | 00378013501 | 1995Q3 | 87.92 | 17.48 | 70.44 | 403 |
| 742. DILTIAZEM 90 MG TABLET | 00378013501 | 1995Q4 | 87.92 | 17.23 | 70.69 | 410 |
| 743. DILTIAZEM 90 MG TABLET | 00378013501 | 1996Q1 | 88.10 | 16.89 | 71.21 | 422 |
| 744. DILTIAZEM 90 MG TABLET | 00378013501 | 1996Q2 | 88.10 | 17.03 | 71.07 | 417 |
| 745. DILTIAZEM 90 MG TABLET | 00378013501 | 1996Q3 | 90.62 | 16.70 | 73.92 | 443 |
| 746. DILTIAZEM 90 MG TABLET | 00378013501 | 1996Q4 | 83.23 | 16.58 | 66.65 | 402 |
| 747. DILTIAZEM 90 MG TABLET | 00378013501 | 1997Q1 | 88.10 | 14.74 | 73.36 | 498 |
| 748. DILTIAZEM 90 MG TABLET | 00378013501 | 1997Q2 | 88.10 | 7.06 | 81.04 | 1,148 |
| 749. DILTIAZEM 90 MG TABLET | 00378013501 | 1997Q3 | 88.10 | 5.77 | 82.33 | 1,426 |
| 750. DILTIAZEM 90 MG TABLET | 00378013501 | 1997Q4 | 88.10 | 5.45 | 82.65 | 1,516 |
| 751. DILTIAZEM 90 MG TABLET | 00378013501 | 1998Q1 | 88.10 | 5.06 | 83.04 | 1,641 |
| 752. DILTIAZEM 90 MG TABLET | 00378013501 | 1998Q2 | 88.10 | 7.33 | 80.77 | 1,101 |
| 753. DILTIAZEM 90 MG TABLET | 00378013501 | 1998Q3 | 88.10 | 8.48 | 79.62 | 938 |
| 754. DILTIAZEM 90 MG TABLET | 00378013501 | 1998Q4 | 88.10 | 8.26 | 79.84 | 966 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 755. DILTIAZEM 90 MG TABLET | 00378013501 | 1999Q1 | 88.10 | 8.17 | 79.93 | 979 |
| 756. DILTIAZEM 90 MG TABLET | 00378013501 | 1999Q2 | 88.10 | 8.05 | 80.05 | 994 |
| 757. DILTIAZEM 90 MG TABLET | 00378013501 | 1999Q3 | 88.10 | 7.73 | 80.37 | 1,040 |
| 758. DILTIAZEM 90 MG TABLET | 00378013501 | 1999Q4 | 88.10 | 7.49 | 80.61 | 1,076 |
| 759. DILTIAZEM 90 MG TABLET | 00378013501 | 2000Q1 | 88.10 | 7.52 | 80.58 | 1,071 |
| 760. DILTIAZEM 90 MG TABLET | 00378013501 | 2000Q2 | 88.10 | 7.99 | 80.11 | 1,003 |
| 761. DILTIAZEM 90 MG TABLET | 00378013501 | 2000Q3 | 88.10 | 7.54 | 80.56 | 1,068 |
| 762. DILTIAZEM 90 MG TABLET | 00378013501 | 2000Q4 | 88.10 | 7.08 | 81.02 | 1,145 |
| 763. DILTIAZEM 90 MG TABLET | 00378013501 | 2001Q1 | 88.10 | 6.86 | 81.24 | 1,183 |
| 764. DILTIAZEM 90 MG TABLET | 00378013501 | 2001Q2 | 101.30 | 5.47 | 95.83 | 1,752 |
| 765. DILTIAZEM 90 MG TABLET | 00378013501 | 2001Q3 | 101.30 | 5.95 | 95.35 | 1,602 |
| 766. DILTIAZEM 90 MG TABLET | 00378013501 | 2001Q4 | 101.30 | 6.03 | 95.27 | 1,579 |
| 767. DILTIAZEM 90 MG TABLET | 00378013501 | 2002Q1 | 101.30 | 6.29 | 95.01 | 1,509 |
| 768. DILTIAZEM 90 MG TABLET | 00378013501 | 2002Q2 | 101.30 | 6.66 | 94.64 | 1,421 |
| 769. DILTIAZEM 90 MG TABLET | 00378013501 | 2002Q3 | 101.30 | 7.67 | 93.63 | 1,222 |
| 770. DILTIAZEM 90 MG TABLET | 00378013501 | 2002Q4 | 101.30 | 7.61 | 93.69 | 1,232 |
| 771. DILTIAZEM 90 MG TABLET | 00378013501 | 2003Q1 | 101.30 | 7.92 | 93.38 | 1,180 |
| 772. DILTIAZEM 90 MG TABLET | 00378013501 | 2003Q2 | 101.30 | 8.29 | 93.01 | 1,121 |
| 773. DILTIAZEM 90 MG TABLET | 00378013501 | 2003Q3 | 101.30 | 8.25 | 93.05 | 1,127 |
| 774. DILTIAZEM 90 MG TABLET | 00378013501 | 2003Q4 | 101.30 | 8.24 | 93.06 | 1,130 |
| 775. DILTIAZEM 90 MG TABLET | 00378013501 | 2004Q1 | 101.30 | 8.05 | 93.25 | 1,159 |
| 776. DILTIAZEM 90 MG TABLET | 00378013501 | 2004Q2 | 101.30 | 8.00 | 93.30 | 1,166 |
| 777. DILTIAZEM 90 MG TABLET | 00378013501 | 2004Q3 | 101.30 | 7.99 | 93.31 | 1,168 |
| 778. DILTIAZEM 90 MG TABLET | 00378013501 | 2004Q4 | 101.30 | 8.06 | 93.24 | 1,156 |
| 779. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1994Q1 | 7.10 | * | - | - |
| 780. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1994Q2 | 7.10 | 3.35 | 3.75 | 112 |
| 781. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1994Q3 | 7.10 | 3.34 | 3.76 | 113 |
| 782. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1994Q4 | 7.10 | 3.35 | 3.75 | 112 |
| 783. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1995Q1 | 7.10 | 3.32 | 3.78 | 114 |
| 784. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1995Q2 | 7.10 | 3.34 | 3.76 | 113 |
| 785. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1995Q3 | 9.25 | 3.51 | 5.74 | 164 |
| 786. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1995Q4 | 9.25 | 3.75 | 5.50 | 147 |
| 787. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1996Q1 | 9.60 | 3.84 | 5.76 | 150 |
| 788. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1996Q2 | 9.60 | 3.82 | 5.78 | 151 |
| 789. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1996Q3 | 9.60 | 3.80 | 5.80 | 153 |
| 790. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1996Q4 | 9.60 | 3.79 | 5.81 | 154 |
| 791. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1997Q1 | 9.60 | 3.68 | 5.92 | 161 |
| 792. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1997Q2 | 9.60 | 3.58 | 6.02 | 168 |
| 793. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1997Q3 | 9.60 | 3.45 | 6.15 | 179 |
| 794. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1997Q4 | 9.60 | 3.33 | 6.27 | 188 |
| 795. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1998Q1 | 9.60 | 3.33 | 6.27 | 188 |
| 796. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1998Q2 | 42.55 | 3.28 | 39.27 | 1,195 |
| 797. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1998Q3 | 42.55 | 9.72 | 32.83 | 338 |
| 798. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1998Q4 | 42.55 | 16.61 | 25.94 | 156 |
| 799. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1999Q1 | 42.55 | 15.16 | 27.39 | 181 |
| 800. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1999Q2 | 42.55 | 15.17 | 27.38 | 180 |
| 801. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1999Q3 | 42.55 | 13.59 | 28.96 | 213 |
| 802. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 1999Q4 | 42.55 | 14.25 | 28.30 | 199 |
| 803. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2000Q1 | 44.70 | 15.64 | 29.06 | 186 |
| 804. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2000Q2 | 44.70 | 15.09 | 29.61 | 196 |
| 805. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2000Q3 | 44.70 | 14.10 | 30.60 | 217 |
| 806. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2000Q4 | 44.70 | 12.18 | 32.52 | 267 |
| 807. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2001Q1 | 44.70 | 9.62 | 35.08 | 364 |
| 808. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2001Q2 | 44.70 | 8.87 | 35.83 | 404 |
| 809. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2001Q3 | 50.40 | 11.88 | 38.52 | 324 |
| 810. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2001Q4 | 50.40 | 13.35 | 37.05 | 277 |
| 811. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2002Q1 | 50.40 | 14.36 | 36.04 | 251 |
| 812. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2002Q2 | 50.40 | 18.75 | 31.65 | 169 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 813. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2002Q3 | 50.40 | 19.00 | 31.40 | 165 |
| 814. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2002Q4 | 50.40 | 19.62 | 30.78 | 157 |
| 815. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2003Q1 | 50.40 | 20.22 | 30.18 | 149 |
| 816. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2003Q2 | 50.40 | 19.60 | 30.80 | 157 |
| 817. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2003Q3 | 50.40 | 19.60 | 30.80 | 157 |
| 818. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2003Q4 | 50.40 | 19.82 | 30.58 | 154 |
| 819. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2004Q1 | 50.40 | 19.61 | 30.79 | 157 |
| 820. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2004Q2 | 50.40 | 19.43 | 30.97 | 159 |
| 821. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2004Q3 | 50.40 | 19.28 | 31.12 | 161 |
| 822. SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 2004Q4 | 50.40 | 18.94 | 31.46 | 166 |
| 823. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1994Q1 | 35.50 | * | - | - |
| 824. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1994Q2 | 35.50 | 16.76 | 18.74 | 112 |
| 825. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1994Q3 | 35.50 | 16.68 | 18.82 | 113 |
| 826. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1994Q4 | 35.50 | 16.77 | 18.73 | 112 |
| 827. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1995Q1 | 35.50 | 16.59 | 18.91 | 114 |
| 828. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1995Q2 | 35.50 | 16.68 | 18.82 | 113 |
| 829. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1995Q3 | 46.25 | 17.54 | 28.71 | 164 |
| 830. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1995Q4 | 46.25 | 18.74 | 27.51 | 147 |
| 831. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1996Q1 | 48.00 | 19.19 | 28.81 | 150 |
| 832. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1996Q2 | 48.00 | 19.11 | 28.89 | 151 |
| 833. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1996Q3 | 48.00 | 18.99 | 29.01 | 153 |
| 834. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1996Q4 | 48.00 | 18.93 | 29.07 | 154 |
| 835. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1997Q1 | 48.00 | 18.41 | 29.59 | 161 |
| 836. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1997Q2 | 48.00 | 17.90 | 30.10 | 168 |
| 837. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1997Q3 | 48.00 | 17.23 | 30.77 | 179 |
| 838. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1997Q4 | 48.00 | 16.65 | 31.35 | 188 |
| 839. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1998Q1 | 48.00 | 16.65 | 31.35 | 188 |
| 840. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1998Q2 | 212.75 | 16.42 | 196.33 | 1,195 |
| 841. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1998Q3 | 212.75 | 48.58 | 164.17 | 338 |
| 842. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1998Q4 | 212.75 | 83.05 | 129.70 | 156 |
| 843. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1999Q1 | 212.75 | 75.78 | 136.97 | 181 |
| 844. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1999Q2 | 212.75 | 75.87 | 136.88 | 180 |
| 845. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1999Q3 | 212.75 | 67.96 | 144.79 | 213 |
| 846. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 1999Q4 | 212.75 | 71.25 | 141.50 | 199 |
| 847. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2000Q1 | 223.50 | 78.18 | 145.32 | 186 |
| 848. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2000Q2 | 223.50 | 75.43 | 148.07 | 196 |
| 849. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2000Q3 | 223.50 | 70.49 | 153.01 | 217 |
| 850. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2000Q4 | 223.50 | 60.91 | 162.59 | 267 |
| 851. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2001Q1 | 223.50 | 48.12 | 175.38 | 364 |
| 852. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2001Q2 | 223.50 | 44.34 | 179.16 | 404 |
| 853. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2001Q3 | 252.00 | 59.39 | 192.61 | 324 |
| 854. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2001Q4 | 252.00 | 66.76 | 185.24 | 277 |
| 855. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2002Q1 | 252.00 | 71.82 | 180.18 | 251 |
| 856. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2002Q2 | 252.00 | 93.75 | 158.25 | 169 |
| 857. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2002Q3 | 252.00 | 95.00 | 157.00 | 165 |
| 858. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2002Q4 | 252.00 | 98.08 | 153.92 | 157 |
| 859. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2003Q1 | 252.00 | 101.12 | 150.88 | 149 |
| 860. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2003Q2 | 252.00 | 97.99 | 154.01 | 157 |
| 861. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2003Q3 | 252.00 | 98.00 | 154.00 | 157 |
| 862. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2003Q4 | 252.00 | 99.08 | 152.92 | 154 |
| 863. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2004Q1 | 252.00 | 98.04 | 153.96 | 157 |
| 864. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2004Q2 | 252.00 | 97.13 | 154.87 | 159 |
| 865. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2004Q3 | 252.00 | 96.40 | 155.60 | 161 |
| 866. SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 2004Q4 | 252.00 | 94.72 | 157.28 | 166 |
| 867. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1994Q1 | 9.45 | * | - | - |
| 868. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1994Q2 | 9.45 | 2.33 | 7.12 | 306 |
| 869. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1994Q3 | 16.25 | 2.33 | 13.92 | 596 |
| 870. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1994Q4 | 16.25 | 2.33 | 13.92 | 596 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 871. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1995Q1 | 17.75 | 2.23 | 15.52 | 698 |
| 872. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1995Q2 | 17.75 | 2.17 | 15.58 | 719 |
| 873. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1995Q3 | 18.65 | 2.33 | 16.32 | 700 |
| 874. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1995Q4 | 18.65 | 2.33 | 16.32 | 702 |
| 875. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1996Q1 | 18.95 | 2.32 | 16.63 | 717 |
| 876. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1996Q2 | 18.95 | 2.32 | 16.63 | 718 |
| 877. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1996Q3 | 20.95 | 2.29 | 18.66 | 817 |
| 878. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1996Q4 | 15.49 | 2.28 | 13.21 | 580 |
| 879. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1997Q1 | 19.96 | 2.27 | 17.69 | 781 |
| 880. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1997Q2 | 19.96 | 2.23 | 17.73 | 795 |
| 881. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1997Q3 | 19.96 | 2.19 | 17.77 | 811 |
| 882. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1997Q4 | 19.96 | 2.15 | 17.81 | 827 |
| 883. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1998Q1 | 19.96 | 2.14 | 17.82 | 831 |
| 884. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1998Q2 | 19.96 | 2.12 | 17.84 | 842 |
| 885. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1998Q3 | 19.96 | 2.12 | 17.84 | 841 |
| 886. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1998Q4 | 19.96 | 2.12 | 17.84 | 839 |
| 887. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1999Q1 | 19.96 | 2.63 | 17.33 | 659 |
| 888. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1999Q2 | 19.96 | 2.51 | 17.45 | 695 |
| 889. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1999Q3 | 20.90 | 2.28 | 18.62 | 815 |
| 890. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 1999Q4 | 37.10 | 2.23 | 34.87 | 1,561 |
| 891. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2000Q1 | 39.00 | 2.17 | 36.83 | 1,695 |
| 892. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2000Q2 | 39.00 | 2.12 | 36.88 | 1,739 |
| 893. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2000Q3 | 39.00 | 2.02 | 36.98 | 1,830 |
| 894. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2000Q4 | 39.00 | 2.32 | 36.68 | 1,582 |
| 895. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2001Q1 | 39.00 | 2.72 | 36.28 | 1,336 |
| 896. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2001Q2 | 39.00 | 2.94 | 36.06 | 1,226 |
| 897. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2001Q3 | 39.00 | 3.03 | 35.97 | 1,186 |
| 898. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2001Q4 | 39.00 | 3.03 | 35.97 | 1,186 |
| 899. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2002Q1 | 39.00 | 3.11 | 35.89 | 1,153 |
| 900. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2002Q2 | 39.00 | 3.28 | 35.72 | 1,091 |
| 901. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2002Q3 | 39.00 | 3.96 | 35.04 | 885 |
| 902. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2002Q4 | 39.00 | 4.30 | 34.70 | 807 |
| 903. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2003Q1 | 39.00 | 4.53 | 34.47 | 760 |
| 904. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2003Q2 | 39.00 | 4.58 | 34.42 | 751 |
| 905. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2003Q3 | 39.00 | 4.68 | 34.32 | 733 |
| 906. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2003Q4 | 39.00 | 4.61 | 34.39 | 746 |
| 907. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2004Q1 | 39.00 | 4.34 | 34.66 | 799 |
| 908. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2004Q2 | 39.00 | 4.42 | 34.58 | 783 |
| 909. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2004Q3 | 39.00 | 4.36 | 34.64 | 794 |
| 910. INDOMETHACIN 25 MG CAPSULE | 00378014301 | 2004Q4 | 39.00 | 4.36 | 34.64 | 794 |
| 911. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1994Q1 | 94.50 | * | - | - |
| 912. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1994Q2 | 94.50 | 23.28 | 71.22 | 306 |
| 913. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1994Q3 | 162.50 | 23.33 | 139.17 | 596 |
| 914. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1994Q4 | 162.50 | 23.35 | 139.15 | 596 |
| 915. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1995Q1 | 177.50 | 22.25 | 155.25 | 698 |
| 916. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1995Q2 | 177.50 | 21.69 | 155.81 | 719 |
| 917. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1995Q3 | 186.50 | 23.32 | 163.18 | 700 |
| 918. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1995Q4 | 186.50 | 23.27 | 163.23 | 702 |
| 919. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1996Q1 | 189.50 | 23.20 | 166.30 | 717 |
| 920. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1996Q2 | 189.50 | 23.15 | 166.35 | 718 |
| 921. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1996Q3 | 209.50 | 22.86 | 186.64 | 817 |
| 922. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1996Q4 | 154.90 | 22.78 | 132.12 | 580 |
| 923. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1997Q1 | 199.60 | 22.66 | 176.94 | 781 |
| 924. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1997Q2 | 199.60 | 22.31 | 177.29 | 795 |
| 925. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1997Q3 | 199.60 | 21.91 | 177.69 | 811 |
| 926. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1997Q4 | 199.60 | 21.52 | 178.08 | 827 |
| 927. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1998Q1 | 199.60 | 21.44 | 178.16 | 831 |
| 928. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1998Q2 | 199.60 | 21.18 | 178.42 | 842 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 929. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1998Q3 | 199.60 | 21.22 | 178.38 | 841 |
| 930. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1998Q4 | 199.60 | 21.25 | 178.35 | 839 |
| 931. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1999Q1 | 199.60 | 26.30 | 173.30 | 659 |
| 932. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1999Q2 | 199.60 | 25.11 | 174.49 | 695 |
| 933. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1999Q3 | 209.00 | 22.85 | 186.15 | 815 |
| 934. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 1999Q4 | 371.00 | 22.34 | 348.66 | 1,561 |
| 935. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2000Q1 | 390.00 | 21.73 | 368.27 | 1,695 |
| 936. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2000Q2 | 390.00 | 21.21 | 368.79 | 1,739 |
| 937. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2000Q3 | 390.00 | 20.21 | 369.79 | 1,830 |
| 938. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2000Q4 | 390.00 | 23.18 | 366.82 | 1,582 |
| 939. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2001Q1 | 390.00 | 27.15 | 362.85 | 1,336 |
| 940. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2001Q2 | 390.00 | 29.41 | 360.59 | 1,226 |
| 941. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2001Q3 | 390.00 | 30.34 | 359.66 | 1,186 |
| 942. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2001Q4 | 390.00 | 30.32 | 359.68 | 1,186 |
| 943. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2002Q1 | 390.00 | 31.13 | 358.87 | 1,153 |
| 944. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2002Q2 | 390.00 | 32.76 | 357.24 | 1,091 |
| 945. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2002Q3 | 390.00 | 39.61 | 350.39 | 885 |
| 946. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2002Q4 | 390.00 | 42.99 | 347.01 | 807 |
| 947. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2003Q1 | 390.00 | 45.35 | 344.65 | 760 |
| 948. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2003Q2 | 390.00 | 45.84 | 344.16 | 751 |
| 949. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2003Q3 | 390.00 | 46.84 | 343.16 | 733 |
| 950. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2003Q4 | 390.00 | 46.11 | 343.89 | 746 |
| 951. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2004Q1 | 390.00 | 43.37 | 346.63 | 799 |
| 952. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2004Q2 | 390.00 | 44.18 | 345.82 | 783 |
| 953. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2004Q3 | 390.00 | 43.64 | 346.36 | 794 |
| 954. INDOMETHACIN 25 MG CAPSULE | 00378014310 | 2004Q4 | 390.00 | 43.63 | 346.37 | 794 |
| 955. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1994Q1 | 16.88 | * | - | - |
| 956. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1994Q2 | 16.88 | 3.80 | 13.08 | 344 |
| 957. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1994Q3 | 20.95 | 3.75 | 17.20 | 459 |
| 958. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1994Q4 | 20.95 | 3.85 | 17.10 | 444 |
| 959. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1995Q1 | 30.50 | 3.66 | 26.84 | 734 |
| 960. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1995Q2 | 30.50 | 3.59 | 26.91 | 750 |
| 961. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1995Q3 | 31.50 | 3.81 | 27.69 | 728 |
| 962. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1995Q4 | 31.50 | 3.81 | 27.69 | 727 |
| 963. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1996Q1 | 31.95 | 3.79 | 28.16 | 744 |
| 964. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1996Q2 | 31.95 | 3.75 | 28.20 | 752 |
| 965. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1996Q3 | 37.95 | 3.77 | 34.18 | 907 |
| 966. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1996Q4 | 26.18 | 3.71 | 22.47 | 606 |
| 967. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1997Q1 | 37.65 | 3.75 | 33.90 | 903 |
| 968. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1997Q2 | 37.65 | 3.66 | 33.99 | 930 |
| 969. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1997Q3 | 37.65 | 3.54 | 34.11 | 965 |
| 970. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1997Q4 | 37.65 | 3.50 | 34.15 | 975 |
| 971. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1998Q1 | 37.65 | 3.47 | 34.18 | 986 |
| 972. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1998Q2 | 37.65 | 3.43 | 34.22 | 996 |
| 973. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1998Q3 | 37.65 | 3.39 | 34.26 | 1,010 |
| 974. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1998Q4 | 37.65 | 3.30 | 34.35 | 1,040 |
| 975. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1999Q1 | 37.65 | 3.60 | 34.05 | 946 |
| 976. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1999Q2 | 37.65 | 3.41 | 34.24 | 1,004 |
| 977. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1999Q3 | 37.65 | 3.09 | 34.56 | 1,117 |
| 978. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 1999Q4 | 62.75 | 3.20 | 59.55 | 1,861 |
| 979. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2000Q1 | 65.90 | 3.15 | 62.75 | 1,995 |
| 980. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2000Q2 | 65.90 | 3.03 | 62.87 | 2,074 |
| 981. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2000Q3 | 65.90 | 3.15 | 62.75 | 1,990 |
| 982. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2000Q4 | 65.90 | 3.47 | 62.43 | 1,799 |
| 983. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2001Q1 | 65.90 | 3.74 | 62.16 | 1,662 |
| 984. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2001Q2 | 65.90 | 3.92 | 61.98 | 1,581 |
| 985. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2001Q3 | 65.90 | 3.93 | 61.97 | 1,578 |
| 986. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2001Q4 | 65.90 | 3.83 | 62.07 | 1,622 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 987. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2002Q1 | 65.90 | 3.93 | 61.97 | 1,575 |
| 988. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2002Q2 | 65.90 | 4.11 | 61.79 | 1,505 |
| 989. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2002Q3 | 65.90 | 4.99 | 60.91 | 1,221 |
| 990. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2002Q4 | 65.90 | 5.27 | 60.63 | 1,150 |
| 991. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2003Q1 | 65.90 | 5.36 | 60.54 | 1,130 |
| 992. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2003Q2 | 65.90 | 5.41 | 60.49 | 1,118 |
| 993. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2003Q3 | 65.90 | 5.40 | 60.50 | 1,120 |
| 994. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2003Q4 | 65.90 | 5.17 | 60.73 | 1,175 |
| 995. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2004Q1 | 65.90 | 4.90 | 61.00 | 1,246 |
| 996. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2004Q2 | 65.90 | 5.01 | 60.89 | 1,216 |
| 997. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2004Q3 | 65.90 | 5.04 | 60.86 | 1,208 |
| 998. INDOMETHACIN 50 MG CAPSULE | 00378014701 | 2004Q4 | 65.90 | 5.21 | 60.69 | 1,166 |
| 999. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1994Q1 | 84.40 | * | - | - |
| 1000. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1994Q2 | 84.40 | 19.00 | 65.40 | 344 |
| 1001. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1994Q3 | 104.75 | 18.74 | 86.01 | 459 |
| 1002. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1994Q4 | 104.75 | 19.25 | 85.50 | 444 |
| 1003. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1995Q1 | 152.50 | 18.29 | 134.21 | 734 |
| 1004. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1995Q2 | 152.50 | 17.93 | 134.57 | 750 |
| 1005. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1995Q3 | 157.50 | 19.03 | 138.47 | 728 |
| 1006. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1995Q4 | 157.50 | 19.05 | 138.45 | 727 |
| 1007. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1996Q1 | 159.75 | 18.93 | 140.82 | 744 |
| 1008. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1996Q2 | 159.75 | 18.75 | 141.00 | 752 |
| 1009. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1996Q3 | 189.75 | 18.84 | 170.91 | 907 |
| 1010. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1996Q4 | 130.90 | 18.55 | 112.35 | 606 |
| 1011. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1997Q1 | 188.25 | 18.76 | 169.49 | 903 |
| 1012. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1997Q2 | 188.25 | 18.28 | 169.97 | 930 |
| 1013. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1997Q3 | 188.25 | 17.68 | 170.57 | 965 |
| 1014. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1997Q4 | 188.25 | 17.51 | 170.74 | 975 |
| 1015. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1998Q1 | 188.25 | 17.33 | 170.92 | 986 |
| 1016. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1998Q2 | 188.25 | 17.17 | 171.08 | 996 |
| 1017. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1998Q3 | 188.25 | 16.96 | 171.29 | 1,010 |
| 1018. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1998Q4 | 188.25 | 16.52 | 171.73 | 1,040 |
| 1019. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1999Q1 | 188.25 | 18.00 | 170.25 | 946 |
| 1020. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1999Q2 | 188.25 | 17.05 | 171.20 | 1,004 |
| 1021. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1999Q3 | 188.25 | 15.47 | 172.78 | 1,117 |
| 1022. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 1999Q4 | 313.75 | 16.00 | 297.75 | 1,861 |
| 1023. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2000Q1 | 329.50 | 15.73 | 313.77 | 1,995 |
| 1024. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2000Q2 | 329.50 | 15.15 | 314.35 | 2,074 |
| 1025. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2000Q3 | 329.50 | 15.77 | 313.73 | 1,990 |
| 1026. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2000Q4 | 329.50 | 17.35 | 312.15 | 1,799 |
| 1027. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2001Q1 | 329.50 | 18.70 | 310.80 | 1,662 |
| 1028. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2001Q2 | 329.50 | 19.60 | 309.90 | 1,581 |
| 1029. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2001Q3 | 329.50 | 19.63 | 309.87 | 1,578 |
| 1030. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2001Q4 | 329.50 | 19.14 | 310.36 | 1,622 |
| 1031. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2002Q1 | 329.50 | 19.67 | 309.83 | 1,575 |
| 1032. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2002Q2 | 329.50 | 20.53 | 308.97 | 1,505 |
| 1033. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2002Q3 | 329.50 | 24.94 | 304.56 | 1,221 |
| 1034. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2002Q4 | 329.50 | 26.36 | 303.14 | 1,150 |
| 1035. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2003Q1 | 329.50 | 26.78 | 302.72 | 1,130 |
| 1036. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2003Q2 | 329.50 | 27.05 | 302.45 | 1,118 |
| 1037. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2003Q3 | 329.50 | 27.00 | 302.50 | 1,120 |
| 1038. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2003Q4 | 329.50 | 25.83 | 303.67 | 1,175 |
| 1039. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2004Q1 | 329.50 | 24.48 | 305.02 | 1,246 |
| 1040. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2004Q2 | 329.50 | 25.04 | 304.46 | 1,216 |
| 1041. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2004Q3 | 329.50 | 25.19 | 304.31 | 1,208 |
| 1042. INDOMETHACIN 50 MG CAPSULE | 00378014705 | 2004Q4 | 329.50 | 26.03 | 303.47 | 1,166 |
| 1043. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1994Q1 | 7.42 | * | - | - |
| 1044. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1994Q2 | 7.42 | 1.27 | 6.15 | 484 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1045. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1994Q3 | 10.45 | 1.30 | 9.15 | 703 |
| 1046. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1994Q4 | 10.45 | 1.34 | 9.11 | 677 |
| 1047. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1995Q1 | 10.45 | 1.42 | 9.03 | 637 |
| 1048. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1995Q2 | 10.45 | 1.42 | 9.03 | 635 |
| 1049. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1995Q3 | 11.61 | 1.49 | 10.12 | 677 |
| 1050. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1995Q4 | 11.61 | 1.57 | 10.04 | 638 |
| 1051. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1996Q1 | 18.10 | 1.59 | 16.51 | 1,037 |
| 1052. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1996Q2 | 18.10 | 1.61 | 16.49 | 1,021 |
| 1053. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1996Q3 | 18.10 | 1.60 | 16.50 | 1,031 |
| 1054. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1996Q4 | 18.10 | 1.61 | 16.49 | 1,027 |
| 1055. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1997Q1 | 18.10 | 1.59 | 16.51 | 1,039 |
| 1056. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1997Q2 | 18.10 | 1.53 | 16.57 | 1,084 |
| 1057. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1997Q3 | 18.10 | 1.47 | 16.63 | 1,135 |
| 1058. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1997Q4 | 18.10 | 1.41 | 16.69 | 1,182 |
| 1059. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1998Q1 | 18.10 | 1.38 | 16.72 | 1,216 |
| 1060. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1998Q2 | 18.10 | 1.36 | 16.74 | 1,235 |
| 1061. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1998Q3 | 18.10 | 1.36 | 16.74 | 1,231 |
| 1062. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1998Q4 | 18.10 | 1.38 | 16.72 | 1,211 |
| 1063. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1999Q1 | 18.10 | 1.38 | 16.72 | 1,214 |
| 1064. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1999Q2 | 18.10 | 2.13 | 15.97 | 750 |
| 1065. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 1999Q3 | 19.30 | 4.60 | 14.70 | 319 |
| 1066. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2000Q4 | 21.60 | 4.68 | 16.92 | 361 |
| 1067. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2001Q1 | 21.60 | 4.05 | 17.55 | 433 |
| 1068. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2001Q2 | 21.60 | 3.17 | 18.43 | 581 |
| 1069. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2001Q3 | 21.60 | 3.22 | 18.38 | 570 |
| 1070. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2001Q4 | 21.60 | 3.68 | 17.92 | 487 |
| 1071. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2002Q1 | 21.60 | 4.26 | 17.34 | 407 |
| 1072. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2002Q2 | 21.60 | 4.82 | 16.78 | 348 |
| 1073. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2002Q3 | 21.60 | 4.68 | 16.92 | 362 |
| 1074. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2002Q4 | 21.60 | 4.79 | 16.81 | 351 |
| 1075. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2003Q1 | 21.60 | 4.93 | 16.67 | 338 |
| 1076. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2003Q2 | 21.60 | 5.18 | 16.42 | 317 |
| 1077. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2003Q3 | 21.60 | 5.55 | 16.05 | 289 |
| 1078. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2003Q4 | 21.60 | 5.48 | 16.12 | 294 |
| 1079. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2004Q1 | 21.60 | 5.50 | 16.10 | 293 |
| 1080. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2004Q2 | 21.60 | 5.35 | 16.25 | 304 |
| 1081. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2004Q3 | 21.60 | 5.19 | 16.41 | 316 |
| 1082. CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 2004Q4 | 21.60 | 5.16 | 16.44 | 318 |
| 1083. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1994Q1 | 74.20 | * | - | - |
| 1084. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1994Q2 | 74.20 | 12.71 | 61.49 | 484 |
| 1085. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1994Q3 | 104.50 | 13.01 | 91.49 | 703 |
| 1086. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1994Q4 | 104.50 | 13.44 | 91.06 | 677 |
| 1087. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1995Q1 | 104.50 | 14.18 | 90.32 | 637 |
| 1088. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1995Q2 | 104.50 | 14.21 | 90.29 | 635 |
| 1089. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1995Q3 | 116.10 | 14.95 | 101.15 | 677 |
| 1090. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1995Q4 | 116.10 | 15.74 | 100.36 | 638 |
| 1091. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1996Q1 | 181.00 | 15.92 | 165.08 | 1,037 |
| 1092. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1996Q2 | 181.00 | 16.15 | 164.85 | 1,021 |
| 1093. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1996Q3 | 181.00 | 16.00 | 165.00 | 1,031 |
| 1094. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1996Q4 | 181.00 | 16.07 | 164.93 | 1,027 |
| 1095. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1997Q1 | 181.00 | 15.89 | 165.11 | 1,039 |
| 1096. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1997Q2 | 181.00 | 15.28 | 165.72 | 1,084 |
| 1097. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1997Q3 | 181.00 | 14.66 | 166.34 | 1,135 |
| 1098. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1997Q4 | 181.00 | 14.12 | 166.88 | 1,182 |
| 1099. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1998Q1 | 181.00 | 13.76 | 167.24 | 1,216 |
| 1100. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1998Q2 | 181.00 | 13.56 | 167.44 | 1,235 |
| 1101. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1998Q3 | 181.00 | 13.60 | 167.40 | 1,231 |
| 1102. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1998Q4 | 181.00 | 13.81 | 167.19 | 1,211 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1103. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1999Q1 | 181.00 | 13.78 | 167.22 | 1,214 |
| 1104. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 1999Q2 | 181.00 | 21.30 | 159.70 | 750 |
| 1105. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2000Q4 | 216.00 | 46.81 | 169.19 | 361 |
| 1106. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2001Q1 | 216.00 | 40.53 | 175.47 | 433 |
| 1107. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2001Q2 | 216.00 | 31.71 | 184.29 | 581 |
| 1108. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2001Q3 | 216.00 | 32.23 | 183.77 | 570 |
| 1109. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2001Q4 | 216.00 | 36.80 | 179.20 | 487 |
| 1110. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2002Q1 | 216.00 | 42.59 | 173.41 | 407 |
| 1111. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2002Q2 | 216.00 | 48.24 | 167.76 | 348 |
| 1112. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2002Q3 | 216.00 | 46.77 | 169.23 | 362 |
| 1113. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2002Q4 | 216.00 | 47.92 | 168.08 | 351 |
| 1114. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2003Q1 | 216.00 | 49.28 | 166.72 | 338 |
| 1115. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2003Q2 | 216.00 | 51.83 | 164.17 | 317 |
| 1116. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2003Q3 | 216.00 | 55.52 | 160.48 | 289 |
| 1117. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2003Q4 | 216.00 | 54.80 | 161.20 | 294 |
| 1118. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2004Q1 | 216.00 | 54.99 | 161.01 | 293 |
| 1119. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2004Q2 | 216.00 | 53.47 | 162.53 | 304 |
| 1120. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2004Q3 | 216.00 | 51.88 | 164.12 | 316 |
| 1121. CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 2004Q4 | 216.00 | 51.61 | 164.39 | 318 |
| 1122. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1994Q1 | * | * | - | - |
| 1123. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1994Q2 | 26.25 | 6.64 | 19.61 | 296 |
| 1124. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1994Q3 | 26.25 | 6.58 | 19.67 | 299 |
| 1125. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1994Q4 | 26.25 | 6.57 | 19.68 | 300 |
| 1126. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1995Q1 | 31.95 | 6.61 | 25.34 | 384 |
| 1127. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1995Q2 | 31.95 | 6.53 | 25.42 | 390 |
| 1128. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1995Q3 | 33.50 | 6.51 | 26.99 | 414 |
| 1129. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1995Q4 | 33.50 | 6.46 | 27.04 | 418 |
| 1130. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1996Q1 | 33.75 | 6.47 | 27.28 | 421 |
| 1131. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1996Q2 | 33.75 | 6.51 | 27.24 | 418 |
| 1132. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1996Q3 | 33.75 | 6.53 | 27.22 | 417 |
| 1133. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1996Q4 | 29.64 | 5.31 | 24.33 | 458 |
| 1134. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1997Q1 | 33.75 | 5.22 | 28.53 | 547 |
| 1135. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1997Q2 | 33.75 | 5.12 | 28.63 | 560 |
| 1136. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1997Q3 | 33.75 | 4.82 | 28.93 | 600 |
| 1137. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1997Q4 | 33.75 | 4.87 | 28.88 | 594 |
| 1138. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1998Q1 | 33.75 | 4.80 | 28.95 | 603 |
| 1139. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1998Q2 | 33.75 | 4.70 | 29.05 | 618 |
| 1140. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1998Q3 | 33.75 | 5.04 | 28.71 | 570 |
| 1141. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1998Q4 | 33.75 | 5.57 | 28.18 | 506 |
| 1142. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1999Q1 | 33.75 | 6.46 | 27.29 | 423 |
| 1143. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1999Q2 | 50.90 | 8.43 | 42.47 | 504 |
| 1144. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1999Q3 | 51.95 | 11.92 | 40.03 | 336 |
| 1145. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 1999Q4 | 51.95 | 11.03 | 40.92 | 371 |
| 1146. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2000Q1 | 54.50 | 10.48 | 44.02 | 420 |
| 1147. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2000Q2 | 54.50 | 9.45 | 45.05 | 477 |
| 1148. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2000Q3 | 54.50 | 10.14 | 44.36 | 438 |
| 1149. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2000Q4 | 54.50 | 9.11 | 45.39 | 499 |
| 1150. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2001Q1 | 54.50 | 7.77 | 46.73 | 601 |
| 1151. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2001Q2 | 54.50 | 7.65 | 46.85 | 612 |
| 1152. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2001Q3 | 60.25 | 3.86 | 56.39 | 1,462 |
| 1153. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2001Q4 | 60.25 | 5.16 | 55.09 | 1,068 |
| 1154. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2002Q1 | 60.25 | 6.69 | 53.56 | 801 |
| 1155. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2002Q2 | 60.25 | 7.73 | 52.52 | 680 |
| 1156. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2002Q3 | 60.25 | 8.20 | 52.05 | 634 |
| 1157. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2002Q4 | 60.25 | 8.68 | 51.57 | 594 |
| 1158. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2003Q1 | 60.25 | 8.40 | 51.85 | 617 |
| 1159. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2003Q2 | 60.25 | * | - | - |
| 1160. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2003Q3 | 60.25 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1161. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2003Q4 | 60.25 | * | - | - |
| 1162. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2004Q1 | 60.25 | * | - | - |
| 1163. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2004Q2 | 60.25 | * | - | - |
| 1164. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2004Q3 | 60.25 | * | - | - |
| 1165. PROPOXY-N/APAP 100-650 TAB | 00378015501 | 2004Q4 | 60.25 | * | - | - |
| 1166. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1994Q1 | * | * | - | - |
| 1167. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1994Q2 | 131.25 | 33.19 | 98.06 | 296 |
| 1168. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1994Q3 | 131.25 | 32.90 | 98.35 | 299 |
| 1169. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1994Q4 | 131.25 | 32.84 | 98.41 | 300 |
| 1170. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1995Q1 | 159.75 | 33.04 | 126.71 | 384 |
| 1171. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1995Q2 | 159.75 | 32.63 | 127.12 | 390 |
| 1172. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1995Q3 | 167.50 | 32.57 | 134.93 | 414 |
| 1173. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1995Q4 | 167.50 | 32.31 | 135.19 | 418 |
| 1174. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1996Q1 | 168.75 | 32.36 | 136.39 | 421 |
| 1175. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1996Q2 | 168.75 | 32.55 | 136.20 | 418 |
| 1176. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1996Q3 | 168.75 | 32.63 | 136.12 | 417 |
| 1177. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1996Q4 | 148.20 | 26.56 | 121.64 | 458 |
| 1178. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1997Q1 | 168.75 | 26.08 | 142.67 | 547 |
| 1179. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1997Q2 | 168.75 | 25.58 | 143.17 | 560 |
| 1180. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1997Q3 | 168.75 | 24.12 | 144.63 | 600 |
| 1181. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1997Q4 | 168.75 | 24.33 | 144.42 | 594 |
| 1182. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1998Q1 | 168.75 | 24.00 | 144.75 | 603 |
| 1183. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1998Q2 | 168.75 | 23.50 | 145.25 | 618 |
| 1184. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1998Q3 | 168.75 | 25.19 | 143.56 | 570 |
| 1185. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1998Q4 | 168.75 | 27.85 | 140.90 | 506 |
| 1186. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1999Q1 | 168.75 | 32.29 | 136.46 | 423 |
| 1187. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1999Q2 | 254.50 | 42.13 | 212.37 | 504 |
| 1188. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1999Q3 | 259.75 | 59.60 | 200.15 | 336 |
| 1189. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 1999Q4 | 259.75 | 55.17 | 204.58 | 371 |
| 1190. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2000Q1 | 272.50 | 52.42 | 220.08 | 420 |
| 1191. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2000Q2 | 272.50 | 47.26 | 225.24 | 477 |
| 1192. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2000Q3 | 272.50 | 50.68 | 221.82 | 438 |
| 1193. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2000Q4 | 272.50 | 45.53 | 226.97 | 499 |
| 1194. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2001Q1 | 272.50 | 38.86 | 233.64 | 601 |
| 1195. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2001Q2 | 272.50 | 38.25 | 234.25 | 612 |
| 1196. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2001Q3 | 301.25 | 19.29 | 281.96 | 1,462 |
| 1197. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2001Q4 | 301.25 | 25.80 | 275.45 | 1,068 |
| 1198. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2002Q1 | 301.25 | 33.44 | 267.81 | 801 |
| 1199. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2002Q2 | 301.25 | 38.63 | 262.62 | 680 |
| 1200. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2002Q3 | 301.25 | 41.02 | 260.23 | 634 |
| 1201. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2002Q4 | 301.25 | 43.41 | 257.84 | 594 |
| 1202. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2003Q1 | 301.25 | 42.01 | 259.24 | 617 |
| 1203. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2003Q2 | 301.25 | * | - | - |
| 1204. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2003Q3 | 301.25 | * | - | - |
| 1205. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2003Q4 | 301.25 | * | - | - |
| 1206. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2004Q1 | 301.25 | * | - | - |
| 1207. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2004Q2 | 301.25 | * | - | - |
| 1208. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2004Q3 | 301.25 | * | - | - |
| 1209. PROPOXY-N/APAP 100-650 TAB | 00378015505 | 2004Q4 | 301.25 | * | - | - |
| 1210. PROBENECID 500 MG TABLET | 00378015601 | 1994Q1 | 12.76 | * | - | - |
| 1211. PROBENECID 500 MG TABLET | 00378015601 | 1994Q2 | 12.76 | 8.15 | 4.61 | 57 |
| 1212. PROBENECID 500 MG TABLET | 00378015601 | 1994Q3 | 12.76 | 8.18 | 4.58 | 56 |
| 1213. PROBENECID 500 MG TABLET | 00378015601 | 1994Q4 | 12.76 | 8.25 | 4.51 | 55 |
| 1214. PROBENECID 500 MG TABLET | 00378015601 | 1995Q1 | 12.76 | 8.10 | 4.66 | 58 |
| 1215. PROBENECID 500 MG TABLET | 00378015601 | 1995Q2 | 12.76 | 8.17 | 4.59 | 56 |
| 1216. PROBENECID 500 MG TABLET | 00378015601 | 1995Q3 | 16.50 | 8.27 | 8.23 | 99 |
| 1217. PROBENECID 500 MG TABLET | 00378015601 | 1995Q4 | 16.50 | 8.25 | 8.25 | 100 |
| 1218. PROBENECID 500 MG TABLET | 00378015601 | 1996Q1 | 17.70 | 8.24 | 9.46 | 115 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1219. PROBENECID 500 MG TABLET | 00378015601 | 1996Q2 | 17.70 | 8.22 | 9.48 | 115 |
| 1220. PROBENECID 500 MG TABLET | 00378015601 | 1996Q3 | 17.70 | 8.23 | 9.47 | 115 |
| 1221. PROBENECID 500 MG TABLET | 00378015601 | 1996Q4 | 16.17 | 8.24 | 7.93 | 96 |
| 1222. PROBENECID 500 MG TABLET | 00378015601 | 1997Q1 | 16.17 | 8.07 | 8.10 | 100 |
| 1223. PROBENECID 500 MG TABLET | 00378015601 | 1997Q2 | 17.71 | 7.86 | 9.85 | 125 |
| 1224. PROBENECID 500 MG TABLET | 00378015601 | 1997Q3 | 17.71 | 7.56 | 10.15 | 134 |
| 1225. PROBENECID 500 MG TABLET | 00378015601 | 1997Q4 | 17.71 | 7.35 | 10.36 | 141 |
| 1226. PROBENECID 500 MG TABLET | 00378015601 | 1998Q1 | 17.71 | 7.19 | 10.52 | 146 |
| 1227. PROBENECID 500 MG TABLET | 00378015601 | 1998Q2 | 17.71 | 7.13 | 10.58 | 148 |
| 1228. PROBENECID 500 MG TABLET | 00378015601 | 1998Q3 | 17.71 | 7.24 | 10.47 | 145 |
| 1229. PROBENECID 500 MG TABLET | 00378015601 | 1998Q4 | 17.71 | 7.27 | 10.44 | 144 |
| 1230. PROBENECID 500 MG TABLET | 00378015601 | 1999Q1 | 98.30 | 10.06 | 88.24 | 877 |
| 1231. PROBENECID 500 MG TABLET | 00378015601 | 1999Q2 | 98.30 | 20.77 | 77.53 | 373 |
| 1232. PROBENECID 500 MG TABLET | 00378015601 | 1999Q3 | 98.30 | 37.32 | 60.98 | 163 |
| 1233. PROBENECID 500 MG TABLET | 00378015601 | 1999Q4 | 210.40 | 35.19 | 175.21 | 498 |
| 1234. PROBENECID 500 MG TABLET | 00378015601 | 2000Q4 | 220.90 | 30.71 | 190.19 | 619 |
| 1235. PROBENECID 500 MG TABLET | 00378015601 | 2001Q1 | 220.90 | 29.61 | 191.29 | 646 |
| 1236. PROBENECID 500 MG TABLET | 00378015601 | 2001Q2 | 220.90 | 27.51 | 193.39 | 703 |
| 1237. PROBENECID 500 MG TABLET | 00378015601 | 2001Q3 | 220.90 | 30.64 | 190.26 | 621 |
| 1238. PROBENECID 500 MG TABLET | 00378015601 | 2001Q4 | 98.25 | 33.16 | 65.09 | 196 |
| 1239. PROBENECID 500 MG TABLET | 00378015601 | 2002Q1 | 98.25 | 35.31 | 62.94 | 178 |
| 1240. PROBENECID 500 MG TABLET | 00378015601 | 2002Q2 | 98.25 | 39.00 | 59.25 | 152 |
| 1241. PROBENECID 500 MG TABLET | 00378015601 | 2002Q3 | 98.25 | 38.21 | 60.04 | 157 |
| 1242. PROBENECID 500 MG TABLET | 00378015601 | 2002Q4 | 98.25 | 37.30 | 60.95 | 163 |
| 1243. PROBENECID 500 MG TABLET | 00378015601 | 2003Q1 | 98.25 | 36.44 | 61.81 | 170 |
| 1244. PROBENECID 500 MG TABLET | 00378015601 | 2003Q2 | 98.25 | 33.61 | 64.64 | 192 |
| 1245. PROBENECID 500 MG TABLET | 00378015601 | 2003Q3 | 98.25 | 29.27 | 68.98 | 236 |
| 1246. PROBENECID 500 MG TABLET | 00378015601 | 2003Q4 | 98.25 | 24.92 | 73.33 | 294 |
| 1247. PROBENECID 500 MG TABLET | 00378015601 | 2004Q1 | 98.25 | 23.11 | 75.14 | 325 |
| 1248. PROBENECID 500 MG TABLET | 00378015601 | 2004Q2 | 98.25 | 21.12 | 77.13 | 365 |
| 1249. PROBENECID 500 MG TABLET | 00378015601 | 2004Q3 | 98.25 | 23.33 | 74.92 | 321 |
| 1250. PROBENECID 500 MG TABLET | 00378015601 | 2004Q4 | 98.25 | 24.86 | 73.39 | 295 |
| 1251. ALLOPURINOL 300 MG TABLET | 00378018101 | 1994Q1 | 23.30 | * | - | - |
| 1252. ALLOPURINOL 300 MG TABLET | 00378018101 | 1994Q2 | 23.30 | 5.48 | 17.82 | 325 |
| 1253. ALLOPURINOL 300 MG TABLET | 00378018101 | 1994Q3 | 23.30 | 5.40 | 17.90 | 331 |
| 1254. ALLOPURINOL 300 MG TABLET | 00378018101 | 1994Q4 | 23.30 | 5.39 | 17.91 | 332 |
| 1255. ALLOPURINOL 300 MG TABLET | 00378018101 | 1995Q1 | 23.80 | 5.36 | 18.44 | 344 |
| 1256. ALLOPURINOL 300 MG TABLET | 00378018101 | 1995Q2 | 23.80 | 5.29 | 18.51 | 350 |
| 1257. ALLOPURINOL 300 MG TABLET | 00378018101 | 1995Q3 | 23.80 | 5.32 | 18.48 | 347 |
| 1258. ALLOPURINOL 300 MG TABLET | 00378018101 | 1995Q4 | 23.80 | 5.30 | 18.50 | 349 |
| 1259. ALLOPURINOL 300 MG TABLET | 00378018101 | 1996Q1 | 26.15 | 5.28 | 20.87 | 396 |
| 1260. ALLOPURINOL 300 MG TABLET | 00378018101 | 1996Q2 | 26.15 | 5.30 | 20.85 | 394 |
| 1261. ALLOPURINOL 300 MG TABLET | 00378018101 | 1996Q3 | 50.29 | 5.26 | 45.03 | 857 |
| 1262. ALLOPURINOL 300 MG TABLET | 00378018101 | 1996Q4 | 23.56 | 5.24 | 18.32 | 349 |
| 1263. ALLOPURINOL 300 MG TABLET | 00378018101 | 1997Q1 | 26.15 | 5.20 | 20.95 | 403 |
| 1264. ALLOPURINOL 300 MG TABLET | 00378018101 | 1997Q2 | 26.15 | 5.06 | 21.09 | 417 |
| 1265. ALLOPURINOL 300 MG TABLET | 00378018101 | 1997Q3 | 26.15 | 4.94 | 21.21 | 429 |
| 1266. ALLOPURINOL 300 MG TABLET | 00378018101 | 1997Q4 | 26.15 | 4.82 | 21.33 | 442 |
| 1267. ALLOPURINOL 300 MG TABLET | 00378018101 | 1998Q1 | 26.15 | 4.73 | 21.42 | 453 |
| 1268. ALLOPURINOL 300 MG TABLET | 00378018101 | 1998Q2 | 26.15 | 4.73 | 21.42 | 452 |
| 1269. ALLOPURINOL 300 MG TABLET | 00378018101 | 1998Q3 | 26.15 | 4.75 | 21.40 | 451 |
| 1270. ALLOPURINOL 300 MG TABLET | 00378018101 | 1998Q4 | 26.15 | 4.80 | 21.35 | 445 |
| 1271. ALLOPURINOL 300 MG TABLET | 00378018101 | 1999Q1 | 26.15 | 6.33 | 19.82 | 313 |
| 1272. ALLOPURINOL 300 MG TABLET | 00378018101 | 1999Q2 | 53.55 | 8.82 | 44.73 | 507 |
| 1273. ALLOPURINOL 300 MG TABLET | 00378018101 | 1999Q3 | 53.55 | 8.27 | 45.28 | 548 |
| 1274. ALLOPURINOL 300 MG TABLET | 00378018101 | 1999Q4 | 56.23 | 7.94 | 48.29 | 608 |
| 1275. ALLOPURINOL 300 MG TABLET | 00378018101 | 2000Q1 | 59.04 | 7.25 | 51.79 | 714 |
| 1276. ALLOPURINOL 300 MG TABLET | 00378018101 | 2000Q2 | 59.04 | 8.09 | 50.95 | 630 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1277. ALLOPURINOL 300 MG TABLET | 00378018101 | 2000Q3 | 59.04 | 7.75 | 51.29 | 662 |
| 1278. ALLOPURINOL 300 MG TABLET | 00378018101 | 2000Q4 | 59.04 | 7.09 | 51.95 | 733 |
| 1279. ALLOPURINOL 300 MG TABLET | 00378018101 | 2001Q1 | 59.04 | 5.34 | 53.70 | 1,006 |
| 1280. ALLOPURINOL 300 MG TABLET | 00378018101 | 2001Q2 | 59.04 | 4.86 | 54.18 | 1,115 |
| 1281. ALLOPURINOL 300 MG TABLET | 00378018101 | 2001Q3 | 59.04 | 6.33 | 52.71 | 832 |
| 1282. ALLOPURINOL 300 MG TABLET | 00378018101 | 2001Q4 | 59.04 | 6.71 | 52.33 | 779 |
| 1283. ALLOPURINOL 300 MG TABLET | 00378018101 | 2002Q1 | 59.04 | 6.56 | 52.48 | 800 |
| 1284. ALLOPURINOL 300 MG TABLET | 00378018101 | 2002Q2 | 59.04 | 7.07 | 51.97 | 735 |
| 1285. ALLOPURINOL 300 MG TABLET | 00378018101 | 2002Q3 | 59.04 | 8.44 | 50.60 | 600 |
| 1286. ALLOPURINOL 300 MG TABLET | 00378018101 | 2002Q4 | 59.04 | 8.22 | 50.82 | 619 |
| 1287. ALLOPURINOL 300 MG TABLET | 00378018101 | 2003Q1 | 59.04 | 8.13 | 50.91 | 626 |
| 1288. ALLOPURINOL 300 MG TABLET | 00378018101 | 2003Q2 | 59.04 | 8.27 | 50.77 | 613 |
| 1289. ALLOPURINOL 300 MG TABLET | 00378018101 | 2003Q3 | 59.04 | 8.00 | 51.04 | 638 |
| 1290. ALLOPURINOL 300 MG TABLET | 00378018101 | 2003Q4 | 59.04 | 8.11 | 50.93 | 628 |
| 1291. ALLOPURINOL 300 MG TABLET | 00378018101 | 2004Q1 | 59.04 | 7.92 | 51.12 | 645 |
| 1292. ALLOPURINOL 300 MG TABLET | 00378018101 | 2004Q2 | 59.04 | 7.94 | 51.10 | 644 |
| 1293. ALLOPURINOL 300 MG TABLET | 00378018101 | 2004Q3 | 59.04 | 7.95 | 51.09 | 642 |
| 1294. ALLOPURINOL 300 MG TABLET | 00378018101 | 2004Q4 | 59.04 | 8.07 | 50.97 | 632 |
| 1295. ALLOPURINOL 300 MG TABLET | 00378018105 | 1994Q1 | 116.50 | * | - | - |
| 1296. ALLOPURINOL 300 MG TABLET | 00378018105 | 1994Q2 | 116.50 | 27.42 | 89.08 | 325 |
| 1297. ALLOPURINOL 300 MG TABLET | 00378018105 | 1994Q3 | 116.50 | 27.02 | 89.48 | 331 |
| 1298. ALLOPURINOL 300 MG TABLET | 00378018105 | 1994Q4 | 116.50 | 26.96 | 89.54 | 332 |
| 1299. ALLOPURINOL 300 MG TABLET | 00378018105 | 1995Q1 | 119.00 | 26.82 | 92.18 | 344 |
| 1300. ALLOPURINOL 300 MG TABLET | 00378018105 | 1995Q2 | 119.00 | 26.43 | 92.57 | 350 |
| 1301. ALLOPURINOL 300 MG TABLET | 00378018105 | 1995Q3 | 119.00 | 26.60 | 92.40 | 347 |
| 1302. ALLOPURINOL 300 MG TABLET | 00378018105 | 1995Q4 | 119.00 | 26.52 | 92.48 | 349 |
| 1303. ALLOPURINOL 300 MG TABLET | 00378018105 | 1996Q1 | 130.75 | 26.38 | 104.37 | 396 |
| 1304. ALLOPURINOL 300 MG TABLET | 00378018105 | 1996Q2 | 130.75 | 26.48 | 104.27 | 394 |
| 1305. ALLOPURINOL 300 MG TABLET | 00378018105 | 1996Q3 | 251.45 | 26.28 | 225.17 | 857 |
| 1306. ALLOPURINOL 300 MG TABLET | 00378018105 | 1996Q4 | 117.80 | 26.22 | 91.58 | 349 |
| 1307. ALLOPURINOL 300 MG TABLET | 00378018105 | 1997Q1 | 130.75 | 26.00 | 104.75 | 403 |
| 1308. ALLOPURINOL 300 MG TABLET | 00378018105 | 1997Q2 | 130.75 | 25.30 | 105.45 | 417 |
| 1309. ALLOPURINOL 300 MG TABLET | 00378018105 | 1997Q3 | 130.75 | 24.71 | 106.04 | 429 |
| 1310. ALLOPURINOL 300 MG TABLET | 00378018105 | 1997Q4 | 130.75 | 24.12 | 106.63 | 442 |
| 1311. ALLOPURINOL 300 MG TABLET | 00378018105 | 1998Q1 | 130.75 | 23.66 | 107.09 | 453 |
| 1312. ALLOPURINOL 300 MG TABLET | 00378018105 | 1998Q2 | 130.75 | 23.67 | 107.08 | 452 |
| 1313. ALLOPURINOL 300 MG TABLET | 00378018105 | 1998Q3 | 130.75 | 23.74 | 107.01 | 451 |
| 1314. ALLOPURINOL 300 MG TABLET | 00378018105 | 1998Q4 | 130.75 | 24.00 | 106.75 | 445 |
| 1315. ALLOPURINOL 300 MG TABLET | 00378018105 | 1999Q1 | 130.75 | 31.64 | 99.11 | 313 |
| 1316. ALLOPURINOL 300 MG TABLET | 00378018105 | 1999Q2 | 267.75 | 44.12 | 223.63 | 507 |
| 1317. ALLOPURINOL 300 MG TABLET | 00378018105 | 1999Q3 | 267.75 | 41.34 | 226.41 | 548 |
| 1318. ALLOPURINOL 300 MG TABLET | 00378018105 | 1999Q4 | 281.15 | 39.70 | 241.45 | 608 |
| 1319. ALLOPURINOL 300 MG TABLET | 00378018105 | 2000Q1 | 295.20 | 36.25 | 258.95 | 714 |
| 1320. ALLOPURINOL 300 MG TABLET | 00378018105 | 2000Q2 | 295.20 | 40.46 | 254.74 | 630 |
| 1321. ALLOPURINOL 300 MG TABLET | 00378018105 | 2000Q3 | 295.20 | 38.73 | 256.47 | 662 |
| 1322. ALLOPURINOL 300 MG TABLET | 00378018105 | 2000Q4 | 295.20 | 35.45 | 259.75 | 733 |
| 1323. ALLOPURINOL 300 MG TABLET | 00378018105 | 2001Q1 | 295.20 | 26.69 | 268.51 | 1,006 |
| 1324. ALLOPURINOL 300 MG TABLET | 00378018105 | 2001Q2 | 295.20 | 24.31 | 270.89 | 1,115 |
| 1325. ALLOPURINOL 300 MG TABLET | 00378018105 | 2001Q3 | 295.20 | 31.66 | 263.54 | 832 |
| 1326. ALLOPURINOL 300 MG TABLET | 00378018105 | 2001Q4 | 295.20 | 33.57 | 261.63 | 779 |
| 1327. ALLOPURINOL 300 MG TABLET | 00378018105 | 2002Q1 | 295.20 | 32.81 | 262.39 | 800 |
| 1328. ALLOPURINOL 300 MG TABLET | 00378018105 | 2002Q2 | 295.20 | 35.34 | 259.86 | 735 |
| 1329. ALLOPURINOL 300 MG TABLET | 00378018105 | 2002Q3 | 295.20 | 42.18 | 253.02 | 600 |
| 1330. ALLOPURINOL 300 MG TABLET | 00378018105 | 2002Q4 | 295.20 | 41.08 | 254.12 | 619 |
| 1331. ALLOPURINOL 300 MG TABLET | 00378018105 | 2003Q1 | 295.20 | 40.64 | 254.56 | 626 |
| 1332. ALLOPURINOL 300 MG TABLET | 00378018105 | 2003Q2 | 295.20 | 41.37 | 253.83 | 613 |
| 1333. ALLOPURINOL 300 MG TABLET | 00378018105 | 2003Q3 | 295.20 | 39.98 | 255.22 | 638 |
| 1334. ALLOPURINOL 300 MG TABLET | 00378018105 | 2003Q4 | 295.20 | 40.53 | 254.67 | 628 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1335. ALLOPURINOL 300 MG TABLET | 00378018105 | 2004Q1 | 295.20 | 39.61 | 255.59 | 645 |
| 1336. ALLOPURINOL 300 MG TABLET | 00378018105 | 2004Q2 | 295.20 | 39.69 | 255.51 | 644 |
| 1337. ALLOPURINOL 300 MG TABLET | 00378018105 | 2004Q3 | 295.20 | 39.76 | 255.44 | 642 |
| 1338. ALLOPURINOL 300 MG TABLET | 00378018105 | 2004Q4 | 295.20 | 40.35 | 254.85 | 632 |
| 1339. PROPRANOLOL 20 MG TABLET | 00378018310 | 1994Q1 | 49.57 | * | - | - |
| 1340. PROPRANOLOL 20 MG TABLET | 00378018310 | 1994Q2 | 49.57 | 5.75 | 43.82 | 761 |
| 1341. PROPRANOLOL 20 MG TABLET | 00378018310 | 1994Q3 | 49.57 | 5.74 | 43.83 | 764 |
| 1342. PROPRANOLOL 20 MG TABLET | 00378018310 | 1994Q4 | 49.57 | 5.75 | 43.82 | 762 |
| 1343. PROPRANOLOL 20 MG TABLET | 00378018310 | 1995Q1 | 94.95 | 5.73 | 89.22 | 1,558 |
| 1344. PROPRANOLOL 20 MG TABLET | 00378018310 | 1995Q2 | 94.95 | 5.69 | 89.26 | 1,570 |
| 1345. PROPRANOLOL 20 MG TABLET | 00378018310 | 1995Q3 | 94.95 | 5.96 | 88.99 | 1,492 |
| 1346. PROPRANOLOL 20 MG TABLET | 00378018310 | 1995Q4 | 94.95 | 6.53 | 88.42 | 1,354 |
| 1347. PROPRANOLOL 20 MG TABLET | 00378018310 | 1996Q1 | 94.95 | 6.65 | 88.30 | 1,329 |
| 1348. PROPRANOLOL 20 MG TABLET | 00378018310 | 1996Q2 | 94.95 | 6.51 | 88.44 | 1,359 |
| 1349. PROPRANOLOL 20 MG TABLET | 00378018310 | 1996Q3 | 94.95 | 6.52 | 88.43 | 1,356 |
| 1350. PROPRANOLOL 20 MG TABLET | 00378018310 | 1996Q4 | 71.28 | 6.44 | 64.84 | 1,008 |
| 1351. PROPRANOLOL 20 MG TABLET | 00378018310 | 1997Q1 | 94.95 | 6.58 | 88.37 | 1,343 |
| 1352. PROPRANOLOL 20 MG TABLET | 00378018310 | 1997Q2 | 94.95 | 6.40 | 88.55 | 1,383 |
| 1353. PROPRANOLOL 20 MG TABLET | 00378018310 | 1997Q3 | 94.95 | 6.13 | 88.82 | 1,450 |
| 1354. PROPRANOLOL 20 MG TABLET | 00378018310 | 1997Q4 | 94.95 | 5.89 | 89.06 | 1,511 |
| 1355. PROPRANOLOL 20 MG TABLET | 00378018310 | 1998Q1 | 94.95 | 5.72 | 89.23 | 1,561 |
| 1356. PROPRANOLOL 20 MG TABLET | 00378018310 | 1998Q2 | 94.95 | 5.61 | 89.34 | 1,592 |
| 1357. PROPRANOLOL 20 MG TABLET | 00378018310 | 1998Q3 | 94.95 | 5.82 | 89.13 | 1,532 |
| 1358. PROPRANOLOL 20 MG TABLET | 00378018310 | 1998Q4 | 94.95 | 6.01 | 88.94 | 1,479 |
| 1359. PROPRANOLOL 20 MG TABLET | 00378018310 | 1999Q1 | 94.95 | 11.13 | 83.82 | 753 |
| 1360. PROPRANOLOL 20 MG TABLET | 00378018310 | 1999Q2 | 94.95 | 14.85 | 80.10 | 539 |
| 1361. PROPRANOLOL 20 MG TABLET | 00378018310 | 2000Q4 | 254.10 | 10.56 | 243.54 | 2,307 |
| 1362. PROPRANOLOL 20 MG TABLET | 00378018310 | 2001Q1 | 254.10 | 9.84 | 244.26 | 2,482 |
| 1363. PROPRANOLOL 20 MG TABLET | 00378018310 | 2001Q2 | 254.10 | 9.37 | 244.73 | 2,611 |
| 1364. PROPRANOLOL 20 MG TABLET | 00378018310 | 2001Q3 | 277.85 | 9.18 | 268.67 | 2,926 |
| 1365. PROPRANOLOL 20 MG TABLET | 00378018310 | 2001Q4 | 277.85 | 15.97 | 261.88 | 1,640 |
| 1366. PROPRANOLOL 20 MG TABLET | 00378018310 | 2002Q1 | 277.85 | 18.39 | 259.46 | 1,411 |
| 1367. PROPRANOLOL 20 MG TABLET | 00378018310 | 2002Q2 | 277.85 | 19.45 | 258.40 | 1,329 |
| 1368. PROPRANOLOL 20 MG TABLET | 00378018310 | 2002Q3 | 277.85 | 19.31 | 258.54 | 1,339 |
| 1369. PROPRANOLOL 20 MG TABLET | 00378018310 | 2002Q4 | 277.85 | 16.48 | 261.37 | 1,586 |
| 1370. PROPRANOLOL 20 MG TABLET | 00378018310 | 2003Q1 | 277.85 | 15.91 | 261.94 | 1,646 |
| 1371. PROPRANOLOL 20 MG TABLET | 00378018310 | 2003Q2 | 277.85 | 14.87 | 262.98 | 1,769 |
| 1372. PROPRANOLOL 20 MG TABLET | 00378018310 | 2003Q3 | 277.85 | 11.90 | 265.95 | 2,236 |
| 1373. PROPRANOLOL 20 MG TABLET | 00378018310 | 2003Q4 | 277.85 | 12.76 | 265.09 | 2,077 |
| 1374. PROPRANOLOL 20 MG TABLET | 00378018310 | 2004Q1 | 277.85 | 14.22 | 263.63 | 1,854 |
| 1375. PROPRANOLOL 20 MG TABLET | 00378018310 | 2004Q2 | 277.85 | 17.19 | 260.66 | 1,516 |
| 1376. PROPRANOLOL 20 MG TABLET | 00378018310 | 2004Q3 | 277.85 | 23.65 | 254.20 | 1,075 |
| 1377. PROPRANOLOL 20 MG TABLET | 00378018310 | 2004Q4 | 277.85 | 28.82 | 249.03 | 864 |
| 1378. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1994Q1 | 8.83 | * | - | - |
| 1379. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1994Q2 | 8.83 | 1.38 | 7.45 | 542 |
| 1380. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1994Q3 | 14.35 | 1.41 | 12.94 | 918 |
| 1381. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1994Q4 | 14.35 | 1.45 | 12.90 | 890 |
| 1382. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1995Q1 | 14.35 | 1.53 | 12.82 | 841 |
| 1383. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1995Q2 | 14.35 | 1.54 | 12.81 | 833 |
| 1384. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1995Q3 | 15.94 | 1.59 | 14.35 | 900 |
| 1385. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1995Q4 | 15.94 | 1.68 | 14.26 | 848 |
| 1386. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1996Q1 | 24.50 | 1.70 | 22.80 | 1,343 |
| 1387. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1996Q2 | 24.50 | 1.71 | 22.79 | 1,329 |
| 1388. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1996Q3 | 26.95 | 1.70 | 25.25 | 1,482 |
| 1389. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1996Q4 | 26.95 | 1.71 | 25.24 | 1,477 |
| 1390. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1997Q1 | 26.95 | 1.68 | 25.27 | 1,500 |
| 1391. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1997Q2 | 26.95 | 1.63 | 25.32 | 1,557 |
| 1392. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1997Q3 | 26.95 | 1.55 | 25.40 | 1,634 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1393. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1997Q4 | 26.95 | 1.51 | 25.44 | 1,682 |
| 1394. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1998Q1 | 26.95 | 1.47 | 25.48 | 1,733 |
| 1395. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1998Q2 | 26.95 | 1.44 | 25.51 | 1,766 |
| 1396. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1998Q3 | 26.95 | 1.45 | 25.50 | 1,758 |
| 1397. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1998Q4 | 26.95 | 1.46 | 25.49 | 1,741 |
| 1398. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1999Q1 | 26.95 | 1.47 | 25.48 | 1,734 |
| 1399. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 1999Q2 | 26.95 | 2.79 | 24.16 | 867 |
| 1400. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2000Q4 | 31.75 | 6.70 | 25.05 | 374 |
| 1401. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2001Q1 | 31.75 | 5.66 | 26.09 | 461 |
| 1402. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2001Q2 | 31.75 | 4.41 | 27.34 | 620 |
| 1403. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2001Q3 | 31.75 | 4.40 | 27.35 | 622 |
| 1404. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2001Q4 | 31.75 | 5.04 | 26.71 | 530 |
| 1405. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2002Q1 | 31.75 | 5.93 | 25.82 | 436 |
| 1406. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2002Q2 | 31.75 | 6.35 | 25.40 | 400 |
| 1407. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2002Q3 | 31.75 | 6.49 | 25.26 | 389 |
| 1408. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2002Q4 | 31.75 | 6.69 | 25.06 | 375 |
| 1409. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2003Q1 | 31.75 | 6.82 | 24.93 | 365 |
| 1410. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2003Q2 | 31.75 | 7.39 | 24.36 | 330 |
| 1411. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2003Q3 | 31.75 | 7.65 | 24.10 | 315 |
| 1412. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2003Q4 | 31.75 | 7.57 | 24.18 | 319 |
| 1413. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2004Q1 | 31.75 | 7.60 | 24.15 | 318 |
| 1414. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2004Q2 | 31.75 | 7.41 | 24.34 | 328 |
| 1415. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2004Q3 | 31.75 | 7.17 | 24.58 | 343 |
| 1416. CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 2004Q4 | 31.75 | 7.15 | 24.60 | 344 |
| 1417. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1994Q1 | 88.30 | * | - | - |
| 1418. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1994Q2 | 88.30 | 13.76 | 74.54 | 542 |
| 1419. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1994Q3 | 143.50 | 14.09 | 129.41 | 918 |
| 1420. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1994Q4 | 143.50 | 14.50 | 129.00 | 890 |
| 1421. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1995Q1 | 143.50 | 15.26 | 128.24 | 841 |
| 1422. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1995Q2 | 143.50 | 15.37 | 128.13 | 833 |
| 1423. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1995Q3 | 159.40 | 15.94 | 143.46 | 900 |
| 1424. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1995Q4 | 159.40 | 16.81 | 142.59 | 848 |
| 1425. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1996Q1 | 245.00 | 16.98 | 228.02 | 1,343 |
| 1426. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1996Q2 | 245.00 | 17.15 | 227.85 | 1,329 |
| 1427. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1996Q3 | 269.50 | 17.03 | 252.47 | 1,482 |
| 1428. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1996Q4 | 269.50 | 17.09 | 252.41 | 1,477 |
| 1429. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1997Q1 | 269.50 | 16.85 | 252.65 | 1,500 |
| 1430. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1997Q2 | 269.50 | 16.26 | 253.24 | 1,557 |
| 1431. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1997Q3 | 269.50 | 15.55 | 253.95 | 1,634 |
| 1432. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1997Q4 | 269.50 | 15.12 | 254.38 | 1,682 |
| 1433. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1998Q1 | 269.50 | 14.70 | 254.80 | 1,733 |
| 1434. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1998Q2 | 269.50 | 14.44 | 255.06 | 1,766 |
| 1435. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1998Q3 | 269.50 | 14.50 | 255.00 | 1,758 |
| 1436. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1998Q4 | 269.50 | 14.64 | 254.86 | 1,741 |
| 1437. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1999Q1 | 269.50 | 14.70 | 254.80 | 1,734 |
| 1438. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 1999Q2 | 269.50 | 27.88 | 241.62 | 867 |
| 1439. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2000Q4 | 317.50 | 67.02 | 250.48 | 374 |
| 1440. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2001Q1 | 317.50 | 56.62 | 260.88 | 461 |
| 1441. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2001Q2 | 317.50 | 44.09 | 273.41 | 620 |
| 1442. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2001Q3 | 317.50 | 43.98 | 273.52 | 622 |
| 1443. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2001Q4 | 317.50 | 50.39 | 267.11 | 530 |
| 1444. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2002Q1 | 317.50 | 59.29 | 258.21 | 436 |
| 1445. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2002Q2 | 317.50 | 63.48 | 254.02 | 400 |
| 1446. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2002Q3 | 317.50 | 64.92 | 252.58 | 389 |
| 1447. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2002Q4 | 317.50 | 66.88 | 250.62 | 375 |
| 1448. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2003Q1 | 317.50 | 68.23 | 249.27 | 365 |
| 1449. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2003Q2 | 317.50 | 73.86 | 243.64 | 330 |
| 1450. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2003Q3 | 317.50 | 76.51 | 240.99 | 315 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1451. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2003Q4 | 317.50 | 75.69 | 241.81 | 319 |
| 1452. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2004Q1 | 317.50 | 76.03 | 241.47 | 318 |
| 1453. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2004Q2 | 317.50 | 74.12 | 243.38 | 328 |
| 1454. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2004Q3 | 317.50 | 71.69 | 245.81 | 343 |
| 1455. CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 2004Q4 | 317.50 | 71.55 | 245.95 | 344 |
| 1456. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1994Q1 | 11.55 | * | - | - |
| 1457. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1994Q2 | 11.55 | 1.80 | 9.75 | 543 |
| 1458. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1994Q3 | 18.25 | 1.89 | 16.36 | 868 |
| 1459. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1994Q4 | 18.25 | 1.92 | 16.33 | 849 |
| 1460. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1995Q1 | 18.25 | 2.01 | 16.24 | 807 |
| 1461. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1995Q2 | 18.25 | 2.05 | 16.20 | 791 |
| 1462. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1995Q3 | 20.28 | 2.09 | 18.19 | 871 |
| 1463. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1995Q4 | 20.28 | 2.15 | 18.13 | 842 |
| 1464. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1996Q1 | 20.28 | 2.16 | 18.12 | 840 |
| 1465. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1996Q2 | 20.28 | 2.18 | 18.10 | 831 |
| 1466. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1996Q3 | 39.75 | 2.17 | 37.58 | 1,730 |
| 1467. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1996Q4 | 39.75 | 2.18 | 37.57 | 1,727 |
| 1468. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1997Q1 | 39.75 | 2.12 | 37.63 | 1,778 |
| 1469. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1997Q2 | 39.75 | 2.02 | 37.73 | 1,869 |
| 1470. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1997Q3 | 39.75 | 1.89 | 37.86 | 2,004 |
| 1471. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1997Q4 | 39.75 | 1.80 | 37.95 | 2,107 |
| 1472. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1998Q1 | 39.75 | 1.73 | 38.02 | 2,203 |
| 1473. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1998Q2 | 39.75 | 1.68 | 38.07 | 2,273 |
| 1474. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1998Q3 | 39.75 | 1.69 | 38.06 | 2,253 |
| 1475. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1998Q4 | 39.75 | 1.71 | 38.04 | 2,219 |
| 1476. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1999Q1 | 39.75 | 1.74 | 38.01 | 2,179 |
| 1477. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 1999Q2 | 39.75 | 6.10 | 33.65 | 551 |
| 1478. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2000Q4 | 46.60 | 7.93 | 38.67 | 488 |
| 1479. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2001Q1 | 46.60 | 7.36 | 39.24 | 533 |
| 1480. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2001Q2 | 46.60 | 5.78 | 40.82 | 706 |
| 1481. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2001Q3 | 46.60 | 6.00 | 40.60 | 677 |
| 1482. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2001Q4 | 46.60 | 6.75 | 39.85 | 591 |
| 1483. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2002Q1 | 46.60 | 7.62 | 38.98 | 511 |
| 1484. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2002Q2 | 46.60 | 8.52 | 38.08 | 447 |
| 1485. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2002Q3 | 46.60 | 8.65 | 37.95 | 439 |
| 1486. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2002Q4 | 46.60 | 8.82 | 37.78 | 429 |
| 1487. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2003Q1 | 46.60 | 8.92 | 37.68 | 423 |
| 1488. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2003Q2 | 46.60 | 9.55 | 37.05 | 388 |
| 1489. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2003Q3 | 46.60 | 9.83 | 36.77 | 374 |
| 1490. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2003Q4 | 46.60 | 9.77 | 36.83 | 377 |
| 1491. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2004Q1 | 46.60 | 9.74 | 36.86 | 379 |
| 1492. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2004Q2 | 46.60 | 9.42 | 37.18 | 394 |
| 1493. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2004Q3 | 46.60 | 9.15 | 37.45 | 409 |
| 1494. CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 2004Q4 | 46.60 | 8.95 | 37.65 | 420 |
| 1495. FUROSEMIDE 20 MG TABLET | 00378020801 | 1994Q1 | 4.15 | * | - | - |
| 1496. FUROSEMIDE 20 MG TABLET | 00378020801 | 1994Q2 | 4.15 | 1.35 | 2.80 | 208 |
| 1497. FUROSEMIDE 20 MG TABLET | 00378020801 | 1994Q3 | 4.15 | 1.35 | 2.80 | 207 |
| 1498. FUROSEMIDE 20 MG TABLET | 00378020801 | 1994Q4 | 4.15 | 1.36 | 2.79 | 206 |
| 1499. FUROSEMIDE 20 MG TABLET | 00378020801 | 1995Q1 | 5.95 | 1.33 | 4.62 | 348 |
| 1500. FUROSEMIDE 20 MG TABLET | 00378020801 | 1995Q2 | 5.95 | 1.27 | 4.68 | 368 |
| 1501. FUROSEMIDE 20 MG TABLET | 00378020801 | 1995Q3 | 5.95 | 1.36 | 4.59 | 336 |
| 1502. FUROSEMIDE 20 MG TABLET | 00378020801 | 1995Q4 | 5.95 | 1.42 | 4.53 | 320 |
| 1503. FUROSEMIDE 20 MG TABLET | 00378020801 | 1996Q1 | 6.05 | 1.42 | 4.63 | 325 |
| 1504. FUROSEMIDE 20 MG TABLET | 00378020801 | 1996Q2 | 6.05 | 1.42 | 4.63 | 327 |
| 1505. FUROSEMIDE 20 MG TABLET | 00378020801 | 1996Q3 | 11.50 | 1.40 | 10.10 | 721 |
| 1506. FUROSEMIDE 20 MG TABLET | 00378020801 | 1996Q4 | 4.88 | 1.41 | 3.47 | 246 |
| 1507. FUROSEMIDE 20 MG TABLET | 00378020801 | 1997Q1 | 6.05 | 1.39 | 4.66 | 337 |
| 1508. FUROSEMIDE 20 MG TABLET | 00378020801 | 1997Q2 | 6.05 | 1.37 | 4.68 | 343 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1509. FUROSEMIDE 20 MG TABLET | 00378020801 | 1997Q3 | 6.05 | 1.34 | 4.71 | 352 |
| 1510. FUROSEMIDE 20 MG TABLET | 00378020801 | 1997Q4 | 6.05 | 1.32 | 4.73 | 358 |
| 1511. FUROSEMIDE 20 MG TABLET | 00378020801 | 1998Q1 | 6.05 | 1.32 | 4.73 | 360 |
| 1512. FUROSEMIDE 20 MG TABLET | 00378020801 | 1998Q2 | 9.10 | 1.33 | 7.77 | 586 |
| 1513. FUROSEMIDE 20 MG TABLET | 00378020801 | 1998Q3 | 9.10 | 1.46 | 7.64 | 524 |
| 1514. FUROSEMIDE 20 MG TABLET | 00378020801 | 1998Q4 | 9.10 | 1.90 | 7.20 | 379 |
| 1515. FUROSEMIDE 20 MG TABLET | 00378020801 | 1999Q1 | 9.10 | 1.87 | 7.23 | 387 |
| 1516. FUROSEMIDE 20 MG TABLET | 00378020801 | 1999Q2 | 9.10 | 1.78 | 7.32 | 410 |
| 1517. FUROSEMIDE 20 MG TABLET | 00378020801 | 1999Q3 | 13.60 | 1.70 | 11.90 | 698 |
| 1518. FUROSEMIDE 20 MG TABLET | 00378020801 | 1999Q4 | 13.60 | 1.76 | 11.84 | 672 |
| 1519. FUROSEMIDE 20 MG TABLET | 00378020801 | 2000Q1 | 14.30 | 1.77 | 12.53 | 706 |
| 1520. FUROSEMIDE 20 MG TABLET | 00378020801 | 2000Q2 | 14.30 | 1.80 | 12.50 | 696 |
| 1521. FUROSEMIDE 20 MG TABLET | 00378020801 | 2000Q3 | 14.30 | 1.75 | 12.55 | 717 |
| 1522. FUROSEMIDE 20 MG TABLET | 00378020801 | 2000Q4 | 14.30 | 1.92 | 12.38 | 647 |
| 1523. FUROSEMIDE 20 MG TABLET | 00378020801 | 2001Q1 | 14.30 | 2.10 | 12.20 | 582 |
| 1524. FUROSEMIDE 20 MG TABLET | 00378020801 | 2001Q2 | 14.30 | 2.00 | 12.30 | 616 |
| 1525. FUROSEMIDE 20 MG TABLET | 00378020801 | 2001Q3 | 14.30 | 2.05 | 12.25 | 596 |
| 1526. FUROSEMIDE 20 MG TABLET | 00378020801 | 2001Q4 | 14.30 | 2.31 | 11.99 | 519 |
| 1527. FUROSEMIDE 20 MG TABLET | 00378020801 | 2002Q1 | 14.30 | 2.63 | 11.67 | 443 |
| 1528. FUROSEMIDE 20 MG TABLET | 00378020801 | 2002Q2 | 14.30 | 2.34 | 11.96 | 511 |
| 1529. FUROSEMIDE 20 MG TABLET | 00378020801 | 2002Q3 | 14.30 | 2.57 | 11.73 | 456 |
| 1530. FUROSEMIDE 20 MG TABLET | 00378020801 | 2002Q4 | 14.30 | 2.98 | 11.32 | 380 |
| 1531. FUROSEMIDE 20 MG TABLET | 00378020801 | 2003Q1 | 14.30 | 3.21 | 11.09 | 346 |
| 1532. FUROSEMIDE 20 MG TABLET | 00378020801 | 2003Q2 | 14.30 | 3.69 | 10.61 | 288 |
| 1533. FUROSEMIDE 20 MG TABLET | 00378020801 | 2003Q3 | 14.30 | 3.81 | 10.49 | 275 |
| 1534. FUROSEMIDE 20 MG TABLET | 00378020801 | 2003Q4 | 14.30 | 3.86 | 10.44 | 271 |
| 1535. FUROSEMIDE 20 MG TABLET | 00378020801 | 2004Q1 | 14.30 | 3.74 | 10.56 | 283 |
| 1536. FUROSEMIDE 20 MG TABLET | 00378020801 | 2004Q2 | 14.30 | 3.47 | 10.83 | 312 |
| 1537. FUROSEMIDE 20 MG TABLET | 00378020801 | 2004Q3 | 14.30 | 3.28 | 11.02 | 336 |
| 1538. FUROSEMIDE 20 MG TABLET | 00378020801 | 2004Q4 | 14.30 | 3.05 | 11.25 | 368 |
| 1539. FUROSEMIDE 20 MG TABLET | 00378020810 | 1994Q1 | 41.50 | * | - | - |
| 1540. FUROSEMIDE 20 MG TABLET | 00378020810 | 1994Q2 | 41.50 | 13.49 | 28.01 | 208 |
| 1541. FUROSEMIDE 20 MG TABLET | 00378020810 | 1994Q3 | 41.50 | 13.53 | 27.97 | 207 |
| 1542. FUROSEMIDE 20 MG TABLET | 00378020810 | 1994Q4 | 41.50 | 13.55 | 27.95 | 206 |
| 1543. FUROSEMIDE 20 MG TABLET | 00378020810 | 1995Q1 | 59.50 | 13.30 | 46.20 | 348 |
| 1544. FUROSEMIDE 20 MG TABLET | 00378020810 | 1995Q2 | 59.50 | 12.72 | 46.78 | 368 |
| 1545. FUROSEMIDE 20 MG TABLET | 00378020810 | 1995Q3 | 59.50 | 13.64 | 45.86 | 336 |
| 1546. FUROSEMIDE 20 MG TABLET | 00378020810 | 1995Q4 | 59.50 | 14.16 | 45.34 | 320 |
| 1547. FUROSEMIDE 20 MG TABLET | 00378020810 | 1996Q1 | 60.50 | 14.25 | 46.25 | 325 |
| 1548. FUROSEMIDE 20 MG TABLET | 00378020810 | 1996Q2 | 60.50 | 14.18 | 46.32 | 327 |
| 1549. FUROSEMIDE 20 MG TABLET | 00378020810 | 1996Q3 | 115.00 | 14.01 | 100.99 | 721 |
| 1550. FUROSEMIDE 20 MG TABLET | 00378020810 | 1996Q4 | 48.80 | 14.08 | 34.72 | 246 |
| 1551. FUROSEMIDE 20 MG TABLET | 00378020810 | 1997Q1 | 60.50 | 13.86 | 46.64 | 337 |
| 1552. FUROSEMIDE 20 MG TABLET | 00378020810 | 1997Q2 | 60.50 | 13.67 | 46.83 | 343 |
| 1553. FUROSEMIDE 20 MG TABLET | 00378020810 | 1997Q3 | 60.50 | 13.40 | 47.10 | 352 |
| 1554. FUROSEMIDE 20 MG TABLET | 00378020810 | 1997Q4 | 60.50 | 13.20 | 47.30 | 358 |
| 1555. FUROSEMIDE 20 MG TABLET | 00378020810 | 1998Q1 | 60.50 | 13.16 | 47.34 | 360 |
| 1556. FUROSEMIDE 20 MG TABLET | 00378020810 | 1998Q2 | 91.00 | 13.27 | 77.73 | 586 |
| 1557. FUROSEMIDE 20 MG TABLET | 00378020810 | 1998Q3 | 91.00 | 14.57 | 76.43 | 524 |
| 1558. FUROSEMIDE 20 MG TABLET | 00378020810 | 1998Q4 | 91.00 | 19.00 | 72.00 | 379 |
| 1559. FUROSEMIDE 20 MG TABLET | 00378020810 | 1999Q1 | 91.00 | 18.69 | 72.31 | 387 |
| 1560. FUROSEMIDE 20 MG TABLET | 00378020810 | 1999Q2 | 91.00 | 17.84 | 73.16 | 410 |
| 1561. FUROSEMIDE 20 MG TABLET | 00378020810 | 1999Q3 | 136.00 | 17.04 | 118.96 | 698 |
| 1562. FUROSEMIDE 20 MG TABLET | 00378020810 | 1999Q4 | 136.00 | 17.62 | 118.38 | 672 |
| 1563. FUROSEMIDE 20 MG TABLET | 00378020810 | 2000Q1 | 143.00 | 17.74 | 125.26 | 706 |
| 1564. FUROSEMIDE 20 MG TABLET | 00378020810 | 2000Q2 | 143.00 | 17.96 | 125.04 | 696 |
| 1565. FUROSEMIDE 20 MG TABLET | 00378020810 | 2000Q3 | 143.00 | 17.51 | 125.49 | 717 |
| 1566. FUROSEMIDE 20 MG TABLET | 00378020810 | 2000Q4 | 143.00 | 19.15 | 123.85 | 647 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1567. FUROSEMIDE 20 MG TABLET | 00378020810 | 2001Q1 | 143.00 | 20.96 | 122.04 | 582 |
| 1568. FUROSEMIDE 20 MG TABLET | 00378020810 | 2001Q2 | 143.00 | 19.98 | 123.02 | 616 |
| 1569. FUROSEMIDE 20 MG TABLET | 00378020810 | 2001Q3 | 143.00 | 20.54 | 122.46 | 596 |
| 1570. FUROSEMIDE 20 MG TABLET | 00378020810 | 2001Q4 | 143.00 | 23.11 | 119.89 | 519 |
| 1571. FUROSEMIDE 20 MG TABLET | 00378020810 | 2002Q1 | 143.00 | 26.32 | 116.68 | 443 |
| 1572. FUROSEMIDE 20 MG TABLET | 00378020810 | 2002Q2 | 143.00 | 23.41 | 119.59 | 511 |
| 1573. FUROSEMIDE 20 MG TABLET | 00378020810 | 2002Q3 | 143.00 | 25.74 | 117.26 | 456 |
| 1574. FUROSEMIDE 20 MG TABLET | 00378020810 | 2002Q4 | 143.00 | 29.81 | 113.19 | 380 |
| 1575. FUROSEMIDE 20 MG TABLET | 00378020810 | 2003Q1 | 143.00 | 32.10 | 110.90 | 346 |
| 1576. FUROSEMIDE 20 MG TABLET | 00378020810 | 2003Q2 | 143.00 | 36.85 | 106.15 | 288 |
| 1577. FUROSEMIDE 20 MG TABLET | 00378020810 | 2003Q3 | 143.00 | 38.14 | 104.86 | 275 |
| 1578. FUROSEMIDE 20 MG TABLET | 00378020810 | 2003Q4 | 143.00 | 38.56 | 104.44 | 271 |
| 1579. FUROSEMIDE 20 MG TABLET | 00378020810 | 2004Q1 | 143.00 | 37.35 | 105.65 | 283 |
| 1580. FUROSEMIDE 20 MG TABLET | 00378020810 | 2004Q2 | 143.00 | 34.73 | 108.27 | 312 |
| 1581. FUROSEMIDE 20 MG TABLET | 00378020810 | 2004Q3 | 143.00 | 32.78 | 110.22 | 336 |
| 1582. FUROSEMIDE 20 MG TABLET | 00378020810 | 2004Q4 | 143.00 | 30.54 | 112.46 | 368 |
| 1583. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1994Q1 | 6.74 | * | - | - |
| 1584. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1994Q2 | 6.74 | 3.19 | 3.55 | 111 |
| 1585. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1994Q3 | 12.75 | 3.12 | 9.63 | 309 |
| 1586. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1994Q4 | 12.75 | 3.27 | 9.48 | 290 |
| 1587. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1995Q1 | 12.75 | 3.43 | 9.32 | 272 |
| 1588. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1995Q2 | 12.75 | 3.40 | 9.35 | 275 |
| 1589. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1995Q3 | 14.00 | 3.47 | 10.53 | 303 |
| 1590. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1995Q4 | 14.00 | 3.66 | 10.34 | 283 |
| 1591. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1996Q1 | 14.20 | 3.73 | 10.47 | 281 |
| 1592. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1996Q2 | 14.20 | 3.80 | 10.40 | 274 |
| 1593. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1996Q3 | 14.20 | 3.72 | 10.48 | 282 |
| 1594. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1996Q4 | 14.20 | 3.70 | 10.50 | 284 |
| 1595. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1997Q1 | 14.20 | 3.76 | 10.44 | 277 |
| 1596. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1997Q2 | 14.20 | 3.73 | 10.47 | 280 |
| 1597. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1997Q3 | 14.20 | 3.69 | 10.51 | 285 |
| 1598. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1997Q4 | 14.20 | 3.65 | 10.55 | 289 |
| 1599. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1998Q1 | 60.55 | 3.63 | 56.92 | 1,568 |
| 1600. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1998Q2 | 60.55 | 21.78 | 38.77 | 178 |
| 1601. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1998Q3 | 60.55 | 26.78 | 33.77 | 126 |
| 1602. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1998Q4 | 60.55 | 26.41 | 34.14 | 129 |
| 1603. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1999Q1 | 60.55 | 27.32 | 33.23 | 122 |
| 1604. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1999Q2 | 60.55 | 27.33 | 33.22 | 122 |
| 1605. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1999Q3 | 61.00 | 27.00 | 34.00 | 126 |
| 1606. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 1999Q4 | 61.00 | 26.82 | 34.18 | 127 |
| 1607. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2000Q1 | 67.31 | 28.51 | 38.80 | 136 |
| 1608. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2000Q2 | 67.31 | 27.99 | 39.32 | 140 |
| 1609. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2000Q3 | 67.31 | 25.17 | 42.14 | 167 |
| 1610. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2000Q4 | 67.31 | 21.21 | 46.10 | 217 |
| 1611. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2001Q1 | 67.31 | 16.82 | 50.49 | 300 |
| 1612. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2001Q2 | 67.31 | 14.56 | 52.75 | 362 |
| 1613. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2001Q3 | 67.31 | 15.31 | 52.00 | 340 |
| 1614. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2001Q4 | 67.31 | 14.75 | 52.56 | 356 |
| 1615. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2002Q1 | 67.31 | 12.64 | 54.67 | 432 |
| 1616. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2002Q2 | 67.31 | 12.95 | 54.36 | 420 |
| 1617. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2002Q3 | 67.31 | 14.18 | 53.13 | 375 |
| 1618. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2002Q4 | 67.31 | 13.08 | 54.23 | 415 |
| 1619. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2003Q1 | 67.31 | 11.41 | 55.90 | 490 |
| 1620. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2003Q2 | 67.31 | 12.42 | 54.89 | 442 |
| 1621. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2003Q3 | 67.31 | 9.68 | 57.63 | 595 |
| 1622. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2003Q4 | 67.31 | 9.97 | 57.34 | 575 |
| 1623. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2004Q1 | 67.31 | 10.92 | 56.39 | 516 |
| 1624. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2004Q2 | 67.31 | 11.66 | 55.65 | 477 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1625. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2004Q3 | 67.31 | 10.67 | 56.64 | 531 |
| 1626. CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 2004Q4 | 67.31 | 11.71 | 55.60 | 475 |
| 1627. HALOPERIDOL 2 MG TABLET | 00378021401 | 1994Q1 | 36.00 | * | - | - |
| 1628. HALOPERIDOL 2 MG TABLET | 00378021401 | 1994Q2 | 36.00 | 2.09 | 33.91 | 1,624 |
| 1629. HALOPERIDOL 2 MG TABLET | 00378021401 | 1994Q3 | 36.00 | 2.08 | 33.92 | 1,634 |
| 1630. HALOPERIDOL 2 MG TABLET | 00378021401 | 1994Q4 | 36.00 | 2.09 | 33.91 | 1,626 |
| 1631. HALOPERIDOL 2 MG TABLET | 00378021401 | 1995Q1 | 36.00 | 2.05 | 33.95 | 1,660 |
| 1632. HALOPERIDOL 2 MG TABLET | 00378021401 | 1995Q2 | 36.00 | 2.07 | 33.93 | 1,642 |
| 1633. HALOPERIDOL 2 MG TABLET | 00378021401 | 1995Q3 | 37.95 | 2.08 | 35.87 | 1,727 |
| 1634. HALOPERIDOL 2 MG TABLET | 00378021401 | 1995Q4 | 37.95 | 2.07 | 35.88 | 1,732 |
| 1635. HALOPERIDOL 2 MG TABLET | 00378021401 | 1996Q1 | 38.85 | 2.07 | 36.78 | 1,774 |
| 1636. HALOPERIDOL 2 MG TABLET | 00378021401 | 1996Q2 | 38.85 | 2.07 | 36.78 | 1,773 |
| 1637. HALOPERIDOL 2 MG TABLET | 00378021401 | 1996Q3 | 39.95 | 2.06 | 37.89 | 1,839 |
| 1638. HALOPERIDOL 2 MG TABLET | 00378021401 | 1996Q4 | 39.95 | 2.05 | 37.90 | 1,849 |
| 1639. HALOPERIDOL 2 MG TABLET | 00378021401 | 1997Q1 | 39.95 | 2.03 | 37.92 | 1,870 |
| 1640. HALOPERIDOL 2 MG TABLET | 00378021401 | 1997Q2 | 39.95 | 1.99 | 37.96 | 1,911 |
| 1641. HALOPERIDOL 2 MG TABLET | 00378021401 | 1997Q3 | 39.95 | 1.94 | 38.01 | 1,958 |
| 1642. HALOPERIDOL 2 MG TABLET | 00378021401 | 1997Q4 | 39.95 | 1.87 | 38.08 | 2,035 |
| 1643. HALOPERIDOL 2 MG TABLET | 00378021401 | 1998Q1 | 39.95 | 1.79 | 38.16 | 2,138 |
| 1644. HALOPERIDOL 2 MG TABLET | 00378021401 | 1998Q2 | 39.95 | 1.67 | 38.28 | 2,296 |
| 1645. HALOPERIDOL 2 MG TABLET | 00378021401 | 1998Q3 | 39.95 | 1.67 | 38.28 | 2,296 |
| 1646. HALOPERIDOL 2 MG TABLET | 00378021401 | 1998Q4 | 39.95 | 1.64 | 38.31 | 2,338 |
| 1647. HALOPERIDOL 2 MG TABLET | 00378021401 | 1999Q1 | 39.95 | 1.60 | 38.35 | 2,401 |
| 1648. HALOPERIDOL 2 MG TABLET | 00378021401 | 1999Q2 | 39.95 | 1.60 | 38.35 | 2,401 |
| 1649. HALOPERIDOL 2 MG TABLET | 00378021401 | 1999Q3 | 40.75 | 1.56 | 39.19 | 2,517 |
| 1650. HALOPERIDOL 2 MG TABLET | 00378021401 | 1999Q4 | 40.75 | 2.30 | 38.45 | 1,668 |
| 1651. HALOPERIDOL 2 MG TABLET | 00378021401 | 2000Q1 | 42.80 | 2.41 | 40.39 | 1,676 |
| 1652. HALOPERIDOL 2 MG TABLET | 00378021401 | 2000Q2 | 42.80 | 2.41 | 40.39 | 1,678 |
| 1653. HALOPERIDOL 2 MG TABLET | 00378021401 | 2000Q3 | 42.80 | 2.06 | 40.74 | 1,979 |
| 1654. HALOPERIDOL 2 MG TABLET | 00378021401 | 2000Q4 | 42.80 | 1.94 | 40.86 | 2,102 |
| 1655. HALOPERIDOL 2 MG TABLET | 00378021401 | 2001Q1 | 42.80 | 1.67 | 41.13 | 2,466 |
| 1656. HALOPERIDOL 2 MG TABLET | 00378021401 | 2001Q2 | 42.80 | 1.42 | 41.38 | 2,920 |
| 1657. HALOPERIDOL 2 MG TABLET | 00378021401 | 2001Q3 | 45.25 | 1.51 | 43.74 | 2,897 |
| 1658. HALOPERIDOL 2 MG TABLET | 00378021401 | 2001Q4 | 45.25 | 1.75 | 43.50 | 2,487 |
| 1659. HALOPERIDOL 2 MG TABLET | 00378021401 | 2002Q1 | 45.25 | 2.34 | 42.91 | 1,835 |
| 1660. HALOPERIDOL 2 MG TABLET | 00378021401 | 2002Q2 | 45.25 | 2.47 | 42.78 | 1,733 |
| 1661. HALOPERIDOL 2 MG TABLET | 00378021401 | 2002Q3 | 42.80 | 2.97 | 39.83 | 1,341 |
| 1662. HALOPERIDOL 2 MG TABLET | 00378021401 | 2002Q4 | 42.80 | 3.18 | 39.62 | 1,247 |
| 1663. HALOPERIDOL 2 MG TABLET | 00378021401 | 2003Q1 | 42.80 | 3.43 | 39.37 | 1,149 |
| 1664. HALOPERIDOL 2 MG TABLET | 00378021401 | 2003Q2 | 48.15 | 4.02 | 44.13 | 1,097 |
| 1665. HALOPERIDOL 2 MG TABLET | 00378021401 | 2003Q3 | 48.15 | 7.12 | 41.03 | 576 |
| 1666. HALOPERIDOL 2 MG TABLET | 00378021401 | 2003Q4 | 48.15 | 7.56 | 40.59 | 537 |
| 1667. HALOPERIDOL 2 MG TABLET | 00378021401 | 2004Q1 | 48.15 | 8.07 | 40.08 | 497 |
| 1668. HALOPERIDOL 2 MG TABLET | 00378021401 | 2004Q2 | 48.15 | 9.09 | 39.06 | 430 |
| 1669. HALOPERIDOL 2 MG TABLET | 00378021401 | 2004Q3 | 48.15 | 9.28 | 38.87 | 419 |
| 1670. HALOPERIDOL 2 MG TABLET | 00378021401 | 2004Q4 | 48.15 | 9.34 | 38.81 | 416 |
| 1671. HALOPERIDOL 2 MG TABLET | 00378021410 | 1994Q1 | 360.00 | * | - | - |
| 1672. HALOPERIDOL 2 MG TABLET | 00378021410 | 1994Q2 | 360.00 | 20.88 | 339.12 | 1,624 |
| 1673. HALOPERIDOL 2 MG TABLET | 00378021410 | 1994Q3 | 360.00 | 20.76 | 339.24 | 1,634 |
| 1674. HALOPERIDOL 2 MG TABLET | 00378021410 | 1994Q4 | 360.00 | 20.86 | 339.14 | 1,626 |
| 1675. HALOPERIDOL 2 MG TABLET | 00378021410 | 1995Q1 | 360.00 | 20.45 | 339.55 | 1,660 |
| 1676. HALOPERIDOL 2 MG TABLET | 00378021410 | 1995Q2 | 360.00 | 20.67 | 339.33 | 1,642 |
| 1677. HALOPERIDOL 2 MG TABLET | 00378021410 | 1995Q3 | 379.50 | 20.77 | 358.73 | 1,727 |
| 1678. HALOPERIDOL 2 MG TABLET | 00378021410 | 1995Q4 | 379.50 | 20.71 | 358.79 | 1,732 |
| 1679. HALOPERIDOL 2 MG TABLET | 00378021410 | 1996Q1 | 388.50 | 20.73 | 367.77 | 1,774 |
| 1680. HALOPERIDOL 2 MG TABLET | 00378021410 | 1996Q2 | 388.50 | 20.74 | 367.76 | 1,773 |
| 1681. HALOPERIDOL 2 MG TABLET | 00378021410 | 1996Q3 | 399.50 | 20.60 | 378.90 | 1,839 |
| 1682. HALOPERIDOL 2 MG TABLET | 00378021410 | 1996Q4 | 399.50 | 20.50 | 379.00 | 1,849 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1683. HALOPERIDOL 2 MG TABLET | 00378021410 | 1997Q1 | 399.50 | 20.28 | 379.22 | 1,870 |
| 1684. HALOPERIDOL 2 MG TABLET | 00378021410 | 1997Q2 | 399.50 | 19.87 | 379.63 | 1,911 |
| 1685. HALOPERIDOL 2 MG TABLET | 00378021410 | 1997Q3 | 399.50 | 19.41 | 380.09 | 1,958 |
| 1686. HALOPERIDOL 2 MG TABLET | 00378021410 | 1997Q4 | 399.50 | 18.71 | 380.79 | 2,035 |
| 1687. HALOPERIDOL 2 MG TABLET | 00378021410 | 1998Q1 | 399.50 | 17.85 | 381.65 | 2,138 |
| 1688. HALOPERIDOL 2 MG TABLET | 00378021410 | 1998Q2 | 399.50 | 16.67 | 382.83 | 2,296 |
| 1689. HALOPERIDOL 2 MG TABLET | 00378021410 | 1998Q3 | 399.50 | 16.67 | 382.83 | 2,296 |
| 1690. HALOPERIDOL 2 MG TABLET | 00378021410 | 1998Q4 | 399.50 | 16.39 | 383.11 | 2,338 |
| 1691. HALOPERIDOL 2 MG TABLET | 00378021410 | 1999Q1 | 399.50 | 15.98 | 383.52 | 2,401 |
| 1692. HALOPERIDOL 2 MG TABLET | 00378021410 | 1999Q2 | 399.50 | 15.97 | 383.53 | 2,401 |
| 1693. HALOPERIDOL 2 MG TABLET | 00378021410 | 1999Q3 | 407.50 | 15.57 | 391.93 | 2,517 |
| 1694. HALOPERIDOL 2 MG TABLET | 00378021410 | 1999Q4 | 407.50 | 23.04 | 384.46 | 1,668 |
| 1695. HALOPERIDOL 2 MG TABLET | 00378021410 | 2000Q1 | 428.00 | 24.10 | 403.90 | 1,676 |
| 1696. HALOPERIDOL 2 MG TABLET | 00378021410 | 2000Q2 | 428.00 | 24.07 | 403.93 | 1,678 |
| 1697. HALOPERIDOL 2 MG TABLET | 00378021410 | 2000Q3 | 428.00 | 20.58 | 407.42 | 1,979 |
| 1698. HALOPERIDOL 2 MG TABLET | 00378021410 | 2000Q4 | 428.00 | 19.44 | 408.56 | 2,102 |
| 1699. HALOPERIDOL 2 MG TABLET | 00378021410 | 2001Q1 | 428.00 | 16.68 | 411.32 | 2,466 |
| 1700. HALOPERIDOL 2 MG TABLET | 00378021410 | 2001Q2 | 428.00 | 14.17 | 413.83 | 2,920 |
| 1701. HALOPERIDOL 2 MG TABLET | 00378021410 | 2001Q3 | 452.50 | 15.10 | 437.40 | 2,897 |
| 1702. HALOPERIDOL 2 MG TABLET | 00378021410 | 2001Q4 | 452.50 | 17.49 | 435.01 | 2,487 |
| 1703. HALOPERIDOL 2 MG TABLET | 00378021410 | 2002Q1 | 452.50 | 23.39 | 429.11 | 1,835 |
| 1704. HALOPERIDOL 2 MG TABLET | 00378021410 | 2002Q2 | 452.50 | 24.69 | 427.81 | 1,733 |
| 1705. HALOPERIDOL 2 MG TABLET | 00378021410 | 2002Q3 | 428.00 | 29.70 | 398.30 | 1,341 |
| 1706. HALOPERIDOL 2 MG TABLET | 00378021410 | 2002Q4 | 428.00 | 31.78 | 396.22 | 1,247 |
| 1707. HALOPERIDOL 2 MG TABLET | 00378021410 | 2003Q1 | 428.00 | 34.26 | 393.74 | 1,149 |
| 1708. HALOPERIDOL 2 MG TABLET | 00378021410 | 2003Q2 | 481.50 | 40.23 | 441.27 | 1,097 |
| 1709. HALOPERIDOL 2 MG TABLET | 00378021410 | 2003Q3 | 481.50 | 71.25 | 410.25 | 576 |
| 1710. HALOPERIDOL 2 MG TABLET | 00378021410 | 2003Q4 | 481.50 | 75.60 | 405.90 | 537 |
| 1711. HALOPERIDOL 2 MG TABLET | 00378021410 | 2004Q1 | 481.50 | 80.70 | 400.80 | 497 |
| 1712. HALOPERIDOL 2 MG TABLET | 00378021410 | 2004Q2 | 481.50 | 90.87 | 390.63 | 430 |
| 1713. HALOPERIDOL 2 MG TABLET | 00378021410 | 2004Q3 | 481.50 | 92.78 | 388.72 | 419 |
| 1714. HALOPERIDOL 2 MG TABLET | 00378021410 | 2004Q4 | 481.50 | 93.40 | 388.10 | 416 |
| 1715. FUROSEMIDE 40 MG TABLET | 00378021601 | 1994Q1 | 4.73 | * | - | - |
| 1716. FUROSEMIDE 40 MG TABLET | 00378021601 | 1994Q2 | 4.73 | 1.52 | 3.21 | 212 |
| 1717. FUROSEMIDE 40 MG TABLET | 00378021601 | 1994Q3 | 4.73 | 1.51 | 3.22 | 212 |
| 1718. FUROSEMIDE 40 MG TABLET | 00378021601 | 1994Q4 | 4.73 | 1.51 | 3.22 | 213 |
| 1719. FUROSEMIDE 40 MG TABLET | 00378021601 | 1995Q1 | 6.10 | 1.52 | 4.58 | 302 |
| 1720. FUROSEMIDE 40 MG TABLET | 00378021601 | 1995Q2 | 6.10 | 1.50 | 4.60 | 306 |
| 1721. FUROSEMIDE 40 MG TABLET | 00378021601 | 1995Q3 | 6.10 | 1.52 | 4.58 | 301 |
| 1722. FUROSEMIDE 40 MG TABLET | 00378021601 | 1995Q4 | 6.10 | 1.62 | 4.48 | 277 |
| 1723. FUROSEMIDE 40 MG TABLET | 00378021601 | 1996Q1 | 6.30 | 1.62 | 4.68 | 288 |
| 1724. FUROSEMIDE 40 MG TABLET | 00378021601 | 1996Q2 | 6.30 | 1.62 | 4.68 | 290 |
| 1725. FUROSEMIDE 40 MG TABLET | 00378021601 | 1996Q3 | 13.75 | 1.59 | 12.16 | 767 |
| 1726. FUROSEMIDE 40 MG TABLET | 00378021601 | 1996Q4 | 5.52 | 1.57 | 3.95 | 251 |
| 1727. FUROSEMIDE 40 MG TABLET | 00378021601 | 1997Q1 | 6.93 | 1.55 | 5.38 | 347 |
| 1728. FUROSEMIDE 40 MG TABLET | 00378021601 | 1997Q2 | 6.93 | 1.51 | 5.42 | 360 |
| 1729. FUROSEMIDE 40 MG TABLET | 00378021601 | 1997Q3 | 6.93 | 1.46 | 5.47 | 374 |
| 1730. FUROSEMIDE 40 MG TABLET | 00378021601 | 1997Q4 | 6.93 | 1.56 | 5.37 | 345 |
| 1731. FUROSEMIDE 40 MG TABLET | 00378021601 | 1998Q1 | 6.93 | 1.54 | 5.39 | 350 |
| 1732. FUROSEMIDE 40 MG TABLET | 00378021601 | 1998Q2 | 10.40 | 1.52 | 8.88 | 584 |
| 1733. FUROSEMIDE 40 MG TABLET | 00378021601 | 1998Q3 | 10.40 | 1.98 | 8.42 | 424 |
| 1734. FUROSEMIDE 40 MG TABLET | 00378021601 | 1998Q4 | 10.40 | 2.37 | 8.03 | 339 |
| 1735. FUROSEMIDE 40 MG TABLET | 00378021601 | 1999Q1 | 10.40 | 2.34 | 8.06 | 345 |
| 1736. FUROSEMIDE 40 MG TABLET | 00378021601 | 1999Q2 | 10.40 | 2.34 | 8.06 | 345 |
| 1737. FUROSEMIDE 40 MG TABLET | 00378021601 | 1999Q3 | 15.50 | 2.18 | 13.32 | 612 |
| 1738. FUROSEMIDE 40 MG TABLET | 00378021601 | 1999Q4 | 15.50 | 1.91 | 13.59 | 710 |
| 1739. FUROSEMIDE 40 MG TABLET | 00378021601 | 2000Q1 | 16.30 | 2.01 | 14.29 | 709 |
| 1740. FUROSEMIDE 40 MG TABLET | 00378021601 | 2000Q2 | 16.30 | 2.14 | 14.16 | 662 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1741. FUROSEMIDE 40 MG TABLET | 00378021601 | 2000Q3 | 16.30 | 2.05 | 14.25 | 695 |
| 1742. FUROSEMIDE 40 MG TABLET | 00378021601 | 2000Q4 | 16.30 | 2.28 | 14.02 | 615 |
| 1743. FUROSEMIDE 40 MG TABLET | 00378021601 | 2001Q1 | 16.30 | 2.61 | 13.69 | 525 |
| 1744. FUROSEMIDE 40 MG TABLET | 00378021601 | 2001Q2 | 16.30 | 2.18 | 14.12 | 647 |
| 1745. FUROSEMIDE 40 MG TABLET | 00378021601 | 2001Q3 | 16.30 | 2.30 | 14.00 | 608 |
| 1746. FUROSEMIDE 40 MG TABLET | 00378021601 | 2001Q4 | 16.30 | 2.63 | 13.67 | 520 |
| 1747. FUROSEMIDE 40 MG TABLET | 00378021601 | 2002Q1 | 16.30 | 1.95 | 14.35 | 735 |
| 1748. FUROSEMIDE 40 MG TABLET | 00378021601 | 2002Q2 | 16.30 | 1.69 | 14.61 | 865 |
| 1749. FUROSEMIDE 40 MG TABLET | 00378021601 | 2002Q3 | 16.30 | 2.12 | 14.18 | 670 |
| 1750. FUROSEMIDE 40 MG TABLET | 00378021601 | 2002Q4 | 16.30 | 2.63 | 13.67 | 520 |
| 1751. FUROSEMIDE 40 MG TABLET | 00378021601 | 2003Q1 | 16.30 | 3.54 | 12.76 | 361 |
| 1752. FUROSEMIDE 40 MG TABLET | 00378021601 | 2003Q2 | 16.30 | 3.77 | 12.53 | 333 |
| 1753. FUROSEMIDE 40 MG TABLET | 00378021601 | 2003Q3 | 16.30 | 3.82 | 12.48 | 327 |
| 1754. FUROSEMIDE 40 MG TABLET | 00378021601 | 2003Q4 | 16.30 | 3.75 | 12.55 | 335 |
| 1755. FUROSEMIDE 40 MG TABLET | 00378021601 | 2004Q1 | 16.30 | 3.70 | 12.60 | 341 |
| 1756. FUROSEMIDE 40 MG TABLET | 00378021601 | 2004Q2 | 16.30 | 3.71 | 12.59 | 339 |
| 1757. FUROSEMIDE 40 MG TABLET | 00378021601 | 2004Q3 | 16.30 | 3.54 | 12.76 | 361 |
| 1758. FUROSEMIDE 40 MG TABLET | 00378021601 | 2004Q4 | 16.30 | 3.32 | 12.98 | 391 |
| 1759. FUROSEMIDE 40 MG TABLET | 00378021610 | 1994Q1 | 47.30 | * | - | - |
| 1760. FUROSEMIDE 40 MG TABLET | 00378021610 | 1994Q2 | 47.30 | 15.16 | 32.14 | 212 |
| 1761. FUROSEMIDE 40 MG TABLET | 00378021610 | 1994Q3 | 47.30 | 15.15 | 32.15 | 212 |
| 1762. FUROSEMIDE 40 MG TABLET | 00378021610 | 1994Q4 | 47.30 | 15.13 | 32.17 | 213 |
| 1763. FUROSEMIDE 40 MG TABLET | 00378021610 | 1995Q1 | 61.00 | 15.17 | 45.83 | 302 |
| 1764. FUROSEMIDE 40 MG TABLET | 00378021610 | 1995Q2 | 61.00 | 15.03 | 45.97 | 306 |
| 1765. FUROSEMIDE 40 MG TABLET | 00378021610 | 1995Q3 | 61.00 | 15.20 | 45.80 | 301 |
| 1766. FUROSEMIDE 40 MG TABLET | 00378021610 | 1995Q4 | 61.00 | 16.19 | 44.81 | 277 |
| 1767. FUROSEMIDE 40 MG TABLET | 00378021610 | 1996Q1 | 63.00 | 16.23 | 46.77 | 288 |
| 1768. FUROSEMIDE 40 MG TABLET | 00378021610 | 1996Q2 | 63.00 | 16.15 | 46.85 | 290 |
| 1769. FUROSEMIDE 40 MG TABLET | 00378021610 | 1996Q3 | 137.50 | 15.86 | 121.64 | 767 |
| 1770. FUROSEMIDE 40 MG TABLET | 00378021610 | 1996Q4 | 55.20 | 15.74 | 39.46 | 251 |
| 1771. FUROSEMIDE 40 MG TABLET | 00378021610 | 1997Q1 | 69.30 | 15.51 | 53.79 | 347 |
| 1772. FUROSEMIDE 40 MG TABLET | 00378021610 | 1997Q2 | 69.30 | 15.08 | 54.22 | 360 |
| 1773. FUROSEMIDE 40 MG TABLET | 00378021610 | 1997Q3 | 69.30 | 14.61 | 54.69 | 374 |
| 1774. FUROSEMIDE 40 MG TABLET | 00378021610 | 1997Q4 | 69.30 | 15.57 | 53.73 | 345 |
| 1775. FUROSEMIDE 40 MG TABLET | 00378021610 | 1998Q1 | 69.30 | 15.38 | 53.92 | 350 |
| 1776. FUROSEMIDE 40 MG TABLET | 00378021610 | 1998Q2 | 104.00 | 15.21 | 88.79 | 584 |
| 1777. FUROSEMIDE 40 MG TABLET | 00378021610 | 1998Q3 | 104.00 | 19.84 | 84.16 | 424 |
| 1778. FUROSEMIDE 40 MG TABLET | 00378021610 | 1998Q4 | 104.00 | 23.68 | 80.32 | 339 |
| 1779. FUROSEMIDE 40 MG TABLET | 00378021610 | 1999Q1 | 104.00 | 23.37 | 80.63 | 345 |
| 1780. FUROSEMIDE 40 MG TABLET | 00378021610 | 1999Q2 | 104.00 | 23.36 | 80.64 | 345 |
| 1781. FUROSEMIDE 40 MG TABLET | 00378021610 | 1999Q3 | 155.00 | 21.76 | 133.24 | 612 |
| 1782. FUROSEMIDE 40 MG TABLET | 00378021610 | 1999Q4 | 155.00 | 19.13 | 135.87 | 710 |
| 1783. FUROSEMIDE 40 MG TABLET | 00378021610 | 2000Q1 | 163.00 | 20.15 | 142.85 | 709 |
| 1784. FUROSEMIDE 40 MG TABLET | 00378021610 | 2000Q2 | 163.00 | 21.38 | 141.62 | 662 |
| 1785. FUROSEMIDE 40 MG TABLET | 00378021610 | 2000Q3 | 163.00 | 20.50 | 142.50 | 695 |
| 1786. FUROSEMIDE 40 MG TABLET | 00378021610 | 2000Q4 | 163.00 | 22.79 | 140.21 | 615 |
| 1787. FUROSEMIDE 40 MG TABLET | 00378021610 | 2001Q1 | 163.00 | 26.07 | 136.93 | 525 |
| 1788. FUROSEMIDE 40 MG TABLET | 00378021610 | 2001Q2 | 163.00 | 21.81 | 141.19 | 647 |
| 1789. FUROSEMIDE 40 MG TABLET | 00378021610 | 2001Q3 | 163.00 | 23.02 | 139.98 | 608 |
| 1790. FUROSEMIDE 40 MG TABLET | 00378021610 | 2001Q4 | 163.00 | 26.31 | 136.69 | 520 |
| 1791. FUROSEMIDE 40 MG TABLET | 00378021610 | 2002Q1 | 163.00 | 19.52 | 143.48 | 735 |
| 1792. FUROSEMIDE 40 MG TABLET | 00378021610 | 2002Q2 | 163.00 | 16.89 | 146.11 | 865 |
| 1793. FUROSEMIDE 40 MG TABLET | 00378021610 | 2002Q3 | 163.00 | 21.16 | 141.84 | 670 |
| 1794. FUROSEMIDE 40 MG TABLET | 00378021610 | 2002Q4 | 163.00 | 26.30 | 136.70 | 520 |
| 1795. FUROSEMIDE 40 MG TABLET | 00378021610 | 2003Q1 | 163.00 | 35.39 | 127.61 | 361 |
| 1796. FUROSEMIDE 40 MG TABLET | 00378021610 | 2003Q2 | 163.00 | 37.65 | 125.35 | 333 |
| 1797. FUROSEMIDE 40 MG TABLET | 00378021610 | 2003Q3 | 163.00 | 38.18 | 124.82 | 327 |
| 1798. FUROSEMIDE 40 MG TABLET | 00378021610 | 2003Q4 | 163.00 | 37.46 | 125.54 | 335 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1799. FUROSEMIDE 40 MG TABLET | 00378021610 | 2004Q1 | 163.00 | 36.98 | 126.02 | 341 |
| 1800. FUROSEMIDE 40 MG TABLET | 00378021610 | 2004Q2 | 163.00 | 37.15 | 125.85 | 339 |
| 1801. FUROSEMIDE 40 MG TABLET | 00378021610 | 2004Q3 | 163.00 | 35.38 | 127.62 | 361 |
| 1802. FUROSEMIDE 40 MG TABLET | 00378021610 | 2004Q4 | 163.00 | 33.21 | 129.79 | 391 |
| 1803. ATENOLOL 25 MG TABLET | 00378021810 | 1999Q3 | 703.00 | 56.92 | 646.08 | 1,135 |
| 1804. ATENOLOL 25 MG TABLET | 00378021810 | 1999Q4 | 703.00 | 20.25 | 682.75 | 3,371 |
| 1805. ATENOLOL 25 MG TABLET | 00378021810 | 2000Q1 | 738.15 | 46.76 | 691.39 | 1,479 |
| 1806. ATENOLOL 25 MG TABLET | 00378021810 | 2000Q2 | 738.15 | 43.50 | 694.65 | 1,597 |
| 1807. ATENOLOL 25 MG TABLET | 00378021810 | 2000Q3 | 738.15 | 31.05 | 707.10 | 2,277 |
| 1808. ATENOLOL 25 MG TABLET | 00378021810 | 2000Q4 | 738.15 | 24.18 | 713.97 | 2,953 |
| 1809. ATENOLOL 25 MG TABLET | 00378021810 | 2001Q1 | 738.15 | 22.92 | 715.23 | 3,120 |
| 1810. ATENOLOL 25 MG TABLET | 00378021810 | 2001Q2 | 738.15 | 15.66 | 722.49 | 4,614 |
| 1811. ATENOLOL 25 MG TABLET | 00378021810 | 2001Q3 | 738.15 | 15.13 | 723.02 | 4,777 |
| 1812. ATENOLOL 25 MG TABLET | 00378021810 | 2001Q4 | 738.15 | 23.22 | 714.93 | 3,078 |
| 1813. ATENOLOL 25 MG TABLET | 00378021810 | 2002Q1 | 738.15 | 23.44 | 714.71 | 3,049 |
| 1814. ATENOLOL 25 MG TABLET | 00378021810 | 2002Q2 | 738.15 | 29.55 | 708.60 | 2,398 |
| 1815. ATENOLOL 25 MG TABLET | 00378021810 | 2002Q3 | 738.15 | 30.13 | 708.02 | 2,350 |
| 1816. ATENOLOL 25 MG TABLET | 00378021810 | 2002Q4 | 738.15 | 25.55 | 712.60 | 2,788 |
| 1817. ATENOLOL 25 MG TABLET | 00378021810 | 2003Q1 | 738.15 | 23.80 | 714.35 | 3,001 |
| 1818. ATENOLOL 25 MG TABLET | 00378021810 | 2003Q2 | 817.50 | 35.03 | 782.47 | 2,234 |
| 1819. ATENOLOL 25 MG TABLET | 00378021810 | 2003Q3 | 817.50 | 39.41 | 778.09 | 1,974 |
| 1820. ATENOLOL 25 MG TABLET | 00378021810 | 2003Q4 | 817.50 | 39.47 | 778.03 | 1,971 |
| 1821. ATENOLOL 25 MG TABLET | 00378021810 | 2004Q1 | 817.50 | 43.16 | 774.34 | 1,794 |
| 1822. ATENOLOL 25 MG TABLET | 00378021810 | 2004Q2 | 817.50 | 48.58 | 768.92 | 1,583 |
| 1823. ATENOLOL 25 MG TABLET | 00378021810 | 2004Q3 | 817.50 | 55.20 | 762.30 | 1,381 |
| 1824. ATENOLOL 25 MG TABLET | 00378021810 | 2004Q4 | 817.50 | 53.95 | 763.55 | 1,415 |
| 1825. ATENOLOL 50 MG TABLET | 00378023101 | 1994Q1 | 65.38 | * | - | - |
| 1826. ATENOLOL 50 MG TABLET | 00378023101 | 1994Q2 | 65.38 | 7.23 | 58.15 | 804 |
| 1827. ATENOLOL 50 MG TABLET | 00378023101 | 1994Q3 | 71.75 | 4.82 | 66.93 | 1,390 |
| 1828. ATENOLOL 50 MG TABLET | 00378023101 | 1994Q4 | 71.75 | 4.53 | 67.22 | 1,485 |
| 1829. ATENOLOL 50 MG TABLET | 00378023101 | 1995Q1 | 71.75 | 3.69 | 68.06 | 1,844 |
| 1830. ATENOLOL 50 MG TABLET | 00378023101 | 1995Q2 | 71.75 | 3.58 | 68.17 | 1,906 |
| 1831. ATENOLOL 50 MG TABLET | 00378023101 | 1995Q3 | 81.15 | 4.51 | 76.64 | 1,700 |
| 1832. ATENOLOL 50 MG TABLET | 00378023101 | 1995Q4 | 81.15 | 4.60 | 76.55 | 1,663 |
| 1833. ATENOLOL 50 MG TABLET | 00378023101 | 1996Q1 | 73.95 | 4.57 | 69.38 | 1,517 |
| 1834. ATENOLOL 50 MG TABLET | 00378023101 | 1996Q2 | 73.95 | 4.59 | 69.36 | 1,512 |
| 1835. ATENOLOL 50 MG TABLET | 00378023101 | 1996Q3 | 84.40 | 3.88 | 80.52 | 2,078 |
| 1836. ATENOLOL 50 MG TABLET | 00378023101 | 1996Q4 | 69.01 | 2.68 | 66.33 | 2,471 |
| 1837. ATENOLOL 50 MG TABLET | 00378023101 | 1997Q1 | 73.97 | 2.67 | 71.30 | 2,673 |
| 1838. ATENOLOL 50 MG TABLET | 00378023101 | 1997Q2 | 73.97 | 2.55 | 71.42 | 2,804 |
| 1839. ATENOLOL 50 MG TABLET | 00378023101 | 1997Q3 | 73.97 | 2.47 | 71.50 | 2,890 |
| 1840. ATENOLOL 50 MG TABLET | 00378023101 | 1997Q4 | 73.97 | 2.51 | 71.46 | 2,843 |
| 1841. ATENOLOL 50 MG TABLET | 00378023101 | 1998Q1 | 73.97 | 2.39 | 71.58 | 2,989 |
| 1842. ATENOLOL 50 MG TABLET | 00378023101 | 1998Q2 | 73.97 | 2.34 | 71.63 | 3,056 |
| 1843. ATENOLOL 50 MG TABLET | 00378023101 | 1998Q3 | 73.97 | 2.33 | 71.64 | 3,068 |
| 1844. ATENOLOL 50 MG TABLET | 00378023101 | 1998Q4 | 73.97 | 2.25 | 71.72 | 3,189 |
| 1845. ATENOLOL 50 MG TABLET | 00378023101 | 1999Q1 | 73.97 | 2.15 | 71.82 | 3,339 |
| 1846. ATENOLOL 50 MG TABLET | 00378023101 | 1999Q2 | 73.97 | 2.10 | 71.87 | 3,417 |
| 1847. ATENOLOL 50 MG TABLET | 00378023101 | 1999Q3 | 90.00 | 1.95 | 88.05 | 4,508 |
| 1848. ATENOLOL 50 MG TABLET | 00378023101 | 1999Q4 | 90.00 | 1.89 | 88.11 | 4,654 |
| 1849. ATENOLOL 50 MG TABLET | 00378023101 | 2000Q1 | 94.50 | 1.81 | 92.69 | 5,121 |
| 1850. ATENOLOL 50 MG TABLET | 00378023101 | 2000Q2 | 84.70 | 1.69 | 83.01 | 4,903 |
| 1851. ATENOLOL 50 MG TABLET | 00378023101 | 2000Q3 | 84.70 | 1.64 | 83.06 | 5,069 |
| 1852. ATENOLOL 50 MG TABLET | 00378023101 | 2000Q4 | 84.70 | 1.64 | 83.06 | 5,073 |
| 1853. ATENOLOL 50 MG TABLET | 00378023101 | 2001Q1 | 84.70 | 1.43 | 83.27 | 5,819 |
| 1854. ATENOLOL 50 MG TABLET | 00378023101 | 2001Q2 | 84.70 | 1.60 | 83.10 | 5,203 |
| 1855. ATENOLOL 50 MG TABLET | 00378023101 | 2001Q3 | 84.70 | 1.33 | 83.37 | 6,284 |
| 1856. ATENOLOL 50 MG TABLET | 00378023101 | 2001Q4 | 84.70 | 1.98 | 82.72 | 4,185 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1857. ATENOLOL 50 MG TABLET | 00378023101 | 2002Q1 | 84.70 | 2.65 | 82.05 | 3,091 |
| 1858. ATENOLOL 50 MG TABLET | 00378023101 | 2002Q2 | 84.70 | 3.75 | 80.95 | 2,158 |
| 1859. ATENOLOL 50 MG TABLET | 00378023101 | 2002Q3 | 84.70 | 3.34 | 81.36 | 2,438 |
| 1860. ATENOLOL 50 MG TABLET | 00378023101 | 2002Q4 | 84.70 | 3.35 | 81.35 | 2,427 |
| 1861. ATENOLOL 50 MG TABLET | 00378023101 | 2003Q1 | 84.70 | 3.52 | 81.18 | 2,306 |
| 1862. ATENOLOL 50 MG TABLET | 00378023101 | 2003Q2 | 84.70 | 4.02 | 80.68 | 2,007 |
| 1863. ATENOLOL 50 MG TABLET | 00378023101 | 2003Q3 | 84.70 | 5.07 | 79.63 | 1,570 |
| 1864. ATENOLOL 50 MG TABLET | 00378023101 | 2003Q4 | 84.70 | 5.30 | 79.40 | 1,497 |
| 1865. ATENOLOL 50 MG TABLET | 00378023101 | 2004Q1 | 84.70 | 5.42 | 79.28 | 1,463 |
| 1866. ATENOLOL 50 MG TABLET | 00378023101 | 2004Q2 | 84.70 | 5.17 | 79.53 | 1,539 |
| 1867. ATENOLOL 50 MG TABLET | 00378023101 | 2004Q3 | 84.70 | 5.22 | 79.48 | 1,522 |
| 1868. ATENOLOL 50 MG TABLET | 00378023101 | 2004Q4 | 84.70 | 5.29 | 79.41 | 1,502 |
| 1869. ATENOLOL 50 MG TABLET | 00378023110 | 1994Q1 | 653.80 | * | - | - |
| 1870. ATENOLOL 50 MG TABLET | 00378023110 | 1994Q2 | 653.80 | 72.35 | 581.45 | 804 |
| 1871. ATENOLOL 50 MG TABLET | 00378023110 | 1994Q3 | 717.50 | 48.17 | 669.33 | 1,390 |
| 1872. ATENOLOL 50 MG TABLET | 00378023110 | 1994Q4 | 717.50 | 45.26 | 672.24 | 1,485 |
| 1873. ATENOLOL 50 MG TABLET | 00378023110 | 1995Q1 | 717.50 | 36.91 | 680.59 | 1,844 |
| 1874. ATENOLOL 50 MG TABLET | 00378023110 | 1995Q2 | 717.50 | 35.76 | 681.74 | 1,906 |
| 1875. ATENOLOL 50 MG TABLET | 00378023110 | 1995Q3 | 811.50 | 45.07 | 766.43 | 1,700 |
| 1876. ATENOLOL 50 MG TABLET | 00378023110 | 1995Q4 | 811.50 | 46.03 | 765.47 | 1,663 |
| 1877. ATENOLOL 50 MG TABLET | 00378023110 | 1996Q1 | 739.50 | 45.73 | 693.77 | 1,517 |
| 1878. ATENOLOL 50 MG TABLET | 00378023110 | 1996Q2 | 739.50 | 45.86 | 693.64 | 1,512 |
| 1879. ATENOLOL 50 MG TABLET | 00378023110 | 1996Q3 | 844.00 | 38.75 | 805.25 | 2,078 |
| 1880. ATENOLOL 50 MG TABLET | 00378023110 | 1996Q4 | 690.10 | 26.84 | 663.26 | 2,471 |
| 1881. ATENOLOL 50 MG TABLET | 00378023110 | 1997Q1 | 739.70 | 26.68 | 713.02 | 2,673 |
| 1882. ATENOLOL 50 MG TABLET | 00378023110 | 1997Q2 | 739.70 | 25.47 | 714.23 | 2,804 |
| 1883. ATENOLOL 50 MG TABLET | 00378023110 | 1997Q3 | 739.70 | 24.74 | 714.96 | 2,890 |
| 1884. ATENOLOL 50 MG TABLET | 00378023110 | 1997Q4 | 739.70 | 25.13 | 714.57 | 2,843 |
| 1885. ATENOLOL 50 MG TABLET | 00378023110 | 1998Q1 | 739.70 | 23.94 | 715.76 | 2,989 |
| 1886. ATENOLOL 50 MG TABLET | 00378023110 | 1998Q2 | 739.70 | 23.44 | 716.26 | 3,056 |
| 1887. ATENOLOL 50 MG TABLET | 00378023110 | 1998Q3 | 739.70 | 23.35 | 716.35 | 3,068 |
| 1888. ATENOLOL 50 MG TABLET | 00378023110 | 1998Q4 | 739.70 | 22.49 | 717.21 | 3,189 |
| 1889. ATENOLOL 50 MG TABLET | 00378023110 | 1999Q1 | 739.70 | 21.51 | 718.19 | 3,339 |
| 1890. ATENOLOL 50 MG TABLET | 00378023110 | 1999Q2 | 739.70 | 21.03 | 718.67 | 3,417 |
| 1891. ATENOLOL 50 MG TABLET | 00378023110 | 1999Q3 | 900.00 | 19.53 | 880.47 | 4,508 |
| 1892. ATENOLOL 50 MG TABLET | 00378023110 | 1999Q4 | 900.00 | 18.93 | 881.07 | 4,654 |
| 1893. ATENOLOL 50 MG TABLET | 00378023110 | 2000Q1 | 945.00 | 18.10 | 926.90 | 5,121 |
| 1894. ATENOLOL 50 MG TABLET | 00378023110 | 2000Q2 | 847.00 | 16.93 | 830.07 | 4,903 |
| 1895. ATENOLOL 50 MG TABLET | 00378023110 | 2000Q3 | 847.00 | 16.38 | 830.62 | 5,069 |
| 1896. ATENOLOL 50 MG TABLET | 00378023110 | 2000Q4 | 847.00 | 16.38 | 830.62 | 5,073 |
| 1897. ATENOLOL 50 MG TABLET | 00378023110 | 2001Q1 | 847.00 | 14.31 | 832.69 | 5,819 |
| 1898. ATENOLOL 50 MG TABLET | 00378023110 | 2001Q2 | 847.00 | 15.97 | 831.03 | 5,203 |
| 1899. ATENOLOL 50 MG TABLET | 00378023110 | 2001Q3 | 847.00 | 13.27 | 833.73 | 6,284 |
| 1900. ATENOLOL 50 MG TABLET | 00378023110 | 2001Q4 | 847.00 | 19.77 | 827.23 | 4,185 |
| 1901. ATENOLOL 50 MG TABLET | 00378023110 | 2002Q1 | 847.00 | 26.54 | 820.46 | 3,091 |
| 1902. ATENOLOL 50 MG TABLET | 00378023110 | 2002Q2 | 847.00 | 37.52 | 809.48 | 2,158 |
| 1903. ATENOLOL 50 MG TABLET | 00378023110 | 2002Q3 | 847.00 | 33.37 | 813.63 | 2,438 |
| 1904. ATENOLOL 50 MG TABLET | 00378023110 | 2002Q4 | 847.00 | 33.52 | 813.48 | 2,427 |
| 1905. ATENOLOL 50 MG TABLET | 00378023110 | 2003Q1 | 847.00 | 35.21 | 811.79 | 2,306 |
| 1906. ATENOLOL 50 MG TABLET | 00378023110 | 2003Q2 | 847.00 | 40.19 | 806.81 | 2,007 |
| 1907. ATENOLOL 50 MG TABLET | 00378023110 | 2003Q3 | 847.00 | 50.72 | 796.28 | 1,570 |
| 1908. ATENOLOL 50 MG TABLET | 00378023110 | 2003Q4 | 847.00 | 53.04 | 793.96 | 1,497 |
| 1909. ATENOLOL 50 MG TABLET | 00378023110 | 2004Q1 | 847.00 | 54.18 | 792.82 | 1,463 |
| 1910. ATENOLOL 50 MG TABLET | 00378023110 | 2004Q2 | 847.00 | 51.66 | 795.34 | 1,539 |
| 1911. ATENOLOL 50 MG TABLET | 00378023110 | 2004Q3 | 847.00 | 52.23 | 794.77 | 1,522 |
| 1912. ATENOLOL 50 MG TABLET | 00378023110 | 2004Q4 | 847.00 | 52.88 | 794.12 | 1,502 |
| 1913. FUROSEMIDE 80 MG TABLET | 00378023201 | 1994Q1 | 11.82 | * | - | - |
| 1914. FUROSEMIDE 80 MG TABLET | 00378023201 | 1994Q2 | 11.82 | 3.84 | 7.98 | 208 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1915. FUROSEMIDE 80 MG TABLET | 00378023201 | 1994Q3 | 11.82 | 3.86 | 7.96 | 207 |
| 1916. FUROSEMIDE 80 MG TABLET | 00378023201 | 1994Q4 | 11.82 | 3.88 | 7.94 | 205 |
| 1917. FUROSEMIDE 80 MG TABLET | 00378023201 | 1995Q1 | 24.95 | 3.86 | 21.09 | 546 |
| 1918. FUROSEMIDE 80 MG TABLET | 00378023201 | 1995Q2 | 24.95 | 3.85 | 21.10 | 549 |
| 1919. FUROSEMIDE 80 MG TABLET | 00378023201 | 1995Q3 | 24.95 | 3.84 | 21.11 | 551 |
| 1920. FUROSEMIDE 80 MG TABLET | 00378023201 | 1995Q4 | 24.95 | 3.82 | 21.13 | 553 |
| 1921. FUROSEMIDE 80 MG TABLET | 00378023201 | 1996Q1 | 24.95 | 3.83 | 21.12 | 552 |
| 1922. FUROSEMIDE 80 MG TABLET | 00378023201 | 1996Q2 | 24.95 | 3.83 | 21.12 | 551 |
| 1923. FUROSEMIDE 80 MG TABLET | 00378023201 | 1996Q3 | 24.95 | 3.82 | 21.13 | 552 |
| 1924. FUROSEMIDE 80 MG TABLET | 00378023201 | 1996Q4 | 16.07 | 3.84 | 12.23 | 318 |
| 1925. FUROSEMIDE 80 MG TABLET | 00378023201 | 1997Q1 | 24.95 | 3.72 | 21.23 | 571 |
| 1926. FUROSEMIDE 80 MG TABLET | 00378023201 | 1997Q2 | 24.95 | 3.60 | 21.35 | 593 |
| 1927. FUROSEMIDE 80 MG TABLET | 00378023201 | 1997Q3 | 24.95 | 3.45 | 21.50 | 624 |
| 1928. FUROSEMIDE 80 MG TABLET | 00378023201 | 1997Q4 | 24.95 | 3.32 | 21.63 | 651 |
| 1929. FUROSEMIDE 80 MG TABLET | 00378023201 | 1998Q1 | 24.95 | 3.30 | 21.65 | 657 |
| 1930. FUROSEMIDE 80 MG TABLET | 00378023201 | 1998Q2 | 27.80 | 3.31 | 24.49 | 740 |
| 1931. FUROSEMIDE 80 MG TABLET | 00378023201 | 1998Q4 | 27.80 | 4.00 | 23.80 | 594 |
| 1932. FUROSEMIDE 80 MG TABLET | 00378023201 | 1999Q1 | 27.80 | 3.94 | 23.86 | 605 |
| 1933. FUROSEMIDE 80 MG TABLET | 00378023201 | 1999Q2 | 27.80 | 3.84 | 23.96 | 624 |
| 1934. FUROSEMIDE 80 MG TABLET | 00378023201 | 1999Q3 | 41.60 | 3.45 | 38.15 | 1,107 |
| 1935. FUROSEMIDE 80 MG TABLET | 00378023201 | 1999Q4 | 41.60 | 3.70 | 37.90 | 1,025 |
| 1936. FUROSEMIDE 80 MG TABLET | 00378023201 | 2000Q1 | 43.70 | 3.61 | 40.09 | 1,111 |
| 1937. FUROSEMIDE 80 MG TABLET | 00378023201 | 2000Q2 | 43.70 | 3.54 | 40.16 | 1,135 |
| 1938. FUROSEMIDE 80 MG TABLET | 00378023201 | 2000Q3 | 43.70 | 3.64 | 40.06 | 1,101 |
| 1939. FUROSEMIDE 80 MG TABLET | 00378023201 | 2000Q4 | 43.70 | 3.40 | 40.30 | 1,185 |
| 1940. FUROSEMIDE 80 MG TABLET | 00378023201 | 2001Q1 | 43.70 | 3.43 | 40.27 | 1,174 |
| 1941. FUROSEMIDE 80 MG TABLET | 00378023201 | 2001Q2 | 43.70 | 3.60 | 40.10 | 1,113 |
| 1942. FUROSEMIDE 80 MG TABLET | 00378023201 | 2001Q3 | 43.70 | 4.09 | 39.61 | 969 |
| 1943. FUROSEMIDE 80 MG TABLET | 00378023201 | 2001Q4 | 43.70 | 4.39 | 39.31 | 896 |
| 1944. FUROSEMIDE 80 MG TABLET | 00378023201 | 2002Q1 | 43.70 | 4.32 | 39.38 | 911 |
| 1945. FUROSEMIDE 80 MG TABLET | 00378023201 | 2002Q2 | 43.70 | 4.07 | 39.63 | 973 |
| 1946. FUROSEMIDE 80 MG TABLET | 00378023201 | 2002Q3 | 43.70 | 3.62 | 40.08 | 1,108 |
| 1947. FUROSEMIDE 80 MG TABLET | 00378023201 | 2002Q4 | 43.70 | 4.22 | 39.48 | 935 |
| 1948. FUROSEMIDE 80 MG TABLET | 00378023201 | 2003Q1 | 43.70 | 4.85 | 38.85 | 801 |
| 1949. FUROSEMIDE 80 MG TABLET | 00378023201 | 2003Q2 | 43.70 | 5.51 | 38.19 | 693 |
| 1950. FUROSEMIDE 80 MG TABLET | 00378023201 | 2003Q3 | 43.70 | 5.92 | 37.78 | 638 |
| 1951. FUROSEMIDE 80 MG TABLET | 00378023201 | 2003Q4 | 43.70 | 6.14 | 37.56 | 612 |
| 1952. FUROSEMIDE 80 MG TABLET | 00378023201 | 2004Q1 | 43.70 | 6.05 | 37.65 | 622 |
| 1953. FUROSEMIDE 80 MG TABLET | 00378023201 | 2004Q2 | 43.70 | 5.85 | 37.85 | 647 |
| 1954. FUROSEMIDE 80 MG TABLET | 00378023201 | 2004Q3 | 43.70 | 5.51 | 38.19 | 693 |
| 1955. FUROSEMIDE 80 MG TABLET | 00378023201 | 2004Q4 | 43.70 | 5.24 | 38.46 | 734 |
| 1956. FUROSEMIDE 80 MG TABLET | 00378023205 | 1994Q1 | 59.10 | * | - | - |
| 1957. FUROSEMIDE 80 MG TABLET | 00378023205 | 1994Q2 | 59.10 | 19.18 | 39.92 | 208 |
| 1958. FUROSEMIDE 80 MG TABLET | 00378023205 | 1994Q3 | 59.10 | 19.28 | 39.82 | 207 |
| 1959. FUROSEMIDE 80 MG TABLET | 00378023205 | 1994Q4 | 59.10 | 19.39 | 39.71 | 205 |
| 1960. FUROSEMIDE 80 MG TABLET | 00378023205 | 1995Q1 | 124.75 | 19.31 | 105.44 | 546 |
| 1961. FUROSEMIDE 80 MG TABLET | 00378023205 | 1995Q2 | 124.75 | 19.23 | 105.52 | 549 |
| 1962. FUROSEMIDE 80 MG TABLET | 00378023205 | 1995Q3 | 124.75 | 19.18 | 105.57 | 551 |
| 1963. FUROSEMIDE 80 MG TABLET | 00378023205 | 1995Q4 | 124.75 | 19.12 | 105.63 | 553 |
| 1964. FUROSEMIDE 80 MG TABLET | 00378023205 | 1996Q1 | 124.75 | 19.14 | 105.61 | 552 |
| 1965. FUROSEMIDE 80 MG TABLET | 00378023205 | 1996Q2 | 124.75 | 19.17 | 105.58 | 551 |
| 1966. FUROSEMIDE 80 MG TABLET | 00378023205 | 1996Q3 | 124.75 | 19.12 | 105.63 | 552 |
| 1967. FUROSEMIDE 80 MG TABLET | 00378023205 | 1996Q4 | 80.35 | 19.22 | 61.13 | 318 |
| 1968. FUROSEMIDE 80 MG TABLET | 00378023205 | 1997Q1 | 124.75 | 18.59 | 106.16 | 571 |
| 1969. FUROSEMIDE 80 MG TABLET | 00378023205 | 1997Q2 | 124.75 | 18.01 | 106.74 | 593 |
| 1970. FUROSEMIDE 80 MG TABLET | 00378023205 | 1997Q3 | 124.75 | 17.24 | 107.51 | 624 |
| 1971. FUROSEMIDE 80 MG TABLET | 00378023205 | 1997Q4 | 124.75 | 16.62 | 108.13 | 651 |
| 1972. FUROSEMIDE 80 MG TABLET | 00378023205 | 1998Q1 | 124.75 | 16.48 | 108.27 | 657 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1973. FUROSEMIDE 80 MG TABLET | 00378023205 | 1998Q2 | 139.00 | 16.55 | 122.45 | 740 |
| 1974. FUROSEMIDE 80 MG TABLET | 00378023205 | 1998Q4 | 139.00 | 20.02 | 118.98 | 594 |
| 1975. FUROSEMIDE 80 MG TABLET | 00378023205 | 1999Q1 | 139.00 | 19.72 | 119.28 | 605 |
| 1976. FUROSEMIDE 80 MG TABLET | 00378023205 | 1999Q2 | 139.00 | 19.19 | 119.81 | 624 |
| 1977. FUROSEMIDE 80 MG TABLET | 00378023205 | 1999Q3 | 208.00 | 17.23 | 190.77 | 1,107 |
| 1978. FUROSEMIDE 80 MG TABLET | 00378023205 | 1999Q4 | 208.00 | 18.48 | 189.52 | 1,025 |
| 1979. FUROSEMIDE 80 MG TABLET | 00378023205 | 2000Q1 | 218.50 | 18.05 | 200.45 | 1,111 |
| 1980. FUROSEMIDE 80 MG TABLET | 00378023205 | 2000Q2 | 218.50 | 17.70 | 200.80 | 1,135 |
| 1981. FUROSEMIDE 80 MG TABLET | 00378023205 | 2000Q3 | 218.50 | 18.19 | 200.31 | 1,101 |
| 1982. FUROSEMIDE 80 MG TABLET | 00378023205 | 2000Q4 | 218.50 | 17.00 | 201.50 | 1,185 |
| 1983. FUROSEMIDE 80 MG TABLET | 00378023205 | 2001Q1 | 218.50 | 17.15 | 201.35 | 1,174 |
| 1984. FUROSEMIDE 80 MG TABLET | 00378023205 | 2001Q2 | 218.50 | 18.02 | 200.48 | 1,113 |
| 1985. FUROSEMIDE 80 MG TABLET | 00378023205 | 2001Q3 | 218.50 | 20.44 | 198.06 | 969 |
| 1986. FUROSEMIDE 80 MG TABLET | 00378023205 | 2001Q4 | 218.50 | 21.93 | 196.57 | 896 |
| 1987. FUROSEMIDE 80 MG TABLET | 00378023205 | 2002Q1 | 218.50 | 21.60 | 196.90 | 911 |
| 1988. FUROSEMIDE 80 MG TABLET | 00378023205 | 2002Q2 | 218.50 | 20.37 | 198.13 | 973 |
| 1989. FUROSEMIDE 80 MG TABLET | 00378023205 | 2002Q3 | 218.50 | 18.09 | 200.41 | 1,108 |
| 1990. FUROSEMIDE 80 MG TABLET | 00378023205 | 2002Q4 | 218.50 | 21.10 | 197.40 | 935 |
| 1991. FUROSEMIDE 80 MG TABLET | 00378023205 | 2003Q1 | 218.50 | 24.24 | 194.26 | 801 |
| 1992. FUROSEMIDE 80 MG TABLET | 00378023205 | 2003Q2 | 218.50 | 27.57 | 190.93 | 693 |
| 1993. FUROSEMIDE 80 MG TABLET | 00378023205 | 2003Q3 | 218.50 | 29.60 | 188.90 | 638 |
| 1994. FUROSEMIDE 80 MG TABLET | 00378023205 | 2003Q4 | 218.50 | 30.69 | 187.81 | 612 |
| 1995. FUROSEMIDE 80 MG TABLET | 00378023205 | 2004Q1 | 218.50 | 30.26 | 188.24 | 622 |
| 1996. FUROSEMIDE 80 MG TABLET | 00378023205 | 2004Q2 | 218.50 | 29.27 | 189.23 | 647 |
| 1997. FUROSEMIDE 80 MG TABLET | 00378023205 | 2004Q3 | 218.50 | 27.54 | 190.96 | 693 |
| 1998. FUROSEMIDE 80 MG TABLET | 00378023205 | 2004Q4 | 218.50 | 26.21 | 192.29 | 734 |
| 1999. ACYCLOVIR 400 MG TABLET | 00378025301 | 1999Q2 | 206.40 | * | - | - |
| 2000. ACYCLOVIR 400 MG TABLET | 00378025301 | 1999Q3 | 206.40 | 37.59 | 168.81 | 449 |
| 2001. ACYCLOVIR 400 MG TABLET | 00378025301 | 1999Q4 | 216.72 | 28.60 | 188.12 | 658 |
| 2002. ACYCLOVIR 400 MG TABLET | 00378025301 | 2000Q1 | 216.72 | 20.82 | 195.90 | 941 |
| 2003. ACYCLOVIR 400 MG TABLET | 00378025301 | 2000Q2 | 216.72 | 18.10 | 198.62 | 1,097 |
| 2004. ACYCLOVIR 400 MG TABLET | 00378025301 | 2000Q3 | 217.00 | 11.70 | 205.30 | 1,754 |
| 2005. ACYCLOVIR 400 MG TABLET | 00378025301 | 2000Q4 | 217.00 | 9.87 | 207.13 | 2,099 |
| 2006. ACYCLOVIR 400 MG TABLET | 00378025301 | 2001Q1 | 217.00 | 13.56 | 203.44 | 1,500 |
| 2007. ACYCLOVIR 400 MG TABLET | 00378025301 | 2001Q2 | 217.00 | 12.95 | 204.05 | 1,575 |
| 2008. ACYCLOVIR 400 MG TABLET | 00378025301 | 2001Q3 | 217.00 | 11.57 | 205.43 | 1,776 |
| 2009. ACYCLOVIR 400 MG TABLET | 00378025301 | 2001Q4 | 217.00 | 10.96 | 206.04 | 1,880 |
| 2010. ACYCLOVIR 400 MG TABLET | 00378025301 | 2002Q1 | 217.00 | 10.77 | 206.23 | 1,916 |
| 2011. ACYCLOVIR 400 MG TABLET | 00378025301 | 2002Q2 | 217.00 | 12.11 | 204.89 | 1,692 |
| 2012. ACYCLOVIR 400 MG TABLET | 00378025301 | 2002Q3 | 217.00 | 12.73 | 204.27 | 1,604 |
| 2013. ACYCLOVIR 400 MG TABLET | 00378025301 | 2002Q4 | 217.00 | 13.80 | 203.20 | 1,472 |
| 2014. ACYCLOVIR 400 MG TABLET | 00378025301 | 2003Q1 | 217.00 | 13.24 | 203.76 | 1,539 |
| 2015. ACYCLOVIR 400 MG TABLET | 00378025301 | 2003Q2 | 217.00 | 12.97 | 204.03 | 1,574 |
| 2016. ACYCLOVIR 400 MG TABLET | 00378025301 | 2003Q3 | 217.00 | 6.15 | 210.85 | 3,431 |
| 2017. ACYCLOVIR 400 MG TABLET | 00378025301 | 2003Q4 | 217.00 | * | - | - |
| 2018. ACYCLOVIR 400 MG TABLET | 00378025301 | 2004Q1 | 217.00 | 8.52 | 208.48 | 2,448 |
| 2019. ACYCLOVIR 400 MG TABLET | 00378025301 | 2004Q2 | 217.00 | 0.55 | 216.45 | 39,323 |
| 2020. ACYCLOVIR 400 MG TABLET | 00378025301 | 2004Q3 | 217.00 | 9.53 | 207.47 | 2,177 |
| 2021. ACYCLOVIR 400 MG TABLET | 00378025301 | 2004Q4 | 217.00 | 10.14 | 206.86 | 2,040 |
| 2022. HALOPERIDOL 1 MG TABLET | 00378025701 | 1994Q1 | 26.12 | * | - | - |
| 2023. HALOPERIDOL 1 MG TABLET | 00378025701 | 1994Q2 | 26.12 | 1.87 | 24.25 | 1,295 |
| 2024. HALOPERIDOL 1 MG TABLET | 00378025701 | 1994Q3 | 26.12 | 1.86 | 24.26 | 1,304 |
| 2025. HALOPERIDOL 1 MG TABLET | 00378025701 | 1994Q4 | 26.12 | 1.87 | 24.25 | 1,294 |
| 2026. HALOPERIDOL 1 MG TABLET | 00378025701 | 1995Q1 | 26.12 | 1.84 | 24.28 | 1,319 |
| 2027. HALOPERIDOL 1 MG TABLET | 00378025701 | 1995Q2 | 26.12 | 1.85 | 24.27 | 1,315 |
| 2028. HALOPERIDOL 1 MG TABLET | 00378025701 | 1995Q3 | 27.95 | 1.87 | 26.08 | 1,397 |
| 2029. HALOPERIDOL 1 MG TABLET | 00378025701 | 1995Q4 | 27.95 | 1.87 | 26.08 | 1,398 |
| 2030. HALOPERIDOL 1 MG TABLET | 00378025701 | 1996Q1 | 28.25 | 1.87 | 26.38 | 1,414 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2031. HALOPERIDOL 1 MG TABLET | 00378025701 | 1996Q2 | 28.25 | 1.87 | 26.38 | 1,414 |
| 2032. HALOPERIDOL 1 MG TABLET | 00378025701 | 1996Q3 | 28.95 | 1.86 | 27.09 | 1,460 |
| 2033. HALOPERIDOL 1 MG TABLET | 00378025701 | 1996Q4 | 28.95 | 1.85 | 27.10 | 1,464 |
| 2034. HALOPERIDOL 1 MG TABLET | 00378025701 | 1997Q1 | 29.29 | 1.83 | 27.46 | 1,497 |
| 2035. HALOPERIDOL 1 MG TABLET | 00378025701 | 1997Q2 | 29.29 | 1.80 | 27.49 | 1,529 |
| 2036. HALOPERIDOL 1 MG TABLET | 00378025701 | 1997Q3 | 29.29 | 1.76 | 27.53 | 1,567 |
| 2037. HALOPERIDOL 1 MG TABLET | 00378025701 | 1997Q4 | 29.29 | 1.69 | 27.60 | 1,634 |
| 2038. HALOPERIDOL 1 MG TABLET | 00378025701 | 1998Q1 | 29.29 | 1.62 | 27.67 | 1,709 |
| 2039. HALOPERIDOL 1 MG TABLET | 00378025701 | 1998Q2 | 29.29 | 1.50 | 27.79 | 1,858 |
| 2040. HALOPERIDOL 1 MG TABLET | 00378025701 | 1998Q3 | 29.29 | 1.51 | 27.78 | 1,846 |
| 2041. HALOPERIDOL 1 MG TABLET | 00378025701 | 1998Q4 | 29.29 | 1.49 | 27.80 | 1,871 |
| 2042. HALOPERIDOL 1 MG TABLET | 00378025701 | 1999Q1 | 29.29 | 1.42 | 27.87 | 1,956 |
| 2043. HALOPERIDOL 1 MG TABLET | 00378025701 | 1999Q2 | 29.29 | 1.42 | 27.87 | 1,956 |
| 2044. HALOPERIDOL 1 MG TABLET | 00378025701 | 1999Q3 | 29.50 | 1.31 | 28.19 | 2,149 |
| 2045. HALOPERIDOL 1 MG TABLET | 00378025701 | 1999Q4 | 29.50 | 2.20 | 27.30 | 1,239 |
| 2046. HALOPERIDOL 1 MG TABLET | 00378025701 | 2000Q1 | 31.00 | 2.26 | 28.74 | 1,274 |
| 2047. HALOPERIDOL 1 MG TABLET | 00378025701 | 2000Q2 | 31.00 | 2.28 | 28.72 | 1,260 |
| 2048. HALOPERIDOL 1 MG TABLET | 00378025701 | 2000Q3 | 31.00 | 2.01 | 28.99 | 1,442 |
| 2049. HALOPERIDOL 1 MG TABLET | 00378025701 | 2000Q4 | 31.00 | 1.80 | 29.20 | 1,620 |
| 2050. HALOPERIDOL 1 MG TABLET | 00378025701 | 2001Q1 | 31.00 | 1.59 | 29.41 | 1,847 |
| 2051. HALOPERIDOL 1 MG TABLET | 00378025701 | 2001Q2 | 31.00 | 1.27 | 29.73 | 2,346 |
| 2052. HALOPERIDOL 1 MG TABLET | 00378025701 | 2001Q3 | 33.50 | 1.31 | 32.19 | 2,454 |
| 2053. HALOPERIDOL 1 MG TABLET | 00378025701 | 2001Q4 | 33.50 | 1.54 | 31.96 | 2,081 |
| 2054. HALOPERIDOL 1 MG TABLET | 00378025701 | 2002Q1 | 33.50 | 2.01 | 31.49 | 1,564 |
| 2055. HALOPERIDOL 1 MG TABLET | 00378025701 | 2002Q2 | 33.50 | 2.13 | 31.37 | 1,472 |
| 2056. HALOPERIDOL 1 MG TABLET | 00378025701 | 2002Q3 | 31.00 | 2.61 | 28.39 | 1,089 |
| 2057. HALOPERIDOL 1 MG TABLET | 00378025701 | 2002Q4 | 31.00 | 2.78 | 28.22 | 1,015 |
| 2058. HALOPERIDOL 1 MG TABLET | 00378025701 | 2003Q1 | 31.00 | 3.03 | 27.97 | 924 |
| 2059. HALOPERIDOL 1 MG TABLET | 00378025701 | 2003Q2 | 35.15 | 3.47 | 31.68 | 914 |
| 2060. HALOPERIDOL 1 MG TABLET | 00378025701 | 2003Q3 | 35.15 | 5.52 | 29.63 | 536 |
| 2061. HALOPERIDOL 1 MG TABLET | 00378025701 | 2003Q4 | 35.15 | 5.81 | 29.34 | 505 |
| 2062. HALOPERIDOL 1 MG TABLET | 00378025701 | 2004Q1 | 35.15 | 6.13 | 29.02 | 473 |
| 2063. HALOPERIDOL 1 MG TABLET | 00378025701 | 2004Q2 | 35.15 | 6.70 | 28.45 | 425 |
| 2064. HALOPERIDOL 1 MG TABLET | 00378025701 | 2004Q3 | 35.15 | 6.84 | 28.31 | 414 |
| 2065. HALOPERIDOL 1 MG TABLET | 00378025701 | 2004Q4 | 35.15 | 6.88 | 28.27 | 411 |
| 2066. HALOPERIDOL 1 MG TABLET | 00378025710 | 1994Q1 | 261.20 | * | - | - |
| 2067. HALOPERIDOL 1 MG TABLET | 00378025710 | 1994Q2 | 261.20 | 18.72 | 242.48 | 1,295 |
| 2068. HALOPERIDOL 1 MG TABLET | 00378025710 | 1994Q3 | 261.20 | 18.60 | 242.60 | 1,304 |
| 2069. HALOPERIDOL 1 MG TABLET | 00378025710 | 1994Q4 | 261.20 | 18.74 | 242.46 | 1,294 |
| 2070. HALOPERIDOL 1 MG TABLET | 00378025710 | 1995Q1 | 261.20 | 18.40 | 242.80 | 1,319 |
| 2071. HALOPERIDOL 1 MG TABLET | 00378025710 | 1995Q2 | 261.20 | 18.46 | 242.74 | 1,315 |
| 2072. HALOPERIDOL 1 MG TABLET | 00378025710 | 1995Q3 | 279.50 | 18.67 | 260.83 | 1,397 |
| 2073. HALOPERIDOL 1 MG TABLET | 00378025710 | 1995Q4 | 279.50 | 18.66 | 260.84 | 1,398 |
| 2074. HALOPERIDOL 1 MG TABLET | 00378025710 | 1996Q1 | 282.50 | 18.66 | 263.84 | 1,414 |
| 2075. HALOPERIDOL 1 MG TABLET | 00378025710 | 1996Q2 | 282.50 | 18.66 | 263.84 | 1,414 |
| 2076. HALOPERIDOL 1 MG TABLET | 00378025710 | 1996Q3 | 289.50 | 18.56 | 270.94 | 1,460 |
| 2077. HALOPERIDOL 1 MG TABLET | 00378025710 | 1996Q4 | 289.50 | 18.50 | 271.00 | 1,464 |
| 2078. HALOPERIDOL 1 MG TABLET | 00378025710 | 1997Q1 | 292.90 | 18.34 | 274.56 | 1,497 |
| 2079. HALOPERIDOL 1 MG TABLET | 00378025710 | 1997Q2 | 292.90 | 17.98 | 274.92 | 1,529 |
| 2080. HALOPERIDOL 1 MG TABLET | 00378025710 | 1997Q3 | 292.90 | 17.57 | 275.33 | 1,567 |
| 2081. HALOPERIDOL 1 MG TABLET | 00378025710 | 1997Q4 | 292.90 | 16.89 | 276.01 | 1,634 |
| 2082. HALOPERIDOL 1 MG TABLET | 00378025710 | 1998Q1 | 292.90 | 16.19 | 276.71 | 1,709 |
| 2083. HALOPERIDOL 1 MG TABLET | 00378025710 | 1998Q2 | 292.90 | 14.96 | 277.94 | 1,858 |
| 2084. HALOPERIDOL 1 MG TABLET | 00378025710 | 1998Q3 | 292.90 | 15.05 | 277.85 | 1,846 |
| 2085. HALOPERIDOL 1 MG TABLET | 00378025710 | 1998Q4 | 292.90 | 14.86 | 278.04 | 1,871 |
| 2086. HALOPERIDOL 1 MG TABLET | 00378025710 | 1999Q1 | 292.90 | 14.25 | 278.65 | 1,956 |
| 2087. HALOPERIDOL 1 MG TABLET | 00378025710 | 1999Q2 | 292.90 | 14.25 | 278.65 | 1,956 |
| 2088. HALOPERIDOL 1 MG TABLET | 00378025710 | 1999Q3 | 295.00 | 13.12 | 281.88 | 2,149 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2089. HALOPERIDOL 1 MG TABLET | 00378025710 | 1999Q4 | 295.00 | 22.03 | 272.97 | 1,239 |
| 2090. HALOPERIDOL 1 MG TABLET | 00378025710 | 2000Q1 | 310.00 | 22.56 | 287.44 | 1,274 |
| 2091. HALOPERIDOL 1 MG TABLET | 00378025710 | 2000Q2 | 310.00 | 22.80 | 287.20 | 1,260 |
| 2092. HALOPERIDOL 1 MG TABLET | 00378025710 | 2000Q3 | 310.00 | 20.11 | 289.89 | 1,442 |
| 2093. HALOPERIDOL 1 MG TABLET | 00378025710 | 2000Q4 | 310.00 | 18.02 | 291.98 | 1,620 |
| 2094. HALOPERIDOL 1 MG TABLET | 00378025710 | 2001Q1 | 310.00 | 15.92 | 294.08 | 1,847 |
| 2095. HALOPERIDOL 1 MG TABLET | 00378025710 | 2001Q2 | 310.00 | 12.67 | 297.33 | 2,346 |
| 2096. HALOPERIDOL 1 MG TABLET | 00378025710 | 2001Q3 | 335.00 | 13.11 | 321.89 | 2,454 |
| 2097. HALOPERIDOL 1 MG TABLET | 00378025710 | 2001Q4 | 335.00 | 15.36 | 319.64 | 2,081 |
| 2098. HALOPERIDOL 1 MG TABLET | 00378025710 | 2002Q1 | 335.00 | 20.13 | 314.87 | 1,564 |
| 2099. HALOPERIDOL 1 MG TABLET | 00378025710 | 2002Q2 | 335.00 | 21.32 | 313.68 | 1,472 |
| 2100. HALOPERIDOL 1 MG TABLET | 00378025710 | 2002Q3 | 310.00 | 26.06 | 283.94 | 1,089 |
| 2101. HALOPERIDOL 1 MG TABLET | 00378025710 | 2002Q4 | 310.00 | 27.80 | 282.20 | 1,015 |
| 2102. HALOPERIDOL 1 MG TABLET | 00378025710 | 2003Q1 | 310.00 | 30.28 | 279.72 | 924 |
| 2103. HALOPERIDOL 1 MG TABLET | 00378025710 | 2003Q2 | 351.50 | 34.68 | 316.82 | 914 |
| 2104. HALOPERIDOL 1 MG TABLET | 00378025710 | 2003Q3 | 351.50 | 55.25 | 296.25 | 536 |
| 2105. HALOPERIDOL 1 MG TABLET | 00378025710 | 2003Q4 | 351.50 | 58.09 | 293.41 | 505 |
| 2106. HALOPERIDOL 1 MG TABLET | 00378025710 | 2004Q1 | 351.50 | 61.34 | 290.16 | 473 |
| 2107. HALOPERIDOL 1 MG TABLET | 00378025710 | 2004Q2 | 351.50 | 67.00 | 284.50 | 425 |
| 2108. HALOPERIDOL 1 MG TABLET | 00378025710 | 2004Q3 | 351.50 | 68.38 | 283.12 | 414 |
| 2109. HALOPERIDOL 1 MG TABLET | 00378025710 | 2004Q4 | 351.50 | 68.75 | 282.75 | 411 |
| 2110. ACYCLOVIR 800 MG TABLET | 00378030201 | 1999Q2 | 401.35 | * | - | - |
| 2111. ACYCLOVIR 800 MG TABLET | 00378030201 | 1999Q3 | 401.35 | 75.66 | 325.69 | 430 |
| 2112. ACYCLOVIR 800 MG TABLET | 00378030201 | 1999Q4 | 421.42 | 61.61 | 359.81 | 584 |
| 2113. ACYCLOVIR 800 MG TABLET | 00378030201 | 2000Q1 | 421.42 | 44.56 | 376.86 | 846 |
| 2114. ACYCLOVIR 800 MG TABLET | 00378030201 | 2000Q2 | 421.42 | 39.83 | 381.59 | 958 |
| 2115. ACYCLOVIR 800 MG TABLET | 00378030201 | 2000Q3 | 421.70 | 21.75 | 399.95 | 1,839 |
| 2116. ACYCLOVIR 800 MG TABLET | 00378030201 | 2000Q4 | 421.70 | 12.53 | 409.17 | 3,266 |
| 2117. ACYCLOVIR 800 MG TABLET | 00378030201 | 2001Q1 | 421.70 | 23.34 | 398.36 | 1,707 |
| 2118. ACYCLOVIR 800 MG TABLET | 00378030201 | 2001Q2 | 421.70 | 20.10 | 401.60 | 1,998 |
| 2119. ACYCLOVIR 800 MG TABLET | 00378030201 | 2001Q3 | 421.70 | 19.18 | 402.52 | 2,099 |
| 2120. ACYCLOVIR 800 MG TABLET | 00378030201 | 2001Q4 | 421.70 | 19.41 | 402.29 | 2,072 |
| 2121. ACYCLOVIR 800 MG TABLET | 00378030201 | 2002Q1 | 421.70 | 22.06 | 399.64 | 1,812 |
| 2122. ACYCLOVIR 800 MG TABLET | 00378030201 | 2002Q2 | 421.70 | 25.80 | 395.90 | 1,534 |
| 2123. ACYCLOVIR 800 MG TABLET | 00378030201 | 2002Q3 | 421.70 | 31.35 | 390.35 | 1,245 |
| 2124. ACYCLOVIR 800 MG TABLET | 00378030201 | 2002Q4 | 421.70 | 34.25 | 387.45 | 1,131 |
| 2125. ACYCLOVIR 800 MG TABLET | 00378030201 | 2003Q1 | 421.70 | 33.91 | 387.79 | 1,144 |
| 2126. ACYCLOVIR 800 MG TABLET | 00378030201 | 2003Q2 | 421.70 | 42.54 | 379.16 | 891 |
| 2127. ACYCLOVIR 800 MG TABLET | 00378030201 | 2003Q3 | 421.70 | 32.49 | 389.21 | 1,198 |
| 2128. ACYCLOVIR 800 MG TABLET | 00378030201 | 2003Q4 | 421.70 | 30.78 | 390.92 | 1,270 |
| 2129. ACYCLOVIR 800 MG TABLET | 00378030201 | 2004Q1 | 421.70 | 36.30 | 385.40 | 1,062 |
| 2130. ACYCLOVIR 800 MG TABLET | 00378030201 | 2004Q2 | 421.70 | 2.28 | 419.42 | 18,427 |
| 2131. ACYCLOVIR 800 MG TABLET | 00378030201 | 2004Q3 | 421.70 | 17.75 | 403.95 | 2,276 |
| 2132. ACYCLOVIR 800 MG TABLET | 00378030201 | 2004Q4 | 421.70 | 13.02 | 408.68 | 3,140 |
| 2133. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1995Q1 | 105.75 | 54.78 | 50.97 | 93 |
| 2134. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1995Q2 | 105.75 | 54.69 | 51.06 | 93 |
| 2135. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1995Q3 | 105.75 | 54.60 | 51.15 | 94 |
| 2136. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1995Q4 | 105.75 | 54.51 | 51.24 | 94 |
| 2137. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1996Q1 | 105.95 | 54.19 | 51.76 | 96 |
| 2138. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1996Q2 | 105.95 | 53.81 | 52.14 | 97 |
| 2139. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1996Q3 | 105.95 | 53.51 | 52.44 | 98 |
| 2140. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1996Q4 | 98.61 | 53.36 | 45.25 | 85 |
| 2141. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1997Q1 | 105.95 | 50.57 | 55.38 | 109 |
| 2142. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1997Q2 | 105.95 | 46.34 | 59.61 | 129 |
| 2143. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1997Q3 | 105.95 | 41.51 | 64.44 | 155 |
| 2144. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1997Q4 | 105.95 | 37.84 | 68.11 | 180 |
| 2145. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1998Q1 | 105.95 | 36.37 | 69.58 | 191 |
| 2146. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1998Q2 | 105.95 | 36.53 | 69.42 | 190 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2147. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1998Q3 | 105.95 | 38.63 | 67.32 | 174 |
| 2148. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1998Q4 | 105.95 | 38.11 | 67.84 | 178 |
| 2149. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1999Q1 | 105.95 | 37.76 | 68.19 | 181 |
| 2150. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1999Q2 | 105.95 | 38.65 | 67.30 | 174 |
| 2151. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1999Q3 | 123.25 | 36.78 | 86.47 | 235 |
| 2152. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 1999Q4 | 123.25 | 57.09 | 66.16 | 116 |
| 2153. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2000Q1 | 129.40 | 61.56 | 67.84 | 110 |
| 2154. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2000Q2 | 129.40 | 59.45 | 69.95 | 118 |
| 2155. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2000Q3 | 129.65 | 60.00 | 69.65 | 116 |
| 2156. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2000Q4 | 129.65 | 61.76 | 67.89 | 110 |
| 2157. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2001Q1 | 129.65 | 57.11 | 72.54 | 127 |
| 2158. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2001Q2 | 129.65 | 57.81 | 71.84 | 124 |
| 2159. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2001Q3 | 129.65 | 66.56 | 63.09 | 95 |
| 2160. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2001Q4 | 129.65 | 71.71 | 57.94 | 81 |
| 2161. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2002Q1 | 129.65 | 76.21 | 53.44 | 70 |
| 2162. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2002Q2 | 129.65 | 75.09 | 54.56 | 73 |
| 2163. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2002Q3 | 129.65 | 77.69 | 51.96 | 67 |
| 2164. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2002Q4 | 129.65 | 79.17 | 50.48 | 64 |
| 2165. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2003Q1 | 129.65 | 78.78 | 50.87 | 65 |
| 2166. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2003Q2 | 129.65 | 81.20 | 48.45 | 60 |
| 2167. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2003Q3 | 129.65 | 79.43 | 50.22 | 63 |
| 2168. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2003Q4 | 162.05 | 79.05 | 83.00 | 105 |
| 2169. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2004Q1 | 162.05 | 78.93 | 83.12 | 105 |
| 2170. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2004Q2 | 162.05 | 84.13 | 77.92 | 93 |
| 2171. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2004Q3 | 162.05 | 88.38 | 73.67 | 83 |
| 2172. TOLMETIN SODIUM 600 MG TAB | 00378031301 | 2004Q4 | 162.05 | 92.62 | 69.43 | 75 |
| 2173. CIMETIDINE 300 MG TABLET | 00378031701 | 1994Q2 | 75.87 | * | | - |
| 2174. CIMETIDINE 300 MG TABLET | 00378031701 | 1994Q3 | 79.34 | 40.22 | 39.12 | 97 |
| 2175. CIMETIDINE 300 MG TABLET | 00378031701 | 1994Q4 | 79.34 | 35.63 | 43.71 | 123 |
| 2176. CIMETIDINE 300 MG TABLET | 00378031701 | 1995Q1 | 79.34 | 35.39 | 43.95 | 124 |
| 2177. CIMETIDINE 300 MG TABLET | 00378031701 | 1995Q2 | 79.34 | 32.43 | 46.91 | 145 |
| 2178. CIMETIDINE 300 MG TABLET | 00378031701 | 1995Q3 | 83.65 | 31.82 | 51.83 | 163 |
| 2179. CIMETIDINE 300 MG TABLET | 00378031701 | 1995Q4 | 83.65 | 22.15 | 61.50 | 278 |
| 2180. CIMETIDINE 300 MG TABLET | 00378031701 | 1996Q1 | 83.95 | 16.72 | 67.23 | 402 |
| 2181. CIMETIDINE 300 MG TABLET | 00378031701 | 1996Q2 | 87.03 | 12.36 | 74.67 | 604 |
| 2182. CIMETIDINE 300 MG TABLET | 00378031701 | 1996Q3 | 87.03 | 8.51 | 78.52 | 923 |
| 2183. CIMETIDINE 300 MG TABLET | 00378031701 | 1996Q4 | 82.87 | 10.20 | 72.67 | 712 |
| 2184. CIMETIDINE 300 MG TABLET | 00378031701 | 1997Q1 | 83.95 | 11.06 | 72.89 | 659 |
| 2185. CIMETIDINE 300 MG TABLET | 00378031701 | 1997Q2 | 83.95 | 11.61 | 72.34 | 623 |
| 2186. CIMETIDINE 300 MG TABLET | 00378031701 | 1997Q3 | 83.95 | 11.36 | 72.59 | 639 |
| 2187. CIMETIDINE 300 MG TABLET | 00378031701 | 1997Q4 | 83.95 | 11.12 | 72.83 | 655 |
| 2188. CIMETIDINE 300 MG TABLET | 00378031701 | 1998Q1 | 83.95 | 10.55 | 73.40 | 695 |
| 2189. CIMETIDINE 300 MG TABLET | 00378031701 | 1998Q2 | 83.95 | 9.82 | 74.13 | 755 |
| 2190. CIMETIDINE 300 MG TABLET | 00378031701 | 1998Q3 | 83.95 | 9.34 | 74.61 | 799 |
| 2191. CIMETIDINE 300 MG TABLET | 00378031701 | 1998Q4 | 83.95 | 8.08 | 75.87 | 940 |
| 2192. CIMETIDINE 300 MG TABLET | 00378031701 | 1999Q1 | 83.95 | 5.69 | 78.26 | 1,375 |
| 2193. CIMETIDINE 300 MG TABLET | 00378031701 | 1999Q2 | 83.95 | 6.38 | 77.57 | 1,215 |
| 2194. CIMETIDINE 300 MG TABLET | 00378031701 | 1999Q3 | 90.45 | 7.20 | 83.25 | 1,156 |
| 2195. CIMETIDINE 300 MG TABLET | 00378031701 | 1999Q4 | 90.45 | 7.33 | 83.12 | 1,134 |
| 2196. CIMETIDINE 300 MG TABLET | 00378031701 | 2000Q1 | 99.75 | 8.25 | 91.50 | 1,109 |
| 2197. CIMETIDINE 300 MG TABLET | 00378031701 | 2000Q2 | 99.75 | 8.15 | 91.60 | 1,123 |
| 2198. CIMETIDINE 300 MG TABLET | 00378031701 | 2000Q3 | 99.75 | 6.61 | 93.14 | 1,409 |
| 2199. CIMETIDINE 300 MG TABLET | 00378031701 | 2000Q4 | 99.75 | 6.07 | 93.68 | 1,542 |
| 2200. CIMETIDINE 300 MG TABLET | 00378031701 | 2001Q1 | 99.75 | 4.79 | 94.96 | 1,983 |
| 2201. CIMETIDINE 300 MG TABLET | 00378031701 | 2001Q2 | 99.75 | 3.67 | 96.08 | 2,618 |
| 2202. CIMETIDINE 300 MG TABLET | 00378031701 | 2001Q3 | 99.75 | 4.07 | 95.68 | 2,353 |
| 2203. CIMETIDINE 300 MG TABLET | 00378031701 | 2001Q4 | 99.75 | 4.88 | 94.87 | 1,943 |
| 2204. CIMETIDINE 300 MG TABLET | 00378031701 | 2002Q1 | 90.40 | 5.41 | 84.99 | 1,571 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2205. CIMETIDINE 300 MG TABLET | 00378031701 | 2002Q2 | 90.40 | 5.46 | 84.94 | 1,555 |
| 2206. CIMETIDINE 300 MG TABLET | 00378031701 | 2002Q3 | 90.40 | 5.55 | 84.85 | 1,530 |
| 2207. CIMETIDINE 300 MG TABLET | 00378031701 | 2002Q4 | 90.40 | 5.57 | 84.83 | 1,522 |
| 2208. CIMETIDINE 300 MG TABLET | 00378031701 | 2003Q1 | 90.40 | 5.79 | 84.61 | 1,461 |
| 2209. CIMETIDINE 300 MG TABLET | 00378031701 | 2003Q2 | 90.40 | 5.69 | 84.71 | 1,488 |
| 2210. CIMETIDINE 300 MG TABLET | 00378031701 | 2003Q3 | 90.40 | 6.65 | 83.75 | 1,260 |
| 2211. CIMETIDINE 300 MG TABLET | 00378031701 | 2003Q4 | 90.40 | 6.60 | 83.80 | 1,269 |
| 2212. CIMETIDINE 300 MG TABLET | 00378031701 | 2004Q1 | 90.40 | 6.79 | 83.61 | 1,231 |
| 2213. CIMETIDINE 300 MG TABLET | 00378031701 | 2004Q2 | 90.40 | 8.01 | 82.39 | 1,028 |
| 2214. CIMETIDINE 300 MG TABLET | 00378031701 | 2004Q3 | 90.40 | 7.38 | 83.02 | 1,125 |
| 2215. CIMETIDINE 300 MG TABLET | 00378031701 | 2004Q4 | 90.40 | 7.61 | 82.79 | 1,088 |
| 2216. CIMETIDINE 300 MG TABLET | 00378031705 | 1994Q2 | 379.35 | * | - | - |
| 2217. CIMETIDINE 300 MG TABLET | 00378031705 | 1994Q3 | 396.70 | 201.10 | 195.60 | 97 |
| 2218. CIMETIDINE 300 MG TABLET | 00378031705 | 1994Q4 | 396.70 | 178.13 | 218.57 | 123 |
| 2219. CIMETIDINE 300 MG TABLET | 00378031705 | 1995Q1 | 396.70 | 176.96 | 219.74 | 124 |
| 2220. CIMETIDINE 300 MG TABLET | 00378031705 | 1995Q2 | 396.70 | 162.13 | 234.57 | 145 |
| 2221. CIMETIDINE 300 MG TABLET | 00378031705 | 1995Q3 | 418.25 | 159.12 | 259.13 | 163 |
| 2222. CIMETIDINE 300 MG TABLET | 00378031705 | 1995Q4 | 418.25 | 110.74 | 307.51 | 278 |
| 2223. CIMETIDINE 300 MG TABLET | 00378031705 | 1996Q1 | 419.75 | 83.62 | 336.13 | 402 |
| 2224. CIMETIDINE 300 MG TABLET | 00378031705 | 1996Q2 | 435.15 | 61.78 | 373.37 | 604 |
| 2225. CIMETIDINE 300 MG TABLET | 00378031705 | 1996Q3 | 435.15 | 42.54 | 392.61 | 923 |
| 2226. CIMETIDINE 300 MG TABLET | 00378031705 | 1996Q4 | 414.35 | 51.01 | 363.34 | 712 |
| 2227. CIMETIDINE 300 MG TABLET | 00378031705 | 1997Q1 | 419.75 | 55.29 | 364.46 | 659 |
| 2228. CIMETIDINE 300 MG TABLET | 00378031705 | 1997Q2 | 419.75 | 58.03 | 361.72 | 623 |
| 2229. CIMETIDINE 300 MG TABLET | 00378031705 | 1997Q3 | 419.75 | 56.80 | 362.95 | 639 |
| 2230. CIMETIDINE 300 MG TABLET | 00378031705 | 1997Q4 | 419.75 | 55.60 | 364.15 | 655 |
| 2231. CIMETIDINE 300 MG TABLET | 00378031705 | 1998Q1 | 419.75 | 52.77 | 366.98 | 695 |
| 2232. CIMETIDINE 300 MG TABLET | 00378031705 | 1998Q2 | 419.75 | 49.10 | 370.65 | 755 |
| 2233. CIMETIDINE 300 MG TABLET | 00378031705 | 1998Q3 | 419.75 | 46.69 | 373.06 | 799 |
| 2234. CIMETIDINE 300 MG TABLET | 00378031705 | 1998Q4 | 419.75 | 40.38 | 379.37 | 940 |
| 2235. CIMETIDINE 300 MG TABLET | 00378031705 | 1999Q1 | 419.75 | 28.46 | 391.29 | 1,375 |
| 2236. CIMETIDINE 300 MG TABLET | 00378031705 | 1999Q2 | 419.75 | 31.92 | 387.83 | 1,215 |
| 2237. CIMETIDINE 300 MG TABLET | 00378031705 | 1999Q3 | 452.25 | 36.00 | 416.25 | 1,156 |
| 2238. CIMETIDINE 300 MG TABLET | 00378031705 | 1999Q4 | 452.25 | 36.66 | 415.59 | 1,134 |
| 2239. CIMETIDINE 300 MG TABLET | 00378031705 | 2000Q1 | 498.75 | 41.24 | 457.51 | 1,109 |
| 2240. CIMETIDINE 300 MG TABLET | 00378031705 | 2000Q2 | 498.75 | 40.77 | 457.98 | 1,123 |
| 2241. CIMETIDINE 300 MG TABLET | 00378031705 | 2000Q3 | 498.75 | 33.05 | 465.70 | 1,409 |
| 2242. CIMETIDINE 300 MG TABLET | 00378031705 | 2000Q4 | 498.75 | 30.37 | 468.38 | 1,542 |
| 2243. CIMETIDINE 300 MG TABLET | 00378031705 | 2001Q1 | 498.75 | 23.95 | 474.80 | 1,983 |
| 2244. CIMETIDINE 300 MG TABLET | 00378031705 | 2001Q2 | 498.75 | 18.35 | 480.40 | 2,618 |
| 2245. CIMETIDINE 300 MG TABLET | 00378031705 | 2001Q3 | 498.75 | 20.33 | 478.42 | 2,353 |
| 2246. CIMETIDINE 300 MG TABLET | 00378031705 | 2001Q4 | 498.75 | 24.42 | 474.33 | 1,943 |
| 2247. CIMETIDINE 300 MG TABLET | 00378031705 | 2002Q1 | 452.00 | 27.05 | 424.95 | 1,571 |
| 2248. CIMETIDINE 300 MG TABLET | 00378031705 | 2002Q2 | 452.00 | 27.31 | 424.69 | 1,555 |
| 2249. CIMETIDINE 300 MG TABLET | 00378031705 | 2002Q3 | 452.00 | 27.73 | 424.27 | 1,530 |
| 2250. CIMETIDINE 300 MG TABLET | 00378031705 | 2002Q4 | 452.00 | 27.87 | 424.13 | 1,522 |
| 2251. CIMETIDINE 300 MG TABLET | 00378031705 | 2003Q1 | 452.00 | 28.96 | 423.04 | 1,461 |
| 2252. CIMETIDINE 300 MG TABLET | 00378031705 | 2003Q2 | 452.00 | 28.47 | 423.53 | 1,488 |
| 2253. CIMETIDINE 300 MG TABLET | 00378031705 | 2003Q3 | 452.00 | 33.24 | 418.76 | 1,260 |
| 2254. CIMETIDINE 300 MG TABLET | 00378031705 | 2003Q4 | 452.00 | 33.01 | 418.99 | 1,269 |
| 2255. CIMETIDINE 300 MG TABLET | 00378031705 | 2004Q1 | 452.00 | 33.97 | 418.03 | 1,231 |
| 2256. CIMETIDINE 300 MG TABLET | 00378031705 | 2004Q2 | 452.00 | 40.07 | 411.93 | 1,028 |
| 2257. CIMETIDINE 300 MG TABLET | 00378031705 | 2004Q3 | 452.00 | 36.89 | 415.11 | 1,125 |
| 2258. CIMETIDINE 300 MG TABLET | 00378031705 | 2004Q4 | 452.00 | 38.06 | 413.94 | 1,088 |
| 2259. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1994Q1 | 13.25 | * | - | - |
| 2260. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1994Q2 | 13.25 | 1.36 | 11.89 | 875 |
| 2261. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1994Q3 | 14.50 | 1.41 | 13.09 | 926 |
| 2262. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1994Q4 | 14.50 | 1.47 | 13.03 | 890 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2263. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1995Q1 | 14.50 | 1.45 | 13.05 | 901 |
| 2264. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1995Q2 | 14.50 | 1.45 | 13.05 | 900 |
| 2265. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1995Q3 | 15.95 | 1.54 | 14.41 | 938 |
| 2266. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1995Q4 | 15.95 | 1.54 | 14.41 | 933 |
| 2267. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1996Q1 | 16.50 | 1.52 | 14.98 | 988 |
| 2268. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1996Q2 | 16.50 | 1.52 | 14.98 | 989 |
| 2269. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1996Q3 | 16.95 | 1.50 | 15.45 | 1,029 |
| 2270. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1996Q4 | 16.95 | 1.51 | 15.44 | 1,021 |
| 2271. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1997Q1 | 16.95 | 1.49 | 15.46 | 1,037 |
| 2272. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1997Q2 | 16.95 | 1.45 | 15.50 | 1,070 |
| 2273. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1997Q3 | 16.95 | 1.39 | 15.56 | 1,123 |
| 2274. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1997Q4 | 16.95 | 1.35 | 15.60 | 1,156 |
| 2275. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1998Q1 | 64.31 | 1.34 | 62.97 | 4,711 |
| 2276. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1998Q2 | 64.31 | 18.93 | 45.38 | 240 |
| 2277. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1998Q3 | 64.31 | 29.49 | 34.82 | 118 |
| 2278. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1998Q4 | 64.31 | 29.91 | 34.40 | 115 |
| 2279. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1999Q1 | 64.31 | 29.70 | 34.61 | 117 |
| 2280. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1999Q2 | 64.31 | 28.75 | 35.56 | 124 |
| 2281. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1999Q3 | 64.31 | 27.76 | 36.55 | 132 |
| 2282. LORAZEPAM 0.5 MG TABLET | 00378032101 | 1999Q4 | 64.31 | 26.30 | 38.01 | 145 |
| 2283. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2000Q1 | 67.50 | 24.13 | 43.37 | 180 |
| 2284. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2000Q2 | 67.50 | 25.80 | 41.70 | 162 |
| 2285. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2000Q3 | 67.75 | 23.95 | 43.80 | 183 |
| 2286. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2000Q4 | 67.75 | 19.08 | 48.67 | 255 |
| 2287. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2001Q1 | 67.75 | 12.82 | 54.93 | 429 |
| 2288. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2001Q2 | 67.75 | 6.44 | 61.31 | 952 |
| 2289. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2001Q3 | 67.75 | 12.51 | 55.24 | 441 |
| 2290. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2001Q4 | 67.75 | 8.75 | 59.00 | 674 |
| 2291. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2002Q1 | 67.75 | 11.43 | 56.32 | 493 |
| 2292. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2002Q2 | 67.75 | 9.99 | 57.76 | 578 |
| 2293. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2002Q3 | 67.75 | 7.82 | 59.93 | 766 |
| 2294. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2002Q4 | 67.75 | 10.74 | 57.01 | 531 |
| 2295. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2003Q1 | 67.75 | 8.50 | 59.25 | 697 |
| 2296. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2003Q2 | 67.75 | 8.92 | 58.83 | 660 |
| 2297. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2003Q3 | 67.75 | 7.65 | 60.10 | 785 |
| 2298. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2003Q4 | 67.75 | 4.81 | 62.94 | 1,309 |
| 2299. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2004Q1 | 67.75 | 5.58 | 62.17 | 1,115 |
| 2300. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2004Q2 | 67.75 | 4.88 | 62.87 | 1,288 |
| 2301. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2004Q3 | 67.75 | 4.58 | 63.17 | 1,380 |
| 2302. LORAZEPAM 0.5 MG TABLET | 00378032101 | 2004Q4 | 67.75 | 5.31 | 62.44 | 1,175 |
| 2303. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1994Q2 | 66.25 | 6.79 | 59.46 | 875 |
| 2304. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1994Q3 | 72.50 | 7.07 | 65.43 | 926 |
| 2305. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1994Q4 | 72.50 | 7.33 | 65.17 | 890 |
| 2306. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1995Q1 | 72.50 | 7.24 | 65.26 | 901 |
| 2307. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1995Q2 | 72.50 | 7.25 | 65.25 | 900 |
| 2308. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1995Q3 | 79.75 | 7.68 | 72.07 | 938 |
| 2309. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1995Q4 | 79.75 | 7.72 | 72.03 | 933 |
| 2310. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1996Q1 | 82.50 | 7.58 | 74.92 | 988 |
| 2311. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1996Q2 | 82.50 | 7.58 | 74.92 | 989 |
| 2312. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1996Q3 | 84.75 | 7.50 | 77.25 | 1,029 |
| 2313. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1996Q4 | 84.75 | 7.56 | 77.19 | 1,021 |
| 2314. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1997Q1 | 84.75 | 7.45 | 77.30 | 1,037 |
| 2315. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1997Q2 | 84.75 | 7.24 | 77.51 | 1,070 |
| 2316. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1997Q3 | 84.75 | 6.93 | 77.82 | 1,123 |
| 2317. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1997Q4 | 84.75 | 6.75 | 78.00 | 1,156 |
| 2318. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1998Q1 | 321.55 | 6.68 | 314.87 | 4,711 |
| 2319. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1998Q2 | 321.55 | 94.66 | 226.89 | 240 |
| 2320. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1998Q3 | 321.55 | 147.45 | 174.10 | 118 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2321. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1998Q4 | 321.55 | 149.55 | 172.00 | 115 |
| 2322. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1999Q1 | 321.55 | 148.49 | 173.06 | 117 |
| 2323. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1999Q2 | 321.55 | 143.73 | 177.82 | 124 |
| 2324. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1999Q3 | 321.55 | 138.79 | 182.76 | 132 |
| 2325. LORAZEPAM 0.5 MG TABLET | 00378032105 | 1999Q4 | 321.55 | 131.50 | 190.05 | 145 |
| 2326. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2000Q1 | 337.50 | 120.63 | 216.87 | 180 |
| 2327. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2000Q2 | 337.50 | 129.02 | 208.48 | 162 |
| 2328. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2000Q3 | 338.75 | 119.77 | 218.98 | 183 |
| 2329. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2000Q4 | 338.75 | 95.42 | 243.33 | 255 |
| 2330. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2001Q1 | 338.75 | 64.08 | 274.67 | 429 |
| 2331. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2001Q2 | 338.75 | 32.21 | 306.54 | 952 |
| 2332. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2001Q3 | 338.75 | 62.56 | 276.19 | 441 |
| 2333. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2001Q4 | 338.75 | 43.77 | 294.98 | 674 |
| 2334. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2002Q1 | 338.75 | 57.16 | 281.59 | 493 |
| 2335. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2002Q2 | 338.75 | 49.96 | 288.79 | 578 |
| 2336. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2002Q3 | 338.75 | 39.12 | 299.63 | 766 |
| 2337. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2002Q4 | 338.75 | 53.70 | 285.05 | 531 |
| 2338. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2003Q1 | 338.75 | 42.52 | 296.23 | 697 |
| 2339. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2003Q2 | 338.75 | 44.59 | 294.16 | 660 |
| 2340. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2003Q3 | 338.75 | 38.27 | 300.48 | 785 |
| 2341. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2003Q4 | 338.75 | 24.04 | 314.71 | 1,309 |
| 2342. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2004Q1 | 338.75 | 27.88 | 310.87 | 1,115 |
| 2343. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2004Q2 | 338.75 | 24.40 | 314.35 | 1,288 |
| 2344. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2004Q3 | 338.75 | 22.89 | 315.86 | 1,380 |
| 2345. LORAZEPAM 0.5 MG TABLET | 00378032105 | 2004Q4 | 338.75 | 26.56 | 312.19 | 1,175 |
| 2346. HALOPERIDOL 5 MG TABLET | 00378032701 | 1994Q1 | 58.76 | * | - | - |
| 2347. HALOPERIDOL 5 MG TABLET | 00378032701 | 1994Q2 | 58.76 | 2.18 | 56.58 | 2,592 |
| 2348. HALOPERIDOL 5 MG TABLET | 00378032701 | 1994Q3 | 58.76 | 2.18 | 56.58 | 2,597 |
| 2349. HALOPERIDOL 5 MG TABLET | 00378032701 | 1994Q4 | 58.76 | 2.19 | 56.57 | 2,585 |
| 2350. HALOPERIDOL 5 MG TABLET | 00378032701 | 1995Q1 | 58.76 | 2.17 | 56.59 | 2,604 |
| 2351. HALOPERIDOL 5 MG TABLET | 00378032701 | 1995Q2 | 58.76 | 2.18 | 56.58 | 2,598 |
| 2352. HALOPERIDOL 5 MG TABLET | 00378032701 | 1995Q3 | 64.85 | 2.19 | 62.66 | 2,861 |
| 2353. HALOPERIDOL 5 MG TABLET | 00378032701 | 1995Q4 | 64.85 | 2.19 | 62.66 | 2,861 |
| 2354. HALOPERIDOL 5 MG TABLET | 00378032701 | 1996Q1 | 65.05 | 2.19 | 62.86 | 2,870 |
| 2355. HALOPERIDOL 5 MG TABLET | 00378032701 | 1996Q2 | 65.05 | 2.19 | 62.86 | 2,873 |
| 2356. HALOPERIDOL 5 MG TABLET | 00378032701 | 1996Q3 | 66.95 | 2.18 | 64.77 | 2,969 |
| 2357. HALOPERIDOL 5 MG TABLET | 00378032701 | 1996Q4 | 66.95 | 2.17 | 64.78 | 2,984 |
| 2358. HALOPERIDOL 5 MG TABLET | 00378032701 | 1997Q1 | 66.95 | 2.15 | 64.80 | 3,017 |
| 2359. HALOPERIDOL 5 MG TABLET | 00378032701 | 1997Q2 | 66.95 | 2.10 | 64.85 | 3,088 |
| 2360. HALOPERIDOL 5 MG TABLET | 00378032701 | 1997Q3 | 66.95 | 2.04 | 64.91 | 3,176 |
| 2361. HALOPERIDOL 5 MG TABLET | 00378032701 | 1997Q4 | 66.95 | 1.98 | 64.97 | 3,289 |
| 2362. HALOPERIDOL 5 MG TABLET | 00378032701 | 1998Q1 | 66.95 | 1.88 | 65.07 | 3,457 |
| 2363. HALOPERIDOL 5 MG TABLET | 00378032701 | 1998Q2 | 66.95 | 1.77 | 65.18 | 3,685 |
| 2364. HALOPERIDOL 5 MG TABLET | 00378032701 | 1998Q3 | 66.95 | 1.78 | 65.17 | 3,658 |
| 2365. HALOPERIDOL 5 MG TABLET | 00378032701 | 1998Q4 | 66.95 | 1.76 | 65.19 | 3,704 |
| 2366. HALOPERIDOL 5 MG TABLET | 00378032701 | 1999Q1 | 66.95 | 2.29 | 64.66 | 2,823 |
| 2367. HALOPERIDOL 5 MG TABLET | 00378032701 | 1999Q2 | 66.95 | 2.24 | 64.71 | 2,895 |
| 2368. HALOPERIDOL 5 MG TABLET | 00378032701 | 1999Q3 | 67.50 | 2.17 | 65.33 | 3,005 |
| 2369. HALOPERIDOL 5 MG TABLET | 00378032701 | 1999Q4 | 67.50 | 2.59 | 64.91 | 2,505 |
| 2370. HALOPERIDOL 5 MG TABLET | 00378032701 | 2000Q1 | 70.90 | 2.76 | 68.14 | 2,470 |
| 2371. HALOPERIDOL 5 MG TABLET | 00378032701 | 2000Q2 | 70.90 | 2.58 | 68.32 | 2,644 |
| 2372. HALOPERIDOL 5 MG TABLET | 00378032701 | 2000Q3 | 70.90 | 2.46 | 68.44 | 2,781 |
| 2373. HALOPERIDOL 5 MG TABLET | 00378032701 | 2000Q4 | 70.90 | 2.12 | 68.78 | 3,252 |
| 2374. HALOPERIDOL 5 MG TABLET | 00378032701 | 2001Q1 | 70.90 | 2.02 | 68.88 | 3,409 |
| 2375. HALOPERIDOL 5 MG TABLET | 00378032701 | 2001Q2 | 70.90 | 2.08 | 68.82 | 3,302 |
| 2376. HALOPERIDOL 5 MG TABLET | 00378032701 | 2001Q3 | 70.90 | 1.83 | 69.07 | 3,767 |
| 2377. HALOPERIDOL 5 MG TABLET | 00378032701 | 2001Q4 | 70.90 | 2.12 | 68.78 | 3,251 |
| 2378. HALOPERIDOL 5 MG TABLET | 00378032701 | 2002Q1 | 70.90 | 2.73 | 68.17 | 2,498 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2379. HALOPERIDOL 5 MG TABLET | 00378032701 | 2002Q2 | 70.90 | 2.82 | 68.08 | 2,414 |
| 2380. HALOPERIDOL 5 MG TABLET | 00378032701 | 2002Q3 | 70.90 | 3.33 | 67.57 | 2,028 |
| 2381. HALOPERIDOL 5 MG TABLET | 00378032701 | 2002Q4 | 70.90 | 3.55 | 67.35 | 1,898 |
| 2382. HALOPERIDOL 5 MG TABLET | 00378032701 | 2003Q1 | 70.90 | 3.82 | 67.08 | 1,758 |
| 2383. HALOPERIDOL 5 MG TABLET | 00378032701 | 2003Q2 | 78.00 | 4.51 | 73.49 | 1,630 |
| 2384. HALOPERIDOL 5 MG TABLET | 00378032701 | 2003Q3 | 78.00 | 8.20 | 69.80 | 851 |
| 2385. HALOPERIDOL 5 MG TABLET | 00378032701 | 2003Q4 | 78.00 | 8.78 | 69.22 | 789 |
| 2386. HALOPERIDOL 5 MG TABLET | 00378032701 | 2004Q1 | 78.00 | 9.23 | 68.77 | 745 |
| 2387. HALOPERIDOL 5 MG TABLET | 00378032701 | 2004Q2 | 78.00 | 10.21 | 67.79 | 664 |
| 2388. HALOPERIDOL 5 MG TABLET | 00378032701 | 2004Q3 | 78.00 | 10.36 | 67.64 | 653 |
| 2389. HALOPERIDOL 5 MG TABLET | 00378032701 | 2004Q4 | 78.00 | 10.34 | 67.66 | 655 |
| 2390. HALOPERIDOL 5 MG TABLET | 00378032710 | 1994Q1 | 587.60 | * | - | - |
| 2391. HALOPERIDOL 5 MG TABLET | 00378032710 | 1994Q2 | 587.60 | 21.83 | 565.77 | 2,592 |
| 2392. HALOPERIDOL 5 MG TABLET | 00378032710 | 1994Q3 | 587.60 | 21.79 | 565.81 | 2,597 |
| 2393. HALOPERIDOL 5 MG TABLET | 00378032710 | 1994Q4 | 587.60 | 21.89 | 565.71 | 2,585 |
| 2394. HALOPERIDOL 5 MG TABLET | 00378032710 | 1995Q1 | 587.60 | 21.73 | 565.87 | 2,604 |
| 2395. HALOPERIDOL 5 MG TABLET | 00378032710 | 1995Q2 | 587.60 | 21.78 | 565.82 | 2,598 |
| 2396. HALOPERIDOL 5 MG TABLET | 00378032710 | 1995Q3 | 648.50 | 21.90 | 626.60 | 2,861 |
| 2397. HALOPERIDOL 5 MG TABLET | 00378032710 | 1995Q4 | 648.50 | 21.90 | 626.60 | 2,861 |
| 2398. HALOPERIDOL 5 MG TABLET | 00378032710 | 1996Q1 | 650.50 | 21.90 | 628.60 | 2,870 |
| 2399. HALOPERIDOL 5 MG TABLET | 00378032710 | 1996Q2 | 650.50 | 21.88 | 628.62 | 2,873 |
| 2400. HALOPERIDOL 5 MG TABLET | 00378032710 | 1996Q3 | 669.50 | 21.81 | 647.69 | 2,969 |
| 2401. HALOPERIDOL 5 MG TABLET | 00378032710 | 1996Q4 | 669.50 | 21.71 | 647.79 | 2,984 |
| 2402. HALOPERIDOL 5 MG TABLET | 00378032710 | 1997Q1 | 669.50 | 21.48 | 648.02 | 3,017 |
| 2403. HALOPERIDOL 5 MG TABLET | 00378032710 | 1997Q2 | 669.50 | 21.00 | 648.50 | 3,088 |
| 2404. HALOPERIDOL 5 MG TABLET | 00378032710 | 1997Q3 | 669.50 | 20.44 | 649.06 | 3,176 |
| 2405. HALOPERIDOL 5 MG TABLET | 00378032710 | 1997Q4 | 669.50 | 19.76 | 649.74 | 3,289 |
| 2406. HALOPERIDOL 5 MG TABLET | 00378032710 | 1998Q1 | 669.50 | 18.82 | 650.68 | 3,457 |
| 2407. HALOPERIDOL 5 MG TABLET | 00378032710 | 1998Q2 | 669.50 | 17.69 | 651.81 | 3,685 |
| 2408. HALOPERIDOL 5 MG TABLET | 00378032710 | 1998Q3 | 669.50 | 17.82 | 651.68 | 3,658 |
| 2409. HALOPERIDOL 5 MG TABLET | 00378032710 | 1998Q4 | 669.50 | 17.60 | 651.90 | 3,704 |
| 2410. HALOPERIDOL 5 MG TABLET | 00378032710 | 1999Q1 | 669.50 | 22.91 | 646.59 | 2,823 |
| 2411. HALOPERIDOL 5 MG TABLET | 00378032710 | 1999Q2 | 669.50 | 22.35 | 647.15 | 2,895 |
| 2412. HALOPERIDOL 5 MG TABLET | 00378032710 | 1999Q3 | 675.00 | 21.74 | 653.26 | 3,005 |
| 2413. HALOPERIDOL 5 MG TABLET | 00378032710 | 1999Q4 | 675.00 | 25.91 | 649.09 | 2,505 |
| 2414. HALOPERIDOL 5 MG TABLET | 00378032710 | 2000Q1 | 709.00 | 27.59 | 681.41 | 2,470 |
| 2415. HALOPERIDOL 5 MG TABLET | 00378032710 | 2000Q2 | 709.00 | 25.83 | 683.17 | 2,644 |
| 2416. HALOPERIDOL 5 MG TABLET | 00378032710 | 2000Q3 | 709.00 | 24.61 | 684.39 | 2,781 |
| 2417. HALOPERIDOL 5 MG TABLET | 00378032710 | 2000Q4 | 709.00 | 21.15 | 687.85 | 3,252 |
| 2418. HALOPERIDOL 5 MG TABLET | 00378032710 | 2001Q1 | 709.00 | 20.21 | 688.79 | 3,409 |
| 2419. HALOPERIDOL 5 MG TABLET | 00378032710 | 2001Q2 | 709.00 | 20.84 | 688.16 | 3,302 |
| 2420. HALOPERIDOL 5 MG TABLET | 00378032710 | 2001Q3 | 709.00 | 18.33 | 690.67 | 3,767 |
| 2421. HALOPERIDOL 5 MG TABLET | 00378032710 | 2001Q4 | 709.00 | 21.16 | 687.84 | 3,251 |
| 2422. HALOPERIDOL 5 MG TABLET | 00378032710 | 2002Q1 | 709.00 | 27.29 | 681.71 | 2,498 |
| 2423. HALOPERIDOL 5 MG TABLET | 00378032710 | 2002Q2 | 709.00 | 28.20 | 680.80 | 2,414 |
| 2424. HALOPERIDOL 5 MG TABLET | 00378032710 | 2002Q3 | 709.00 | 33.31 | 675.69 | 2,028 |
| 2425. HALOPERIDOL 5 MG TABLET | 00378032710 | 2002Q4 | 709.00 | 35.49 | 673.51 | 1,898 |
| 2426. HALOPERIDOL 5 MG TABLET | 00378032710 | 2003Q1 | 709.00 | 38.15 | 670.85 | 1,758 |
| 2427. HALOPERIDOL 5 MG TABLET | 00378032710 | 2003Q2 | 780.00 | 45.08 | 734.92 | 1,630 |
| 2428. HALOPERIDOL 5 MG TABLET | 00378032710 | 2003Q3 | 780.00 | 82.04 | 697.96 | 851 |
| 2429. HALOPERIDOL 5 MG TABLET | 00378032710 | 2003Q4 | 780.00 | 87.75 | 692.25 | 789 |
| 2430. HALOPERIDOL 5 MG TABLET | 00378032710 | 2004Q1 | 780.00 | 92.32 | 687.68 | 745 |
| 2431. HALOPERIDOL 5 MG TABLET | 00378032710 | 2004Q2 | 780.00 | 102.07 | 677.93 | 664 |
| 2432. HALOPERIDOL 5 MG TABLET | 00378032710 | 2004Q3 | 780.00 | 103.58 | 676.42 | 653 |
| 2433. HALOPERIDOL 5 MG TABLET | 00378032710 | 2004Q4 | 780.00 | 103.38 | 676.62 | 655 |
| 2434. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1994Q1 | 18.40 | * | - | - |
| 2435. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1994Q2 | 18.40 | 3.94 | 14.46 | 367 |
| 2436. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1994Q3 | 19.95 | 3.94 | 16.01 | 406 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2437. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1994Q4 | 19.95 | 3.97 | 15.98 | 402 |
| 2438. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1995Q1 | 19.95 | 3.96 | 15.99 | 404 |
| 2439. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1995Q2 | 19.95 | 3.96 | 15.99 | 404 |
| 2440. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1995Q3 | 24.50 | 4.09 | 20.41 | 499 |
| 2441. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1995Q4 | 24.50 | 4.32 | 20.18 | 467 |
| 2442. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1996Q1 | 24.95 | 4.39 | 20.56 | 468 |
| 2443. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1996Q2 | 24.95 | 4.39 | 20.56 | 468 |
| 2444. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1996Q3 | 24.95 | 4.37 | 20.58 | 471 |
| 2445. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1996Q4 | 22.61 | 4.37 | 18.24 | 418 |
| 2446. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1997Q1 | 24.95 | 4.26 | 20.69 | 485 |
| 2447. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1997Q2 | 24.95 | 4.07 | 20.88 | 514 |
| 2448. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1997Q3 | 24.95 | 3.82 | 21.13 | 554 |
| 2449. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1997Q4 | 24.95 | 3.64 | 21.31 | 585 |
| 2450. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1998Q1 | 24.95 | 3.59 | 21.36 | 596 |
| 2451. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1998Q2 | 24.95 | 3.49 | 21.46 | 615 |
| 2452. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1998Q3 | 24.95 | 3.54 | 21.41 | 605 |
| 2453. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 1998Q4 | 24.95 | 3.50 | 21.45 | 612 |
| 2454. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2000Q4 | 26.20 | 2.75 | 23.45 | 852 |
| 2455. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2001Q1 | 26.20 | 2.16 | 24.04 | 1,115 |
| 2456. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2001Q2 | 26.20 | 1.76 | 24.44 | 1,388 |
| 2457. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2001Q3 | 26.20 | 1.90 | 24.30 | 1,276 |
| 2458. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2001Q4 | 26.20 | 2.23 | 23.97 | 1,076 |
| 2459. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2002Q1 | 26.20 | 2.70 | 23.50 | 871 |
| 2460. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2002Q2 | 26.20 | 2.85 | 23.35 | 820 |
| 2461. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2002Q3 | 26.20 | 3.12 | 23.08 | 739 |
| 2462. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2002Q4 | 26.20 | 3.37 | 22.83 | 679 |
| 2463. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2003Q1 | 26.20 | 3.45 | 22.75 | 660 |
| 2464. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2003Q2 | 26.20 | 3.91 | 22.29 | 570 |
| 2465. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2003Q3 | 26.20 | 4.64 | 21.56 | 465 |
| 2466. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2003Q4 | 26.20 | 4.79 | 21.41 | 447 |
| 2467. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2004Q1 | 26.20 | 5.09 | 21.11 | 415 |
| 2468. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2004Q2 | 26.20 | 5.46 | 20.74 | 380 |
| 2469. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2004Q3 | 26.20 | 5.49 | 20.71 | 378 |
| 2470. AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 2004Q4 | 26.20 | 5.45 | 20.75 | 380 |
| 2471. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1994Q1 | 92.00 | * | - | - |
| 2472. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1994Q2 | 92.00 | 19.71 | 72.29 | 367 |
| 2473. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1994Q3 | 99.75 | 19.72 | 80.03 | 406 |
| 2474. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1994Q4 | 99.75 | 19.87 | 79.88 | 402 |
| 2475. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1995Q1 | 99.75 | 19.79 | 79.96 | 404 |
| 2476. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1995Q2 | 99.75 | 19.79 | 79.96 | 404 |
| 2477. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1995Q3 | 122.50 | 20.46 | 102.04 | 499 |
| 2478. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1995Q4 | 122.50 | 21.62 | 100.88 | 467 |
| 2479. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1996Q1 | 124.75 | 21.96 | 102.79 | 468 |
| 2480. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1996Q2 | 124.75 | 21.97 | 102.78 | 468 |
| 2481. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1996Q3 | 124.75 | 21.84 | 102.91 | 471 |
| 2482. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1996Q4 | 113.05 | 21.84 | 91.21 | 418 |
| 2483. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1997Q1 | 124.75 | 21.32 | 103.43 | 485 |
| 2484. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1997Q2 | 124.75 | 20.33 | 104.42 | 514 |
| 2485. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1997Q3 | 124.75 | 19.09 | 105.66 | 554 |
| 2486. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1997Q4 | 124.75 | 18.21 | 106.54 | 585 |
| 2487. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1998Q1 | 124.75 | 17.93 | 106.82 | 596 |
| 2488. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1998Q2 | 124.75 | 17.44 | 107.31 | 615 |
| 2489. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1998Q3 | 124.75 | 17.70 | 107.05 | 605 |
| 2490. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 1998Q4 | 124.75 | 17.52 | 107.23 | 612 |
| 2491. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2000Q4 | 131.00 | 13.76 | 117.24 | 852 |
| 2492. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2001Q1 | 131.00 | 10.79 | 120.21 | 1,115 |
| 2493. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2001Q2 | 131.00 | 8.81 | 122.19 | 1,388 |
| 2494. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2001Q3 | 131.00 | 9.52 | 121.48 | 1,276 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2495. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2001Q4 | 131.00 | 11.14 | 119.86 | 1,076 |
| 2496. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2002Q1 | 131.00 | 13.50 | 117.50 | 871 |
| 2497. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2002Q2 | 131.00 | 14.24 | 116.76 | 820 |
| 2498. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2002Q3 | 131.00 | 15.62 | 115.38 | 739 |
| 2499. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2002Q4 | 131.00 | 16.83 | 114.17 | 679 |
| 2500. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2003Q1 | 131.00 | 17.24 | 113.76 | 660 |
| 2501. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2003Q2 | 131.00 | 19.55 | 111.45 | 570 |
| 2502. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2003Q3 | 131.00 | 23.19 | 107.81 | 465 |
| 2503. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2003Q4 | 131.00 | 23.93 | 107.07 | 447 |
| 2504. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2004Q1 | 131.00 | 25.46 | 105.54 | 415 |
| 2505. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2004Q2 | 131.00 | 27.28 | 103.72 | 380 |
| 2506. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2004Q3 | 131.00 | 27.43 | 103.57 | 378 |
| 2507. AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 2004Q4 | 131.00 | 27.27 | 103.73 | 380 |
| 2508. DIAZEPAM 5 MG TABLET | 00378034505 | 1994Q1 | 26.49 | * | - | - |
| 2509. DIAZEPAM 5 MG TABLET | 00378034505 | 1994Q2 | 26.49 | 4.54 | 21.95 | 484 |
| 2510. DIAZEPAM 5 MG TABLET | 00378034505 | 1994Q3 | 26.49 | 4.54 | 21.95 | 483 |
| 2511. DIAZEPAM 5 MG TABLET | 00378034505 | 1994Q4 | 26.49 | 4.63 | 21.86 | 472 |
| 2512. DIAZEPAM 5 MG TABLET | 00378034505 | 1995Q1 | 51.95 | 4.62 | 47.33 | 1,025 |
| 2513. DIAZEPAM 5 MG TABLET | 00378034505 | 1995Q2 | 51.95 | 4.59 | 47.36 | 1,031 |
| 2514. DIAZEPAM 5 MG TABLET | 00378034505 | 1995Q3 | 57.45 | 4.58 | 52.87 | 1,154 |
| 2515. DIAZEPAM 5 MG TABLET | 00378034505 | 1995Q4 | 57.45 | 4.58 | 52.87 | 1,155 |
| 2516. DIAZEPAM 5 MG TABLET | 00378034505 | 1996Q1 | 57.45 | 4.57 | 52.88 | 1,156 |
| 2517. DIAZEPAM 5 MG TABLET | 00378034505 | 1996Q2 | 57.45 | 4.58 | 52.87 | 1,155 |
| 2518. DIAZEPAM 5 MG TABLET | 00378034505 | 1996Q3 | 57.95 | 4.52 | 53.43 | 1,183 |
| 2519. DIAZEPAM 5 MG TABLET | 00378034505 | 1996Q4 | 57.95 | 4.56 | 53.39 | 1,171 |
| 2520. DIAZEPAM 5 MG TABLET | 00378034505 | 1997Q1 | 57.95 | 4.54 | 53.41 | 1,177 |
| 2521. DIAZEPAM 5 MG TABLET | 00378034505 | 1997Q2 | 57.95 | 4.56 | 53.39 | 1,171 |
| 2522. DIAZEPAM 5 MG TABLET | 00378034505 | 1997Q3 | 57.95 | 4.51 | 53.44 | 1,185 |
| 2523. DIAZEPAM 5 MG TABLET | 00378034505 | 1997Q4 | 57.95 | 4.49 | 53.46 | 1,192 |
| 2524. DIAZEPAM 5 MG TABLET | 00378034505 | 1998Q1 | 57.95 | 4.46 | 53.49 | 1,200 |
| 2525. DIAZEPAM 5 MG TABLET | 00378034505 | 1998Q2 | 57.95 | 4.36 | 53.59 | 1,231 |
| 2526. DIAZEPAM 5 MG TABLET | 00378034505 | 1998Q3 | 57.95 | 4.53 | 53.42 | 1,180 |
| 2527. DIAZEPAM 5 MG TABLET | 00378034505 | 1998Q4 | 73.10 | 4.53 | 68.57 | 1,512 |
| 2528. DIAZEPAM 5 MG TABLET | 00378034505 | 1999Q1 | 73.10 | 8.67 | 64.43 | 743 |
| 2529. DIAZEPAM 5 MG TABLET | 00378034505 | 1999Q2 | 73.10 | 8.28 | 64.82 | 783 |
| 2530. DIAZEPAM 5 MG TABLET | 00378034505 | 1999Q3 | 73.40 | 7.50 | 65.90 | 879 |
| 2531. DIAZEPAM 5 MG TABLET | 00378034505 | 1999Q4 | 73.40 | 7.34 | 66.06 | 900 |
| 2532. DIAZEPAM 5 MG TABLET | 00378034505 | 2000Q1 | 73.40 | 6.75 | 66.65 | 987 |
| 2533. DIAZEPAM 5 MG TABLET | 00378034505 | 2000Q2 | 73.40 | 7.06 | 66.34 | 940 |
| 2534. DIAZEPAM 5 MG TABLET | 00378034505 | 2000Q3 | 73.40 | 6.55 | 66.85 | 1,021 |
| 2535. DIAZEPAM 5 MG TABLET | 00378034505 | 2000Q4 | 73.40 | 5.81 | 67.59 | 1,164 |
| 2536. DIAZEPAM 5 MG TABLET | 00378034505 | 2001Q1 | 73.40 | 5.39 | 68.01 | 1,261 |
| 2537. DIAZEPAM 5 MG TABLET | 00378034505 | 2001Q2 | 73.40 | 6.24 | 67.16 | 1,077 |
| 2538. DIAZEPAM 5 MG TABLET | 00378034505 | 2001Q3 | 73.40 | 12.97 | 60.43 | 466 |
| 2539. DIAZEPAM 5 MG TABLET | 00378034505 | 2001Q4 | 73.40 | 13.70 | 59.70 | 436 |
| 2540. DIAZEPAM 5 MG TABLET | 00378034505 | 2002Q1 | 73.40 | 14.86 | 58.54 | 394 |
| 2541. DIAZEPAM 5 MG TABLET | 00378034505 | 2002Q2 | 73.40 | 15.40 | 58.00 | 377 |
| 2542. DIAZEPAM 5 MG TABLET | 00378034505 | 2002Q3 | 73.40 | 15.40 | 58.00 | 377 |
| 2543. DIAZEPAM 5 MG TABLET | 00378034505 | 2002Q4 | 73.40 | 15.63 | 57.77 | 370 |
| 2544. DIAZEPAM 5 MG TABLET | 00378034505 | 2003Q1 | 73.40 | 15.19 | 58.21 | 383 |
| 2545. DIAZEPAM 5 MG TABLET | 00378034505 | 2003Q2 | 73.40 | 15.18 | 58.22 | 384 |
| 2546. DIAZEPAM 5 MG TABLET | 00378034505 | 2003Q3 | 73.40 | 14.90 | 58.50 | 393 |
| 2547. DIAZEPAM 5 MG TABLET | 00378034505 | 2003Q4 | 73.40 | 13.94 | 59.46 | 427 |
| 2548. DIAZEPAM 5 MG TABLET | 00378034505 | 2004Q1 | 73.40 | 13.27 | 60.13 | 453 |
| 2549. DIAZEPAM 5 MG TABLET | 00378034505 | 2004Q2 | 73.40 | 13.78 | 59.62 | 433 |
| 2550. DIAZEPAM 5 MG TABLET | 00378034505 | 2004Q3 | 73.40 | 13.05 | 60.35 | 463 |
| 2551. DIAZEPAM 5 MG TABLET | 00378034505 | 2004Q4 | 73.40 | 13.78 | 59.62 | 433 |
| 2552. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1994Q1 | 17.62 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2553. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1994Q2 | 17.62 | 1.76 | 15.86 | 902 |
| 2554. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1994Q3 | 17.62 | 1.75 | 15.87 | 910 |
| 2555. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1994Q4 | 17.62 | 1.76 | 15.86 | 900 |
| 2556. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1995Q1 | 17.62 | 1.72 | 15.90 | 922 |
| 2557. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1995Q2 | 17.62 | 1.74 | 15.88 | 912 |
| 2558. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1995Q3 | 18.95 | 1.75 | 17.20 | 981 |
| 2559. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1995Q4 | 18.95 | 1.75 | 17.20 | 984 |
| 2560. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1996Q1 | 19.10 | 1.74 | 17.36 | 997 |
| 2561. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1996Q2 | 19.10 | 1.75 | 17.35 | 991 |
| 2562. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1996Q3 | 19.95 | 1.74 | 18.21 | 1,049 |
| 2563. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1996Q4 | 19.95 | 1.74 | 18.21 | 1,048 |
| 2564. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1997Q1 | 20.00 | 1.72 | 18.28 | 1,064 |
| 2565. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1997Q2 | 20.00 | 1.67 | 18.33 | 1,096 |
| 2566. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1997Q3 | 20.00 | 1.62 | 18.38 | 1,136 |
| 2567. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1997Q4 | 20.00 | 1.55 | 18.45 | 1,188 |
| 2568. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1998Q1 | 20.00 | 1.47 | 18.53 | 1,257 |
| 2569. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1998Q2 | 20.00 | 1.37 | 18.63 | 1,358 |
| 2570. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1998Q3 | 20.00 | 1.41 | 18.59 | 1,314 |
| 2571. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1998Q4 | 20.00 | 1.39 | 18.61 | 1,342 |
| 2572. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1999Q1 | 20.00 | 1.33 | 18.67 | 1,404 |
| 2573. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1999Q2 | 20.00 | 1.30 | 18.70 | 1,433 |
| 2574. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1999Q3 | 20.00 | 1.19 | 18.81 | 1,578 |
| 2575. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 1999Q4 | 20.00 | 1.90 | 18.10 | 954 |
| 2576. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2000Q1 | 21.00 | 2.01 | 18.99 | 947 |
| 2577. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2000Q2 | 21.00 | 1.87 | 19.13 | 1,024 |
| 2578. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2000Q3 | 21.00 | 1.81 | 19.19 | 1,061 |
| 2579. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2000Q4 | 21.00 | 1.46 | 19.54 | 1,343 |
| 2580. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2001Q1 | 21.00 | 1.35 | 19.65 | 1,453 |
| 2581. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2001Q2 | 21.00 | 1.41 | 19.59 | 1,391 |
| 2582. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2001Q3 | 24.80 | 1.27 | 23.53 | 1,853 |
| 2583. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2001Q4 | 24.80 | 1.48 | 23.32 | 1,579 |
| 2584. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2002Q1 | 24.80 | 1.86 | 22.94 | 1,233 |
| 2585. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2002Q2 | 24.80 | 2.00 | 22.80 | 1,141 |
| 2586. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2002Q3 | 21.00 | 2.47 | 18.53 | 749 |
| 2587. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2002Q4 | 21.00 | 2.59 | 18.41 | 710 |
| 2588. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2003Q1 | 21.00 | 2.79 | 18.21 | 653 |
| 2589. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2003Q2 | 24.80 | 3.05 | 21.75 | 712 |
| 2590. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2003Q3 | 24.80 | 3.74 | 21.06 | 563 |
| 2591. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2003Q4 | 24.80 | 3.95 | 20.85 | 529 |
| 2592. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2004Q1 | 24.80 | 4.11 | 20.69 | 503 |
| 2593. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2004Q2 | 24.80 | 4.35 | 20.45 | 471 |
| 2594. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2004Q3 | 24.80 | 4.36 | 20.44 | 468 |
| 2595. HALOPERIDOL 0.5 MG TABLET | 00378035101 | 2004Q4 | 24.80 | 4.38 | 20.42 | 466 |
| 2596. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1994Q1 | 176.20 | * | - | - |
| 2597. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1994Q2 | 176.20 | 17.58 | 158.62 | 902 |
| 2598. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1994Q3 | 176.20 | 17.45 | 158.75 | 910 |
| 2599. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1994Q4 | 176.20 | 17.62 | 158.58 | 900 |
| 2600. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1995Q1 | 176.20 | 17.25 | 158.95 | 922 |
| 2601. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1995Q2 | 176.20 | 17.40 | 158.80 | 912 |
| 2602. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1995Q3 | 189.50 | 17.52 | 171.98 | 981 |
| 2603. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1995Q4 | 189.50 | 17.49 | 172.01 | 984 |
| 2604. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1996Q1 | 191.00 | 17.42 | 173.58 | 997 |
| 2605. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1996Q2 | 191.00 | 17.51 | 173.49 | 991 |
| 2606. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1996Q3 | 199.50 | 17.37 | 182.13 | 1,049 |
| 2607. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1996Q4 | 199.50 | 17.37 | 182.13 | 1,048 |
| 2608. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1997Q1 | 200.00 | 17.19 | 182.81 | 1,064 |
| 2609. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1997Q2 | 200.00 | 16.72 | 183.28 | 1,096 |
| 2610. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1997Q3 | 200.00 | 16.18 | 183.82 | 1,136 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2611. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1997Q4 | 200.00 | 15.53 | 184.47 | 1,188 |
| 2612. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1998Q1 | 200.00 | 14.74 | 185.26 | 1,257 |
| 2613. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1998Q2 | 200.00 | 13.72 | 186.28 | 1,358 |
| 2614. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1998Q3 | 200.00 | 14.15 | 185.85 | 1,314 |
| 2615. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1998Q4 | 200.00 | 13.87 | 186.13 | 1,342 |
| 2616. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1999Q1 | 200.00 | 13.30 | 186.70 | 1,404 |
| 2617. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1999Q2 | 200.00 | 13.04 | 186.96 | 1,433 |
| 2618. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1999Q3 | 200.00 | 11.92 | 188.08 | 1,578 |
| 2619. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 1999Q4 | 200.00 | 18.97 | 181.03 | 954 |
| 2620. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2000Q1 | 210.00 | 20.06 | 189.94 | 947 |
| 2621. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2000Q2 | 210.00 | 18.69 | 191.31 | 1,024 |
| 2622. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2000Q3 | 210.00 | 18.09 | 191.91 | 1,061 |
| 2623. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2000Q4 | 210.00 | 14.55 | 195.45 | 1,343 |
| 2624. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2001Q1 | 210.00 | 13.53 | 196.47 | 1,453 |
| 2625. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2001Q2 | 210.00 | 14.09 | 195.91 | 1,391 |
| 2626. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2001Q3 | 248.00 | 12.70 | 235.30 | 1,853 |
| 2627. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2001Q4 | 248.00 | 14.77 | 233.23 | 1,579 |
| 2628. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2002Q1 | 248.00 | 18.60 | 229.40 | 1,233 |
| 2629. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2002Q2 | 248.00 | 19.98 | 228.02 | 1,141 |
| 2630. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2002Q3 | 210.00 | 24.75 | 185.25 | 749 |
| 2631. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2002Q4 | 210.00 | 25.94 | 184.06 | 710 |
| 2632. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2003Q1 | 210.00 | 27.88 | 182.12 | 653 |
| 2633. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2003Q2 | 248.00 | 30.54 | 217.46 | 712 |
| 2634. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2003Q3 | 248.00 | 37.41 | 210.59 | 563 |
| 2635. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2003Q4 | 248.00 | 39.46 | 208.54 | 529 |
| 2636. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2004Q1 | 248.00 | 41.15 | 206.85 | 503 |
| 2637. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2004Q2 | 248.00 | 43.46 | 204.54 | 471 |
| 2638. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2004Q3 | 248.00 | 43.63 | 204.37 | 468 |
| 2639. HALOPERIDOL 0.5 MG TABLET | 00378035110 | 2004Q4 | 248.00 | 43.78 | 204.22 | 466 |
| 2640. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1997Q3 | 55.45 | * | - | - |
| 2641. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1997Q4 | 55.45 | 34.11 | 21.34 | 63 |
| 2642. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1998Q1 | 55.45 | 35.65 | 19.80 | 56 |
| 2643. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1998Q2 | 55.45 | 35.82 | 19.63 | 55 |
| 2644. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1998Q3 | 55.45 | 36.04 | 19.41 | 54 |
| 2645. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1998Q4 | 59.40 | 37.63 | 21.77 | 58 |
| 2646. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1999Q1 | 59.40 | 35.58 | 23.82 | 67 |
| 2647. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1999Q2 | 59.40 | 34.17 | 25.23 | 74 |
| 2648. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1999Q3 | 60.75 | 30.65 | 30.10 | 98 |
| 2649. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 1999Q4 | 60.75 | 28.37 | 32.38 | 114 |
| 2650. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2000Q1 | 63.80 | 26.19 | 37.61 | 144 |
| 2651. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2000Q2 | 63.80 | 25.68 | 38.12 | 148 |
| 2652. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2000Q3 | 64.05 | 26.46 | 37.59 | 142 |
| 2653. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2000Q4 | 64.05 | 12.83 | 51.22 | 399 |
| 2654. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2001Q1 | 64.05 | 8.43 | 55.62 | 660 |
| 2655. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2001Q2 | 64.05 | 8.82 | 55.23 | 626 |
| 2656. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2001Q3 | 64.05 | 7.31 | 56.74 | 776 |
| 2657. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2001Q4 | 64.05 | 8.32 | 55.73 | 670 |
| 2658. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2002Q1 | 64.05 | 9.85 | 54.20 | 550 |
| 2659. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2002Q2 | 64.05 | 9.20 | 54.85 | 596 |
| 2660. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2002Q3 | 64.05 | 11.83 | 52.22 | 441 |
| 2661. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2002Q4 | 64.05 | 11.20 | 52.85 | 472 |
| 2662. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2003Q1 | 64.05 | 9.51 | 54.54 | 573 |
| 2663. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2003Q2 | 64.05 | 8.35 | 55.70 | 667 |
| 2664. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2003Q3 | 64.05 | * | - | - |
| 2665. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2003Q4 | 64.05 | 1.57 | 62.48 | 3,967 |
| 2666. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2004Q1 | 64.05 | 6.12 | 57.93 | 946 |
| 2667. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2004Q2 | 64.05 | 6.86 | 57.19 | 834 |
| 2668. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2004Q3 | 64.05 | 7.94 | 56.11 | 706 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2669. PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 2004Q4 | 64.05 | 9.75 | 54.30 | 557 |
| 2670. CIMETIDINE 400 MG TABLET | 00378037201 | 1994Q2 | 131.63 | * | - | - |
| 2671. CIMETIDINE 400 MG TABLET | 00378037201 | 1994Q3 | 131.63 | 66.93 | 64.70 | 97 |
| 2672. CIMETIDINE 400 MG TABLET | 00378037201 | 1994Q4 | 131.63 | 63.73 | 67.90 | 107 |
| 2673. CIMETIDINE 400 MG TABLET | 00378037201 | 1995Q1 | 131.63 | 61.93 | 69.70 | 113 |
| 2674. CIMETIDINE 400 MG TABLET | 00378037201 | 1995Q2 | 131.63 | 58.42 | 73.21 | 125 |
| 2675. CIMETIDINE 400 MG TABLET | 00378037201 | 1995Q3 | 138.82 | 51.43 | 87.39 | 170 |
| 2676. CIMETIDINE 400 MG TABLET | 00378037201 | 1995Q4 | 138.82 | 36.74 | 102.08 | 278 |
| 2677. CIMETIDINE 400 MG TABLET | 00378037201 | 1996Q1 | 139.15 | 27.90 | 111.25 | 399 |
| 2678. CIMETIDINE 400 MG TABLET | 00378037201 | 1996Q2 | 144.44 | 20.21 | 124.23 | 615 |
| 2679. CIMETIDINE 400 MG TABLET | 00378037201 | 1996Q3 | 146.15 | 13.47 | 132.68 | 985 |
| 2680. CIMETIDINE 400 MG TABLET | 00378037201 | 1996Q4 | 138.52 | 11.98 | 126.54 | 1,056 |
| 2681. CIMETIDINE 400 MG TABLET | 00378037201 | 1997Q1 | 139.39 | 12.33 | 127.06 | 1,030 |
| 2682. CIMETIDINE 400 MG TABLET | 00378037201 | 1997Q2 | 139.39 | 11.45 | 127.94 | 1,117 |
| 2683. CIMETIDINE 400 MG TABLET | 00378037201 | 1997Q3 | 139.39 | 11.44 | 127.95 | 1,119 |
| 2684. CIMETIDINE 400 MG TABLET | 00378037201 | 1997Q4 | 139.39 | 11.74 | 127.65 | 1,087 |
| 2685. CIMETIDINE 400 MG TABLET | 00378037201 | 1998Q1 | 139.39 | 11.43 | 127.96 | 1,119 |
| 2686. CIMETIDINE 400 MG TABLET | 00378037201 | 1998Q2 | 139.39 | 11.41 | 127.98 | 1,122 |
| 2687. CIMETIDINE 400 MG TABLET | 00378037201 | 1998Q3 | 139.39 | 11.38 | 128.01 | 1,124 |
| 2688. CIMETIDINE 400 MG TABLET | 00378037201 | 1998Q4 | 139.39 | 10.97 | 128.42 | 1,170 |
| 2689. CIMETIDINE 400 MG TABLET | 00378037201 | 1999Q1 | 139.39 | 7.79 | 131.60 | 1,689 |
| 2690. CIMETIDINE 400 MG TABLET | 00378037201 | 1999Q2 | 139.39 | 7.99 | 131.40 | 1,644 |
| 2691. CIMETIDINE 400 MG TABLET | 00378037201 | 1999Q3 | 146.85 | 8.88 | 137.97 | 1,554 |
| 2692. CIMETIDINE 400 MG TABLET | 00378037201 | 1999Q4 | 146.85 | 8.87 | 137.98 | 1,555 |
| 2693. CIMETIDINE 400 MG TABLET | 00378037201 | 2000Q1 | 161.91 | 9.47 | 152.44 | 1,609 |
| 2694. CIMETIDINE 400 MG TABLET | 00378037201 | 2000Q2 | 161.91 | 9.48 | 152.43 | 1,608 |
| 2695. CIMETIDINE 400 MG TABLET | 00378037201 | 2000Q3 | 161.91 | 7.32 | 154.59 | 2,113 |
| 2696. CIMETIDINE 400 MG TABLET | 00378037201 | 2000Q4 | 161.91 | 6.87 | 155.04 | 2,257 |
| 2697. CIMETIDINE 400 MG TABLET | 00378037201 | 2001Q1 | 161.91 | 4.34 | 157.57 | 3,630 |
| 2698. CIMETIDINE 400 MG TABLET | 00378037201 | 2001Q2 | 161.91 | 5.32 | 156.59 | 2,946 |
| 2699. CIMETIDINE 400 MG TABLET | 00378037201 | 2001Q3 | 161.91 | 5.58 | 156.33 | 2,800 |
| 2700. CIMETIDINE 400 MG TABLET | 00378037201 | 2001Q4 | 161.91 | 6.39 | 155.52 | 2,435 |
| 2701. CIMETIDINE 400 MG TABLET | 00378037201 | 2002Q1 | 147.00 | 6.46 | 140.54 | 2,176 |
| 2702. CIMETIDINE 400 MG TABLET | 00378037201 | 2002Q2 | 147.00 | 6.38 | 140.62 | 2,205 |
| 2703. CIMETIDINE 400 MG TABLET | 00378037201 | 2002Q3 | 147.00 | 6.55 | 140.45 | 2,146 |
| 2704. CIMETIDINE 400 MG TABLET | 00378037201 | 2002Q4 | 147.00 | 6.79 | 140.21 | 2,065 |
| 2705. CIMETIDINE 400 MG TABLET | 00378037201 | 2003Q1 | 147.00 | 7.23 | 139.77 | 1,933 |
| 2706. CIMETIDINE 400 MG TABLET | 00378037201 | 2003Q2 | 147.00 | 6.62 | 140.38 | 2,121 |
| 2707. CIMETIDINE 400 MG TABLET | 00378037201 | 2003Q3 | 147.00 | 7.40 | 139.60 | 1,886 |
| 2708. CIMETIDINE 400 MG TABLET | 00378037201 | 2003Q4 | 147.00 | 7.05 | 139.95 | 1,986 |
| 2709. CIMETIDINE 400 MG TABLET | 00378037201 | 2004Q1 | 147.00 | 6.34 | 140.66 | 2,217 |
| 2710. CIMETIDINE 400 MG TABLET | 00378037201 | 2004Q2 | 147.00 | 8.69 | 138.31 | 1,592 |
| 2711. CIMETIDINE 400 MG TABLET | 00378037201 | 2004Q3 | 147.00 | 6.43 | 140.57 | 2,186 |
| 2712. CIMETIDINE 400 MG TABLET | 00378037201 | 2004Q4 | 147.00 | 7.32 | 139.68 | 1,909 |
| 2713. CIMETIDINE 400 MG TABLET | 00378037205 | 1994Q2 | 658.15 | * | - | - |
| 2714. CIMETIDINE 400 MG TABLET | 00378037205 | 1994Q3 | 658.15 | 334.65 | 323.50 | 97 |
| 2715. CIMETIDINE 400 MG TABLET | 00378037205 | 1994Q4 | 658.15 | 318.67 | 339.48 | 107 |
| 2716. CIMETIDINE 400 MG TABLET | 00378037205 | 1995Q1 | 658.15 | 309.63 | 348.52 | 113 |
| 2717. CIMETIDINE 400 MG TABLET | 00378037205 | 1995Q2 | 658.15 | 292.12 | 366.03 | 125 |
| 2718. CIMETIDINE 400 MG TABLET | 00378037205 | 1995Q3 | 694.10 | 257.16 | 436.94 | 170 |
| 2719. CIMETIDINE 400 MG TABLET | 00378037205 | 1995Q4 | 694.10 | 183.70 | 510.40 | 278 |
| 2720. CIMETIDINE 400 MG TABLET | 00378037205 | 1996Q1 | 695.75 | 139.52 | 556.23 | 399 |
| 2721. CIMETIDINE 400 MG TABLET | 00378037205 | 1996Q2 | 722.20 | 101.06 | 621.14 | 615 |
| 2722. CIMETIDINE 400 MG TABLET | 00378037205 | 1996Q3 | 730.75 | 67.37 | 663.38 | 985 |
| 2723. CIMETIDINE 400 MG TABLET | 00378037205 | 1996Q4 | 692.60 | 59.91 | 632.69 | 1,056 |
| 2724. CIMETIDINE 400 MG TABLET | 00378037205 | 1997Q1 | 696.95 | 61.67 | 635.28 | 1,030 |
| 2725. CIMETIDINE 400 MG TABLET | 00378037205 | 1997Q2 | 696.95 | 57.27 | 639.68 | 1,117 |
| 2726. CIMETIDINE 400 MG TABLET | 00378037205 | 1997Q3 | 696.95 | 57.19 | 639.76 | 1,119 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2727. CIMETIDINE 400 MG TABLET | 00378037205 | 1997Q4 | 696.95 | 58.72 | 638.23 | 1,087 |
| 2728. CIMETIDINE 400 MG TABLET | 00378037205 | 1998Q1 | 696.95 | 57.15 | 639.80 | 1,119 |
| 2729. CIMETIDINE 400 MG TABLET | 00378037205 | 1998Q2 | 696.95 | 57.03 | 639.92 | 1,122 |
| 2730. CIMETIDINE 400 MG TABLET | 00378037205 | 1998Q3 | 696.95 | 56.92 | 640.03 | 1,124 |
| 2731. CIMETIDINE 400 MG TABLET | 00378037205 | 1998Q4 | 696.95 | 54.87 | 642.08 | 1,170 |
| 2732. CIMETIDINE 400 MG TABLET | 00378037205 | 1999Q1 | 696.95 | 38.97 | 657.98 | 1,689 |
| 2733. CIMETIDINE 400 MG TABLET | 00378037205 | 1999Q2 | 696.95 | 39.96 | 656.99 | 1,644 |
| 2734. CIMETIDINE 400 MG TABLET | 00378037205 | 1999Q3 | 734.25 | 44.38 | 689.87 | 1,554 |
| 2735. CIMETIDINE 400 MG TABLET | 00378037205 | 1999Q4 | 734.25 | 44.37 | 689.88 | 1,555 |
| 2736. CIMETIDINE 400 MG TABLET | 00378037205 | 2000Q1 | 809.55 | 47.36 | 762.19 | 1,609 |
| 2737. CIMETIDINE 400 MG TABLET | 00378037205 | 2000Q2 | 809.55 | 47.39 | 762.16 | 1,608 |
| 2738. CIMETIDINE 400 MG TABLET | 00378037205 | 2000Q3 | 809.55 | 36.58 | 772.97 | 2,113 |
| 2739. CIMETIDINE 400 MG TABLET | 00378037205 | 2000Q4 | 809.55 | 34.35 | 775.20 | 2,257 |
| 2740. CIMETIDINE 400 MG TABLET | 00378037205 | 2001Q1 | 809.55 | 21.70 | 787.85 | 3,630 |
| 2741. CIMETIDINE 400 MG TABLET | 00378037205 | 2001Q2 | 809.55 | 26.58 | 782.97 | 2,946 |
| 2742. CIMETIDINE 400 MG TABLET | 00378037205 | 2001Q3 | 809.55 | 27.91 | 781.64 | 2,800 |
| 2743. CIMETIDINE 400 MG TABLET | 00378037205 | 2001Q4 | 809.55 | 31.93 | 777.62 | 2,435 |
| 2744. CIMETIDINE 400 MG TABLET | 00378037205 | 2002Q1 | 735.00 | 32.29 | 702.71 | 2,176 |
| 2745. CIMETIDINE 400 MG TABLET | 00378037205 | 2002Q2 | 735.00 | 31.88 | 703.12 | 2,205 |
| 2746. CIMETIDINE 400 MG TABLET | 00378037205 | 2002Q3 | 735.00 | 32.73 | 702.27 | 2,146 |
| 2747. CIMETIDINE 400 MG TABLET | 00378037205 | 2002Q4 | 735.00 | 33.95 | 701.05 | 2,065 |
| 2748. CIMETIDINE 400 MG TABLET | 00378037205 | 2003Q1 | 735.00 | 36.16 | 698.84 | 1,933 |
| 2749. CIMETIDINE 400 MG TABLET | 00378037205 | 2003Q2 | 735.00 | 33.09 | 701.91 | 2,121 |
| 2750. CIMETIDINE 400 MG TABLET | 00378037205 | 2003Q3 | 735.00 | 37.02 | 697.98 | 1,886 |
| 2751. CIMETIDINE 400 MG TABLET | 00378037205 | 2003Q4 | 735.00 | 35.23 | 699.77 | 1,986 |
| 2752. CIMETIDINE 400 MG TABLET | 00378037205 | 2004Q1 | 735.00 | 31.72 | 703.28 | 2,217 |
| 2753. CIMETIDINE 400 MG TABLET | 00378037205 | 2004Q2 | 735.00 | 43.43 | 691.57 | 1,592 |
| 2754. CIMETIDINE 400 MG TABLET | 00378037205 | 2004Q3 | 735.00 | 32.15 | 702.85 | 2,186 |
| 2755. CIMETIDINE 400 MG TABLET | 00378037205 | 2004Q4 | 735.00 | 36.58 | 698.42 | 1,909 |
| 2756. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 1998Q3 | 113.85 | 59.55 | 54.30 | 91 |
| 2757. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 1998Q4 | 113.85 | 58.46 | 55.39 | 95 |
| 2758. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 1999Q1 | 113.85 | 55.76 | 58.09 | 104 |
| 2759. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 1999Q2 | 113.85 | 45.60 | 68.25 | 150 |
| 2760. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 1999Q3 | 113.85 | 38.61 | 75.24 | 195 |
| 2761. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 1999Q4 | 117.35 | 33.57 | 83.78 | 250 |
| 2762. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2000Q1 | 123.20 | 32.64 | 90.56 | 277 |
| 2763. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2000Q2 | 123.20 | 35.41 | 87.79 | 248 |
| 2764. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2000Q3 | 123.20 | 32.94 | 90.26 | 274 |
| 2765. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2000Q4 | 123.20 | 24.71 | 98.49 | 399 |
| 2766. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2001Q1 | 123.20 | 17.00 | 106.20 | 625 |
| 2767. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2001Q2 | 123.20 | 18.66 | 104.54 | 560 |
| 2768. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2001Q3 | 123.20 | 23.19 | 100.01 | 431 |
| 2769. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2001Q4 | 123.20 | 29.91 | 93.29 | 312 |
| 2770. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2002Q1 | 123.20 | 30.00 | 93.20 | 311 |
| 2771. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2002Q2 | 123.20 | 39.46 | 83.74 | 212 |
| 2772. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2002Q3 | 123.20 | 39.62 | 83.58 | 211 |
| 2773. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2002Q4 | 123.20 | 32.38 | 90.82 | 280 |
| 2774. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2003Q1 | 123.20 | 14.88 | 108.32 | 728 |
| 2775. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2003Q2 | 123.20 | 17.55 | 105.65 | 602 |
| 2776. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2003Q3 | 123.20 | 3.55 | 119.65 | 3,375 |
| 2777. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2003Q4 | 123.20 | 5.97 | 117.23 | 1,964 |
| 2778. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2004Q1 | 123.20 | 25.25 | 97.95 | 388 |
| 2779. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2004Q2 | 123.20 | 16.69 | 106.51 | 638 |
| 2780. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2004Q3 | 123.20 | 13.55 | 109.65 | 809 |
| 2781. HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 2004Q4 | 123.20 | 18.72 | 104.48 | 558 |
| 2782. NAPROXEN 250 MG TABLET | 00378037701 | 1994Q1 | 67.08 | * | - | - |
| 2783. NAPROXEN 250 MG TABLET | 00378037701 | 1994Q2 | 67.08 | * | - | - |
| 2784. NAPROXEN 250 MG TABLET | 00378037701 | 1994Q3 | 67.08 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2785. NAPROXEN 250 MG TABLET | 00378037701 | 1994Q4 | 67.08 | * | - | - |
| 2786. NAPROXEN 250 MG TABLET | 00378037701 | 1995Q1 | 67.08 | 1.25 | 65.83 | 5,284 |
| 2787. NAPROXEN 250 MG TABLET | 00378037701 | 1995Q2 | 67.08 | 6.22 | 60.86 | 978 |
| 2788. NAPROXEN 250 MG TABLET | 00378037701 | 1995Q3 | 72.45 | 7.29 | 65.16 | 894 |
| 2789. NAPROXEN 250 MG TABLET | 00378037701 | 1995Q4 | 72.45 | 7.51 | 64.94 | 865 |
| 2790. NAPROXEN 250 MG TABLET | 00378037701 | 1996Q1 | 68.56 | 7.61 | 60.95 | 801 |
| 2791. NAPROXEN 250 MG TABLET | 00378037701 | 1996Q2 | 68.56 | 7.78 | 60.78 | 781 |
| 2792. NAPROXEN 250 MG TABLET | 00378037701 | 1996Q3 | 74.67 | 7.72 | 66.95 | 867 |
| 2793. NAPROXEN 250 MG TABLET | 00378037701 | 1996Q4 | 71.02 | 7.79 | 63.23 | 812 |
| 2794. NAPROXEN 250 MG TABLET | 00378037701 | 1997Q1 | 73.96 | 7.57 | 66.39 | 877 |
| 2795. NAPROXEN 250 MG TABLET | 00378037701 | 1997Q2 | 73.96 | 7.19 | 66.77 | 929 |
| 2796. NAPROXEN 250 MG TABLET | 00378037701 | 1997Q3 | 73.96 | 6.82 | 67.14 | 985 |
| 2797. NAPROXEN 250 MG TABLET | 00378037701 | 1997Q4 | 73.96 | 6.53 | 67.43 | 1,032 |
| 2798. NAPROXEN 250 MG TABLET | 00378037701 | 1998Q1 | 73.96 | 6.43 | 67.53 | 1,050 |
| 2799. NAPROXEN 250 MG TABLET | 00378037701 | 1998Q2 | 73.96 | 6.26 | 67.70 | 1,081 |
| 2800. NAPROXEN 250 MG TABLET | 00378037701 | 1998Q3 | 73.96 | 6.42 | 67.54 | 1,051 |
| 2801. NAPROXEN 250 MG TABLET | 00378037701 | 1998Q4 | 73.96 | 6.29 | 67.67 | 1,075 |
| 2802. NAPROXEN 250 MG TABLET | 00378037701 | 1999Q1 | 73.96 | 6.18 | 67.78 | 1,096 |
| 2803. NAPROXEN 250 MG TABLET | 00378037701 | 1999Q2 | 73.96 | 6.29 | 67.67 | 1,076 |
| 2804. NAPROXEN 250 MG TABLET | 00378037701 | 1999Q3 | 73.96 | 5.74 | 68.22 | 1,189 |
| 2805. NAPROXEN 250 MG TABLET | 00378037701 | 1999Q4 | 73.96 | 5.98 | 67.98 | 1,136 |
| 2806. NAPROXEN 250 MG TABLET | 00378037701 | 2000Q1 | 77.70 | 5.50 | 72.20 | 1,314 |
| 2807. NAPROXEN 250 MG TABLET | 00378037701 | 2000Q2 | 77.70 | 5.88 | 71.82 | 1,222 |
| 2808. NAPROXEN 250 MG TABLET | 00378037701 | 2000Q3 | 77.70 | 5.93 | 71.77 | 1,211 |
| 2809. NAPROXEN 250 MG TABLET | 00378037701 | 2000Q4 | 77.70 | 5.41 | 72.29 | 1,335 |
| 2810. NAPROXEN 250 MG TABLET | 00378037701 | 2001Q1 | 77.70 | 5.54 | 72.16 | 1,302 |
| 2811. NAPROXEN 250 MG TABLET | 00378037701 | 2001Q2 | 77.70 | 5.30 | 72.40 | 1,366 |
| 2812. NAPROXEN 250 MG TABLET | 00378037701 | 2001Q3 | 77.70 | 4.91 | 72.79 | 1,482 |
| 2813. NAPROXEN 250 MG TABLET | 00378037701 | 2001Q4 | 77.70 | 5.06 | 72.64 | 1,434 |
| 2814. NAPROXEN 250 MG TABLET | 00378037701 | 2002Q1 | 77.70 | 5.37 | 72.33 | 1,347 |
| 2815. NAPROXEN 250 MG TABLET | 00378037701 | 2002Q2 | 77.70 | 5.11 | 72.59 | 1,421 |
| 2816. NAPROXEN 250 MG TABLET | 00378037701 | 2002Q3 | 77.70 | 5.75 | 71.95 | 1,252 |
| 2817. NAPROXEN 250 MG TABLET | 00378037701 | 2002Q4 | 77.70 | 6.43 | 71.27 | 1,109 |
| 2818. NAPROXEN 250 MG TABLET | 00378037701 | 2003Q1 | 77.70 | 6.50 | 71.20 | 1,096 |
| 2819. NAPROXEN 250 MG TABLET | 00378037701 | 2003Q2 | 77.70 | 6.53 | 71.17 | 1,089 |
| 2820. NAPROXEN 250 MG TABLET | 00378037701 | 2003Q3 | 77.70 | 6.61 | 71.09 | 1,076 |
| 2821. NAPROXEN 250 MG TABLET | 00378037701 | 2003Q4 | 77.70 | 6.59 | 71.11 | 1,079 |
| 2822. NAPROXEN 250 MG TABLET | 00378037701 | 2004Q1 | 77.70 | 6.19 | 71.51 | 1,155 |
| 2823. NAPROXEN 250 MG TABLET | 00378037701 | 2004Q2 | 77.70 | 6.44 | 71.26 | 1,106 |
| 2824. NAPROXEN 250 MG TABLET | 00378037701 | 2004Q3 | 77.70 | 5.88 | 71.82 | 1,222 |
| 2825. NAPROXEN 250 MG TABLET | 00378037701 | 2004Q4 | 77.70 | 5.36 | 72.34 | 1,350 |
| 2826. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1996Q2 | 120.85 | 34.27 | 86.58 | 253 |
| 2827. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1996Q3 | 120.85 | 29.14 | 91.71 | 315 |
| 2828. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1996Q4 | 117.42 | 20.27 | 97.15 | 479 |
| 2829. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1997Q1 | 117.42 | 22.78 | 94.64 | 415 |
| 2830. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1997Q2 | 120.95 | 23.33 | 97.62 | 418 |
| 2831. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1997Q3 | 120.95 | 23.34 | 97.61 | 418 |
| 2832. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1997Q4 | 120.95 | 19.32 | 101.63 | 526 |
| 2833. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1998Q1 | 120.95 | 15.97 | 104.98 | 657 |
| 2834. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1998Q2 | 120.95 | 15.34 | 105.61 | 688 |
| 2835. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1998Q3 | 120.95 | 16.27 | 104.68 | 643 |
| 2836. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1998Q4 | 120.95 | 16.49 | 104.46 | 633 |
| 2837. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1999Q1 | 120.95 | 17.29 | 103.66 | 599 |
| 2838. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1999Q2 | 120.95 | 16.42 | 104.53 | 636 |
| 2839. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1999Q3 | 120.95 | 13.76 | 107.19 | 779 |
| 2840. VERAPAMIL 240 MG TABLET SA | 00378041101 | 1999Q4 | 120.95 | 13.09 | 107.86 | 824 |
| 2841. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2000Q1 | 127.00 | 13.31 | 113.69 | 854 |
| 2842. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2000Q2 | 127.00 | 13.50 | 113.50 | 841 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2843. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2000Q3 | 127.00 | 12.57 | 114.43 | 910 |
| 2844. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2000Q4 | 127.00 | 10.57 | 116.43 | 1,101 |
| 2845. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2001Q1 | 127.00 | 9.02 | 117.98 | 1,308 |
| 2846. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2001Q2 | 155.85 | 9.81 | 146.04 | 1,489 |
| 2847. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2001Q3 | 155.85 | 11.60 | 144.25 | 1,244 |
| 2848. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2001Q4 | 155.85 | 14.12 | 141.73 | 1,004 |
| 2849. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2002Q1 | 155.85 | 15.04 | 140.81 | 936 |
| 2850. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2002Q2 | 155.85 | 14.55 | 141.30 | 971 |
| 2851. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2002Q3 | 155.85 | 14.93 | 140.92 | 944 |
| 2852. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2002Q4 | 155.85 | 15.86 | 139.99 | 882 |
| 2853. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2003Q1 | 155.85 | 16.09 | 139.76 | 868 |
| 2854. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2003Q2 | 155.85 | 18.36 | 137.49 | 749 |
| 2855. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2003Q3 | 155.85 | 22.35 | 133.50 | 597 |
| 2856. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2003Q4 | 155.85 | 22.65 | 133.20 | 588 |
| 2857. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2004Q1 | 155.85 | 23.41 | 132.44 | 566 |
| 2858. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2004Q2 | 155.85 | 24.79 | 131.06 | 529 |
| 2859. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2004Q3 | 155.85 | 25.14 | 130.71 | 520 |
| 2860. VERAPAMIL 240 MG TABLET SA | 00378041101 | 2004Q4 | 155.85 | 24.24 | 131.61 | 543 |
| 2861. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1996Q2 | 604.25 | 171.34 | 432.91 | 253 |
| 2862. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1996Q3 | 604.25 | 145.71 | 458.54 | 315 |
| 2863. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1996Q4 | 587.10 | 101.35 | 485.75 | 479 |
| 2864. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1997Q1 | 587.10 | 113.89 | 473.21 | 415 |
| 2865. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1997Q2 | 604.75 | 116.65 | 488.10 | 418 |
| 2866. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1997Q3 | 604.75 | 116.68 | 488.07 | 418 |
| 2867. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1997Q4 | 604.75 | 96.60 | 508.15 | 526 |
| 2868. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1998Q1 | 604.75 | 79.86 | 524.89 | 657 |
| 2869. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1998Q2 | 604.75 | 76.70 | 528.05 | 688 |
| 2870. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1998Q3 | 604.75 | 81.37 | 523.38 | 643 |
| 2871. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1998Q4 | 604.75 | 82.47 | 522.28 | 633 |
| 2872. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1999Q1 | 604.75 | 86.46 | 518.29 | 599 |
| 2873. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1999Q2 | 604.75 | 82.12 | 522.63 | 636 |
| 2874. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1999Q3 | 604.75 | 68.79 | 535.96 | 779 |
| 2875. VERAPAMIL 240 MG TABLET SA | 00378041105 | 1999Q4 | 604.75 | 65.46 | 539.29 | 824 |
| 2876. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2000Q1 | 635.00 | 66.56 | 568.44 | 854 |
| 2877. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2000Q2 | 635.00 | 67.48 | 567.52 | 841 |
| 2878. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2000Q3 | 635.00 | 62.86 | 572.14 | 910 |
| 2879. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2000Q4 | 635.00 | 52.85 | 582.15 | 1,101 |
| 2880. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2001Q1 | 635.00 | 45.10 | 589.90 | 1,308 |
| 2881. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2001Q2 | 779.25 | 49.04 | 730.21 | 1,489 |
| 2882. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2001Q3 | 779.25 | 58.00 | 721.25 | 1,244 |
| 2883. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2001Q4 | 779.25 | 70.59 | 708.66 | 1,004 |
| 2884. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2002Q1 | 779.25 | 75.22 | 704.03 | 936 |
| 2885. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2002Q2 | 779.25 | 72.75 | 706.50 | 971 |
| 2886. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2002Q3 | 779.25 | 74.63 | 704.62 | 944 |
| 2887. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2002Q4 | 779.25 | 79.32 | 699.93 | 882 |
| 2888. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2003Q1 | 779.25 | 80.46 | 698.79 | 868 |
| 2889. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2003Q2 | 779.25 | 91.82 | 687.43 | 749 |
| 2890. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2003Q3 | 779.25 | 111.75 | 667.50 | 597 |
| 2891. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2003Q4 | 779.25 | 113.23 | 666.02 | 588 |
| 2892. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2004Q1 | 779.25 | 117.06 | 662.19 | 566 |
| 2893. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2004Q2 | 779.25 | 123.93 | 655.32 | 529 |
| 2894. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2004Q3 | 779.25 | 125.72 | 653.53 | 520 |
| 2895. VERAPAMIL 240 MG TABLET SA | 00378041105 | 2004Q4 | 779.25 | 121.21 | 658.04 | 543 |
| 2896. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2000Q4 | 257.35 | * | - | - |
| 2897. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2001Q1 | 257.35 | 197.83 | 59.52 | 30 |
| 2898. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2001Q2 | 257.35 | 191.94 | 65.41 | 34 |
| 2899. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2001Q3 | 257.35 | 182.33 | 75.02 | 41 |
| 2900. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2001Q4 | 257.35 | 167.94 | 89.41 | 53 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2901. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2002Q1 | 257.35 | 127.09 | 130.26 | 102 |
| 2902. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2002Q2 | 257.35 | 41.14 | 216.21 | 526 |
| 2903. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2002Q3 | 257.35 | 32.12 | 225.23 | 701 |
| 2904. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2002Q4 | 257.35 | 41.34 | 216.01 | 523 |
| 2905. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2003Q1 | 257.35 | 51.81 | 205.54 | 397 |
| 2906. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2003Q2 | 257.35 | 60.51 | 196.84 | 325 |
| 2907. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2003Q3 | 257.35 | 62.14 | 195.21 | 314 |
| 2908. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2003Q4 | 257.35 | 53.31 | 204.04 | 383 |
| 2909. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2004Q1 | 257.35 | 48.06 | 209.29 | 435 |
| 2910. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2004Q2 | 257.35 | 44.15 | 213.20 | 483 |
| 2911. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2004Q3 | 257.35 | 34.67 | 222.68 | 642 |
| 2912. FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 2004Q4 | 257.35 | 43.25 | 214.10 | 495 |
| 2913. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2001Q1 | 263.95 | 204.38 | 59.57 | 29 |
| 2914. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2001Q2 | 263.95 | 198.58 | 65.37 | 33 |
| 2915. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2001Q3 | 263.95 | 185.85 | 78.10 | 42 |
| 2916. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2001Q4 | 263.95 | 176.38 | 87.57 | 50 |
| 2917. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2002Q1 | 263.95 | 148.36 | 115.59 | 78 |
| 2918. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2002Q2 | 263.95 | 56.30 | 207.65 | 369 |
| 2919. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2002Q3 | 263.95 | 49.47 | 214.48 | 434 |
| 2920. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2002Q4 | 263.95 | 54.77 | 209.18 | 382 |
| 2921. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2003Q1 | 263.95 | 64.84 | 199.11 | 307 |
| 2922. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2003Q2 | 263.95 | 66.61 | 197.34 | 296 |
| 2923. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2003Q3 | 263.95 | 64.03 | 199.92 | 312 |
| 2924. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2003Q4 | 263.95 | 55.32 | 208.63 | 377 |
| 2925. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2004Q1 | 263.95 | 48.06 | 215.89 | 449 |
| 2926. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2004Q2 | 263.95 | 48.73 | 215.22 | 442 |
| 2927. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2004Q3 | 263.95 | 43.70 | 220.25 | 504 |
| 2928. FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 2004Q4 | 263.95 | 43.88 | 220.07 | 502 |
| 2929. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1997Q3 | 42.76 | * | - | - |
| 2930. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1997Q4 | 42.76 | 31.06 | 11.70 | 38 |
| 2931. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1998Q1 | 42.76 | 30.80 | 11.96 | 39 |
| 2932. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1998Q2 | 42.76 | 30.46 | 12.30 | 40 |
| 2933. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1998Q3 | 42.76 | 29.88 | 12.88 | 43 |
| 2934. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1998Q4 | 42.76 | 29.53 | 13.23 | 45 |
| 2935. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1999Q1 | 42.76 | 28.79 | 13.97 | 49 |
| 2936. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1999Q2 | 42.76 | 28.08 | 14.68 | 52 |
| 2937. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1999Q3 | 47.70 | 26.88 | 20.82 | 77 |
| 2938. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 1999Q4 | 48.00 | 26.18 | 21.82 | 83 |
| 2939. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2000Q1 | 48.00 | 26.43 | 21.57 | 82 |
| 2940. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2000Q2 | 48.00 | 26.68 | 21.32 | 80 |
| 2941. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2000Q3 | 48.00 | 24.55 | 23.45 | 96 |
| 2942. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2000Q4 | 48.00 | 21.13 | 26.87 | 127 |
| 2943. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2001Q1 | 48.00 | 16.97 | 31.03 | 183 |
| 2944. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2001Q2 | 48.00 | 10.45 | 37.55 | 359 |
| 2945. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2001Q3 | 48.00 | 5.97 | 42.03 | 705 |
| 2946. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2001Q4 | 48.00 | 8.64 | 39.36 | 455 |
| 2947. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2002Q1 | 48.00 | 10.24 | 37.76 | 369 |
| 2948. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2002Q2 | 48.00 | 12.30 | 35.70 | 290 |
| 2949. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2002Q3 | 48.00 | 14.86 | 33.14 | 223 |
| 2950. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2002Q4 | 48.00 | 15.97 | 32.03 | 201 |
| 2951. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2003Q1 | 48.00 | 10.52 | 37.48 | 356 |
| 2952. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2003Q2 | 48.00 | 8.28 | 39.72 | 480 |
| 2953. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2003Q3 | 48.00 | 7.89 | 40.11 | 508 |
| 2954. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2003Q4 | 48.00 | 3.89 | 44.11 | 1,134 |
| 2955. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2004Q1 | 48.00 | 6.15 | 41.85 | 680 |
| 2956. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2004Q2 | 48.00 | 3.34 | 44.66 | 1,336 |
| 2957. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2004Q3 | 48.00 | 0.20 | 47.80 | 24,113 |
| 2958. DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 2004Q4 | 48.00 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 2959. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1994Q1 | 23.13 | * | - | - |
| 2960. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1994Q2 | 23.13 | 8.27 | 14.86 | 180 |
| 2961. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1994Q3 | 37.42 | 8.24 | 29.18 | 354 |
| 2962. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1994Q4 | 71.50 | 8.71 | 62.79 | 721 |
| 2963. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1995Q1 | 71.50 | 13.58 | 57.92 | 426 |
| 2964. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1995Q2 | 71.50 | 13.62 | 57.88 | 425 |
| 2965. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1995Q3 | 85.80 | 13.76 | 72.04 | 523 |
| 2966. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1995Q4 | 85.80 | 14.32 | 71.48 | 499 |
| 2967. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1996Q1 | 85.80 | 14.53 | 71.27 | 490 |
| 2968. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1996Q2 | 85.80 | 14.52 | 71.28 | 491 |
| 2969. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1996Q3 | 85.80 | * | - | - |
| 2970. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1996Q4 | 85.80 | 14.53 | 71.27 | 491 |
| 2971. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1997Q1 | 85.80 | * | - | - |
| 2972. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1997Q2 | 85.80 | * | - | - |
| 2973. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1997Q3 | 427.60 | * | - | - |
| 2974. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1997Q4 | 427.60 | 310.65 | 116.95 | 38 |
| 2975. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1998Q1 | 427.60 | 307.99 | 119.61 | 39 |
| 2976. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1998Q2 | 427.60 | 304.60 | 123.00 | 40 |
| 2977. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1998Q3 | 427.60 | 298.83 | 128.77 | 43 |
| 2978. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1998Q4 | 427.60 | 295.34 | 132.26 | 45 |
| 2979. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1999Q1 | 427.60 | 287.86 | 139.74 | 49 |
| 2980. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1999Q2 | 427.60 | 280.81 | 146.79 | 52 |
| 2981. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1999Q3 | 477.00 | 268.82 | 208.18 | 77 |
| 2982. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 1999Q4 | 480.00 | 261.76 | 218.24 | 83 |
| 2983. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2000Q1 | 480.00 | 264.29 | 215.71 | 82 |
| 2984. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2000Q2 | 480.00 | 266.80 | 213.20 | 80 |
| 2985. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2000Q3 | 480.00 | 245.46 | 234.54 | 96 |
| 2986. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2000Q4 | 480.00 | 211.27 | 268.73 | 127 |
| 2987. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2001Q1 | 480.00 | 169.69 | 310.31 | 183 |
| 2988. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2001Q2 | 480.00 | 104.54 | 375.46 | 359 |
| 2989. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2001Q3 | 480.00 | 59.65 | 420.35 | 705 |
| 2990. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2001Q4 | 480.00 | 86.44 | 393.56 | 455 |
| 2991. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2002Q1 | 480.00 | 102.36 | 377.64 | 369 |
| 2992. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2002Q2 | 480.00 | 123.04 | 356.96 | 290 |
| 2993. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2002Q3 | 480.00 | 148.62 | 331.38 | 223 |
| 2994. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2002Q4 | 480.00 | 159.72 | 320.28 | 201 |
| 2995. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2003Q1 | 480.00 | 105.16 | 374.84 | 356 |
| 2996. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2003Q2 | 480.00 | 82.80 | 397.20 | 480 |
| 2997. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2003Q3 | 480.00 | 78.93 | 401.07 | 508 |
| 2998. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2003Q4 | 480.00 | 38.90 | 441.10 | 1,134 |
| 2999. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2004Q1 | 480.00 | 61.53 | 418.47 | 680 |
| 3000. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2004Q2 | 480.00 | 33.43 | 446.57 | 1,336 |
| 3001. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2004Q3 | 480.00 | 1.98 | 478.02 | 24,113 |
| 3002. DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 2004Q4 | 480.00 | * | - | - |
| 3003. BUMETANIDE 2 MG TABLET | 00378041701 | 1995Q1 | 62.63 | * | - | - |
| 3004. BUMETANIDE 2 MG TABLET | 00378041701 | 1995Q2 | 62.63 | 44.94 | 17.69 | 39 |
| 3005. BUMETANIDE 2 MG TABLET | 00378041701 | 1995Q3 | 64.53 | 45.30 | 19.23 | 42 |
| 3006. BUMETANIDE 2 MG TABLET | 00378041701 | 1995Q4 | 64.53 | 45.14 | 19.39 | 43 |
| 3007. BUMETANIDE 2 MG TABLET | 00378041701 | 1996Q1 | 64.60 | 44.91 | 19.69 | 44 |
| 3008. BUMETANIDE 2 MG TABLET | 00378041701 | 1996Q2 | 64.60 | 43.97 | 20.63 | 47 |
| 3009. BUMETANIDE 2 MG TABLET | 00378041701 | 1996Q3 | 66.51 | 42.70 | 23.81 | 56 |
| 3010. BUMETANIDE 2 MG TABLET | 00378041701 | 1996Q4 | 66.51 | 39.45 | 27.06 | 69 |
| 3011. BUMETANIDE 2 MG TABLET | 00378041701 | 1997Q1 | 67.76 | 35.04 | 32.72 | 93 |
| 3012. BUMETANIDE 2 MG TABLET | 00378041701 | 1997Q2 | 67.76 | 27.08 | 40.68 | 150 |
| 3013. BUMETANIDE 2 MG TABLET | 00378041701 | 1997Q3 | 67.76 | 26.32 | 41.44 | 157 |
| 3014. BUMETANIDE 2 MG TABLET | 00378041701 | 1997Q4 | 67.76 | 26.18 | 41.58 | 159 |
| 3015. BUMETANIDE 2 MG TABLET | 00378041701 | 1998Q1 | 67.76 | 24.72 | 43.04 | 174 |
| 3016. BUMETANIDE 2 MG TABLET | 00378041701 | 1998Q2 | 67.76 | 23.67 | 44.09 | 186 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3017. BUMETANIDE 2 MG TABLET | 00378041701 | 1998Q3 | 67.76 | 23.69 | 44.07 | 186 |
| 3018. BUMETANIDE 2 MG TABLET | 00378041701 | 1998Q4 | 67.76 | 21.02 | 46.74 | 222 |
| 3019. BUMETANIDE 2 MG TABLET | 00378041701 | 1999Q1 | 67.76 | 23.09 | 44.67 | 193 |
| 3020. BUMETANIDE 2 MG TABLET | 00378041701 | 1999Q2 | 67.76 | 22.65 | 45.11 | 199 |
| 3021. BUMETANIDE 2 MG TABLET | 00378041701 | 1999Q3 | 68.20 | 21.03 | 47.17 | 224 |
| 3022. BUMETANIDE 2 MG TABLET | 00378041701 | 1999Q4 | 68.20 | 19.98 | 48.22 | 241 |
| 3023. BUMETANIDE 2 MG TABLET | 00378041701 | 2000Q1 | 75.18 | 22.36 | 52.82 | 236 |
| 3024. BUMETANIDE 2 MG TABLET | 00378041701 | 2000Q2 | 75.18 | 21.82 | 53.36 | 245 |
| 3025. BUMETANIDE 2 MG TABLET | 00378041701 | 2000Q3 | 75.18 | 21.99 | 53.19 | 242 |
| 3026. BUMETANIDE 2 MG TABLET | 00378041701 | 2000Q4 | 75.18 | 17.64 | 57.54 | 326 |
| 3027. BUMETANIDE 2 MG TABLET | 00378041701 | 2001Q1 | 75.18 | 6.97 | 68.21 | 979 |
| 3028. BUMETANIDE 2 MG TABLET | 00378041701 | 2001Q2 | 75.18 | 5.99 | 69.19 | 1,154 |
| 3029. BUMETANIDE 2 MG TABLET | 00378041701 | 2001Q3 | 75.18 | 6.11 | 69.07 | 1,130 |
| 3030. BUMETANIDE 2 MG TABLET | 00378041701 | 2001Q4 | 75.18 | 8.55 | 66.63 | 779 |
| 3031. BUMETANIDE 2 MG TABLET | 00378041701 | 2002Q1 | 75.18 | 10.78 | 64.40 | 597 |
| 3032. BUMETANIDE 2 MG TABLET | 00378041701 | 2002Q2 | 75.18 | 7.94 | 67.24 | 846 |
| 3033. BUMETANIDE 2 MG TABLET | 00378041701 | 2002Q3 | 75.18 | 8.54 | 66.64 | 781 |
| 3034. BUMETANIDE 2 MG TABLET | 00378041701 | 2002Q4 | 75.18 | 10.39 | 64.79 | 624 |
| 3035. BUMETANIDE 2 MG TABLET | 00378041701 | 2003Q1 | 75.18 | 9.64 | 65.54 | 680 |
| 3036. BUMETANIDE 2 MG TABLET | 00378041701 | 2003Q2 | 75.18 | 14.28 | 60.90 | 427 |
| 3037. BUMETANIDE 2 MG TABLET | 00378041701 | 2003Q3 | 75.18 | 13.89 | 61.29 | 441 |
| 3038. BUMETANIDE 2 MG TABLET | 00378041701 | 2003Q4 | 75.18 | 15.89 | 59.29 | 373 |
| 3039. BUMETANIDE 2 MG TABLET | 00378041701 | 2004Q1 | 75.18 | 17.16 | 58.02 | 338 |
| 3040. BUMETANIDE 2 MG TABLET | 00378041701 | 2004Q2 | 75.18 | 12.16 | 63.02 | 518 |
| 3041. BUMETANIDE 2 MG TABLET | 00378041701 | 2004Q3 | 75.18 | 14.26 | 60.92 | 427 |
| 3042. BUMETANIDE 2 MG TABLET | 00378041701 | 2004Q4 | 75.18 | 10.66 | 64.52 | 605 |
| 3043. METHYLDOPA 500 MG TABLET | 00378042101 | 1994Q1 | 35.00 | * | - | - |
| 3044. METHYLDOPA 500 MG TABLET | 00378042101 | 1994Q2 | 35.00 | 9.77 | 25.23 | 258 |
| 3045. METHYLDOPA 500 MG TABLET | 00378042101 | 1994Q3 | 36.95 | 9.72 | 27.23 | 280 |
| 3046. METHYLDOPA 500 MG TABLET | 00378042101 | 1994Q4 | 36.95 | 9.79 | 27.16 | 277 |
| 3047. METHYLDOPA 500 MG TABLET | 00378042101 | 1995Q1 | 44.35 | 9.39 | 34.96 | 372 |
| 3048. METHYLDOPA 500 MG TABLET | 00378042101 | 1995Q2 | 44.35 | 9.36 | 34.99 | 374 |
| 3049. METHYLDOPA 500 MG TABLET | 00378042101 | 1995Q3 | 45.80 | 9.73 | 36.07 | 371 |
| 3050. METHYLDOPA 500 MG TABLET | 00378042101 | 1995Q4 | 45.80 | 9.72 | 36.08 | 371 |
| 3051. METHYLDOPA 500 MG TABLET | 00378042101 | 1996Q1 | 48.25 | 9.70 | 38.55 | 397 |
| 3052. METHYLDOPA 500 MG TABLET | 00378042101 | 1996Q2 | 48.25 | 9.73 | 38.52 | 396 |
| 3053. METHYLDOPA 500 MG TABLET | 00378042101 | 1996Q3 | 48.25 | 9.74 | 38.51 | 396 |
| 3054. METHYLDOPA 500 MG TABLET | 00378042101 | 1996Q4 | 33.48 | 9.72 | 23.76 | 244 |
| 3055. METHYLDOPA 500 MG TABLET | 00378042101 | 1997Q1 | 48.25 | 9.64 | 38.61 | 401 |
| 3056. METHYLDOPA 500 MG TABLET | 00378042101 | 1997Q2 | 48.25 | 9.50 | 38.75 | 408 |
| 3057. METHYLDOPA 500 MG TABLET | 00378042101 | 1997Q3 | 48.25 | 9.37 | 38.88 | 415 |
| 3058. METHYLDOPA 500 MG TABLET | 00378042101 | 1997Q4 | 48.25 | 9.19 | 39.06 | 425 |
| 3059. METHYLDOPA 500 MG TABLET | 00378042101 | 1998Q1 | 48.25 | 8.96 | 39.29 | 439 |
| 3060. METHYLDOPA 500 MG TABLET | 00378042101 | 1998Q2 | 48.25 | 8.80 | 39.45 | 448 |
| 3061. METHYLDOPA 500 MG TABLET | 00378042101 | 1998Q3 | 48.25 | 8.86 | 39.39 | 445 |
| 3062. METHYLDOPA 500 MG TABLET | 00378042101 | 1998Q4 | 48.25 | 8.97 | 39.28 | 438 |
| 3063. METHYLDOPA 500 MG TABLET | 00378042101 | 1999Q1 | 48.25 | 11.39 | 36.86 | 324 |
| 3064. METHYLDOPA 500 MG TABLET | 00378042101 | 1999Q2 | 48.25 | 11.37 | 36.88 | 324 |
| 3065. METHYLDOPA 500 MG TABLET | 00378042101 | 1999Q3 | 52.00 | 11.39 | 40.61 | 356 |
| 3066. METHYLDOPA 500 MG TABLET | 00378042101 | 1999Q4 | 62.15 | 11.40 | 50.75 | 445 |
| 3067. METHYLDOPA 500 MG TABLET | 00378042101 | 2000Q1 | 65.30 | 11.67 | 53.63 | 460 |
| 3068. METHYLDOPA 500 MG TABLET | 00378042101 | 2000Q2 | 65.30 | 11.56 | 53.74 | 465 |
| 3069. METHYLDOPA 500 MG TABLET | 00378042101 | 2000Q3 | 65.30 | 11.10 | 54.20 | 488 |
| 3070. METHYLDOPA 500 MG TABLET | 00378042101 | 2000Q4 | 65.30 | 11.94 | 53.36 | 447 |
| 3071. METHYLDOPA 500 MG TABLET | 00378042101 | 2001Q1 | 65.30 | 11.48 | 53.82 | 469 |
| 3072. METHYLDOPA 500 MG TABLET | 00378042101 | 2001Q2 | 65.30 | 11.35 | 53.95 | 475 |
| 3073. METHYLDOPA 500 MG TABLET | 00378042101 | 2001Q3 | 65.30 | 14.80 | 50.50 | 341 |
| 3074. METHYLDOPA 500 MG TABLET | 00378042101 | 2001Q4 | 65.30 | 15.74 | 49.56 | 315 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3075. METHYLDOPA 500 MG TABLET | 00378042101 | 2002Q1 | 65.30 | 15.23 | 50.07 | 329 |
| 3076. METHYLDOPA 500 MG TABLET | 00378042101 | 2002Q2 | 65.30 | 15.23 | 50.07 | 329 |
| 3077. METHYLDOPA 500 MG TABLET | 00378042101 | 2002Q3 | 63.30 | 15.06 | 48.24 | 320 |
| 3078. METHYLDOPA 500 MG TABLET | 00378042101 | 2002Q4 | 63.30 | 15.00 | 48.30 | 322 |
| 3079. METHYLDOPA 500 MG TABLET | 00378042101 | 2003Q1 | 63.30 | 14.41 | 48.89 | 339 |
| 3080. METHYLDOPA 500 MG TABLET | 00378042101 | 2003Q2 | 63.30 | 14.95 | 48.35 | 323 |
| 3081. METHYLDOPA 500 MG TABLET | 00378042101 | 2003Q3 | 63.30 | 17.57 | 45.73 | 260 |
| 3082. METHYLDOPA 500 MG TABLET | 00378042101 | 2003Q4 | 63.30 | 17.20 | 46.10 | 268 |
| 3083. METHYLDOPA 500 MG TABLET | 00378042101 | 2004Q1 | 63.30 | 18.13 | 45.17 | 249 |
| 3084. METHYLDOPA 500 MG TABLET | 00378042101 | 2004Q2 | 63.30 | 18.66 | 44.64 | 239 |
| 3085. METHYLDOPA 500 MG TABLET | 00378042101 | 2004Q3 | 63.30 | 18.39 | 44.91 | 244 |
| 3086. METHYLDOPA 500 MG TABLET | 00378042101 | 2004Q4 | 63.30 | 18.08 | 45.22 | 250 |
| 3087. BUPROPION HCL 75 MG TABLET | 00378043301 | 2000Q2 | 72.05 | * | - | - |
| 3088. BUPROPION HCL 75 MG TABLET | 00378043301 | 2000Q3 | 72.05 | 52.31 | 19.74 | 38 |
| 3089. BUPROPION HCL 75 MG TABLET | 00378043301 | 2000Q4 | 72.05 | 41.99 | 30.06 | 72 |
| 3090. BUPROPION HCL 75 MG TABLET | 00378043301 | 2001Q1 | 72.05 | 32.88 | 39.17 | 119 |
| 3091. BUPROPION HCL 75 MG TABLET | 00378043301 | 2001Q2 | 72.05 | 32.48 | 39.57 | 122 |
| 3092. BUPROPION HCL 75 MG TABLET | 00378043301 | 2001Q3 | 72.05 | 31.18 | 40.87 | 131 |
| 3093. BUPROPION HCL 75 MG TABLET | 00378043301 | 2001Q4 | 72.05 | 31.45 | 40.60 | 129 |
| 3094. BUPROPION HCL 75 MG TABLET | 00378043301 | 2002Q1 | 72.05 | 24.56 | 47.49 | 193 |
| 3095. BUPROPION HCL 75 MG TABLET | 00378043301 | 2002Q2 | 72.05 | 22.29 | 49.76 | 223 |
| 3096. BUPROPION HCL 75 MG TABLET | 00378043301 | 2002Q3 | 72.05 | 22.27 | 49.78 | 224 |
| 3097. BUPROPION HCL 75 MG TABLET | 00378043301 | 2002Q4 | 72.05 | 17.48 | 54.57 | 312 |
| 3098. BUPROPION HCL 75 MG TABLET | 00378043301 | 2003Q1 | 72.05 | 19.37 | 52.68 | 272 |
| 3099. BUPROPION HCL 75 MG TABLET | 00378043301 | 2003Q2 | 72.05 | 17.80 | 54.25 | 305 |
| 3100. BUPROPION HCL 75 MG TABLET | 00378043301 | 2003Q3 | 72.05 | 15.02 | 57.03 | 380 |
| 3101. BUPROPION HCL 75 MG TABLET | 00378043301 | 2003Q4 | 72.05 | 13.84 | 58.21 | 421 |
| 3102. BUPROPION HCL 75 MG TABLET | 00378043301 | 2004Q1 | 72.05 | 12.06 | 59.99 | 498 |
| 3103. BUPROPION HCL 75 MG TABLET | 00378043301 | 2004Q2 | 72.05 | 10.69 | 61.36 | 574 |
| 3104. BUPROPION HCL 75 MG TABLET | 00378043301 | 2004Q3 | 72.05 | 13.47 | 58.58 | 435 |
| 3105. BUPROPION HCL 75 MG TABLET | 00378043301 | 2004Q4 | 72.05 | 13.65 | 58.40 | 428 |
| 3106. BUPROPION HCL 100 MG TABLET | 00378043501 | 2000Q2 | 96.15 | * | - | - |
| 3107. BUPROPION HCL 100 MG TABLET | 00378043501 | 2000Q3 | 96.15 | 69.31 | 26.84 | 39 |
| 3108. BUPROPION HCL 100 MG TABLET | 00378043501 | 2000Q4 | 96.15 | 53.32 | 42.83 | 80 |
| 3109. BUPROPION HCL 100 MG TABLET | 00378043501 | 2001Q1 | 96.15 | 45.34 | 50.81 | 112 |
| 3110. BUPROPION HCL 100 MG TABLET | 00378043501 | 2001Q2 | 96.15 | 44.70 | 51.45 | 115 |
| 3111. BUPROPION HCL 100 MG TABLET | 00378043501 | 2001Q3 | 96.15 | 44.98 | 51.17 | 114 |
| 3112. BUPROPION HCL 100 MG TABLET | 00378043501 | 2001Q4 | 96.15 | 41.73 | 54.42 | 130 |
| 3113. BUPROPION HCL 100 MG TABLET | 00378043501 | 2002Q1 | 96.15 | 32.68 | 63.47 | 194 |
| 3114. BUPROPION HCL 100 MG TABLET | 00378043501 | 2002Q2 | 96.15 | 30.63 | 65.52 | 214 |
| 3115. BUPROPION HCL 100 MG TABLET | 00378043501 | 2002Q3 | 96.15 | 29.25 | 66.90 | 229 |
| 3116. BUPROPION HCL 100 MG TABLET | 00378043501 | 2002Q4 | 96.15 | 27.38 | 68.77 | 251 |
| 3117. BUPROPION HCL 100 MG TABLET | 00378043501 | 2003Q1 | 96.15 | 23.09 | 73.06 | 316 |
| 3118. BUPROPION HCL 100 MG TABLET | 00378043501 | 2003Q2 | 96.15 | 24.41 | 71.74 | 294 |
| 3119. BUPROPION HCL 100 MG TABLET | 00378043501 | 2003Q3 | 96.15 | 20.83 | 75.32 | 362 |
| 3120. BUPROPION HCL 100 MG TABLET | 00378043501 | 2003Q4 | 96.15 | 12.50 | 83.65 | 669 |
| 3121. BUPROPION HCL 100 MG TABLET | 00378043501 | 2004Q1 | 96.15 | 13.54 | 82.61 | 610 |
| 3122. BUPROPION HCL 100 MG TABLET | 00378043501 | 2004Q2 | 96.15 | 9.60 | 86.55 | 902 |
| 3123. BUPROPION HCL 100 MG TABLET | 00378043501 | 2004Q3 | 96.15 | 13.48 | 82.67 | 613 |
| 3124. BUPROPION HCL 100 MG TABLET | 00378043501 | 2004Q4 | 96.15 | 17.03 | 79.12 | 465 |
| 3125. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1994Q1 | 23.37 | * | - | - |
| 3126. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1994Q2 | 23.37 | 5.25 | 18.12 | 345 |
| 3127. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1994Q3 | 24.95 | 5.21 | 19.74 | 379 |
| 3128. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1994Q4 | 24.95 | 5.26 | 19.69 | 374 |
| 3129. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1995Q1 | 24.95 | 5.24 | 19.71 | 376 |
| 3130. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1995Q2 | 24.95 | 5.22 | 19.73 | 378 |
| 3131. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1995Q3 | 27.50 | 5.39 | 22.11 | 410 |
| 3132. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1995Q4 | 27.50 | 5.70 | 21.80 | 383 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3133. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1996Q1 | 28.95 | 5.76 | 23.19 | 403 |
| 3134. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1996Q2 | 28.95 | 5.76 | 23.19 | 403 |
| 3135. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1996Q3 | 28.95 | 5.69 | 23.26 | 409 |
| 3136. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1996Q4 | 25.52 | 5.69 | 19.83 | 348 |
| 3137. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1997Q1 | 28.95 | 5.56 | 23.39 | 421 |
| 3138. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1997Q2 | 28.95 | 5.28 | 23.67 | 448 |
| 3139. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1997Q3 | 28.95 | 4.96 | 23.99 | 484 |
| 3140. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1997Q4 | 28.95 | 4.68 | 24.27 | 518 |
| 3141. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1998Q1 | 28.95 | 4.57 | 24.38 | 533 |
| 3142. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1998Q2 | 28.95 | 4.37 | 24.58 | 563 |
| 3143. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1998Q3 | 28.95 | 4.40 | 24.55 | 558 |
| 3144. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 1998Q4 | 28.95 | 4.38 | 24.57 | 560 |
| 3145. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2000Q4 | 30.40 | 3.44 | 26.96 | 784 |
| 3146. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2001Q1 | 30.40 | 2.57 | 27.83 | 1,083 |
| 3147. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2001Q2 | 30.40 | 2.15 | 28.25 | 1,315 |
| 3148. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2001Q3 | 30.40 | 2.20 | 28.20 | 1,283 |
| 3149. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2001Q4 | 30.40 | 2.60 | 27.80 | 1,068 |
| 3150. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2002Q1 | 30.40 | 3.08 | 27.32 | 888 |
| 3151. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2002Q2 | 30.40 | 3.24 | 27.16 | 838 |
| 3152. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2002Q3 | 30.40 | 3.58 | 26.82 | 748 |
| 3153. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2002Q4 | 30.40 | 3.92 | 26.48 | 676 |
| 3154. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2003Q1 | 30.40 | 4.02 | 26.38 | 656 |
| 3155. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2003Q2 | 30.40 | 4.39 | 26.01 | 592 |
| 3156. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2003Q3 | 30.40 | 5.21 | 25.19 | 484 |
| 3157. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2003Q4 | 30.40 | 5.46 | 24.94 | 457 |
| 3158. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2004Q1 | 30.40 | 5.78 | 24.62 | 426 |
| 3159. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2004Q2 | 30.40 | 6.32 | 24.08 | 381 |
| 3160. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2004Q3 | 30.40 | 6.31 | 24.09 | 382 |
| 3161. AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 2004Q4 | 30.40 | 6.25 | 24.15 | 386 |
| 3162. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1994Q1 | 116.85 | * | - | - |
| 3163. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1994Q2 | 116.85 | 26.25 | 90.60 | 345 |
| 3164. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1994Q3 | 124.75 | 26.03 | 98.72 | 379 |
| 3165. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1994Q4 | 124.75 | 26.30 | 98.45 | 374 |
| 3166. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1995Q1 | 124.75 | 26.20 | 98.55 | 376 |
| 3167. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1995Q2 | 124.75 | 26.08 | 98.67 | 378 |
| 3168. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1995Q3 | 137.50 | 26.95 | 110.55 | 410 |
| 3169. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1995Q4 | 137.50 | 28.49 | 109.01 | 383 |
| 3170. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1996Q1 | 144.75 | 28.79 | 115.96 | 403 |
| 3171. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1996Q2 | 144.75 | 28.80 | 115.95 | 403 |
| 3172. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1996Q3 | 144.75 | 28.44 | 116.31 | 409 |
| 3173. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1996Q4 | 127.60 | 28.47 | 99.13 | 348 |
| 3174. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1997Q1 | 144.75 | 27.79 | 116.96 | 421 |
| 3175. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1997Q2 | 144.75 | 26.40 | 118.35 | 448 |
| 3176. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1997Q3 | 144.75 | 24.79 | 119.96 | 484 |
| 3177. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1997Q4 | 144.75 | 23.42 | 121.33 | 518 |
| 3178. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1998Q1 | 144.75 | 22.87 | 121.88 | 533 |
| 3179. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1998Q2 | 144.75 | 21.84 | 122.91 | 563 |
| 3180. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1998Q3 | 144.75 | 21.99 | 122.76 | 558 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3181. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 1998Q4 | 144.75 | 21.92 | 122.83 | 560 |
| 3182. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2000Q4 | 152.00 | 17.20 | 134.80 | 784 |
| 3183. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2001Q1 | 152.00 | 12.85 | 139.15 | 1,083 |
| 3184. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2001Q2 | 152.00 | 10.74 | 141.26 | 1,315 |
| 3185. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2001Q3 | 152.00 | 10.99 | 141.01 | 1,283 |
| 3186. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2001Q4 | 152.00 | 13.02 | 138.98 | 1,068 |
| 3187. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2002Q1 | 152.00 | 15.38 | 136.62 | 888 |
| 3188. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2002Q2 | 152.00 | 16.21 | 135.79 | 838 |
| 3189. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2002Q3 | 152.00 | 17.92 | 134.08 | 748 |
| 3190. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2002Q4 | 152.00 | 19.58 | 132.42 | 676 |
| 3191. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2003Q1 | 152.00 | 20.11 | 131.89 | 656 |
| 3192. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2003Q2 | 152.00 | 21.95 | 130.05 | 592 |
| 3193. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2003Q3 | 152.00 | 26.05 | 125.95 | 484 |
| 3194. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2003Q4 | 152.00 | 27.30 | 124.70 | 457 |
| 3195. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2004Q1 | 152.00 | 28.90 | 123.10 | 426 |
| 3196. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2004Q2 | 152.00 | 31.59 | 120.41 | 381 |
| 3197. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2004Q3 | 152.00 | 31.56 | 120.44 | 382 |
| 3198. AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 2004Q4 | 152.00 | 31.26 | 120.74 | 386 |
| 3199. NAPROXEN 500 MG TABLET | 00378045101 | 1994Q1 | 105.31 | * | - | - |
| 3200. NAPROXEN 500 MG TABLET | 00378045101 | 1994Q2 | 105.31 | 7.49 | 97.82 | 1,307 |
| 3201. NAPROXEN 500 MG TABLET | 00378045101 | 1994Q3 | 105.31 | 6.21 | 99.10 | 1,597 |
| 3202. NAPROXEN 500 MG TABLET | 00378045101 | 1994Q4 | 105.31 | 7.42 | 97.89 | 1,320 |
| 3203. NAPROXEN 500 MG TABLET | 00378045101 | 1995Q1 | 105.31 | 7.89 | 97.42 | 1,234 |
| 3204. NAPROXEN 500 MG TABLET | 00378045101 | 1995Q2 | 105.31 | 11.00 | 94.31 | 857 |
| 3205. NAPROXEN 500 MG TABLET | 00378045101 | 1995Q3 | 113.74 | 11.83 | 101.91 | 862 |
| 3206. NAPROXEN 500 MG TABLET | 00378045101 | 1995Q4 | 113.74 | 11.99 | 101.75 | 849 |
| 3207. NAPROXEN 500 MG TABLET | 00378045101 | 1996Q1 | 113.74 | 12.07 | 101.67 | 842 |
| 3208. NAPROXEN 500 MG TABLET | 00378045101 | 1996Q2 | 113.74 | 12.10 | 101.64 | 840 |
| 3209. NAPROXEN 500 MG TABLET | 00378045101 | 1996Q3 | 117.22 | 11.92 | 105.30 | 884 |
| 3210. NAPROXEN 500 MG TABLET | 00378045101 | 1996Q4 | 111.66 | 12.04 | 99.62 | 827 |
| 3211. NAPROXEN 500 MG TABLET | 00378045101 | 1997Q1 | 115.99 | 11.77 | 104.22 | 885 |
| 3212. NAPROXEN 500 MG TABLET | 00378045101 | 1997Q2 | 116.05 | 11.55 | 104.50 | 905 |
| 3213. NAPROXEN 500 MG TABLET | 00378045101 | 1997Q3 | 116.05 | 11.18 | 104.87 | 938 |
| 3214. NAPROXEN 500 MG TABLET | 00378045101 | 1997Q4 | 116.05 | 10.78 | 105.27 | 977 |
| 3215. NAPROXEN 500 MG TABLET | 00378045101 | 1998Q1 | 116.05 | 10.89 | 105.16 | 965 |
| 3216. NAPROXEN 500 MG TABLET | 00378045101 | 1998Q2 | 116.05 | 10.54 | 105.51 | 1,001 |
| 3217. NAPROXEN 500 MG TABLET | 00378045101 | 1998Q3 | 116.05 | 10.81 | 105.24 | 973 |
| 3218. NAPROXEN 500 MG TABLET | 00378045101 | 1998Q4 | 116.05 | 10.89 | 105.16 | 966 |
| 3219. NAPROXEN 500 MG TABLET | 00378045101 | 1999Q1 | 116.05 | 10.34 | 105.71 | 1,022 |
| 3220. NAPROXEN 500 MG TABLET | 00378045101 | 1999Q2 | 116.05 | 10.72 | 105.33 | 982 |
| 3221. NAPROXEN 500 MG TABLET | 00378045101 | 1999Q3 | 116.05 | 10.25 | 105.80 | 1,033 |
| 3222. NAPROXEN 500 MG TABLET | 00378045101 | 1999Q4 | 121.00 | 10.53 | 110.47 | 1,049 |
| 3223. NAPROXEN 500 MG TABLET | 00378045101 | 2000Q1 | 129.90 | 9.88 | 120.02 | 1,215 |
| 3224. NAPROXEN 500 MG TABLET | 00378045101 | 2000Q2 | 129.90 | 10.26 | 119.64 | 1,166 |
| 3225. NAPROXEN 500 MG TABLET | 00378045101 | 2000Q3 | 129.90 | 9.30 | 120.60 | 1,297 |
| 3226. NAPROXEN 500 MG TABLET | 00378045101 | 2000Q4 | 129.90 | 7.06 | 122.84 | 1,739 |
| 3227. NAPROXEN 500 MG TABLET | 00378045101 | 2001Q1 | 129.90 | 8.87 | 121.03 | 1,364 |
| 3228. NAPROXEN 500 MG TABLET | 00378045101 | 2001Q2 | 129.90 | 8.67 | 121.23 | 1,399 |
| 3229. NAPROXEN 500 MG TABLET | 00378045101 | 2001Q3 | 129.90 | 7.92 | 121.98 | 1,540 |
| 3230. NAPROXEN 500 MG TABLET | 00378045101 | 2001Q4 | 129.90 | 7.54 | 122.36 | 1,622 |
| 3231. NAPROXEN 500 MG TABLET | 00378045101 | 2002Q1 | 129.90 | 7.89 | 122.01 | 1,546 |
| 3232. NAPROXEN 500 MG TABLET | 00378045101 | 2002Q2 | 129.90 | 7.20 | 122.70 | 1,704 |
| 3233. NAPROXEN 500 MG TABLET | 00378045101 | 2002Q3 | 129.90 | 7.79 | 122.11 | 1,568 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3234. NAPROXEN 500 MG TABLET | 00378045101 | 2002Q4 | 129.90 | 8.76 | 121.14 | 1,382 |
| 3235. NAPROXEN 500 MG TABLET | 00378045101 | 2003Q1 | 129.90 | 9.01 | 120.89 | 1,342 |
| 3236. NAPROXEN 500 MG TABLET | 00378045101 | 2003Q2 | 129.90 | 9.40 | 120.50 | 1,282 |
| 3237. NAPROXEN 500 MG TABLET | 00378045101 | 2003Q3 | 129.90 | 10.22 | 119.68 | 1,171 |
| 3238. NAPROXEN 500 MG TABLET | 00378045101 | 2003Q4 | 129.90 | 10.05 | 119.85 | 1,193 |
| 3239. NAPROXEN 500 MG TABLET | 00378045101 | 2004Q1 | 129.90 | 9.30 | 120.60 | 1,297 |
| 3240. NAPROXEN 500 MG TABLET | 00378045101 | 2004Q2 | 129.90 | 10.03 | 119.87 | 1,195 |
| 3241. NAPROXEN 500 MG TABLET | 00378045101 | 2004Q3 | 129.90 | 8.71 | 121.19 | 1,391 |
| 3242. NAPROXEN 500 MG TABLET | 00378045101 | 2004Q4 | 129.90 | 6.97 | 122.93 | 1,763 |
| 3243. NAPROXEN 500 MG TABLET | 00378045105 | 1994Q1 | 526.55 | * | - | - |
| 3244. NAPROXEN 500 MG TABLET | 00378045105 | 1994Q2 | 526.55 | 37.43 | 489.12 | 1,307 |
| 3245. NAPROXEN 500 MG TABLET | 00378045105 | 1994Q3 | 526.55 | 31.03 | 495.52 | 1,597 |
| 3246. NAPROXEN 500 MG TABLET | 00378045105 | 1994Q4 | 526.55 | 37.09 | 489.46 | 1,320 |
| 3247. NAPROXEN 500 MG TABLET | 00378045105 | 1995Q1 | 526.55 | 39.47 | 487.08 | 1,234 |
| 3248. NAPROXEN 500 MG TABLET | 00378045105 | 1995Q2 | 526.55 | 55.00 | 471.55 | 857 |
| 3249. NAPROXEN 500 MG TABLET | 00378045105 | 1995Q3 | 568.70 | 59.13 | 509.57 | 862 |
| 3250. NAPROXEN 500 MG TABLET | 00378045105 | 1995Q4 | 568.70 | 59.96 | 508.74 | 849 |
| 3251. NAPROXEN 500 MG TABLET | 00378045105 | 1996Q1 | 568.70 | 60.35 | 508.35 | 842 |
| 3252. NAPROXEN 500 MG TABLET | 00378045105 | 1996Q2 | 568.70 | 60.48 | 508.22 | 840 |
| 3253. NAPROXEN 500 MG TABLET | 00378045105 | 1996Q3 | 586.10 | 59.59 | 526.51 | 884 |
| 3254. NAPROXEN 500 MG TABLET | 00378045105 | 1996Q4 | 558.30 | 60.21 | 498.09 | 827 |
| 3255. NAPROXEN 500 MG TABLET | 00378045105 | 1997Q1 | 579.95 | 58.86 | 521.09 | 885 |
| 3256. NAPROXEN 500 MG TABLET | 00378045105 | 1997Q2 | 580.25 | 57.75 | 522.50 | 905 |
| 3257. NAPROXEN 500 MG TABLET | 00378045105 | 1997Q3 | 580.25 | 55.91 | 524.34 | 938 |
| 3258. NAPROXEN 500 MG TABLET | 00378045105 | 1997Q4 | 580.25 | 53.90 | 526.35 | 977 |
| 3259. NAPROXEN 500 MG TABLET | 00378045105 | 1998Q1 | 580.25 | 54.47 | 525.78 | 965 |
| 3260. NAPROXEN 500 MG TABLET | 00378045105 | 1998Q2 | 580.25 | 52.72 | 527.53 | 1,001 |
| 3261. NAPROXEN 500 MG TABLET | 00378045105 | 1998Q3 | 580.25 | 54.07 | 526.18 | 973 |
| 3262. NAPROXEN 500 MG TABLET | 00378045105 | 1998Q4 | 580.25 | 54.45 | 525.80 | 966 |
| 3263. NAPROXEN 500 MG TABLET | 00378045105 | 1999Q1 | 580.25 | 51.71 | 528.54 | 1,022 |
| 3264. NAPROXEN 500 MG TABLET | 00378045105 | 1999Q2 | 580.25 | 53.62 | 526.63 | 982 |
| 3265. NAPROXEN 500 MG TABLET | 00378045105 | 1999Q3 | 580.25 | 51.24 | 529.01 | 1,033 |
| 3266. NAPROXEN 500 MG TABLET | 00378045105 | 1999Q4 | 605.00 | 52.64 | 552.36 | 1,049 |
| 3267. NAPROXEN 500 MG TABLET | 00378045105 | 2000Q1 | 649.50 | 49.40 | 600.10 | 1,215 |
| 3268. NAPROXEN 500 MG TABLET | 00378045105 | 2000Q2 | 649.50 | 51.32 | 598.18 | 1,166 |
| 3269. NAPROXEN 500 MG TABLET | 00378045105 | 2000Q3 | 649.50 | 46.50 | 603.00 | 1,297 |
| 3270. NAPROXEN 500 MG TABLET | 00378045105 | 2000Q4 | 649.50 | 35.32 | 614.18 | 1,739 |
| 3271. NAPROXEN 500 MG TABLET | 00378045105 | 2001Q1 | 649.50 | 44.36 | 605.14 | 1,364 |
| 3272. NAPROXEN 500 MG TABLET | 00378045105 | 2001Q2 | 649.50 | 43.33 | 606.17 | 1,399 |
| 3273. NAPROXEN 500 MG TABLET | 00378045105 | 2001Q3 | 649.50 | 39.61 | 609.89 | 1,540 |
| 3274. NAPROXEN 500 MG TABLET | 00378045105 | 2001Q4 | 649.50 | 37.71 | 611.79 | 1,622 |
| 3275. NAPROXEN 500 MG TABLET | 00378045105 | 2002Q1 | 649.50 | 39.45 | 610.05 | 1,546 |
| 3276. NAPROXEN 500 MG TABLET | 00378045105 | 2002Q2 | 649.50 | 36.01 | 613.49 | 1,704 |
| 3277. NAPROXEN 500 MG TABLET | 00378045105 | 2002Q3 | 649.50 | 38.94 | 610.56 | 1,568 |
| 3278. NAPROXEN 500 MG TABLET | 00378045105 | 2002Q4 | 649.50 | 43.81 | 605.69 | 1,382 |
| 3279. NAPROXEN 500 MG TABLET | 00378045105 | 2003Q1 | 649.50 | 45.05 | 604.45 | 1,342 |
| 3280. NAPROXEN 500 MG TABLET | 00378045105 | 2003Q2 | 649.50 | 47.00 | 602.50 | 1,282 |
| 3281. NAPROXEN 500 MG TABLET | 00378045105 | 2003Q3 | 649.50 | 51.11 | 598.39 | 1,171 |
| 3282. NAPROXEN 500 MG TABLET | 00378045105 | 2003Q4 | 649.50 | 50.25 | 599.25 | 1,193 |
| 3283. NAPROXEN 500 MG TABLET | 00378045105 | 2004Q1 | 649.50 | 46.48 | 603.02 | 1,297 |
| 3284. NAPROXEN 500 MG TABLET | 00378045105 | 2004Q2 | 649.50 | 50.14 | 599.36 | 1,195 |
| 3285. NAPROXEN 500 MG TABLET | 00378045105 | 2004Q3 | 649.50 | 43.56 | 605.94 | 1,391 |
| 3286. NAPROXEN 500 MG TABLET | 00378045105 | 2004Q4 | 649.50 | 34.87 | 614.63 | 1,763 |
| 3287. LORAZEPAM 1 MG TABLET | 00378045701 | 1994Q1 | 16.30 | * | - | - |
| 3288. LORAZEPAM 1 MG TABLET | 00378045701 | 1994Q2 | 16.30 | 1.61 | 14.69 | 914 |
| 3289. LORAZEPAM 1 MG TABLET | 00378045701 | 1994Q3 | 19.95 | 1.71 | 18.24 | 1,066 |
| 3290. LORAZEPAM 1 MG TABLET | 00378045701 | 1994Q4 | 19.95 | 1.72 | 18.23 | 1,057 |
| 3291. LORAZEPAM 1 MG TABLET | 00378045701 | 1995Q1 | 19.95 | 1.68 | 18.27 | 1,086 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3292. LORAZEPAM 1 MG TABLET | 00378045701 | 1995Q2 | 19.95 | 1.69 | 18.26 | 1,083 |
| 3293. LORAZEPAM 1 MG TABLET | 00378045701 | 1995Q3 | 21.95 | 1.86 | 20.09 | 1,079 |
| 3294. LORAZEPAM 1 MG TABLET | 00378045701 | 1995Q4 | 21.95 | 1.86 | 20.09 | 1,082 |
| 3295. LORAZEPAM 1 MG TABLET | 00378045701 | 1996Q1 | 23.25 | 1.85 | 21.40 | 1,155 |
| 3296. LORAZEPAM 1 MG TABLET | 00378045701 | 1996Q2 | 23.25 | 1.84 | 21.41 | 1,161 |
| 3297. LORAZEPAM 1 MG TABLET | 00378045701 | 1996Q3 | 23.95 | 1.83 | 22.12 | 1,209 |
| 3298. LORAZEPAM 1 MG TABLET | 00378045701 | 1996Q4 | 23.95 | 1.82 | 22.13 | 1,217 |
| 3299. LORAZEPAM 1 MG TABLET | 00378045701 | 1997Q1 | 23.95 | 1.76 | 22.19 | 1,261 |
| 3300. LORAZEPAM 1 MG TABLET | 00378045701 | 1997Q2 | 23.95 | 1.66 | 22.29 | 1,342 |
| 3301. LORAZEPAM 1 MG TABLET | 00378045701 | 1997Q3 | 23.95 | 1.57 | 22.38 | 1,429 |
| 3302. LORAZEPAM 1 MG TABLET | 00378045701 | 1997Q4 | 23.95 | 1.51 | 22.44 | 1,487 |
| 3303. LORAZEPAM 1 MG TABLET | 00378045701 | 1998Q1 | 83.77 | 1.49 | 82.28 | 5,505 |
| 3304. LORAZEPAM 1 MG TABLET | 00378045701 | 1998Q2 | 83.77 | 24.62 | 59.15 | 240 |
| 3305. LORAZEPAM 1 MG TABLET | 00378045701 | 1998Q3 | 83.77 | 38.80 | 44.97 | 116 |
| 3306. LORAZEPAM 1 MG TABLET | 00378045701 | 1998Q4 | 83.77 | 39.18 | 44.59 | 114 |
| 3307. LORAZEPAM 1 MG TABLET | 00378045701 | 1999Q1 | 83.77 | 38.79 | 44.98 | 116 |
| 3308. LORAZEPAM 1 MG TABLET | 00378045701 | 1999Q2 | 83.77 | 37.17 | 46.60 | 125 |
| 3309. LORAZEPAM 1 MG TABLET | 00378045701 | 1999Q3 | 83.77 | 35.79 | 47.98 | 134 |
| 3310. LORAZEPAM 1 MG TABLET | 00378045701 | 1999Q4 | 83.77 | 34.16 | 49.61 | 145 |
| 3311. LORAZEPAM 1 MG TABLET | 00378045701 | 2000Q1 | 88.00 | 31.37 | 56.63 | 181 |
| 3312. LORAZEPAM 1 MG TABLET | 00378045701 | 2000Q2 | 88.00 | 32.99 | 55.01 | 167 |
| 3313. LORAZEPAM 1 MG TABLET | 00378045701 | 2000Q3 | 88.25 | 29.96 | 58.29 | 195 |
| 3314. LORAZEPAM 1 MG TABLET | 00378045701 | 2000Q4 | 88.25 | 28.82 | 59.43 | 206 |
| 3315. LORAZEPAM 1 MG TABLET | 00378045701 | 2001Q1 | 88.25 | 14.15 | 74.10 | 524 |
| 3316. LORAZEPAM 1 MG TABLET | 00378045701 | 2001Q2 | 88.25 | 14.04 | 74.21 | 528 |
| 3317. LORAZEPAM 1 MG TABLET | 00378045701 | 2001Q3 | 88.25 | 17.96 | 70.29 | 391 |
| 3318. LORAZEPAM 1 MG TABLET | 00378045701 | 2001Q4 | 88.25 | 14.43 | 73.82 | 512 |
| 3319. LORAZEPAM 1 MG TABLET | 00378045701 | 2002Q1 | 88.25 | 14.41 | 73.84 | 512 |
| 3320. LORAZEPAM 1 MG TABLET | 00378045701 | 2002Q2 | 88.25 | 13.39 | 74.86 | 559 |
| 3321. LORAZEPAM 1 MG TABLET | 00378045701 | 2002Q3 | 88.25 | 10.79 | 77.46 | 718 |
| 3322. LORAZEPAM 1 MG TABLET | 00378045701 | 2002Q4 | 88.25 | 12.48 | 75.77 | 607 |
| 3323. LORAZEPAM 1 MG TABLET | 00378045701 | 2003Q1 | 88.25 | 10.03 | 78.22 | 780 |
| 3324. LORAZEPAM 1 MG TABLET | 00378045701 | 2003Q2 | 88.25 | 10.60 | 77.65 | 733 |
| 3325. LORAZEPAM 1 MG TABLET | 00378045701 | 2003Q3 | 88.25 | 8.62 | 79.63 | 924 |
| 3326. LORAZEPAM 1 MG TABLET | 00378045701 | 2003Q4 | 88.25 | 6.23 | 82.02 | 1,317 |
| 3327. LORAZEPAM 1 MG TABLET | 00378045701 | 2004Q1 | 88.25 | 6.84 | 81.41 | 1,191 |
| 3328. LORAZEPAM 1 MG TABLET | 00378045701 | 2004Q2 | 88.25 | 2.74 | 85.51 | 3,115 |
| 3329. LORAZEPAM 1 MG TABLET | 00378045701 | 2004Q3 | 88.25 | 3.57 | 84.68 | 2,371 |
| 3330. LORAZEPAM 1 MG TABLET | 00378045701 | 2004Q4 | 88.25 | 5.91 | 82.34 | 1,394 |
| 3331. LORAZEPAM 1 MG TABLET | 00378045705 | 1994Q1 | 81.50 | * | - | - |
| 3332. LORAZEPAM 1 MG TABLET | 00378045705 | 1994Q2 | 81.50 | 8.04 | 73.46 | 914 |
| 3333. LORAZEPAM 1 MG TABLET | 00378045705 | 1994Q3 | 99.75 | 8.55 | 91.20 | 1,066 |
| 3334. LORAZEPAM 1 MG TABLET | 00378045705 | 1994Q4 | 99.75 | 8.62 | 91.13 | 1,057 |
| 3335. LORAZEPAM 1 MG TABLET | 00378045705 | 1995Q1 | 99.75 | 8.41 | 91.34 | 1,086 |
| 3336. LORAZEPAM 1 MG TABLET | 00378045705 | 1995Q2 | 99.75 | 8.43 | 91.32 | 1,083 |
| 3337. LORAZEPAM 1 MG TABLET | 00378045705 | 1995Q3 | 109.75 | 9.31 | 100.44 | 1,079 |
| 3338. LORAZEPAM 1 MG TABLET | 00378045705 | 1995Q4 | 109.75 | 9.29 | 100.46 | 1,082 |
| 3339. LORAZEPAM 1 MG TABLET | 00378045705 | 1996Q1 | 116.25 | 9.27 | 106.98 | 1,155 |
| 3340. LORAZEPAM 1 MG TABLET | 00378045705 | 1996Q2 | 116.25 | 9.22 | 107.03 | 1,161 |
| 3341. LORAZEPAM 1 MG TABLET | 00378045705 | 1996Q3 | 119.75 | 9.15 | 110.60 | 1,209 |
| 3342. LORAZEPAM 1 MG TABLET | 00378045705 | 1996Q4 | 119.75 | 9.09 | 110.66 | 1,217 |
| 3343. LORAZEPAM 1 MG TABLET | 00378045705 | 1997Q1 | 119.75 | 8.80 | 110.95 | 1,261 |
| 3344. LORAZEPAM 1 MG TABLET | 00378045705 | 1997Q2 | 119.75 | 8.30 | 111.45 | 1,342 |
| 3345. LORAZEPAM 1 MG TABLET | 00378045705 | 1997Q3 | 119.75 | 7.83 | 111.92 | 1,429 |
| 3346. LORAZEPAM 1 MG TABLET | 00378045705 | 1997Q4 | 119.75 | 7.54 | 112.21 | 1,487 |
| 3347. LORAZEPAM 1 MG TABLET | 00378045705 | 1998Q1 | 418.85 | 7.47 | 411.38 | 5,505 |
| 3348. LORAZEPAM 1 MG TABLET | 00378045705 | 1998Q2 | 418.85 | 123.10 | 295.75 | 240 |
| 3349. LORAZEPAM 1 MG TABLET | 00378045705 | 1998Q3 | 418.85 | 193.99 | 224.86 | 116 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3350. LORAZEPAM 1 MG TABLET | 00378045705 | 1998Q4 | 418.85 | 195.92 | 222.93 | 114 |
| 3351. LORAZEPAM 1 MG TABLET | 00378045705 | 1999Q1 | 418.85 | 193.93 | 224.92 | 116 |
| 3352. LORAZEPAM 1 MG TABLET | 00378045705 | 1999Q2 | 418.85 | 185.84 | 233.01 | 125 |
| 3353. LORAZEPAM 1 MG TABLET | 00378045705 | 1999Q3 | 418.85 | 178.93 | 239.92 | 134 |
| 3354. LORAZEPAM 1 MG TABLET | 00378045705 | 1999Q4 | 418.85 | 170.82 | 248.03 | 145 |
| 3355. LORAZEPAM 1 MG TABLET | 00378045705 | 2000Q1 | 440.00 | 156.86 | 283.14 | 181 |
| 3356. LORAZEPAM 1 MG TABLET | 00378045705 | 2000Q2 | 440.00 | 164.94 | 275.06 | 167 |
| 3357. LORAZEPAM 1 MG TABLET | 00378045705 | 2000Q3 | 441.25 | 149.78 | 291.47 | 195 |
| 3358. LORAZEPAM 1 MG TABLET | 00378045705 | 2000Q4 | 441.25 | 144.08 | 297.17 | 206 |
| 3359. LORAZEPAM 1 MG TABLET | 00378045705 | 2001Q1 | 441.25 | 70.73 | 370.52 | 524 |
| 3360. LORAZEPAM 1 MG TABLET | 00378045705 | 2001Q2 | 441.25 | 70.22 | 371.03 | 528 |
| 3361. LORAZEPAM 1 MG TABLET | 00378045705 | 2001Q3 | 441.25 | 89.78 | 351.47 | 391 |
| 3362. LORAZEPAM 1 MG TABLET | 00378045705 | 2001Q4 | 441.25 | 72.13 | 369.12 | 512 |
| 3363. LORAZEPAM 1 MG TABLET | 00378045705 | 2002Q1 | 441.25 | 72.04 | 369.21 | 512 |
| 3364. LORAZEPAM 1 MG TABLET | 00378045705 | 2002Q2 | 441.25 | 66.95 | 374.30 | 559 |
| 3365. LORAZEPAM 1 MG TABLET | 00378045705 | 2002Q3 | 441.25 | 53.97 | 387.28 | 718 |
| 3366. LORAZEPAM 1 MG TABLET | 00378045705 | 2002Q4 | 441.25 | 62.42 | 378.83 | 607 |
| 3367. LORAZEPAM 1 MG TABLET | 00378045705 | 2003Q1 | 441.25 | 50.13 | 391.12 | 780 |
| 3368. LORAZEPAM 1 MG TABLET | 00378045705 | 2003Q2 | 441.25 | 52.98 | 388.27 | 733 |
| 3369. LORAZEPAM 1 MG TABLET | 00378045705 | 2003Q3 | 441.25 | 43.10 | 398.15 | 924 |
| 3370. LORAZEPAM 1 MG TABLET | 00378045705 | 2003Q4 | 441.25 | 31.14 | 410.11 | 1,317 |
| 3371. LORAZEPAM 1 MG TABLET | 00378045705 | 2004Q1 | 441.25 | 34.18 | 407.07 | 1,191 |
| 3372. LORAZEPAM 1 MG TABLET | 00378045705 | 2004Q2 | 441.25 | 13.72 | 427.53 | 3,115 |
| 3373. LORAZEPAM 1 MG TABLET | 00378045705 | 2004Q3 | 441.25 | 17.86 | 423.39 | 2,371 |
| 3374. LORAZEPAM 1 MG TABLET | 00378045705 | 2004Q4 | 441.25 | 29.53 | 411.72 | 1,394 |
| 3375. LORAZEPAM 1 MG TABLET | 00378045710 | 1994Q1 | 163.00 | * | - | - |
| 3376. LORAZEPAM 1 MG TABLET | 00378045710 | 1994Q2 | 163.00 | 16.08 | 146.92 | 914 |
| 3377. LORAZEPAM 1 MG TABLET | 00378045710 | 1994Q3 | 199.50 | 17.11 | 182.39 | 1,066 |
| 3378. LORAZEPAM 1 MG TABLET | 00378045710 | 1994Q4 | 199.50 | 17.25 | 182.25 | 1,057 |
| 3379. LORAZEPAM 1 MG TABLET | 00378045710 | 1995Q1 | 199.50 | 16.83 | 182.67 | 1,086 |
| 3380. LORAZEPAM 1 MG TABLET | 00378045710 | 1995Q2 | 199.50 | 16.86 | 182.64 | 1,083 |
| 3381. LORAZEPAM 1 MG TABLET | 00378045710 | 1995Q3 | 219.50 | 18.62 | 200.88 | 1,079 |
| 3382. LORAZEPAM 1 MG TABLET | 00378045710 | 1995Q4 | 219.50 | 18.58 | 200.92 | 1,082 |
| 3383. LORAZEPAM 1 MG TABLET | 00378045710 | 1996Q1 | 232.50 | 18.53 | 213.97 | 1,155 |
| 3384. LORAZEPAM 1 MG TABLET | 00378045710 | 1996Q2 | 232.50 | 18.44 | 214.06 | 1,161 |
| 3385. LORAZEPAM 1 MG TABLET | 00378045710 | 1996Q3 | 239.50 | 18.29 | 221.21 | 1,209 |
| 3386. LORAZEPAM 1 MG TABLET | 00378045710 | 1996Q4 | 239.50 | 18.19 | 221.31 | 1,217 |
| 3387. LORAZEPAM 1 MG TABLET | 00378045710 | 1997Q1 | 239.50 | 17.60 | 221.90 | 1,261 |
| 3388. LORAZEPAM 1 MG TABLET | 00378045710 | 1997Q2 | 239.50 | 16.61 | 222.89 | 1,342 |
| 3389. LORAZEPAM 1 MG TABLET | 00378045710 | 1997Q3 | 239.50 | 15.66 | 223.84 | 1,429 |
| 3390. LORAZEPAM 1 MG TABLET | 00378045710 | 1997Q4 | 239.50 | 15.09 | 224.41 | 1,487 |
| 3391. LORAZEPAM 1 MG TABLET | 00378045710 | 1998Q1 | 837.70 | 14.94 | 822.76 | 5,505 |
| 3392. LORAZEPAM 1 MG TABLET | 00378045710 | 1998Q2 | 837.70 | 246.19 | 591.51 | 240 |
| 3393. LORAZEPAM 1 MG TABLET | 00378045710 | 1998Q3 | 837.70 | 387.99 | 449.71 | 116 |
| 3394. LORAZEPAM 1 MG TABLET | 00378045710 | 1998Q4 | 837.70 | 391.83 | 445.87 | 114 |
| 3395. LORAZEPAM 1 MG TABLET | 00378045710 | 1999Q1 | 837.70 | 387.86 | 449.84 | 116 |
| 3396. LORAZEPAM 1 MG TABLET | 00378045710 | 1999Q2 | 837.70 | 371.67 | 466.03 | 125 |
| 3397. LORAZEPAM 1 MG TABLET | 00378045710 | 1999Q3 | 837.70 | 357.85 | 479.85 | 134 |
| 3398. LORAZEPAM 1 MG TABLET | 00378045710 | 1999Q4 | 837.70 | 341.64 | 496.06 | 145 |
| 3399. LORAZEPAM 1 MG TABLET | 00378045710 | 2000Q1 | 880.00 | 313.71 | 566.29 | 181 |
| 3400. LORAZEPAM 1 MG TABLET | 00378045710 | 2000Q2 | 880.00 | 329.88 | 550.12 | 167 |
| 3401. LORAZEPAM 1 MG TABLET | 00378045710 | 2000Q3 | 882.50 | 299.56 | 582.94 | 195 |
| 3402. LORAZEPAM 1 MG TABLET | 00378045710 | 2000Q4 | 882.50 | 288.16 | 594.34 | 206 |
| 3403. LORAZEPAM 1 MG TABLET | 00378045710 | 2001Q1 | 882.50 | 141.46 | 741.04 | 524 |
| 3404. LORAZEPAM 1 MG TABLET | 00378045710 | 2001Q2 | 882.50 | 140.44 | 742.06 | 528 |
| 3405. LORAZEPAM 1 MG TABLET | 00378045710 | 2001Q3 | 882.50 | 179.55 | 702.95 | 391 |
| 3406. LORAZEPAM 1 MG TABLET | 00378045710 | 2001Q4 | 882.50 | 144.26 | 738.24 | 512 |
| 3407. LORAZEPAM 1 MG TABLET | 00378045710 | 2002Q1 | 882.50 | 144.09 | 738.41 | 512 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3408. LORAZEPAM 1 MG TABLET | 00378045710 | 2002Q2 | 882.50 | 133.90 | 748.60 | 559 |
| 3409. LORAZEPAM 1 MG TABLET | 00378045710 | 2002Q3 | 882.50 | 107.94 | 774.56 | 718 |
| 3410. LORAZEPAM 1 MG TABLET | 00378045710 | 2002Q4 | 882.50 | 124.84 | 757.66 | 607 |
| 3411. LORAZEPAM 1 MG TABLET | 00378045710 | 2003Q1 | 882.50 | 100.26 | 782.24 | 780 |
| 3412. LORAZEPAM 1 MG TABLET | 00378045710 | 2003Q2 | 882.50 | 105.97 | 776.53 | 733 |
| 3413. LORAZEPAM 1 MG TABLET | 00378045710 | 2003Q3 | 882.50 | 86.20 | 796.30 | 924 |
| 3414. LORAZEPAM 1 MG TABLET | 00378045710 | 2003Q4 | 882.50 | 62.28 | 820.22 | 1,317 |
| 3415. LORAZEPAM 1 MG TABLET | 00378045710 | 2004Q1 | 882.50 | 68.36 | 814.14 | 1,191 |
| 3416. LORAZEPAM 1 MG TABLET | 00378045710 | 2004Q2 | 882.50 | 27.45 | 855.05 | 3,115 |
| 3417. LORAZEPAM 1 MG TABLET | 00378045710 | 2004Q3 | 882.50 | 35.72 | 846.78 | 2,371 |
| 3418. LORAZEPAM 1 MG TABLET | 00378045710 | 2004Q4 | 882.50 | 59.05 | 823.45 | 1,394 |
| 3419. DIAZEPAM 10 MG TABLET | 00378047705 | 1994Q1 | 48.00 | * | - | - |
| 3420. DIAZEPAM 10 MG TABLET | 00378047705 | 1994Q2 | 48.00 | 5.10 | 42.90 | 842 |
| 3421. DIAZEPAM 10 MG TABLET | 00378047705 | 1994Q3 | 48.00 | 5.08 | 42.92 | 844 |
| 3422. DIAZEPAM 10 MG TABLET | 00378047705 | 1994Q4 | 48.00 | 5.16 | 42.84 | 830 |
| 3423. DIAZEPAM 10 MG TABLET | 00378047705 | 1995Q1 | 83.10 | 5.16 | 77.94 | 1,511 |
| 3424. DIAZEPAM 10 MG TABLET | 00378047705 | 1995Q2 | 83.10 | 5.16 | 77.94 | 1,511 |
| 3425. DIAZEPAM 10 MG TABLET | 00378047705 | 1995Q3 | 92.60 | 5.15 | 87.45 | 1,699 |
| 3426. DIAZEPAM 10 MG TABLET | 00378047705 | 1995Q4 | 92.60 | 5.14 | 87.46 | 1,701 |
| 3427. DIAZEPAM 10 MG TABLET | 00378047705 | 1996Q1 | 92.60 | 5.14 | 87.46 | 1,701 |
| 3428. DIAZEPAM 10 MG TABLET | 00378047705 | 1996Q2 | 92.60 | 5.13 | 87.47 | 1,705 |
| 3429. DIAZEPAM 10 MG TABLET | 00378047705 | 1996Q3 | 92.60 | 5.11 | 87.49 | 1,712 |
| 3430. DIAZEPAM 10 MG TABLET | 00378047705 | 1996Q4 | 92.60 | 5.08 | 87.52 | 1,722 |
| 3431. DIAZEPAM 10 MG TABLET | 00378047705 | 1997Q1 | 92.60 | 5.04 | 87.56 | 1,738 |
| 3432. DIAZEPAM 10 MG TABLET | 00378047705 | 1997Q2 | 92.60 | 5.06 | 87.54 | 1,730 |
| 3433. DIAZEPAM 10 MG TABLET | 00378047705 | 1997Q3 | 92.60 | 5.03 | 87.57 | 1,742 |
| 3434. DIAZEPAM 10 MG TABLET | 00378047705 | 1997Q4 | 92.60 | 5.00 | 87.60 | 1,753 |
| 3435. DIAZEPAM 10 MG TABLET | 00378047705 | 1998Q1 | 92.60 | 4.96 | 87.64 | 1,766 |
| 3436. DIAZEPAM 10 MG TABLET | 00378047705 | 1998Q2 | 92.60 | 4.95 | 87.65 | 1,770 |
| 3437. DIAZEPAM 10 MG TABLET | 00378047705 | 1998Q3 | 92.60 | 5.02 | 87.58 | 1,745 |
| 3438. DIAZEPAM 10 MG TABLET | 00378047705 | 1998Q4 | 123.80 | 5.03 | 118.77 | 2,361 |
| 3439. DIAZEPAM 10 MG TABLET | 00378047705 | 1999Q1 | 123.80 | 9.78 | 114.02 | 1,166 |
| 3440. DIAZEPAM 10 MG TABLET | 00378047705 | 1999Q2 | 123.80 | 9.35 | 114.45 | 1,225 |
| 3441. DIAZEPAM 10 MG TABLET | 00378047705 | 1999Q3 | 124.05 | 7.58 | 116.47 | 1,537 |
| 3442. DIAZEPAM 10 MG TABLET | 00378047705 | 1999Q4 | 124.05 | 8.05 | 116.00 | 1,441 |
| 3443. DIAZEPAM 10 MG TABLET | 00378047705 | 2000Q1 | 124.05 | 7.89 | 116.16 | 1,473 |
| 3444. DIAZEPAM 10 MG TABLET | 00378047705 | 2000Q2 | 124.05 | 7.41 | 116.64 | 1,574 |
| 3445. DIAZEPAM 10 MG TABLET | 00378047705 | 2000Q3 | 148.45 | 7.35 | 141.10 | 1,920 |
| 3446. DIAZEPAM 10 MG TABLET | 00378047705 | 2000Q4 | 148.45 | 6.42 | 142.03 | 2,211 |
| 3447. DIAZEPAM 10 MG TABLET | 00378047705 | 2001Q1 | 148.45 | 5.81 | 142.64 | 2,456 |
| 3448. DIAZEPAM 10 MG TABLET | 00378047705 | 2001Q2 | 148.45 | 11.31 | 137.14 | 1,213 |
| 3449. DIAZEPAM 10 MG TABLET | 00378047705 | 2001Q3 | 148.45 | 22.36 | 126.09 | 564 |
| 3450. DIAZEPAM 10 MG TABLET | 00378047705 | 2001Q4 | 148.45 | 22.50 | 125.95 | 560 |
| 3451. DIAZEPAM 10 MG TABLET | 00378047705 | 2002Q1 | 148.45 | 22.44 | 126.01 | 562 |
| 3452. DIAZEPAM 10 MG TABLET | 00378047705 | 2002Q2 | 148.45 | 20.54 | 127.91 | 623 |
| 3453. DIAZEPAM 10 MG TABLET | 00378047705 | 2002Q3 | 148.45 | 21.20 | 127.25 | 600 |
| 3454. DIAZEPAM 10 MG TABLET | 00378047705 | 2002Q4 | 148.45 | 21.02 | 127.43 | 606 |
| 3455. DIAZEPAM 10 MG TABLET | 00378047705 | 2003Q1 | 148.45 | 19.19 | 129.26 | 673 |
| 3456. DIAZEPAM 10 MG TABLET | 00378047705 | 2003Q2 | 148.45 | 19.28 | 129.17 | 670 |
| 3457. DIAZEPAM 10 MG TABLET | 00378047705 | 2003Q3 | 148.45 | 18.44 | 130.01 | 705 |
| 3458. DIAZEPAM 10 MG TABLET | 00378047705 | 2003Q4 | 148.45 | 16.91 | 131.54 | 778 |
| 3459. DIAZEPAM 10 MG TABLET | 00378047705 | 2004Q1 | 148.45 | 15.14 | 133.31 | 881 |
| 3460. DIAZEPAM 10 MG TABLET | 00378047705 | 2004Q2 | 148.45 | 17.69 | 130.76 | 739 |
| 3461. DIAZEPAM 10 MG TABLET | 00378047705 | 2004Q3 | 148.45 | 15.59 | 132.86 | 853 |
| 3462. DIAZEPAM 10 MG TABLET | 00378047705 | 2004Q4 | 148.45 | 18.30 | 130.15 | 711 |
| 3463. SULINDAC 200 MG TABLET | 00378053101 | 1994Q1 | 93.50 | * | - | - |
| 3464. SULINDAC 200 MG TABLET | 00378053101 | 1994Q2 | 93.50 | 21.96 | 71.54 | 326 |
| 3465. SULINDAC 200 MG TABLET | 00378053101 | 1994Q3 | 96.95 | 18.72 | 78.23 | 418 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3466. SULINDAC 200 MG TABLET | 00378053101 | 1994Q4 | 96.95 | 19.13 | 77.82 | 407 |
| 3467. SULINDAC 200 MG TABLET | 00378053101 | 1995Q1 | 96.95 | 19.30 | 77.65 | 402 |
| 3468. SULINDAC 200 MG TABLET | 00378053101 | 1995Q2 | 96.95 | 19.24 | 77.71 | 404 |
| 3469. SULINDAC 200 MG TABLET | 00378053101 | 1995Q3 | 100.95 | 19.38 | 81.57 | 421 |
| 3470. SULINDAC 200 MG TABLET | 00378053101 | 1995Q4 | 100.95 | 19.32 | 81.63 | 422 |
| 3471. SULINDAC 200 MG TABLET | 00378053101 | 1996Q1 | 106.75 | 19.26 | 87.49 | 454 |
| 3472. SULINDAC 200 MG TABLET | 00378053101 | 1996Q2 | 106.75 | 19.04 | 87.71 | 461 |
| 3473. SULINDAC 200 MG TABLET | 00378053101 | 1996Q3 | 106.75 | 18.85 | 87.90 | 466 |
| 3474. SULINDAC 200 MG TABLET | 00378053101 | 1996Q4 | 101.59 | 18.52 | 83.07 | 449 |
| 3475. SULINDAC 200 MG TABLET | 00378053101 | 1997Q1 | 106.70 | 18.02 | 88.68 | 492 |
| 3476. SULINDAC 200 MG TABLET | 00378053101 | 1997Q2 | 106.70 | 17.49 | 89.21 | 510 |
| 3477. SULINDAC 200 MG TABLET | 00378053101 | 1997Q3 | 106.70 | 16.56 | 90.14 | 544 |
| 3478. SULINDAC 200 MG TABLET | 00378053101 | 1997Q4 | 106.70 | 15.63 | 91.07 | 582 |
| 3479. SULINDAC 200 MG TABLET | 00378053101 | 1998Q1 | 106.70 | 14.90 | 91.80 | 616 |
| 3480. SULINDAC 200 MG TABLET | 00378053101 | 1998Q2 | 106.70 | 14.14 | 92.56 | 654 |
| 3481. SULINDAC 200 MG TABLET | 00378053101 | 1998Q3 | 106.70 | 14.53 | 92.17 | 634 |
| 3482. SULINDAC 200 MG TABLET | 00378053101 | 1998Q4 | 114.90 | 14.91 | 99.99 | 671 |
| 3483. SULINDAC 200 MG TABLET | 00378053101 | 1999Q1 | 114.90 | 18.21 | 96.69 | 531 |
| 3484. SULINDAC 200 MG TABLET | 00378053101 | 1999Q2 | 114.90 | 18.28 | 96.62 | 529 |
| 3485. SULINDAC 200 MG TABLET | 00378053101 | 1999Q3 | 114.90 | 18.08 | 96.82 | 536 |
| 3486. SULINDAC 200 MG TABLET | 00378053101 | 1999Q4 | 114.90 | 18.09 | 96.81 | 535 |
| 3487. SULINDAC 200 MG TABLET | 00378053101 | 2000Q1 | 120.60 | 18.88 | 101.72 | 539 |
| 3488. SULINDAC 200 MG TABLET | 00378053101 | 2000Q2 | 120.60 | 18.50 | 102.10 | 552 |
| 3489. SULINDAC 200 MG TABLET | 00378053101 | 2000Q3 | 120.60 | 19.17 | 101.43 | 529 |
| 3490. SULINDAC 200 MG TABLET | 00378053101 | 2000Q4 | 120.60 | 19.37 | 101.23 | 523 |
| 3491. SULINDAC 200 MG TABLET | 00378053101 | 2001Q1 | 120.60 | 19.29 | 101.31 | 525 |
| 3492. SULINDAC 200 MG TABLET | 00378053101 | 2001Q2 | 120.60 | 19.86 | 100.74 | 507 |
| 3493. SULINDAC 200 MG TABLET | 00378053101 | 2001Q3 | 120.60 | 19.90 | 100.70 | 506 |
| 3494. SULINDAC 200 MG TABLET | 00378053101 | 2001Q4 | 120.60 | 20.17 | 100.43 | 498 |
| 3495. SULINDAC 200 MG TABLET | 00378053101 | 2002Q1 | 120.60 | 20.38 | 100.22 | 492 |
| 3496. SULINDAC 200 MG TABLET | 00378053101 | 2002Q2 | 120.60 | 20.85 | 99.75 | 478 |
| 3497. SULINDAC 200 MG TABLET | 00378053101 | 2002Q3 | 120.60 | 23.40 | 97.20 | 415 |
| 3498. SULINDAC 200 MG TABLET | 00378053101 | 2002Q4 | 120.60 | 27.85 | 92.75 | 333 |
| 3499. SULINDAC 200 MG TABLET | 00378053101 | 2003Q1 | 120.60 | 26.71 | 93.89 | 352 |
| 3500. SULINDAC 200 MG TABLET | 00378053101 | 2003Q2 | 120.60 | 25.84 | 94.76 | 367 |
| 3501. SULINDAC 200 MG TABLET | 00378053101 | 2003Q3 | 120.60 | 23.77 | 96.83 | 407 |
| 3502. SULINDAC 200 MG TABLET | 00378053101 | 2003Q4 | 120.60 | 24.69 | 95.91 | 388 |
| 3503. SULINDAC 200 MG TABLET | 00378053101 | 2004Q1 | 120.60 | 25.07 | 95.53 | 381 |
| 3504. SULINDAC 200 MG TABLET | 00378053101 | 2004Q2 | 120.60 | 25.05 | 95.55 | 381 |
| 3505. SULINDAC 200 MG TABLET | 00378053101 | 2004Q3 | 120.60 | 26.83 | 93.77 | 349 |
| 3506. SULINDAC 200 MG TABLET | 00378053101 | 2004Q4 | 120.60 | 26.77 | 93.83 | 351 |
| 3507. CIMETIDINE 800 MG TABLET | 00378054101 | 1994Q2 | 223.10 | * | - | - |
| 3508. CIMETIDINE 800 MG TABLET | 00378054101 | 1994Q3 | 233.29 | 117.61 | 115.68 | 98 |
| 3509. CIMETIDINE 800 MG TABLET | 00378054101 | 1994Q4 | 233.29 | 112.81 | 120.48 | 107 |
| 3510. CIMETIDINE 800 MG TABLET | 00378054101 | 1995Q1 | 233.29 | 109.45 | 123.84 | 113 |
| 3511. CIMETIDINE 800 MG TABLET | 00378054101 | 1995Q2 | 233.29 | 101.20 | 132.09 | 131 |
| 3512. CIMETIDINE 800 MG TABLET | 00378054101 | 1995Q3 | 246.01 | 91.55 | 154.46 | 169 |
| 3513. CIMETIDINE 800 MG TABLET | 00378054101 | 1995Q4 | 246.01 | 62.37 | 183.64 | 294 |
| 3514. CIMETIDINE 800 MG TABLET | 00378054101 | 1996Q1 | 248.10 | 47.04 | 201.06 | 427 |
| 3515. CIMETIDINE 800 MG TABLET | 00378054101 | 1996Q2 | 256.03 | 37.22 | 218.81 | 588 |
| 3516. CIMETIDINE 800 MG TABLET | 00378054101 | 1996Q3 | 256.03 | 27.11 | 228.92 | 844 |
| 3517. CIMETIDINE 800 MG TABLET | 00378054101 | 1996Q4 | 251.06 | 26.03 | 225.03 | 864 |
| 3518. CIMETIDINE 800 MG TABLET | 00378054101 | 1997Q1 | 255.21 | 28.55 | 226.66 | 794 |
| 3519. CIMETIDINE 800 MG TABLET | 00378054101 | 1997Q2 | 256.05 | 30.43 | 225.62 | 741 |
| 3520. CIMETIDINE 800 MG TABLET | 00378054101 | 1997Q3 | 256.05 | 29.85 | 226.20 | 758 |
| 3521. CIMETIDINE 800 MG TABLET | 00378054101 | 1997Q4 | 256.05 | 30.37 | 225.68 | 743 |
| 3522. CIMETIDINE 800 MG TABLET | 00378054101 | 1998Q1 | 256.05 | 28.85 | 227.20 | 787 |
| 3523. CIMETIDINE 800 MG TABLET | 00378054101 | 1998Q2 | 256.05 | 26.37 | 229.68 | 871 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3524. CIMETIDINE 800 MG TABLET | 00378054101 | 1998Q3 | 256.05 | 26.33 | 229.72 | 873 |
| 3525. CIMETIDINE 800 MG TABLET | 00378054101 | 1998Q4 | 256.05 | 23.35 | 232.70 | 997 |
| 3526. CIMETIDINE 800 MG TABLET | 00378054101 | 1999Q1 | 256.05 | 11.91 | 244.14 | 2,050 |
| 3527. CIMETIDINE 800 MG TABLET | 00378054101 | 1999Q2 | 256.05 | 13.29 | 242.76 | 1,827 |
| 3528. CIMETIDINE 800 MG TABLET | 00378054101 | 1999Q3 | 256.05 | 13.21 | 242.84 | 1,838 |
| 3529. CIMETIDINE 800 MG TABLET | 00378054101 | 1999Q4 | 256.05 | 15.84 | 240.21 | 1,516 |
| 3530. CIMETIDINE 800 MG TABLET | 00378054101 | 2000Q1 | 282.35 | 17.01 | 265.34 | 1,560 |
| 3531. CIMETIDINE 800 MG TABLET | 00378054101 | 2000Q2 | 282.35 | 16.96 | 265.39 | 1,564 |
| 3532. CIMETIDINE 800 MG TABLET | 00378054101 | 2000Q3 | 282.35 | 15.63 | 266.72 | 1,706 |
| 3533. CIMETIDINE 800 MG TABLET | 00378054101 | 2000Q4 | 282.35 | 12.76 | 269.59 | 2,113 |
| 3534. CIMETIDINE 800 MG TABLET | 00378054101 | 2001Q1 | 282.35 | 10.00 | 272.35 | 2,723 |
| 3535. CIMETIDINE 800 MG TABLET | 00378054101 | 2001Q2 | 282.35 | 7.47 | 274.88 | 3,681 |
| 3536. CIMETIDINE 800 MG TABLET | 00378054101 | 2001Q3 | 282.35 | 8.65 | 273.70 | 3,164 |
| 3537. CIMETIDINE 800 MG TABLET | 00378054101 | 2001Q4 | 282.35 | 11.01 | 271.34 | 2,465 |
| 3538. CIMETIDINE 800 MG TABLET | 00378054101 | 2002Q1 | 282.35 | 12.61 | 269.74 | 2,139 |
| 3539. CIMETIDINE 800 MG TABLET | 00378054101 | 2002Q2 | 282.35 | 12.76 | 269.59 | 2,113 |
| 3540. CIMETIDINE 800 MG TABLET | 00378054101 | 2002Q3 | 282.35 | 12.86 | 269.49 | 2,096 |
| 3541. CIMETIDINE 800 MG TABLET | 00378054101 | 2002Q4 | 282.35 | 12.90 | 269.45 | 2,089 |
| 3542. CIMETIDINE 800 MG TABLET | 00378054101 | 2003Q1 | 282.35 | 12.80 | 269.55 | 2,106 |
| 3543. CIMETIDINE 800 MG TABLET | 00378054101 | 2003Q2 | 282.35 | 12.81 | 269.54 | 2,103 |
| 3544. CIMETIDINE 800 MG TABLET | 00378054101 | 2003Q3 | 282.35 | 14.21 | 268.14 | 1,887 |
| 3545. CIMETIDINE 800 MG TABLET | 00378054101 | 2003Q4 | 282.35 | 13.87 | 268.48 | 1,936 |
| 3546. CIMETIDINE 800 MG TABLET | 00378054101 | 2004Q1 | 282.35 | 13.34 | 269.01 | 2,016 |
| 3547. CIMETIDINE 800 MG TABLET | 00378054101 | 2004Q2 | 282.35 | 16.03 | 266.32 | 1,662 |
| 3548. CIMETIDINE 800 MG TABLET | 00378054101 | 2004Q3 | 282.35 | 13.40 | 268.95 | 2,006 |
| 3549. CIMETIDINE 800 MG TABLET | 00378054101 | 2004Q4 | 282.35 | 15.13 | 267.22 | 1,766 |
| 3550. NAPROXEN 375 MG TABLET | 00378055501 | 1994Q1 | 86.23 | * | - | - |
| 3551. NAPROXEN 375 MG TABLET | 00378055501 | 1994Q2 | 86.23 | * | - | - |
| 3552. NAPROXEN 375 MG TABLET | 00378055501 | 1994Q3 | 86.23 | * | - | - |
| 3553. NAPROXEN 375 MG TABLET | 00378055501 | 1994Q4 | 86.23 | * | - | - |
| 3554. NAPROXEN 375 MG TABLET | 00378055501 | 1995Q1 | 86.23 | 2.21 | 84.02 | 3,794 |
| 3555. NAPROXEN 375 MG TABLET | 00378055501 | 1995Q2 | 86.23 | 8.83 | 77.40 | 877 |
| 3556. NAPROXEN 375 MG TABLET | 00378055501 | 1995Q3 | 93.12 | 9.71 | 83.41 | 859 |
| 3557. NAPROXEN 375 MG TABLET | 00378055501 | 1995Q4 | 93.12 | 9.91 | 83.21 | 840 |
| 3558. NAPROXEN 375 MG TABLET | 00378055501 | 1996Q1 | 93.12 | 9.95 | 83.17 | 836 |
| 3559. NAPROXEN 375 MG TABLET | 00378055501 | 1996Q2 | 93.12 | 10.07 | 83.05 | 824 |
| 3560. NAPROXEN 375 MG TABLET | 00378055501 | 1996Q3 | 95.96 | 9.92 | 86.04 | 867 |
| 3561. NAPROXEN 375 MG TABLET | 00378055501 | 1996Q4 | 90.82 | 9.96 | 80.86 | 812 |
| 3562. NAPROXEN 375 MG TABLET | 00378055501 | 1997Q1 | 94.99 | 9.70 | 85.29 | 880 |
| 3563. NAPROXEN 375 MG TABLET | 00378055501 | 1997Q2 | 95.05 | 9.32 | 85.73 | 920 |
| 3564. NAPROXEN 375 MG TABLET | 00378055501 | 1997Q3 | 95.05 | 8.82 | 86.23 | 977 |
| 3565. NAPROXEN 375 MG TABLET | 00378055501 | 1997Q4 | 95.05 | 8.48 | 86.57 | 1,021 |
| 3566. NAPROXEN 375 MG TABLET | 00378055501 | 1998Q1 | 95.05 | 8.32 | 86.73 | 1,042 |
| 3567. NAPROXEN 375 MG TABLET | 00378055501 | 1998Q2 | 95.05 | 8.15 | 86.90 | 1,066 |
| 3568. NAPROXEN 375 MG TABLET | 00378055501 | 1998Q3 | 95.05 | 8.49 | 86.56 | 1,020 |
| 3569. NAPROXEN 375 MG TABLET | 00378055501 | 1998Q4 | 95.05 | 8.46 | 86.59 | 1,023 |
| 3570. NAPROXEN 375 MG TABLET | 00378055501 | 1999Q1 | 95.05 | 8.47 | 86.58 | 1,023 |
| 3571. NAPROXEN 375 MG TABLET | 00378055501 | 1999Q2 | 95.05 | 8.57 | 86.48 | 1,008 |
| 3572. NAPROXEN 375 MG TABLET | 00378055501 | 1999Q3 | 95.05 | 7.65 | 87.40 | 1,143 |
| 3573. NAPROXEN 375 MG TABLET | 00378055501 | 1999Q4 | 99.00 | 8.14 | 90.86 | 1,116 |
| 3574. NAPROXEN 375 MG TABLET | 00378055501 | 2000Q1 | 106.40 | 8.30 | 98.10 | 1,182 |
| 3575. NAPROXEN 375 MG TABLET | 00378055501 | 2000Q2 | 106.40 | 7.83 | 98.57 | 1,259 |
| 3576. NAPROXEN 375 MG TABLET | 00378055501 | 2000Q3 | 106.40 | 6.43 | 99.97 | 1,554 |
| 3577. NAPROXEN 375 MG TABLET | 00378055501 | 2000Q4 | 106.40 | 5.72 | 100.68 | 1,759 |
| 3578. NAPROXEN 375 MG TABLET | 00378055501 | 2001Q1 | 106.40 | 6.26 | 100.14 | 1,600 |
| 3579. NAPROXEN 375 MG TABLET | 00378055501 | 2001Q2 | 106.40 | 6.71 | 99.69 | 1,485 |
| 3580. NAPROXEN 375 MG TABLET | 00378055501 | 2001Q3 | 106.40 | 6.16 | 100.24 | 1,628 |
| 3581. NAPROXEN 375 MG TABLET | 00378055501 | 2001Q4 | 106.40 | 6.24 | 100.16 | 1,606 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3582. NAPROXEN 375 MG TABLET | 00378055501 | 2002Q1 | 106.40 | 6.57 | 99.83 | 1,519 |
| 3583. NAPROXEN 375 MG TABLET | 00378055501 | 2002Q2 | 106.40 | 5.93 | 100.47 | 1,696 |
| 3584. NAPROXEN 375 MG TABLET | 00378055501 | 2002Q3 | 106.40 | 6.47 | 99.93 | 1,545 |
| 3585. NAPROXEN 375 MG TABLET | 00378055501 | 2002Q4 | 106.40 | 7.21 | 99.19 | 1,376 |
| 3586. NAPROXEN 375 MG TABLET | 00378055501 | 2003Q1 | 106.40 | 7.37 | 99.03 | 1,343 |
| 3587. NAPROXEN 375 MG TABLET | 00378055501 | 2003Q2 | 106.40 | 8.10 | 98.30 | 1,214 |
| 3588. NAPROXEN 375 MG TABLET | 00378055501 | 2003Q3 | 106.40 | 8.52 | 97.88 | 1,149 |
| 3589. NAPROXEN 375 MG TABLET | 00378055501 | 2003Q4 | 106.40 | 8.44 | 97.96 | 1,161 |
| 3590. NAPROXEN 375 MG TABLET | 00378055501 | 2004Q1 | 106.40 | 8.07 | 98.33 | 1,219 |
| 3591. NAPROXEN 375 MG TABLET | 00378055501 | 2004Q2 | 106.40 | 8.19 | 98.21 | 1,198 |
| 3592. NAPROXEN 375 MG TABLET | 00378055501 | 2004Q3 | 106.40 | 7.39 | 99.01 | 1,339 |
| 3593. NAPROXEN 375 MG TABLET | 00378055501 | 2004Q4 | 106.40 | 6.80 | 99.60 | 1,464 |
| 3594. NAPROXEN 375 MG TABLET | 00378055505 | 1994Q1 | 431.15 | * | - | - |
| 3595. NAPROXEN 375 MG TABLET | 00378055505 | 1994Q2 | 431.15 | * | - | - |
| 3596. NAPROXEN 375 MG TABLET | 00378055505 | 1994Q3 | 431.15 | * | - | - |
| 3597. NAPROXEN 375 MG TABLET | 00378055505 | 1994Q4 | 431.15 | * | - | - |
| 3598. NAPROXEN 375 MG TABLET | 00378055505 | 1995Q1 | 431.15 | 11.07 | 420.08 | 3,794 |
| 3599. NAPROXEN 375 MG TABLET | 00378055505 | 1995Q2 | 431.15 | 44.13 | 387.02 | 877 |
| 3600. NAPROXEN 375 MG TABLET | 00378055505 | 1995Q3 | 465.60 | 48.56 | 417.04 | 859 |
| 3601. NAPROXEN 375 MG TABLET | 00378055505 | 1995Q4 | 465.60 | 49.53 | 416.07 | 840 |
| 3602. NAPROXEN 375 MG TABLET | 00378055505 | 1996Q1 | 465.60 | 49.75 | 415.85 | 836 |
| 3603. NAPROXEN 375 MG TABLET | 00378055505 | 1996Q2 | 465.60 | 50.36 | 415.24 | 824 |
| 3604. NAPROXEN 375 MG TABLET | 00378055505 | 1996Q3 | 479.80 | 49.61 | 430.19 | 867 |
| 3605. NAPROXEN 375 MG TABLET | 00378055505 | 1996Q4 | 454.10 | 49.80 | 404.30 | 812 |
| 3606. NAPROXEN 375 MG TABLET | 00378055505 | 1997Q1 | 474.95 | 48.48 | 426.47 | 880 |
| 3607. NAPROXEN 375 MG TABLET | 00378055505 | 1997Q2 | 475.25 | 46.61 | 428.64 | 920 |
| 3608. NAPROXEN 375 MG TABLET | 00378055505 | 1997Q3 | 475.25 | 44.12 | 431.13 | 977 |
| 3609. NAPROXEN 375 MG TABLET | 00378055505 | 1997Q4 | 475.25 | 42.39 | 432.86 | 1,021 |
| 3610. NAPROXEN 375 MG TABLET | 00378055505 | 1998Q1 | 475.25 | 41.62 | 433.63 | 1,042 |
| 3611. NAPROXEN 375 MG TABLET | 00378055505 | 1998Q2 | 475.25 | 40.76 | 434.49 | 1,066 |
| 3612. NAPROXEN 375 MG TABLET | 00378055505 | 1998Q3 | 475.25 | 42.45 | 432.80 | 1,020 |
| 3613. NAPROXEN 375 MG TABLET | 00378055505 | 1998Q4 | 475.25 | 42.31 | 432.94 | 1,023 |
| 3614. NAPROXEN 375 MG TABLET | 00378055505 | 1999Q1 | 475.25 | 42.34 | 432.91 | 1,023 |
| 3615. NAPROXEN 375 MG TABLET | 00378055505 | 1999Q2 | 475.25 | 42.87 | 432.38 | 1,008 |
| 3616. NAPROXEN 375 MG TABLET | 00378055505 | 1999Q3 | 475.25 | 38.24 | 437.01 | 1,143 |
| 3617. NAPROXEN 375 MG TABLET | 00378055505 | 1999Q4 | 495.00 | 40.70 | 454.30 | 1,116 |
| 3618. NAPROXEN 375 MG TABLET | 00378055505 | 2000Q1 | 532.00 | 41.50 | 490.50 | 1,182 |
| 3619. NAPROXEN 375 MG TABLET | 00378055505 | 2000Q2 | 532.00 | 39.14 | 492.86 | 1,259 |
| 3620. NAPROXEN 375 MG TABLET | 00378055505 | 2000Q3 | 532.00 | 32.17 | 499.83 | 1,554 |
| 3621. NAPROXEN 375 MG TABLET | 00378055505 | 2000Q4 | 532.00 | 28.62 | 503.38 | 1,759 |
| 3622. NAPROXEN 375 MG TABLET | 00378055505 | 2001Q1 | 532.00 | 31.29 | 500.71 | 1,600 |
| 3623. NAPROXEN 375 MG TABLET | 00378055505 | 2001Q2 | 532.00 | 33.56 | 498.44 | 1,485 |
| 3624. NAPROXEN 375 MG TABLET | 00378055505 | 2001Q3 | 532.00 | 30.79 | 501.21 | 1,628 |
| 3625. NAPROXEN 375 MG TABLET | 00378055505 | 2001Q4 | 532.00 | 31.18 | 500.82 | 1,606 |
| 3626. NAPROXEN 375 MG TABLET | 00378055505 | 2002Q1 | 532.00 | 32.86 | 499.14 | 1,519 |
| 3627. NAPROXEN 375 MG TABLET | 00378055505 | 2002Q2 | 532.00 | 29.63 | 502.37 | 1,696 |
| 3628. NAPROXEN 375 MG TABLET | 00378055505 | 2002Q3 | 532.00 | 32.35 | 499.65 | 1,545 |
| 3629. NAPROXEN 375 MG TABLET | 00378055505 | 2002Q4 | 532.00 | 36.05 | 495.95 | 1,376 |
| 3630. NAPROXEN 375 MG TABLET | 00378055505 | 2003Q1 | 532.00 | 36.87 | 495.13 | 1,343 |
| 3631. NAPROXEN 375 MG TABLET | 00378055505 | 2003Q2 | 532.00 | 40.49 | 491.51 | 1,214 |
| 3632. NAPROXEN 375 MG TABLET | 00378055505 | 2003Q3 | 532.00 | 42.59 | 489.41 | 1,149 |
| 3633. NAPROXEN 375 MG TABLET | 00378055505 | 2003Q4 | 532.00 | 42.18 | 489.82 | 1,161 |
| 3634. NAPROXEN 375 MG TABLET | 00378055505 | 2004Q1 | 532.00 | 40.34 | 491.66 | 1,219 |
| 3635. NAPROXEN 375 MG TABLET | 00378055505 | 2004Q2 | 532.00 | 40.97 | 491.03 | 1,198 |
| 3636. NAPROXEN 375 MG TABLET | 00378055505 | 2004Q3 | 532.00 | 36.97 | 495.03 | 1,339 |
| 3637. NAPROXEN 375 MG TABLET | 00378055505 | 2004Q4 | 532.00 | 34.00 | 498.00 | 1,464 |
| 3638. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1994Q1 | 35.20 | * | - | - |
| 3639. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1994Q2 | 35.20 | 5.00 | 30.20 | 604 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3640. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1994Q3 | 35.20 | 4.88 | 30.32 | 622 |
| 3641. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1994Q4 | 35.20 | 4.96 | 30.24 | 610 |
| 3642. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1995Q1 | 35.20 | 4.96 | 30.24 | 609 |
| 3643. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1995Q2 | 35.20 | 4.93 | 30.27 | 614 |
| 3644. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1995Q3 | 39.45 | 4.93 | 34.52 | 699 |
| 3645. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1995Q4 | 39.45 | 4.91 | 34.54 | 703 |
| 3646. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1996Q1 | 41.50 | 4.90 | 36.60 | 746 |
| 3647. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1996Q2 | 41.50 | 4.89 | 36.61 | 748 |
| 3648. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1996Q3 | 41.50 | 4.85 | 36.65 | 756 |
| 3649. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1996Q4 | 41.50 | 4.82 | 36.68 | 761 |
| 3650. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1997Q1 | 41.50 | 4.43 | 37.07 | 837 |
| 3651. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1997Q2 | 41.50 | 3.38 | 38.12 | 1,128 |
| 3652. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1997Q3 | 41.50 | 3.21 | 38.29 | 1,194 |
| 3653. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1997Q4 | 41.50 | 3.19 | 38.31 | 1,200 |
| 3654. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1998Q1 | 41.50 | 3.02 | 38.48 | 1,276 |
| 3655. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1998Q2 | 41.50 | 3.06 | 38.44 | 1,255 |
| 3656. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1998Q3 | 41.50 | 3.19 | 38.31 | 1,200 |
| 3657. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1998Q4 | 41.50 | 3.03 | 38.47 | 1,271 |
| 3658. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1999Q1 | 41.50 | 3.04 | 38.46 | 1,263 |
| 3659. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1999Q2 | 41.50 | 3.02 | 38.48 | 1,274 |
| 3660. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1999Q3 | 41.50 | 2.99 | 38.51 | 1,287 |
| 3661. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 1999Q4 | 43.58 | 2.93 | 40.65 | 1,388 |
| 3662. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2000Q1 | 45.76 | 2.85 | 42.91 | 1,507 |
| 3663. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2000Q2 | 45.76 | 2.81 | 42.95 | 1,529 |
| 3664. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2000Q3 | 45.76 | 2.58 | 43.18 | 1,675 |
| 3665. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2000Q4 | 45.76 | 2.32 | 43.44 | 1,869 |
| 3666. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2001Q1 | 45.76 | 2.32 | 43.44 | 1,871 |
| 3667. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2001Q2 | 45.76 | 2.59 | 43.17 | 1,667 |
| 3668. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2001Q3 | 45.76 | 3.77 | 41.99 | 1,113 |
| 3669. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2001Q4 | 45.76 | 4.95 | 40.81 | 825 |
| 3670. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2002Q1 | 45.76 | 4.91 | 40.85 | 831 |
| 3671. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2002Q2 | 45.76 | 5.17 | 40.59 | 784 |
| 3672. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2002Q3 | 45.76 | 7.46 | 38.30 | 514 |
| 3673. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2002Q4 | 45.76 | 7.49 | 38.27 | 511 |
| 3674. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2003Q1 | 45.76 | 7.61 | 38.15 | 501 |
| 3675. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2003Q2 | 45.76 | 7.93 | 37.83 | 477 |
| 3676. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2003Q3 | 45.76 | 8.07 | 37.69 | 467 |
| 3677. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2003Q4 | 45.76 | 7.95 | 37.81 | 476 |
| 3678. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2004Q1 | 45.76 | 7.92 | 37.84 | 478 |
| 3679. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2004Q2 | 45.76 | 7.77 | 37.99 | 489 |
| 3680. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2004Q3 | 45.76 | 7.70 | 38.06 | 494 |
| 3681. ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 2004Q4 | 45.76 | 7.91 | 37.85 | 478 |
| 3682. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1994Q1 | 25.80 | * | - | - |
| 3683. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1994Q2 | 25.80 | 5.97 | 19.83 | 333 |
| 3684. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1994Q3 | 27.50 | 5.99 | 21.51 | 359 |
| 3685. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1994Q4 | 27.50 | 6.02 | 21.48 | 357 |
| 3686. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1995Q1 | 27.50 | 6.00 | 21.50 | 359 |
| 3687. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1995Q2 | 27.50 | 5.97 | 21.53 | 361 |
| 3688. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1995Q3 | 29.50 | 6.16 | 23.34 | 379 |
| 3689. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1995Q4 | 29.50 | 6.50 | 23.00 | 354 |
| 3690. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1996Q1 | 31.30 | 6.55 | 24.75 | 378 |
| 3691. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1996Q2 | 31.30 | 6.53 | 24.77 | 379 |
| 3692. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1996Q3 | 31.30 | 6.45 | 24.85 | 385 |
| 3693. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1996Q4 | 28.52 | 6.45 | 22.07 | 342 |
| 3694. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1997Q1 | 31.30 | 6.32 | 24.98 | 395 |
| 3695. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1997Q2 | 31.30 | 6.09 | 25.21 | 414 |
| 3696. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1997Q3 | 31.30 | 5.77 | 25.53 | 443 |
| 3697. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1997Q4 | 31.30 | 5.48 | 25.82 | 471 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3698. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1998Q1 | 31.30 | 5.38 | 25.92 | 482 |
| 3699. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1998Q2 | 31.30 | 5.17 | 26.13 | 505 |
| 3700. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1998Q3 | 31.30 | 5.19 | 26.11 | 503 |
| 3701. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 1998Q4 | 31.30 | 5.17 | 26.13 | 506 |
| 3702. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2000Q4 | 32.90 | 3.88 | 29.02 | 749 |
| 3703. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2001Q1 | 32.90 | 3.20 | 29.70 | 927 |
| 3704. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2001Q2 | 32.90 | 2.78 | 30.12 | 1,084 |
| 3705. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2001Q3 | 32.90 | 2.98 | 29.92 | 1,004 |
| 3706. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2001Q4 | 32.90 | 3.47 | 29.43 | 848 |
| 3707. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2002Q1 | 32.90 | 3.88 | 29.02 | 748 |
| 3708. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2002Q2 | 32.90 | 4.09 | 28.81 | 705 |
| 3709. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2002Q3 | 32.90 | 4.53 | 28.37 | 627 |
| 3710. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2002Q4 | 32.90 | 4.84 | 28.06 | 580 |
| 3711. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2003Q1 | 32.90 | 4.97 | 27.93 | 562 |
| 3712. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2003Q2 | 32.90 | 5.51 | 27.39 | 497 |
| 3713. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2003Q3 | 32.90 | 6.59 | 26.31 | 400 |
| 3714. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2003Q4 | 32.90 | 6.87 | 26.03 | 379 |
| 3715. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2004Q1 | 32.90 | 7.33 | 25.57 | 349 |
| 3716. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2004Q2 | 32.90 | 7.83 | 25.07 | 320 |
| 3717. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2004Q3 | 32.90 | 7.86 | 25.04 | 319 |
| 3718. AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 2004Q4 | 32.90 | 7.80 | 25.10 | 322 |
| 3719. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1994Q1 | 129.00 | * | - | - |
| 3720. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1994Q2 | 129.00 | 29.83 | 99.17 | 333 |
| 3721. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1994Q3 | 137.50 | 29.96 | 107.54 | 359 |
| 3722. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1994Q4 | 137.50 | 30.09 | 107.41 | 357 |
| 3723. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1995Q1 | 137.50 | 29.98 | 107.52 | 359 |
| 3724. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1995Q2 | 137.50 | 29.85 | 107.65 | 361 |
| 3725. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1995Q3 | 147.50 | 30.81 | 116.69 | 379 |
| 3726. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1995Q4 | 147.50 | 32.48 | 115.02 | 354 |
| 3727. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1996Q1 | 156.50 | 32.76 | 123.74 | 378 |
| 3728. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1996Q2 | 156.50 | 32.67 | 123.83 | 379 |
| 3729. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1996Q3 | 156.50 | 32.24 | 124.26 | 385 |
| 3730. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1996Q4 | 142.60 | 32.26 | 110.34 | 342 |
| 3731. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1997Q1 | 156.50 | 31.62 | 124.88 | 395 |
| 3732. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1997Q2 | 156.50 | 30.47 | 126.03 | 414 |
| 3733. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1997Q3 | 156.50 | 28.83 | 127.67 | 443 |
| 3734. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1997Q4 | 156.50 | 27.39 | 129.11 | 471 |
| 3735. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1998Q1 | 156.50 | 26.89 | 129.61 | 482 |
| 3736. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1998Q2 | 156.50 | 25.87 | 130.63 | 505 |
| 3737. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1998Q3 | 156.50 | 25.96 | 130.54 | 503 |
| 3738. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 1998Q4 | 156.50 | 25.83 | 130.67 | 506 |
| 3739. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2000Q4 | 164.50 | 19.38 | 145.12 | 749 |
| 3740. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2001Q1 | 164.50 | 16.01 | 148.49 | 927 |
| 3741. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2001Q2 | 164.50 | 13.90 | 150.60 | 1,084 |
| 3742. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2001Q3 | 164.50 | 14.90 | 149.60 | 1,004 |
| 3743. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2001Q4 | 164.50 | 17.36 | 147.14 | 848 |
| 3744. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2002Q1 | 164.50 | 19.40 | 145.10 | 748 |
| 3745. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2002Q2 | 164.50 | 20.43 | 144.07 | 705 |
| 3746. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2002Q3 | 164.50 | 22.64 | 141.86 | 627 |
| 3747. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2002Q4 | 164.50 | 24.20 | 140.30 | 580 |
| 3748. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2003Q1 | 164.50 | 24.85 | 139.65 | 562 |
| 3749. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2003Q2 | 164.50 | 27.54 | 136.96 | 497 |
| 3750. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2003Q3 | 164.50 | 32.93 | 131.57 | 400 |
| 3751. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2003Q4 | 164.50 | 34.37 | 130.13 | 379 |
| 3752. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2004Q1 | 164.50 | 36.63 | 127.87 | 349 |
| 3753. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2004Q2 | 164.50 | 39.17 | 125.33 | 320 |
| 3754. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2004Q3 | 164.50 | 39.29 | 125.21 | 319 |
| 3755. AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 2004Q4 | 164.50 | 39.02 | 125.48 | 322 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3756. METHYLDOPA 250 MG TABLET | 00378061101 | 1994Q1 | 18.12 | * | - | - |
| 3757. METHYLDOPA 250 MG TABLET | 00378061101 | 1994Q2 | 18.12 | 5.16 | 12.96 | 251 |
| 3758. METHYLDOPA 250 MG TABLET | 00378061101 | 1994Q3 | 22.50 | 5.14 | 17.36 | 338 |
| 3759. METHYLDOPA 250 MG TABLET | 00378061101 | 1994Q4 | 22.50 | 5.13 | 17.37 | 339 |
| 3760. METHYLDOPA 250 MG TABLET | 00378061101 | 1995Q1 | 22.50 | 4.92 | 17.58 | 357 |
| 3761. METHYLDOPA 250 MG TABLET | 00378061101 | 1995Q2 | 22.50 | 4.93 | 17.57 | 356 |
| 3762. METHYLDOPA 250 MG TABLET | 00378061101 | 1995Q3 | 23.25 | 5.12 | 18.13 | 354 |
| 3763. METHYLDOPA 250 MG TABLET | 00378061101 | 1995Q4 | 23.25 | 5.13 | 18.12 | 353 |
| 3764. METHYLDOPA 250 MG TABLET | 00378061101 | 1996Q1 | 29.70 | 5.13 | 24.57 | 479 |
| 3765. METHYLDOPA 250 MG TABLET | 00378061101 | 1996Q2 | 29.70 | 5.14 | 24.56 | 478 |
| 3766. METHYLDOPA 250 MG TABLET | 00378061101 | 1996Q3 | 29.70 | 5.13 | 24.57 | 479 |
| 3767. METHYLDOPA 250 MG TABLET | 00378061101 | 1996Q4 | 17.65 | 5.14 | 12.51 | 243 |
| 3768. METHYLDOPA 250 MG TABLET | 00378061101 | 1997Q1 | 29.70 | 5.10 | 24.60 | 483 |
| 3769. METHYLDOPA 250 MG TABLET | 00378061101 | 1997Q2 | 29.70 | 5.06 | 24.64 | 487 |
| 3770. METHYLDOPA 250 MG TABLET | 00378061101 | 1997Q3 | 29.70 | 5.00 | 24.70 | 495 |
| 3771. METHYLDOPA 250 MG TABLET | 00378061101 | 1997Q4 | 29.70 | 4.92 | 24.78 | 503 |
| 3772. METHYLDOPA 250 MG TABLET | 00378061101 | 1998Q1 | 29.70 | 4.84 | 24.86 | 514 |
| 3773. METHYLDOPA 250 MG TABLET | 00378061101 | 1998Q2 | 29.70 | 4.77 | 24.93 | 523 |
| 3774. METHYLDOPA 250 MG TABLET | 00378061101 | 1998Q3 | 29.70 | 4.78 | 24.92 | 521 |
| 3775. METHYLDOPA 250 MG TABLET | 00378061101 | 1998Q4 | 29.70 | 4.77 | 24.93 | 522 |
| 3776. METHYLDOPA 250 MG TABLET | 00378061101 | 1999Q1 | 29.70 | 6.39 | 23.31 | 365 |
| 3777. METHYLDOPA 250 MG TABLET | 00378061101 | 1999Q2 | 29.70 | 6.32 | 23.38 | 370 |
| 3778. METHYLDOPA 250 MG TABLET | 00378061101 | 1999Q3 | 29.70 | 6.14 | 23.56 | 384 |
| 3779. METHYLDOPA 250 MG TABLET | 00378061101 | 1999Q4 | 34.00 | 6.14 | 27.86 | 454 |
| 3780. METHYLDOPA 250 MG TABLET | 00378061101 | 2000Q1 | 35.70 | 6.17 | 29.53 | 479 |
| 3781. METHYLDOPA 250 MG TABLET | 00378061101 | 2000Q2 | 35.70 | 6.41 | 29.29 | 457 |
| 3782. METHYLDOPA 250 MG TABLET | 00378061101 | 2000Q3 | 35.70 | 6.34 | 29.36 | 463 |
| 3783. METHYLDOPA 250 MG TABLET | 00378061101 | 2000Q4 | 35.70 | 6.35 | 29.35 | 463 |
| 3784. METHYLDOPA 250 MG TABLET | 00378061101 | 2001Q1 | 35.70 | 5.98 | 29.72 | 497 |
| 3785. METHYLDOPA 250 MG TABLET | 00378061101 | 2001Q2 | 35.70 | 5.97 | 29.73 | 498 |
| 3786. METHYLDOPA 250 MG TABLET | 00378061101 | 2001Q3 | 35.70 | 7.44 | 28.26 | 380 |
| 3787. METHYLDOPA 250 MG TABLET | 00378061101 | 2001Q4 | 35.70 | 8.16 | 27.54 | 337 |
| 3788. METHYLDOPA 250 MG TABLET | 00378061101 | 2002Q1 | 35.70 | 7.88 | 27.82 | 353 |
| 3789. METHYLDOPA 250 MG TABLET | 00378061101 | 2002Q2 | 35.70 | 7.63 | 28.07 | 368 |
| 3790. METHYLDOPA 250 MG TABLET | 00378061101 | 2002Q3 | 35.70 | 7.64 | 28.06 | 367 |
| 3791. METHYLDOPA 250 MG TABLET | 00378061101 | 2002Q4 | 35.70 | 7.73 | 27.97 | 362 |
| 3792. METHYLDOPA 250 MG TABLET | 00378061101 | 2003Q1 | 35.70 | 7.63 | 28.07 | 368 |
| 3793. METHYLDOPA 250 MG TABLET | 00378061101 | 2003Q2 | 35.70 | 8.61 | 27.09 | 314 |
| 3794. METHYLDOPA 250 MG TABLET | 00378061101 | 2003Q3 | 35.70 | 9.29 | 26.41 | 284 |
| 3795. METHYLDOPA 250 MG TABLET | 00378061101 | 2003Q4 | 35.70 | 9.37 | 26.33 | 281 |
| 3796. METHYLDOPA 250 MG TABLET | 00378061101 | 2004Q1 | 35.70 | 9.70 | 26.00 | 268 |
| 3797. METHYLDOPA 250 MG TABLET | 00378061101 | 2004Q2 | 35.70 | 10.25 | 25.45 | 248 |
| 3798. METHYLDOPA 250 MG TABLET | 00378061101 | 2004Q3 | 35.70 | 10.11 | 25.59 | 253 |
| 3799. METHYLDOPA 250 MG TABLET | 00378061101 | 2004Q4 | 35.70 | 10.27 | 25.43 | 248 |
| 3800. THIORIDAZINE 10 MG TABLET | 00378061201 | 1994Q1 | 7.30 | * | - | - |
| 3801. THIORIDAZINE 10 MG TABLET | 00378061201 | 1994Q2 | 7.30 | 2.17 | 5.13 | 237 |
| 3802. THIORIDAZINE 10 MG TABLET | 00378061201 | 1994Q3 | 9.01 | 2.16 | 6.85 | 316 |
| 3803. THIORIDAZINE 10 MG TABLET | 00378061201 | 1994Q4 | 9.01 | 2.17 | 6.84 | 315 |
| 3804. THIORIDAZINE 10 MG TABLET | 00378061201 | 1995Q1 | 9.01 | 2.17 | 6.84 | 316 |
| 3805. THIORIDAZINE 10 MG TABLET | 00378061201 | 1995Q2 | 9.01 | 2.15 | 6.86 | 319 |
| 3806. THIORIDAZINE 10 MG TABLET | 00378061201 | 1995Q3 | 9.01 | 2.17 | 6.84 | 315 |
| 3807. THIORIDAZINE 10 MG TABLET | 00378061201 | 1995Q4 | 9.01 | 2.16 | 6.85 | 317 |
| 3808. THIORIDAZINE 10 MG TABLET | 00378061201 | 1996Q1 | 9.01 | 2.16 | 6.85 | 317 |
| 3809. THIORIDAZINE 10 MG TABLET | 00378061201 | 1996Q2 | 9.01 | 2.16 | 6.85 | 316 |
| 3810. THIORIDAZINE 10 MG TABLET | 00378061201 | 1996Q3 | 11.95 | 2.16 | 9.79 | 453 |
| 3811. THIORIDAZINE 10 MG TABLET | 00378061201 | 1996Q4 | 11.95 | 2.16 | 9.79 | 452 |
| 3812. THIORIDAZINE 10 MG TABLET | 00378061201 | 1997Q1 | 11.95 | 2.14 | 9.81 | 459 |
| 3813. THIORIDAZINE 10 MG TABLET | 00378061201 | 1997Q2 | 11.95 | 2.12 | 9.83 | 465 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3814. THIORIDAZINE 10 MG TABLET | 00378061201 | 1997Q3 | 11.95 | 2.08 | 9.87 | 475 |
| 3815. THIORIDAZINE 10 MG TABLET | 00378061201 | 1997Q4 | 11.95 | 2.01 | 9.94 | 493 |
| 3816. THIORIDAZINE 10 MG TABLET | 00378061201 | 1998Q1 | 11.95 | 1.96 | 9.99 | 510 |
| 3817. THIORIDAZINE 10 MG TABLET | 00378061201 | 1998Q2 | 31.60 | 1.87 | 29.73 | 1,590 |
| 3818. THIORIDAZINE 10 MG TABLET | 00378061201 | 1998Q3 | 31.60 | 3.28 | 28.32 | 863 |
| 3819. THIORIDAZINE 10 MG TABLET | 00378061201 | 1998Q4 | 31.60 | 8.38 | 23.22 | 277 |
| 3820. THIORIDAZINE 10 MG TABLET | 00378061201 | 1999Q1 | 31.60 | 8.22 | 23.38 | 284 |
| 3821. THIORIDAZINE 10 MG TABLET | 00378061201 | 1999Q2 | 31.60 | 8.25 | 23.35 | 283 |
| 3822. THIORIDAZINE 10 MG TABLET | 00378061201 | 1999Q3 | 31.60 | 6.71 | 24.89 | 371 |
| 3823. THIORIDAZINE 10 MG TABLET | 00378061201 | 1999Q4 | 31.60 | 8.54 | 23.06 | 270 |
| 3824. THIORIDAZINE 10 MG TABLET | 00378061201 | 2000Q1 | 33.20 | 8.60 | 24.60 | 286 |
| 3825. THIORIDAZINE 10 MG TABLET | 00378061201 | 2000Q2 | 33.20 | 8.64 | 24.56 | 284 |
| 3826. THIORIDAZINE 10 MG TABLET | 00378061201 | 2000Q3 | 33.20 | 7.90 | 25.30 | 320 |
| 3827. THIORIDAZINE 10 MG TABLET | 00378061201 | 2000Q4 | 33.20 | 6.15 | 27.05 | 440 |
| 3828. THIORIDAZINE 10 MG TABLET | 00378061201 | 2001Q1 | 33.20 | 4.20 | 29.00 | 690 |
| 3829. THIORIDAZINE 10 MG TABLET | 00378061201 | 2001Q2 | 33.20 | 0.77 | 32.43 | 4,223 |
| 3830. THIORIDAZINE 10 MG TABLET | 00378061201 | 2001Q3 | 33.20 | 1.54 | 31.66 | 2,057 |
| 3831. THIORIDAZINE 10 MG TABLET | 00378061201 | 2001Q4 | 33.20 | 2.68 | 30.52 | 1,140 |
| 3832. THIORIDAZINE 10 MG TABLET | 00378061201 | 2002Q1 | 33.20 | 3.98 | 29.22 | 734 |
| 3833. THIORIDAZINE 10 MG TABLET | 00378061201 | 2002Q2 | 33.20 | 3.95 | 29.25 | 740 |
| 3834. THIORIDAZINE 10 MG TABLET | 00378061201 | 2002Q3 | 33.20 | 5.73 | 27.47 | 479 |
| 3835. THIORIDAZINE 10 MG TABLET | 00378061201 | 2002Q4 | 33.20 | 7.12 | 26.08 | 366 |
| 3836. THIORIDAZINE 10 MG TABLET | 00378061201 | 2003Q1 | 33.20 | 8.08 | 25.12 | 311 |
| 3837. THIORIDAZINE 10 MG TABLET | 00378061201 | 2003Q2 | 33.20 | 8.26 | 24.94 | 302 |
| 3838. THIORIDAZINE 10 MG TABLET | 00378061201 | 2003Q3 | 33.20 | 7.71 | 25.49 | 331 |
| 3839. THIORIDAZINE 10 MG TABLET | 00378061201 | 2003Q4 | 33.20 | 8.00 | 25.20 | 315 |
| 3840. THIORIDAZINE 10 MG TABLET | 00378061201 | 2004Q1 | 33.20 | 8.44 | 24.76 | 293 |
| 3841. THIORIDAZINE 10 MG TABLET | 00378061201 | 2004Q2 | 33.20 | 8.73 | 24.47 | 280 |
| 3842. THIORIDAZINE 10 MG TABLET | 00378061201 | 2004Q3 | 33.20 | 9.08 | 24.12 | 266 |
| 3843. THIORIDAZINE 10 MG TABLET | 00378061201 | 2004Q4 | 33.20 | 9.32 | 23.88 | 256 |
| 3844. THIORIDAZINE 10 MG TABLET | 00378061210 | 1994Q1 | 73.00 | * | - | - |
| 3845. THIORIDAZINE 10 MG TABLET | 00378061210 | 1994Q2 | 73.00 | 21.67 | 51.33 | 237 |
| 3846. THIORIDAZINE 10 MG TABLET | 00378061210 | 1994Q3 | 90.10 | 21.64 | 68.46 | 316 |
| 3847. THIORIDAZINE 10 MG TABLET | 00378061210 | 1994Q4 | 90.10 | 21.68 | 68.42 | 315 |
| 3848. THIORIDAZINE 10 MG TABLET | 00378061210 | 1995Q1 | 90.10 | 21.68 | 68.42 | 316 |
| 3849. THIORIDAZINE 10 MG TABLET | 00378061210 | 1995Q2 | 90.10 | 21.53 | 68.57 | 319 |
| 3850. THIORIDAZINE 10 MG TABLET | 00378061210 | 1995Q3 | 90.10 | 21.73 | 68.37 | 315 |
| 3851. THIORIDAZINE 10 MG TABLET | 00378061210 | 1995Q4 | 90.10 | 21.62 | 68.48 | 317 |
| 3852. THIORIDAZINE 10 MG TABLET | 00378061210 | 1996Q1 | 90.10 | 21.61 | 68.49 | 317 |
| 3853. THIORIDAZINE 10 MG TABLET | 00378061210 | 1996Q2 | 90.10 | 21.64 | 68.46 | 316 |
| 3854. THIORIDAZINE 10 MG TABLET | 00378061210 | 1996Q3 | 119.50 | 21.63 | 97.87 | 453 |
| 3855. THIORIDAZINE 10 MG TABLET | 00378061210 | 1996Q4 | 119.50 | 21.64 | 97.86 | 452 |
| 3856. THIORIDAZINE 10 MG TABLET | 00378061210 | 1997Q1 | 119.50 | 21.38 | 98.12 | 459 |
| 3857. THIORIDAZINE 10 MG TABLET | 00378061210 | 1997Q2 | 119.50 | 21.16 | 98.34 | 465 |
| 3858. THIORIDAZINE 10 MG TABLET | 00378061210 | 1997Q3 | 119.50 | 20.80 | 98.70 | 475 |
| 3859. THIORIDAZINE 10 MG TABLET | 00378061210 | 1997Q4 | 119.50 | 20.14 | 99.36 | 493 |
| 3860. THIORIDAZINE 10 MG TABLET | 00378061210 | 1998Q1 | 119.50 | 19.58 | 99.92 | 510 |
| 3861. THIORIDAZINE 10 MG TABLET | 00378061210 | 1998Q2 | 316.00 | 18.70 | 297.30 | 1,590 |
| 3862. THIORIDAZINE 10 MG TABLET | 00378061210 | 1998Q3 | 316.00 | 32.82 | 283.18 | 863 |
| 3863. THIORIDAZINE 10 MG TABLET | 00378061210 | 1998Q4 | 316.00 | 83.80 | 232.20 | 277 |
| 3864. THIORIDAZINE 10 MG TABLET | 00378061210 | 1999Q1 | 316.00 | 82.25 | 233.75 | 284 |
| 3865. THIORIDAZINE 10 MG TABLET | 00378061210 | 1999Q2 | 316.00 | 82.48 | 233.52 | 283 |
| 3866. THIORIDAZINE 10 MG TABLET | 00378061210 | 1999Q3 | 316.00 | 67.13 | 248.87 | 371 |
| 3867. THIORIDAZINE 10 MG TABLET | 00378061210 | 1999Q4 | 316.00 | 85.45 | 230.55 | 270 |
| 3868. THIORIDAZINE 10 MG TABLET | 00378061210 | 2000Q1 | 332.00 | 85.95 | 246.05 | 286 |
| 3869. THIORIDAZINE 10 MG TABLET | 00378061210 | 2000Q2 | 332.00 | 86.37 | 245.63 | 284 |
| 3870. THIORIDAZINE 10 MG TABLET | 00378061210 | 2000Q3 | 332.00 | 78.98 | 253.02 | 320 |
| 3871. THIORIDAZINE 10 MG TABLET | 00378061210 | 2000Q4 | 332.00 | 61.50 | 270.50 | 440 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3872. THIORIDAZINE 10 MG TABLET | 00378061210 | 2001Q1 | 332.00 | 42.03 | 289.97 | 690 |
| 3873. THIORIDAZINE 10 MG TABLET | 00378061210 | 2001Q2 | 332.00 | 7.68 | 324.32 | 4,223 |
| 3874. THIORIDAZINE 10 MG TABLET | 00378061210 | 2001Q3 | 332.00 | 15.39 | 316.61 | 2,057 |
| 3875. THIORIDAZINE 10 MG TABLET | 00378061210 | 2001Q4 | 332.00 | 26.77 | 305.23 | 1,140 |
| 3876. THIORIDAZINE 10 MG TABLET | 00378061210 | 2002Q1 | 332.00 | 39.83 | 292.17 | 734 |
| 3877. THIORIDAZINE 10 MG TABLET | 00378061210 | 2002Q2 | 332.00 | 39.53 | 292.47 | 740 |
| 3878. THIORIDAZINE 10 MG TABLET | 00378061210 | 2002Q3 | 332.00 | 57.30 | 274.70 | 479 |
| 3879. THIORIDAZINE 10 MG TABLET | 00378061210 | 2002Q4 | 332.00 | 71.24 | 260.76 | 366 |
| 3880. THIORIDAZINE 10 MG TABLET | 00378061210 | 2003Q1 | 332.00 | 80.80 | 251.20 | 311 |
| 3881. THIORIDAZINE 10 MG TABLET | 00378061210 | 2003Q2 | 332.00 | 82.65 | 249.35 | 302 |
| 3882. THIORIDAZINE 10 MG TABLET | 00378061210 | 2003Q3 | 332.00 | 77.07 | 254.93 | 331 |
| 3883. THIORIDAZINE 10 MG TABLET | 00378061210 | 2003Q4 | 332.00 | 80.03 | 251.97 | 315 |
| 3884. THIORIDAZINE 10 MG TABLET | 00378061210 | 2004Q1 | 332.00 | 84.43 | 247.57 | 293 |
| 3885. THIORIDAZINE 10 MG TABLET | 00378061210 | 2004Q2 | 332.00 | 87.28 | 244.72 | 280 |
| 3886. THIORIDAZINE 10 MG TABLET | 00378061210 | 2004Q3 | 332.00 | 90.80 | 241.20 | 266 |
| 3887. THIORIDAZINE 10 MG TABLET | 00378061210 | 2004Q4 | 332.00 | 93.19 | 238.81 | 256 |
| 3888. THIORIDAZINE 25 MG TABLET | 00378061401 | 1994Q1 | 10.70 | * | - | - |
| 3889. THIORIDAZINE 25 MG TABLET | 00378061401 | 1994Q2 | 10.70 | 3.06 | 7.64 | 250 |
| 3890. THIORIDAZINE 25 MG TABLET | 00378061401 | 1994Q3 | 13.65 | 3.06 | 10.59 | 346 |
| 3891. THIORIDAZINE 25 MG TABLET | 00378061401 | 1994Q4 | 13.65 | 3.07 | 10.58 | 345 |
| 3892. THIORIDAZINE 25 MG TABLET | 00378061401 | 1995Q1 | 13.65 | 3.04 | 10.61 | 348 |
| 3893. THIORIDAZINE 25 MG TABLET | 00378061401 | 1995Q2 | 13.65 | 3.03 | 10.62 | 350 |
| 3894. THIORIDAZINE 25 MG TABLET | 00378061401 | 1995Q3 | 13.65 | 3.06 | 10.59 | 346 |
| 3895. THIORIDAZINE 25 MG TABLET | 00378061401 | 1995Q4 | 13.65 | 3.05 | 10.60 | 347 |
| 3896. THIORIDAZINE 25 MG TABLET | 00378061401 | 1996Q1 | 13.65 | 3.04 | 10.61 | 349 |
| 3897. THIORIDAZINE 25 MG TABLET | 00378061401 | 1996Q2 | 13.65 | 3.04 | 10.61 | 349 |
| 3898. THIORIDAZINE 25 MG TABLET | 00378061401 | 1996Q3 | 13.65 | 3.01 | 10.64 | 353 |
| 3899. THIORIDAZINE 25 MG TABLET | 00378061401 | 1996Q4 | 13.65 | 3.02 | 10.63 | 351 |
| 3900. THIORIDAZINE 25 MG TABLET | 00378061401 | 1997Q1 | 13.65 | 2.99 | 10.66 | 357 |
| 3901. THIORIDAZINE 25 MG TABLET | 00378061401 | 1997Q2 | 13.65 | 2.93 | 10.72 | 366 |
| 3902. THIORIDAZINE 25 MG TABLET | 00378061401 | 1997Q3 | 13.65 | 2.87 | 10.78 | 376 |
| 3903. THIORIDAZINE 25 MG TABLET | 00378061401 | 1997Q4 | 13.65 | 2.76 | 10.89 | 394 |
| 3904. THIORIDAZINE 25 MG TABLET | 00378061401 | 1998Q1 | 13.65 | 2.66 | 10.99 | 412 |
| 3905. THIORIDAZINE 25 MG TABLET | 00378061401 | 1998Q2 | 44.45 | 2.50 | 41.95 | 1,679 |
| 3906. THIORIDAZINE 25 MG TABLET | 00378061401 | 1998Q3 | 44.45 | 3.77 | 40.68 | 1,079 |
| 3907. THIORIDAZINE 25 MG TABLET | 00378061401 | 1998Q4 | 44.45 | 9.82 | 34.63 | 353 |
| 3908. THIORIDAZINE 25 MG TABLET | 00378061401 | 1999Q1 | 44.45 | 9.75 | 34.70 | 356 |
| 3909. THIORIDAZINE 25 MG TABLET | 00378061401 | 1999Q2 | 44.45 | 9.89 | 34.56 | 350 |
| 3910. THIORIDAZINE 25 MG TABLET | 00378061401 | 1999Q3 | 44.45 | 8.09 | 36.36 | 449 |
| 3911. THIORIDAZINE 25 MG TABLET | 00378061401 | 1999Q4 | 44.45 | 10.19 | 34.26 | 336 |
| 3912. THIORIDAZINE 25 MG TABLET | 00378061401 | 2000Q1 | 46.70 | 10.37 | 36.33 | 350 |
| 3913. THIORIDAZINE 25 MG TABLET | 00378061401 | 2000Q2 | 46.70 | 10.36 | 36.34 | 351 |
| 3914. THIORIDAZINE 25 MG TABLET | 00378061401 | 2000Q3 | 46.70 | 9.52 | 37.18 | 391 |
| 3915. THIORIDAZINE 25 MG TABLET | 00378061401 | 2000Q4 | 46.70 | 7.51 | 39.19 | 521 |
| 3916. THIORIDAZINE 25 MG TABLET | 00378061401 | 2001Q1 | 46.70 | 5.42 | 41.28 | 762 |
| 3917. THIORIDAZINE 25 MG TABLET | 00378061401 | 2001Q2 | 46.70 | 0.43 | 46.27 | 10,776 |
| 3918. THIORIDAZINE 25 MG TABLET | 00378061401 | 2001Q3 | 46.70 | 1.86 | 44.84 | 2,411 |
| 3919. THIORIDAZINE 25 MG TABLET | 00378061401 | 2001Q4 | 46.70 | 3.05 | 43.65 | 1,429 |
| 3920. THIORIDAZINE 25 MG TABLET | 00378061401 | 2002Q1 | 46.70 | 4.26 | 42.44 | 997 |
| 3921. THIORIDAZINE 25 MG TABLET | 00378061401 | 2002Q2 | 46.70 | 4.50 | 42.20 | 939 |
| 3922. THIORIDAZINE 25 MG TABLET | 00378061401 | 2002Q3 | 46.70 | 6.78 | 39.92 | 588 |
| 3923. THIORIDAZINE 25 MG TABLET | 00378061401 | 2002Q4 | 46.70 | 8.63 | 38.07 | 441 |
| 3924. THIORIDAZINE 25 MG TABLET | 00378061401 | 2003Q1 | 46.70 | 10.56 | 36.14 | 342 |
| 3925. THIORIDAZINE 25 MG TABLET | 00378061401 | 2003Q2 | 46.70 | 10.82 | 35.88 | 332 |
| 3926. THIORIDAZINE 25 MG TABLET | 00378061401 | 2003Q3 | 46.70 | 11.61 | 35.09 | 302 |
| 3927. THIORIDAZINE 25 MG TABLET | 00378061401 | 2003Q4 | 46.70 | 12.43 | 34.27 | 276 |
| 3928. THIORIDAZINE 25 MG TABLET | 00378061401 | 2004Q1 | 46.70 | 13.22 | 33.48 | 253 |
| 3929. THIORIDAZINE 25 MG TABLET | 00378061401 | 2004Q2 | 46.70 | 13.34 | 33.36 | 250 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3930. THIORIDAZINE 25 MG TABLET | 00378061401 | 2004Q3 | 46.70 | 12.81 | 33.89 | 265 |
| 3931. THIORIDAZINE 25 MG TABLET | 00378061401 | 2004Q4 | 46.70 | 13.03 | 33.67 | 258 |
| 3932. THIORIDAZINE 25 MG TABLET | 00378061410 | 1994Q1 | 107.00 | * | - | - |
| 3933. THIORIDAZINE 25 MG TABLET | 00378061410 | 1994Q2 | 107.00 | 30.60 | 76.40 | 250 |
| 3934. THIORIDAZINE 25 MG TABLET | 00378061410 | 1994Q3 | 136.50 | 30.58 | 105.92 | 346 |
| 3935. THIORIDAZINE 25 MG TABLET | 00378061410 | 1994Q4 | 136.50 | 30.66 | 105.84 | 345 |
| 3936. THIORIDAZINE 25 MG TABLET | 00378061410 | 1995Q1 | 136.50 | 30.45 | 106.05 | 348 |
| 3937. THIORIDAZINE 25 MG TABLET | 00378061410 | 1995Q2 | 136.50 | 30.34 | 106.16 | 350 |
| 3938. THIORIDAZINE 25 MG TABLET | 00378061410 | 1995Q3 | 136.50 | 30.60 | 105.90 | 346 |
| 3939. THIORIDAZINE 25 MG TABLET | 00378061410 | 1995Q4 | 136.50 | 30.51 | 105.99 | 347 |
| 3940. THIORIDAZINE 25 MG TABLET | 00378061410 | 1996Q1 | 136.50 | 30.37 | 106.13 | 349 |
| 3941. THIORIDAZINE 25 MG TABLET | 00378061410 | 1996Q2 | 136.50 | 30.43 | 106.07 | 349 |
| 3942. THIORIDAZINE 25 MG TABLET | 00378061410 | 1996Q3 | 136.50 | 30.14 | 106.36 | 353 |
| 3943. THIORIDAZINE 25 MG TABLET | 00378061410 | 1996Q4 | 136.50 | 30.24 | 106.26 | 351 |
| 3944. THIORIDAZINE 25 MG TABLET | 00378061410 | 1997Q1 | 136.50 | 29.87 | 106.63 | 357 |
| 3945. THIORIDAZINE 25 MG TABLET | 00378061410 | 1997Q2 | 136.50 | 29.29 | 107.21 | 366 |
| 3946. THIORIDAZINE 25 MG TABLET | 00378061410 | 1997Q3 | 136.50 | 28.68 | 107.82 | 376 |
| 3947. THIORIDAZINE 25 MG TABLET | 00378061410 | 1997Q4 | 136.50 | 27.63 | 108.87 | 394 |
| 3948. THIORIDAZINE 25 MG TABLET | 00378061410 | 1998Q1 | 136.50 | 26.65 | 109.85 | 412 |
| 3949. THIORIDAZINE 25 MG TABLET | 00378061410 | 1998Q2 | 444.50 | 24.99 | 419.51 | 1,679 |
| 3950. THIORIDAZINE 25 MG TABLET | 00378061410 | 1998Q3 | 444.50 | 37.70 | 406.80 | 1,079 |
| 3951. THIORIDAZINE 25 MG TABLET | 00378061410 | 1998Q4 | 444.50 | 98.16 | 346.34 | 353 |
| 3952. THIORIDAZINE 25 MG TABLET | 00378061410 | 1999Q1 | 444.50 | 97.51 | 346.99 | 356 |
| 3953. THIORIDAZINE 25 MG TABLET | 00378061410 | 1999Q2 | 444.50 | 98.88 | 345.62 | 350 |
| 3954. THIORIDAZINE 25 MG TABLET | 00378061410 | 1999Q3 | 444.50 | 80.94 | 363.56 | 449 |
| 3955. THIORIDAZINE 25 MG TABLET | 00378061410 | 1999Q4 | 444.50 | 101.89 | 342.61 | 336 |
| 3956. THIORIDAZINE 25 MG TABLET | 00378061410 | 2000Q1 | 467.00 | 103.67 | 363.33 | 350 |
| 3957. THIORIDAZINE 25 MG TABLET | 00378061410 | 2000Q2 | 467.00 | 103.64 | 363.36 | 351 |
| 3958. THIORIDAZINE 25 MG TABLET | 00378061410 | 2000Q3 | 467.00 | 95.16 | 371.84 | 391 |
| 3959. THIORIDAZINE 25 MG TABLET | 00378061410 | 2000Q4 | 467.00 | 75.14 | 391.86 | 521 |
| 3960. THIORIDAZINE 25 MG TABLET | 00378061410 | 2001Q1 | 467.00 | 54.15 | 412.85 | 762 |
| 3961. THIORIDAZINE 25 MG TABLET | 00378061410 | 2001Q2 | 467.00 | 4.29 | 462.71 | 10,776 |
| 3962. THIORIDAZINE 25 MG TABLET | 00378061410 | 2001Q3 | 467.00 | 18.60 | 448.40 | 2,411 |
| 3963. THIORIDAZINE 25 MG TABLET | 00378061410 | 2001Q4 | 467.00 | 30.54 | 436.46 | 1,429 |
| 3964. THIORIDAZINE 25 MG TABLET | 00378061410 | 2002Q1 | 467.00 | 42.56 | 424.44 | 997 |
| 3965. THIORIDAZINE 25 MG TABLET | 00378061410 | 2002Q2 | 467.00 | 44.95 | 422.05 | 939 |
| 3966. THIORIDAZINE 25 MG TABLET | 00378061410 | 2002Q3 | 467.00 | 67.83 | 399.17 | 588 |
| 3967. THIORIDAZINE 25 MG TABLET | 00378061410 | 2002Q4 | 467.00 | 86.26 | 380.74 | 441 |
| 3968. THIORIDAZINE 25 MG TABLET | 00378061410 | 2003Q1 | 467.00 | 105.61 | 361.39 | 342 |
| 3969. THIORIDAZINE 25 MG TABLET | 00378061410 | 2003Q2 | 467.00 | 108.19 | 358.81 | 332 |
| 3970. THIORIDAZINE 25 MG TABLET | 00378061410 | 2003Q3 | 467.00 | 116.12 | 350.88 | 302 |
| 3971. THIORIDAZINE 25 MG TABLET | 00378061410 | 2003Q4 | 467.00 | 124.33 | 342.67 | 276 |
| 3972. THIORIDAZINE 25 MG TABLET | 00378061410 | 2004Q1 | 467.00 | 132.19 | 334.81 | 253 |
| 3973. THIORIDAZINE 25 MG TABLET | 00378061410 | 2004Q2 | 467.00 | 133.41 | 333.59 | 250 |
| 3974. THIORIDAZINE 25 MG TABLET | 00378061410 | 2004Q3 | 467.00 | 128.09 | 338.91 | 265 |
| 3975. THIORIDAZINE 25 MG TABLET | 00378061410 | 2004Q4 | 467.00 | 130.28 | 336.72 | 258 |
| 3976. THIORIDAZINE 50 MG TABLET | 00378061601 | 1994Q1 | 16.00 | * | - | - |
| 3977. THIORIDAZINE 50 MG TABLET | 00378061601 | 1994Q2 | 16.00 | 4.08 | 11.92 | 292 |
| 3978. THIORIDAZINE 50 MG TABLET | 00378061601 | 1994Q3 | 18.50 | 4.08 | 14.42 | 353 |
| 3979. THIORIDAZINE 50 MG TABLET | 00378061601 | 1994Q4 | 18.50 | 4.09 | 14.41 | 352 |
| 3980. THIORIDAZINE 50 MG TABLET | 00378061601 | 1995Q1 | 18.50 | 4.07 | 14.43 | 354 |
| 3981. THIORIDAZINE 50 MG TABLET | 00378061601 | 1995Q2 | 18.50 | 4.06 | 14.44 | 355 |
| 3982. THIORIDAZINE 50 MG TABLET | 00378061601 | 1995Q3 | 18.50 | 4.09 | 14.41 | 352 |
| 3983. THIORIDAZINE 50 MG TABLET | 00378061601 | 1995Q4 | 18.50 | 4.08 | 14.42 | 354 |
| 3984. THIORIDAZINE 50 MG TABLET | 00378061601 | 1996Q1 | 19.45 | 4.07 | 15.38 | 378 |
| 3985. THIORIDAZINE 50 MG TABLET | 00378061601 | 1996Q2 | 19.45 | 4.07 | 15.38 | 378 |
| 3986. THIORIDAZINE 50 MG TABLET | 00378061601 | 1996Q3 | 19.45 | 4.05 | 15.40 | 380 |
| 3987. THIORIDAZINE 50 MG TABLET | 00378061601 | 1996Q4 | 19.45 | 4.05 | 15.40 | 380 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 3988. THIORIDAZINE 50 MG TABLET | 00378061601 | 1997Q1 | 19.45 | 4.01 | 15.44 | 385 |
| 3989. THIORIDAZINE 50 MG TABLET | 00378061601 | 1997Q2 | 19.45 | 3.98 | 15.47 | 389 |
| 3990. THIORIDAZINE 50 MG TABLET | 00378061601 | 1997Q3 | 19.45 | 3.94 | 15.51 | 394 |
| 3991. THIORIDAZINE 50 MG TABLET | 00378061601 | 1997Q4 | 19.45 | 3.86 | 15.59 | 404 |
| 3992. THIORIDAZINE 50 MG TABLET | 00378061601 | 1998Q1 | 19.45 | 3.78 | 15.67 | 415 |
| 3993. THIORIDAZINE 50 MG TABLET | 00378061601 | 1998Q2 | 53.95 | 3.66 | 50.29 | 1,374 |
| 3994. THIORIDAZINE 50 MG TABLET | 00378061601 | 1998Q3 | 53.95 | 6.92 | 47.03 | 680 |
| 3995. THIORIDAZINE 50 MG TABLET | 00378061601 | 1998Q4 | 53.95 | 16.12 | 37.83 | 235 |
| 3996. THIORIDAZINE 50 MG TABLET | 00378061601 | 1999Q1 | 53.95 | 15.89 | 38.06 | 239 |
| 3997. THIORIDAZINE 50 MG TABLET | 00378061601 | 1999Q2 | 53.95 | 15.78 | 38.17 | 242 |
| 3998. THIORIDAZINE 50 MG TABLET | 00378061601 | 1999Q3 | 53.95 | 12.73 | 41.22 | 324 |
| 3999. THIORIDAZINE 50 MG TABLET | 00378061601 | 1999Q4 | 55.60 | 16.24 | 39.36 | 242 |
| 4000. THIORIDAZINE 50 MG TABLET | 00378061601 | 2000Q1 | 58.40 | 15.98 | 42.42 | 266 |
| 4001. THIORIDAZINE 50 MG TABLET | 00378061601 | 2000Q2 | 58.40 | 16.16 | 42.24 | 261 |
| 4002. THIORIDAZINE 50 MG TABLET | 00378061601 | 2000Q3 | 58.40 | 14.73 | 43.67 | 296 |
| 4003. THIORIDAZINE 50 MG TABLET | 00378061601 | 2000Q4 | 58.40 | 11.07 | 47.33 | 428 |
| 4004. THIORIDAZINE 50 MG TABLET | 00378061601 | 2001Q1 | 58.40 | 7.17 | 51.23 | 714 |
| 4005. THIORIDAZINE 50 MG TABLET | 00378061601 | 2001Q2 | 58.40 | 0.94 | 57.46 | 6,122 |
| 4006. THIORIDAZINE 50 MG TABLET | 00378061601 | 2001Q3 | 58.40 | 2.48 | 55.92 | 2,251 |
| 4007. THIORIDAZINE 50 MG TABLET | 00378061601 | 2001Q4 | 58.40 | 4.34 | 54.06 | 1,246 |
| 4008. THIORIDAZINE 50 MG TABLET | 00378061601 | 2002Q1 | 58.40 | 6.02 | 52.38 | 870 |
| 4009. THIORIDAZINE 50 MG TABLET | 00378061601 | 2002Q2 | 58.40 | 6.36 | 52.04 | 818 |
| 4010. THIORIDAZINE 50 MG TABLET | 00378061601 | 2002Q3 | 58.40 | 8.86 | 49.54 | 559 |
| 4011. THIORIDAZINE 50 MG TABLET | 00378061601 | 2002Q4 | 58.40 | 10.88 | 47.52 | 437 |
| 4012. THIORIDAZINE 50 MG TABLET | 00378061601 | 2003Q1 | 58.40 | 13.07 | 45.33 | 347 |
| 4013. THIORIDAZINE 50 MG TABLET | 00378061601 | 2003Q2 | 58.40 | 13.77 | 44.63 | 324 |
| 4014. THIORIDAZINE 50 MG TABLET | 00378061601 | 2003Q3 | 58.40 | 15.19 | 43.21 | 285 |
| 4015. THIORIDAZINE 50 MG TABLET | 00378061601 | 2003Q4 | 58.40 | 16.22 | 42.18 | 260 |
| 4016. THIORIDAZINE 50 MG TABLET | 00378061601 | 2004Q1 | 58.40 | 17.17 | 41.23 | 240 |
| 4017. THIORIDAZINE 50 MG TABLET | 00378061601 | 2004Q2 | 58.40 | 17.28 | 41.12 | 238 |
| 4018. THIORIDAZINE 50 MG TABLET | 00378061601 | 2004Q3 | 58.40 | 16.45 | 41.95 | 255 |
| 4019. THIORIDAZINE 50 MG TABLET | 00378061601 | 2004Q4 | 58.40 | 16.66 | 41.74 | 250 |
| 4020. THIORIDAZINE 50 MG TABLET | 00378061610 | 1994Q1 | 160.00 | * | - | - |
| 4021. THIORIDAZINE 50 MG TABLET | 00378061610 | 1994Q2 | 160.00 | 40.81 | 119.19 | 292 |
| 4022. THIORIDAZINE 50 MG TABLET | 00378061610 | 1994Q3 | 185.00 | 40.81 | 144.19 | 353 |
| 4023. THIORIDAZINE 50 MG TABLET | 00378061610 | 1994Q4 | 185.00 | 40.90 | 144.10 | 352 |
| 4024. THIORIDAZINE 50 MG TABLET | 00378061610 | 1995Q1 | 185.00 | 40.74 | 144.26 | 354 |
| 4025. THIORIDAZINE 50 MG TABLET | 00378061610 | 1995Q2 | 185.00 | 40.63 | 144.37 | 355 |
| 4026. THIORIDAZINE 50 MG TABLET | 00378061610 | 1995Q3 | 185.00 | 40.92 | 144.08 | 352 |
| 4027. THIORIDAZINE 50 MG TABLET | 00378061610 | 1995Q4 | 185.00 | 40.76 | 144.24 | 354 |
| 4028. THIORIDAZINE 50 MG TABLET | 00378061610 | 1996Q1 | 194.50 | 40.71 | 153.79 | 378 |
| 4029. THIORIDAZINE 50 MG TABLET | 00378061610 | 1996Q2 | 194.50 | 40.69 | 153.81 | 378 |
| 4030. THIORIDAZINE 50 MG TABLET | 00378061610 | 1996Q3 | 194.50 | 40.54 | 153.96 | 380 |
| 4031. THIORIDAZINE 50 MG TABLET | 00378061610 | 1996Q4 | 194.50 | 40.49 | 154.01 | 380 |
| 4032. THIORIDAZINE 50 MG TABLET | 00378061610 | 1997Q1 | 194.50 | 40.07 | 154.43 | 385 |
| 4033. THIORIDAZINE 50 MG TABLET | 00378061610 | 1997Q2 | 194.50 | 39.77 | 154.73 | 389 |
| 4034. THIORIDAZINE 50 MG TABLET | 00378061610 | 1997Q3 | 194.50 | 39.35 | 155.15 | 394 |
| 4035. THIORIDAZINE 50 MG TABLET | 00378061610 | 1997Q4 | 194.50 | 38.59 | 155.91 | 404 |
| 4036. THIORIDAZINE 50 MG TABLET | 00378061610 | 1998Q1 | 194.50 | 37.78 | 156.72 | 415 |
| 4037. THIORIDAZINE 50 MG TABLET | 00378061610 | 1998Q2 | 539.50 | 36.59 | 502.91 | 1,374 |
| 4038. THIORIDAZINE 50 MG TABLET | 00378061610 | 1998Q3 | 539.50 | 69.19 | 470.31 | 680 |
| 4039. THIORIDAZINE 50 MG TABLET | 00378061610 | 1998Q4 | 539.50 | 161.21 | 378.29 | 235 |
| 4040. THIORIDAZINE 50 MG TABLET | 00378061610 | 1999Q1 | 539.50 | 158.95 | 380.55 | 239 |
| 4041. THIORIDAZINE 50 MG TABLET | 00378061610 | 1999Q2 | 539.50 | 157.83 | 381.67 | 242 |
| 4042. THIORIDAZINE 50 MG TABLET | 00378061610 | 1999Q3 | 539.50 | 127.34 | 412.16 | 324 |
| 4043. THIORIDAZINE 50 MG TABLET | 00378061610 | 1999Q4 | 556.00 | 162.36 | 393.64 | 242 |
| 4044. THIORIDAZINE 50 MG TABLET | 00378061610 | 2000Q1 | 584.00 | 159.78 | 424.22 | 266 |
| 4045. THIORIDAZINE 50 MG TABLET | 00378061610 | 2000Q2 | 584.00 | 161.56 | 422.44 | 261 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4046. THIORIDAZINE 50 MG TABLET | 00378061610 | 2000Q3 | 584.00 | 147.29 | 436.71 | 296 |
| 4047. THIORIDAZINE 50 MG TABLET | 00378061610 | 2000Q4 | 584.00 | 110.68 | 473.32 | 428 |
| 4048. THIORIDAZINE 50 MG TABLET | 00378061610 | 2001Q1 | 584.00 | 71.71 | 512.29 | 714 |
| 4049. THIORIDAZINE 50 MG TABLET | 00378061610 | 2001Q2 | 584.00 | 9.39 | 574.61 | 6,122 |
| 4050. THIORIDAZINE 50 MG TABLET | 00378061610 | 2001Q3 | 584.00 | 24.84 | 559.16 | 2,251 |
| 4051. THIORIDAZINE 50 MG TABLET | 00378061610 | 2001Q4 | 584.00 | 43.38 | 540.62 | 1,246 |
| 4052. THIORIDAZINE 50 MG TABLET | 00378061610 | 2002Q1 | 584.00 | 60.18 | 523.82 | 870 |
| 4053. THIORIDAZINE 50 MG TABLET | 00378061610 | 2002Q2 | 584.00 | 63.64 | 520.36 | 818 |
| 4054. THIORIDAZINE 50 MG TABLET | 00378061610 | 2002Q3 | 584.00 | 88.59 | 495.41 | 559 |
| 4055. THIORIDAZINE 50 MG TABLET | 00378061610 | 2002Q4 | 584.00 | 108.84 | 475.16 | 437 |
| 4056. THIORIDAZINE 50 MG TABLET | 00378061610 | 2003Q1 | 584.00 | 130.66 | 453.34 | 347 |
| 4057. THIORIDAZINE 50 MG TABLET | 00378061610 | 2003Q2 | 584.00 | 137.74 | 446.26 | 324 |
| 4058. THIORIDAZINE 50 MG TABLET | 00378061610 | 2003Q3 | 584.00 | 151.87 | 432.13 | 285 |
| 4059. THIORIDAZINE 50 MG TABLET | 00378061610 | 2003Q4 | 584.00 | 162.17 | 421.83 | 260 |
| 4060. THIORIDAZINE 50 MG TABLET | 00378061610 | 2004Q1 | 584.00 | 171.74 | 412.26 | 240 |
| 4061. THIORIDAZINE 50 MG TABLET | 00378061610 | 2004Q2 | 584.00 | 172.75 | 411.25 | 238 |
| 4062. THIORIDAZINE 50 MG TABLET | 00378061610 | 2004Q3 | 584.00 | 164.50 | 419.50 | 255 |
| 4063. THIORIDAZINE 50 MG TABLET | 00378061610 | 2004Q4 | 584.00 | 166.65 | 417.35 | 250 |
| 4064. THIORIDAZINE 100 MG TABLET | 00378061801 | 1994Q1 | 21.25 | * | - | - |
| 4065. THIORIDAZINE 100 MG TABLET | 00378061801 | 1994Q2 | 21.25 | 7.14 | 14.11 | 198 |
| 4066. THIORIDAZINE 100 MG TABLET | 00378061801 | 1994Q3 | 24.25 | 7.09 | 17.16 | 242 |
| 4067. THIORIDAZINE 100 MG TABLET | 00378061801 | 1994Q4 | 24.25 | 7.13 | 17.12 | 240 |
| 4068. THIORIDAZINE 100 MG TABLET | 00378061801 | 1995Q1 | 24.25 | 7.10 | 17.15 | 241 |
| 4069. THIORIDAZINE 100 MG TABLET | 00378061801 | 1995Q2 | 24.25 | 7.07 | 17.18 | 243 |
| 4070. THIORIDAZINE 100 MG TABLET | 00378061801 | 1995Q3 | 24.25 | 7.13 | 17.12 | 240 |
| 4071. THIORIDAZINE 100 MG TABLET | 00378061801 | 1995Q4 | 24.25 | 7.11 | 17.14 | 241 |
| 4072. THIORIDAZINE 100 MG TABLET | 00378061801 | 1996Q1 | 25.75 | 7.10 | 18.65 | 263 |
| 4073. THIORIDAZINE 100 MG TABLET | 00378061801 | 1996Q2 | 25.75 | 7.10 | 18.65 | 263 |
| 4074. THIORIDAZINE 100 MG TABLET | 00378061801 | 1996Q3 | 25.75 | 7.08 | 18.67 | 264 |
| 4075. THIORIDAZINE 100 MG TABLET | 00378061801 | 1996Q4 | 25.75 | 7.06 | 18.69 | 265 |
| 4076. THIORIDAZINE 100 MG TABLET | 00378061801 | 1997Q1 | 25.75 | 6.99 | 18.76 | 269 |
| 4077. THIORIDAZINE 100 MG TABLET | 00378061801 | 1997Q2 | 25.75 | 6.91 | 18.84 | 273 |
| 4078. THIORIDAZINE 100 MG TABLET | 00378061801 | 1997Q3 | 25.75 | 6.82 | 18.93 | 278 |
| 4079. THIORIDAZINE 100 MG TABLET | 00378061801 | 1997Q4 | 25.75 | 6.67 | 19.08 | 286 |
| 4080. THIORIDAZINE 100 MG TABLET | 00378061801 | 1998Q1 | 25.75 | 6.48 | 19.27 | 297 |
| 4081. THIORIDAZINE 100 MG TABLET | 00378061801 | 1998Q2 | 63.36 | 6.21 | 57.15 | 921 |
| 4082. THIORIDAZINE 100 MG TABLET | 00378061801 | 1998Q3 | 63.36 | 9.75 | 53.61 | 550 |
| 4083. THIORIDAZINE 100 MG TABLET | 00378061801 | 1998Q4 | 63.36 | 21.07 | 42.29 | 201 |
| 4084. THIORIDAZINE 100 MG TABLET | 00378061801 | 1999Q1 | 63.36 | 20.79 | 42.57 | 205 |
| 4085. THIORIDAZINE 100 MG TABLET | 00378061801 | 1999Q2 | 63.36 | 20.53 | 42.83 | 209 |
| 4086. THIORIDAZINE 100 MG TABLET | 00378061801 | 1999Q3 | 63.36 | 15.58 | 47.78 | 307 |
| 4087. THIORIDAZINE 100 MG TABLET | 00378061801 | 1999Q4 | 63.36 | 20.91 | 42.45 | 203 |
| 4088. THIORIDAZINE 100 MG TABLET | 00378061801 | 2000Q1 | 66.50 | 20.86 | 45.64 | 219 |
| 4089. THIORIDAZINE 100 MG TABLET | 00378061801 | 2000Q2 | 66.50 | 21.28 | 45.22 | 213 |
| 4090. THIORIDAZINE 100 MG TABLET | 00378061801 | 2000Q3 | 66.50 | 19.29 | 47.21 | 245 |
| 4091. THIORIDAZINE 100 MG TABLET | 00378061801 | 2000Q4 | 66.50 | 15.52 | 50.98 | 329 |
| 4092. THIORIDAZINE 100 MG TABLET | 00378061801 | 2001Q1 | 66.50 | 11.28 | 55.22 | 490 |
| 4093. THIORIDAZINE 100 MG TABLET | 00378061801 | 2001Q2 | 66.50 | 1.73 | 64.77 | 3,737 |
| 4094. THIORIDAZINE 100 MG TABLET | 00378061801 | 2001Q3 | 66.50 | 4.29 | 62.21 | 1,450 |
| 4095. THIORIDAZINE 100 MG TABLET | 00378061801 | 2001Q4 | 66.50 | 7.55 | 58.95 | 781 |
| 4096. THIORIDAZINE 100 MG TABLET | 00378061801 | 2002Q1 | 66.50 | 9.37 | 57.13 | 610 |
| 4097. THIORIDAZINE 100 MG TABLET | 00378061801 | 2002Q2 | 66.50 | 9.48 | 57.02 | 602 |
| 4098. THIORIDAZINE 100 MG TABLET | 00378061801 | 2002Q3 | 66.50 | 13.18 | 53.32 | 405 |
| 4099. THIORIDAZINE 100 MG TABLET | 00378061801 | 2002Q4 | 66.50 | 15.92 | 50.58 | 318 |
| 4100. THIORIDAZINE 100 MG TABLET | 00378061801 | 2003Q1 | 66.50 | 18.58 | 47.92 | 258 |
| 4101. THIORIDAZINE 100 MG TABLET | 00378061801 | 2003Q2 | 66.50 | 19.36 | 47.14 | 244 |
| 4102. THIORIDAZINE 100 MG TABLET | 00378061801 | 2003Q3 | 66.50 | 19.93 | 46.57 | 234 |
| 4103. THIORIDAZINE 100 MG TABLET | 00378061801 | 2003Q4 | 66.50 | 21.17 | 45.33 | 214 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4104. THIORIDAZINE 100 MG TABLET | 00378061801 | 2004Q1 | 66.50 | 22.40 | 44.10 | 197 |
| 4105. THIORIDAZINE 100 MG TABLET | 00378061801 | 2004Q2 | 66.50 | 23.07 | 43.43 | 188 |
| 4106. THIORIDAZINE 100 MG TABLET | 00378061801 | 2004Q3 | 66.50 | 22.26 | 44.24 | 199 |
| 4107. THIORIDAZINE 100 MG TABLET | 00378061801 | 2004Q4 | 66.50 | 21.45 | 45.05 | 210 |
| 4108. THIORIDAZINE 100 MG TABLET | 00378061810 | 1994Q1 | 212.50 | * | - | - |
| 4109. THIORIDAZINE 100 MG TABLET | 00378061810 | 1994Q2 | 212.50 | 71.40 | 141.10 | 198 |
| 4110. THIORIDAZINE 100 MG TABLET | 00378061810 | 1994Q3 | 242.50 | 70.88 | 171.62 | 242 |
| 4111. THIORIDAZINE 100 MG TABLET | 00378061810 | 1994Q4 | 242.50 | 71.28 | 171.22 | 240 |
| 4112. THIORIDAZINE 100 MG TABLET | 00378061810 | 1995Q1 | 242.50 | 71.01 | 171.49 | 241 |
| 4113. THIORIDAZINE 100 MG TABLET | 00378061810 | 1995Q2 | 242.50 | 70.75 | 171.75 | 243 |
| 4114. THIORIDAZINE 100 MG TABLET | 00378061810 | 1995Q3 | 242.50 | 71.32 | 171.18 | 240 |
| 4115. THIORIDAZINE 100 MG TABLET | 00378061810 | 1995Q4 | 242.50 | 71.13 | 171.37 | 241 |
| 4116. THIORIDAZINE 100 MG TABLET | 00378061810 | 1996Q1 | 257.50 | 70.95 | 186.55 | 263 |
| 4117. THIORIDAZINE 100 MG TABLET | 00378061810 | 1996Q2 | 257.50 | 71.01 | 186.49 | 263 |
| 4118. THIORIDAZINE 100 MG TABLET | 00378061810 | 1996Q3 | 257.50 | 70.77 | 186.73 | 264 |
| 4119. THIORIDAZINE 100 MG TABLET | 00378061810 | 1996Q4 | 257.50 | 70.62 | 186.88 | 265 |
| 4120. THIORIDAZINE 100 MG TABLET | 00378061810 | 1997Q1 | 257.50 | 69.88 | 187.62 | 269 |
| 4121. THIORIDAZINE 100 MG TABLET | 00378061810 | 1997Q2 | 257.50 | 69.09 | 188.41 | 273 |
| 4122. THIORIDAZINE 100 MG TABLET | 00378061810 | 1997Q3 | 257.50 | 68.19 | 189.31 | 278 |
| 4123. THIORIDAZINE 100 MG TABLET | 00378061810 | 1997Q4 | 257.50 | 66.68 | 190.82 | 286 |
| 4124. THIORIDAZINE 100 MG TABLET | 00378061810 | 1998Q1 | 257.50 | 64.83 | 192.67 | 297 |
| 4125. THIORIDAZINE 100 MG TABLET | 00378061810 | 1998Q2 | 633.60 | 62.05 | 571.55 | 921 |
| 4126. THIORIDAZINE 100 MG TABLET | 00378061810 | 1998Q3 | 633.60 | 97.51 | 536.09 | 550 |
| 4127. THIORIDAZINE 100 MG TABLET | 00378061810 | 1998Q4 | 633.60 | 210.67 | 422.93 | 201 |
| 4128. THIORIDAZINE 100 MG TABLET | 00378061810 | 1999Q1 | 633.60 | 207.86 | 425.74 | 205 |
| 4129. THIORIDAZINE 100 MG TABLET | 00378061810 | 1999Q2 | 633.60 | 205.30 | 428.30 | 209 |
| 4130. THIORIDAZINE 100 MG TABLET | 00378061810 | 1999Q3 | 633.60 | 155.84 | 477.76 | 307 |
| 4131. THIORIDAZINE 100 MG TABLET | 00378061810 | 1999Q4 | 633.60 | 209.06 | 424.54 | 203 |
| 4132. THIORIDAZINE 100 MG TABLET | 00378061810 | 2000Q1 | 665.00 | 208.63 | 456.37 | 219 |
| 4133. THIORIDAZINE 100 MG TABLET | 00378061810 | 2000Q2 | 665.00 | 212.77 | 452.23 | 213 |
| 4134. THIORIDAZINE 100 MG TABLET | 00378061810 | 2000Q3 | 665.00 | 192.90 | 472.10 | 245 |
| 4135. THIORIDAZINE 100 MG TABLET | 00378061810 | 2000Q4 | 665.00 | 155.16 | 509.84 | 329 |
| 4136. THIORIDAZINE 100 MG TABLET | 00378061810 | 2001Q1 | 665.00 | 112.80 | 552.20 | 490 |
| 4137. THIORIDAZINE 100 MG TABLET | 00378061810 | 2001Q2 | 665.00 | 17.33 | 647.67 | 3,737 |
| 4138. THIORIDAZINE 100 MG TABLET | 00378061810 | 2001Q3 | 665.00 | 42.91 | 622.09 | 1,450 |
| 4139. THIORIDAZINE 100 MG TABLET | 00378061810 | 2001Q4 | 665.00 | 75.47 | 589.53 | 781 |
| 4140. THIORIDAZINE 100 MG TABLET | 00378061810 | 2002Q1 | 665.00 | 93.70 | 571.30 | 610 |
| 4141. THIORIDAZINE 100 MG TABLET | 00378061810 | 2002Q2 | 665.00 | 94.78 | 570.22 | 602 |
| 4142. THIORIDAZINE 100 MG TABLET | 00378061810 | 2002Q3 | 665.00 | 131.81 | 533.19 | 405 |
| 4143. THIORIDAZINE 100 MG TABLET | 00378061810 | 2002Q4 | 665.00 | 159.17 | 505.83 | 318 |
| 4144. THIORIDAZINE 100 MG TABLET | 00378061810 | 2003Q1 | 665.00 | 185.82 | 479.18 | 258 |
| 4145. THIORIDAZINE 100 MG TABLET | 00378061810 | 2003Q2 | 665.00 | 193.58 | 471.42 | 244 |
| 4146. THIORIDAZINE 100 MG TABLET | 00378061810 | 2003Q3 | 665.00 | 199.31 | 465.69 | 234 |
| 4147. THIORIDAZINE 100 MG TABLET | 00378061810 | 2003Q4 | 665.00 | 211.74 | 453.26 | 214 |
| 4148. THIORIDAZINE 100 MG TABLET | 00378061810 | 2004Q1 | 665.00 | 224.01 | 440.99 | 197 |
| 4149. THIORIDAZINE 100 MG TABLET | 00378061810 | 2004Q2 | 665.00 | 230.65 | 434.35 | 188 |
| 4150. THIORIDAZINE 100 MG TABLET | 00378061810 | 2004Q3 | 665.00 | 222.55 | 442.45 | 199 |
| 4151. THIORIDAZINE 100 MG TABLET | 00378061810 | 2004Q4 | 665.00 | 214.47 | 450.53 | 210 |
| 4152. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1994Q1 | 25.58 | * | - | - |
| 4153. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1994Q2 | 25.58 | 9.25 | 16.33 | 177 |
| 4154. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1994Q3 | 31.95 | 9.34 | 22.61 | 242 |
| 4155. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1994Q4 | 31.95 | 9.38 | 22.57 | 241 |
| 4156. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1995Q1 | 31.95 | 9.34 | 22.61 | 242 |
| 4157. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1995Q2 | 31.95 | 9.28 | 22.67 | 244 |
| 4158. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1995Q3 | 33.50 | 9.25 | 24.25 | 262 |
| 4159. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1995Q4 | 33.50 | 9.21 | 24.29 | 264 |
| 4160. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1996Q1 | 33.70 | 9.19 | 24.51 | 267 |
| 4161. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1996Q2 | 33.70 | 9.22 | 24.48 | 266 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4162. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1996Q3 | 35.95 | 9.16 | 26.79 | 292 |
| 4163. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1996Q4 | 29.84 | 9.16 | 20.68 | 226 |
| 4164. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1997Q1 | 33.70 | 8.92 | 24.78 | 278 |
| 4165. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1997Q2 | 33.70 | 8.48 | 25.22 | 297 |
| 4166. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1997Q3 | 33.70 | 8.15 | 25.55 | 313 |
| 4167. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1997Q4 | 33.70 | 7.87 | 25.83 | 328 |
| 4168. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1998Q1 | 33.70 | 7.72 | 25.98 | 337 |
| 4169. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1998Q2 | 54.97 | 7.71 | 47.26 | 613 |
| 4170. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1998Q3 | 54.97 | 7.77 | 47.20 | 607 |
| 4171. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1998Q4 | 54.97 | 7.66 | 47.31 | 618 |
| 4172. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1999Q1 | 54.97 | 7.53 | 47.44 | 630 |
| 4173. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1999Q2 | 54.97 | 7.61 | 47.36 | 623 |
| 4174. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1999Q3 | 54.97 | 6.99 | 47.98 | 687 |
| 4175. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 1999Q4 | 54.97 | 7.03 | 47.94 | 682 |
| 4176. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2000Q1 | 57.70 | 6.84 | 50.86 | 743 |
| 4177. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2000Q2 | 57.70 | 7.68 | 50.02 | 651 |
| 4178. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2000Q3 | 57.70 | 7.29 | 50.41 | 692 |
| 4179. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2000Q4 | 57.70 | 7.54 | 50.16 | 665 |
| 4180. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2001Q1 | 57.70 | 7.35 | 50.35 | 685 |
| 4181. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2001Q2 | 57.70 | 5.60 | 52.10 | 930 |
| 4182. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2001Q3 | 57.70 | 6.32 | 51.38 | 813 |
| 4183. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2001Q4 | 57.70 | 7.27 | 50.43 | 694 |
| 4184. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2002Q1 | 57.70 | 7.70 | 50.00 | 649 |
| 4185. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2002Q2 | 57.70 | 7.73 | 49.97 | 646 |
| 4186. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2002Q3 | 57.70 | 8.16 | 49.54 | 607 |
| 4187. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2002Q4 | 57.70 | 8.33 | 49.37 | 593 |
| 4188. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2003Q1 | 57.70 | 9.39 | 48.31 | 515 |
| 4189. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2003Q2 | 57.70 | 11.25 | 46.45 | 413 |
| 4190. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2003Q3 | 57.70 | 13.45 | 44.25 | 329 |
| 4191. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2003Q4 | 57.70 | 13.75 | 43.95 | 320 |
| 4192. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2004Q1 | 57.70 | 14.56 | 43.14 | 296 |
| 4193. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2004Q2 | 57.70 | 15.43 | 42.27 | 274 |
| 4194. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2004Q3 | 57.70 | 15.34 | 42.36 | 276 |
| 4195. METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 2004Q4 | 57.70 | 15.37 | 42.33 | 275 |
| 4196. ATENOLOL 100 MG TABLET | 00378075701 | 1994Q1 | * | * | - | - |
| 4197. ATENOLOL 100 MG TABLET | 00378075701 | 1994Q2 | * | 11.36 | - | - |
| 4198. ATENOLOL 100 MG TABLET | 00378075701 | 1994Q3 | 101.50 | 7.75 | 93.75 | 1,209 |
| 4199. ATENOLOL 100 MG TABLET | 00378075701 | 1994Q4 | 101.50 | 7.95 | 93.55 | 1,177 |
| 4200. ATENOLOL 100 MG TABLET | 00378075701 | 1995Q1 | 101.50 | 7.64 | 93.86 | 1,228 |
| 4201. ATENOLOL 100 MG TABLET | 00378075701 | 1995Q2 | 101.50 | 7.60 | 93.90 | 1,235 |
| 4202. ATENOLOL 100 MG TABLET | 00378075701 | 1995Q3 | 121.75 | 8.41 | 113.34 | 1,348 |
| 4203. ATENOLOL 100 MG TABLET | 00378075701 | 1995Q4 | 121.75 | 8.54 | 113.21 | 1,325 |
| 4204. ATENOLOL 100 MG TABLET | 00378075701 | 1996Q1 | 104.50 | 7.55 | 96.95 | 1,283 |
| 4205. ATENOLOL 100 MG TABLET | 00378075701 | 1996Q2 | 104.50 | 7.59 | 96.91 | 1,276 |
| 4206. ATENOLOL 100 MG TABLET | 00378075701 | 1996Q3 | 137.50 | 6.39 | 131.11 | 2,052 |
| 4207. ATENOLOL 100 MG TABLET | 00378075701 | 1996Q4 | 99.13 | 4.63 | 94.50 | 2,042 |
| 4208. ATENOLOL 100 MG TABLET | 00378075701 | 1997Q1 | 103.90 | 4.66 | 99.24 | 2,130 |
| 4209. ATENOLOL 100 MG TABLET | 00378075701 | 1997Q2 | 103.90 | 4.43 | 99.47 | 2,245 |
| 4210. ATENOLOL 100 MG TABLET | 00378075701 | 1997Q3 | 103.90 | 4.25 | 99.65 | 2,347 |
| 4211. ATENOLOL 100 MG TABLET | 00378075701 | 1997Q4 | 103.90 | 4.06 | 99.84 | 2,456 |
| 4212. ATENOLOL 100 MG TABLET | 00378075701 | 1998Q1 | 103.90 | 3.67 | 100.23 | 2,734 |
| 4213. ATENOLOL 100 MG TABLET | 00378075701 | 1998Q2 | 103.90 | 3.43 | 100.47 | 2,925 |
| 4214. ATENOLOL 100 MG TABLET | 00378075701 | 1998Q3 | 103.90 | 3.34 | 100.56 | 3,009 |
| 4215. ATENOLOL 100 MG TABLET | 00378075701 | 1998Q4 | 103.90 | 3.25 | 100.65 | 3,101 |
| 4216. ATENOLOL 100 MG TABLET | 00378075701 | 1999Q1 | 103.90 | 3.26 | 100.64 | 3,088 |
| 4217. ATENOLOL 100 MG TABLET | 00378075701 | 1999Q2 | 103.90 | 3.29 | 100.61 | 3,058 |
| 4218. ATENOLOL 100 MG TABLET | 00378075701 | 1999Q3 | 138.00 | 3.15 | 134.85 | 4,276 |
| 4219. ATENOLOL 100 MG TABLET | 00378075701 | 1999Q4 | 138.00 | 2.94 | 135.06 | 4,593 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4220. ATENOLOL 100 MG TABLET | 00378075701 | 2000Q1 | 144.90 | 2.88 | 142.02 | 4,926 |
| 4221. ATENOLOL 100 MG TABLET | 00378075701 | 2000Q2 | 103.50 | 2.68 | 100.82 | 3,761 |
| 4222. ATENOLOL 100 MG TABLET | 00378075701 | 2000Q3 | 103.50 | 2.37 | 101.13 | 4,267 |
| 4223. ATENOLOL 100 MG TABLET | 00378075701 | 2000Q4 | 103.50 | 2.73 | 100.77 | 3,687 |
| 4224. ATENOLOL 100 MG TABLET | 00378075701 | 2001Q1 | 103.50 | 2.53 | 100.97 | 3,996 |
| 4225. ATENOLOL 100 MG TABLET | 00378075701 | 2001Q2 | 103.50 | 2.57 | 100.93 | 3,933 |
| 4226. ATENOLOL 100 MG TABLET | 00378075701 | 2001Q3 | 103.50 | 2.70 | 100.80 | 3,736 |
| 4227. ATENOLOL 100 MG TABLET | 00378075701 | 2001Q4 | 103.50 | 3.23 | 100.27 | 3,105 |
| 4228. ATENOLOL 100 MG TABLET | 00378075701 | 2002Q1 | 103.50 | 4.89 | 98.61 | 2,016 |
| 4229. ATENOLOL 100 MG TABLET | 00378075701 | 2002Q2 | 103.50 | 7.00 | 96.50 | 1,379 |
| 4230. ATENOLOL 100 MG TABLET | 00378075701 | 2002Q3 | 103.50 | 6.64 | 96.86 | 1,459 |
| 4231. ATENOLOL 100 MG TABLET | 00378075701 | 2002Q4 | 103.50 | 6.11 | 97.39 | 1,594 |
| 4232. ATENOLOL 100 MG TABLET | 00378075701 | 2003Q1 | 103.50 | 5.30 | 98.20 | 1,851 |
| 4233. ATENOLOL 100 MG TABLET | 00378075701 | 2003Q2 | 121.80 | 7.28 | 114.52 | 1,573 |
| 4234. ATENOLOL 100 MG TABLET | 00378075701 | 2003Q3 | 121.80 | 8.42 | 113.38 | 1,346 |
| 4235. ATENOLOL 100 MG TABLET | 00378075701 | 2003Q4 | 121.80 | 9.08 | 112.72 | 1,242 |
| 4236. ATENOLOL 100 MG TABLET | 00378075701 | 2004Q1 | 121.80 | 9.53 | 112.27 | 1,179 |
| 4237. ATENOLOL 100 MG TABLET | 00378075701 | 2004Q2 | 121.80 | 8.73 | 113.07 | 1,296 |
| 4238. ATENOLOL 100 MG TABLET | 00378075701 | 2004Q3 | 121.80 | 9.34 | 112.46 | 1,203 |
| 4239. ATENOLOL 100 MG TABLET | 00378075701 | 2004Q4 | 121.80 | 9.02 | 112.78 | 1,250 |
| 4240. LORAZEPAM 2 MG TABLET | 00378077701 | 1994Q1 | 23.50 | * | - | - |
| 4241. LORAZEPAM 2 MG TABLET | 00378077701 | 1994Q2 | 23.50 | 2.13 | 21.37 | 1,004 |
| 4242. LORAZEPAM 2 MG TABLET | 00378077701 | 1994Q3 | 27.95 | 2.26 | 25.69 | 1,135 |
| 4243. LORAZEPAM 2 MG TABLET | 00378077701 | 1994Q4 | 27.95 | 2.31 | 25.64 | 1,109 |
| 4244. LORAZEPAM 2 MG TABLET | 00378077701 | 1995Q1 | 27.95 | 2.29 | 25.66 | 1,122 |
| 4245. LORAZEPAM 2 MG TABLET | 00378077701 | 1995Q2 | 27.95 | 2.34 | 25.61 | 1,095 |
| 4246. LORAZEPAM 2 MG TABLET | 00378077701 | 1995Q3 | 29.95 | 2.47 | 27.48 | 1,111 |
| 4247. LORAZEPAM 2 MG TABLET | 00378077701 | 1995Q4 | 29.95 | 2.46 | 27.49 | 1,119 |
| 4248. LORAZEPAM 2 MG TABLET | 00378077701 | 1996Q1 | 30.95 | 2.45 | 28.50 | 1,165 |
| 4249. LORAZEPAM 2 MG TABLET | 00378077701 | 1996Q2 | 30.95 | 2.44 | 28.51 | 1,168 |
| 4250. LORAZEPAM 2 MG TABLET | 00378077701 | 1996Q3 | 31.95 | 2.42 | 29.53 | 1,222 |
| 4251. LORAZEPAM 2 MG TABLET | 00378077701 | 1996Q4 | 31.95 | 2.42 | 29.53 | 1,221 |
| 4252. LORAZEPAM 2 MG TABLET | 00378077701 | 1997Q1 | 31.95 | 2.35 | 29.60 | 1,259 |
| 4253. LORAZEPAM 2 MG TABLET | 00378077701 | 1997Q2 | 31.95 | 2.25 | 29.70 | 1,322 |
| 4254. LORAZEPAM 2 MG TABLET | 00378077701 | 1997Q3 | 31.95 | 2.11 | 29.84 | 1,416 |
| 4255. LORAZEPAM 2 MG TABLET | 00378077701 | 1997Q4 | 31.95 | 2.04 | 29.91 | 1,469 |
| 4256. LORAZEPAM 2 MG TABLET | 00378077701 | 1998Q1 | 122.11 | 2.02 | 120.09 | 5,943 |
| 4257. LORAZEPAM 2 MG TABLET | 00378077701 | 1998Q2 | 122.11 | 33.78 | 88.33 | 262 |
| 4258. LORAZEPAM 2 MG TABLET | 00378077701 | 1998Q3 | 122.11 | 58.07 | 64.04 | 110 |
| 4259. LORAZEPAM 2 MG TABLET | 00378077701 | 1998Q4 | 122.11 | 58.36 | 63.75 | 109 |
| 4260. LORAZEPAM 2 MG TABLET | 00378077701 | 1999Q1 | 122.11 | 58.04 | 64.07 | 110 |
| 4261. LORAZEPAM 2 MG TABLET | 00378077701 | 1999Q2 | 122.11 | 56.04 | 66.07 | 118 |
| 4262. LORAZEPAM 2 MG TABLET | 00378077701 | 1999Q3 | 122.11 | 52.77 | 69.34 | 131 |
| 4263. LORAZEPAM 2 MG TABLET | 00378077701 | 1999Q4 | 122.11 | 51.25 | 70.86 | 138 |
| 4264. LORAZEPAM 2 MG TABLET | 00378077701 | 2000Q1 | 128.20 | 46.25 | 81.95 | 177 |
| 4265. LORAZEPAM 2 MG TABLET | 00378077701 | 2000Q2 | 128.20 | 49.31 | 78.89 | 160 |
| 4266. LORAZEPAM 2 MG TABLET | 00378077701 | 2000Q3 | 128.45 | 44.82 | 83.63 | 187 |
| 4267. LORAZEPAM 2 MG TABLET | 00378077701 | 2000Q4 | 128.45 | 35.69 | 92.76 | 260 |
| 4268. LORAZEPAM 2 MG TABLET | 00378077701 | 2001Q1 | 128.45 | 29.33 | 99.12 | 338 |
| 4269. LORAZEPAM 2 MG TABLET | 00378077701 | 2001Q2 | 128.45 | 14.74 | 113.71 | 771 |
| 4270. LORAZEPAM 2 MG TABLET | 00378077701 | 2001Q3 | 128.45 | 21.90 | 106.55 | 486 |
| 4271. LORAZEPAM 2 MG TABLET | 00378077701 | 2001Q4 | 128.45 | 16.26 | 112.19 | 690 |
| 4272. LORAZEPAM 2 MG TABLET | 00378077701 | 2002Q1 | 128.45 | 20.10 | 108.35 | 539 |
| 4273. LORAZEPAM 2 MG TABLET | 00378077701 | 2002Q2 | 128.45 | 17.54 | 110.91 | 633 |
| 4274. LORAZEPAM 2 MG TABLET | 00378077701 | 2002Q3 | 128.45 | 12.49 | 115.96 | 928 |
| 4275. LORAZEPAM 2 MG TABLET | 00378077701 | 2002Q4 | 128.45 | 22.32 | 106.13 | 476 |
| 4276. LORAZEPAM 2 MG TABLET | 00378077701 | 2003Q1 | 128.45 | 17.14 | 111.31 | 649 |
| 4277. LORAZEPAM 2 MG TABLET | 00378077701 | 2003Q2 | 128.45 | 17.87 | 110.58 | 619 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4278. LORAZEPAM 2 MG TABLET | 00378077701 | 2003Q3 | 128.45 | 12.35 | 116.10 | 940 |
| 4279. LORAZEPAM 2 MG TABLET | 00378077701 | 2003Q4 | 128.45 | 7.33 | 121.12 | 1,653 |
| 4280. LORAZEPAM 2 MG TABLET | 00378077701 | 2004Q1 | 128.45 | 12.04 | 116.41 | 967 |
| 4281. LORAZEPAM 2 MG TABLET | 00378077701 | 2004Q2 | 128.45 | 12.73 | 115.72 | 909 |
| 4282. LORAZEPAM 2 MG TABLET | 00378077701 | 2004Q3 | 128.45 | 11.04 | 117.41 | 1,064 |
| 4283. LORAZEPAM 2 MG TABLET | 00378077701 | 2004Q4 | 128.45 | 12.71 | 115.74 | 911 |
| 4284. LORAZEPAM 2 MG TABLET | 00378077705 | 1994Q2 | 117.50 | 10.64 | 106.86 | 1,004 |
| 4285. LORAZEPAM 2 MG TABLET | 00378077705 | 1994Q3 | 139.75 | 11.31 | 128.44 | 1,135 |
| 4286. LORAZEPAM 2 MG TABLET | 00378077705 | 1994Q4 | 139.75 | 11.56 | 128.19 | 1,109 |
| 4287. LORAZEPAM 2 MG TABLET | 00378077705 | 1995Q1 | 139.75 | 11.44 | 128.31 | 1,122 |
| 4288. LORAZEPAM 2 MG TABLET | 00378077705 | 1995Q2 | 139.75 | 11.69 | 128.06 | 1,095 |
| 4289. LORAZEPAM 2 MG TABLET | 00378077705 | 1995Q3 | 149.75 | 12.36 | 137.39 | 1,111 |
| 4290. LORAZEPAM 2 MG TABLET | 00378077705 | 1995Q4 | 149.75 | 12.28 | 137.47 | 1,119 |
| 4291. LORAZEPAM 2 MG TABLET | 00378077705 | 1996Q1 | 154.75 | 12.23 | 142.52 | 1,165 |
| 4292. LORAZEPAM 2 MG TABLET | 00378077705 | 1996Q2 | 154.75 | 12.21 | 142.54 | 1,168 |
| 4293. LORAZEPAM 2 MG TABLET | 00378077705 | 1996Q3 | 159.75 | 12.08 | 147.67 | 1,222 |
| 4294. LORAZEPAM 2 MG TABLET | 00378077705 | 1996Q4 | 159.75 | 12.09 | 147.66 | 1,221 |
| 4295. LORAZEPAM 2 MG TABLET | 00378077705 | 1997Q1 | 159.75 | 11.75 | 148.00 | 1,259 |
| 4296. LORAZEPAM 2 MG TABLET | 00378077705 | 1997Q2 | 159.75 | 11.24 | 148.51 | 1,322 |
| 4297. LORAZEPAM 2 MG TABLET | 00378077705 | 1997Q3 | 159.75 | 10.54 | 149.21 | 1,416 |
| 4298. LORAZEPAM 2 MG TABLET | 00378077705 | 1997Q4 | 159.75 | 10.18 | 149.57 | 1,469 |
| 4299. LORAZEPAM 2 MG TABLET | 00378077705 | 1998Q1 | 610.55 | 10.10 | 600.45 | 5,943 |
| 4300. LORAZEPAM 2 MG TABLET | 00378077705 | 1998Q2 | 610.55 | 168.88 | 441.67 | 262 |
| 4301. LORAZEPAM 2 MG TABLET | 00378077705 | 1998Q3 | 610.55 | 290.35 | 320.20 | 110 |
| 4302. LORAZEPAM 2 MG TABLET | 00378077705 | 1998Q4 | 610.55 | 291.78 | 318.77 | 109 |
| 4303. LORAZEPAM 2 MG TABLET | 00378077705 | 1999Q1 | 610.55 | 290.22 | 320.33 | 110 |
| 4304. LORAZEPAM 2 MG TABLET | 00378077705 | 1999Q2 | 610.55 | 280.21 | 330.34 | 118 |
| 4305. LORAZEPAM 2 MG TABLET | 00378077705 | 1999Q3 | 610.55 | 263.83 | 346.72 | 131 |
| 4306. LORAZEPAM 2 MG TABLET | 00378077705 | 1999Q4 | 610.55 | 256.24 | 354.31 | 138 |
| 4307. LORAZEPAM 2 MG TABLET | 00378077705 | 2000Q1 | 641.00 | 231.25 | 409.75 | 177 |
| 4308. LORAZEPAM 2 MG TABLET | 00378077705 | 2000Q2 | 641.00 | 246.57 | 394.43 | 160 |
| 4309. LORAZEPAM 2 MG TABLET | 00378077705 | 2000Q3 | 642.25 | 224.08 | 418.17 | 187 |
| 4310. LORAZEPAM 2 MG TABLET | 00378077705 | 2000Q4 | 642.25 | 178.47 | 463.78 | 260 |
| 4311. LORAZEPAM 2 MG TABLET | 00378077705 | 2001Q1 | 642.25 | 146.67 | 495.58 | 338 |
| 4312. LORAZEPAM 2 MG TABLET | 00378077705 | 2001Q2 | 642.25 | 73.71 | 568.54 | 771 |
| 4313. LORAZEPAM 2 MG TABLET | 00378077705 | 2001Q3 | 642.25 | 109.52 | 532.73 | 486 |
| 4314. LORAZEPAM 2 MG TABLET | 00378077705 | 2001Q4 | 642.25 | 81.30 | 560.95 | 690 |
| 4315. LORAZEPAM 2 MG TABLET | 00378077705 | 2002Q1 | 642.25 | 100.49 | 541.76 | 539 |
| 4316. LORAZEPAM 2 MG TABLET | 00378077705 | 2002Q2 | 642.25 | 87.68 | 554.57 | 633 |
| 4317. LORAZEPAM 2 MG TABLET | 00378077705 | 2002Q3 | 642.25 | 62.47 | 579.78 | 928 |
| 4318. LORAZEPAM 2 MG TABLET | 00378077705 | 2002Q4 | 642.25 | 111.59 | 530.66 | 476 |
| 4319. LORAZEPAM 2 MG TABLET | 00378077705 | 2003Q1 | 642.25 | 85.69 | 556.56 | 649 |
| 4320. LORAZEPAM 2 MG TABLET | 00378077705 | 2003Q2 | 642.25 | 89.37 | 552.88 | 619 |
| 4321. LORAZEPAM 2 MG TABLET | 00378077705 | 2003Q3 | 642.25 | 61.74 | 580.51 | 940 |
| 4322. LORAZEPAM 2 MG TABLET | 00378077705 | 2003Q4 | 642.25 | 36.63 | 605.62 | 1,653 |
| 4323. LORAZEPAM 2 MG TABLET | 00378077705 | 2004Q1 | 642.25 | 60.21 | 582.04 | 967 |
| 4324. LORAZEPAM 2 MG TABLET | 00378077705 | 2004Q2 | 642.25 | 63.66 | 578.59 | 909 |
| 4325. LORAZEPAM 2 MG TABLET | 00378077705 | 2004Q3 | 642.25 | 55.20 | 587.05 | 1,064 |
| 4326. LORAZEPAM 2 MG TABLET | 00378077705 | 2004Q4 | 642.25 | 63.53 | 578.72 | 911 |
| 4327. CLOZAPINE 25 MG TABLET | 00378082501 | 1999Q4 | 122.35 | 97.91 | 24.44 | 25 |
| 4328. CLOZAPINE 25 MG TABLET | 00378082501 | 2000Q1 | 128.47 | 97.01 | 31.46 | 32 |
| 4329. CLOZAPINE 25 MG TABLET | 00378082501 | 2000Q2 | 128.47 | 93.99 | 34.48 | 37 |
| 4330. CLOZAPINE 25 MG TABLET | 00378082501 | 2000Q3 | 128.47 | 89.59 | 38.88 | 43 |
| 4331. CLOZAPINE 25 MG TABLET | 00378082501 | 2000Q4 | 128.47 | 82.24 | 46.23 | 56 |
| 4332. CLOZAPINE 25 MG TABLET | 00378082501 | 2001Q1 | 128.47 | 69.96 | 58.51 | 84 |
| 4333. CLOZAPINE 25 MG TABLET | 00378082501 | 2001Q2 | 128.47 | 68.13 | 60.34 | 89 |
| 4334. CLOZAPINE 25 MG TABLET | 00378082501 | 2001Q3 | 128.47 | 52.12 | 76.35 | 146 |
| 4335. CLOZAPINE 25 MG TABLET | 00378082501 | 2001Q4 | 128.47 | 51.33 | 77.14 | 150 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4336. CLOZAPINE 25 MG TABLET | 00378082501 | 2002Q1 | 128.47 | 51.83 | 76.64 | 148 |
| 4337. CLOZAPINE 25 MG TABLET | 00378082501 | 2002Q2 | 131.94 | 41.39 | 90.55 | 219 |
| 4338. CLOZAPINE 25 MG TABLET | 00378082501 | 2002Q3 | 131.94 | 49.80 | 82.14 | 165 |
| 4339. CLOZAPINE 25 MG TABLET | 00378082501 | 2002Q4 | 131.94 | 51.64 | 80.30 | 155 |
| 4340. CLOZAPINE 25 MG TABLET | 00378082501 | 2003Q1 | 131.94 | 45.86 | 86.08 | 188 |
| 4341. CLOZAPINE 25 MG TABLET | 00378082501 | 2003Q2 | 131.94 | 45.28 | 86.66 | 191 |
| 4342. CLOZAPINE 25 MG TABLET | 00378082501 | 2003Q3 | 131.94 | 45.34 | 86.60 | 191 |
| 4343. CLOZAPINE 25 MG TABLET | 00378082501 | 2003Q4 | 131.94 | 43.09 | 88.85 | 206 |
| 4344. CLOZAPINE 25 MG TABLET | 00378082501 | 2004Q1 | 131.94 | 47.25 | 84.69 | 179 |
| 4345. CLOZAPINE 25 MG TABLET | 00378082501 | 2004Q2 | 131.94 | 41.95 | 89.99 | 215 |
| 4346. CLOZAPINE 25 MG TABLET | 00378082501 | 2004Q3 | 131.94 | 38.35 | 93.59 | 244 |
| 4347. CLOZAPINE 25 MG TABLET | 00378082501 | 2004Q4 | 131.94 | 37.91 | 94.03 | 248 |
| 4348. CLOZAPINE 100 MG TABLET | 00378086001 | 1999Q3 | 316.95 | * | - | - |
| 4349. CLOZAPINE 100 MG TABLET | 00378086001 | 1999Q4 | 316.95 | 254.05 | 62.90 | 25 |
| 4350. CLOZAPINE 100 MG TABLET | 00378086001 | 2000Q1 | 332.80 | 253.41 | 79.39 | 31 |
| 4351. CLOZAPINE 100 MG TABLET | 00378086001 | 2000Q2 | 332.80 | 237.23 | 95.57 | 40 |
| 4352. CLOZAPINE 100 MG TABLET | 00378086001 | 2000Q3 | 332.80 | 221.88 | 110.92 | 50 |
| 4353. CLOZAPINE 100 MG TABLET | 00378086001 | 2000Q4 | 332.80 | 208.16 | 124.64 | 60 |
| 4354. CLOZAPINE 100 MG TABLET | 00378086001 | 2001Q1 | 332.80 | 192.76 | 140.04 | 73 |
| 4355. CLOZAPINE 100 MG TABLET | 00378086001 | 2001Q2 | 332.80 | 182.76 | 150.04 | 82 |
| 4356. CLOZAPINE 100 MG TABLET | 00378086001 | 2001Q3 | 332.80 | 133.14 | 199.66 | 150 |
| 4357. CLOZAPINE 100 MG TABLET | 00378086001 | 2001Q4 | 332.80 | 130.55 | 202.25 | 155 |
| 4358. CLOZAPINE 100 MG TABLET | 00378086001 | 2002Q1 | 332.80 | 130.40 | 202.40 | 155 |
| 4359. CLOZAPINE 100 MG TABLET | 00378086001 | 2002Q2 | 341.86 | 94.85 | 247.01 | 260 |
| 4360. CLOZAPINE 100 MG TABLET | 00378086001 | 2002Q3 | 341.86 | 119.25 | 222.61 | 187 |
| 4361. CLOZAPINE 100 MG TABLET | 00378086001 | 2002Q4 | 341.86 | 117.64 | 224.22 | 191 |
| 4362. CLOZAPINE 100 MG TABLET | 00378086001 | 2003Q1 | 341.86 | 104.70 | 237.16 | 227 |
| 4363. CLOZAPINE 100 MG TABLET | 00378086001 | 2003Q2 | 341.86 | 112.97 | 228.89 | 203 |
| 4364. CLOZAPINE 100 MG TABLET | 00378086001 | 2003Q3 | 341.86 | 123.68 | 218.18 | 176 |
| 4365. CLOZAPINE 100 MG TABLET | 00378086001 | 2003Q4 | 341.86 | 123.60 | 218.26 | 177 |
| 4366. CLOZAPINE 100 MG TABLET | 00378086001 | 2004Q1 | 341.86 | 114.20 | 227.66 | 199 |
| 4367. CLOZAPINE 100 MG TABLET | 00378086001 | 2004Q2 | 341.86 | 100.40 | 241.46 | 240 |
| 4368. CLOZAPINE 100 MG TABLET | 00378086001 | 2004Q3 | 341.86 | 92.75 | 249.11 | 269 |
| 4369. CLOZAPINE 100 MG TABLET | 00378086001 | 2004Q4 | 341.86 | 83.58 | 258.28 | 309 |
| 4370. CLOZAPINE 100 MG TABLET | 00378086005 | 2001Q3 | 1664.00 | 665.69 | 998.31 | 150 |
| 4371. CLOZAPINE 100 MG TABLET | 00378086005 | 2001Q4 | 1664.00 | 652.74 | 1,011.26 | 155 |
| 4372. CLOZAPINE 100 MG TABLET | 00378086005 | 2002Q1 | 1664.00 | 652.02 | 1,011.98 | 155 |
| 4373. CLOZAPINE 100 MG TABLET | 00378086005 | 2002Q2 | 1709.30 | 474.24 | 1,235.06 | 260 |
| 4374. CLOZAPINE 100 MG TABLET | 00378086005 | 2002Q3 | 1709.30 | 596.23 | 1,113.07 | 187 |
| 4375. CLOZAPINE 100 MG TABLET | 00378086005 | 2002Q4 | 1709.30 | 588.18 | 1,121.12 | 191 |
| 4376. CLOZAPINE 100 MG TABLET | 00378086005 | 2003Q1 | 1709.30 | 523.50 | 1,185.80 | 227 |
| 4377. CLOZAPINE 100 MG TABLET | 00378086005 | 2003Q2 | 1709.30 | 564.87 | 1,144.43 | 203 |
| 4378. CLOZAPINE 100 MG TABLET | 00378086005 | 2003Q3 | 1709.30 | 618.41 | 1,090.89 | 176 |
| 4379. CLOZAPINE 100 MG TABLET | 00378086005 | 2003Q4 | 1709.30 | 618.00 | 1,091.30 | 177 |
| 4380. CLOZAPINE 100 MG TABLET | 00378086005 | 2004Q1 | 1709.30 | 571.01 | 1,138.29 | 199 |
| 4381. CLOZAPINE 100 MG TABLET | 00378086005 | 2004Q2 | 1709.30 | 502.00 | 1,207.30 | 240 |
| 4382. CLOZAPINE 100 MG TABLET | 00378086005 | 2004Q3 | 1709.30 | 463.74 | 1,245.56 | 269 |
| 4383. CLOZAPINE 100 MG TABLET | 00378086005 | 2004Q4 | 1709.30 | 417.91 | 1,291.39 | 309 |
| 4384. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1996Q3 | 35.32 | * | - | - |
| 4385. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1996Q4 | 35.32 | 28.73 | 6.59 | 23 |
| 4386. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1997Q1 | 35.32 | 26.69 | 8.63 | 32 |
| 4387. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1997Q2 | 35.32 | 24.38 | 10.94 | 45 |
| 4388. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1997Q3 | 35.32 | 23.96 | 11.36 | 47 |
| 4389. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1997Q4 | 35.32 | 22.16 | 13.16 | 59 |
| 4390. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1998Q1 | 35.32 | 22.18 | 13.14 | 59 |
| 4391. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1998Q2 | 35.32 | 22.56 | 12.76 | 57 |
| 4392. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1998Q3 | 35.32 | 22.75 | 12.57 | 55 |
| 4393. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1998Q4 | 39.25 | 22.41 | 16.84 | 75 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4394. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1999Q1 | 39.25 | 21.40 | 17.85 | 83 |
| 4395. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1999Q2 | 39.25 | 20.38 | 18.87 | 93 |
| 4396. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1999Q3 | 39.25 | 17.41 | 21.84 | 125 |
| 4397. NICARDIPINE 20 MG CAPSULE | 00378102077 | 1999Q4 | 39.25 | 17.15 | 22.10 | 129 |
| 4398. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2000Q1 | 41.20 | 17.07 | 24.13 | 141 |
| 4399. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2000Q2 | 41.20 | 15.81 | 25.39 | 161 |
| 4400. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2000Q3 | 41.20 | 14.63 | 26.57 | 182 |
| 4401. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2000Q4 | 41.20 | 10.53 | 30.67 | 291 |
| 4402. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2001Q1 | 41.20 | 6.52 | 34.68 | 532 |
| 4403. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2001Q2 | 41.20 | 5.92 | 35.28 | 596 |
| 4404. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2001Q3 | 41.20 | 6.44 | 34.76 | 540 |
| 4405. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2001Q4 | 41.20 | 6.92 | 34.28 | 495 |
| 4406. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2002Q1 | 41.20 | 7.96 | 33.24 | 418 |
| 4407. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2002Q2 | 41.20 | 6.85 | 34.35 | 502 |
| 4408. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2002Q3 | 41.20 | 9.40 | 31.80 | 338 |
| 4409. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2002Q4 | 41.20 | 10.01 | 31.19 | 311 |
| 4410. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2003Q1 | 41.20 | 9.23 | 31.97 | 346 |
| 4411. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2003Q2 | 41.20 | 9.50 | 31.70 | 334 |
| 4412. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2003Q3 | 41.20 | 6.31 | 34.89 | 553 |
| 4413. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2003Q4 | 41.20 | 3.81 | 37.39 | 982 |
| 4414. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2004Q1 | 41.20 | 4.34 | 36.86 | 849 |
| 4415. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2004Q2 | 41.20 | 3.48 | 37.72 | 1,083 |
| 4416. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2004Q3 | 41.20 | 5.45 | 35.75 | 656 |
| 4417. NICARDIPINE 20 MG CAPSULE | 00378102077 | 2004Q4 | 41.20 | 6.76 | 34.44 | 510 |
| 4418. DOXEPIN 10 MG CAPSULE | 00378104901 | 1994Q1 | 12.76 | * | - | - |
| 4419. DOXEPIN 10 MG CAPSULE | 00378104901 | 1994Q2 | 12.76 | 3.12 | 9.64 | 309 |
| 4420. DOXEPIN 10 MG CAPSULE | 00378104901 | 1994Q3 | 12.76 | 3.13 | 9.63 | 307 |
| 4421. DOXEPIN 10 MG CAPSULE | 00378104901 | 1994Q4 | 12.76 | 3.20 | 9.56 | 299 |
| 4422. DOXEPIN 10 MG CAPSULE | 00378104901 | 1995Q1 | 13.25 | 3.23 | 10.02 | 310 |
| 4423. DOXEPIN 10 MG CAPSULE | 00378104901 | 1995Q2 | 13.25 | 3.30 | 9.95 | 302 |
| 4424. DOXEPIN 10 MG CAPSULE | 00378104901 | 1995Q3 | 13.25 | 3.41 | 9.84 | 288 |
| 4425. DOXEPIN 10 MG CAPSULE | 00378104901 | 1995Q4 | 13.25 | 3.40 | 9.85 | 290 |
| 4426. DOXEPIN 10 MG CAPSULE | 00378104901 | 1996Q1 | 13.95 | 3.38 | 10.57 | 313 |
| 4427. DOXEPIN 10 MG CAPSULE | 00378104901 | 1996Q2 | 13.95 | 3.36 | 10.59 | 315 |
| 4428. DOXEPIN 10 MG CAPSULE | 00378104901 | 1996Q3 | 13.95 | 3.32 | 10.63 | 320 |
| 4429. DOXEPIN 10 MG CAPSULE | 00378104901 | 1996Q4 | 13.95 | 3.33 | 10.62 | 319 |
| 4430. DOXEPIN 10 MG CAPSULE | 00378104901 | 1997Q1 | 13.95 | 3.25 | 10.70 | 329 |
| 4431. DOXEPIN 10 MG CAPSULE | 00378104901 | 1997Q2 | 13.95 | 3.13 | 10.82 | 346 |
| 4432. DOXEPIN 10 MG CAPSULE | 00378104901 | 1997Q3 | 13.95 | 2.98 | 10.97 | 368 |
| 4433. DOXEPIN 10 MG CAPSULE | 00378104901 | 1997Q4 | 13.95 | 2.85 | 11.10 | 389 |
| 4434. DOXEPIN 10 MG CAPSULE | 00378104901 | 1998Q1 | 13.95 | 2.79 | 11.16 | 399 |
| 4435. DOXEPIN 10 MG CAPSULE | 00378104901 | 1998Q2 | 13.95 | 2.72 | 11.23 | 413 |
| 4436. DOXEPIN 10 MG CAPSULE | 00378104901 | 1998Q3 | 13.95 | 2.72 | 11.23 | 413 |
| 4437. DOXEPIN 10 MG CAPSULE | 00378104901 | 1998Q4 | 13.95 | 2.80 | 11.15 | 398 |
| 4438. DOXEPIN 10 MG CAPSULE | 00378104901 | 1999Q1 | 13.95 | 3.36 | 10.59 | 316 |
| 4439. DOXEPIN 10 MG CAPSULE | 00378104901 | 1999Q2 | 13.95 | 3.40 | 10.55 | 310 |
| 4440. DOXEPIN 10 MG CAPSULE | 00378104901 | 1999Q3 | 31.50 | 3.57 | 27.93 | 782 |
| 4441. DOXEPIN 10 MG CAPSULE | 00378104901 | 1999Q4 | 31.50 | 3.60 | 27.90 | 775 |
| 4442. DOXEPIN 10 MG CAPSULE | 00378104901 | 2000Q1 | 31.50 | 3.75 | 27.75 | 740 |
| 4443. DOXEPIN 10 MG CAPSULE | 00378104901 | 2000Q2 | 31.50 | 3.81 | 27.69 | 727 |
| 4444. DOXEPIN 10 MG CAPSULE | 00378104901 | 2000Q3 | 31.50 | 3.66 | 27.84 | 761 |
| 4445. DOXEPIN 10 MG CAPSULE | 00378104901 | 2000Q4 | 31.60 | 3.46 | 28.14 | 812 |
| 4446. DOXEPIN 10 MG CAPSULE | 00378104901 | 2001Q1 | 31.60 | 3.15 | 28.45 | 904 |
| 4447. DOXEPIN 10 MG CAPSULE | 00378104901 | 2001Q2 | 31.60 | 2.84 | 28.76 | 1,013 |
| 4448. DOXEPIN 10 MG CAPSULE | 00378104901 | 2001Q3 | 31.60 | 2.93 | 28.67 | 977 |
| 4449. DOXEPIN 10 MG CAPSULE | 00378104901 | 2001Q4 | 31.60 | 3.02 | 28.58 | 946 |
| 4450. DOXEPIN 10 MG CAPSULE | 00378104901 | 2002Q1 | 31.60 | 3.26 | 28.34 | 868 |
| 4451. DOXEPIN 10 MG CAPSULE | 00378104901 | 2002Q2 | 31.60 | 3.67 | 27.93 | 760 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4452. DOXEPIN 10 MG CAPSULE | 00378104901 | 2002Q3 | 31.60 | 3.57 | 28.03 | 786 |
| 4453. DOXEPIN 10 MG CAPSULE | 00378104901 | 2002Q4 | 31.60 | 3.57 | 28.03 | 786 |
| 4454. DOXEPIN 10 MG CAPSULE | 00378104901 | 2003Q1 | 31.60 | 3.50 | 28.10 | 803 |
| 4455. DOXEPIN 10 MG CAPSULE | 00378104901 | 2003Q2 | 31.60 | 3.67 | 27.93 | 761 |
| 4456. DOXEPIN 10 MG CAPSULE | 00378104901 | 2003Q3 | 31.60 | 3.67 | 27.93 | 761 |
| 4457. DOXEPIN 10 MG CAPSULE | 00378104901 | 2003Q4 | 31.60 | 3.57 | 28.03 | 785 |
| 4458. DOXEPIN 10 MG CAPSULE | 00378104901 | 2004Q1 | 31.60 | 3.57 | 28.03 | 785 |
| 4459. DOXEPIN 10 MG CAPSULE | 00378104901 | 2004Q2 | 31.60 | 3.54 | 28.06 | 794 |
| 4460. DOXEPIN 10 MG CAPSULE | 00378104901 | 2004Q3 | 31.60 | 3.41 | 28.19 | 826 |
| 4461. DOXEPIN 10 MG CAPSULE | 00378104901 | 2004Q4 | 31.60 | 3.43 | 28.17 | 822 |
| 4462. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2000Q3 | 80.30 | * | - | - |
| 4463. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2000Q4 | 80.30 | 14.51 | 65.79 | 453 |
| 4464. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2001Q1 | 80.30 | 13.13 | 67.17 | 511 |
| 4465. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2001Q2 | 80.30 | 17.30 | 63.00 | 364 |
| 4466. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2001Q3 | 80.30 | 17.42 | 62.88 | 361 |
| 4467. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2001Q4 | 80.30 | 8.53 | 71.77 | 842 |
| 4468. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2002Q1 | 80.30 | 11.32 | 68.98 | 610 |
| 4469. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2002Q2 | 80.30 | 11.66 | 68.64 | 589 |
| 4470. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2002Q3 | 80.30 | 16.05 | 64.25 | 400 |
| 4471. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2002Q4 | 80.30 | 16.46 | 63.84 | 388 |
| 4472. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2003Q1 | 80.30 | 11.88 | 68.42 | 576 |
| 4473. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2003Q2 | 80.30 | 10.77 | 69.53 | 645 |
| 4474. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2003Q3 | 80.30 | 2.65 | 77.65 | 2,931 |
| 4475. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2003Q4 | 80.30 | * | - | - |
| 4476. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2004Q1 | 80.30 | * | - | - |
| 4477. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2004Q2 | 80.30 | * | - | - |
| 4478. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2004Q3 | 80.30 | * | - | - |
| 4479. ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 2004Q4 | 80.30 | 1.49 | 78.81 | 5,295 |
| 4480. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2000Q3 | 102.00 | * | - | - |
| 4481. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2000Q4 | 102.00 | 26.12 | 75.88 | 290 |
| 4482. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2001Q1 | 102.00 | 41.98 | 60.02 | 143 |
| 4483. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2001Q2 | 102.00 | 31.62 | 70.38 | 223 |
| 4484. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2001Q3 | 102.00 | 21.79 | 80.21 | 368 |
| 4485. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2001Q4 | 102.00 | 5.03 | 96.97 | 1,927 |
| 4486. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2002Q1 | 102.00 | 1.14 | 100.86 | 8,814 |
| 4487. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2002Q2 | 102.00 | 8.43 | 93.57 | 1,110 |
| 4488. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2002Q3 | 102.00 | 12.88 | 89.12 | 692 |
| 4489. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2002Q4 | 102.00 | 14.86 | 87.14 | 586 |
| 4490. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2003Q1 | 102.00 | 13.27 | 88.73 | 669 |
| 4491. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2003Q2 | 102.00 | 10.06 | 91.94 | 914 |
| 4492. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2003Q3 | 102.00 | 5.26 | 96.74 | 1,838 |
| 4493. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2003Q4 | 102.00 | * | - | - |
| 4494. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2004Q1 | 102.00 | * | - | - |
| 4495. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2004Q2 | 102.00 | * | - | - |
| 4496. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2004Q3 | 102.00 | * | - | - |
| 4497. ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 2004Q4 | 102.00 | 0.18 | 101.82 | 55,322 |
| 4498. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2000Q3 | 107.10 | * | - | - |
| 4499. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2000Q4 | 107.10 | 31.01 | 76.09 | 245 |
| 4500. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2001Q1 | 107.10 | 45.94 | 61.16 | 133 |
| 4501. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2001Q2 | 107.10 | 29.92 | 77.18 | 258 |
| 4502. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2001Q3 | 107.10 | 22.05 | 85.05 | 386 |
| 4503. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2001Q4 | 107.10 | 6.55 | 100.55 | 1,535 |
| 4504. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2002Q1 | 107.10 | 6.90 | 100.20 | 1,451 |
| 4505. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2002Q2 | 107.10 | 11.98 | 95.12 | 794 |
| 4506. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2002Q3 | 107.10 | 12.16 | 94.94 | 781 |
| 4507. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2002Q4 | 107.10 | 16.34 | 90.76 | 555 |
| 4508. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2003Q1 | 107.10 | 10.49 | 96.61 | 921 |
| 4509. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2003Q2 | 107.10 | 10.45 | 96.65 | 925 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4510. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2003Q3 | 107.10 | 9.33 | 97.77 | 1,048 |
| 4511. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2003Q4 | 107.10 | 0.73 | 106.37 | 14,534 |
| 4512. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2004Q1 | 107.10 | 4.46 | 102.64 | 2,302 |
| 4513. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2004Q2 | 107.10 | * | - | - |
| 4514. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2004Q3 | 107.10 | * | - | - |
| 4515. ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 2004Q4 | 107.10 | 0.13 | 106.97 | 79,349 |
| 4516. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2000Q3 | 152.40 | * | - | - |
| 4517. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2000Q4 | 152.40 | 35.83 | 116.57 | 325 |
| 4518. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2001Q1 | 152.40 | 38.40 | 114.00 | 297 |
| 4519. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2001Q2 | 152.40 | 43.48 | 108.92 | 251 |
| 4520. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2001Q3 | 152.40 | 29.36 | 123.04 | 419 |
| 4521. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2001Q4 | 152.40 | 18.31 | 134.09 | 732 |
| 4522. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2002Q1 | 152.40 | 16.99 | 135.41 | 797 |
| 4523. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2002Q2 | 152.40 | 15.21 | 137.19 | 902 |
| 4524. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2002Q3 | 152.40 | 16.48 | 135.92 | 825 |
| 4525. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2002Q4 | 152.40 | 23.15 | 129.25 | 558 |
| 4526. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2003Q1 | 152.40 | 17.93 | 134.47 | 750 |
| 4527. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2003Q2 | 152.40 | 12.26 | 140.14 | 1,143 |
| 4528. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2003Q3 | 152.40 | 8.98 | 143.42 | 1,598 |
| 4529. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2003Q4 | 152.40 | * | - | - |
| 4530. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2004Q1 | 152.40 | * | - | - |
| 4531. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2004Q2 | 152.40 | * | - | - |
| 4532. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2004Q3 | 152.40 | * | - | - |
| 4533. ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 2004Q4 | 152.40 | 3.45 | 148.95 | 4,322 |
| 4534. GLIPIZIDE 5 MG TABLET | 00378110501 | 1994Q2 | 30.33 | * | - | - |
| 4535. GLIPIZIDE 5 MG TABLET | 00378110501 | 1994Q3 | 30.33 | 21.22 | 9.11 | 43 |
| 4536. GLIPIZIDE 5 MG TABLET | 00378110501 | 1994Q4 | 30.33 | 21.20 | 9.13 | 43 |
| 4537. GLIPIZIDE 5 MG TABLET | 00378110501 | 1995Q1 | 30.67 | 20.93 | 9.74 | 47 |
| 4538. GLIPIZIDE 5 MG TABLET | 00378110501 | 1995Q2 | 30.67 | 20.37 | 10.30 | 51 |
| 4539. GLIPIZIDE 5 MG TABLET | 00378110501 | 1995Q3 | 30.67 | 19.44 | 11.23 | 58 |
| 4540. GLIPIZIDE 5 MG TABLET | 00378110501 | 1995Q4 | 30.67 | 15.65 | 15.02 | 96 |
| 4541. GLIPIZIDE 5 MG TABLET | 00378110501 | 1996Q1 | 31.90 | 12.07 | 19.83 | 164 |
| 4542. GLIPIZIDE 5 MG TABLET | 00378110501 | 1996Q2 | 31.90 | 10.14 | 21.76 | 215 |
| 4543. GLIPIZIDE 5 MG TABLET | 00378110501 | 1996Q3 | 36.50 | 9.22 | 27.28 | 296 |
| 4544. GLIPIZIDE 5 MG TABLET | 00378110501 | 1996Q4 | 31.70 | 3.15 | 28.55 | 905 |
| 4545. GLIPIZIDE 5 MG TABLET | 00378110501 | 1997Q1 | 31.87 | 2.95 | 28.92 | 980 |
| 4546. GLIPIZIDE 5 MG TABLET | 00378110501 | 1997Q2 | 31.94 | 1.50 | 30.44 | 2,027 |
| 4547. GLIPIZIDE 5 MG TABLET | 00378110501 | 1997Q3 | 31.94 | 0.78 | 31.16 | 3,972 |
| 4548. GLIPIZIDE 5 MG TABLET | 00378110501 | 1997Q4 | 31.94 | 2.70 | 29.24 | 1,084 |
| 4549. GLIPIZIDE 5 MG TABLET | 00378110501 | 1998Q1 | 31.94 | 2.69 | 29.25 | 1,089 |
| 4550. GLIPIZIDE 5 MG TABLET | 00378110501 | 1998Q2 | 31.94 | 2.73 | 29.21 | 1,072 |
| 4551. GLIPIZIDE 5 MG TABLET | 00378110501 | 1998Q3 | 31.94 | 2.72 | 29.22 | 1,074 |
| 4552. GLIPIZIDE 5 MG TABLET | 00378110501 | 1998Q4 | 31.94 | 2.58 | 29.36 | 1,136 |
| 4553. GLIPIZIDE 5 MG TABLET | 00378110501 | 1999Q1 | 31.94 | 2.91 | 29.03 | 999 |
| 4554. GLIPIZIDE 5 MG TABLET | 00378110501 | 1999Q2 | 31.94 | 3.11 | 28.83 | 928 |
| 4555. GLIPIZIDE 5 MG TABLET | 00378110501 | 1999Q3 | 34.70 | 3.94 | 30.76 | 780 |
| 4556. GLIPIZIDE 5 MG TABLET | 00378110501 | 1999Q4 | 34.70 | 3.92 | 30.78 | 786 |
| 4557. GLIPIZIDE 5 MG TABLET | 00378110501 | 2000Q1 | 36.40 | 3.66 | 32.74 | 895 |
| 4558. GLIPIZIDE 5 MG TABLET | 00378110501 | 2000Q2 | 33.60 | 4.07 | 29.53 | 726 |
| 4559. GLIPIZIDE 5 MG TABLET | 00378110501 | 2000Q3 | 33.60 | 3.38 | 30.22 | 893 |
| 4560. GLIPIZIDE 5 MG TABLET | 00378110501 | 2000Q4 | 33.60 | 3.28 | 30.32 | 924 |
| 4561. GLIPIZIDE 5 MG TABLET | 00378110501 | 2001Q1 | 33.60 | 5.46 | 28.14 | 515 |
| 4562. GLIPIZIDE 5 MG TABLET | 00378110501 | 2001Q2 | 34.75 | 4.77 | 29.98 | 628 |
| 4563. GLIPIZIDE 5 MG TABLET | 00378110501 | 2001Q3 | 34.75 | 4.87 | 29.88 | 614 |
| 4564. GLIPIZIDE 5 MG TABLET | 00378110501 | 2001Q4 | 34.75 | 4.91 | 29.84 | 608 |
| 4565. GLIPIZIDE 5 MG TABLET | 00378110501 | 2002Q1 | 34.75 | 3.11 | 31.64 | 1,016 |
| 4566. GLIPIZIDE 5 MG TABLET | 00378110501 | 2002Q2 | 34.75 | 3.93 | 30.82 | 784 |
| 4567. GLIPIZIDE 5 MG TABLET | 00378110501 | 2002Q3 | 34.75 | 3.72 | 31.03 | 833 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4568. GLIPIZIDE 5 MG TABLET | 00378110501 | 2002Q4 | 34.75 | 3.49 | 31.26 | 895 |
| 4569. GLIPIZIDE 5 MG TABLET | 00378110501 | 2003Q1 | 34.75 | 4.12 | 30.63 | 743 |
| 4570. GLIPIZIDE 5 MG TABLET | 00378110501 | 2003Q2 | 34.75 | 3.92 | 30.83 | 786 |
| 4571. GLIPIZIDE 5 MG TABLET | 00378110501 | 2003Q3 | 34.75 | 3.31 | 31.44 | 950 |
| 4572. GLIPIZIDE 5 MG TABLET | 00378110501 | 2003Q4 | 34.75 | 2.12 | 32.63 | 1,541 |
| 4573. GLIPIZIDE 5 MG TABLET | 00378110501 | 2004Q1 | 34.75 | 2.53 | 32.22 | 1,274 |
| 4574. GLIPIZIDE 5 MG TABLET | 00378110501 | 2004Q2 | 34.75 | 2.33 | 32.42 | 1,389 |
| 4575. GLIPIZIDE 5 MG TABLET | 00378110501 | 2004Q3 | 34.75 | 2.15 | 32.60 | 1,520 |
| 4576. GLIPIZIDE 5 MG TABLET | 00378110501 | 2004Q4 | 34.75 | 2.77 | 31.98 | 1,153 |
| 4577. GLIPIZIDE 5 MG TABLET | 00378110505 | 1994Q1 | * | * | - | - |
| 4578. GLIPIZIDE 5 MG TABLET | 00378110505 | 1994Q2 | 151.65 | * | - | - |
| 4579. GLIPIZIDE 5 MG TABLET | 00378110505 | 1994Q3 | 151.65 | 106.11 | 45.54 | 43 |
| 4580. GLIPIZIDE 5 MG TABLET | 00378110505 | 1994Q4 | 151.65 | 105.98 | 45.67 | 43 |
| 4581. GLIPIZIDE 5 MG TABLET | 00378110505 | 1995Q1 | 153.35 | 104.63 | 48.72 | 47 |
| 4582. GLIPIZIDE 5 MG TABLET | 00378110505 | 1995Q2 | 153.35 | 101.84 | 51.51 | 51 |
| 4583. GLIPIZIDE 5 MG TABLET | 00378110505 | 1995Q3 | 153.35 | 97.21 | 56.14 | 58 |
| 4584. GLIPIZIDE 5 MG TABLET | 00378110505 | 1995Q4 | 153.35 | 78.23 | 75.12 | 96 |
| 4585. GLIPIZIDE 5 MG TABLET | 00378110505 | 1996Q1 | 159.50 | 60.35 | 99.15 | 164 |
| 4586. GLIPIZIDE 5 MG TABLET | 00378110505 | 1996Q2 | 159.50 | 50.68 | 108.82 | 215 |
| 4587. GLIPIZIDE 5 MG TABLET | 00378110505 | 1996Q3 | 182.50 | 46.12 | 136.38 | 296 |
| 4588. GLIPIZIDE 5 MG TABLET | 00378110505 | 1996Q4 | 158.50 | 15.77 | 142.73 | 905 |
| 4589. GLIPIZIDE 5 MG TABLET | 00378110505 | 1997Q1 | 159.35 | 14.75 | 144.60 | 980 |
| 4590. GLIPIZIDE 5 MG TABLET | 00378110505 | 1997Q2 | 159.70 | 7.51 | 152.19 | 2,027 |
| 4591. GLIPIZIDE 5 MG TABLET | 00378110505 | 1997Q3 | 159.70 | 3.92 | 155.78 | 3,972 |
| 4592. GLIPIZIDE 5 MG TABLET | 00378110505 | 1997Q4 | 159.70 | 13.48 | 146.22 | 1,084 |
| 4593. GLIPIZIDE 5 MG TABLET | 00378110505 | 1998Q1 | 159.70 | 13.44 | 146.26 | 1,089 |
| 4594. GLIPIZIDE 5 MG TABLET | 00378110505 | 1998Q2 | 159.70 | 13.63 | 146.07 | 1,072 |
| 4595. GLIPIZIDE 5 MG TABLET | 00378110505 | 1998Q3 | 159.70 | 13.61 | 146.09 | 1,074 |
| 4596. GLIPIZIDE 5 MG TABLET | 00378110505 | 1998Q4 | 159.70 | 12.92 | 146.78 | 1,136 |
| 4597. GLIPIZIDE 5 MG TABLET | 00378110505 | 1999Q1 | 159.70 | 14.53 | 145.17 | 999 |
| 4598. GLIPIZIDE 5 MG TABLET | 00378110505 | 1999Q2 | 159.70 | 15.54 | 144.16 | 928 |
| 4599. GLIPIZIDE 5 MG TABLET | 00378110505 | 1999Q3 | 173.50 | 19.72 | 153.78 | 780 |
| 4600. GLIPIZIDE 5 MG TABLET | 00378110505 | 1999Q4 | 173.50 | 19.59 | 153.91 | 786 |
| 4601. GLIPIZIDE 5 MG TABLET | 00378110505 | 2000Q1 | 182.00 | 18.30 | 163.70 | 895 |
| 4602. GLIPIZIDE 5 MG TABLET | 00378110505 | 2000Q2 | 168.00 | 20.35 | 147.65 | 726 |
| 4603. GLIPIZIDE 5 MG TABLET | 00378110505 | 2000Q3 | 168.00 | 16.92 | 151.08 | 893 |
| 4604. GLIPIZIDE 5 MG TABLET | 00378110505 | 2000Q4 | 168.00 | 16.41 | 151.59 | 924 |
| 4605. GLIPIZIDE 5 MG TABLET | 00378110505 | 2001Q1 | 168.00 | 27.32 | 140.68 | 515 |
| 4606. GLIPIZIDE 5 MG TABLET | 00378110505 | 2001Q2 | 173.75 | 23.86 | 149.89 | 628 |
| 4607. GLIPIZIDE 5 MG TABLET | 00378110505 | 2001Q3 | 173.75 | 24.34 | 149.41 | 614 |
| 4608. GLIPIZIDE 5 MG TABLET | 00378110505 | 2001Q4 | 173.75 | 24.56 | 149.19 | 608 |
| 4609. GLIPIZIDE 5 MG TABLET | 00378110505 | 2002Q1 | 173.75 | 15.57 | 158.18 | 1,016 |
| 4610. GLIPIZIDE 5 MG TABLET | 00378110505 | 2002Q2 | 173.75 | 19.65 | 154.10 | 784 |
| 4611. GLIPIZIDE 5 MG TABLET | 00378110505 | 2002Q3 | 173.75 | 18.62 | 155.13 | 833 |
| 4612. GLIPIZIDE 5 MG TABLET | 00378110505 | 2002Q4 | 173.75 | 17.46 | 156.29 | 895 |
| 4613. GLIPIZIDE 5 MG TABLET | 00378110505 | 2003Q1 | 173.75 | 20.62 | 153.13 | 743 |
| 4614. GLIPIZIDE 5 MG TABLET | 00378110505 | 2003Q2 | 173.75 | 19.62 | 154.13 | 786 |
| 4615. GLIPIZIDE 5 MG TABLET | 00378110505 | 2003Q3 | 173.75 | 16.55 | 157.20 | 950 |
| 4616. GLIPIZIDE 5 MG TABLET | 00378110505 | 2003Q4 | 173.75 | 10.59 | 163.16 | 1,541 |
| 4617. GLIPIZIDE 5 MG TABLET | 00378110505 | 2004Q1 | 173.75 | 12.65 | 161.10 | 1,274 |
| 4618. GLIPIZIDE 5 MG TABLET | 00378110505 | 2004Q2 | 173.75 | 11.67 | 162.08 | 1,389 |
| 4619. GLIPIZIDE 5 MG TABLET | 00378110505 | 2004Q3 | 173.75 | 10.73 | 163.02 | 1,520 |
| 4620. GLIPIZIDE 5 MG TABLET | 00378110505 | 2004Q4 | 173.75 | 13.86 | 159.89 | 1,153 |
| 4621. GLIPIZIDE 10 MG TABLET | 00378111001 | 1994Q1 | * | * | - | - |
| 4622. GLIPIZIDE 10 MG TABLET | 00378111001 | 1994Q2 | 55.69 | * | - | - |
| 4623. GLIPIZIDE 10 MG TABLET | 00378111001 | 1994Q3 | 55.69 | 39.21 | 16.48 | 42 |
| 4624. GLIPIZIDE 10 MG TABLET | 00378111001 | 1994Q4 | 55.69 | 38.90 | 16.79 | 43 |
| 4625. GLIPIZIDE 10 MG TABLET | 00378111001 | 1995Q1 | 56.31 | 38.25 | 18.06 | 47 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4626. GLIPIZIDE 10 MG TABLET | 00378111001 | 1995Q2 | 56.31 | 37.32 | 18.99 | 51 |
| 4627. GLIPIZIDE 10 MG TABLET | 00378111001 | 1995Q3 | 56.31 | 35.66 | 20.65 | 58 |
| 4628. GLIPIZIDE 10 MG TABLET | 00378111001 | 1995Q4 | 56.31 | 28.65 | 27.66 | 97 |
| 4629. GLIPIZIDE 10 MG TABLET | 00378111001 | 1996Q1 | 58.53 | 22.73 | 35.80 | 158 |
| 4630. GLIPIZIDE 10 MG TABLET | 00378111001 | 1996Q2 | 58.53 | 18.77 | 39.76 | 212 |
| 4631. GLIPIZIDE 10 MG TABLET | 00378111001 | 1996Q3 | 63.95 | 16.60 | 47.35 | 285 |
| 4632. GLIPIZIDE 10 MG TABLET | 00378111001 | 1996Q4 | 58.40 | 4.71 | 53.69 | 1,140 |
| 4633. GLIPIZIDE 10 MG TABLET | 00378111001 | 1997Q1 | 58.51 | 4.52 | 53.99 | 1,194 |
| 4634. GLIPIZIDE 10 MG TABLET | 00378111001 | 1997Q2 | 58.87 | 3.02 | 55.85 | 1,847 |
| 4635. GLIPIZIDE 10 MG TABLET | 00378111001 | 1997Q3 | 58.87 | 2.40 | 56.47 | 2,348 |
| 4636. GLIPIZIDE 10 MG TABLET | 00378111001 | 1997Q4 | 58.87 | 4.81 | 54.06 | 1,124 |
| 4637. GLIPIZIDE 10 MG TABLET | 00378111001 | 1998Q1 | 58.87 | 4.69 | 54.18 | 1,155 |
| 4638. GLIPIZIDE 10 MG TABLET | 00378111001 | 1998Q2 | 58.87 | 4.52 | 54.35 | 1,202 |
| 4639. GLIPIZIDE 10 MG TABLET | 00378111001 | 1998Q3 | 58.87 | 4.22 | 54.65 | 1,294 |
| 4640. GLIPIZIDE 10 MG TABLET | 00378111001 | 1998Q4 | 58.87 | 3.79 | 55.08 | 1,455 |
| 4641. GLIPIZIDE 10 MG TABLET | 00378111001 | 1999Q1 | 58.87 | 4.22 | 54.65 | 1,295 |
| 4642. GLIPIZIDE 10 MG TABLET | 00378111001 | 1999Q2 | 58.87 | 4.41 | 54.46 | 1,235 |
| 4643. GLIPIZIDE 10 MG TABLET | 00378111001 | 1999Q3 | 63.85 | 4.75 | 59.10 | 1,244 |
| 4644. GLIPIZIDE 10 MG TABLET | 00378111001 | 1999Q4 | 63.85 | 5.42 | 58.43 | 1,079 |
| 4645. GLIPIZIDE 10 MG TABLET | 00378111001 | 2000Q1 | 67.00 | 4.95 | 62.05 | 1,253 |
| 4646. GLIPIZIDE 10 MG TABLET | 00378111001 | 2000Q2 | 59.75 | 5.74 | 54.01 | 941 |
| 4647. GLIPIZIDE 10 MG TABLET | 00378111001 | 2000Q3 | 59.75 | 5.50 | 54.25 | 987 |
| 4648. GLIPIZIDE 10 MG TABLET | 00378111001 | 2000Q4 | 59.75 | 4.72 | 55.03 | 1,167 |
| 4649. GLIPIZIDE 10 MG TABLET | 00378111001 | 2001Q1 | 59.75 | 7.49 | 52.26 | 697 |
| 4650. GLIPIZIDE 10 MG TABLET | 00378111001 | 2001Q2 | 59.75 | 6.44 | 53.31 | 828 |
| 4651. GLIPIZIDE 10 MG TABLET | 00378111001 | 2001Q3 | 59.75 | 6.75 | 53.00 | 786 |
| 4652. GLIPIZIDE 10 MG TABLET | 00378111001 | 2001Q4 | 59.75 | 7.06 | 52.69 | 746 |
| 4653. GLIPIZIDE 10 MG TABLET | 00378111001 | 2002Q1 | 59.75 | 5.35 | 54.40 | 1,016 |
| 4654. GLIPIZIDE 10 MG TABLET | 00378111001 | 2002Q2 | 59.75 | 6.09 | 53.66 | 881 |
| 4655. GLIPIZIDE 10 MG TABLET | 00378111001 | 2002Q3 | 59.75 | 5.77 | 53.98 | 935 |
| 4656. GLIPIZIDE 10 MG TABLET | 00378111001 | 2002Q4 | 59.75 | 4.81 | 54.94 | 1,141 |
| 4657. GLIPIZIDE 10 MG TABLET | 00378111001 | 2003Q1 | 59.75 | 4.02 | 55.73 | 1,387 |
| 4658. GLIPIZIDE 10 MG TABLET | 00378111001 | 2003Q2 | 59.75 | 4.19 | 55.56 | 1,326 |
| 4659. GLIPIZIDE 10 MG TABLET | 00378111001 | 2003Q3 | 59.75 | 3.17 | 56.58 | 1,782 |
| 4660. GLIPIZIDE 10 MG TABLET | 00378111001 | 2003Q4 | 59.75 | 2.55 | 57.20 | 2,244 |
| 4661. GLIPIZIDE 10 MG TABLET | 00378111001 | 2004Q1 | 59.75 | 2.50 | 57.25 | 2,295 |
| 4662. GLIPIZIDE 10 MG TABLET | 00378111001 | 2004Q2 | 59.75 | 1.92 | 57.83 | 3,014 |
| 4663. GLIPIZIDE 10 MG TABLET | 00378111001 | 2004Q3 | 59.75 | 1.91 | 57.84 | 3,028 |
| 4664. GLIPIZIDE 10 MG TABLET | 00378111001 | 2004Q4 | 59.75 | 2.32 | 57.43 | 2,480 |
| 4665. GLIPIZIDE 10 MG TABLET | 00378111005 | 1994Q2 | 278.45 | * | - | - |
| 4666. GLIPIZIDE 10 MG TABLET | 00378111005 | 1994Q3 | 278.45 | 196.05 | 82.40 | 42 |
| 4667. GLIPIZIDE 10 MG TABLET | 00378111005 | 1994Q4 | 278.45 | 194.50 | 83.95 | 43 |
| 4668. GLIPIZIDE 10 MG TABLET | 00378111005 | 1995Q1 | 281.55 | 191.26 | 90.29 | 47 |
| 4669. GLIPIZIDE 10 MG TABLET | 00378111005 | 1995Q2 | 281.55 | 186.60 | 94.95 | 51 |
| 4670. GLIPIZIDE 10 MG TABLET | 00378111005 | 1995Q3 | 281.55 | 178.29 | 103.26 | 58 |
| 4671. GLIPIZIDE 10 MG TABLET | 00378111005 | 1995Q4 | 281.55 | 143.27 | 138.28 | 97 |
| 4672. GLIPIZIDE 10 MG TABLET | 00378111005 | 1996Q1 | 292.65 | 113.65 | 179.00 | 158 |
| 4673. GLIPIZIDE 10 MG TABLET | 00378111005 | 1996Q2 | 292.65 | 93.86 | 198.79 | 212 |
| 4674. GLIPIZIDE 10 MG TABLET | 00378111005 | 1996Q3 | 319.75 | 83.00 | 236.75 | 285 |
| 4675. GLIPIZIDE 10 MG TABLET | 00378111005 | 1996Q4 | 292.00 | 23.56 | 268.44 | 1,140 |
| 4676. GLIPIZIDE 10 MG TABLET | 00378111005 | 1997Q1 | 292.55 | 22.60 | 269.95 | 1,194 |
| 4677. GLIPIZIDE 10 MG TABLET | 00378111005 | 1997Q2 | 294.35 | 15.12 | 279.23 | 1,847 |
| 4678. GLIPIZIDE 10 MG TABLET | 00378111005 | 1997Q3 | 294.35 | 12.02 | 282.33 | 2,348 |
| 4679. GLIPIZIDE 10 MG TABLET | 00378111005 | 1997Q4 | 294.35 | 24.06 | 270.29 | 1,124 |
| 4680. GLIPIZIDE 10 MG TABLET | 00378111005 | 1998Q1 | 294.35 | 23.45 | 270.90 | 1,155 |
| 4681. GLIPIZIDE 10 MG TABLET | 00378111005 | 1998Q2 | 294.35 | 22.60 | 271.75 | 1,202 |
| 4682. GLIPIZIDE 10 MG TABLET | 00378111005 | 1998Q3 | 294.35 | 21.12 | 273.23 | 1,294 |
| 4683. GLIPIZIDE 10 MG TABLET | 00378111005 | 1998Q4 | 294.35 | 18.93 | 275.42 | 1,455 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4684. GLIPIZIDE 10 MG TABLET | 00378111005 | 1999Q1 | 294.35 | 21.10 | 273.25 | 1,295 |
| 4685. GLIPIZIDE 10 MG TABLET | 00378111005 | 1999Q2 | 294.35 | 22.06 | 272.29 | 1,235 |
| 4686. GLIPIZIDE 10 MG TABLET | 00378111005 | 1999Q3 | 319.25 | 23.75 | 295.50 | 1,244 |
| 4687. GLIPIZIDE 10 MG TABLET | 00378111005 | 1999Q4 | 319.25 | 27.09 | 292.16 | 1,079 |
| 4688. GLIPIZIDE 10 MG TABLET | 00378111005 | 2000Q1 | 335.00 | 24.76 | 310.24 | 1,253 |
| 4689. GLIPIZIDE 10 MG TABLET | 00378111005 | 2000Q2 | 298.75 | 28.71 | 270.04 | 941 |
| 4690. GLIPIZIDE 10 MG TABLET | 00378111005 | 2000Q3 | 298.75 | 27.50 | 271.25 | 987 |
| 4691. GLIPIZIDE 10 MG TABLET | 00378111005 | 2000Q4 | 298.75 | 23.58 | 275.17 | 1,167 |
| 4692. GLIPIZIDE 10 MG TABLET | 00378111005 | 2001Q1 | 298.75 | 37.47 | 261.28 | 697 |
| 4693. GLIPIZIDE 10 MG TABLET | 00378111005 | 2001Q2 | 298.75 | 32.18 | 266.57 | 828 |
| 4694. GLIPIZIDE 10 MG TABLET | 00378111005 | 2001Q3 | 298.75 | 33.73 | 265.02 | 786 |
| 4695. GLIPIZIDE 10 MG TABLET | 00378111005 | 2001Q4 | 298.75 | 35.31 | 263.44 | 746 |
| 4696. GLIPIZIDE 10 MG TABLET | 00378111005 | 2002Q1 | 298.75 | 26.77 | 271.98 | 1,016 |
| 4697. GLIPIZIDE 10 MG TABLET | 00378111005 | 2002Q2 | 298.75 | 30.46 | 268.29 | 881 |
| 4698. GLIPIZIDE 10 MG TABLET | 00378111005 | 2002Q3 | 298.75 | 28.87 | 269.88 | 935 |
| 4699. GLIPIZIDE 10 MG TABLET | 00378111005 | 2002Q4 | 298.75 | 24.07 | 274.68 | 1,141 |
| 4700. GLIPIZIDE 10 MG TABLET | 00378111005 | 2003Q1 | 298.75 | 20.10 | 278.65 | 1,387 |
| 4701. GLIPIZIDE 10 MG TABLET | 00378111005 | 2003Q2 | 298.75 | 20.95 | 277.80 | 1,326 |
| 4702. GLIPIZIDE 10 MG TABLET | 00378111005 | 2003Q3 | 298.75 | 15.87 | 282.88 | 1,782 |
| 4703. GLIPIZIDE 10 MG TABLET | 00378111005 | 2003Q4 | 298.75 | 12.74 | 286.01 | 2,244 |
| 4704. GLIPIZIDE 10 MG TABLET | 00378111005 | 2004Q1 | 298.75 | 12.48 | 286.27 | 2,295 |
| 4705. GLIPIZIDE 10 MG TABLET | 00378111005 | 2004Q2 | 298.75 | 9.59 | 289.16 | 3,014 |
| 4706. GLIPIZIDE 10 MG TABLET | 00378111005 | 2004Q3 | 298.75 | 9.55 | 289.20 | 3,028 |
| 4707. GLIPIZIDE 10 MG TABLET | 00378111005 | 2004Q4 | 298.75 | 11.58 | 287.17 | 2,480 |
| 4708. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1997Q2 | 86.69 | 63.00 | 23.69 | 38 |
| 4709. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1997Q3 | 86.69 | 62.59 | 24.10 | 38 |
| 4710. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1997Q4 | 86.69 | 62.05 | 24.64 | 40 |
| 4711. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1998Q1 | 86.69 | 61.40 | 25.29 | 41 |
| 4712. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1998Q2 | 86.69 | 58.78 | 27.91 | 47 |
| 4713. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1998Q3 | 86.69 | 58.22 | 28.47 | 49 |
| 4714. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1998Q4 | 86.69 | 57.78 | 28.91 | 50 |
| 4715. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1999Q1 | 86.69 | 57.55 | 29.14 | 51 |
| 4716. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1999Q2 | 86.69 | 56.85 | 29.84 | 52 |
| 4717. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1999Q3 | 86.69 | 54.94 | 31.75 | 58 |
| 4718. VERAPAMIL 120 MG TABLET SA | 00378112001 | 1999Q4 | 86.69 | 52.82 | 33.87 | 64 |
| 4719. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2000Q1 | 91.00 | 51.16 | 39.84 | 78 |
| 4720. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2000Q2 | 91.00 | 50.59 | 40.41 | 80 |
| 4721. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2000Q3 | 91.00 | 46.65 | 44.35 | 95 |
| 4722. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2000Q4 | 91.00 | 37.98 | 53.02 | 140 |
| 4723. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2001Q1 | 91.00 | 37.46 | 53.54 | 143 |
| 4724. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2001Q2 | 107.29 | 36.20 | 71.09 | 196 |
| 4725. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2001Q3 | 107.29 | 38.85 | 68.44 | 176 |
| 4726. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2001Q4 | 107.29 | 39.48 | 67.81 | 172 |
| 4727. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2002Q1 | 107.29 | 40.14 | 67.15 | 167 |
| 4728. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2002Q2 | 107.29 | 39.91 | 67.38 | 169 |
| 4729. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2002Q3 | 107.29 | 40.22 | 67.07 | 167 |
| 4730. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2002Q4 | 107.29 | 40.80 | 66.49 | 163 |
| 4731. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2003Q1 | 107.29 | 40.52 | 66.77 | 165 |
| 4732. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2003Q2 | 107.29 | 40.30 | 66.99 | 166 |
| 4733. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2003Q3 | 107.29 | 42.13 | 65.16 | 155 |
| 4734. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2003Q4 | 107.29 | 43.60 | 63.69 | 146 |
| 4735. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2004Q1 | 107.29 | 45.23 | 62.06 | 137 |
| 4736. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2004Q2 | 107.29 | 46.35 | 60.94 | 131 |
| 4737. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2004Q3 | 107.29 | 45.14 | 62.15 | 138 |
| 4738. VERAPAMIL 120 MG TABLET SA | 00378112001 | 2004Q4 | 107.29 | 43.62 | 63.67 | 146 |
| 4739. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1994Q4 | 124.72 | 28.66 | 96.06 | 335 |
| 4740. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1995Q1 | 151.75 | 28.72 | 123.03 | 428 |
| 4741. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1995Q2 | 151.75 | 28.72 | 123.03 | 428 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4742. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1995Q3 | 159.10 | 28.72 | 130.38 | 454 |
| 4743. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1995Q4 | 159.10 | 28.66 | 130.44 | 455 |
| 4744. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1996Q1 | 159.50 | 28.69 | 130.81 | 456 |
| 4745. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1996Q2 | 159.50 | 28.67 | 130.83 | 456 |
| 4746. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1996Q3 | 159.50 | 28.41 | 131.09 | 461 |
| 4747. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1996Q4 | 130.08 | 23.54 | 106.54 | 453 |
| 4748. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1997Q1 | 159.50 | 23.27 | 136.23 | 585 |
| 4749. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1997Q2 | 159.50 | 22.65 | 136.85 | 604 |
| 4750. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1997Q3 | 159.50 | 20.66 | 138.84 | 672 |
| 4751. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1997Q4 | 159.50 | 20.41 | 139.09 | 681 |
| 4752. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1998Q1 | 159.50 | 19.32 | 140.18 | 726 |
| 4753. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1998Q2 | 159.50 | 18.79 | 140.71 | 749 |
| 4754. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1998Q3 | 159.50 | 21.18 | 138.32 | 653 |
| 4755. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1998Q4 | 159.50 | 25.50 | 134.00 | 525 |
| 4756. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1999Q1 | 159.50 | 27.75 | 131.75 | 475 |
| 4757. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1999Q2 | 242.10 | 42.17 | 199.93 | 474 |
| 4758. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1999Q3 | 242.10 | 58.25 | 183.85 | 316 |
| 4759. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 1999Q4 | 242.10 | 54.74 | 187.36 | 342 |
| 4760. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2000Q1 | 254.20 | 64.76 | 189.44 | 293 |
| 4761. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2000Q2 | 254.20 | 64.90 | 189.30 | 292 |
| 4762. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2000Q3 | 254.20 | 67.49 | 186.71 | 277 |
| 4763. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2000Q4 | 254.20 | 59.39 | 194.81 | 328 |
| 4764. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2001Q1 | 254.20 | 39.52 | 214.68 | 543 |
| 4765. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2001Q2 | 254.20 | 28.80 | 225.40 | 783 |
| 4766. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2001Q3 | 286.10 | 34.30 | 251.80 | 734 |
| 4767. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2001Q4 | 286.10 | 38.59 | 247.51 | 641 |
| 4768. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2002Q1 | 286.10 | 38.75 | 247.35 | 638 |
| 4769. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2002Q2 | 286.10 | 45.25 | 240.85 | 532 |
| 4770. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2002Q3 | 286.10 | 48.89 | 237.21 | 485 |
| 4771. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2002Q4 | 286.10 | 47.67 | 238.43 | 500 |
| 4772. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2003Q1 | 286.10 | 41.12 | 244.98 | 596 |
| 4773. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2003Q2 | 286.10 | * | - | - |
| 4774. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2003Q3 | 286.10 | * | - | - |
| 4775. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2003Q4 | 286.10 | * | - | - |
| 4776. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2004Q1 | 286.10 | * | - | - |
| 4777. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2004Q2 | 286.10 | * | - | - |
| 4778. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2004Q3 | 286.10 | * | - | - |
| 4779. PROPOXY-N/APAP 100-650 TAB | 00378115505 | 2004Q4 | 286.10 | * | - | - |
| 4780. GUANFACINE 1 MG TABLET | 00378116001 | 1997Q2 | 81.08 | 52.15 | 28.93 | 55 |
| 4781. GUANFACINE 1 MG TABLET | 00378116001 | 1997Q3 | 81.08 | 51.55 | 29.53 | 57 |
| 4782. GUANFACINE 1 MG TABLET | 00378116001 | 1997Q4 | 81.08 | 49.42 | 31.66 | 64 |
| 4783. GUANFACINE 1 MG TABLET | 00378116001 | 1998Q1 | 81.08 | 45.92 | 35.16 | 77 |
| 4784. GUANFACINE 1 MG TABLET | 00378116001 | 1998Q2 | 81.08 | 40.17 | 40.91 | 102 |
| 4785. GUANFACINE 1 MG TABLET | 00378116001 | 1998Q3 | 81.08 | 39.13 | 41.95 | 107 |
| 4786. GUANFACINE 1 MG TABLET | 00378116001 | 1998Q4 | 81.08 | 37.72 | 43.36 | 115 |
| 4787. GUANFACINE 1 MG TABLET | 00378116001 | 1999Q1 | 81.08 | 24.63 | 56.45 | 229 |
| 4788. GUANFACINE 1 MG TABLET | 00378116001 | 1999Q2 | 81.08 | 24.60 | 56.48 | 230 |
| 4789. GUANFACINE 1 MG TABLET | 00378116001 | 1999Q3 | 81.08 | 24.90 | 56.18 | 226 |
| 4790. GUANFACINE 1 MG TABLET | 00378116001 | 1999Q4 | 83.00 | 24.91 | 58.09 | 233 |
| 4791. GUANFACINE 1 MG TABLET | 00378116001 | 2000Q1 | 87.20 | 23.44 | 63.76 | 272 |
| 4792. GUANFACINE 1 MG TABLET | 00378116001 | 2000Q2 | 87.20 | 22.56 | 64.64 | 287 |
| 4793. GUANFACINE 1 MG TABLET | 00378116001 | 2000Q3 | 87.20 | 15.23 | 71.97 | 472 |
| 4794. GUANFACINE 1 MG TABLET | 00378116001 | 2000Q4 | 87.20 | 16.18 | 71.02 | 439 |
| 4795. GUANFACINE 1 MG TABLET | 00378116001 | 2001Q1 | 87.20 | 10.23 | 76.97 | 752 |
| 4796. GUANFACINE 1 MG TABLET | 00378116001 | 2001Q2 | 87.20 | 8.05 | 79.15 | 983 |
| 4797. GUANFACINE 1 MG TABLET | 00378116001 | 2001Q3 | 87.20 | 13.30 | 73.90 | 556 |
| 4798. GUANFACINE 1 MG TABLET | 00378116001 | 2001Q4 | 87.20 | 8.46 | 78.74 | 931 |
| 4799. GUANFACINE 1 MG TABLET | 00378116001 | 2002Q1 | 87.20 | 11.81 | 75.39 | 639 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4800. GUANFACINE 1 MG TABLET | 00378116001 | 2002Q2 | 87.20 | 13.35 | 73.85 | 553 |
| 4801. GUANFACINE 1 MG TABLET | 00378116001 | 2002Q3 | 87.20 | 14.12 | 73.08 | 518 |
| 4802. GUANFACINE 1 MG TABLET | 00378116001 | 2002Q4 | 87.20 | 15.09 | 72.11 | 478 |
| 4803. GUANFACINE 1 MG TABLET | 00378116001 | 2003Q1 | 87.20 | 12.63 | 74.57 | 590 |
| 4804. GUANFACINE 1 MG TABLET | 00378116001 | 2003Q2 | 87.20 | 11.85 | 75.35 | 636 |
| 4805. GUANFACINE 1 MG TABLET | 00378116001 | 2003Q3 | 87.20 | 7.59 | 79.61 | 1,050 |
| 4806. GUANFACINE 1 MG TABLET | 00378116001 | 2003Q4 | 87.20 | 2.35 | 84.85 | 3,614 |
| 4807. GUANFACINE 1 MG TABLET | 00378116001 | 2004Q1 | 87.20 | 5.35 | 81.85 | 1,531 |
| 4808. GUANFACINE 1 MG TABLET | 00378116001 | 2004Q2 | 87.20 | 7.59 | 79.61 | 1,049 |
| 4809. GUANFACINE 1 MG TABLET | 00378116001 | 2004Q3 | 87.20 | 11.55 | 75.65 | 655 |
| 4810. GUANFACINE 1 MG TABLET | 00378116001 | 2004Q4 | 87.20 | 12.19 | 75.01 | 616 |
| 4811. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2001Q2 | 358.30 | * | - | - |
| 4812. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2001Q3 | 358.30 | 275.74 | 82.56 | 30 |
| 4813. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2001Q4 | 358.30 | 262.73 | 95.57 | 36 |
| 4814. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2002Q1 | 358.30 | 251.96 | 106.34 | 42 |
| 4815. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2002Q2 | 358.30 | 58.65 | 299.65 | 511 |
| 4816. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2002Q3 | 358.30 | 40.78 | 317.52 | 779 |
| 4817. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2002Q4 | 358.30 | 33.09 | 325.21 | 983 |
| 4818. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2003Q1 | 358.30 | 14.03 | 344.27 | 2,454 |
| 4819. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2003Q2 | 358.30 | 19.69 | 338.61 | 1,720 |
| 4820. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2003Q3 | 358.30 | 27.26 | 331.04 | 1,214 |
| 4821. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2003Q4 | 358.30 | 15.12 | 343.18 | 2,270 |
| 4822. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2004Q1 | 358.30 | 3.93 | 354.37 | 9,019 |
| 4823. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2004Q2 | 358.30 | 4.71 | 353.59 | 7,503 |
| 4824. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2004Q3 | 358.30 | 10.96 | 347.34 | 3,168 |
| 4825. BUSPIRONE HCL 15 MG TABLET | 00378116580 | 2004Q4 | 358.30 | 16.06 | 342.24 | 2,131 |
| 4826. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2001Q2 | 119.43 | * | - | - |
| 4827. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2001Q3 | 119.43 | 91.91 | 27.52 | 30 |
| 4828. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2001Q4 | 119.43 | 87.58 | 31.86 | 36 |
| 4829. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2002Q1 | 119.43 | 83.99 | 35.45 | 42 |
| 4830. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2002Q2 | 119.43 | 19.55 | 99.88 | 511 |
| 4831. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2002Q3 | 119.43 | 13.59 | 105.84 | 779 |
| 4832. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2002Q4 | 119.43 | 11.03 | 108.40 | 983 |
| 4833. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2003Q1 | 119.43 | 4.68 | 114.76 | 2,454 |
| 4834. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2003Q2 | 119.43 | 6.56 | 112.87 | 1,720 |
| 4835. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2003Q3 | 119.43 | 9.09 | 110.35 | 1,214 |
| 4836. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2003Q4 | 119.43 | 5.04 | 114.39 | 2,270 |
| 4837. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2004Q1 | 119.43 | 1.31 | 118.12 | 9,019 |
| 4838. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2004Q2 | 119.43 | 1.57 | 117.86 | 7,503 |
| 4839. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2004Q3 | 119.43 | 3.65 | 115.78 | 3,168 |
| 4840. BUSPIRONE HCL 15 MG TABLET | 00378116591 | 2004Q4 | 119.43 | 5.35 | 114.08 | 2,131 |
| 4841. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2001Q4 | 218.10 | 168.41 | 49.69 | 30 |
| 4842. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2002Q1 | 218.10 | 166.79 | 51.31 | 31 |
| 4843. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2002Q2 | 218.10 | 166.23 | 51.87 | 31 |
| 4844. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2002Q3 | 218.10 | 134.89 | 83.21 | 62 |
| 4845. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2002Q4 | 218.10 | 96.21 | 121.89 | 127 |
| 4846. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2003Q1 | 218.10 | 65.20 | 152.90 | 234 |
| 4847. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2003Q2 | 218.10 | 36.53 | 181.57 | 497 |
| 4848. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2003Q3 | 218.10 | 37.58 | 180.52 | 480 |
| 4849. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2003Q4 | 218.10 | 16.78 | 201.32 | 1,200 |
| 4850. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2004Q1 | 218.10 | 27.06 | 191.04 | 706 |
| 4851. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2004Q2 | 218.10 | 27.18 | 190.92 | 703 |
| 4852. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2004Q3 | 218.10 | 20.52 | 197.58 | 963 |
| 4853. BUSPIRONE HCL 30 MG TABLET | 00378117591 | 2004Q4 | 218.10 | 36.36 | 181.74 | 500 |
| 4854. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1997Q4 | 107.25 | * | - | - |
| 4855. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1998Q1 | 107.25 | 16.53 | 90.72 | 549 |
| 4856. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1998Q2 | 107.25 | 16.23 | 91.02 | 561 |
| 4857. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1998Q3 | 107.25 | 15.82 | 91.43 | 578 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4858. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1998Q4 | 107.25 | 15.20 | 92.05 | 606 |
| 4859. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1999Q1 | 107.25 | 14.30 | 92.95 | 650 |
| 4860. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1999Q2 | 107.25 | 13.60 | 93.65 | 688 |
| 4861. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1999Q3 | 111.00 | 12.96 | 98.04 | 757 |
| 4862. VERAPAMIL 180 MG TABLET SA | 00378118001 | 1999Q4 | 111.00 | 12.22 | 98.78 | 808 |
| 4863. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2000Q1 | 116.60 | 11.55 | 105.05 | 910 |
| 4864. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2000Q2 | 116.60 | 11.34 | 105.26 | 928 |
| 4865. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2000Q3 | 116.60 | 10.13 | 106.47 | 1,051 |
| 4866. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2000Q4 | 116.60 | 9.21 | 107.39 | 1,166 |
| 4867. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2001Q1 | 116.60 | 9.17 | 107.43 | 1,171 |
| 4868. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2001Q2 | 135.96 | 9.15 | 126.81 | 1,386 |
| 4869. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2001Q3 | 135.96 | 11.36 | 124.60 | 1,097 |
| 4870. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2001Q4 | 135.96 | 14.23 | 121.73 | 855 |
| 4871. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2002Q1 | 135.96 | 14.27 | 121.69 | 853 |
| 4872. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2002Q2 | 135.96 | 14.27 | 121.69 | 853 |
| 4873. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2002Q3 | 135.96 | 15.02 | 120.94 | 805 |
| 4874. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2002Q4 | 135.96 | 15.56 | 120.40 | 774 |
| 4875. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2003Q1 | 135.96 | 15.66 | 120.30 | 768 |
| 4876. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2003Q2 | 135.96 | 17.13 | 118.83 | 694 |
| 4877. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2003Q3 | 135.96 | 22.30 | 113.66 | 510 |
| 4878. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2003Q4 | 135.96 | 23.22 | 112.74 | 486 |
| 4879. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2004Q1 | 135.96 | 24.09 | 111.87 | 464 |
| 4880. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2004Q2 | 135.96 | 25.08 | 110.88 | 442 |
| 4881. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2004Q3 | 135.96 | 24.84 | 111.12 | 447 |
| 4882. VERAPAMIL 180 MG TABLET SA | 00378118001 | 2004Q4 | 135.96 | 24.52 | 111.44 | 455 |
| 4883. GUANFACINE 2 MG TABLET | 00378119001 | 1997Q2 | 111.15 | 71.50 | 39.65 | 55 |
| 4884. GUANFACINE 2 MG TABLET | 00378119001 | 1997Q3 | 111.15 | 71.04 | 40.11 | 56 |
| 4885. GUANFACINE 2 MG TABLET | 00378119001 | 1997Q4 | 111.15 | 67.73 | 43.42 | 64 |
| 4886. GUANFACINE 2 MG TABLET | 00378119001 | 1998Q1 | 111.15 | 63.83 | 47.32 | 74 |
| 4887. GUANFACINE 2 MG TABLET | 00378119001 | 1998Q2 | 111.15 | 52.97 | 58.18 | 110 |
| 4888. GUANFACINE 2 MG TABLET | 00378119001 | 1998Q3 | 111.15 | 52.11 | 59.04 | 113 |
| 4889. GUANFACINE 2 MG TABLET | 00378119001 | 1998Q4 | 111.15 | 51.16 | 59.99 | 117 |
| 4890. GUANFACINE 2 MG TABLET | 00378119001 | 1999Q1 | 111.15 | 31.40 | 79.75 | 254 |
| 4891. GUANFACINE 2 MG TABLET | 00378119001 | 1999Q2 | 111.15 | 31.48 | 79.67 | 253 |
| 4892. GUANFACINE 2 MG TABLET | 00378119001 | 1999Q3 | 111.15 | 30.92 | 80.23 | 259 |
| 4893. GUANFACINE 2 MG TABLET | 00378119001 | 1999Q4 | 112.00 | 30.84 | 81.16 | 263 |
| 4894. GUANFACINE 2 MG TABLET | 00378119001 | 2000Q1 | 117.60 | 30.54 | 87.06 | 285 |
| 4895. GUANFACINE 2 MG TABLET | 00378119001 | 2000Q2 | 117.60 | 29.52 | 88.08 | 298 |
| 4896. GUANFACINE 2 MG TABLET | 00378119001 | 2000Q3 | 117.60 | 21.09 | 96.51 | 458 |
| 4897. GUANFACINE 2 MG TABLET | 00378119001 | 2000Q4 | 117.60 | 20.79 | 96.81 | 466 |
| 4898. GUANFACINE 2 MG TABLET | 00378119001 | 2001Q1 | 117.60 | 11.75 | 105.85 | 901 |
| 4899. GUANFACINE 2 MG TABLET | 00378119001 | 2001Q2 | 117.60 | 12.25 | 105.35 | 860 |
| 4900. GUANFACINE 2 MG TABLET | 00378119001 | 2001Q3 | 117.60 | 16.42 | 101.18 | 616 |
| 4901. GUANFACINE 2 MG TABLET | 00378119001 | 2001Q4 | 117.60 | 4.44 | 113.16 | 2,549 |
| 4902. GUANFACINE 2 MG TABLET | 00378119001 | 2002Q1 | 117.60 | 11.11 | 106.49 | 958 |
| 4903. GUANFACINE 2 MG TABLET | 00378119001 | 2002Q2 | 117.60 | 13.03 | 104.57 | 802 |
| 4904. GUANFACINE 2 MG TABLET | 00378119001 | 2002Q3 | 117.60 | 20.20 | 97.40 | 482 |
| 4905. GUANFACINE 2 MG TABLET | 00378119001 | 2002Q4 | 117.60 | 22.69 | 94.91 | 418 |
| 4906. GUANFACINE 2 MG TABLET | 00378119001 | 2003Q1 | 117.60 | 18.61 | 98.99 | 532 |
| 4907. GUANFACINE 2 MG TABLET | 00378119001 | 2003Q2 | 117.60 | 19.14 | 98.46 | 514 |
| 4908. GUANFACINE 2 MG TABLET | 00378119001 | 2003Q3 | 117.60 | 11.98 | 105.62 | 881 |
| 4909. GUANFACINE 2 MG TABLET | 00378119001 | 2003Q4 | 117.60 | 2.37 | 115.23 | 4,866 |
| 4910. GUANFACINE 2 MG TABLET | 00378119001 | 2004Q1 | 117.60 | 10.42 | 107.18 | 1,028 |
| 4911. GUANFACINE 2 MG TABLET | 00378119001 | 2004Q2 | 117.60 | 11.48 | 106.12 | 925 |
| 4912. GUANFACINE 2 MG TABLET | 00378119001 | 2004Q3 | 117.60 | 25.34 | 92.26 | 364 |
| 4913. GUANFACINE 2 MG TABLET | 00378119001 | 2004Q4 | 117.60 | 26.52 | 91.08 | 343 |
| 4914. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1995Q2 | 84.13 | * | - | - |
| 4915. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1995Q3 | 84.13 | 62.48 | 21.65 | 35 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4916. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1995Q4 | 84.13 | 62.26 | 21.87 | 35 |
| 4917. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1996Q1 | 84.13 | 61.96 | 22.17 | 36 |
| 4918. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1996Q2 | 84.13 | 61.56 | 22.57 | 37 |
| 4919. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1996Q3 | 91.30 | 60.83 | 30.47 | 50 |
| 4920. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1996Q4 | 87.66 | 60.69 | 26.97 | 44 |
| 4921. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1997Q1 | 87.66 | 59.63 | 28.03 | 47 |
| 4922. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1997Q2 | 91.36 | 58.00 | 33.36 | 58 |
| 4923. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1997Q3 | 91.36 | 74.16 | 17.20 | 23 |
| 4924. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1997Q4 | 91.36 | 70.17 | 21.19 | 30 |
| 4925. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1998Q1 | 91.36 | 66.48 | 24.88 | 37 |
| 4926. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1998Q2 | 91.36 | 63.78 | 27.58 | 43 |
| 4927. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1998Q3 | 91.36 | 44.72 | 46.64 | 104 |
| 4928. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1998Q4 | 91.36 | 41.83 | 49.53 | 118 |
| 4929. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1999Q1 | 91.36 | 19.01 | 72.35 | 381 |
| 4930. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1999Q2 | 91.36 | 18.90 | 72.46 | 383 |
| 4931. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1999Q3 | 91.36 | 20.80 | 70.56 | 339 |
| 4932. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 1999Q4 | 95.93 | 22.35 | 73.58 | 329 |
| 4933. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2000Q1 | 100.73 | 23.19 | 77.54 | 334 |
| 4934. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2000Q2 | 100.73 | 22.64 | 78.09 | 345 |
| 4935. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2000Q3 | 100.73 | 17.36 | 83.37 | 480 |
| 4936. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2000Q4 | 100.73 | 16.92 | 83.81 | 495 |
| 4937. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2001Q1 | 100.73 | 14.26 | 86.47 | 606 |
| 4938. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2001Q2 | 100.73 | 13.75 | 86.98 | 632 |
| 4939. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2001Q3 | 100.73 | 16.92 | 83.81 | 495 |
| 4940. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2001Q4 | 100.73 | 14.43 | 86.30 | 598 |
| 4941. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2002Q1 | 100.73 | 15.25 | 85.48 | 561 |
| 4942. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2002Q2 | 100.73 | 14.35 | 86.38 | 602 |
| 4943. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2002Q3 | 100.73 | 13.06 | 87.67 | 671 |
| 4944. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2002Q4 | 100.73 | 13.55 | 87.18 | 644 |
| 4945. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2003Q1 | 100.73 | 15.26 | 85.47 | 560 |
| 4946. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2003Q2 | 100.73 | 18.36 | 82.37 | 449 |
| 4947. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2003Q3 | 100.73 | 19.56 | 81.17 | 415 |
| 4948. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2003Q4 | 100.73 | 19.46 | 81.27 | 418 |
| 4949. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2004Q1 | 100.73 | 20.21 | 80.52 | 398 |
| 4950. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2004Q2 | 100.73 | 19.74 | 80.99 | 410 |
| 4951. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2004Q3 | 100.73 | 19.66 | 81.07 | 412 |
| 4952. ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 2004Q4 | 100.73 | 20.03 | 80.70 | 403 |
| 4953. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1996Q4 | 206.38 | 14.53 | 191.85 | 1,320 |
| 4954. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1997Q1 | 206.38 | 13.53 | 192.85 | 1,426 |
| 4955. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1997Q2 | 264.11 | 12.87 | 251.24 | 1,953 |
| 4956. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1997Q3 | 264.11 | 12.91 | 251.20 | 1,946 |
| 4957. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1997Q4 | 264.11 | 12.78 | 251.33 | 1,966 |
| 4958. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1998Q1 | 264.11 | 12.65 | 251.46 | 1,987 |
| 4959. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1998Q2 | 264.11 | 12.62 | 251.49 | 1,993 |
| 4960. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1998Q3 | 264.11 | 12.48 | 251.63 | 2,017 |
| 4961. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1998Q4 | 278.15 | 12.38 | 265.77 | 2,147 |
| 4962. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1999Q1 | 278.15 | 17.03 | 261.12 | 1,533 |
| 4963. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1999Q2 | 278.15 | 16.00 | 262.15 | 1,639 |
| 4964. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1999Q3 | 409.75 | 15.33 | 394.42 | 2,573 |
| 4965. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 1999Q4 | 409.75 | 14.81 | 394.94 | 2,666 |
| 4966. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2000Q1 | 430.20 | 14.87 | 415.33 | 2,793 |
| 4967. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2000Q2 | 430.20 | 15.17 | 415.03 | 2,737 |
| 4968. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2000Q3 | 430.20 | 14.18 | 416.02 | 2,934 |
| 4969. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2000Q4 | 430.20 | 12.77 | 417.43 | 3,269 |
| 4970. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2001Q1 | 430.20 | 9.48 | 420.72 | 4,437 |
| 4971. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2001Q2 | 430.20 | 7.81 | 422.39 | 5,411 |
| 4972. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2001Q3 | 430.20 | 11.07 | 419.13 | 3,785 |
| 4973. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2001Q4 | 430.20 | 11.30 | 418.90 | 3,709 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 4974. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2002Q1 | 430.20 | 11.22 | 418.98 | 3,735 |
| 4975. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2002Q2 | 430.20 | 11.32 | 418.88 | 3,702 |
| 4976. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2002Q3 | 430.20 | 9.49 | 420.71 | 4,431 |
| 4977. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2002Q4 | 430.20 | 10.89 | 419.31 | 3,850 |
| 4978. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2003Q1 | 430.20 | 10.56 | 419.64 | 3,976 |
| 4979. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2003Q2 | 430.20 | 11.03 | 419.17 | 3,801 |
| 4980. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2003Q3 | 430.20 | 10.66 | 419.54 | 3,934 |
| 4981. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2003Q4 | 430.20 | 8.87 | 421.33 | 4,752 |
| 4982. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2004Q1 | 430.20 | 8.32 | 421.88 | 5,073 |
| 4983. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2004Q2 | 430.20 | 5.93 | 424.27 | 7,152 |
| 4984. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2004Q3 | 430.20 | 6.51 | 423.69 | 6,506 |
| 4985. TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 2004Q4 | 430.20 | 7.38 | 422.82 | 5,733 |
| 4986. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1995Q2 | 111.86 | * | - | - |
| 4987. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1995Q3 | 111.86 | 83.04 | 28.82 | 35 |
| 4988. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1995Q4 | 111.86 | 82.75 | 29.11 | 35 |
| 4989. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1996Q1 | 111.86 | 82.41 | 29.45 | 36 |
| 4990. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1996Q2 | 111.86 | 81.81 | 30.05 | 37 |
| 4991. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1996Q3 | 121.40 | 80.69 | 40.71 | 50 |
| 4992. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1996Q4 | 113.80 | 80.43 | 33.37 | 41 |
| 4993. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1997Q1 | 114.38 | 79.12 | 35.26 | 45 |
| 4994. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1997Q2 | 121.51 | 76.83 | 44.68 | 58 |
| 4995. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1997Q3 | 121.51 | 73.14 | 48.37 | 66 |
| 4996. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1997Q4 | 121.51 | 68.98 | 52.53 | 76 |
| 4997. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1998Q1 | 121.51 | 63.87 | 57.64 | 90 |
| 4998. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1998Q2 | 121.51 | 59.65 | 61.86 | 104 |
| 4999. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1998Q3 | 121.51 | 59.09 | 62.42 | 106 |
| 5000. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1998Q4 | 121.51 | 57.26 | 64.25 | 112 |
| 5001. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1999Q1 | 121.51 | 28.87 | 92.64 | 321 |
| 5002. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1999Q2 | 121.51 | 29.24 | 92.27 | 316 |
| 5003. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1999Q3 | 121.51 | 31.30 | 90.21 | 288 |
| 5004. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 1999Q4 | 127.59 | 32.39 | 95.20 | 294 |
| 5005. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2000Q1 | 133.97 | 34.16 | 99.81 | 292 |
| 5006. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2000Q2 | 133.97 | 33.36 | 100.61 | 302 |
| 5007. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2000Q3 | 133.97 | 28.21 | 105.76 | 375 |
| 5008. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2000Q4 | 133.97 | 25.80 | 108.17 | 419 |
| 5009. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2001Q1 | 133.97 | 22.29 | 111.68 | 501 |
| 5010. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2001Q2 | 133.97 | 22.71 | 111.26 | 490 |
| 5011. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2001Q3 | 133.97 | 24.80 | 109.17 | 440 |
| 5012. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2001Q4 | 133.97 | 20.55 | 113.42 | 552 |
| 5013. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2002Q1 | 133.97 | 22.76 | 111.21 | 489 |
| 5014. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2002Q2 | 133.97 | 20.63 | 113.34 | 550 |
| 5015. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2002Q3 | 133.97 | 19.81 | 114.16 | 576 |
| 5016. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2002Q4 | 133.97 | 19.45 | 114.52 | 589 |
| 5017. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2003Q1 | 133.97 | 21.98 | 111.99 | 509 |
| 5018. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2003Q2 | 133.97 | 26.29 | 107.68 | 410 |
| 5019. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2003Q3 | 133.97 | 28.25 | 105.72 | 374 |
| 5020. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2003Q4 | 133.97 | 28.16 | 105.81 | 376 |
| 5021. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2004Q1 | 133.97 | 29.37 | 104.60 | 356 |
| 5022. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2004Q2 | 133.97 | 29.69 | 104.28 | 351 |
| 5023. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2004Q3 | 133.97 | 29.16 | 104.81 | 359 |
| 5024. ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 2004Q4 | 133.97 | 29.01 | 104.96 | 362 |
| 5025. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1996Q3 | 56.17 | * | - | - |
| 5026. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1996Q4 | 56.17 | 45.70 | 10.47 | 23 |
| 5027. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1997Q1 | 56.17 | 43.13 | 13.04 | 30 |
| 5028. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1997Q2 | 56.17 | 38.56 | 17.61 | 46 |
| 5029. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1997Q3 | 56.17 | 38.03 | 18.14 | 48 |
| 5030. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1997Q4 | 56.17 | 33.57 | 22.60 | 67 |
| 5031. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1998Q1 | 56.17 | 33.01 | 23.16 | 70 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5032. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1998Q2 | 56.17 | 34.91 | 21.26 | 61 |
| 5033. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1998Q3 | 56.17 | 35.78 | 20.39 | 57 |
| 5034. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1998Q4 | 56.17 | 35.20 | 20.97 | 60 |
| 5035. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1999Q1 | 56.17 | 34.14 | 22.03 | 65 |
| 5036. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1999Q2 | 56.17 | 32.94 | 23.23 | 71 |
| 5037. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1999Q3 | 56.17 | 27.98 | 28.19 | 101 |
| 5038. NICARDIPINE 30 MG CAPSULE | 00378143077 | 1999Q4 | 56.17 | 27.73 | 28.44 | 103 |
| 5039. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2000Q1 | 59.00 | 27.84 | 31.16 | 112 |
| 5040. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2000Q2 | 59.00 | 25.92 | 33.08 | 128 |
| 5041. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2000Q3 | 59.00 | 25.24 | 33.76 | 134 |
| 5042. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2000Q4 | 59.00 | 20.62 | 38.38 | 186 |
| 5043. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2001Q1 | 59.00 | 12.31 | 46.69 | 379 |
| 5044. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2001Q2 | 59.00 | 9.14 | 49.86 | 545 |
| 5045. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2001Q3 | 59.00 | 10.69 | 48.31 | 452 |
| 5046. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2001Q4 | 59.00 | 12.07 | 46.93 | 389 |
| 5047. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2002Q1 | 59.00 | 14.64 | 44.36 | 303 |
| 5048. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2002Q2 | 59.00 | 13.08 | 45.92 | 351 |
| 5049. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2002Q3 | 59.00 | 19.45 | 39.55 | 203 |
| 5050. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2002Q4 | 59.00 | 20.00 | 39.00 | 195 |
| 5051. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2003Q1 | 59.00 | 17.85 | 41.15 | 230 |
| 5052. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2003Q2 | 59.00 | 19.26 | 39.74 | 206 |
| 5053. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2003Q3 | 59.00 | 10.63 | 48.37 | 455 |
| 5054. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2003Q4 | 59.00 | 4.90 | 54.10 | 1,105 |
| 5055. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2004Q1 | 59.00 | 8.61 | 50.39 | 585 |
| 5056. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2004Q2 | 59.00 | 6.14 | 52.86 | 861 |
| 5057. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2004Q3 | 59.00 | 22.14 | 36.86 | 167 |
| 5058. NICARDIPINE 30 MG CAPSULE | 00378143077 | 2004Q4 | 59.00 | 25.14 | 33.86 | 135 |
| 5059. ACYCLOVIR 400 MG TABLET | 00378146401 | 1997Q2 | 189.60 | * | - | - |
| 5060. ACYCLOVIR 400 MG TABLET | 00378146401 | 1997Q3 | 189.60 | 44.14 | 145.46 | 330 |
| 5061. ACYCLOVIR 400 MG TABLET | 00378146401 | 1997Q4 | 189.60 | 39.39 | 150.21 | 381 |
| 5062. ACYCLOVIR 400 MG TABLET | 00378146401 | 1998Q1 | 189.60 | 37.51 | 152.09 | 405 |
| 5063. ACYCLOVIR 400 MG TABLET | 00378146401 | 1998Q2 | 189.60 | 36.69 | 152.91 | 417 |
| 5064. ACYCLOVIR 400 MG TABLET | 00378146401 | 1998Q3 | 189.60 | 31.06 | 158.54 | 510 |
| 5065. ACYCLOVIR 400 MG TABLET | 00378146401 | 1998Q4 | 189.60 | 34.58 | 155.02 | 448 |
| 5066. ACYCLOVIR 400 MG TABLET | 00378146401 | 1999Q1 | 189.60 | 29.27 | 160.33 | 548 |
| 5067. ACYCLOVIR 400 MG TABLET | 00378146401 | 1999Q2 | 189.60 | 20.43 | 169.17 | 828 |
| 5068. ACYCLOVIR 400 MG TABLET | 00378146401 | 1999Q3 | 206.40 | * | - | - |
| 5069. ACYCLOVIR 400 MG TABLET | 00378146401 | 1999Q4 | 206.40 | * | - | - |
| 5070. ACYCLOVIR 400 MG TABLET | 00378146401 | 2000Q1 | 216.72 | * | - | - |
| 5071. ACYCLOVIR 400 MG TABLET | 00378146401 | 2000Q2 | 216.72 | * | - | - |
| 5072. ACYCLOVIR 400 MG TABLET | 00378146401 | 2000Q3 | 217.00 | * | - | - |
| 5073. ACYCLOVIR 400 MG TABLET | 00378146401 | 2000Q4 | 217.00 | * | - | - |
| 5074. ACYCLOVIR 400 MG TABLET | 00378146401 | 2001Q1 | 217.00 | * | - | - |
| 5075. ACYCLOVIR 400 MG TABLET | 00378146401 | 2001Q2 | 217.00 | * | - | - |
| 5076. ACYCLOVIR 400 MG TABLET | 00378146401 | 2001Q3 | 217.00 | * | - | - |
| 5077. ACYCLOVIR 400 MG TABLET | 00378146401 | 2001Q4 | 217.00 | * | - | - |
| 5078. ACYCLOVIR 400 MG TABLET | 00378146401 | 2002Q1 | 217.00 | * | - | - |
| 5079. ACYCLOVIR 400 MG TABLET | 00378146401 | 2002Q2 | 217.00 | * | - | - |
| 5080. ACYCLOVIR 400 MG TABLET | 00378146401 | 2002Q3 | 217.00 | * | - | - |
| 5081. ACYCLOVIR 400 MG TABLET | 00378146401 | 2002Q4 | 217.00 | * | - | - |
| 5082. ACYCLOVIR 400 MG TABLET | 00378146401 | 2003Q1 | 217.00 | * | - | - |
| 5083. ACYCLOVIR 400 MG TABLET | 00378146401 | 2003Q3 | 217.00 | * | - | - |
| 5084. ACYCLOVIR 400 MG TABLET | 00378146401 | 2003Q4 | 217.00 | * | - | - |
| 5085. ACYCLOVIR 400 MG TABLET | 00378146401 | 2004Q3 | 217.00 | * | - | - |
| 5086. ACYCLOVIR 400 MG TABLET | 00378146401 | 2004Q4 | 217.00 | * | - | - |
| 5087. ACYCLOVIR 800 MG TABLET | 00378146801 | 1997Q2 | 368.68 | * | - | - |
| 5088. ACYCLOVIR 800 MG TABLET | 00378146801 | 1997Q3 | 368.68 | 89.70 | 278.98 | 311 |
| 5089. ACYCLOVIR 800 MG TABLET | 00378146801 | 1997Q4 | 368.68 | 82.10 | 286.58 | 349 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5090. ACYCLOVIR 800 MG TABLET | 00378146801 | 1998Q1 | 368.68 | 76.62 | 292.06 | 381 |
| 5091. ACYCLOVIR 800 MG TABLET | 00378146801 | 1998Q2 | 368.68 | 73.82 | 294.86 | 399 |
| 5092. ACYCLOVIR 800 MG TABLET | 00378146801 | 1998Q3 | 368.68 | 61.43 | 307.25 | 500 |
| 5093. ACYCLOVIR 800 MG TABLET | 00378146801 | 1998Q4 | 368.68 | 69.34 | 299.34 | 432 |
| 5094. ACYCLOVIR 800 MG TABLET | 00378146801 | 1999Q1 | 368.68 | 62.40 | 306.28 | 491 |
| 5095. ACYCLOVIR 800 MG TABLET | 00378146801 | 1999Q2 | 368.68 | 48.92 | 319.76 | 654 |
| 5096. ACYCLOVIR 800 MG TABLET | 00378146801 | 1999Q3 | 401.35 | * | - | - |
| 5097. ACYCLOVIR 800 MG TABLET | 00378146801 | 1999Q4 | 401.35 | * | - | - |
| 5098. ACYCLOVIR 800 MG TABLET | 00378146801 | 2000Q1 | 421.42 | * | - | - |
| 5099. ACYCLOVIR 800 MG TABLET | 00378146801 | 2000Q2 | 421.42 | * | - | - |
| 5100. ACYCLOVIR 800 MG TABLET | 00378146801 | 2000Q3 | 421.70 | * | - | - |
| 5101. ACYCLOVIR 800 MG TABLET | 00378146801 | 2000Q4 | 421.70 | * | - | - |
| 5102. ACYCLOVIR 800 MG TABLET | 00378146801 | 2001Q1 | 421.70 | * | - | - |
| 5103. ACYCLOVIR 800 MG TABLET | 00378146801 | 2001Q2 | 421.70 | * | - | - |
| 5104. ACYCLOVIR 800 MG TABLET | 00378146801 | 2001Q3 | 421.70 | * | - | - |
| 5105. ACYCLOVIR 800 MG TABLET | 00378146801 | 2001Q4 | 421.70 | * | - | - |
| 5106. ACYCLOVIR 800 MG TABLET | 00378146801 | 2002Q1 | 421.70 | * | - | - |
| 5107. ACYCLOVIR 800 MG TABLET | 00378146801 | 2002Q2 | 421.70 | * | - | - |
| 5108. ACYCLOVIR 800 MG TABLET | 00378146801 | 2002Q3 | 421.70 | * | - | - |
| 5109. ACYCLOVIR 800 MG TABLET | 00378146801 | 2002Q4 | 421.70 | * | - | - |
| 5110. ACYCLOVIR 800 MG TABLET | 00378146801 | 2003Q1 | 421.70 | * | - | - |
| 5111. ACYCLOVIR 800 MG TABLET | 00378146801 | 2003Q2 | 421.70 | * | - | - |
| 5112. ACYCLOVIR 800 MG TABLET | 00378146801 | 2003Q3 | 421.70 | * | - | - |
| 5113. ACYCLOVIR 800 MG TABLET | 00378146801 | 2003Q4 | 421.70 | * | - | - |
| 5114. ACYCLOVIR 800 MG TABLET | 00378146801 | 2004Q1 | 421.70 | * | - | - |
| 5115. ACYCLOVIR 800 MG TABLET | 00378146801 | 2004Q2 | 421.70 | * | - | - |
| 5116. ACYCLOVIR 800 MG TABLET | 00378146801 | 2004Q3 | 421.70 | * | - | - |
| 5117. ACYCLOVIR 800 MG TABLET | 00378146801 | 2004Q4 | 421.70 | * | - | - |
| 5118. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 1998Q4 | * | * | - | - |
| 5119. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 1999Q1 | 23.36 | * | - | - |
| 5120. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 1999Q2 | 23.36 | 20.03 | 3.33 | 17 |
| 5121. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 1999Q3 | 23.36 | 18.93 | 4.43 | 23 |
| 5122. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 1999Q4 | 23.36 | 18.11 | 5.25 | 29 |
| 5123. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2000Q1 | 24.50 | 18.03 | 6.47 | 36 |
| 5124. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2000Q2 | 24.50 | 16.52 | 7.98 | 48 |
| 5125. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2000Q3 | 24.50 | 16.94 | 7.56 | 45 |
| 5126. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2000Q4 | 24.50 | 16.34 | 8.16 | 50 |
| 5127. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2001Q1 | 24.50 | 16.58 | 7.92 | 48 |
| 5128. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2001Q2 | 26.15 | 16.50 | 9.65 | 58 |
| 5129. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2001Q3 | 26.15 | 16.74 | 9.41 | 56 |
| 5130. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2001Q4 | 26.15 | 16.28 | 9.87 | 61 |
| 5131. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2002Q1 | 26.15 | 16.28 | 9.87 | 61 |
| 5132. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2002Q2 | 26.80 | 16.32 | 10.48 | 64 |
| 5133. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2002Q3 | 26.80 | 16.49 | 10.31 | 62 |
| 5134. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2002Q4 | 26.80 | 16.91 | 9.89 | 58 |
| 5135. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2003Q1 | 26.80 | 16.56 | 10.24 | 62 |
| 5136. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2003Q2 | 27.75 | 16.48 | 11.27 | 68 |
| 5137. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2003Q3 | 28.60 | 17.58 | 11.02 | 63 |
| 5138. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2003Q4 | 28.60 | 17.21 | 11.39 | 66 |
| 5139. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2004Q1 | 28.60 | 16.96 | 11.64 | 69 |
| 5140. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2004Q2 | 28.60 | 16.43 | 12.17 | 74 |
| 5141. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2004Q3 | 28.60 | 16.26 | 12.34 | 76 |
| 5142. PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 2004Q4 | 28.60 | 16.78 | 11.82 | 70 |
| 5143. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 1999Q1 | 233.60 | * | - | - |
| 5144. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 1999Q2 | 233.60 | 200.27 | 33.33 | 17 |
| 5145. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 1999Q3 | 233.60 | 189.31 | 44.29 | 23 |
| 5146. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 1999Q4 | 233.60 | 181.13 | 52.47 | 29 |
| 5147. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2000Q1 | 245.00 | 180.31 | 64.69 | 36 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5148. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2000Q2 | 245.00 | 165.21 | 79.79 | 48 |
| 5149. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2000Q3 | 245.00 | 169.43 | 75.57 | 45 |
| 5150. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2000Q4 | 245.00 | 163.40 | 81.60 | 50 |
| 5151. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2001Q1 | 245.00 | 165.82 | 79.18 | 48 |
| 5152. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2001Q2 | 261.50 | 164.99 | 96.51 | 58 |
| 5153. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2001Q3 | 261.50 | 167.43 | 94.07 | 56 |
| 5154. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2001Q4 | 261.50 | 162.79 | 98.71 | 61 |
| 5155. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2002Q1 | 261.50 | 162.75 | 98.75 | 61 |
| 5156. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2002Q2 | 268.00 | 163.18 | 104.82 | 64 |
| 5157. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2002Q3 | 268.00 | 164.95 | 103.05 | 62 |
| 5158. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2002Q4 | 268.00 | 169.10 | 98.90 | 58 |
| 5159. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2003Q1 | 268.00 | 165.60 | 102.40 | 62 |
| 5160. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2003Q2 | 277.50 | 164.76 | 112.74 | 68 |
| 5161. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2003Q3 | 286.00 | 175.78 | 110.22 | 63 |
| 5162. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2003Q4 | 286.00 | 172.10 | 113.90 | 66 |
| 5163. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2004Q1 | 286.00 | 169.63 | 116.37 | 69 |
| 5164. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2004Q2 | 286.00 | 164.27 | 121.73 | 74 |
| 5165. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2004Q3 | 286.00 | 162.63 | 123.37 | 76 |
| 5166. PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 2004Q4 | 286.00 | 167.81 | 118.19 | 70 |
| 5167. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2000Q1 | 26.38 | 8.30 | 18.08 | 218 |
| 5168. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2000Q2 | 26.38 | 7.68 | 18.70 | 243 |
| 5169. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2000Q3 | 26.38 | 6.71 | 19.67 | 293 |
| 5170. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2000Q4 | 26.38 | 7.16 | 19.22 | 268 |
| 5171. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2001Q1 | 26.38 | 6.40 | 19.98 | 312 |
| 5172. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2001Q2 | 26.38 | 5.23 | 21.15 | 404 |
| 5173. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2001Q3 | 26.38 | 4.74 | 21.64 | 456 |
| 5174. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2001Q4 | 26.38 | 3.25 | 23.13 | 712 |
| 5175. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2002Q1 | 26.38 | 3.57 | 22.81 | 638 |
| 5176. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2002Q2 | 26.38 | 3.43 | 22.95 | 668 |
| 5177. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2002Q3 | 26.38 | 3.58 | 22.80 | 637 |
| 5178. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2002Q4 | 26.38 | 3.65 | 22.73 | 623 |
| 5179. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2003Q1 | 26.38 | 3.63 | 22.75 | 626 |
| 5180. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2003Q2 | 26.38 | 4.33 | 22.05 | 509 |
| 5181. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2003Q3 | 26.38 | 4.36 | 22.02 | 504 |
| 5182. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2003Q4 | 26.38 | 4.07 | 22.31 | 548 |
| 5183. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2004Q1 | 26.38 | 4.07 | 22.31 | 549 |
| 5184. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2004Q2 | 26.38 | 3.56 | 22.82 | 642 |
| 5185. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2004Q3 | 26.38 | 3.66 | 22.72 | 621 |
| 5186. DICYCLOMINE 10 MG CAPSULE | 00378161001 | 2004Q4 | 26.38 | 3.78 | 22.60 | 598 |
| 5187. DICYCLOMINE 20 MG TABLET | 00378162001 | 2000Q1 | 35.50 | 10.59 | 24.91 | 235 |
| 5188. DICYCLOMINE 20 MG TABLET | 00378162001 | 2000Q2 | 35.50 | 9.52 | 25.98 | 273 |
| 5189. DICYCLOMINE 20 MG TABLET | 00378162001 | 2000Q3 | 35.50 | 7.69 | 27.81 | 362 |
| 5190. DICYCLOMINE 20 MG TABLET | 00378162001 | 2000Q4 | 35.50 | 8.78 | 26.72 | 304 |
| 5191. DICYCLOMINE 20 MG TABLET | 00378162001 | 2001Q1 | 35.50 | 7.52 | 27.98 | 372 |
| 5192. DICYCLOMINE 20 MG TABLET | 00378162001 | 2001Q2 | 35.50 | 5.73 | 29.77 | 520 |
| 5193. DICYCLOMINE 20 MG TABLET | 00378162001 | 2001Q3 | 35.50 | 5.23 | 30.27 | 578 |
| 5194. DICYCLOMINE 20 MG TABLET | 00378162001 | 2001Q4 | 35.50 | 2.15 | 33.35 | 1,553 |
| 5195. DICYCLOMINE 20 MG TABLET | 00378162001 | 2002Q1 | 35.50 | 3.44 | 32.06 | 932 |
| 5196. DICYCLOMINE 20 MG TABLET | 00378162001 | 2002Q2 | 35.50 | 3.49 | 32.01 | 918 |
| 5197. DICYCLOMINE 20 MG TABLET | 00378162001 | 2002Q3 | 35.50 | 3.91 | 31.59 | 807 |
| 5198. DICYCLOMINE 20 MG TABLET | 00378162001 | 2002Q4 | 35.50 | 4.20 | 31.30 | 745 |
| 5199. DICYCLOMINE 20 MG TABLET | 00378162001 | 2003Q1 | 35.50 | 3.85 | 31.65 | 823 |
| 5200. DICYCLOMINE 20 MG TABLET | 00378162001 | 2003Q2 | 35.50 | 5.15 | 30.35 | 589 |
| 5201. DICYCLOMINE 20 MG TABLET | 00378162001 | 2003Q3 | 35.50 | 5.62 | 29.88 | 532 |
| 5202. DICYCLOMINE 20 MG TABLET | 00378162001 | 2003Q4 | 35.50 | 5.40 | 30.10 | 557 |
| 5203. DICYCLOMINE 20 MG TABLET | 00378162001 | 2004Q1 | 35.50 | 5.14 | 30.36 | 591 |
| 5204. DICYCLOMINE 20 MG TABLET | 00378162001 | 2004Q2 | 35.50 | 3.42 | 32.08 | 939 |
| 5205. DICYCLOMINE 20 MG TABLET | 00378162001 | 2004Q3 | 35.50 | 3.08 | 32.42 | 1,053 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5206. DICYCLOMINE 20 MG TABLET | 00378162001 | 2004Q4 | 35.50 | 3.28 | 32.22 | 981 |
| 5207. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1997Q4 | 67.78 | 35.31 | 32.47 | 92 |
| 5208. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1998Q1 | 67.78 | 35.26 | 32.52 | 92 |
| 5209. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1998Q2 | 67.78 | 33.03 | 34.75 | 105 |
| 5210. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1998Q3 | 67.78 | 31.57 | 36.21 | 115 |
| 5211. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1998Q4 | 67.78 | 30.92 | 36.86 | 119 |
| 5212. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1999Q1 | 67.78 | 28.10 | 39.68 | 141 |
| 5213. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1999Q2 | 67.78 | 25.38 | 42.40 | 167 |
| 5214. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1999Q3 | 67.78 | 22.58 | 45.20 | 200 |
| 5215. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 1999Q4 | 67.78 | 19.78 | 48.00 | 243 |
| 5216. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2000Q1 | 71.20 | 18.31 | 52.89 | 289 |
| 5217. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2000Q2 | 71.20 | 24.16 | 47.04 | 195 |
| 5218. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2000Q3 | 71.20 | 27.02 | 44.18 | 164 |
| 5219. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2000Q4 | 71.20 | 24.10 | 47.10 | 195 |
| 5220. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2001Q1 | 71.20 | 20.45 | 50.75 | 248 |
| 5221. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2001Q2 | 71.20 | 17.17 | 54.03 | 315 |
| 5222. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2001Q3 | 71.20 | 10.95 | 60.25 | 550 |
| 5223. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2001Q4 | 71.20 | 13.14 | 58.06 | 442 |
| 5224. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2002Q1 | 71.20 | 13.50 | 57.70 | 427 |
| 5225. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2002Q2 | 71.20 | 9.35 | 61.85 | 662 |
| 5226. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2002Q3 | 71.20 | * | - | - |
| 5227. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2002Q4 | 71.20 | * | - | - |
| 5228. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2003Q1 | 71.20 | * | - | - |
| 5229. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2003Q2 | 71.20 | * | - | - |
| 5230. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2003Q3 | 71.20 | * | - | - |
| 5231. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2003Q4 | 71.20 | * | - | - |
| 5232. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2004Q1 | 71.20 | * | - | - |
| 5233. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2004Q3 | 71.20 | * | - | - |
| 5234. NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 2004Q4 | 109.05 | * | - | - |
| 5235. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1997Q4 | 116.02 | * | - | - |
| 5236. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1998Q1 | 116.02 | 59.12 | 56.90 | 96 |
| 5237. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1998Q2 | 116.02 | 57.60 | 58.42 | 101 |
| 5238. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1998Q3 | 116.02 | 55.61 | 60.41 | 109 |
| 5239. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1998Q4 | 116.02 | 54.21 | 61.81 | 114 |
| 5240. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1999Q1 | 116.02 | 49.86 | 66.16 | 133 |
| 5241. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1999Q2 | 116.02 | 46.21 | 69.81 | 151 |
| 5242. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1999Q3 | 116.02 | 35.68 | 80.34 | 225 |
| 5243. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 1999Q4 | 116.02 | 33.30 | 82.72 | 248 |
| 5244. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2000Q1 | 121.80 | 38.26 | 83.54 | 218 |
| 5245. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2000Q2 | 121.80 | 42.79 | 79.01 | 185 |
| 5246. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2000Q3 | 121.80 | 43.30 | 78.50 | 181 |
| 5247. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2000Q4 | 121.80 | 33.68 | 88.12 | 262 |
| 5248. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2001Q1 | 121.80 | 28.61 | 93.19 | 326 |
| 5249. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2001Q2 | 121.80 | 22.22 | 99.58 | 448 |
| 5250. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2001Q3 | 121.80 | 15.98 | 105.82 | 662 |
| 5251. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2001Q4 | 121.80 | 25.46 | 96.34 | 378 |
| 5252. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2002Q1 | 121.80 | 20.64 | 101.16 | 490 |
| 5253. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2002Q2 | 121.80 | * | - | - |
| 5254. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2002Q3 | 121.80 | * | - | - |
| 5255. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2002Q4 | 121.80 | * | - | - |
| 5256. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2003Q1 | 121.80 | * | - | - |
| 5257. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2003Q2 | 121.80 | * | - | - |
| 5258. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2003Q3 | 121.80 | * | - | - |
| 5259. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2003Q4 | 121.80 | * | - | - |
| 5260. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2004Q1 | 121.80 | * | - | - |
| 5261. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2004Q2 | 121.80 | * | - | - |
| 5262. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2004Q3 | 121.80 | * | - | - |
| 5263. NITROFURANTOIN MCR 100 MG CP | 00378170001 | 2004Q4 | 185.30 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5264. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 1999Q1 | 642.30 | 178.15 | 464.15 | 261 |
| 5265. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 1999Q2 | 642.30 | 172.46 | 469.84 | 272 |
| 5266. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 1999Q3 | 700.00 | 166.41 | 533.59 | 321 |
| 5267. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 1999Q4 | 700.00 | 44.87 | 655.13 | 1,460 |
| 5268. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2000Q1 | 771.75 | 72.20 | 699.55 | 969 |
| 5269. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2000Q2 | 771.75 | 48.36 | 723.39 | 1,496 |
| 5270. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2000Q3 | 750.00 | 82.85 | 667.15 | 805 |
| 5271. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2000Q4 | 750.00 | 70.53 | 679.47 | 963 |
| 5272. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2001Q1 | 750.00 | 56.55 | 693.45 | 1,226 |
| 5273. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2001Q2 | 750.00 | 44.39 | 705.61 | 1,589 |
| 5274. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2001Q3 | 735.00 | 34.20 | 700.80 | 2,049 |
| 5275. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2001Q4 | 735.00 | 27.71 | 707.29 | 2,552 |
| 5276. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2002Q1 | 735.00 | 28.20 | 706.80 | 2,507 |
| 5277. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2002Q2 | 735.00 | 37.81 | 697.19 | 1,844 |
| 5278. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2002Q3 | 735.00 | 45.02 | 689.98 | 1,533 |
| 5279. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2002Q4 | 735.00 | 45.01 | 689.99 | 1,533 |
| 5280. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2003Q1 | 735.00 | 39.15 | 695.85 | 1,777 |
| 5281. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2003Q2 | 735.00 | 42.37 | 692.63 | 1,635 |
| 5282. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2003Q3 | 735.00 | 33.04 | 701.96 | 2,125 |
| 5283. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2003Q4 | 735.00 | 22.61 | 712.39 | 3,151 |
| 5284. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2004Q1 | 735.00 | 22.43 | 712.57 | 3,177 |
| 5285. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2004Q2 | 735.00 | * | - | - |
| 5286. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2004Q3 | 735.00 | 21.09 | 713.91 | 3,384 |
| 5287. CLONAZEPAM 0.5 MG TABLET | 00378191010 | 2004Q4 | 735.00 | 17.61 | 717.39 | 4,075 |
| 5288. CLONAZEPAM 1 MG TABLET | 00378191201 | 1999Q1 | 81.40 | 21.84 | 59.56 | 273 |
| 5289. CLONAZEPAM 1 MG TABLET | 00378191201 | 1999Q2 | 81.40 | 19.97 | 61.43 | 308 |
| 5290. CLONAZEPAM 1 MG TABLET | 00378191201 | 1999Q3 | 81.40 | 18.94 | 62.46 | 330 |
| 5291. CLONAZEPAM 1 MG TABLET | 00378191201 | 1999Q4 | 81.40 | 11.82 | 69.58 | 589 |
| 5292. CLONAZEPAM 1 MG TABLET | 00378191201 | 2000Q1 | 89.78 | 14.14 | 75.64 | 535 |
| 5293. CLONAZEPAM 1 MG TABLET | 00378191201 | 2000Q2 | 89.78 | 8.29 | 81.49 | 982 |
| 5294. CLONAZEPAM 1 MG TABLET | 00378191201 | 2000Q3 | 85.55 | 9.37 | 76.18 | 813 |
| 5295. CLONAZEPAM 1 MG TABLET | 00378191201 | 2000Q4 | 85.55 | 7.93 | 77.62 | 979 |
| 5296. CLONAZEPAM 1 MG TABLET | 00378191201 | 2001Q1 | 85.55 | 8.22 | 77.33 | 940 |
| 5297. CLONAZEPAM 1 MG TABLET | 00378191201 | 2001Q2 | 85.55 | 5.57 | 79.98 | 1,437 |
| 5298. CLONAZEPAM 1 MG TABLET | 00378191201 | 2001Q3 | 85.55 | 4.21 | 81.34 | 1,934 |
| 5299. CLONAZEPAM 1 MG TABLET | 00378191201 | 2001Q4 | 85.55 | 3.69 | 81.86 | 2,221 |
| 5300. CLONAZEPAM 1 MG TABLET | 00378191201 | 2002Q1 | 85.55 | 3.83 | 81.72 | 2,137 |
| 5301. CLONAZEPAM 1 MG TABLET | 00378191201 | 2002Q2 | 85.55 | 5.03 | 80.52 | 1,601 |
| 5302. CLONAZEPAM 1 MG TABLET | 00378191201 | 2002Q3 | 85.55 | 5.20 | 80.35 | 1,545 |
| 5303. CLONAZEPAM 1 MG TABLET | 00378191201 | 2002Q4 | 85.55 | 5.86 | 79.69 | 1,361 |
| 5304. CLONAZEPAM 1 MG TABLET | 00378191201 | 2003Q1 | 85.55 | 5.49 | 80.06 | 1,459 |
| 5305. CLONAZEPAM 1 MG TABLET | 00378191201 | 2003Q2 | 85.55 | 6.38 | 79.17 | 1,241 |
| 5306. CLONAZEPAM 1 MG TABLET | 00378191201 | 2003Q3 | 85.55 | 6.79 | 78.76 | 1,159 |
| 5307. CLONAZEPAM 1 MG TABLET | 00378191201 | 2003Q4 | 85.55 | 5.78 | 79.77 | 1,381 |
| 5308. CLONAZEPAM 1 MG TABLET | 00378191201 | 2004Q1 | 85.55 | 5.27 | 80.28 | 1,523 |
| 5309. CLONAZEPAM 1 MG TABLET | 00378191201 | 2004Q2 | 85.55 | 3.37 | 82.18 | 2,438 |
| 5310. CLONAZEPAM 1 MG TABLET | 00378191201 | 2004Q3 | 85.55 | 2.82 | 82.73 | 2,938 |
| 5311. CLONAZEPAM 1 MG TABLET | 00378191201 | 2004Q4 | 85.55 | 2.96 | 82.59 | 2,787 |
| 5312. CLONAZEPAM 1 MG TABLET | 00378191210 | 1999Q4 | 814.00 | 118.16 | 695.84 | 589 |
| 5313. CLONAZEPAM 1 MG TABLET | 00378191210 | 2000Q1 | 897.80 | 141.42 | 756.38 | 535 |
| 5314. CLONAZEPAM 1 MG TABLET | 00378191210 | 2000Q2 | 897.80 | 82.95 | 814.85 | 982 |
| 5315. CLONAZEPAM 1 MG TABLET | 00378191210 | 2000Q3 | 855.50 | 93.71 | 761.79 | 813 |
| 5316. CLONAZEPAM 1 MG TABLET | 00378191210 | 2000Q4 | 855.50 | 79.27 | 776.23 | 979 |
| 5317. CLONAZEPAM 1 MG TABLET | 00378191210 | 2001Q1 | 855.50 | 82.24 | 773.26 | 940 |
| 5318. CLONAZEPAM 1 MG TABLET | 00378191210 | 2001Q2 | 855.50 | 55.65 | 799.85 | 1,437 |
| 5319. CLONAZEPAM 1 MG TABLET | 00378191210 | 2001Q3 | 855.50 | 42.05 | 813.45 | 1,934 |
| 5320. CLONAZEPAM 1 MG TABLET | 00378191210 | 2001Q4 | 855.50 | 36.85 | 818.65 | 2,221 |
| 5321. CLONAZEPAM 1 MG TABLET | 00378191210 | 2002Q1 | 855.50 | 38.25 | 817.25 | 2,137 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5322. CLONAZEPAM 1 MG TABLET | 00378191210 | 2002Q2 | 855.50 | 50.28 | 805.22 | 1,601 |
| 5323. CLONAZEPAM 1 MG TABLET | 00378191210 | 2002Q3 | 855.50 | 52.01 | 803.49 | 1,545 |
| 5324. CLONAZEPAM 1 MG TABLET | 00378191210 | 2002Q4 | 855.50 | 58.55 | 796.95 | 1,361 |
| 5325. CLONAZEPAM 1 MG TABLET | 00378191210 | 2003Q1 | 855.50 | 54.86 | 800.64 | 1,459 |
| 5326. CLONAZEPAM 1 MG TABLET | 00378191210 | 2003Q2 | 855.50 | 63.81 | 791.69 | 1,241 |
| 5327. CLONAZEPAM 1 MG TABLET | 00378191210 | 2003Q3 | 855.50 | 67.93 | 787.57 | 1,159 |
| 5328. CLONAZEPAM 1 MG TABLET | 00378191210 | 2003Q4 | 855.50 | 57.77 | 797.73 | 1,381 |
| 5329. CLONAZEPAM 1 MG TABLET | 00378191210 | 2004Q1 | 855.50 | 52.70 | 802.80 | 1,523 |
| 5330. CLONAZEPAM 1 MG TABLET | 00378191210 | 2004Q2 | 855.50 | 33.71 | 821.79 | 2,438 |
| 5331. CLONAZEPAM 1 MG TABLET | 00378191210 | 2004Q3 | 855.50 | 28.16 | 827.34 | 2,938 |
| 5332. CLONAZEPAM 1 MG TABLET | 00378191210 | 2004Q4 | 855.50 | 29.63 | 825.87 | 2,787 |
| 5333. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1994Q1 | 22.31 | * | - | - |
| 5334. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1994Q2 | 22.31 | 8.06 | 14.25 | 177 |
| 5335. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1994Q3 | 27.25 | 8.02 | 19.23 | 240 |
| 5336. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1994Q4 | 27.25 | 8.14 | 19.11 | 235 |
| 5337. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1995Q1 | 27.25 | 8.00 | 19.25 | 241 |
| 5338. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1995Q2 | 27.25 | 8.13 | 19.12 | 235 |
| 5339. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1995Q3 | 27.25 | 8.19 | 19.06 | 233 |
| 5340. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1995Q4 | 27.25 | 8.13 | 19.12 | 235 |
| 5341. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1996Q1 | 27.75 | 8.10 | 19.65 | 243 |
| 5342. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1996Q2 | 27.75 | 8.04 | 19.71 | 245 |
| 5343. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1996Q3 | 28.95 | 7.93 | 21.02 | 265 |
| 5344. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1996Q4 | 28.95 | 7.93 | 21.02 | 265 |
| 5345. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1997Q1 | 28.95 | 7.82 | 21.13 | 270 |
| 5346. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1997Q2 | 28.95 | 7.59 | 21.36 | 281 |
| 5347. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1997Q3 | 28.95 | 7.37 | 21.58 | 293 |
| 5348. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1997Q4 | 28.95 | 6.93 | 22.02 | 318 |
| 5349. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1998Q1 | 28.95 | 6.59 | 22.36 | 339 |
| 5350. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1998Q2 | 28.95 | 6.21 | 22.74 | 366 |
| 5351. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1998Q3 | 28.95 | 6.17 | 22.78 | 369 |
| 5352. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1998Q4 | 28.95 | 6.34 | 22.61 | 356 |
| 5353. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1999Q1 | 28.95 | 6.38 | 22.57 | 354 |
| 5354. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1999Q2 | 28.95 | 6.28 | 22.67 | 361 |
| 5355. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1999Q3 | 28.95 | 5.73 | 23.22 | 406 |
| 5356. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 1999Q4 | 28.95 | 5.91 | 23.04 | 390 |
| 5357. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2000Q1 | 30.40 | 5.92 | 24.48 | 413 |
| 5358. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2000Q2 | 30.40 | 6.11 | 24.29 | 398 |
| 5359. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2000Q3 | 30.40 | 5.67 | 24.73 | 436 |
| 5360. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2000Q4 | 30.40 | 4.94 | 25.46 | 516 |
| 5361. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2001Q1 | 30.40 | 4.21 | 26.19 | 622 |
| 5362. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2001Q2 | 30.40 | 3.93 | 26.47 | 674 |
| 5363. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2001Q3 | 30.40 | 7.84 | 22.56 | 288 |
| 5364. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2001Q4 | 30.40 | 8.90 | 21.50 | 242 |
| 5365. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2002Q1 | 30.40 | 9.52 | 20.88 | 219 |
| 5366. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2002Q2 | 30.40 | 10.04 | 20.36 | 203 |
| 5367. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2002Q3 | 30.40 | 9.89 | 20.51 | 207 |
| 5368. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2002Q4 | 30.40 | 9.74 | 20.66 | 212 |
| 5369. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2003Q1 | 30.40 | 9.60 | 20.80 | 217 |
| 5370. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2003Q2 | 30.40 | 9.36 | 21.04 | 225 |
| 5371. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2003Q3 | 30.40 | 9.07 | 21.33 | 235 |
| 5372. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2003Q4 | 30.40 | 8.83 | 21.57 | 244 |
| 5373. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2004Q1 | 30.40 | 8.82 | 21.58 | 245 |
| 5374. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2004Q2 | 30.40 | 8.91 | 21.49 | 241 |
| 5375. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2004Q3 | 30.40 | 8.89 | 21.51 | 242 |
| 5376. THIOTHIXENE 2 MG CAPSULE | 00378200201 | 2004Q4 | 30.40 | 9.16 | 21.24 | 232 |
| 5377. PIROXICAM 20 MG CAPSULE | 00378202001 | 1994Q1 | 203.92 | * | - | - |
| 5378. PIROXICAM 20 MG CAPSULE | 00378202001 | 1994Q2 | 203.92 | 24.92 | 179.00 | 718 |
| 5379. PIROXICAM 20 MG CAPSULE | 00378202001 | 1994Q3 | 220.14 | 13.06 | 207.08 | 1,585 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5380. PIROXICAM 20 MG CAPSULE | 00378202001 | 1994Q4 | 220.14 | 13.32 | 206.82 | 1,553 |
| 5381. PIROXICAM 20 MG CAPSULE | 00378202001 | 1995Q1 | 220.14 | 9.82 | 210.32 | 2,141 |
| 5382. PIROXICAM 20 MG CAPSULE | 00378202001 | 1995Q2 | 220.14 | 9.06 | 211.08 | 2,330 |
| 5383. PIROXICAM 20 MG CAPSULE | 00378202001 | 1995Q3 | 220.14 | 11.14 | 209.00 | 1,876 |
| 5384. PIROXICAM 20 MG CAPSULE | 00378202001 | 1995Q4 | 220.14 | 10.95 | 209.19 | 1,911 |
| 5385. PIROXICAM 20 MG CAPSULE | 00378202001 | 1996Q1 | 231.35 | 11.54 | 219.81 | 1,904 |
| 5386. PIROXICAM 20 MG CAPSULE | 00378202001 | 1996Q2 | 241.95 | 12.89 | 229.06 | 1,777 |
| 5387. PIROXICAM 20 MG CAPSULE | 00378202001 | 1996Q3 | 239.60 | 12.63 | 226.97 | 1,797 |
| 5388. PIROXICAM 20 MG CAPSULE | 00378202001 | 1996Q4 | 220.78 | 12.94 | 207.84 | 1,606 |
| 5389. PIROXICAM 20 MG CAPSULE | 00378202001 | 1997Q1 | 231.35 | 11.32 | 220.03 | 1,944 |
| 5390. PIROXICAM 20 MG CAPSULE | 00378202001 | 1997Q2 | 231.35 | 6.08 | 225.27 | 3,707 |
| 5391. PIROXICAM 20 MG CAPSULE | 00378202001 | 1997Q3 | 231.35 | 5.46 | 225.89 | 4,139 |
| 5392. PIROXICAM 20 MG CAPSULE | 00378202001 | 1997Q4 | 231.35 | 5.01 | 226.34 | 4,520 |
| 5393. PIROXICAM 20 MG CAPSULE | 00378202001 | 1998Q1 | 231.35 | 4.80 | 226.55 | 4,717 |
| 5394. PIROXICAM 20 MG CAPSULE | 00378202001 | 1998Q2 | 231.35 | 5.72 | 225.63 | 3,943 |
| 5395. PIROXICAM 20 MG CAPSULE | 00378202001 | 1998Q3 | 231.35 | 6.12 | 225.23 | 3,682 |
| 5396. PIROXICAM 20 MG CAPSULE | 00378202001 | 1998Q4 | 231.35 | 6.26 | 225.09 | 3,598 |
| 5397. PIROXICAM 20 MG CAPSULE | 00378202001 | 1999Q1 | 231.35 | 6.44 | 224.91 | 3,493 |
| 5398. PIROXICAM 20 MG CAPSULE | 00378202001 | 1999Q2 | 231.35 | 6.48 | 224.87 | 3,470 |
| 5399. PIROXICAM 20 MG CAPSULE | 00378202001 | 1999Q3 | 251.35 | 6.20 | 245.15 | 3,954 |
| 5400. PIROXICAM 20 MG CAPSULE | 00378202001 | 1999Q4 | 251.35 | 6.47 | 244.88 | 3,784 |
| 5401. PIROXICAM 20 MG CAPSULE | 00378202001 | 2000Q1 | 263.90 | 6.21 | 257.69 | 4,152 |
| 5402. PIROXICAM 20 MG CAPSULE | 00378202001 | 2000Q2 | 263.90 | 6.45 | 257.45 | 3,992 |
| 5403. PIROXICAM 20 MG CAPSULE | 00378202001 | 2000Q3 | 263.90 | 5.93 | 257.97 | 4,352 |
| 5404. PIROXICAM 20 MG CAPSULE | 00378202001 | 2000Q4 | 263.90 | 4.93 | 258.97 | 5,255 |
| 5405. PIROXICAM 20 MG CAPSULE | 00378202001 | 2001Q1 | 263.90 | 3.65 | 260.25 | 7,137 |
| 5406. PIROXICAM 20 MG CAPSULE | 00378202001 | 2001Q2 | 263.90 | 2.51 | 261.39 | 10,405 |
| 5407. PIROXICAM 20 MG CAPSULE | 00378202001 | 2001Q3 | 263.90 | 2.69 | 261.21 | 9,694 |
| 5408. PIROXICAM 20 MG CAPSULE | 00378202001 | 2001Q4 | 263.90 | 3.24 | 260.66 | 8,035 |
| 5409. PIROXICAM 20 MG CAPSULE | 00378202001 | 2002Q1 | 263.90 | 3.80 | 260.10 | 6,842 |
| 5410. PIROXICAM 20 MG CAPSULE | 00378202001 | 2002Q2 | 263.90 | 3.43 | 260.47 | 7,603 |
| 5411. PIROXICAM 20 MG CAPSULE | 00378202001 | 2002Q3 | 263.90 | 3.68 | 260.22 | 7,079 |
| 5412. PIROXICAM 20 MG CAPSULE | 00378202001 | 2002Q4 | 263.90 | 3.85 | 260.05 | 6,760 |
| 5413. PIROXICAM 20 MG CAPSULE | 00378202001 | 2003Q1 | 263.90 | 4.34 | 259.56 | 5,977 |
| 5414. PIROXICAM 20 MG CAPSULE | 00378202001 | 2003Q2 | 263.90 | 4.80 | 259.10 | 5,399 |
| 5415. PIROXICAM 20 MG CAPSULE | 00378202001 | 2003Q3 | 263.90 | 4.92 | 258.98 | 5,260 |
| 5416. PIROXICAM 20 MG CAPSULE | 00378202001 | 2003Q4 | 263.90 | 4.72 | 259.18 | 5,494 |
| 5417. PIROXICAM 20 MG CAPSULE | 00378202001 | 2004Q1 | 263.90 | 4.23 | 259.67 | 6,143 |
| 5418. PIROXICAM 20 MG CAPSULE | 00378202001 | 2004Q2 | 263.90 | 3.91 | 259.99 | 6,642 |
| 5419. PIROXICAM 20 MG CAPSULE | 00378202001 | 2004Q3 | 263.90 | 3.55 | 260.35 | 7,332 |
| 5420. PIROXICAM 20 MG CAPSULE | 00378202001 | 2004Q4 | 263.90 | 4.04 | 259.86 | 6,429 |
| 5421. PIROXICAM 20 MG CAPSULE | 00378202005 | 1994Q1 | 1019.60 | * | - | - |
| 5422. PIROXICAM 20 MG CAPSULE | 00378202005 | 1994Q2 | 1019.60 | 124.60 | 895.00 | 718 |
| 5423. PIROXICAM 20 MG CAPSULE | 00378202005 | 1994Q3 | 1100.70 | 65.30 | 1,035.40 | 1,585 |
| 5424. PIROXICAM 20 MG CAPSULE | 00378202005 | 1994Q4 | 1100.70 | 66.59 | 1,034.11 | 1,553 |
| 5425. PIROXICAM 20 MG CAPSULE | 00378202005 | 1995Q1 | 1100.70 | 49.11 | 1,051.59 | 2,141 |
| 5426. PIROXICAM 20 MG CAPSULE | 00378202005 | 1995Q2 | 1100.70 | 45.29 | 1,055.41 | 2,330 |
| 5427. PIROXICAM 20 MG CAPSULE | 00378202005 | 1995Q3 | 1100.70 | 55.72 | 1,044.98 | 1,876 |
| 5428. PIROXICAM 20 MG CAPSULE | 00378202005 | 1995Q4 | 1100.70 | 54.74 | 1,045.96 | 1,911 |
| 5429. PIROXICAM 20 MG CAPSULE | 00378202005 | 1996Q1 | 1156.75 | 57.71 | 1,099.04 | 1,904 |
| 5430. PIROXICAM 20 MG CAPSULE | 00378202005 | 1996Q2 | 1209.75 | 64.45 | 1,145.30 | 1,777 |
| 5431. PIROXICAM 20 MG CAPSULE | 00378202005 | 1996Q3 | 1198.00 | 63.14 | 1,134.86 | 1,797 |
| 5432. PIROXICAM 20 MG CAPSULE | 00378202005 | 1996Q4 | 1103.90 | 64.71 | 1,039.19 | 1,606 |
| 5433. PIROXICAM 20 MG CAPSULE | 00378202005 | 1997Q1 | 1156.75 | 56.59 | 1,100.16 | 1,944 |
| 5434. PIROXICAM 20 MG CAPSULE | 00378202005 | 1997Q2 | 1156.75 | 30.39 | 1,126.36 | 3,707 |
| 5435. PIROXICAM 20 MG CAPSULE | 00378202005 | 1997Q3 | 1156.75 | 27.29 | 1,129.46 | 4,139 |
| 5436. PIROXICAM 20 MG CAPSULE | 00378202005 | 1997Q4 | 1156.75 | 25.04 | 1,131.71 | 4,520 |
| 5437. PIROXICAM 20 MG CAPSULE | 00378202005 | 1998Q1 | 1156.75 | 24.01 | 1,132.74 | 4,717 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5438. PIROXICAM 20 MG CAPSULE | 00378202005 | 1998Q2 | 1156.75 | 28.61 | 1,128.14 | 3,943 |
| 5439. PIROXICAM 20 MG CAPSULE | 00378202005 | 1998Q3 | 1156.75 | 30.58 | 1,126.17 | 3,682 |
| 5440. PIROXICAM 20 MG CAPSULE | 00378202005 | 1998Q4 | 1156.75 | 31.28 | 1,125.47 | 3,598 |
| 5441. PIROXICAM 20 MG CAPSULE | 00378202005 | 1999Q1 | 1156.75 | 32.20 | 1,124.55 | 3,493 |
| 5442. PIROXICAM 20 MG CAPSULE | 00378202005 | 1999Q2 | 1156.75 | 32.41 | 1,124.34 | 3,470 |
| 5443. PIROXICAM 20 MG CAPSULE | 00378202005 | 1999Q3 | 1256.75 | 31.00 | 1,225.75 | 3,954 |
| 5444. PIROXICAM 20 MG CAPSULE | 00378202005 | 1999Q4 | 1256.75 | 32.36 | 1,224.39 | 3,784 |
| 5445. PIROXICAM 20 MG CAPSULE | 00378202005 | 2000Q1 | 1319.50 | 31.03 | 1,288.47 | 4,152 |
| 5446. PIROXICAM 20 MG CAPSULE | 00378202005 | 2000Q2 | 1319.50 | 32.25 | 1,287.25 | 3,992 |
| 5447. PIROXICAM 20 MG CAPSULE | 00378202005 | 2000Q3 | 1319.50 | 29.64 | 1,289.86 | 4,352 |
| 5448. PIROXICAM 20 MG CAPSULE | 00378202005 | 2000Q4 | 1319.50 | 24.64 | 1,294.86 | 5,255 |
| 5449. PIROXICAM 20 MG CAPSULE | 00378202005 | 2001Q1 | 1319.50 | 18.23 | 1,301.27 | 7,137 |
| 5450. PIROXICAM 20 MG CAPSULE | 00378202005 | 2001Q2 | 1319.50 | 12.56 | 1,306.94 | 10,405 |
| 5451. PIROXICAM 20 MG CAPSULE | 00378202005 | 2001Q3 | 1319.50 | 13.47 | 1,306.03 | 9,694 |
| 5452. PIROXICAM 20 MG CAPSULE | 00378202005 | 2001Q4 | 1319.50 | 16.22 | 1,303.28 | 8,035 |
| 5453. PIROXICAM 20 MG CAPSULE | 00378202005 | 2002Q1 | 1319.50 | 19.01 | 1,300.49 | 6,842 |
| 5454. PIROXICAM 20 MG CAPSULE | 00378202005 | 2002Q2 | 1319.50 | 17.13 | 1,302.37 | 7,603 |
| 5455. PIROXICAM 20 MG CAPSULE | 00378202005 | 2002Q3 | 1319.50 | 18.38 | 1,301.12 | 7,079 |
| 5456. PIROXICAM 20 MG CAPSULE | 00378202005 | 2002Q4 | 1319.50 | 19.23 | 1,300.27 | 6,760 |
| 5457. PIROXICAM 20 MG CAPSULE | 00378202005 | 2003Q1 | 1319.50 | 21.71 | 1,297.79 | 5,977 |
| 5458. PIROXICAM 20 MG CAPSULE | 00378202005 | 2003Q2 | 1319.50 | 23.99 | 1,295.51 | 5,399 |
| 5459. PIROXICAM 20 MG CAPSULE | 00378202005 | 2003Q3 | 1319.50 | 24.62 | 1,294.88 | 5,260 |
| 5460. PIROXICAM 20 MG CAPSULE | 00378202005 | 2003Q4 | 1319.50 | 23.59 | 1,295.91 | 5,494 |
| 5461. PIROXICAM 20 MG CAPSULE | 00378202005 | 2004Q1 | 1319.50 | 21.14 | 1,298.36 | 6,143 |
| 5462. PIROXICAM 20 MG CAPSULE | 00378202005 | 2004Q2 | 1319.50 | 19.57 | 1,299.93 | 6,642 |
| 5463. PIROXICAM 20 MG CAPSULE | 00378202005 | 2004Q3 | 1319.50 | 17.75 | 1,301.75 | 7,332 |
| 5464. PIROXICAM 20 MG CAPSULE | 00378202005 | 2004Q4 | 1319.50 | 20.21 | 1,299.29 | 6,429 |
| 5465. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1994Q1 | 57.96 | * | - | - |
| 5466. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1994Q2 | 57.96 | 23.18 | 34.78 | 150 |
| 5467. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1994Q3 | 57.96 | 15.29 | 42.67 | 279 |
| 5468. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1994Q4 | 57.96 | 16.51 | 41.45 | 251 |
| 5469. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1995Q1 | 61.10 | 17.13 | 43.97 | 257 |
| 5470. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1995Q2 | 61.10 | 16.56 | 44.54 | 269 |
| 5471. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1995Q3 | 61.10 | 18.43 | 42.67 | 231 |
| 5472. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1995Q4 | 61.10 | 18.37 | 42.73 | 233 |
| 5473. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1996Q1 | 61.25 | 18.39 | 42.86 | 233 |
| 5474. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1996Q2 | 61.25 | 15.54 | 45.71 | 294 |
| 5475. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1996Q3 | 65.25 | 15.33 | 49.92 | 326 |
| 5476. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1996Q4 | 59.75 | 15.44 | 44.31 | 287 |
| 5477. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1997Q1 | 64.97 | 14.93 | 50.04 | 335 |
| 5478. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1997Q2 | 64.97 | 14.41 | 50.56 | 351 |
| 5479. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1997Q3 | 64.97 | 13.20 | 51.77 | 392 |
| 5480. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1997Q4 | 64.97 | 12.42 | 52.55 | 423 |
| 5481. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1998Q1 | 64.97 | 12.11 | 52.86 | 436 |
| 5482. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1998Q2 | 64.97 | 11.46 | 53.51 | 467 |
| 5483. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1998Q3 | 64.97 | 11.85 | 53.12 | 448 |
| 5484. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1998Q4 | 64.97 | 11.57 | 53.40 | 461 |
| 5485. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1999Q1 | 64.97 | 6.56 | 58.41 | 891 |
| 5486. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1999Q2 | 64.97 | 6.53 | 58.44 | 895 |
| 5487. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1999Q3 | 64.97 | 6.75 | 58.22 | 862 |
| 5488. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 1999Q4 | 64.97 | 6.62 | 58.35 | 882 |
| 5489. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2000Q1 | 68.20 | 7.81 | 60.39 | 773 |
| 5490. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2000Q2 | 68.20 | 7.70 | 60.50 | 785 |
| 5491. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2000Q3 | 68.20 | 7.04 | 61.16 | 869 |
| 5492. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2000Q4 | 68.20 | 5.80 | 62.40 | 1,077 |
| 5493. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2001Q1 | 68.20 | 5.04 | 63.16 | 1,254 |
| 5494. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2001Q2 | 68.20 | 4.79 | 63.41 | 1,324 |
| 5495. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2001Q3 | 68.20 | 4.64 | 63.56 | 1,371 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5496. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2001Q4 | 68.20 | 4.57 | 63.63 | 1,393 |
| 5497. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2002Q1 | 68.20 | 4.53 | 63.67 | 1,404 |
| 5498. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2002Q2 | 68.20 | 4.44 | 63.76 | 1,435 |
| 5499. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2002Q3 | 68.20 | 4.58 | 63.62 | 1,389 |
| 5500. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2002Q4 | 68.20 | 4.63 | 63.57 | 1,374 |
| 5501. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2003Q1 | 68.20 | 4.80 | 63.40 | 1,322 |
| 5502. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2003Q2 | 68.20 | 4.82 | 63.38 | 1,316 |
| 5503. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2003Q3 | 68.20 | 4.72 | 63.48 | 1,346 |
| 5504. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2003Q4 | 68.20 | 4.46 | 63.74 | 1,428 |
| 5505. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2004Q1 | 68.20 | 4.60 | 63.60 | 1,381 |
| 5506. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2004Q2 | 68.20 | 4.26 | 63.94 | 1,503 |
| 5507. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2004Q3 | 68.20 | 4.47 | 63.73 | 1,424 |
| 5508. LOPERAMIDE 2 MG CAPSULE | 00378210001 | 2004Q4 | 68.20 | 4.74 | 63.46 | 1,337 |
| 5509. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1994Q1 | 6.95 | * | - | - |
| 5510. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1994Q2 | 6.95 | 3.08 | 3.87 | 125 |
| 5511. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1994Q3 | 6.95 | 3.04 | 3.91 | 129 |
| 5512. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1994Q4 | 6.95 | 3.12 | 3.83 | 123 |
| 5513. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1995Q1 | 6.95 | 3.08 | 3.87 | 126 |
| 5514. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1995Q2 | 6.95 | 3.09 | 3.86 | 125 |
| 5515. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1995Q3 | 8.50 | 3.20 | 5.30 | 165 |
| 5516. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1995Q4 | 8.50 | 3.43 | 5.07 | 148 |
| 5517. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1996Q1 | 9.35 | 3.44 | 5.91 | 172 |
| 5518. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1996Q2 | 9.35 | 3.43 | 5.92 | 173 |
| 5519. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1996Q3 | 9.35 | 3.38 | 5.97 | 177 |
| 5520. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1996Q4 | 9.35 | 3.37 | 5.98 | 177 |
| 5521. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1997Q1 | 9.35 | 3.31 | 6.04 | 182 |
| 5522. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1997Q2 | 9.35 | 3.22 | 6.13 | 191 |
| 5523. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1997Q3 | 9.35 | 3.13 | 6.22 | 198 |
| 5524. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1997Q4 | 9.35 | 3.05 | 6.30 | 207 |
| 5525. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1998Q1 | 9.35 | 3.02 | 6.33 | 209 |
| 5526. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1998Q2 | 39.49 | 3.04 | 36.45 | 1,199 |
| 5527. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1998Q3 | 39.49 | 10.32 | 29.17 | 283 |
| 5528. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1998Q4 | 39.49 | 16.02 | 23.47 | 147 |
| 5529. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1999Q1 | 39.49 | 15.38 | 24.11 | 157 |
| 5530. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1999Q2 | 39.49 | 14.69 | 24.80 | 169 |
| 5531. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1999Q3 | 39.49 | 13.62 | 25.87 | 190 |
| 5532. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 1999Q4 | 39.49 | 13.30 | 26.19 | 197 |
| 5533. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2000Q1 | 41.50 | 13.75 | 27.75 | 202 |
| 5534. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2000Q2 | 41.50 | 13.41 | 28.09 | 209 |
| 5535. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2000Q3 | 41.50 | 13.56 | 27.94 | 206 |
| 5536. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2000Q4 | 41.50 | 12.47 | 29.03 | 233 |
| 5537. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2001Q1 | 41.50 | 9.33 | 32.17 | 345 |
| 5538. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2001Q2 | 41.50 | 9.26 | 32.24 | 348 |
| 5539. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2001Q3 | 45.90 | 11.15 | 34.75 | 312 |
| 5540. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2001Q4 | 45.90 | 9.73 | 36.17 | 372 |
| 5541. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2002Q1 | 45.90 | 12.84 | 33.06 | 257 |
| 5542. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2002Q2 | 45.90 | 17.19 | 28.71 | 167 |
| 5543. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2002Q3 | 45.90 | 17.48 | 28.42 | 163 |
| 5544. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2002Q4 | 45.90 | 18.59 | 27.31 | 147 |
| 5545. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2003Q1 | 45.90 | 18.91 | 26.99 | 143 |
| 5546. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2003Q2 | 45.90 | 18.70 | 27.20 | 146 |
| 5547. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2003Q3 | 45.90 | 18.78 | 27.12 | 144 |
| 5548. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2003Q4 | 45.90 | 18.76 | 27.14 | 145 |
| 5549. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2004Q1 | 45.90 | 18.21 | 27.69 | 152 |
| 5550. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2004Q2 | 45.90 | 17.69 | 28.21 | 159 |
| 5551. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2004Q3 | 45.90 | 17.59 | 28.31 | 161 |
| 5552. SPIRONOLACTONE 25 MG TABLET | 00378214601 | 2004Q4 | 45.90 | 16.97 | 28.93 | 170 |
| 5553. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1994Q1 | 34.75 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5554. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1994Q2 | 34.75 | 15.42 | 19.33 | 125 |
| 5555. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1994Q3 | 34.75 | 15.18 | 19.57 | 129 |
| 5556. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1994Q4 | 34.75 | 15.58 | 19.17 | 123 |
| 5557. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1995Q1 | 34.75 | 15.41 | 19.34 | 126 |
| 5558. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1995Q2 | 34.75 | 15.47 | 19.28 | 125 |
| 5559. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1995Q3 | 42.50 | 16.01 | 26.49 | 165 |
| 5560. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1995Q4 | 42.50 | 17.13 | 25.37 | 148 |
| 5561. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1996Q1 | 46.75 | 17.20 | 29.55 | 172 |
| 5562. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1996Q2 | 46.75 | 17.15 | 29.60 | 173 |
| 5563. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1996Q3 | 46.75 | 16.89 | 29.86 | 177 |
| 5564. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1996Q4 | 46.75 | 16.85 | 29.90 | 177 |
| 5565. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1997Q1 | 46.75 | 16.56 | 30.19 | 182 |
| 5566. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1997Q2 | 46.75 | 16.09 | 30.66 | 191 |
| 5567. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1997Q3 | 46.75 | 15.67 | 31.08 | 198 |
| 5568. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1997Q4 | 46.75 | 15.25 | 31.50 | 207 |
| 5569. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1998Q1 | 46.75 | 15.11 | 31.64 | 209 |
| 5570. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1998Q2 | 197.45 | 15.20 | 182.25 | 1,199 |
| 5571. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1998Q3 | 197.45 | 51.58 | 145.87 | 283 |
| 5572. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1998Q4 | 197.45 | 80.09 | 117.36 | 147 |
| 5573. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1999Q1 | 197.45 | 76.91 | 120.54 | 157 |
| 5574. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1999Q2 | 197.45 | 73.45 | 124.00 | 169 |
| 5575. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1999Q3 | 197.45 | 68.09 | 129.36 | 190 |
| 5576. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 1999Q4 | 197.45 | 66.51 | 130.94 | 197 |
| 5577. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2000Q1 | 207.50 | 68.75 | 138.75 | 202 |
| 5578. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2000Q2 | 207.50 | 67.05 | 140.45 | 209 |
| 5579. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2000Q3 | 207.50 | 67.81 | 139.69 | 206 |
| 5580. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2000Q4 | 207.50 | 62.34 | 145.16 | 233 |
| 5581. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2001Q1 | 207.50 | 46.64 | 160.86 | 345 |
| 5582. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2001Q2 | 207.50 | 46.32 | 161.18 | 348 |
| 5583. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2001Q3 | 229.50 | 55.76 | 173.74 | 312 |
| 5584. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2001Q4 | 229.50 | 48.65 | 180.85 | 372 |
| 5585. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2002Q1 | 229.50 | 64.20 | 165.30 | 257 |
| 5586. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2002Q2 | 229.50 | 85.95 | 143.55 | 167 |
| 5587. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2002Q3 | 229.50 | 87.41 | 142.09 | 163 |
| 5588. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2002Q4 | 229.50 | 92.97 | 136.53 | 147 |
| 5589. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2003Q1 | 229.50 | 94.56 | 134.94 | 143 |
| 5590. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2003Q2 | 229.50 | 93.48 | 136.02 | 146 |
| 5591. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2003Q3 | 229.50 | 93.88 | 135.62 | 144 |
| 5592. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2003Q4 | 229.50 | 93.82 | 135.68 | 145 |
| 5593. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2004Q1 | 229.50 | 91.04 | 138.46 | 152 |
| 5594. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2004Q2 | 229.50 | 88.47 | 141.03 | 159 |
| 5595. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2004Q3 | 229.50 | 87.96 | 141.54 | 161 |
| 5596. SPIRONOLACTONE 25 MG TABLET | 00378214605 | 2004Q4 | 229.50 | 84.87 | 144.63 | 170 |
| 5597. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1997Q2 | 97.69 | * | - | - |
| 5598. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1997Q3 | 97.69 | 25.63 | 72.06 | 281 |
| 5599. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1997Q4 | 97.69 | 20.72 | 76.97 | 372 |
| 5600. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1998Q1 | 97.69 | 19.14 | 78.55 | 410 |
| 5601. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1998Q2 | 97.69 | 18.50 | 79.19 | 428 |
| 5602. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1998Q3 | 97.69 | 10.82 | 86.87 | 803 |
| 5603. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1998Q4 | 99.00 | 16.54 | 82.46 | 499 |
| 5604. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1999Q1 | 99.00 | 14.93 | 84.07 | 563 |
| 5605. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1999Q2 | 99.00 | 12.50 | 86.50 | 692 |
| 5606. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1999Q3 | 106.35 | 11.45 | 94.90 | 829 |
| 5607. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 1999Q4 | 111.67 | 4.55 | 107.12 | 2,352 |
| 5608. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2000Q1 | 111.67 | 5.09 | 106.58 | 2,094 |
| 5609. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2000Q2 | 111.67 | 5.75 | 105.92 | 1,843 |
| 5610. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2000Q3 | 111.95 | 6.46 | 105.49 | 1,632 |
| 5611. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2000Q4 | 111.95 | 6.38 | 105.57 | 1,655 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5612. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2001Q1 | 111.95 | 7.11 | 104.84 | 1,474 |
| 5613. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2001Q2 | 111.95 | 7.99 | 103.96 | 1,301 |
| 5614. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2001Q3 | 111.95 | 7.43 | 104.52 | 1,407 |
| 5615. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2001Q4 | 111.95 | 6.66 | 105.29 | 1,580 |
| 5616. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2002Q1 | 111.95 | 6.71 | 105.24 | 1,569 |
| 5617. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2002Q2 | 111.95 | 10.52 | 101.43 | 964 |
| 5618. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2002Q3 | 111.95 | 10.30 | 101.65 | 987 |
| 5619. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2002Q4 | 111.95 | 10.57 | 101.38 | 959 |
| 5620. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2003Q1 | 111.95 | 8.88 | 103.07 | 1,161 |
| 5621. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2003Q2 | 111.95 | 9.12 | 102.83 | 1,127 |
| 5622. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2003Q3 | 111.95 | 8.63 | 103.32 | 1,198 |
| 5623. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2003Q4 | 111.95 | 6.45 | 105.50 | 1,637 |
| 5624. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2004Q1 | 111.95 | 8.24 | 103.71 | 1,258 |
| 5625. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2004Q2 | 111.95 | * | - | - |
| 5626. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2004Q3 | 111.95 | * | - | - |
| 5627. ACYCLOVIR 200 MG CAPSULE | 00378220001 | 2004Q4 | 111.95 | * | - | - |
| 5628. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2000Q3 | 160.50 | 90.05 | 70.45 | 78 |
| 5629. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2000Q4 | 160.50 | 64.55 | 95.95 | 149 |
| 5630. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2001Q1 | 160.50 | 58.57 | 101.93 | 174 |
| 5631. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2001Q2 | 160.50 | 23.88 | 136.62 | 572 |
| 5632. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2001Q3 | 160.50 | 29.32 | 131.18 | 447 |
| 5633. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2001Q4 | 160.50 | 32.54 | 127.96 | 393 |
| 5634. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2002Q1 | 160.50 | 36.99 | 123.51 | 334 |
| 5635. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2002Q2 | 160.50 | 34.22 | 126.28 | 369 |
| 5636. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2002Q3 | 160.50 | 31.82 | 128.68 | 404 |
| 5637. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2002Q4 | 160.50 | 20.73 | 139.77 | 674 |
| 5638. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2003Q1 | 160.50 | 8.59 | 151.91 | 1,768 |
| 5639. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2003Q2 | 160.50 | 4.85 | 155.65 | 3,210 |
| 5640. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2003Q3 | 160.50 | 29.81 | 130.69 | 438 |
| 5641. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2003Q4 | 160.50 | 28.83 | 131.67 | 457 |
| 5642. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2004Q1 | 160.50 | 22.94 | 137.56 | 600 |
| 5643. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2004Q2 | 160.50 | 27.87 | 132.63 | 476 |
| 5644. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2004Q3 | 160.50 | 6.28 | 154.22 | 2,455 |
| 5645. TERAZOSIN 1 MG CAPSULE | 00378226001 | 2004Q4 | 160.50 | 13.62 | 146.88 | 1,078 |
| 5646. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2000Q3 | 160.50 | 65.60 | 94.90 | 145 |
| 5647. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2000Q4 | 160.50 | 61.24 | 99.26 | 162 |
| 5648. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2001Q1 | 160.50 | 55.20 | 105.30 | 191 |
| 5649. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2001Q2 | 160.50 | 17.36 | 143.14 | 824 |
| 5650. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2001Q3 | 160.50 | 19.62 | 140.88 | 718 |
| 5651. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2001Q4 | 160.50 | 30.71 | 129.79 | 423 |
| 5652. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2002Q1 | 160.50 | 33.44 | 127.06 | 380 |
| 5653. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2002Q2 | 160.50 | 33.59 | 126.91 | 378 |
| 5654. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2002Q3 | 160.50 | 27.01 | 133.49 | 494 |
| 5655. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2002Q4 | 160.50 | 17.75 | 142.75 | 804 |
| 5656. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2003Q1 | 160.50 | 7.30 | 153.20 | 2,099 |
| 5657. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2003Q2 | 160.50 | 6.52 | 153.98 | 2,363 |
| 5658. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2003Q3 | 160.50 | 31.96 | 128.54 | 402 |
| 5659. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2003Q4 | 160.50 | 20.40 | 140.10 | 687 |
| 5660. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2004Q1 | 160.50 | 16.01 | 144.49 | 903 |
| 5661. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2004Q2 | 160.50 | 16.33 | 144.17 | 883 |
| 5662. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2004Q3 | 160.50 | * | - | - |
| 5663. TERAZOSIN 2 MG CAPSULE | 00378226401 | 2004Q4 | 160.50 | * | - | - |
| 5664. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2000Q3 | 160.50 | 94.36 | 66.14 | 70 |
| 5665. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2000Q4 | 160.50 | 64.91 | 95.59 | 147 |
| 5666. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2001Q1 | 160.50 | 35.90 | 124.60 | 347 |
| 5667. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2001Q2 | 160.50 | 15.47 | 145.03 | 937 |
| 5668. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2001Q3 | 160.50 | 15.33 | 145.17 | 947 |
| 5669. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2001Q4 | 160.50 | 28.65 | 131.85 | 460 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5670. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2002Q1 | 160.50 | 29.38 | 131.12 | 446 |
| 5671. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2002Q2 | 160.50 | 31.94 | 128.56 | 402 |
| 5672. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2002Q3 | 160.50 | 23.36 | 137.14 | 587 |
| 5673. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2002Q4 | 160.50 | 14.04 | 146.46 | 1,043 |
| 5674. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2003Q1 | 160.50 | 5.87 | 154.63 | 2,632 |
| 5675. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2003Q2 | 160.50 | 6.94 | 153.56 | 2,214 |
| 5676. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2003Q3 | 160.50 | 32.98 | 127.52 | 387 |
| 5677. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2003Q4 | 160.50 | 24.90 | 135.60 | 544 |
| 5678. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2004Q1 | 160.50 | 21.65 | 138.85 | 641 |
| 5679. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2004Q2 | 160.50 | 21.27 | 139.23 | 655 |
| 5680. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2004Q3 | 160.50 | * | - | - |
| 5681. TERAZOSIN 5 MG CAPSULE | 00378226801 | 2004Q4 | 160.50 | 2.20 | 158.30 | 7,195 |
| 5682. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1994Q1 | * | * | - | - |
| 5683. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1994Q2 | * | 33.21 | - | - |
| 5684. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1994Q3 | 76.50 | 22.66 | 53.84 | 238 |
| 5685. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1994Q4 | 76.50 | 16.24 | 60.26 | 371 |
| 5686. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1995Q1 | 76.50 | 15.38 | 61.12 | 397 |
| 5687. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1995Q2 | 76.50 | 15.19 | 61.31 | 404 |
| 5688. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1995Q3 | 81.81 | 15.85 | 65.96 | 416 |
| 5689. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1995Q4 | 81.81 | 18.51 | 63.30 | 342 |
| 5690. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1996Q1 | 81.99 | 15.16 | 66.83 | 441 |
| 5691. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1996Q2 | 81.99 | 10.28 | 71.71 | 697 |
| 5692. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1996Q3 | 85.15 | 9.48 | 75.67 | 798 |
| 5693. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1996Q4 | 79.42 | 7.96 | 71.46 | 897 |
| 5694. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1997Q1 | 79.50 | 8.19 | 71.31 | 871 |
| 5695. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1997Q2 | 80.35 | 8.68 | 71.67 | 826 |
| 5696. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1997Q3 | 80.35 | 8.44 | 71.91 | 852 |
| 5697. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1997Q4 | 80.35 | 8.23 | 72.12 | 876 |
| 5698. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1998Q1 | 80.35 | 7.91 | 72.44 | 915 |
| 5699. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1998Q2 | 80.35 | 7.65 | 72.70 | 950 |
| 5700. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1998Q3 | 80.35 | 7.47 | 72.88 | 976 |
| 5701. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1998Q4 | 81.90 | 7.02 | 74.88 | 1,067 |
| 5702. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1999Q1 | 81.90 | 6.43 | 75.47 | 1,175 |
| 5703. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1999Q2 | 81.90 | 5.48 | 76.42 | 1,394 |
| 5704. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1999Q3 | 81.90 | 5.30 | 76.60 | 1,444 |
| 5705. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 1999Q4 | 81.90 | 5.31 | 76.59 | 1,443 |
| 5706. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2000Q1 | 86.10 | 5.25 | 80.85 | 1,540 |
| 5707. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2000Q2 | 86.10 | 5.47 | 80.63 | 1,475 |
| 5708. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2000Q3 | 86.10 | 4.45 | 81.65 | 1,834 |
| 5709. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2000Q4 | 86.10 | 3.51 | 82.59 | 2,354 |
| 5710. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2001Q1 | 86.10 | 2.95 | 83.15 | 2,816 |
| 5711. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2001Q2 | 86.10 | 3.01 | 83.09 | 2,759 |
| 5712. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2001Q3 | 86.10 | 3.92 | 82.18 | 2,099 |
| 5713. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2001Q4 | 86.10 | 4.47 | 81.63 | 1,825 |
| 5714. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2002Q1 | 86.10 | 4.75 | 81.35 | 1,713 |
| 5715. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2002Q2 | 86.10 | 4.73 | 81.37 | 1,722 |
| 5716. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2002Q3 | 86.10 | 4.98 | 81.12 | 1,630 |
| 5717. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2002Q4 | 86.10 | 4.91 | 81.19 | 1,655 |
| 5718. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2003Q1 | 86.10 | 4.88 | 81.22 | 1,663 |
| 5719. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2003Q2 | 86.10 | 5.76 | 80.34 | 1,395 |
| 5720. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2003Q3 | 86.10 | 7.31 | 78.79 | 1,077 |
| 5721. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2003Q4 | 86.10 | 8.49 | 77.61 | 914 |
| 5722. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2004Q1 | 86.10 | 9.28 | 76.82 | 827 |
| 5723. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2004Q2 | 86.10 | 10.28 | 75.82 | 737 |
| 5724. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2004Q3 | 86.10 | 10.21 | 75.89 | 744 |
| 5725. NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 2004Q4 | 86.10 | 9.75 | 76.35 | 783 |
| 5726. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1998Q1 | 103.00 | 29.75 | 73.25 | 246 |
| 5727. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1998Q2 | 103.00 | 29.44 | 73.56 | 250 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5728. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1998Q3 | 103.00 | 28.89 | 74.11 | 257 |
| 5729. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1998Q4 | 103.00 | 28.03 | 74.97 | 267 |
| 5730. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1999Q1 | 103.00 | 26.33 | 76.67 | 291 |
| 5731. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1999Q2 | 103.00 | 24.26 | 78.74 | 325 |
| 5732. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1999Q3 | 103.00 | 22.62 | 80.38 | 355 |
| 5733. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 1999Q4 | 103.00 | 21.66 | 81.34 | 376 |
| 5734. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2000Q1 | 108.20 | 21.34 | 86.86 | 407 |
| 5735. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2000Q2 | 108.20 | 20.60 | 87.60 | 425 |
| 5736. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2000Q3 | 108.20 | 17.57 | 90.63 | 516 |
| 5737. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2000Q4 | 108.20 | 15.17 | 93.03 | 613 |
| 5738. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2001Q1 | 108.20 | 15.30 | 92.90 | 607 |
| 5739. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2001Q2 | 108.20 | 11.70 | 96.50 | 825 |
| 5740. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2001Q3 | 108.20 | 14.91 | 93.29 | 625 |
| 5741. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2001Q4 | 108.20 | 15.55 | 92.65 | 596 |
| 5742. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2002Q1 | 108.20 | 18.02 | 90.18 | 501 |
| 5743. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2002Q2 | 108.20 | 17.63 | 90.57 | 514 |
| 5744. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2002Q3 | 108.20 | 17.03 | 91.17 | 535 |
| 5745. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2002Q4 | 108.20 | 16.23 | 91.97 | 567 |
| 5746. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2003Q1 | 108.20 | 13.26 | 94.94 | 716 |
| 5747. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2003Q2 | 108.20 | 14.10 | 94.10 | 667 |
| 5748. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2003Q3 | 108.20 | 17.36 | 90.84 | 523 |
| 5749. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2003Q4 | 108.20 | 17.82 | 90.38 | 507 |
| 5750. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2004Q1 | 108.20 | 19.16 | 89.04 | 465 |
| 5751. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2004Q2 | 108.20 | 20.59 | 87.61 | 426 |
| 5752. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2004Q3 | 108.20 | 32.98 | 75.22 | 228 |
| 5753. TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 2004Q4 | 108.20 | 32.43 | 75.77 | 234 |
| 5754. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1998Q2 | 155.30 | 37.52 | 117.78 | 314 |
| 5755. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1998Q3 | 155.30 | 36.86 | 118.44 | 321 |
| 5756. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1998Q4 | 155.30 | 35.90 | 119.40 | 333 |
| 5757. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1999Q1 | 155.30 | 32.54 | 122.76 | 377 |
| 5758. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1999Q2 | 155.30 | 30.19 | 125.11 | 414 |
| 5759. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1999Q3 | 155.30 | 25.13 | 130.17 | 518 |
| 5760. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 1999Q4 | 155.30 | 24.61 | 130.69 | 531 |
| 5761. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2000Q1 | 163.10 | 26.12 | 136.98 | 524 |
| 5762. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2000Q2 | 163.10 | 24.40 | 138.70 | 568 |
| 5763. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2000Q3 | 163.10 | 22.39 | 140.71 | 628 |
| 5764. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2000Q4 | 163.10 | 17.87 | 145.23 | 812 |
| 5765. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2001Q1 | 163.10 | 15.31 | 147.79 | 966 |
| 5766. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2001Q2 | 163.10 | 15.99 | 147.11 | 920 |
| 5767. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2001Q3 | 163.10 | 20.94 | 142.16 | 679 |
| 5768. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2001Q4 | 163.10 | 22.37 | 140.73 | 629 |
| 5769. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2002Q1 | 163.10 | 25.12 | 137.98 | 549 |
| 5770. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2002Q2 | 163.10 | 19.25 | 143.85 | 747 |
| 5771. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2002Q3 | 163.10 | 21.54 | 141.56 | 657 |
| 5772. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2002Q4 | 163.10 | 19.20 | 143.90 | 749 |
| 5773. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2003Q1 | 163.10 | 17.15 | 145.95 | 851 |
| 5774. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2003Q2 | 163.10 | 20.46 | 142.64 | 697 |
| 5775. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2003Q3 | 163.10 | 21.84 | 141.26 | 647 |
| 5776. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2003Q4 | 163.10 | 22.70 | 140.40 | 618 |
| 5777. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2004Q1 | 163.10 | 23.89 | 139.21 | 583 |
| 5778. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2004Q2 | 163.10 | 31.39 | 131.71 | 420 |
| 5779. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2004Q3 | 163.10 | 50.52 | 112.58 | 223 |
| 5780. TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 2004Q4 | 163.10 | 50.40 | 112.70 | 224 |
| 5781. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1994Q1 | 3.60 | * | - | - |
| 5782. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1994Q2 | 3.60 | 1.32 | 2.28 | 173 |
| 5783. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1994Q3 | 3.60 | 1.34 | 2.26 | 168 |
| 5784. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1994Q4 | 3.60 | 1.35 | 2.25 | 167 |
| 5785. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1995Q1 | 4.60 | 1.33 | 3.27 | 245 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5786. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1995Q2 | 4.60 | 1.26 | 3.34 | 264 |
| 5787. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1995Q3 | 4.95 | 1.35 | 3.60 | 266 |
| 5788. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1995Q4 | 4.95 | 1.35 | 3.60 | 268 |
| 5789. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1996Q1 | 5.45 | 1.34 | 4.11 | 306 |
| 5790. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1996Q2 | 5.45 | 1.35 | 4.10 | 305 |
| 5791. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1996Q3 | 5.95 | 1.33 | 4.62 | 346 |
| 5792. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1996Q4 | 5.95 | 1.32 | 4.63 | 350 |
| 5793. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1997Q1 | 5.95 | 1.33 | 4.62 | 346 |
| 5794. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1997Q2 | 5.95 | 1.32 | 4.63 | 349 |
| 5795. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1997Q3 | 5.95 | 1.31 | 4.64 | 355 |
| 5796. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1997Q4 | 5.95 | 1.28 | 4.67 | 364 |
| 5797. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1998Q1 | 5.95 | 1.26 | 4.69 | 373 |
| 5798. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1998Q2 | 5.95 | 1.23 | 4.72 | 385 |
| 5799. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1998Q3 | 5.95 | 1.22 | 4.73 | 389 |
| 5800. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 1998Q4 | 5.95 | 1.23 | 4.72 | 383 |
| 5801. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2000Q4 | 18.38 | 2.06 | 16.32 | 792 |
| 5802. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2001Q1 | 18.38 | 1.95 | 16.43 | 844 |
| 5803. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2001Q2 | 18.05 | 1.63 | 16.42 | 1,006 |
| 5804. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2001Q3 | 18.05 | 1.89 | 16.16 | 855 |
| 5805. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2001Q4 | 18.05 | 2.32 | 15.73 | 678 |
| 5806. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2002Q1 | 18.05 | 2.78 | 15.27 | 548 |
| 5807. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2002Q3 | 18.05 | 2.73 | 15.32 | 562 |
| 5808. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2002Q4 | 18.05 | 2.76 | 15.29 | 554 |
| 5809. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2003Q1 | 18.05 | 2.85 | 15.20 | 533 |
| 5810. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2003Q2 | 18.05 | 2.88 | 15.17 | 527 |
| 5811. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2003Q3 | 18.05 | 2.90 | 15.15 | 522 |
| 5812. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2003Q4 | 18.05 | 3.05 | 15.00 | 492 |
| 5813. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2004Q1 | 18.05 | 3.05 | 15.00 | 491 |
| 5814. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2004Q2 | 18.05 | 3.21 | 14.84 | 462 |
| 5815. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2004Q3 | 18.05 | 3.17 | 14.88 | 469 |
| 5816. AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 2004Q4 | 18.05 | 3.22 | 14.83 | 460 |
| 5817. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1994Q1 | 36.00 | * | - | - |
| 5818. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1994Q2 | 36.00 | 13.21 | 22.79 | 173 |
| 5819. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1994Q3 | 36.00 | 13.42 | 22.58 | 168 |
| 5820. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1994Q4 | 36.00 | 13.49 | 22.51 | 167 |
| 5821. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1995Q1 | 46.00 | 13.33 | 32.67 | 245 |
| 5822. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1995Q2 | 46.00 | 12.64 | 33.36 | 264 |
| 5823. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1995Q3 | 49.50 | 13.52 | 35.98 | 266 |
| 5824. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1995Q4 | 49.50 | 13.46 | 36.04 | 268 |
| 5825. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1996Q1 | 54.50 | 13.44 | 41.06 | 306 |
| 5826. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1996Q2 | 54.50 | 13.46 | 41.04 | 305 |
| 5827. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1996Q3 | 59.50 | 13.35 | 46.15 | 346 |
| 5828. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1996Q4 | 59.50 | 13.23 | 46.27 | 350 |
| 5829. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1997Q1 | 59.50 | 13.34 | 46.16 | 346 |
| 5830. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1997Q2 | 59.50 | 13.24 | 46.26 | 349 |
| 5831. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1997Q3 | 59.50 | 13.06 | 46.44 | 355 |
| 5832. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1997Q4 | 59.50 | 12.83 | 46.67 | 364 |
| 5833. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1998Q1 | 59.50 | 12.57 | 46.93 | 373 |
| 5834. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1998Q2 | 59.50 | 12.27 | 47.23 | 385 |
| 5835. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1998Q3 | 59.50 | 12.17 | 47.33 | 389 |
| 5836. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 1998Q4 | 59.50 | 12.32 | 47.18 | 383 |
| 5837. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2000Q4 | 183.80 | 20.60 | 163.20 | 792 |
| 5838. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2001Q1 | 183.80 | 19.46 | 164.34 | 844 |
| 5839. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2001Q2 | 180.50 | 16.32 | 164.18 | 1,006 |
| 5840. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2001Q3 | 180.50 | 18.89 | 161.61 | 855 |
| 5841. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2001Q4 | 180.50 | 23.20 | 157.30 | 678 |
| 5842. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2002Q1 | 180.50 | 27.84 | 152.66 | 548 |
| 5843. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2002Q3 | 180.50 | 27.28 | 153.22 | 562 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5844. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2002Q4 | 180.50 | 27.61 | 152.89 | 554 |
| 5845. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2003Q1 | 180.50 | 28.51 | 151.99 | 533 |
| 5846. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2003Q2 | 180.50 | 28.79 | 151.71 | 527 |
| 5847. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2003Q3 | 180.50 | 29.01 | 151.49 | 522 |
| 5848. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2003Q4 | 180.50 | 30.48 | 150.02 | 492 |
| 5849. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2004Q1 | 180.50 | 30.52 | 149.98 | 491 |
| 5850. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2004Q2 | 180.50 | 32.10 | 148.40 | 462 |
| 5851. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2004Q3 | 180.50 | 31.74 | 148.76 | 469 |
| 5852. AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 2004Q4 | 180.50 | 32.25 | 148.25 | 460 |
| 5853. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1994Q1 | 5.20 | * | - | - |
| 5854. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1994Q2 | 5.20 | 1.57 | 3.63 | 232 |
| 5855. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1994Q3 | 5.20 | 1.60 | 3.60 | 225 |
| 5856. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1994Q4 | 5.20 | 1.61 | 3.59 | 223 |
| 5857. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1995Q1 | 8.75 | 1.61 | 7.14 | 443 |
| 5858. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1995Q2 | 8.75 | 1.61 | 7.14 | 442 |
| 5859. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1995Q3 | 9.50 | 1.61 | 7.89 | 488 |
| 5860. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1995Q4 | 9.50 | 1.61 | 7.89 | 490 |
| 5861. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1996Q1 | 10.50 | 1.61 | 8.89 | 554 |
| 5862. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1996Q2 | 10.50 | 1.60 | 8.90 | 555 |
| 5863. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1996Q3 | 10.95 | 1.59 | 9.36 | 587 |
| 5864. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1996Q4 | 10.95 | 1.59 | 9.36 | 589 |
| 5865. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1997Q1 | 10.95 | 1.57 | 9.38 | 596 |
| 5866. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1997Q2 | 10.95 | 1.55 | 9.40 | 607 |
| 5867. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1997Q3 | 10.95 | 1.52 | 9.43 | 620 |
| 5868. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1997Q4 | 10.95 | 1.48 | 9.47 | 641 |
| 5869. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1998Q1 | 10.95 | 1.44 | 9.51 | 659 |
| 5870. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1998Q2 | 10.95 | 1.43 | 9.52 | 668 |
| 5871. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1998Q3 | 10.95 | 1.42 | 9.53 | 673 |
| 5872. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 1998Q4 | 10.95 | 1.41 | 9.54 | 675 |
| 5873. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2000Q4 | 37.28 | 1.66 | 35.62 | 2,142 |
| 5874. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2001Q1 | 37.28 | 1.55 | 35.73 | 2,305 |
| 5875. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2001Q2 | 36.10 | 1.53 | 34.57 | 2,252 |
| 5876. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2001Q3 | 36.10 | 1.60 | 34.50 | 2,160 |
| 5877. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2001Q4 | 36.10 | 1.94 | 34.16 | 1,763 |
| 5878. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2002Q1 | 36.10 | 2.40 | 33.70 | 1,402 |
| 5879. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2002Q2 | 36.10 | 2.65 | 33.45 | 1,262 |
| 5880. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2002Q3 | 36.10 | 2.84 | 33.26 | 1,172 |
| 5881. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2002Q4 | 36.10 | 3.19 | 32.91 | 1,033 |
| 5882. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2003Q1 | 36.10 | 2.98 | 33.12 | 1,112 |
| 5883. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2003Q2 | 36.10 | 2.53 | 33.57 | 1,324 |
| 5884. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2003Q3 | 36.10 | 2.34 | 33.76 | 1,441 |
| 5885. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2003Q4 | 36.10 | 2.42 | 33.68 | 1,395 |
| 5886. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2004Q1 | 36.10 | 2.52 | 33.58 | 1,332 |
| 5887. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2004Q2 | 36.10 | 2.80 | 33.30 | 1,190 |
| 5888. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2004Q3 | 36.10 | 2.81 | 33.29 | 1,185 |
| 5889. AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 2004Q4 | 36.10 | 3.08 | 33.02 | 1,073 |
| 5890. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1994Q1 | 52.00 | * | - | - |
| 5891. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1994Q2 | 52.00 | 15.67 | 36.33 | 232 |
| 5892. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1994Q3 | 52.00 | 16.01 | 35.99 | 225 |
| 5893. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1994Q4 | 52.00 | 16.08 | 35.92 | 223 |
| 5894. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1995Q1 | 87.50 | 16.10 | 71.40 | 443 |
| 5895. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1995Q2 | 87.50 | 16.14 | 71.36 | 442 |
| 5896. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1995Q3 | 95.00 | 16.14 | 78.86 | 488 |
| 5897. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1995Q4 | 95.00 | 16.09 | 78.91 | 490 |
| 5898. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1996Q1 | 105.00 | 16.05 | 88.95 | 554 |
| 5899. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1996Q2 | 105.00 | 16.03 | 88.97 | 555 |
| 5900. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1996Q3 | 109.50 | 15.93 | 93.57 | 587 |
| 5901. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1996Q4 | 109.50 | 15.89 | 93.61 | 589 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5902. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1997Q1 | 109.50 | 15.74 | 93.76 | 596 |
| 5903. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1997Q2 | 109.50 | 15.50 | 94.00 | 607 |
| 5904. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1997Q3 | 109.50 | 15.22 | 94.28 | 620 |
| 5905. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1997Q4 | 109.50 | 14.77 | 94.73 | 641 |
| 5906. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1998Q1 | 109.50 | 14.42 | 95.08 | 659 |
| 5907. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1998Q2 | 109.50 | 14.25 | 95.25 | 668 |
| 5908. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1998Q3 | 109.50 | 14.17 | 95.33 | 673 |
| 5909. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 1998Q4 | 109.50 | 14.13 | 95.37 | 675 |
| 5910. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2000Q4 | 372.80 | 16.63 | 356.17 | 2,142 |
| 5911. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2001Q1 | 372.80 | 15.50 | 357.30 | 2,305 |
| 5912. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2001Q2 | 361.00 | 15.35 | 345.65 | 2,252 |
| 5913. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2001Q3 | 361.00 | 15.98 | 345.02 | 2,160 |
| 5914. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2001Q4 | 361.00 | 19.37 | 341.63 | 1,763 |
| 5915. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2002Q1 | 361.00 | 24.04 | 336.96 | 1,402 |
| 5916. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2002Q2 | 361.00 | 26.51 | 334.49 | 1,262 |
| 5917. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2002Q3 | 361.00 | 28.37 | 332.63 | 1,172 |
| 5918. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2002Q4 | 361.00 | 31.87 | 329.13 | 1,033 |
| 5919. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2003Q1 | 361.00 | 29.78 | 331.22 | 1,112 |
| 5920. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2003Q2 | 361.00 | 25.34 | 335.66 | 1,324 |
| 5921. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2003Q3 | 361.00 | 23.43 | 337.57 | 1,441 |
| 5922. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2003Q4 | 361.00 | 24.15 | 336.85 | 1,395 |
| 5923. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2004Q1 | 361.00 | 25.21 | 335.79 | 1,332 |
| 5924. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2004Q2 | 361.00 | 27.98 | 333.02 | 1,190 |
| 5925. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2004Q3 | 361.00 | 28.10 | 332.90 | 1,185 |
| 5926. AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 2004Q4 | 361.00 | 30.79 | 330.21 | 1,073 |
| 5927. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1994Q1 | 6.95 | * | - | - |
| 5928. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1994Q2 | 6.95 | 2.18 | 4.77 | 218 |
| 5929. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1994Q3 | 6.95 | 2.22 | 4.73 | 213 |
| 5930. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1994Q4 | 6.95 | 2.22 | 4.73 | 213 |
| 5931. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1995Q1 | 11.50 | 2.15 | 9.35 | 435 |
| 5932. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1995Q2 | 11.50 | 2.02 | 9.48 | 469 |
| 5933. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1995Q3 | 12.25 | 2.24 | 10.01 | 447 |
| 5934. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1995Q4 | 12.25 | 2.24 | 10.01 | 447 |
| 5935. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1996Q1 | 12.40 | 2.23 | 10.17 | 455 |
| 5936. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1996Q2 | 12.40 | 2.23 | 10.17 | 455 |
| 5937. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1996Q3 | 12.95 | 2.22 | 10.73 | 483 |
| 5938. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1996Q4 | 12.95 | 2.22 | 10.73 | 483 |
| 5939. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1997Q1 | 12.95 | 2.20 | 10.75 | 488 |
| 5940. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1997Q2 | 12.95 | 2.18 | 10.77 | 494 |
| 5941. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1997Q3 | 12.95 | 2.15 | 10.80 | 502 |
| 5942. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1997Q4 | 12.95 | 2.12 | 10.83 | 512 |
| 5943. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1998Q1 | 12.95 | 2.09 | 10.86 | 520 |
| 5944. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1998Q2 | 12.95 | 2.04 | 10.91 | 534 |
| 5945. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1998Q3 | 12.95 | 2.05 | 10.90 | 532 |
| 5946. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 1998Q4 | 12.95 | 2.28 | 10.67 | 468 |
| 5947. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2000Q4 | 66.15 | 2.16 | 63.99 | 2,961 |
| 5948. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2001Q1 | 66.15 | 2.04 | 64.11 | 3,142 |
| 5949. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2001Q2 | 64.15 | 1.84 | 62.31 | 3,381 |
| 5950. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2001Q3 | 64.15 | 2.28 | 61.87 | 2,719 |
| 5951. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2001Q4 | 64.15 | 2.53 | 61.62 | 2,434 |
| 5952. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2002Q1 | 64.15 | 2.85 | 61.30 | 2,150 |
| 5953. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2002Q2 | 64.15 | 2.99 | 61.16 | 2,045 |
| 5954. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2002Q3 | 64.15 | 3.01 | 61.14 | 2,031 |
| 5955. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2002Q4 | 64.15 | 3.30 | 60.85 | 1,847 |
| 5956. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2003Q1 | 64.15 | 3.37 | 60.78 | 1,804 |
| 5957. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2003Q2 | 64.15 | 3.25 | 60.90 | 1,874 |
| 5958. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2003Q3 | 64.15 | 3.18 | 60.97 | 1,916 |
| 5959. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2003Q4 | 64.15 | 3.45 | 60.70 | 1,757 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 5960. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2004Q1 | 64.15 | 3.54 | 60.61 | 1,714 |
| 5961. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2004Q2 | 64.15 | 3.75 | 60.40 | 1,609 |
| 5962. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2004Q3 | 64.15 | 3.71 | 60.44 | 1,628 |
| 5963. AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 2004Q4 | 64.15 | 3.74 | 60.41 | 1,617 |
| 5964. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1994Q1 | 69.50 | * | - | - |
| 5965. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1994Q2 | 69.50 | 21.83 | 47.67 | 218 |
| 5966. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1994Q3 | 69.50 | 22.22 | 47.28 | 213 |
| 5967. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1994Q4 | 69.50 | 22.20 | 47.30 | 213 |
| 5968. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1995Q1 | 115.00 | 21.50 | 93.50 | 435 |
| 5969. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1995Q2 | 115.00 | 20.23 | 94.77 | 469 |
| 5970. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1995Q3 | 122.50 | 22.39 | 100.11 | 447 |
| 5971. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1995Q4 | 122.50 | 22.38 | 100.12 | 447 |
| 5972. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1996Q1 | 124.00 | 22.34 | 101.66 | 455 |
| 5973. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1996Q2 | 124.00 | 22.32 | 101.68 | 455 |
| 5974. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1996Q3 | 129.50 | 22.20 | 107.30 | 483 |
| 5975. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1996Q4 | 129.50 | 22.21 | 107.29 | 483 |
| 5976. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1997Q1 | 129.50 | 22.03 | 107.47 | 488 |
| 5977. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1997Q2 | 129.50 | 21.81 | 107.69 | 494 |
| 5978. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1997Q3 | 129.50 | 21.50 | 108.00 | 502 |
| 5979. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1997Q4 | 129.50 | 21.16 | 108.34 | 512 |
| 5980. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1998Q1 | 129.50 | 20.89 | 108.61 | 520 |
| 5981. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1998Q2 | 129.50 | 20.42 | 109.08 | 534 |
| 5982. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1998Q3 | 129.50 | 20.50 | 109.00 | 532 |
| 5983. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 1998Q4 | 129.50 | 22.80 | 106.70 | 468 |
| 5984. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2000Q4 | 661.50 | 21.61 | 639.89 | 2,961 |
| 5985. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2001Q1 | 661.50 | 20.40 | 641.10 | 3,142 |
| 5986. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2001Q2 | 641.50 | 18.43 | 623.07 | 3,381 |
| 5987. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2001Q3 | 641.50 | 22.75 | 618.75 | 2,719 |
| 5988. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2001Q4 | 641.50 | 25.32 | 616.18 | 2,434 |
| 5989. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2002Q1 | 641.50 | 28.51 | 612.99 | 2,150 |
| 5990. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2002Q2 | 641.50 | 29.90 | 611.60 | 2,045 |
| 5991. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2002Q3 | 641.50 | 30.11 | 611.39 | 2,031 |
| 5992. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2002Q4 | 641.50 | 32.95 | 608.55 | 1,847 |
| 5993. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2003Q1 | 641.50 | 33.69 | 607.81 | 1,804 |
| 5994. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2003Q2 | 641.50 | 32.50 | 609.00 | 1,874 |
| 5995. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2003Q3 | 641.50 | 31.82 | 609.68 | 1,916 |
| 5996. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2003Q4 | 641.50 | 34.54 | 606.96 | 1,757 |
| 5997. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2004Q1 | 641.50 | 35.37 | 606.13 | 1,714 |
| 5998. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2004Q2 | 641.50 | 37.53 | 603.97 | 1,609 |
| 5999. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2004Q3 | 641.50 | 37.13 | 604.37 | 1,628 |
| 6000. AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 2004Q4 | 641.50 | 37.36 | 604.14 | 1,617 |
| 6001. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1994Q2 | 11.59 | 3.50 | 8.09 | 231 |
| 6002. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1994Q3 | 11.59 | 3.52 | 8.07 | 229 |
| 6003. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1994Q4 | 11.59 | 3.59 | 8.00 | 223 |
| 6004. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1995Q2 | 16.95 | 3.52 | 13.43 | 382 |
| 6005. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1995Q3 | 19.50 | 3.59 | 15.91 | 443 |
| 6006. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1995Q4 | 19.50 | 3.59 | 15.91 | 444 |
| 6007. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1996Q1 | 19.50 | 3.59 | 15.91 | 444 |
| 6008. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1996Q2 | 19.50 | 3.59 | 15.91 | 444 |
| 6009. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1996Q3 | 19.95 | 3.58 | 16.37 | 458 |
| 6010. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1996Q4 | 19.95 | 3.58 | 16.37 | 458 |
| 6011. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1997Q1 | 19.95 | 3.55 | 16.40 | 461 |
| 6012. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1997Q2 | 19.95 | 3.54 | 16.41 | 464 |
| 6013. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1997Q3 | 19.95 | 3.50 | 16.45 | 469 |
| 6014. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1997Q4 | 19.95 | 3.46 | 16.49 | 477 |
| 6015. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1998Q1 | 19.95 | 3.42 | 16.53 | 484 |
| 6016. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1998Q2 | 19.95 | 3.38 | 16.57 | 490 |
| 6017. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1998Q3 | 19.95 | 3.88 | 16.07 | 414 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6018. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1998Q4 | 19.95 | 4.84 | 15.11 | 312 |
| 6019. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1999Q1 | 28.10 | 6.86 | 21.24 | 309 |
| 6020. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1999Q2 | 28.10 | 8.15 | 19.95 | 245 |
| 6021. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1999Q3 | 29.50 | 7.41 | 22.09 | 298 |
| 6022. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 1999Q4 | 113.40 | 6.61 | 106.79 | 1,615 |
| 6023. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2000Q1 | 113.40 | 5.21 | 108.19 | 2,077 |
| 6024. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2000Q2 | 113.40 | 4.88 | 108.52 | 2,225 |
| 6025. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2000Q3 | 113.40 | 4.70 | 108.70 | 2,310 |
| 6026. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2000Q4 | 113.40 | 4.26 | 109.14 | 2,564 |
| 6027. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2001Q1 | 113.40 | 3.09 | 110.31 | 3,574 |
| 6028. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2001Q2 | 111.10 | 2.91 | 108.19 | 3,712 |
| 6029. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2001Q3 | 111.10 | 3.70 | 107.40 | 2,900 |
| 6030. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2001Q4 | 111.10 | 4.33 | 106.77 | 2,464 |
| 6031. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2002Q1 | 111.10 | 5.70 | 105.40 | 1,848 |
| 6032. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2002Q2 | 111.10 | 5.98 | 105.12 | 1,759 |
| 6033. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2002Q3 | 111.10 | 6.27 | 104.83 | 1,672 |
| 6034. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2002Q4 | 111.10 | 6.69 | 104.41 | 1,561 |
| 6035. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2003Q1 | 111.10 | 6.77 | 104.33 | 1,540 |
| 6036. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2003Q2 | 111.10 | 7.44 | 103.66 | 1,393 |
| 6037. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2003Q3 | 111.10 | 7.43 | 103.67 | 1,396 |
| 6038. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2003Q4 | 111.10 | 7.84 | 103.26 | 1,318 |
| 6039. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2004Q1 | 111.10 | 7.76 | 103.34 | 1,332 |
| 6040. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2004Q2 | 111.10 | 7.75 | 103.35 | 1,334 |
| 6041. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2004Q3 | 111.10 | 7.42 | 103.68 | 1,397 |
| 6042. AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 2004Q4 | 111.10 | 7.48 | 103.62 | 1,386 |
| 6043. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1994Q1 | 36.22 | * | - | - |
| 6044. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1994Q2 | 36.22 | 11.48 | 24.74 | 215 |
| 6045. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1994Q3 | 41.50 | 11.41 | 30.09 | 264 |
| 6046. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1994Q4 | 41.50 | 11.55 | 29.95 | 259 |
| 6047. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1995Q1 | 41.50 | 11.33 | 30.17 | 266 |
| 6048. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1995Q2 | 41.50 | 11.48 | 30.02 | 262 |
| 6049. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1995Q3 | 41.50 | 11.57 | 29.93 | 259 |
| 6050. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1995Q4 | 41.50 | 11.44 | 30.06 | 263 |
| 6051. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1996Q1 | 42.75 | 11.36 | 31.39 | 276 |
| 6052. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1996Q2 | 42.75 | 11.26 | 31.49 | 280 |
| 6053. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1996Q3 | 43.95 | 11.08 | 32.87 | 297 |
| 6054. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1996Q4 | 43.95 | 11.07 | 32.88 | 297 |
| 6055. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1997Q1 | 43.95 | 10.89 | 33.06 | 303 |
| 6056. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1997Q2 | 43.95 | 10.53 | 33.42 | 317 |
| 6057. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1997Q3 | 43.95 | 10.15 | 33.80 | 333 |
| 6058. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1997Q4 | 43.95 | 9.53 | 34.42 | 361 |
| 6059. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1998Q1 | 43.95 | 9.01 | 34.94 | 388 |
| 6060. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1998Q2 | 43.95 | 8.55 | 35.40 | 414 |
| 6061. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1998Q3 | 43.95 | 8.76 | 35.19 | 402 |
| 6062. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1998Q4 | 43.95 | 8.95 | 35.00 | 391 |
| 6063. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1999Q1 | 43.95 | 9.09 | 34.86 | 384 |
| 6064. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1999Q2 | 43.95 | 8.97 | 34.98 | 390 |
| 6065. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1999Q3 | 43.95 | 7.97 | 35.98 | 452 |
| 6066. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 1999Q4 | 43.95 | 8.20 | 35.75 | 436 |
| 6067. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2000Q1 | 46.10 | 8.26 | 37.84 | 458 |
| 6068. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2000Q2 | 46.10 | 8.73 | 37.37 | 428 |
| 6069. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2000Q3 | 46.10 | 7.88 | 38.22 | 485 |
| 6070. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2000Q4 | 46.10 | 6.57 | 39.53 | 602 |
| 6071. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2001Q1 | 46.10 | 5.28 | 40.82 | 772 |
| 6072. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2001Q2 | 46.10 | 4.79 | 41.31 | 863 |
| 6073. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2001Q3 | 46.10 | 11.76 | 34.34 | 292 |
| 6074. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2001Q4 | 46.10 | 13.74 | 32.36 | 235 |
| 6075. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2002Q1 | 46.10 | 14.80 | 31.30 | 212 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6076. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2002Q2 | 46.10 | 15.66 | 30.44 | 194 |
| 6077. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2002Q3 | 46.10 | 15.53 | 30.57 | 197 |
| 6078. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2002Q4 | 46.10 | 15.42 | 30.68 | 199 |
| 6079. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2003Q1 | 46.10 | 15.04 | 31.06 | 206 |
| 6080. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2003Q2 | 46.10 | 14.65 | 31.45 | 215 |
| 6081. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2003Q3 | 46.10 | 14.03 | 32.07 | 229 |
| 6082. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2003Q4 | 46.10 | 13.35 | 32.75 | 245 |
| 6083. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2004Q1 | 46.10 | 13.54 | 32.56 | 241 |
| 6084. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2004Q2 | 46.10 | 13.74 | 32.36 | 236 |
| 6085. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2004Q3 | 46.10 | 14.11 | 31.99 | 227 |
| 6086. THIOTHIXENE 5 MG CAPSULE | 00378300501 | 2004Q4 | 46.10 | 14.40 | 31.70 | 220 |
| 6087. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1996Q1 | 60.38 | * | - | - |
| 6088. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1996Q2 | 60.38 | 3.43 | 56.95 | 1,662 |
| 6089. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1996Q3 | 62.80 | 3.26 | 59.54 | 1,826 |
| 6090. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1996Q4 | 61.27 | 3.27 | 58.00 | 1,775 |
| 6091. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1997Q1 | 62.80 | 3.20 | 59.60 | 1,864 |
| 6092. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1997Q2 | 62.80 | 3.07 | 59.73 | 1,944 |
| 6093. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1997Q3 | 62.80 | 3.01 | 59.79 | 1,985 |
| 6094. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1997Q4 | 62.80 | 2.90 | 59.90 | 2,064 |
| 6095. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1998Q1 | 62.80 | 2.78 | 60.02 | 2,155 |
| 6096. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1998Q2 | 62.80 | 2.54 | 60.26 | 2,369 |
| 6097. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1998Q3 | 62.80 | 2.47 | 60.33 | 2,442 |
| 6098. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1998Q4 | 62.80 | 2.54 | 60.26 | 2,370 |
| 6099. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1999Q1 | 62.80 | 2.67 | 60.13 | 2,255 |
| 6100. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1999Q2 | 62.80 | 2.84 | 59.96 | 2,113 |
| 6101. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1999Q3 | 64.05 | 2.94 | 61.11 | 2,080 |
| 6102. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 1999Q4 | 64.05 | 3.02 | 61.03 | 2,022 |
| 6103. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2000Q1 | 70.67 | 2.97 | 67.70 | 2,283 |
| 6104. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2000Q2 | 70.67 | 3.03 | 67.64 | 2,233 |
| 6105. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2000Q3 | 70.67 | 3.03 | 67.64 | 2,229 |
| 6106. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2000Q4 | 70.67 | 2.40 | 68.27 | 2,839 |
| 6107. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2001Q1 | 70.67 | 1.81 | 68.86 | 3,810 |
| 6108. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2001Q2 | 70.67 | 1.33 | 69.34 | 5,222 |
| 6109. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2001Q3 | 70.67 | 0.93 | 69.74 | 7,513 |
| 6110. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2001Q4 | 70.67 | 1.35 | 69.32 | 5,128 |
| 6111. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2002Q1 | 70.67 | 1.82 | 68.85 | 3,780 |
| 6112. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2002Q2 | 70.67 | 1.73 | 68.94 | 3,988 |
| 6113. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2002Q3 | 70.67 | 2.09 | 68.58 | 3,287 |
| 6114. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2002Q4 | 70.67 | 2.12 | 68.55 | 3,239 |
| 6115. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2003Q1 | 70.67 | 1.84 | 68.83 | 3,739 |
| 6116. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2003Q2 | 70.67 | 2.32 | 68.35 | 2,949 |
| 6117. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2003Q3 | 70.67 | 1.44 | 69.23 | 4,802 |
| 6118. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2003Q4 | 70.67 | 1.50 | 69.17 | 4,617 |
| 6119. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2004Q1 | 70.67 | 2.60 | 68.07 | 2,622 |
| 6120. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2004Q2 | 70.67 | 2.49 | 68.18 | 2,736 |
| 6121. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2004Q3 | 70.67 | 2.41 | 68.26 | 2,838 |
| 6122. CAPTOPRIL 12.5 MG TABLET | 00378300701 | 2004Q4 | 70.67 | 2.45 | 68.22 | 2,787 |
| 6123. CAPTOPRIL 25 MG TABLET | 00378301201 | 1996Q1 | 65.27 | * | - | - |
| 6124. CAPTOPRIL 25 MG TABLET | 00378301201 | 1996Q2 | 65.27 | 5.06 | 60.21 | 1,190 |
| 6125. CAPTOPRIL 25 MG TABLET | 00378301201 | 1996Q3 | 67.88 | 4.91 | 62.97 | 1,283 |
| 6126. CAPTOPRIL 25 MG TABLET | 00378301201 | 1996Q4 | 66.24 | 3.94 | 62.30 | 1,581 |
| 6127. CAPTOPRIL 25 MG TABLET | 00378301201 | 1997Q1 | 66.24 | 3.60 | 62.64 | 1,738 |
| 6128. CAPTOPRIL 25 MG TABLET | 00378301201 | 1997Q2 | 66.24 | 3.48 | 62.76 | 1,802 |
| 6129. CAPTOPRIL 25 MG TABLET | 00378301201 | 1997Q3 | 66.24 | 3.43 | 62.81 | 1,833 |
| 6130. CAPTOPRIL 25 MG TABLET | 00378301201 | 1997Q4 | 66.24 | 3.39 | 62.85 | 1,854 |
| 6131. CAPTOPRIL 25 MG TABLET | 00378301201 | 1998Q1 | 66.24 | 3.31 | 62.93 | 1,904 |
| 6132. CAPTOPRIL 25 MG TABLET | 00378301201 | 1998Q2 | 66.24 | 3.09 | 63.15 | 2,043 |
| 6133. CAPTOPRIL 25 MG TABLET | 00378301201 | 1998Q3 | 66.24 | 3.03 | 63.21 | 2,085 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6134. CAPTOPRIL 25 MG TABLET | 00378301201 | 1998Q4 | 66.24 | 3.14 | 63.10 | 2,010 |
| 6135. CAPTOPRIL 25 MG TABLET | 00378301201 | 1999Q1 | 66.24 | 3.23 | 63.01 | 1,953 |
| 6136. CAPTOPRIL 25 MG TABLET | 00378301201 | 1999Q2 | 66.24 | 3.39 | 62.85 | 1,852 |
| 6137. CAPTOPRIL 25 MG TABLET | 00378301201 | 1999Q3 | 68.65 | 3.49 | 65.16 | 1,869 |
| 6138. CAPTOPRIL 25 MG TABLET | 00378301201 | 1999Q4 | 68.65 | 3.59 | 65.06 | 1,811 |
| 6139. CAPTOPRIL 25 MG TABLET | 00378301201 | 2000Q1 | 75.71 | 3.60 | 72.11 | 2,003 |
| 6140. CAPTOPRIL 25 MG TABLET | 00378301201 | 2000Q2 | 75.71 | 3.61 | 72.10 | 1,996 |
| 6141. CAPTOPRIL 25 MG TABLET | 00378301201 | 2000Q3 | 75.71 | 3.67 | 72.04 | 1,963 |
| 6142. CAPTOPRIL 25 MG TABLET | 00378301201 | 2000Q4 | 75.71 | 3.12 | 72.59 | 2,326 |
| 6143. CAPTOPRIL 25 MG TABLET | 00378301201 | 2001Q1 | 75.71 | 2.12 | 73.59 | 3,477 |
| 6144. CAPTOPRIL 25 MG TABLET | 00378301201 | 2001Q2 | 75.71 | 2.16 | 73.55 | 3,408 |
| 6145. CAPTOPRIL 25 MG TABLET | 00378301201 | 2001Q3 | 75.71 | 1.53 | 74.18 | 4,840 |
| 6146. CAPTOPRIL 25 MG TABLET | 00378301201 | 2001Q4 | 75.71 | 1.95 | 73.76 | 3,781 |
| 6147. CAPTOPRIL 25 MG TABLET | 00378301201 | 2002Q1 | 75.71 | 2.42 | 73.29 | 3,025 |
| 6148. CAPTOPRIL 25 MG TABLET | 00378301201 | 2002Q2 | 75.71 | 2.44 | 73.27 | 3,005 |
| 6149. CAPTOPRIL 25 MG TABLET | 00378301201 | 2002Q3 | 75.71 | 2.81 | 72.90 | 2,593 |
| 6150. CAPTOPRIL 25 MG TABLET | 00378301201 | 2002Q4 | 75.71 | 2.72 | 72.99 | 2,682 |
| 6151. CAPTOPRIL 25 MG TABLET | 00378301201 | 2003Q1 | 75.71 | 2.19 | 73.52 | 3,352 |
| 6152. CAPTOPRIL 25 MG TABLET | 00378301201 | 2003Q2 | 75.71 | 2.89 | 72.82 | 2,521 |
| 6153. CAPTOPRIL 25 MG TABLET | 00378301201 | 2003Q3 | 75.71 | 1.62 | 74.09 | 4,574 |
| 6154. CAPTOPRIL 25 MG TABLET | 00378301201 | 2003Q4 | 75.71 | 1.99 | 73.72 | 3,710 |
| 6155. CAPTOPRIL 25 MG TABLET | 00378301201 | 2004Q1 | 75.71 | 3.41 | 72.30 | 2,120 |
| 6156. CAPTOPRIL 25 MG TABLET | 00378301201 | 2004Q2 | 75.71 | 3.27 | 72.44 | 2,217 |
| 6157. CAPTOPRIL 25 MG TABLET | 00378301201 | 2004Q3 | 75.71 | 3.17 | 72.54 | 2,287 |
| 6158. CAPTOPRIL 25 MG TABLET | 00378301201 | 2004Q4 | 75.71 | 3.18 | 72.53 | 2,278 |
| 6159. CAPTOPRIL 25 MG TABLET | 00378301210 | 1996Q1 | 652.70 | * | - | - |
| 6160. CAPTOPRIL 25 MG TABLET | 00378301210 | 1996Q2 | 652.70 | 50.59 | 602.11 | 1,190 |
| 6161. CAPTOPRIL 25 MG TABLET | 00378301210 | 1996Q3 | 678.80 | 49.08 | 629.72 | 1,283 |
| 6162. CAPTOPRIL 25 MG TABLET | 00378301210 | 1996Q4 | 662.40 | 39.42 | 622.98 | 1,581 |
| 6163. CAPTOPRIL 25 MG TABLET | 00378301210 | 1997Q1 | 662.40 | 36.04 | 626.36 | 1,738 |
| 6164. CAPTOPRIL 25 MG TABLET | 00378301210 | 1997Q2 | 662.40 | 34.82 | 627.58 | 1,802 |
| 6165. CAPTOPRIL 25 MG TABLET | 00378301210 | 1997Q3 | 662.40 | 34.27 | 628.13 | 1,833 |
| 6166. CAPTOPRIL 25 MG TABLET | 00378301210 | 1997Q4 | 662.40 | 33.90 | 628.50 | 1,854 |
| 6167. CAPTOPRIL 25 MG TABLET | 00378301210 | 1998Q1 | 662.40 | 33.05 | 629.35 | 1,904 |
| 6168. CAPTOPRIL 25 MG TABLET | 00378301210 | 1998Q2 | 662.40 | 30.91 | 631.49 | 2,043 |
| 6169. CAPTOPRIL 25 MG TABLET | 00378301210 | 1998Q3 | 662.40 | 30.31 | 632.09 | 2,085 |
| 6170. CAPTOPRIL 25 MG TABLET | 00378301210 | 1998Q4 | 662.40 | 31.40 | 631.00 | 2,010 |
| 6171. CAPTOPRIL 25 MG TABLET | 00378301210 | 1999Q1 | 662.40 | 32.26 | 630.14 | 1,953 |
| 6172. CAPTOPRIL 25 MG TABLET | 00378301210 | 1999Q2 | 662.40 | 33.94 | 628.46 | 1,852 |
| 6173. CAPTOPRIL 25 MG TABLET | 00378301210 | 1999Q3 | 686.50 | 34.87 | 651.63 | 1,869 |
| 6174. CAPTOPRIL 25 MG TABLET | 00378301210 | 1999Q4 | 686.50 | 35.93 | 650.57 | 1,811 |
| 6175. CAPTOPRIL 25 MG TABLET | 00378301210 | 2000Q1 | 757.10 | 36.00 | 721.10 | 2,003 |
| 6176. CAPTOPRIL 25 MG TABLET | 00378301210 | 2000Q2 | 757.10 | 36.12 | 720.98 | 1,996 |
| 6177. CAPTOPRIL 25 MG TABLET | 00378301210 | 2000Q3 | 757.10 | 36.70 | 720.40 | 1,963 |
| 6178. CAPTOPRIL 25 MG TABLET | 00378301210 | 2000Q4 | 757.10 | 31.21 | 725.89 | 2,326 |
| 6179. CAPTOPRIL 25 MG TABLET | 00378301210 | 2001Q1 | 757.10 | 21.17 | 735.93 | 3,477 |
| 6180. CAPTOPRIL 25 MG TABLET | 00378301210 | 2001Q2 | 757.10 | 21.58 | 735.52 | 3,408 |
| 6181. CAPTOPRIL 25 MG TABLET | 00378301210 | 2001Q3 | 757.10 | 15.33 | 741.77 | 4,840 |
| 6182. CAPTOPRIL 25 MG TABLET | 00378301210 | 2001Q4 | 757.10 | 19.51 | 737.59 | 3,781 |
| 6183. CAPTOPRIL 25 MG TABLET | 00378301210 | 2002Q1 | 757.10 | 24.23 | 732.87 | 3,025 |
| 6184. CAPTOPRIL 25 MG TABLET | 00378301210 | 2002Q2 | 757.10 | 24.38 | 732.72 | 3,005 |
| 6185. CAPTOPRIL 25 MG TABLET | 00378301210 | 2002Q3 | 757.10 | 28.12 | 728.98 | 2,593 |
| 6186. CAPTOPRIL 25 MG TABLET | 00378301210 | 2002Q4 | 757.10 | 27.22 | 729.88 | 2,682 |
| 6187. CAPTOPRIL 25 MG TABLET | 00378301210 | 2003Q1 | 757.10 | 21.94 | 735.16 | 3,352 |
| 6188. CAPTOPRIL 25 MG TABLET | 00378301210 | 2003Q2 | 757.10 | 28.88 | 728.22 | 2,521 |
| 6189. CAPTOPRIL 25 MG TABLET | 00378301210 | 2003Q3 | 757.10 | 16.20 | 740.90 | 4,574 |
| 6190. CAPTOPRIL 25 MG TABLET | 00378301210 | 2003Q4 | 757.10 | 19.87 | 737.23 | 3,710 |
| 6191. CAPTOPRIL 25 MG TABLET | 00378301210 | 2004Q1 | 757.10 | 34.11 | 722.99 | 2,120 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6192. CAPTOPRIL 25 MG TABLET | 00378301210 | 2004Q2 | 757.10 | 32.67 | 724.43 | 2,217 |
| 6193. CAPTOPRIL 25 MG TABLET | 00378301210 | 2004Q3 | 757.10 | 31.71 | 725.39 | 2,287 |
| 6194. CAPTOPRIL 25 MG TABLET | 00378301210 | 2004Q4 | 757.10 | 31.83 | 725.27 | 2,278 |
| 6195. CAPTOPRIL 50 MG TABLET | 00378301701 | 1996Q1 | 111.94 | * | - | - |
| 6196. CAPTOPRIL 50 MG TABLET | 00378301701 | 1996Q2 | 111.94 | 8.38 | 103.56 | 1,236 |
| 6197. CAPTOPRIL 50 MG TABLET | 00378301701 | 1996Q3 | 116.41 | 8.16 | 108.25 | 1,327 |
| 6198. CAPTOPRIL 50 MG TABLET | 00378301701 | 1996Q4 | 113.53 | 6.43 | 107.10 | 1,666 |
| 6199. CAPTOPRIL 50 MG TABLET | 00378301701 | 1997Q1 | 113.53 | 5.90 | 107.63 | 1,823 |
| 6200. CAPTOPRIL 50 MG TABLET | 00378301701 | 1997Q2 | 113.53 | 5.67 | 107.86 | 1,901 |
| 6201. CAPTOPRIL 50 MG TABLET | 00378301701 | 1997Q3 | 113.53 | 5.55 | 107.98 | 1,945 |
| 6202. CAPTOPRIL 50 MG TABLET | 00378301701 | 1997Q4 | 113.53 | 5.51 | 108.02 | 1,959 |
| 6203. CAPTOPRIL 50 MG TABLET | 00378301701 | 1998Q1 | 113.53 | 5.41 | 108.12 | 2,000 |
| 6204. CAPTOPRIL 50 MG TABLET | 00378301701 | 1998Q2 | 113.53 | 5.11 | 108.42 | 2,123 |
| 6205. CAPTOPRIL 50 MG TABLET | 00378301701 | 1998Q3 | 113.53 | 5.03 | 108.50 | 2,156 |
| 6206. CAPTOPRIL 50 MG TABLET | 00378301701 | 1998Q4 | 113.53 | 5.17 | 108.36 | 2,096 |
| 6207. CAPTOPRIL 50 MG TABLET | 00378301701 | 1999Q1 | 113.53 | 5.27 | 108.26 | 2,055 |
| 6208. CAPTOPRIL 50 MG TABLET | 00378301701 | 1999Q2 | 113.53 | 5.53 | 108.00 | 1,954 |
| 6209. CAPTOPRIL 50 MG TABLET | 00378301701 | 1999Q3 | 119.20 | 5.68 | 113.52 | 2,000 |
| 6210. CAPTOPRIL 50 MG TABLET | 00378301701 | 1999Q4 | 119.20 | 5.86 | 113.34 | 1,935 |
| 6211. CAPTOPRIL 50 MG TABLET | 00378301701 | 2000Q1 | 131.46 | 5.79 | 125.67 | 2,172 |
| 6212. CAPTOPRIL 50 MG TABLET | 00378301701 | 2000Q2 | 131.46 | 5.92 | 125.54 | 2,121 |
| 6213. CAPTOPRIL 50 MG TABLET | 00378301701 | 2000Q3 | 131.46 | 5.91 | 125.55 | 2,123 |
| 6214. CAPTOPRIL 50 MG TABLET | 00378301701 | 2000Q4 | 131.46 | 5.07 | 126.39 | 2,494 |
| 6215. CAPTOPRIL 50 MG TABLET | 00378301701 | 2001Q1 | 131.46 | 3.64 | 127.82 | 3,514 |
| 6216. CAPTOPRIL 50 MG TABLET | 00378301701 | 2001Q2 | 131.46 | 3.72 | 127.74 | 3,438 |
| 6217. CAPTOPRIL 50 MG TABLET | 00378301701 | 2001Q3 | 131.46 | 3.03 | 128.43 | 4,244 |
| 6218. CAPTOPRIL 50 MG TABLET | 00378301701 | 2001Q4 | 131.46 | 3.56 | 127.90 | 3,595 |
| 6219. CAPTOPRIL 50 MG TABLET | 00378301701 | 2002Q1 | 131.46 | 4.07 | 127.39 | 3,128 |
| 6220. CAPTOPRIL 50 MG TABLET | 00378301701 | 2002Q2 | 131.46 | 4.09 | 127.37 | 3,117 |
| 6221. CAPTOPRIL 50 MG TABLET | 00378301701 | 2002Q3 | 131.46 | 4.75 | 126.71 | 2,669 |
| 6222. CAPTOPRIL 50 MG TABLET | 00378301701 | 2002Q4 | 131.46 | 4.77 | 126.69 | 2,655 |
| 6223. CAPTOPRIL 50 MG TABLET | 00378301701 | 2003Q1 | 131.46 | 4.73 | 126.73 | 2,681 |
| 6224. CAPTOPRIL 50 MG TABLET | 00378301701 | 2003Q2 | 131.46 | 5.58 | 125.88 | 2,255 |
| 6225. CAPTOPRIL 50 MG TABLET | 00378301701 | 2003Q3 | 131.46 | 4.56 | 126.90 | 2,785 |
| 6226. CAPTOPRIL 50 MG TABLET | 00378301701 | 2003Q4 | 131.46 | 4.31 | 127.15 | 2,947 |
| 6227. CAPTOPRIL 50 MG TABLET | 00378301701 | 2004Q1 | 131.46 | 6.05 | 125.41 | 2,075 |
| 6228. CAPTOPRIL 50 MG TABLET | 00378301701 | 2004Q2 | 131.46 | 5.64 | 125.82 | 2,232 |
| 6229. CAPTOPRIL 50 MG TABLET | 00378301701 | 2004Q3 | 131.46 | 5.43 | 126.03 | 2,320 |
| 6230. CAPTOPRIL 50 MG TABLET | 00378301701 | 2004Q4 | 131.46 | 5.39 | 126.07 | 2,340 |
| 6231. FAMOTIDINE 20 MG TABLET | 00378302001 | 2001Q2 | 173.90 | * | - | - |
| 6232. FAMOTIDINE 20 MG TABLET | 00378302001 | 2001Q3 | 173.90 | 14.67 | 159.23 | 1,085 |
| 6233. FAMOTIDINE 20 MG TABLET | 00378302001 | 2001Q4 | 173.90 | 15.39 | 158.51 | 1,030 |
| 6234. FAMOTIDINE 20 MG TABLET | 00378302001 | 2002Q1 | 173.90 | 13.47 | 160.43 | 1,191 |
| 6235. FAMOTIDINE 20 MG TABLET | 00378302001 | 2002Q2 | 173.90 | 12.47 | 161.43 | 1,295 |
| 6236. FAMOTIDINE 20 MG TABLET | 00378302001 | 2002Q3 | 173.90 | 10.93 | 162.97 | 1,490 |
| 6237. FAMOTIDINE 20 MG TABLET | 00378302001 | 2002Q4 | 173.90 | 8.66 | 165.24 | 1,907 |
| 6238. FAMOTIDINE 20 MG TABLET | 00378302001 | 2003Q1 | 173.90 | 5.20 | 168.70 | 3,247 |
| 6239. FAMOTIDINE 20 MG TABLET | 00378302001 | 2003Q2 | 173.90 | 4.37 | 169.53 | 3,883 |
| 6240. FAMOTIDINE 20 MG TABLET | 00378302001 | 2003Q3 | 173.90 | 0.99 | 172.91 | 17,545 |
| 6241. FAMOTIDINE 20 MG TABLET | 00378302001 | 2003Q4 | 173.90 | * | - | - |
| 6242. FAMOTIDINE 20 MG TABLET | 00378302001 | 2004Q1 | 173.90 | 2.07 | 171.83 | 8,306 |
| 6243. FAMOTIDINE 20 MG TABLET | 00378302001 | 2004Q2 | 173.90 | 2.34 | 171.56 | 7,337 |
| 6244. FAMOTIDINE 20 MG TABLET | 00378302001 | 2004Q3 | 173.90 | 2.66 | 171.24 | 6,426 |
| 6245. FAMOTIDINE 20 MG TABLET | 00378302001 | 2004Q4 | 173.90 | 5.31 | 168.59 | 3,173 |
| 6246. FAMOTIDINE 40 MG TABLET | 00378304001 | 2001Q2 | 336.10 | * | - | - |
| 6247. FAMOTIDINE 40 MG TABLET | 00378304001 | 2001Q3 | 336.10 | 33.88 | 302.22 | 892 |
| 6248. FAMOTIDINE 40 MG TABLET | 00378304001 | 2001Q4 | 336.10 | 33.69 | 302.41 | 898 |
| 6249. FAMOTIDINE 40 MG TABLET | 00378304001 | 2002Q1 | 336.10 | 32.36 | 303.74 | 939 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6250. FAMOTIDINE 40 MG TABLET | 00378304001 | 2002Q2 | 336.10 | 30.30 | 305.80 | 1,009 |
| 6251. FAMOTIDINE 40 MG TABLET | 00378304001 | 2002Q3 | 336.10 | 21.98 | 314.12 | 1,429 |
| 6252. FAMOTIDINE 40 MG TABLET | 00378304001 | 2002Q4 | 336.10 | 21.31 | 314.79 | 1,477 |
| 6253. FAMOTIDINE 40 MG TABLET | 00378304001 | 2003Q1 | 336.10 | 14.55 | 321.55 | 2,210 |
| 6254. FAMOTIDINE 40 MG TABLET | 00378304001 | 2003Q2 | 336.10 | 13.50 | 322.60 | 2,389 |
| 6255. FAMOTIDINE 40 MG TABLET | 00378304001 | 2003Q3 | 336.10 | 10.77 | 325.33 | 3,022 |
| 6256. FAMOTIDINE 40 MG TABLET | 00378304001 | 2003Q4 | 336.10 | 5.53 | 330.57 | 5,977 |
| 6257. FAMOTIDINE 40 MG TABLET | 00378304001 | 2004Q1 | 336.10 | 12.07 | 324.03 | 2,685 |
| 6258. FAMOTIDINE 40 MG TABLET | 00378304001 | 2004Q2 | 336.10 | 7.58 | 328.52 | 4,334 |
| 6259. FAMOTIDINE 40 MG TABLET | 00378304001 | 2004Q3 | 336.10 | 5.10 | 331.00 | 6,491 |
| 6260. FAMOTIDINE 40 MG TABLET | 00378304001 | 2004Q4 | 336.10 | 7.65 | 328.45 | 4,292 |
| 6261. DOXEPIN 25 MG CAPSULE | 00378312501 | 1994Q1 | 13.12 | * | - | - |
| 6262. DOXEPIN 25 MG CAPSULE | 00378312501 | 1994Q2 | 13.12 | 3.55 | 9.57 | 270 |
| 6263. DOXEPIN 25 MG CAPSULE | 00378312501 | 1994Q3 | 13.12 | 3.56 | 9.56 | 269 |
| 6264. DOXEPIN 25 MG CAPSULE | 00378312501 | 1994Q4 | 13.12 | 3.61 | 9.51 | 263 |
| 6265. DOXEPIN 25 MG CAPSULE | 00378312501 | 1995Q1 | 13.75 | 3.57 | 10.18 | 285 |
| 6266. DOXEPIN 25 MG CAPSULE | 00378312501 | 1995Q2 | 13.75 | 3.52 | 10.23 | 291 |
| 6267. DOXEPIN 25 MG CAPSULE | 00378312501 | 1995Q3 | 13.75 | 3.67 | 10.08 | 275 |
| 6268. DOXEPIN 25 MG CAPSULE | 00378312501 | 1995Q4 | 13.75 | 3.63 | 10.12 | 279 |
| 6269. DOXEPIN 25 MG CAPSULE | 00378312501 | 1996Q1 | 14.25 | 3.60 | 10.65 | 296 |
| 6270. DOXEPIN 25 MG CAPSULE | 00378312501 | 1996Q2 | 14.25 | 3.61 | 10.64 | 295 |
| 6271. DOXEPIN 25 MG CAPSULE | 00378312501 | 1996Q3 | 14.25 | 3.58 | 10.67 | 298 |
| 6272. DOXEPIN 25 MG CAPSULE | 00378312501 | 1996Q4 | 14.25 | 3.60 | 10.65 | 296 |
| 6273. DOXEPIN 25 MG CAPSULE | 00378312501 | 1997Q1 | 14.25 | 3.52 | 10.73 | 305 |
| 6274. DOXEPIN 25 MG CAPSULE | 00378312501 | 1997Q2 | 14.25 | 3.39 | 10.86 | 320 |
| 6275. DOXEPIN 25 MG CAPSULE | 00378312501 | 1997Q3 | 14.25 | 3.23 | 11.02 | 342 |
| 6276. DOXEPIN 25 MG CAPSULE | 00378312501 | 1997Q4 | 14.25 | 3.10 | 11.15 | 360 |
| 6277. DOXEPIN 25 MG CAPSULE | 00378312501 | 1998Q1 | 14.25 | 3.00 | 11.25 | 375 |
| 6278. DOXEPIN 25 MG CAPSULE | 00378312501 | 1998Q2 | 14.25 | 2.88 | 11.37 | 394 |
| 6279. DOXEPIN 25 MG CAPSULE | 00378312501 | 1998Q3 | 14.25 | 3.00 | 11.25 | 374 |
| 6280. DOXEPIN 25 MG CAPSULE | 00378312501 | 1998Q4 | 14.25 | 3.04 | 11.21 | 369 |
| 6281. DOXEPIN 25 MG CAPSULE | 00378312501 | 1999Q1 | 14.25 | 3.70 | 10.55 | 286 |
| 6282. DOXEPIN 25 MG CAPSULE | 00378312501 | 1999Q2 | 14.25 | 3.75 | 10.50 | 280 |
| 6283. DOXEPIN 25 MG CAPSULE | 00378312501 | 1999Q3 | 41.60 | 3.82 | 37.78 | 988 |
| 6284. DOXEPIN 25 MG CAPSULE | 00378312501 | 1999Q4 | 41.60 | 3.93 | 37.67 | 958 |
| 6285. DOXEPIN 25 MG CAPSULE | 00378312501 | 2000Q1 | 41.60 | 4.11 | 37.49 | 913 |
| 6286. DOXEPIN 25 MG CAPSULE | 00378312501 | 2000Q2 | 41.60 | 4.20 | 37.40 | 890 |
| 6287. DOXEPIN 25 MG CAPSULE | 00378312501 | 2000Q3 | 41.60 | 4.06 | 37.54 | 925 |
| 6288. DOXEPIN 25 MG CAPSULE | 00378312501 | 2000Q4 | 41.60 | 3.79 | 37.81 | 998 |
| 6289. DOXEPIN 25 MG CAPSULE | 00378312501 | 2001Q1 | 41.60 | 3.53 | 38.07 | 1,080 |
| 6290. DOXEPIN 25 MG CAPSULE | 00378312501 | 2001Q2 | 41.60 | 3.43 | 38.17 | 1,113 |
| 6291. DOXEPIN 25 MG CAPSULE | 00378312501 | 2001Q3 | 41.60 | 3.44 | 38.16 | 1,109 |
| 6292. DOXEPIN 25 MG CAPSULE | 00378312501 | 2001Q4 | 41.60 | 3.50 | 38.10 | 1,088 |
| 6293. DOXEPIN 25 MG CAPSULE | 00378312501 | 2002Q1 | 41.60 | 3.83 | 37.77 | 987 |
| 6294. DOXEPIN 25 MG CAPSULE | 00378312501 | 2002Q2 | 41.60 | 4.49 | 37.11 | 826 |
| 6295. DOXEPIN 25 MG CAPSULE | 00378312501 | 2002Q3 | 41.60 | 4.38 | 37.22 | 849 |
| 6296. DOXEPIN 25 MG CAPSULE | 00378312501 | 2002Q4 | 41.60 | 4.35 | 37.25 | 856 |
| 6297. DOXEPIN 25 MG CAPSULE | 00378312501 | 2003Q1 | 41.60 | 4.30 | 37.30 | 867 |
| 6298. DOXEPIN 25 MG CAPSULE | 00378312501 | 2003Q2 | 41.60 | 4.46 | 37.14 | 832 |
| 6299. DOXEPIN 25 MG CAPSULE | 00378312501 | 2003Q3 | 41.60 | 4.50 | 37.10 | 825 |
| 6300. DOXEPIN 25 MG CAPSULE | 00378312501 | 2003Q4 | 41.60 | 4.40 | 37.20 | 846 |
| 6301. DOXEPIN 25 MG CAPSULE | 00378312501 | 2004Q1 | 41.60 | 4.44 | 37.16 | 836 |
| 6302. DOXEPIN 25 MG CAPSULE | 00378312501 | 2004Q2 | 41.60 | 4.47 | 37.13 | 830 |
| 6303. DOXEPIN 25 MG CAPSULE | 00378312501 | 2004Q3 | 41.60 | 4.33 | 37.27 | 861 |
| 6304. DOXEPIN 25 MG CAPSULE | 00378312501 | 2004Q4 | 41.60 | 4.32 | 37.28 | 863 |
| 6305. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1994Q1 | 131.79 | * | - | - |
| 6306. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1994Q2 | 131.79 | 62.49 | 69.30 | 111 |
| 6307. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1994Q3 | 145.50 | 45.28 | 100.22 | 221 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6308. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1994Q4 | 145.50 | 31.61 | 113.89 | 360 |
| 6309. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1995Q1 | 145.50 | 29.68 | 115.82 | 390 |
| 6310. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1995Q2 | 145.50 | 29.43 | 116.07 | 394 |
| 6311. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1995Q3 | 154.24 | 30.20 | 124.04 | 411 |
| 6312. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1995Q4 | 154.24 | 34.12 | 120.12 | 352 |
| 6313. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1996Q1 | 154.55 | 28.75 | 125.80 | 438 |
| 6314. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1996Q2 | 154.55 | 11.98 | 142.57 | 1,190 |
| 6315. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1996Q3 | 160.53 | 9.96 | 150.57 | 1,511 |
| 6316. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1996Q4 | 151.37 | 7.70 | 143.67 | 1,866 |
| 6317. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1997Q1 | 154.55 | 7.40 | 147.15 | 1,988 |
| 6318. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1997Q2 | 154.55 | 10.43 | 144.12 | 1,382 |
| 6319. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1997Q3 | 154.55 | 10.59 | 143.96 | 1,359 |
| 6320. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1997Q4 | 154.55 | 10.87 | 143.68 | 1,322 |
| 6321. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1998Q1 | 154.55 | 10.58 | 143.97 | 1,360 |
| 6322. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1998Q2 | 154.55 | 10.30 | 144.25 | 1,400 |
| 6323. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1998Q3 | 154.55 | 10.11 | 144.44 | 1,428 |
| 6324. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1998Q4 | 154.55 | 9.59 | 144.96 | 1,512 |
| 6325. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1999Q1 | 154.55 | 8.94 | 145.61 | 1,629 |
| 6326. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1999Q2 | 154.55 | 8.01 | 146.54 | 1,828 |
| 6327. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1999Q3 | 154.55 | 7.29 | 147.26 | 2,020 |
| 6328. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 1999Q4 | 154.55 | 7.18 | 147.37 | 2,052 |
| 6329. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2000Q1 | 162.30 | 7.01 | 155.29 | 2,215 |
| 6330. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2000Q2 | 162.30 | 6.83 | 155.47 | 2,277 |
| 6331. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2000Q3 | 162.30 | 6.11 | 156.19 | 2,556 |
| 6332. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2000Q4 | 162.30 | 4.89 | 157.41 | 3,221 |
| 6333. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2001Q1 | 162.30 | 4.13 | 158.17 | 3,834 |
| 6334. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2001Q2 | 162.30 | 4.78 | 157.52 | 3,297 |
| 6335. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2001Q3 | 162.30 | 5.12 | 157.18 | 3,069 |
| 6336. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2001Q4 | 162.30 | 5.52 | 156.78 | 2,839 |
| 6337. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2002Q1 | 162.30 | 5.59 | 156.71 | 2,802 |
| 6338. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2002Q2 | 162.30 | 5.67 | 156.63 | 2,763 |
| 6339. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2002Q3 | 162.30 | 5.88 | 156.42 | 2,659 |
| 6340. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2002Q4 | 162.30 | 5.74 | 156.56 | 2,729 |
| 6341. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2003Q1 | 162.30 | 5.83 | 156.47 | 2,685 |
| 6342. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2003Q2 | 162.30 | 6.54 | 155.76 | 2,380 |
| 6343. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2003Q3 | 162.30 | 8.31 | 153.99 | 1,852 |
| 6344. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2003Q4 | 162.30 | 9.53 | 152.77 | 1,604 |
| 6345. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2004Q1 | 162.30 | 10.59 | 151.71 | 1,432 |
| 6346. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2004Q2 | 162.30 | 11.98 | 150.32 | 1,255 |
| 6347. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2004Q3 | 162.30 | 12.08 | 150.22 | 1,244 |
| 6348. NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 2004Q4 | 162.30 | 12.01 | 150.29 | 1,252 |
| 6349. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 1999Q3 | 113.57 | 69.66 | 43.91 | 63 |
| 6350. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 1999Q4 | 113.57 | 43.25 | 70.31 | 163 |
| 6351. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2000Q1 | 119.18 | 55.72 | 63.46 | 114 |
| 6352. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2000Q2 | 119.18 | 52.82 | 66.36 | 126 |
| 6353. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2000Q3 | 119.18 | 31.33 | 87.86 | 280 |
| 6354. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2000Q4 | 119.18 | 26.69 | 92.50 | 347 |
| 6355. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2001Q1 | 119.18 | 25.25 | 93.93 | 372 |
| 6356. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2001Q2 | 119.18 | 12.18 | 107.00 | 878 |
| 6357. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2001Q3 | 119.18 | 13.97 | 105.22 | 753 |
| 6358. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2001Q4 | 119.18 | * | - | - |
| 6359. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2002Q1 | 119.18 | * | - | - |
| 6360. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2002Q2 | 119.18 | * | - | - |
| 6361. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2002Q3 | 119.18 | * | - | - |
| 6362. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2002Q4 | 119.18 | * | - | - |
| 6363. PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 2003Q1 | 119.18 | * | - | - |
| 6364. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2000Q1 | 142.65 | * | - | - |
| 6365. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2000Q2 | 128.30 | 111.69 | 16.61 | 15 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6366. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2000Q3 | 128.30 | 103.69 | 24.61 | 24 |
| 6367. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2000Q4 | 128.30 | 97.25 | 31.05 | 32 |
| 6368. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2001Q1 | 128.30 | 94.08 | 34.22 | 36 |
| 6369. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2001Q2 | 128.30 | 89.56 | 38.74 | 43 |
| 6370. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2001Q3 | 132.45 | 86.14 | 46.31 | 54 |
| 6371. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2001Q4 | 132.45 | 77.56 | 54.89 | 71 |
| 6372. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2002Q1 | 132.45 | 78.57 | 53.88 | 69 |
| 6373. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2002Q2 | 132.45 | 78.52 | 53.93 | 69 |
| 6374. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2002Q3 | 132.45 | 76.79 | 55.66 | 72 |
| 6375. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2002Q4 | 132.45 | 79.34 | 53.11 | 67 |
| 6376. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2003Q1 | 132.45 | 74.78 | 57.67 | 77 |
| 6377. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2003Q2 | 132.45 | 71.60 | 60.85 | 85 |
| 6378. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2003Q3 | 132.45 | 69.21 | 63.24 | 91 |
| 6379. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2003Q4 | 132.45 | 54.53 | 77.92 | 143 |
| 6380. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2004Q1 | 132.45 | 58.64 | 73.81 | 126 |
| 6381. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2004Q2 | 132.45 | 62.71 | 69.74 | 111 |
| 6382. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2004Q3 | 132.45 | 63.47 | 68.98 | 109 |
| 6383. NIFEDIPINE ER 30 MG TABLET | 00378347501 | 2004Q4 | 132.45 | 64.83 | 67.62 | 104 |
| 6384. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2000Q2 | 384.90 | 335.06 | 49.84 | 15 |
| 6385. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2000Q3 | 384.90 | 311.07 | 73.83 | 24 |
| 6386. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2000Q4 | 384.90 | 291.74 | 93.16 | 32 |
| 6387. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2001Q1 | 384.90 | 282.24 | 102.66 | 36 |
| 6388. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2001Q2 | 384.90 | 268.68 | 116.22 | 43 |
| 6389. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2001Q3 | 397.35 | 258.42 | 138.93 | 54 |
| 6390. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2001Q4 | 397.35 | 232.68 | 164.67 | 71 |
| 6391. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2002Q1 | 397.35 | 235.70 | 161.65 | 69 |
| 6392. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2002Q2 | 397.35 | 235.56 | 161.79 | 69 |
| 6393. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2002Q3 | 397.35 | 230.38 | 166.97 | 72 |
| 6394. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2002Q4 | 397.35 | 238.02 | 159.33 | 67 |
| 6395. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2003Q1 | 397.35 | 224.35 | 173.00 | 77 |
| 6396. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2003Q2 | 397.35 | 214.79 | 182.56 | 85 |
| 6397. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2003Q3 | 397.35 | 207.64 | 189.71 | 91 |
| 6398. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2003Q4 | 397.35 | 163.58 | 233.77 | 143 |
| 6399. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2004Q1 | 397.35 | 175.92 | 221.43 | 126 |
| 6400. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2004Q2 | 397.35 | 188.13 | 209.22 | 111 |
| 6401. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2004Q3 | 397.35 | 190.42 | 206.93 | 109 |
| 6402. NIFEDIPINE ER 30 MG TABLET | 00378347530 | 2004Q4 | 397.35 | 194.50 | 202.85 | 104 |
| 6403. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2000Q2 | 222.05 | 193.35 | 28.70 | 15 |
| 6404. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2000Q3 | 222.05 | 180.89 | 41.16 | 23 |
| 6405. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2000Q4 | 222.05 | 169.92 | 52.13 | 31 |
| 6406. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2001Q1 | 222.05 | 165.21 | 56.84 | 34 |
| 6407. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2001Q2 | 222.05 | 160.00 | 62.05 | 39 |
| 6408. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2001Q3 | 229.15 | 152.09 | 77.06 | 51 |
| 6409. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2001Q4 | 229.15 | 132.32 | 96.83 | 73 |
| 6410. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2002Q1 | 229.15 | 130.46 | 98.69 | 76 |
| 6411. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2002Q2 | 229.15 | 131.05 | 98.10 | 75 |
| 6412. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2002Q3 | 229.15 | 125.96 | 103.19 | 82 |
| 6413. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2002Q4 | 229.15 | 132.26 | 96.89 | 73 |
| 6414. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2003Q1 | 229.15 | 124.71 | 104.44 | 84 |
| 6415. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2003Q2 | 229.15 | 120.44 | 108.71 | 90 |
| 6416. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2003Q3 | 229.15 | 115.63 | 113.52 | 98 |
| 6417. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2003Q4 | 229.15 | 94.08 | 135.07 | 144 |
| 6418. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2004Q1 | 229.15 | 99.48 | 129.67 | 130 |
| 6419. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2004Q2 | 229.15 | 102.17 | 126.98 | 124 |
| 6420. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2004Q3 | 229.15 | 101.89 | 127.26 | 125 |
| 6421. NIFEDIPINE ER 60 MG TABLET | 00378348201 | 2004Q4 | 229.15 | 104.21 | 124.94 | 120 |
| 6422. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2000Q2 | 666.15 | 580.06 | 86.09 | 15 |
| 6423. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2000Q3 | 666.15 | 542.67 | 123.48 | 23 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6424. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2000Q4 | 666.15 | 509.75 | 156.40 | 31 |
| 6425. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2001Q1 | 666.15 | 495.64 | 170.51 | 34 |
| 6426. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2001Q2 | 666.15 | 480.01 | 186.14 | 39 |
| 6427. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2001Q3 | 687.45 | 456.26 | 231.19 | 51 |
| 6428. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2001Q4 | 687.45 | 396.96 | 290.49 | 73 |
| 6429. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2002Q1 | 687.45 | 391.37 | 296.08 | 76 |
| 6430. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2002Q2 | 687.45 | 393.16 | 294.29 | 75 |
| 6431. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2002Q3 | 687.45 | 377.87 | 309.58 | 82 |
| 6432. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2002Q4 | 687.45 | 396.77 | 290.68 | 73 |
| 6433. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2003Q1 | 687.45 | 374.14 | 313.31 | 84 |
| 6434. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2003Q2 | 687.45 | 361.33 | 326.12 | 90 |
| 6435. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2003Q3 | 687.45 | 346.88 | 340.57 | 98 |
| 6436. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2003Q4 | 687.45 | 282.24 | 405.21 | 144 |
| 6437. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2004Q1 | 687.45 | 298.43 | 389.02 | 130 |
| 6438. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2004Q2 | 687.45 | 306.51 | 380.94 | 124 |
| 6439. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2004Q3 | 687.45 | 305.66 | 381.79 | 125 |
| 6440. NIFEDIPINE ER 60 MG TABLET | 00378348230 | 2004Q4 | 687.45 | 312.63 | 374.82 | 120 |
| 6441. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1994Q1 | 23.38 | * | - | - |
| 6442. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1994Q2 | 23.38 | 3.03 | 20.35 | 672 |
| 6443. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1994Q3 | 23.38 | 3.01 | 20.37 | 676 |
| 6444. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1994Q4 | 23.38 | 3.03 | 20.35 | 673 |
| 6445. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1995Q1 | 23.38 | 2.97 | 20.41 | 687 |
| 6446. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1995Q2 | 23.38 | 2.92 | 20.46 | 700 |
| 6447. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1995Q3 | 24.95 | 2.98 | 21.97 | 737 |
| 6448. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1995Q4 | 24.95 | 2.97 | 21.98 | 740 |
| 6449. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1996Q1 | 25.25 | 2.97 | 22.28 | 749 |
| 6450. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1996Q2 | 25.25 | 2.96 | 22.29 | 753 |
| 6451. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1996Q3 | 31.95 | 2.96 | 28.99 | 980 |
| 6452. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1996Q4 | 31.95 | 2.95 | 29.00 | 982 |
| 6453. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1997Q1 | 31.95 | 2.94 | 29.01 | 985 |
| 6454. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1997Q2 | 31.95 | 2.89 | 29.06 | 1,004 |
| 6455. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1997Q3 | 31.95 | 2.83 | 29.12 | 1,030 |
| 6456. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1997Q4 | 31.95 | 2.78 | 29.17 | 1,050 |
| 6457. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1998Q1 | 31.95 | 2.75 | 29.20 | 1,063 |
| 6458. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1998Q2 | 44.90 | 2.65 | 42.25 | 1,596 |
| 6459. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1998Q3 | 44.90 | 3.41 | 41.49 | 1,217 |
| 6460. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1998Q4 | 44.90 | 3.55 | 41.35 | 1,165 |
| 6461. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1999Q1 | 44.90 | 3.86 | 41.04 | 1,063 |
| 6462. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1999Q2 | 60.00 | 5.45 | 54.55 | 1,000 |
| 6463. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1999Q3 | 66.00 | 4.96 | 61.04 | 1,231 |
| 6464. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 1999Q4 | 66.00 | 6.22 | 59.78 | 961 |
| 6465. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2000Q1 | 69.30 | 6.34 | 62.96 | 994 |
| 6466. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2000Q2 | 69.30 | 6.54 | 62.76 | 960 |
| 6467. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2000Q3 | 69.55 | 6.39 | 63.16 | 988 |
| 6468. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2000Q4 | 69.55 | 6.04 | 63.51 | 1,051 |
| 6469. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2001Q1 | 69.55 | 5.23 | 64.32 | 1,230 |
| 6470. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2001Q2 | 69.55 | 4.81 | 64.74 | 1,346 |
| 6471. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2001Q3 | 69.55 | 4.53 | 65.02 | 1,436 |
| 6472. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2001Q4 | 69.55 | 4.55 | 65.00 | 1,430 |
| 6473. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2002Q1 | 69.55 | 4.87 | 64.68 | 1,329 |
| 6474. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2002Q2 | 69.55 | 4.72 | 64.83 | 1,374 |
| 6475. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2002Q3 | 69.55 | 4.98 | 64.57 | 1,297 |
| 6476. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2002Q4 | 69.55 | 5.24 | 64.31 | 1,227 |
| 6477. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2003Q1 | 69.55 | 5.23 | 64.32 | 1,230 |
| 6478. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2003Q2 | 73.45 | 5.78 | 67.67 | 1,170 |
| 6479. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2003Q3 | 73.45 | 6.06 | 67.39 | 1,111 |
| 6480. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2003Q4 | 73.45 | 6.37 | 67.08 | 1,053 |
| 6481. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2004Q1 | 73.45 | 6.86 | 66.59 | 971 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6482. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2004Q2 | 73.45 | 6.97 | 66.48 | 954 |
| 6483. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2004Q3 | 73.45 | 6.69 | 66.76 | 998 |
| 6484. TEMAZEPAM 15 MG CAPSULE | 00378401001 | 2004Q4 | 73.45 | 6.52 | 66.93 | 1,027 |
| 6485. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1994Q2 | 116.90 | 15.15 | 101.75 | 672 |
| 6486. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1994Q3 | 116.90 | 15.07 | 101.83 | 676 |
| 6487. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1995Q1 | 116.90 | 14.85 | 102.05 | 687 |
| 6488. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1995Q2 | 116.90 | 14.61 | 102.29 | 700 |
| 6489. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1995Q3 | 124.75 | 14.90 | 109.85 | 737 |
| 6490. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1995Q4 | 124.75 | 14.85 | 109.90 | 740 |
| 6491. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1996Q1 | 126.25 | 14.87 | 111.38 | 749 |
| 6492. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1996Q2 | 126.25 | 14.80 | 111.45 | 753 |
| 6493. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1996Q3 | 159.75 | 14.79 | 144.96 | 980 |
| 6494. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1996Q4 | 159.75 | 14.76 | 144.99 | 982 |
| 6495. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1997Q1 | 159.75 | 14.72 | 145.03 | 985 |
| 6496. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1997Q2 | 159.75 | 14.47 | 145.28 | 1,004 |
| 6497. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1997Q3 | 159.75 | 14.14 | 145.61 | 1,030 |
| 6498. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1997Q4 | 159.75 | 13.89 | 145.86 | 1,050 |
| 6499. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1998Q1 | 159.75 | 13.74 | 146.01 | 1,063 |
| 6500. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1998Q2 | 224.50 | 13.24 | 211.26 | 1,596 |
| 6501. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1998Q3 | 224.50 | 17.04 | 207.46 | 1,217 |
| 6502. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1998Q4 | 224.50 | 17.74 | 206.76 | 1,165 |
| 6503. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1999Q1 | 224.50 | 19.30 | 205.20 | 1,063 |
| 6504. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1999Q2 | 300.00 | 27.26 | 272.74 | 1,000 |
| 6505. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1999Q3 | 330.00 | 24.80 | 305.20 | 1,231 |
| 6506. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 1999Q4 | 330.00 | 31.09 | 298.91 | 961 |
| 6507. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2000Q1 | 346.50 | 31.68 | 314.82 | 994 |
| 6508. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2000Q2 | 346.50 | 32.68 | 313.82 | 960 |
| 6509. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2000Q3 | 347.75 | 31.96 | 315.79 | 988 |
| 6510. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2000Q4 | 347.75 | 30.20 | 317.55 | 1,051 |
| 6511. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2001Q1 | 347.75 | 26.16 | 321.59 | 1,230 |
| 6512. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2001Q2 | 347.75 | 24.05 | 323.70 | 1,346 |
| 6513. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2001Q3 | 347.75 | 22.64 | 325.11 | 1,436 |
| 6514. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2001Q4 | 347.75 | 22.74 | 325.01 | 1,430 |
| 6515. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2002Q1 | 347.75 | 24.34 | 323.41 | 1,329 |
| 6516. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2002Q2 | 347.75 | 23.60 | 324.15 | 1,374 |
| 6517. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2002Q3 | 347.75 | 24.90 | 322.85 | 1,297 |
| 6518. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2002Q4 | 347.75 | 26.21 | 321.54 | 1,227 |
| 6519. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2003Q1 | 347.75 | 26.15 | 321.60 | 1,230 |
| 6520. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2003Q2 | 367.25 | 28.92 | 338.33 | 1,170 |
| 6521. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2003Q3 | 367.25 | 30.32 | 336.93 | 1,111 |
| 6522. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2003Q4 | 367.25 | 31.87 | 335.38 | 1,053 |
| 6523. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2004Q1 | 367.25 | 34.29 | 332.96 | 971 |
| 6524. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2004Q2 | 367.25 | 34.85 | 332.40 | 954 |
| 6525. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2004Q3 | 367.25 | 33.44 | 333.81 | 998 |
| 6526. TEMAZEPAM 15 MG CAPSULE | 00378401005 | 2004Q4 | 367.25 | 32.59 | 334.66 | 1,027 |
| 6527. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1997Q2 | 91.95 | 14.72 | 77.23 | 525 |
| 6528. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1997Q3 | 91.95 | 14.65 | 77.30 | 528 |
| 6529. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1997Q4 | 91.95 | 14.46 | 77.49 | 536 |
| 6530. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1998Q1 | 91.95 | 14.16 | 77.79 | 549 |
| 6531. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1998Q2 | 91.95 | 13.20 | 78.75 | 597 |
| 6532. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1998Q3 | 91.95 | 12.75 | 79.20 | 621 |
| 6533. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1998Q4 | 91.95 | 12.44 | 79.51 | 639 |
| 6534. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1999Q1 | 91.95 | 11.67 | 80.28 | 688 |
| 6535. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1999Q2 | 91.95 | 10.94 | 81.01 | 740 |
| 6536. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1999Q3 | 91.95 | 8.66 | 83.29 | 962 |
| 6537. KETOPROFEN 50 MG CAPSULE | 00378407001 | 1999Q4 | 91.95 | 8.88 | 83.07 | 936 |
| 6538. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2000Q1 | 96.50 | 8.70 | 87.80 | 1,009 |
| 6539. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2000Q2 | 96.50 | 10.52 | 85.98 | 817 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6540. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2000Q3 | 96.50 | 9.36 | 87.14 | 931 |
| 6541. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2000Q4 | 96.50 | 8.27 | 88.23 | 1,067 |
| 6542. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2001Q1 | 96.50 | 7.87 | 88.63 | 1,126 |
| 6543. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2001Q2 | 96.50 | 5.29 | 91.21 | 1,726 |
| 6544. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2001Q3 | 96.50 | 6.38 | 90.12 | 1,412 |
| 6545. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2001Q4 | 96.50 | 6.42 | 90.08 | 1,402 |
| 6546. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2002Q1 | 96.50 | 6.91 | 89.59 | 1,296 |
| 6547. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2002Q2 | 96.50 | 7.12 | 89.38 | 1,255 |
| 6548. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2002Q3 | 96.50 | 8.07 | 88.43 | 1,095 |
| 6549. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2002Q4 | 96.50 | 8.04 | 88.46 | 1,101 |
| 6550. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2003Q1 | 96.50 | 7.46 | 89.04 | 1,193 |
| 6551. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2003Q2 | 96.50 | 8.16 | 88.34 | 1,082 |
| 6552. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2003Q3 | 96.50 | 7.08 | 89.42 | 1,264 |
| 6553. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2003Q4 | 96.50 | 6.61 | 89.89 | 1,359 |
| 6554. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2004Q1 | 96.50 | 6.72 | 89.78 | 1,337 |
| 6555. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2004Q2 | 96.50 | 5.84 | 90.66 | 1,553 |
| 6556. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2004Q3 | 96.50 | 6.44 | 90.06 | 1,399 |
| 6557. KETOPROFEN 50 MG CAPSULE | 00378407001 | 2004Q4 | 96.50 | 7.05 | 89.45 | 1,269 |
| 6558. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2002Q3 | 83.75 | * | - | - |
| 6559. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2002Q4 | 83.75 | 29.37 | 54.38 | 185 |
| 6560. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2003Q1 | 83.75 | 25.46 | 58.29 | 229 |
| 6561. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2003Q2 | 83.75 | 18.70 | 65.05 | 348 |
| 6562. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2003Q3 | 83.75 | 19.92 | 63.83 | 320 |
| 6563. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2003Q4 | 83.75 | 9.14 | 74.61 | 817 |
| 6564. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2004Q1 | 83.75 | 6.12 | 77.63 | 1,268 |
| 6565. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2004Q2 | 83.75 | 10.89 | 72.86 | 669 |
| 6566. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2004Q3 | 83.75 | * | - | - |
| 6567. TRAMADOL HCL 50 MG TABLET | 00378415101 | 2004Q4 | 83.75 | 8.59 | 75.16 | 875 |
| 6568. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2002Q3 | 418.75 | * | - | - |
| 6569. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2002Q4 | 418.75 | 146.87 | 271.88 | 185 |
| 6570. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2003Q1 | 418.75 | 127.28 | 291.47 | 229 |
| 6571. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2003Q2 | 418.75 | 93.52 | 325.23 | 348 |
| 6572. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2003Q3 | 418.75 | 99.61 | 319.14 | 320 |
| 6573. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2003Q4 | 418.75 | 45.69 | 373.06 | 817 |
| 6574. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2004Q1 | 418.75 | 30.60 | 388.15 | 1,268 |
| 6575. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2004Q2 | 418.75 | 54.45 | 364.30 | 669 |
| 6576. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2004Q3 | 418.75 | * | - | - |
| 6577. TRAMADOL HCL 50 MG TABLET | 00378415105 | 2004Q4 | 418.75 | 42.95 | 375.80 | 875 |
| 6578. DOXEPIN 50 MG CAPSULE | 00378425001 | 1994Q1 | 18.38 | * | - | - |
| 6579. DOXEPIN 50 MG CAPSULE | 00378425001 | 1994Q2 | 18.38 | 5.06 | 13.32 | 264 |
| 6580. DOXEPIN 50 MG CAPSULE | 00378425001 | 1994Q3 | 18.38 | 5.00 | 13.38 | 267 |
| 6581. DOXEPIN 50 MG CAPSULE | 00378425001 | 1994Q4 | 18.38 | 5.03 | 13.35 | 265 |
| 6582. DOXEPIN 50 MG CAPSULE | 00378425001 | 1995Q1 | 19.50 | 5.02 | 14.48 | 289 |
| 6583. DOXEPIN 50 MG CAPSULE | 00378425001 | 1995Q2 | 19.50 | 5.01 | 14.49 | 289 |
| 6584. DOXEPIN 50 MG CAPSULE | 00378425001 | 1995Q3 | 19.50 | 5.10 | 14.40 | 282 |
| 6585. DOXEPIN 50 MG CAPSULE | 00378425001 | 1995Q4 | 19.50 | 5.07 | 14.43 | 284 |
| 6586. DOXEPIN 50 MG CAPSULE | 00378425001 | 1996Q1 | 19.95 | 5.04 | 14.91 | 295 |
| 6587. DOXEPIN 50 MG CAPSULE | 00378425001 | 1996Q2 | 19.95 | 5.05 | 14.90 | 295 |
| 6588. DOXEPIN 50 MG CAPSULE | 00378425001 | 1996Q3 | 19.95 | 5.01 | 14.94 | 298 |
| 6589. DOXEPIN 50 MG CAPSULE | 00378425001 | 1996Q4 | 19.95 | 5.01 | 14.94 | 298 |
| 6590. DOXEPIN 50 MG CAPSULE | 00378425001 | 1997Q1 | 19.95 | 4.89 | 15.06 | 308 |
| 6591. DOXEPIN 50 MG CAPSULE | 00378425001 | 1997Q2 | 19.95 | 4.72 | 15.23 | 323 |
| 6592. DOXEPIN 50 MG CAPSULE | 00378425001 | 1997Q3 | 19.95 | 4.50 | 15.45 | 344 |
| 6593. DOXEPIN 50 MG CAPSULE | 00378425001 | 1997Q4 | 19.95 | 4.32 | 15.63 | 362 |
| 6594. DOXEPIN 50 MG CAPSULE | 00378425001 | 1998Q1 | 19.95 | 4.19 | 15.76 | 376 |
| 6595. DOXEPIN 50 MG CAPSULE | 00378425001 | 1998Q2 | 19.95 | 4.00 | 15.95 | 399 |
| 6596. DOXEPIN 50 MG CAPSULE | 00378425001 | 1998Q3 | 19.95 | 4.13 | 15.82 | 383 |
| 6597. DOXEPIN 50 MG CAPSULE | 00378425001 | 1998Q4 | 19.95 | 4.18 | 15.77 | 378 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6598. DOXEPIN 50 MG CAPSULE | 00378425001 | 1999Q1 | 19.95 | 5.36 | 14.59 | 272 |
| 6599. DOXEPIN 50 MG CAPSULE | 00378425001 | 1999Q2 | 19.95 | 5.46 | 14.49 | 265 |
| 6600. DOXEPIN 50 MG CAPSULE | 00378425001 | 1999Q3 | 55.20 | 5.54 | 49.66 | 896 |
| 6601. DOXEPIN 50 MG CAPSULE | 00378425001 | 1999Q4 | 55.20 | 5.65 | 49.55 | 877 |
| 6602. DOXEPIN 50 MG CAPSULE | 00378425001 | 2000Q1 | 55.20 | 5.97 | 49.23 | 825 |
| 6603. DOXEPIN 50 MG CAPSULE | 00378425001 | 2000Q2 | 55.20 | 6.03 | 49.17 | 815 |
| 6604. DOXEPIN 50 MG CAPSULE | 00378425001 | 2000Q3 | 55.20 | 5.90 | 49.30 | 835 |
| 6605. DOXEPIN 50 MG CAPSULE | 00378425001 | 2000Q4 | 55.20 | 5.50 | 49.70 | 904 |
| 6606. DOXEPIN 50 MG CAPSULE | 00378425001 | 2001Q1 | 55.20 | 5.00 | 50.20 | 1,005 |
| 6607. DOXEPIN 50 MG CAPSULE | 00378425001 | 2001Q2 | 55.20 | 4.92 | 50.28 | 1,022 |
| 6608. DOXEPIN 50 MG CAPSULE | 00378425001 | 2001Q3 | 55.20 | 4.91 | 50.29 | 1,023 |
| 6609. DOXEPIN 50 MG CAPSULE | 00378425001 | 2001Q4 | 55.20 | 5.00 | 50.20 | 1,004 |
| 6610. DOXEPIN 50 MG CAPSULE | 00378425001 | 2002Q1 | 55.20 | 5.36 | 49.84 | 930 |
| 6611. DOXEPIN 50 MG CAPSULE | 00378425001 | 2002Q2 | 55.20 | 6.26 | 48.94 | 782 |
| 6612. DOXEPIN 50 MG CAPSULE | 00378425001 | 2002Q3 | 55.20 | 6.06 | 49.14 | 811 |
| 6613. DOXEPIN 50 MG CAPSULE | 00378425001 | 2002Q4 | 55.20 | 5.97 | 49.23 | 824 |
| 6614. DOXEPIN 50 MG CAPSULE | 00378425001 | 2003Q1 | 55.20 | 5.88 | 49.32 | 839 |
| 6615. DOXEPIN 50 MG CAPSULE | 00378425001 | 2003Q2 | 55.20 | 6.38 | 48.82 | 765 |
| 6616. DOXEPIN 50 MG CAPSULE | 00378425001 | 2003Q3 | 55.20 | 6.48 | 48.72 | 751 |
| 6617. DOXEPIN 50 MG CAPSULE | 00378425001 | 2003Q4 | 55.20 | 6.32 | 48.88 | 773 |
| 6618. DOXEPIN 50 MG CAPSULE | 00378425001 | 2004Q1 | 55.20 | 6.34 | 48.86 | 770 |
| 6619. DOXEPIN 50 MG CAPSULE | 00378425001 | 2004Q2 | 55.20 | 5.90 | 49.30 | 836 |
| 6620. DOXEPIN 50 MG CAPSULE | 00378425001 | 2004Q3 | 55.20 | 5.70 | 49.50 | 868 |
| 6621. DOXEPIN 50 MG CAPSULE | 00378425001 | 2004Q4 | 55.20 | 5.85 | 49.35 | 843 |
| 6622. DOXEPIN 50 MG CAPSULE | 00378425010 | 1994Q2 | 183.80 | 50.55 | 133.25 | 264 |
| 6623. DOXEPIN 50 MG CAPSULE | 00378425010 | 1994Q3 | 183.80 | 50.02 | 133.78 | 267 |
| 6624. DOXEPIN 50 MG CAPSULE | 00378425010 | 1994Q4 | 183.80 | 50.29 | 133.51 | 265 |
| 6625. DOXEPIN 50 MG CAPSULE | 00378425010 | 1995Q1 | 195.00 | 50.15 | 144.85 | 289 |
| 6626. DOXEPIN 50 MG CAPSULE | 00378425010 | 1995Q2 | 195.00 | 50.12 | 144.88 | 289 |
| 6627. DOXEPIN 50 MG CAPSULE | 00378425010 | 1995Q3 | 195.00 | 50.99 | 144.01 | 282 |
| 6628. DOXEPIN 50 MG CAPSULE | 00378425010 | 1995Q4 | 195.00 | 50.74 | 144.26 | 284 |
| 6629. DOXEPIN 50 MG CAPSULE | 00378425010 | 1996Q1 | 199.50 | 50.44 | 149.06 | 295 |
| 6630. DOXEPIN 50 MG CAPSULE | 00378425010 | 1996Q2 | 199.50 | 50.54 | 148.96 | 295 |
| 6631. DOXEPIN 50 MG CAPSULE | 00378425010 | 1996Q3 | 199.50 | 50.15 | 149.35 | 298 |
| 6632. DOXEPIN 50 MG CAPSULE | 00378425010 | 1996Q4 | 199.50 | 50.08 | 149.42 | 298 |
| 6633. DOXEPIN 50 MG CAPSULE | 00378425010 | 1997Q1 | 199.50 | 48.87 | 150.63 | 308 |
| 6634. DOXEPIN 50 MG CAPSULE | 00378425010 | 1997Q2 | 199.50 | 47.19 | 152.31 | 323 |
| 6635. DOXEPIN 50 MG CAPSULE | 00378425010 | 1997Q3 | 199.50 | 44.97 | 154.53 | 344 |
| 6636. DOXEPIN 50 MG CAPSULE | 00378425010 | 1997Q4 | 199.50 | 43.15 | 156.35 | 362 |
| 6637. DOXEPIN 50 MG CAPSULE | 00378425010 | 1998Q1 | 199.50 | 41.87 | 157.63 | 376 |
| 6638. DOXEPIN 50 MG CAPSULE | 00378425010 | 1998Q2 | 199.50 | 40.02 | 159.48 | 399 |
| 6639. DOXEPIN 50 MG CAPSULE | 00378425010 | 1998Q3 | 199.50 | 41.30 | 158.20 | 383 |
| 6640. DOXEPIN 50 MG CAPSULE | 00378425010 | 1998Q4 | 199.50 | 41.78 | 157.72 | 378 |
| 6641. DOXEPIN 50 MG CAPSULE | 00378425010 | 1999Q1 | 199.50 | 53.64 | 145.86 | 272 |
| 6642. DOXEPIN 50 MG CAPSULE | 00378425010 | 1999Q2 | 199.50 | 54.64 | 144.86 | 265 |
| 6643. DOXEPIN 50 MG CAPSULE | 00378425010 | 1999Q3 | 552.00 | 55.43 | 496.57 | 896 |
| 6644. DOXEPIN 50 MG CAPSULE | 00378425010 | 1999Q4 | 552.00 | 56.53 | 495.47 | 877 |
| 6645. DOXEPIN 50 MG CAPSULE | 00378425010 | 2000Q1 | 552.00 | 59.71 | 492.29 | 825 |
| 6646. DOXEPIN 50 MG CAPSULE | 00378425010 | 2000Q2 | 552.00 | 60.32 | 491.68 | 815 |
| 6647. DOXEPIN 50 MG CAPSULE | 00378425010 | 2000Q3 | 552.00 | 59.04 | 492.96 | 835 |
| 6648. DOXEPIN 50 MG CAPSULE | 00378425010 | 2000Q4 | 552.00 | 55.00 | 497.00 | 904 |
| 6649. DOXEPIN 50 MG CAPSULE | 00378425010 | 2001Q1 | 552.00 | 49.96 | 502.04 | 1,005 |
| 6650. DOXEPIN 50 MG CAPSULE | 00378425010 | 2001Q2 | 552.00 | 49.18 | 502.82 | 1,022 |
| 6651. DOXEPIN 50 MG CAPSULE | 00378425010 | 2001Q3 | 552.00 | 49.15 | 502.85 | 1,023 |
| 6652. DOXEPIN 50 MG CAPSULE | 00378425010 | 2001Q4 | 552.00 | 50.00 | 502.00 | 1,004 |
| 6653. DOXEPIN 50 MG CAPSULE | 00378425010 | 2002Q1 | 552.00 | 53.61 | 498.39 | 930 |
| 6654. DOXEPIN 50 MG CAPSULE | 00378425010 | 2002Q2 | 552.00 | 62.62 | 489.38 | 782 |
| 6655. DOXEPIN 50 MG CAPSULE | 00378425010 | 2002Q3 | 552.00 | 60.61 | 491.39 | 811 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6656. DOXEPIN 50 MG CAPSULE | 00378425010 | 2002Q4 | 552.00 | 59.72 | 492.28 | 824 |
| 6657. DOXEPIN 50 MG CAPSULE | 00378425010 | 2003Q1 | 552.00 | 58.78 | 493.22 | 839 |
| 6658. DOXEPIN 50 MG CAPSULE | 00378425010 | 2003Q2 | 552.00 | 63.83 | 488.17 | 765 |
| 6659. DOXEPIN 50 MG CAPSULE | 00378425010 | 2003Q3 | 552.00 | 64.84 | 487.16 | 751 |
| 6660. DOXEPIN 50 MG CAPSULE | 00378425010 | 2003Q4 | 552.00 | 63.22 | 488.78 | 773 |
| 6661. DOXEPIN 50 MG CAPSULE | 00378425010 | 2004Q1 | 552.00 | 63.42 | 488.58 | 770 |
| 6662. DOXEPIN 50 MG CAPSULE | 00378425010 | 2004Q2 | 552.00 | 59.00 | 493.00 | 836 |
| 6663. DOXEPIN 50 MG CAPSULE | 00378425010 | 2004Q3 | 552.00 | 57.02 | 494.98 | 868 |
| 6664. DOXEPIN 50 MG CAPSULE | 00378425010 | 2004Q4 | 552.00 | 58.51 | 493.49 | 843 |
| 6665. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1994Q1 | 23.38 | * | - | - |
| 6666. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1994Q2 | 23.38 | 3.73 | 19.65 | 527 |
| 6667. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1994Q3 | 23.38 | 3.77 | 19.61 | 519 |
| 6668. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1994Q4 | 23.38 | 3.74 | 19.64 | 525 |
| 6669. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1995Q1 | 23.38 | 3.73 | 19.65 | 528 |
| 6670. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1995Q2 | 23.38 | 3.74 | 19.64 | 525 |
| 6671. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1995Q3 | 23.38 | 3.81 | 19.57 | 514 |
| 6672. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1995Q4 | 23.38 | 3.80 | 19.58 | 515 |
| 6673. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1996Q1 | 23.50 | 3.81 | 19.69 | 517 |
| 6674. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1996Q2 | 23.50 | 3.81 | 19.69 | 517 |
| 6675. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1996Q3 | 23.95 | 3.81 | 20.14 | 528 |
| 6676. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1996Q4 | 23.95 | 3.81 | 20.14 | 528 |
| 6677. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1997Q1 | 23.95 | 3.69 | 20.26 | 549 |
| 6678. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1997Q2 | 23.95 | 3.46 | 20.49 | 591 |
| 6679. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1997Q3 | 23.95 | 3.32 | 20.63 | 622 |
| 6680. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1997Q4 | 23.95 | 3.18 | 20.77 | 653 |
| 6681. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1998Q1 | 23.95 | 3.09 | 20.86 | 675 |
| 6682. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1998Q2 | 23.95 | 3.10 | 20.85 | 673 |
| 6683. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1998Q3 | 23.95 | 3.14 | 20.81 | 664 |
| 6684. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1998Q4 | 23.95 | 3.18 | 20.77 | 653 |
| 6685. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1999Q1 | 23.95 | 4.29 | 19.66 | 458 |
| 6686. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1999Q2 | 23.95 | 4.20 | 19.75 | 470 |
| 6687. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1999Q3 | 27.10 | 3.80 | 23.30 | 613 |
| 6688. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 1999Q4 | 27.10 | 3.64 | 23.46 | 645 |
| 6689. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2000Q1 | 28.50 | 3.85 | 24.65 | 639 |
| 6690. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2000Q2 | 28.50 | 3.67 | 24.83 | 677 |
| 6691. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2000Q3 | 28.75 | 3.91 | 24.84 | 636 |
| 6692. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2000Q4 | 28.75 | 4.25 | 24.50 | 576 |
| 6693. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2001Q1 | 28.75 | 4.20 | 24.55 | 584 |
| 6694. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2001Q2 | 28.75 | 4.28 | 24.47 | 571 |
| 6695. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2001Q3 | 28.75 | 4.35 | 24.40 | 560 |
| 6696. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2001Q4 | 28.75 | 4.39 | 24.36 | 554 |
| 6697. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2002Q1 | 28.75 | 4.94 | 23.81 | 482 |
| 6698. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2002Q2 | 28.75 | 5.84 | 22.91 | 392 |
| 6699. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2002Q3 | 28.75 | 5.93 | 22.82 | 385 |
| 6700. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2002Q4 | 28.75 | 5.91 | 22.84 | 386 |
| 6701. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2003Q1 | 28.75 | 6.09 | 22.66 | 372 |
| 6702. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2003Q2 | 28.75 | 6.70 | 22.05 | 329 |
| 6703. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2003Q3 | 28.75 | 6.83 | 21.92 | 321 |
| 6704. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2003Q4 | 28.75 | 6.86 | 21.89 | 319 |
| 6705. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2004Q1 | 28.75 | 7.09 | 21.66 | 306 |
| 6706. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2004Q2 | 28.75 | 6.99 | 21.76 | 312 |
| 6707. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2004Q3 | 28.75 | 6.80 | 21.95 | 323 |
| 6708. FLURAZEPAM 15 MG CAPSULE | 00378441501 | 2004Q4 | 28.75 | 6.85 | 21.90 | 319 |
| 6709. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1994Q1 | 116.90 | * | - | - |
| 6710. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1994Q2 | 116.90 | 18.64 | 98.26 | 527 |
| 6711. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1994Q3 | 116.90 | 18.87 | 98.03 | 519 |
| 6712. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1994Q4 | 116.90 | 18.72 | 98.18 | 525 |
| 6713. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1995Q1 | 116.90 | 18.63 | 98.27 | 528 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6714. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1995Q2 | 116.90 | 18.71 | 98.19 | 525 |
| 6715. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1995Q3 | 116.90 | 19.04 | 97.86 | 514 |
| 6716. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1995Q4 | 116.90 | 19.02 | 97.88 | 515 |
| 6717. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1996Q1 | 117.50 | 19.03 | 98.47 | 517 |
| 6718. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1996Q2 | 117.50 | 19.04 | 98.46 | 517 |
| 6719. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1996Q3 | 119.75 | 19.06 | 100.69 | 528 |
| 6720. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1996Q4 | 119.75 | 19.06 | 100.69 | 528 |
| 6721. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1997Q1 | 119.75 | 18.46 | 101.29 | 549 |
| 6722. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1997Q2 | 119.75 | 17.32 | 102.43 | 591 |
| 6723. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1997Q3 | 119.75 | 16.59 | 103.16 | 622 |
| 6724. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1997Q4 | 119.75 | 15.90 | 103.85 | 653 |
| 6725. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1998Q1 | 119.75 | 15.46 | 104.29 | 675 |
| 6726. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1998Q2 | 119.75 | 15.49 | 104.26 | 673 |
| 6727. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1998Q3 | 119.75 | 15.68 | 104.07 | 664 |
| 6728. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1998Q4 | 119.75 | 15.91 | 103.84 | 653 |
| 6729. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1999Q1 | 119.75 | 21.47 | 98.28 | 458 |
| 6730. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1999Q2 | 119.75 | 21.01 | 98.74 | 470 |
| 6731. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1999Q3 | 135.50 | 19.01 | 116.49 | 613 |
| 6732. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 1999Q4 | 135.50 | 18.20 | 117.30 | 645 |
| 6733. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2000Q1 | 142.50 | 19.27 | 123.23 | 639 |
| 6734. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2000Q2 | 142.50 | 18.35 | 124.15 | 677 |
| 6735. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2000Q3 | 143.75 | 19.53 | 124.22 | 636 |
| 6736. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2000Q4 | 143.75 | 21.26 | 122.49 | 576 |
| 6737. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2001Q1 | 143.75 | 21.01 | 122.74 | 584 |
| 6738. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2001Q2 | 143.75 | 21.41 | 122.34 | 571 |
| 6739. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2001Q3 | 143.75 | 21.77 | 121.98 | 560 |
| 6740. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2001Q4 | 143.75 | 21.96 | 121.79 | 554 |
| 6741. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2002Q1 | 143.75 | 24.71 | 119.04 | 482 |
| 6742. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2002Q2 | 143.75 | 29.22 | 114.53 | 392 |
| 6743. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2002Q3 | 143.75 | 29.64 | 114.11 | 385 |
| 6744. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2002Q4 | 143.75 | 29.56 | 114.19 | 386 |
| 6745. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2003Q1 | 143.75 | 30.43 | 113.32 | 372 |
| 6746. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2003Q2 | 143.75 | 33.52 | 110.23 | 329 |
| 6747. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2003Q3 | 143.75 | 34.14 | 109.61 | 321 |
| 6748. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2003Q4 | 143.75 | 34.31 | 109.44 | 319 |
| 6749. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2004Q1 | 143.75 | 35.45 | 108.30 | 306 |
| 6750. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2004Q2 | 143.75 | 34.93 | 108.82 | 312 |
| 6751. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2004Q3 | 143.75 | 33.98 | 109.77 | 323 |
| 6752. FLURAZEPAM 15 MG CAPSULE | 00378441505 | 2004Q4 | 143.75 | 34.27 | 109.48 | 319 |
| 6753. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1994Q1 | 26.50 | * | - | - |
| 6754. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1994Q2 | 26.50 | 4.76 | 21.74 | 456 |
| 6755. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1994Q3 | 26.50 | 4.81 | 21.69 | 451 |
| 6756. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1994Q4 | 26.50 | 4.79 | 21.71 | 453 |
| 6757. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1995Q1 | 26.50 | 4.83 | 21.67 | 449 |
| 6758. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1995Q2 | 26.50 | 4.81 | 21.69 | 451 |
| 6759. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1995Q3 | 26.50 | 4.87 | 21.63 | 444 |
| 6760. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1995Q4 | 26.50 | 4.87 | 21.63 | 444 |
| 6761. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1996Q1 | 26.70 | 4.86 | 21.84 | 449 |
| 6762. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1996Q2 | 26.70 | 4.87 | 21.83 | 449 |
| 6763. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1996Q3 | 26.70 | 4.86 | 21.84 | 449 |
| 6764. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1996Q4 | 26.70 | 4.86 | 21.84 | 449 |
| 6765. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1997Q1 | 26.70 | 4.69 | 22.01 | 469 |
| 6766. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1997Q2 | 26.70 | 4.47 | 22.23 | 498 |
| 6767. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1997Q3 | 26.70 | 4.29 | 22.41 | 522 |
| 6768. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1997Q4 | 26.70 | 4.12 | 22.58 | 548 |
| 6769. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1998Q1 | 26.70 | 4.06 | 22.64 | 557 |
| 6770. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1998Q2 | 26.70 | 3.99 | 22.71 | 570 |
| 6771. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1998Q3 | 26.70 | 4.04 | 22.66 | 561 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6772. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1998Q4 | 26.70 | 4.10 | 22.60 | 552 |
| 6773. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1999Q1 | 26.70 | 5.64 | 21.06 | 374 |
| 6774. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1999Q2 | 26.70 | 5.49 | 21.21 | 386 |
| 6775. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1999Q3 | 32.75 | 5.01 | 27.74 | 553 |
| 6776. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 1999Q4 | 32.75 | 4.69 | 28.06 | 599 |
| 6777. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2000Q1 | 34.40 | 4.98 | 29.42 | 591 |
| 6778. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2000Q2 | 34.40 | 4.86 | 29.54 | 608 |
| 6779. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2000Q3 | 34.65 | 5.03 | 29.62 | 589 |
| 6780. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2000Q4 | 34.65 | 5.56 | 29.09 | 523 |
| 6781. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2001Q1 | 34.65 | 5.72 | 28.93 | 506 |
| 6782. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2001Q2 | 34.65 | 5.69 | 28.96 | 509 |
| 6783. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2001Q3 | 34.65 | 5.75 | 28.90 | 503 |
| 6784. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2001Q4 | 34.65 | 5.82 | 28.83 | 496 |
| 6785. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2002Q1 | 34.65 | 6.55 | 28.10 | 429 |
| 6786. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2002Q2 | 34.65 | 7.76 | 26.89 | 346 |
| 6787. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2002Q3 | 34.65 | 7.83 | 26.82 | 343 |
| 6788. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2002Q4 | 34.65 | 7.89 | 26.76 | 339 |
| 6789. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2003Q1 | 34.65 | 7.99 | 26.66 | 334 |
| 6790. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2003Q2 | 34.65 | 8.58 | 26.07 | 304 |
| 6791. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2003Q3 | 34.65 | 8.64 | 26.01 | 301 |
| 6792. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2003Q4 | 34.65 | 8.53 | 26.12 | 306 |
| 6793. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2004Q1 | 34.65 | 8.52 | 26.13 | 307 |
| 6794. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2004Q2 | 34.65 | 8.51 | 26.14 | 307 |
| 6795. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2004Q3 | 34.65 | 8.27 | 26.38 | 319 |
| 6796. FLURAZEPAM 30 MG CAPSULE | 00378443001 | 2004Q4 | 34.65 | 8.24 | 26.41 | 320 |
| 6797. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1994Q1 | 132.50 | * | - | - |
| 6798. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1994Q2 | 132.50 | 23.82 | 108.68 | 456 |
| 6799. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1994Q3 | 132.50 | 24.03 | 108.47 | 451 |
| 6800. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1994Q4 | 132.50 | 23.97 | 108.53 | 453 |
| 6801. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1995Q1 | 132.50 | 24.13 | 108.37 | 449 |
| 6802. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1995Q2 | 132.50 | 24.03 | 108.47 | 451 |
| 6803. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1995Q3 | 132.50 | 24.37 | 108.13 | 444 |
| 6804. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1995Q4 | 132.50 | 24.37 | 108.13 | 444 |
| 6805. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1996Q1 | 133.50 | 24.30 | 109.20 | 449 |
| 6806. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1996Q2 | 133.50 | 24.34 | 109.16 | 449 |
| 6807. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1996Q3 | 133.50 | 24.32 | 109.18 | 449 |
| 6808. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1996Q4 | 133.50 | 24.32 | 109.18 | 449 |
| 6809. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1997Q1 | 133.50 | 23.45 | 110.05 | 469 |
| 6810. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1997Q2 | 133.50 | 22.33 | 111.17 | 498 |
| 6811. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1997Q3 | 133.50 | 21.45 | 112.05 | 522 |
| 6812. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1997Q4 | 133.50 | 20.60 | 112.90 | 548 |
| 6813. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1998Q1 | 133.50 | 20.32 | 113.18 | 557 |
| 6814. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1998Q2 | 133.50 | 19.94 | 113.56 | 570 |
| 6815. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1998Q3 | 133.50 | 20.20 | 113.30 | 561 |
| 6816. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1998Q4 | 133.50 | 20.49 | 113.01 | 552 |
| 6817. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1999Q1 | 133.50 | 28.19 | 105.31 | 374 |
| 6818. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1999Q2 | 133.50 | 27.46 | 106.04 | 386 |
| 6819. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1999Q3 | 163.75 | 25.07 | 138.68 | 553 |
| 6820. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 1999Q4 | 163.75 | 23.43 | 140.32 | 599 |
| 6821. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2000Q1 | 172.00 | 24.88 | 147.12 | 591 |
| 6822. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2000Q2 | 172.00 | 24.28 | 147.72 | 608 |
| 6823. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2000Q3 | 173.25 | 25.13 | 148.12 | 589 |
| 6824. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2000Q4 | 173.25 | 27.81 | 145.44 | 523 |
| 6825. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2001Q1 | 173.25 | 28.58 | 144.67 | 506 |
| 6826. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2001Q2 | 173.25 | 28.46 | 144.79 | 509 |
| 6827. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2001Q3 | 173.25 | 28.75 | 144.50 | 503 |
| 6828. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2001Q4 | 173.25 | 29.09 | 144.16 | 496 |
| 6829. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2002Q1 | 173.25 | 32.74 | 140.51 | 429 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6830. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2002Q2 | 173.25 | 38.82 | 134.43 | 346 |
| 6831. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2002Q3 | 173.25 | 39.14 | 134.11 | 343 |
| 6832. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2002Q4 | 173.25 | 39.47 | 133.78 | 339 |
| 6833. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2003Q1 | 173.25 | 39.96 | 133.29 | 334 |
| 6834. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2003Q2 | 173.25 | 42.90 | 130.35 | 304 |
| 6835. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2003Q3 | 173.25 | 43.20 | 130.05 | 301 |
| 6836. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2003Q4 | 173.25 | 42.64 | 130.61 | 306 |
| 6837. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2004Q1 | 173.25 | 42.60 | 130.65 | 307 |
| 6838. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2004Q2 | 173.25 | 42.54 | 130.71 | 307 |
| 6839. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2004Q3 | 173.25 | 41.36 | 131.89 | 319 |
| 6840. FLURAZEPAM 30 MG CAPSULE | 00378443005 | 2004Q4 | 173.25 | 41.21 | 132.04 | 320 |
| 6841. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1994Q1 | 48.75 | * | - | - |
| 6842. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1994Q2 | 48.75 | 17.12 | 31.63 | 185 |
| 6843. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1994Q3 | 59.25 | 17.05 | 42.20 | 247 |
| 6844. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1994Q4 | 59.25 | 17.22 | 42.03 | 244 |
| 6845. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1995Q1 | 59.25 | 16.96 | 42.29 | 249 |
| 6846. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1995Q2 | 59.25 | 17.10 | 42.15 | 246 |
| 6847. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1995Q3 | 59.25 | 17.27 | 41.98 | 243 |
| 6848. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1995Q4 | 59.25 | 17.16 | 42.09 | 245 |
| 6849. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1996Q1 | 60.15 | 17.06 | 43.09 | 253 |
| 6850. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1996Q2 | 60.15 | 16.97 | 43.18 | 254 |
| 6851. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1996Q3 | 61.95 | 16.70 | 45.25 | 271 |
| 6852. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1996Q4 | 61.95 | 16.68 | 45.27 | 271 |
| 6853. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1997Q1 | 61.95 | 16.39 | 45.56 | 278 |
| 6854. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1997Q2 | 61.95 | 15.92 | 46.03 | 289 |
| 6855. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1997Q3 | 61.95 | 15.38 | 46.57 | 303 |
| 6856. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1997Q4 | 61.95 | 14.60 | 47.35 | 324 |
| 6857. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1998Q1 | 61.95 | 13.89 | 48.06 | 346 |
| 6858. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1998Q2 | 61.95 | 13.25 | 48.70 | 368 |
| 6859. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1998Q3 | 61.95 | 13.46 | 48.49 | 360 |
| 6860. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1998Q4 | 61.95 | 13.42 | 48.53 | 362 |
| 6861. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1999Q1 | 61.95 | 13.48 | 48.47 | 360 |
| 6862. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1999Q2 | 61.95 | 12.95 | 49.00 | 378 |
| 6863. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1999Q3 | 61.95 | 11.43 | 50.52 | 442 |
| 6864. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 1999Q4 | 61.95 | 11.90 | 50.05 | 420 |
| 6865. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2000Q1 | 65.00 | 10.43 | 54.57 | 523 |
| 6866. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2000Q2 | 65.00 | 12.73 | 52.27 | 411 |
| 6867. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2000Q3 | 65.00 | 12.10 | 52.90 | 437 |
| 6868. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2000Q4 | 65.00 | 10.25 | 54.75 | 534 |
| 6869. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2001Q1 | 65.00 | 8.27 | 56.73 | 686 |
| 6870. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2001Q2 | 65.00 | 7.57 | 57.43 | 759 |
| 6871. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2001Q3 | 65.00 | 16.68 | 48.32 | 290 |
| 6872. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2001Q4 | 65.00 | 18.96 | 46.04 | 243 |
| 6873. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2002Q1 | 65.00 | 19.94 | 45.06 | 226 |
| 6874. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2002Q2 | 65.00 | 21.18 | 43.82 | 207 |
| 6875. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2002Q3 | 65.00 | 21.17 | 43.83 | 207 |
| 6876. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2002Q4 | 65.00 | 20.66 | 44.34 | 215 |
| 6877. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2003Q1 | 65.00 | 20.72 | 44.28 | 214 |
| 6878. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2003Q2 | 65.00 | 20.33 | 44.67 | 220 |
| 6879. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2003Q3 | 65.00 | 19.57 | 45.43 | 232 |
| 6880. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2003Q4 | 65.00 | 19.38 | 45.62 | 235 |
| 6881. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2004Q1 | 65.00 | 19.31 | 45.69 | 237 |
| 6882. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2004Q2 | 65.00 | 19.63 | 45.37 | 231 |
| 6883. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2004Q3 | 65.00 | 20.00 | 45.00 | 225 |
| 6884. THIOTHIXENE 10 MG CAPSULE | 00378501001 | 2004Q4 | 65.00 | 19.94 | 45.06 | 226 |
| 6885. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1994Q1 | 487.50 | * | - | - |
| 6886. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1994Q2 | 487.50 | 171.25 | 316.25 | 185 |
| 6887. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1994Q3 | 592.50 | 170.53 | 421.97 | 247 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6888. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1994Q4 | 592.50 | 172.17 | 420.33 | 244 |
| 6889. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1995Q1 | 592.50 | 169.56 | 422.94 | 249 |
| 6890. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1995Q2 | 592.50 | 171.04 | 421.46 | 246 |
| 6891. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1995Q3 | 592.50 | 172.68 | 419.82 | 243 |
| 6892. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1995Q4 | 592.50 | 171.62 | 420.88 | 245 |
| 6893. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1996Q1 | 601.50 | 170.63 | 430.87 | 253 |
| 6894. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1996Q2 | 601.50 | 169.72 | 431.78 | 254 |
| 6895. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1996Q3 | 619.50 | 166.98 | 452.52 | 271 |
| 6896. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1996Q4 | 619.50 | 166.77 | 452.73 | 271 |
| 6897. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1997Q1 | 619.50 | 163.91 | 455.59 | 278 |
| 6898. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1997Q2 | 619.50 | 159.16 | 460.34 | 289 |
| 6899. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1997Q3 | 619.50 | 153.76 | 465.74 | 303 |
| 6900. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1997Q4 | 619.50 | 145.97 | 473.53 | 324 |
| 6901. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1998Q1 | 619.50 | 138.92 | 480.58 | 346 |
| 6902. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1998Q2 | 619.50 | 132.49 | 487.01 | 368 |
| 6903. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1998Q3 | 619.50 | 134.57 | 484.93 | 360 |
| 6904. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1998Q4 | 619.50 | 134.17 | 485.33 | 362 |
| 6905. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1999Q1 | 619.50 | 134.75 | 484.75 | 360 |
| 6906. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1999Q2 | 619.50 | 129.49 | 490.01 | 378 |
| 6907. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1999Q3 | 619.50 | 114.27 | 505.23 | 442 |
| 6908. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 1999Q4 | 619.50 | 119.03 | 500.47 | 420 |
| 6909. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2000Q1 | 650.00 | 104.26 | 545.74 | 523 |
| 6910. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2000Q2 | 650.00 | 127.26 | 522.74 | 411 |
| 6911. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2000Q3 | 650.00 | 121.02 | 528.98 | 437 |
| 6912. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2000Q4 | 650.00 | 102.54 | 547.46 | 534 |
| 6913. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2001Q1 | 650.00 | 82.74 | 567.26 | 686 |
| 6914. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2001Q2 | 650.00 | 75.68 | 574.32 | 759 |
| 6915. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2001Q3 | 650.00 | 166.76 | 483.24 | 290 |
| 6916. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2001Q4 | 650.00 | 189.58 | 460.42 | 243 |
| 6917. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2002Q1 | 650.00 | 199.42 | 450.58 | 226 |
| 6918. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2002Q2 | 650.00 | 211.78 | 438.22 | 207 |
| 6919. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2002Q3 | 650.00 | 211.73 | 438.27 | 207 |
| 6920. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2002Q4 | 650.00 | 206.64 | 443.36 | 215 |
| 6921. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2003Q1 | 650.00 | 207.23 | 442.77 | 214 |
| 6922. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2003Q2 | 650.00 | 203.30 | 446.70 | 220 |
| 6923. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2003Q3 | 650.00 | 195.73 | 454.27 | 232 |
| 6924. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2003Q4 | 650.00 | 193.82 | 456.18 | 235 |
| 6925. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2004Q1 | 650.00 | 193.09 | 456.91 | 237 |
| 6926. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2004Q2 | 650.00 | 196.30 | 453.70 | 231 |
| 6927. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2004Q3 | 650.00 | 200.04 | 449.96 | 225 |
| 6928. THIOTHIXENE 10 MG CAPSULE | 00378501010 | 2004Q4 | 650.00 | 199.45 | 450.55 | 226 |
| 6929. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1994Q1 | 26.50 | * | - | - |
| 6930. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1994Q2 | 26.50 | 3.96 | 22.54 | 569 |
| 6931. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1994Q3 | 26.50 | 3.96 | 22.54 | 569 |
| 6932. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1994Q4 | 26.50 | 3.96 | 22.54 | 569 |
| 6933. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1995Q1 | 26.50 | 3.89 | 22.61 | 581 |
| 6934. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1995Q2 | 26.50 | 3.73 | 22.77 | 611 |
| 6935. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1995Q3 | 28.50 | 3.91 | 24.59 | 629 |
| 6936. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1995Q4 | 28.50 | 3.89 | 24.61 | 633 |
| 6937. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1996Q1 | 28.75 | 3.90 | 24.85 | 637 |
| 6938. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1996Q2 | 28.75 | 3.91 | 24.84 | 636 |
| 6939. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1996Q3 | 38.95 | 3.89 | 35.06 | 902 |
| 6940. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1996Q4 | 38.95 | 3.92 | 35.03 | 895 |
| 6941. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1997Q1 | 38.95 | 3.90 | 35.05 | 900 |
| 6942. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1997Q2 | 38.95 | 3.87 | 35.08 | 907 |
| 6943. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1997Q3 | 38.95 | 3.76 | 35.19 | 936 |
| 6944. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1997Q4 | 38.95 | 3.70 | 35.25 | 951 |
| 6945. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1998Q1 | 38.95 | 3.65 | 35.30 | 968 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 6946. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1998Q2 | 48.10 | 3.55 | 44.55 | 1,255 |
| 6947. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1998Q3 | 48.10 | 4.19 | 43.91 | 1,049 |
| 6948. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1998Q4 | 48.10 | 4.31 | 43.79 | 1,015 |
| 6949. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1999Q1 | 48.10 | 4.85 | 43.25 | 892 |
| 6950. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1999Q2 | 70.00 | 6.89 | 63.11 | 916 |
| 6951. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1999Q3 | 77.00 | 6.48 | 70.52 | 1,088 |
| 6952. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 1999Q4 | 77.00 | 8.15 | 68.85 | 845 |
| 6953. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2000Q1 | 80.90 | 8.25 | 72.65 | 881 |
| 6954. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2000Q2 | 80.90 | 8.39 | 72.51 | 864 |
| 6955. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2000Q3 | 81.15 | 8.20 | 72.95 | 890 |
| 6956. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2000Q4 | 81.15 | 7.74 | 73.41 | 949 |
| 6957. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2001Q1 | 81.15 | 6.61 | 74.54 | 1,129 |
| 6958. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2001Q2 | 81.15 | 6.33 | 74.82 | 1,181 |
| 6959. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2001Q3 | 81.15 | 5.90 | 75.25 | 1,275 |
| 6960. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2001Q4 | 81.15 | 5.82 | 75.33 | 1,295 |
| 6961. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2002Q1 | 81.15 | 6.35 | 74.80 | 1,179 |
| 6962. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2002Q2 | 81.15 | 6.44 | 74.71 | 1,160 |
| 6963. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2002Q3 | 81.15 | 6.90 | 74.25 | 1,076 |
| 6964. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2002Q4 | 81.15 | 7.24 | 73.91 | 1,021 |
| 6965. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2003Q1 | 81.15 | 7.35 | 73.80 | 1,004 |
| 6966. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2003Q2 | 88.45 | 8.00 | 80.45 | 1,005 |
| 6967. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2003Q3 | 88.45 | 8.48 | 79.97 | 943 |
| 6968. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2003Q4 | 88.45 | 8.93 | 79.52 | 891 |
| 6969. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2004Q1 | 88.45 | 9.33 | 79.12 | 848 |
| 6970. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2004Q2 | 88.45 | 9.69 | 78.76 | 813 |
| 6971. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2004Q3 | 88.45 | 9.37 | 79.08 | 844 |
| 6972. TEMAZEPAM 30 MG CAPSULE | 00378505001 | 2004Q4 | 88.45 | 9.12 | 79.33 | 870 |
| 6973. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1994Q2 | 132.50 | 19.80 | 112.70 | 569 |
| 6974. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1994Q3 | 132.50 | 19.81 | 112.69 | 569 |
| 6975. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1994Q4 | 132.50 | 19.80 | 112.70 | 569 |
| 6976. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1995Q1 | 132.50 | 19.47 | 113.03 | 581 |
| 6977. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1995Q3 | 142.50 | 19.54 | 122.96 | 629 |
| 6978. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1995Q4 | 142.50 | 19.44 | 123.06 | 633 |
| 6979. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1996Q1 | 143.75 | 19.50 | 124.25 | 637 |
| 6980. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1996Q2 | 143.75 | 19.53 | 124.22 | 636 |
| 6981. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1996Q3 | 194.75 | 19.43 | 175.32 | 902 |
| 6982. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1996Q4 | 194.75 | 19.58 | 175.17 | 895 |
| 6983. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1997Q1 | 194.75 | 19.48 | 175.27 | 900 |
| 6984. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1997Q2 | 194.75 | 19.33 | 175.42 | 907 |
| 6985. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1997Q3 | 194.75 | 18.80 | 175.95 | 936 |
| 6986. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1997Q4 | 194.75 | 18.52 | 176.23 | 951 |
| 6987. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1998Q1 | 194.75 | 18.24 | 176.51 | 968 |
| 6988. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1998Q2 | 240.50 | 17.75 | 222.75 | 1,255 |
| 6989. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1998Q3 | 240.50 | 20.93 | 219.57 | 1,049 |
| 6990. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1998Q4 | 240.50 | 21.57 | 218.93 | 1,015 |
| 6991. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1999Q1 | 240.50 | 24.24 | 216.26 | 892 |
| 6992. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1999Q2 | 350.00 | 34.46 | 315.54 | 916 |
| 6993. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1999Q3 | 385.00 | 32.40 | 352.60 | 1,088 |
| 6994. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 1999Q4 | 385.00 | 40.76 | 344.24 | 845 |
| 6995. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2000Q1 | 404.50 | 41.24 | 363.26 | 881 |
| 6996. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2000Q2 | 404.50 | 41.96 | 362.54 | 864 |
| 6997. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2000Q3 | 405.75 | 40.98 | 364.77 | 890 |
| 6998. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2000Q4 | 405.75 | 38.69 | 367.06 | 949 |
| 6999. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2001Q1 | 405.75 | 33.03 | 372.72 | 1,129 |
| 7000. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2001Q2 | 405.75 | 31.67 | 374.08 | 1,181 |
| 7001. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2001Q3 | 405.75 | 29.52 | 376.23 | 1,275 |
| 7002. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2001Q4 | 405.75 | 29.10 | 376.65 | 1,295 |
| 7003. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2002Q1 | 405.75 | 31.73 | 374.02 | 1,179 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7004. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2002Q2 | 405.75 | 32.20 | 373.55 | 1,160 |
| 7005. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2002Q3 | 405.75 | 34.50 | 371.25 | 1,076 |
| 7006. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2002Q4 | 405.75 | 36.19 | 369.56 | 1,021 |
| 7007. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2003Q1 | 405.75 | 36.76 | 368.99 | 1,004 |
| 7008. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2003Q2 | 442.25 | 40.02 | 402.23 | 1,005 |
| 7009. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2003Q3 | 442.25 | 42.41 | 399.84 | 943 |
| 7010. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2003Q4 | 442.25 | 44.63 | 397.62 | 891 |
| 7011. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2004Q1 | 442.25 | 46.64 | 395.61 | 848 |
| 7012. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2004Q2 | 442.25 | 48.46 | 393.79 | 813 |
| 7013. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2004Q3 | 442.25 | 46.87 | 395.38 | 844 |
| 7014. TEMAZEPAM 30 MG CAPSULE | 00378505005 | 2004Q4 | 442.25 | 45.59 | 396.66 | 870 |
| 7015. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1997Q1 | 54.18 | 33.48 | 20.70 | 62 |
| 7016. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1997Q2 | 54.18 | 33.25 | 20.93 | 63 |
| 7017. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1997Q3 | 54.18 | 32.84 | 21.34 | 65 |
| 7018. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1997Q4 | 54.18 | 32.56 | 21.62 | 66 |
| 7019. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1998Q1 | 54.18 | 31.97 | 22.21 | 69 |
| 7020. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1998Q2 | 54.18 | 31.94 | 22.24 | 70 |
| 7021. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1998Q3 | 54.18 | 30.14 | 24.04 | 80 |
| 7022. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1998Q4 | 54.18 | 27.27 | 26.91 | 99 |
| 7023. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1999Q1 | 54.18 | 24.48 | 29.70 | 121 |
| 7024. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1999Q2 | 54.18 | 21.26 | 32.92 | 155 |
| 7025. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1999Q3 | 56.65 | 17.83 | 38.82 | 218 |
| 7026. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 1999Q4 | 56.65 | 15.01 | 41.64 | 277 |
| 7027. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2000Q1 | 59.50 | 18.47 | 41.03 | 222 |
| 7028. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2000Q2 | 59.50 | 20.08 | 39.42 | 196 |
| 7029. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2000Q3 | 59.50 | 14.91 | 44.59 | 299 |
| 7030. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2000Q4 | 59.50 | 12.25 | 47.25 | 386 |
| 7031. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2001Q1 | 59.50 | 8.08 | 51.42 | 636 |
| 7032. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2001Q2 | 59.50 | 2.92 | 56.58 | 1,935 |
| 7033. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2001Q3 | 59.50 | 5.25 | 54.25 | 1,033 |
| 7034. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2001Q4 | 59.50 | 6.73 | 52.77 | 784 |
| 7035. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2002Q1 | 59.50 | 6.45 | 53.05 | 822 |
| 7036. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2002Q2 | 59.50 | 4.02 | 55.48 | 1,381 |
| 7037. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2002Q3 | 59.50 | 5.84 | 53.66 | 919 |
| 7038. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2002Q4 | 59.50 | 6.31 | 53.19 | 843 |
| 7039. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2003Q1 | 59.50 | 8.27 | 51.23 | 620 |
| 7040. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2003Q2 | 59.50 | 14.85 | 44.65 | 301 |
| 7041. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2003Q3 | 59.50 | 14.26 | 45.24 | 317 |
| 7042. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2003Q4 | 59.50 | 12.76 | 46.74 | 366 |
| 7043. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2004Q1 | 59.50 | 10.49 | 49.01 | 467 |
| 7044. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2004Q2 | 59.50 | 2.90 | 56.60 | 1,955 |
| 7045. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2004Q3 | 59.50 | 3.23 | 56.27 | 1,742 |
| 7046. PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 2004Q4 | 59.50 | 4.45 | 55.05 | 1,236 |
| 7047. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1997Q1 | 81.41 | 50.22 | 31.19 | 62 |
| 7048. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1997Q2 | 81.41 | 49.96 | 31.45 | 63 |
| 7049. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1997Q3 | 81.41 | 49.33 | 32.08 | 65 |
| 7050. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1997Q4 | 81.41 | 49.12 | 32.29 | 66 |
| 7051. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1998Q1 | 81.41 | 48.64 | 32.77 | 67 |
| 7052. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1998Q2 | 81.41 | 48.26 | 33.15 | 69 |
| 7053. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1998Q3 | 81.41 | 45.74 | 35.67 | 78 |
| 7054. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1998Q4 | 81.41 | 41.63 | 39.78 | 96 |
| 7055. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1999Q1 | 81.41 | 37.52 | 43.89 | 117 |
| 7056. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1999Q2 | 81.41 | 32.77 | 48.64 | 148 |
| 7057. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1999Q3 | 85.10 | 28.95 | 56.15 | 194 |
| 7058. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 1999Q4 | 85.10 | 24.62 | 60.48 | 246 |
| 7059. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2000Q1 | 89.40 | 28.65 | 60.75 | 212 |
| 7060. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2000Q2 | 89.40 | 34.05 | 55.35 | 163 |
| 7061. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2000Q3 | 89.40 | 21.13 | 68.27 | 323 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7062. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2000Q4 | 89.50 | 18.18 | 71.32 | 392 |
| 7063. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2001Q1 | 89.50 | 13.22 | 76.28 | 577 |
| 7064. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2001Q2 | 89.50 | * | - | - |
| 7065. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2001Q3 | 89.50 | 4.36 | 85.14 | 1,951 |
| 7066. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2001Q4 | 89.50 | 9.23 | 80.27 | 870 |
| 7067. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2002Q1 | 89.50 | 8.68 | 80.82 | 931 |
| 7068. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2002Q2 | 89.50 | 6.77 | 82.73 | 1,221 |
| 7069. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2002Q3 | 89.50 | 8.58 | 80.92 | 943 |
| 7070. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2002Q4 | 89.50 | 10.82 | 78.68 | 727 |
| 7071. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2003Q1 | 89.50 | 10.51 | 78.99 | 752 |
| 7072. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2003Q2 | 89.50 | 14.25 | 75.25 | 528 |
| 7073. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2003Q3 | 89.50 | 12.96 | 76.54 | 591 |
| 7074. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2003Q4 | 89.50 | 8.45 | 81.05 | 959 |
| 7075. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2004Q1 | 89.50 | 8.70 | 80.80 | 929 |
| 7076. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2004Q2 | 89.50 | 6.87 | 82.63 | 1,203 |
| 7077. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2004Q3 | 89.50 | 6.98 | 82.52 | 1,182 |
| 7078. PROCHLORPERAZINE 10 MG TAB | 00378511001 | 2004Q4 | 89.50 | 8.87 | 80.63 | 910 |
| 7079. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1994Q1 | * | * | - | - |
| 7080. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1994Q2 | * | 20.52 | - | - |
| 7081. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1994Q3 | 81.25 | 17.48 | 63.77 | 365 |
| 7082. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1994Q4 | 81.25 | 17.63 | 63.62 | 361 |
| 7083. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1995Q1 | 81.25 | 17.79 | 63.46 | 357 |
| 7084. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1995Q2 | 81.25 | 17.67 | 63.58 | 360 |
| 7085. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1995Q3 | 81.25 | 18.02 | 63.23 | 351 |
| 7086. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1995Q4 | 81.25 | 18.01 | 63.24 | 351 |
| 7087. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1996Q1 | 81.50 | 17.95 | 63.55 | 354 |
| 7088. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1996Q2 | 81.50 | 17.99 | 63.51 | 353 |
| 7089. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1996Q3 | 85.95 | 17.89 | 68.06 | 381 |
| 7090. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1996Q4 | 81.10 | 17.85 | 63.25 | 354 |
| 7091. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1997Q1 | 85.04 | 17.47 | 67.57 | 387 |
| 7092. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1997Q2 | 85.04 | 16.97 | 68.07 | 401 |
| 7093. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1997Q3 | 85.04 | 16.24 | 68.80 | 424 |
| 7094. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1997Q4 | 85.04 | 15.71 | 69.33 | 441 |
| 7095. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1998Q1 | 85.04 | 15.87 | 69.17 | 436 |
| 7096. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1998Q2 | 85.04 | 16.25 | 68.79 | 423 |
| 7097. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1998Q3 | 85.04 | 16.64 | 68.40 | 411 |
| 7098. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1998Q4 | 85.04 | 16.87 | 68.17 | 404 |
| 7099. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1999Q1 | 85.04 | 23.55 | 61.49 | 261 |
| 7100. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1999Q2 | 85.04 | 19.91 | 65.13 | 327 |
| 7101. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1999Q3 | 109.35 | 18.63 | 90.72 | 487 |
| 7102. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 1999Q4 | 112.40 | 32.03 | 80.37 | 251 |
| 7103. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2000Q1 | 118.00 | 32.04 | 85.96 | 268 |
| 7104. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2000Q2 | 118.00 | 30.96 | 87.04 | 281 |
| 7105. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2000Q3 | 118.25 | 30.38 | 87.87 | 289 |
| 7106. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2000Q4 | 118.25 | 27.46 | 90.79 | 331 |
| 7107. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2001Q1 | 118.25 | 25.20 | 93.05 | 369 |
| 7108. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2001Q2 | 118.25 | 25.10 | 93.15 | 371 |
| 7109. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2001Q3 | 118.25 | 38.37 | 79.88 | 208 |
| 7110. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2001Q4 | 118.25 | 52.75 | 65.50 | 124 |
| 7111. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2002Q1 | 118.25 | 61.79 | 56.46 | 91 |
| 7112. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2002Q2 | 118.25 | 64.63 | 53.62 | 83 |
| 7113. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2002Q3 | 118.25 | 66.17 | 52.08 | 79 |
| 7114. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2002Q4 | 118.25 | 67.36 | 50.89 | 76 |
| 7115. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2003Q1 | 118.25 | 67.00 | 51.25 | 76 |
| 7116. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2003Q2 | 118.25 | 69.21 | 49.04 | 71 |
| 7117. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2003Q3 | 118.25 | 68.44 | 49.81 | 73 |
| 7118. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2003Q4 | 153.70 | 66.79 | 86.91 | 130 |
| 7119. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2004Q1 | 153.70 | 65.39 | 88.31 | 135 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7120. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2004Q2 | 153.70 | 66.68 | 87.02 | 131 |
| 7121. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2004Q3 | 153.70 | 72.52 | 81.18 | 112 |
| 7122. TOLMETIN SODIUM 400 MG CAP | 00378520001 | 2004Q4 | 153.70 | 74.75 | 78.95 | 106 |
| 7123. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1998Q2 | 91.01 | * | - | - |
| 7124. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1998Q3 | 91.01 | 65.64 | 25.37 | 39 |
| 7125. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1998Q4 | 91.01 | 64.38 | 26.63 | 41 |
| 7126. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1999Q1 | 91.01 | 37.39 | 53.62 | 143 |
| 7127. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1999Q2 | 91.01 | 39.42 | 51.59 | 131 |
| 7128. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1999Q3 | 91.01 | 39.41 | 51.60 | 131 |
| 7129. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 1999Q4 | 91.01 | 38.99 | 52.02 | 133 |
| 7130. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2000Q1 | 91.01 | 38.15 | 52.86 | 139 |
| 7131. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2000Q2 | 91.01 | 36.69 | 54.32 | 148 |
| 7132. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2000Q3 | 91.01 | 33.67 | 57.34 | 170 |
| 7133. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2000Q4 | 91.01 | 30.39 | 60.62 | 199 |
| 7134. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2001Q1 | 91.01 | 29.53 | 61.48 | 208 |
| 7135. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2001Q2 | 91.01 | 28.87 | 62.14 | 215 |
| 7136. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2001Q3 | 91.01 | 29.92 | 61.09 | 204 |
| 7137. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2001Q4 | 91.01 | 30.47 | 60.54 | 199 |
| 7138. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2002Q1 | 91.01 | 30.81 | 60.20 | 195 |
| 7139. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2002Q2 | 91.01 | 30.07 | 60.94 | 203 |
| 7140. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2002Q3 | 91.01 | 30.52 | 60.49 | 198 |
| 7141. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2002Q4 | 91.01 | 29.70 | 61.31 | 206 |
| 7142. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2003Q1 | 91.01 | 30.07 | 60.94 | 203 |
| 7143. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2003Q2 | 91.01 | 31.34 | 59.67 | 190 |
| 7144. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2003Q3 | 91.01 | 30.94 | 60.07 | 194 |
| 7145. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2003Q4 | 91.01 | 30.78 | 60.23 | 196 |
| 7146. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2004Q1 | 91.01 | 28.97 | 62.04 | 214 |
| 7147. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2004Q2 | 91.01 | 28.14 | 62.87 | 223 |
| 7148. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2004Q3 | 91.01 | 27.15 | 63.86 | 235 |
| 7149. DILTIAZEM ER 120 MG CAP SA | 00378522001 | 2004Q4 | 91.01 | 27.21 | 63.80 | 235 |
| 7150. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 1998Q3 | 107.15 | 76.66 | 30.49 | 40 |
| 7151. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 1998Q4 | 107.15 | 74.52 | 32.63 | 44 |
| 7152. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 1999Q1 | 107.15 | 57.38 | 49.77 | 87 |
| 7153. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 1999Q2 | 107.15 | 57.56 | 49.59 | 86 |
| 7154. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 1999Q3 | 107.15 | 55.76 | 51.39 | 92 |
| 7155. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 1999Q4 | 107.15 | 53.32 | 53.83 | 101 |
| 7156. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2000Q1 | 107.15 | 51.48 | 55.67 | 108 |
| 7157. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2000Q2 | 107.15 | 45.51 | 61.64 | 135 |
| 7158. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2000Q3 | 107.15 | 40.08 | 67.07 | 167 |
| 7159. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2000Q4 | 107.15 | 34.38 | 72.77 | 212 |
| 7160. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2001Q1 | 107.15 | 33.56 | 73.59 | 219 |
| 7161. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2001Q2 | 107.15 | 35.15 | 72.00 | 205 |
| 7162. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2001Q3 | 107.15 | 36.17 | 70.98 | 196 |
| 7163. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2001Q4 | 107.15 | 36.08 | 71.07 | 197 |
| 7164. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2002Q1 | 107.15 | 36.83 | 70.32 | 191 |
| 7165. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2002Q2 | 107.15 | 34.86 | 72.29 | 207 |
| 7166. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2002Q3 | 107.15 | 35.78 | 71.37 | 199 |
| 7167. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2002Q4 | 107.15 | 34.37 | 72.78 | 212 |
| 7168. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2003Q1 | 107.15 | 33.94 | 73.21 | 216 |
| 7169. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2003Q2 | 107.15 | 36.41 | 70.74 | 194 |
| 7170. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2003Q3 | 107.15 | 36.09 | 71.06 | 197 |
| 7171. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2003Q4 | 107.15 | 35.36 | 71.79 | 203 |
| 7172. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2004Q1 | 107.15 | 34.52 | 72.63 | 210 |
| 7173. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2004Q2 | 107.15 | 33.36 | 73.79 | 221 |
| 7174. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2004Q3 | 107.15 | 31.21 | 75.94 | 243 |
| 7175. DILTIAZEM ER 180 MG CAP SA | 00378528001 | 2004Q4 | 107.15 | 32.41 | 74.74 | 231 |
| 7176. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 1998Q3 | 114.60 | 81.75 | 32.85 | 40 |
| 7177. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 1998Q4 | 114.60 | 78.83 | 35.77 | 45 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7178. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 1999Q1 | 114.60 | 68.18 | 46.42 | 68 |
| 7179. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 1999Q2 | 114.60 | 67.02 | 47.58 | 71 |
| 7180. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 1999Q3 | 114.60 | 65.74 | 48.86 | 74 |
| 7181. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 1999Q4 | 114.60 | 61.72 | 52.88 | 86 |
| 7182. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2000Q1 | 114.60 | 60.94 | 53.66 | 88 |
| 7183. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2000Q2 | 114.60 | 56.50 | 58.10 | 103 |
| 7184. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2000Q3 | 114.60 | 47.93 | 66.67 | 139 |
| 7185. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2000Q4 | 114.60 | 42.51 | 72.09 | 170 |
| 7186. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2001Q1 | 114.60 | 36.73 | 77.87 | 212 |
| 7187. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2001Q2 | 114.60 | 36.18 | 78.42 | 217 |
| 7188. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2001Q3 | 114.60 | 38.49 | 76.11 | 198 |
| 7189. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2001Q4 | 114.60 | 38.30 | 76.30 | 199 |
| 7190. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2002Q1 | 114.60 | 38.84 | 75.76 | 195 |
| 7191. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2002Q2 | 114.60 | 35.50 | 79.10 | 223 |
| 7192. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2002Q3 | 114.60 | 37.20 | 77.40 | 208 |
| 7193. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2002Q4 | 114.60 | 36.06 | 78.54 | 218 |
| 7194. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2003Q1 | 114.60 | 34.90 | 79.70 | 228 |
| 7195. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2003Q2 | 114.60 | 39.09 | 75.51 | 193 |
| 7196. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2003Q3 | 114.60 | 39.19 | 75.41 | 192 |
| 7197. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2003Q4 | 114.60 | 37.86 | 76.74 | 203 |
| 7198. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2004Q1 | 114.60 | 37.31 | 77.29 | 207 |
| 7199. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2004Q2 | 114.60 | 37.09 | 77.51 | 209 |
| 7200. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2004Q3 | 114.60 | 35.36 | 79.24 | 224 |
| 7201. DILTIAZEM ER 240 MG CAP SA | 00378534001 | 2004Q4 | 114.60 | 36.73 | 77.87 | 212 |
| 7202. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 1998Q3 | 573.00 | 408.73 | 164.27 | 40 |
| 7203. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 1998Q4 | 573.00 | 394.17 | 178.83 | 45 |
| 7204. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 1999Q1 | 573.00 | 340.88 | 232.12 | 68 |
| 7205. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 1999Q2 | 573.00 | 335.09 | 237.91 | 71 |
| 7206. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 1999Q3 | 573.00 | 328.72 | 244.28 | 74 |
| 7207. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 1999Q4 | 573.00 | 308.61 | 264.39 | 86 |
| 7208. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2000Q1 | 573.00 | 304.71 | 268.29 | 88 |
| 7209. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2000Q2 | 573.00 | 282.49 | 290.51 | 103 |
| 7210. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2000Q3 | 573.00 | 239.65 | 333.35 | 139 |
| 7211. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2000Q4 | 573.00 | 212.55 | 360.45 | 170 |
| 7212. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2001Q1 | 573.00 | 183.64 | 389.36 | 212 |
| 7213. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2001Q2 | 573.00 | 180.88 | 392.12 | 217 |
| 7214. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2001Q3 | 573.00 | 192.47 | 380.53 | 198 |
| 7215. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2001Q4 | 573.00 | 191.50 | 381.50 | 199 |
| 7216. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2002Q1 | 573.00 | 194.20 | 378.80 | 195 |
| 7217. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2002Q2 | 573.00 | 177.49 | 395.51 | 223 |
| 7218. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2002Q3 | 573.00 | 185.99 | 387.01 | 208 |
| 7219. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2002Q4 | 573.00 | 180.31 | 392.69 | 218 |
| 7220. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2003Q1 | 573.00 | 174.50 | 398.50 | 228 |
| 7221. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2003Q2 | 573.00 | 195.47 | 377.53 | 193 |
| 7222. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2003Q3 | 573.00 | 195.95 | 377.05 | 192 |
| 7223. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2003Q4 | 573.00 | 189.32 | 383.68 | 203 |
| 7224. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2004Q1 | 573.00 | 186.53 | 386.47 | 207 |
| 7225. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2004Q2 | 573.00 | 185.47 | 387.53 | 209 |
| 7226. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2004Q3 | 573.00 | 176.82 | 396.18 | 224 |
| 7227. DILTIAZEM ER 240 MG CAP SA | 00378534005 | 2004Q4 | 573.00 | 183.65 | 389.35 | 212 |
| 7228. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1997Q2 | 102.23 | 17.28 | 84.95 | 492 |
| 7229. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1997Q3 | 102.23 | 17.12 | 85.11 | 497 |
| 7230. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1997Q4 | 102.23 | 16.73 | 85.50 | 511 |
| 7231. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1998Q1 | 102.23 | 15.92 | 86.31 | 542 |
| 7232. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1998Q2 | 102.23 | 14.32 | 87.91 | 614 |
| 7233. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1998Q3 | 102.23 | 14.27 | 87.96 | 617 |
| 7234. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1998Q4 | 102.23 | 13.74 | 88.49 | 644 |
| 7235. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1999Q1 | 102.23 | 12.94 | 89.29 | 690 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7236. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1999Q2 | 102.23 | 12.08 | 90.15 | 746 |
| 7237. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1999Q3 | 102.23 | 10.17 | 92.06 | 905 |
| 7238. KETOPROFEN 75 MG CAPSULE | 00378575001 | 1999Q4 | 102.23 | 9.89 | 92.34 | 934 |
| 7239. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2000Q1 | 107.30 | 10.10 | 97.20 | 962 |
| 7240. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2000Q2 | 107.30 | 11.21 | 96.09 | 857 |
| 7241. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2000Q3 | 107.30 | 9.84 | 97.46 | 991 |
| 7242. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2000Q4 | 107.30 | 10.22 | 97.08 | 949 |
| 7243. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2001Q1 | 107.30 | 8.14 | 99.16 | 1,219 |
| 7244. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2001Q2 | 107.30 | 7.25 | 100.05 | 1,381 |
| 7245. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2001Q3 | 107.30 | 7.41 | 99.89 | 1,349 |
| 7246. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2001Q4 | 107.30 | 5.53 | 101.77 | 1,840 |
| 7247. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2002Q1 | 107.30 | 6.60 | 100.70 | 1,525 |
| 7248. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2002Q2 | 107.30 | 7.90 | 99.40 | 1,259 |
| 7249. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2002Q3 | 107.30 | 9.00 | 98.30 | 1,092 |
| 7250. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2002Q4 | 107.30 | 8.98 | 98.32 | 1,095 |
| 7251. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2003Q1 | 107.30 | 8.60 | 98.70 | 1,148 |
| 7252. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2003Q2 | 107.30 | 8.48 | 98.82 | 1,165 |
| 7253. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2003Q3 | 107.30 | 7.32 | 99.98 | 1,367 |
| 7254. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2003Q4 | 107.30 | 6.95 | 100.35 | 1,443 |
| 7255. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2004Q1 | 107.30 | 6.84 | 100.46 | 1,468 |
| 7256. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2004Q2 | 107.30 | 7.00 | 100.30 | 1,432 |
| 7257. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2004Q3 | 107.30 | 7.35 | 99.95 | 1,360 |
| 7258. KETOPROFEN 75 MG CAPSULE | 00378575001 | 2004Q4 | 107.30 | 7.45 | 99.85 | 1,341 |
| 7259. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1994Q1 | 45.60 | * | - | - |
| 7260. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1994Q2 | 45.60 | 17.99 | 27.61 | 154 |
| 7261. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1994Q3 | 47.42 | 17.97 | 29.45 | 164 |
| 7262. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1994Q4 | 47.42 | 17.98 | 29.44 | 164 |
| 7263. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1995Q1 | 47.42 | 17.87 | 29.55 | 165 |
| 7264. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1995Q2 | 47.42 | 17.73 | 29.69 | 168 |
| 7265. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1995Q3 | 48.50 | 17.85 | 30.65 | 172 |
| 7266. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1995Q4 | 48.50 | 17.56 | 30.94 | 176 |
| 7267. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1996Q1 | 48.70 | 17.37 | 31.33 | 180 |
| 7268. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1996Q2 | 48.70 | 17.30 | 31.40 | 182 |
| 7269. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1996Q3 | 51.95 | 17.10 | 34.85 | 204 |
| 7270. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1996Q4 | 51.95 | 17.17 | 34.78 | 203 |
| 7271. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1997Q1 | 51.95 | 16.77 | 35.18 | 210 |
| 7272. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1997Q2 | 51.95 | 15.64 | 36.31 | 232 |
| 7273. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1997Q3 | 51.95 | 14.95 | 37.00 | 248 |
| 7274. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1997Q4 | 51.95 | 13.89 | 38.06 | 274 |
| 7275. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1998Q1 | 51.95 | 13.33 | 38.62 | 290 |
| 7276. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1998Q2 | 51.95 | 12.97 | 38.98 | 301 |
| 7277. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1998Q3 | 51.95 | 12.13 | 39.82 | 328 |
| 7278. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1998Q4 | 51.95 | 12.18 | 39.77 | 327 |
| 7279. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1999Q1 | 51.95 | 7.39 | 44.56 | 603 |
| 7280. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1999Q2 | 51.95 | 6.85 | 45.10 | 658 |
| 7281. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1999Q3 | 52.25 | 8.76 | 43.49 | 497 |
| 7282. FLUPHENAZINE 1 MG TABLET | 00378600401 | 1999Q4 | 52.25 | 8.91 | 43.34 | 486 |
| 7283. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2000Q1 | 54.90 | 9.51 | 45.39 | 477 |
| 7284. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2000Q2 | 54.90 | 10.73 | 44.17 | 412 |
| 7285. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2000Q3 | 54.90 | 9.13 | 45.77 | 501 |
| 7286. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2000Q4 | 54.90 | 8.64 | 46.26 | 535 |
| 7287. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2001Q1 | 54.90 | 7.26 | 47.64 | 656 |
| 7288. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2001Q2 | 54.90 | 5.86 | 49.04 | 837 |
| 7289. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2001Q3 | 54.90 | 6.49 | 48.41 | 745 |
| 7290. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2001Q4 | 54.90 | 6.39 | 48.51 | 759 |
| 7291. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2002Q1 | 54.90 | 6.98 | 47.92 | 687 |
| 7292. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2002Q2 | 54.90 | 6.55 | 48.35 | 738 |
| 7293. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2002Q3 | 54.90 | 7.03 | 47.87 | 681 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7294. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2002Q4 | 54.90 | 6.77 | 48.13 | 711 |
| 7295. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2003Q1 | 54.90 | 6.12 | 48.78 | 797 |
| 7296. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2003Q2 | 54.90 | 5.65 | 49.25 | 872 |
| 7297. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2003Q3 | 54.90 | 4.61 | 50.29 | 1,092 |
| 7298. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2003Q4 | 54.90 | 4.57 | 50.33 | 1,101 |
| 7299. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2004Q1 | 54.90 | 4.52 | 50.38 | 1,115 |
| 7300. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2004Q2 | 54.90 | 5.04 | 49.86 | 990 |
| 7301. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2004Q3 | 54.90 | 5.06 | 49.84 | 984 |
| 7302. FLUPHENAZINE 1 MG TABLET | 00378600401 | 2004Q4 | 54.90 | 4.87 | 50.03 | 1,027 |
| 7303. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1994Q1 | 64.75 | * | - | - |
| 7304. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1994Q2 | 64.75 | 27.07 | 37.68 | 139 |
| 7305. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1994Q3 | 67.34 | 27.03 | 40.31 | 149 |
| 7306. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1994Q4 | 67.34 | 26.99 | 40.35 | 150 |
| 7307. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1995Q1 | 67.34 | 26.74 | 40.60 | 152 |
| 7308. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1995Q2 | 67.34 | 26.59 | 40.75 | 153 |
| 7309. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1995Q3 | 69.25 | 26.70 | 42.55 | 159 |
| 7310. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1995Q4 | 69.25 | 26.28 | 42.97 | 164 |
| 7311. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1996Q1 | 75.75 | 26.26 | 49.49 | 188 |
| 7312. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1996Q2 | 75.75 | 26.26 | 49.49 | 188 |
| 7313. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1996Q3 | 78.95 | 26.06 | 52.89 | 203 |
| 7314. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1996Q4 | 78.95 | 25.98 | 52.97 | 204 |
| 7315. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1997Q1 | 78.95 | 25.26 | 53.69 | 212 |
| 7316. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1997Q2 | 78.95 | 23.84 | 55.11 | 231 |
| 7317. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1997Q3 | 78.95 | 22.04 | 56.91 | 258 |
| 7318. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1997Q4 | 78.95 | 20.36 | 58.59 | 288 |
| 7319. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1998Q1 | 78.95 | 19.24 | 59.71 | 310 |
| 7320. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1998Q2 | 78.95 | 17.78 | 61.17 | 344 |
| 7321. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1998Q3 | 78.95 | 17.79 | 61.16 | 344 |
| 7322. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1998Q4 | 78.95 | 17.10 | 61.85 | 362 |
| 7323. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1999Q1 | 78.95 | 10.16 | 68.79 | 677 |
| 7324. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1999Q2 | 78.95 | 9.65 | 69.30 | 718 |
| 7325. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1999Q3 | 79.50 | 11.21 | 68.29 | 609 |
| 7326. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 1999Q4 | 79.50 | 12.26 | 67.24 | 549 |
| 7327. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2000Q1 | 83.50 | 14.18 | 69.32 | 489 |
| 7328. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2000Q2 | 83.50 | 15.06 | 68.44 | 455 |
| 7329. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2000Q3 | 83.50 | 13.45 | 70.05 | 521 |
| 7330. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2000Q4 | 83.50 | 11.80 | 71.70 | 608 |
| 7331. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2001Q1 | 83.50 | 9.58 | 73.92 | 771 |
| 7332. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2001Q2 | 83.50 | 7.23 | 76.27 | 1,055 |
| 7333. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2001Q3 | 83.50 | 9.03 | 74.47 | 824 |
| 7334. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2001Q4 | 83.50 | 8.92 | 74.58 | 837 |
| 7335. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2002Q1 | 83.50 | 10.48 | 73.02 | 696 |
| 7336. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2002Q2 | 83.50 | 10.42 | 73.08 | 701 |
| 7337. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2002Q3 | 83.50 | 9.84 | 73.66 | 748 |
| 7338. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2002Q4 | 83.50 | 9.98 | 73.52 | 736 |
| 7339. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2003Q1 | 83.50 | 8.54 | 74.96 | 878 |
| 7340. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2003Q2 | 83.50 | 7.94 | 75.56 | 951 |
| 7341. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2003Q3 | 83.50 | 7.80 | 75.70 | 971 |
| 7342. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2003Q4 | 83.50 | 6.25 | 77.25 | 1,235 |
| 7343. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2004Q1 | 83.50 | 6.52 | 76.98 | 1,181 |
| 7344. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2004Q2 | 83.50 | 6.01 | 77.49 | 1,288 |
| 7345. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2004Q3 | 83.50 | 5.36 | 78.14 | 1,458 |
| 7346. FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 2004Q4 | 83.50 | 5.68 | 77.82 | 1,369 |
| 7347. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1995Q1 | 125.95 | 16.34 | 109.61 | 671 |
| 7348. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1995Q2 | 125.95 | 16.34 | 109.61 | 671 |
| 7349. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1995Q3 | 125.95 | 16.31 | 109.64 | 672 |
| 7350. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1995Q4 | 125.95 | 16.31 | 109.64 | 672 |
| 7351. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1996Q1 | 137.50 | 15.55 | 121.95 | 784 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7352. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1996Q2 | 137.50 | 15.42 | 122.08 | 792 |
| 7353. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1996Q3 | 137.50 | 15.19 | 122.31 | 805 |
| 7354. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1996Q4 | 137.50 | 14.95 | 122.55 | 820 |
| 7355. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1997Q1 | 137.50 | 14.55 | 122.95 | 845 |
| 7356. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1997Q2 | 137.50 | 13.81 | 123.69 | 895 |
| 7357. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1997Q3 | 137.50 | 12.99 | 124.51 | 959 |
| 7358. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1997Q4 | 137.50 | 12.16 | 125.34 | 1,030 |
| 7359. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1998Q1 | 137.50 | 11.37 | 126.13 | 1,109 |
| 7360. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1998Q2 | 137.50 | 10.90 | 126.60 | 1,162 |
| 7361. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1998Q3 | 137.50 | 10.76 | 126.74 | 1,178 |
| 7362. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1998Q4 | 137.50 | 10.61 | 126.89 | 1,196 |
| 7363. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1999Q1 | 137.50 | 10.24 | 127.26 | 1,242 |
| 7364. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1999Q2 | 137.50 | 9.11 | 128.39 | 1,409 |
| 7365. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1999Q3 | 137.50 | * | - | - |
| 7366. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 1999Q4 | 137.50 | * | - | - |
| 7367. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2000Q1 | 137.50 | * | - | - |
| 7368. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2000Q2 | 137.50 | * | - | - |
| 7369. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2000Q3 | 137.50 | * | - | - |
| 7370. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2000Q4 | 137.50 | * | - | - |
| 7371. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2001Q1 | 137.50 | * | - | - |
| 7372. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2001Q2 | 137.50 | * | - | - |
| 7373. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2002Q1 | 137.50 | * | - | - |
| 7374. CEPHALEXIN 500 MG CAPSULE | 00378605001 | 2002Q3 | 137.50 | * | - | - |
| 7375. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1997Q3 | 75.48 | 49.75 | 25.73 | 52 |
| 7376. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1997Q4 | 75.48 | 50.06 | 25.42 | 51 |
| 7377. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1998Q1 | 75.48 | 50.14 | 25.34 | 51 |
| 7378. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1998Q2 | 75.48 | 50.25 | 25.23 | 50 |
| 7379. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1998Q3 | 75.48 | 50.11 | 25.37 | 51 |
| 7380. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1998Q4 | 75.48 | 48.50 | 26.98 | 56 |
| 7381. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1999Q1 | 75.48 | 46.81 | 28.67 | 61 |
| 7382. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1999Q2 | 75.48 | 45.17 | 30.31 | 67 |
| 7383. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1999Q3 | 75.48 | 40.38 | 35.10 | 87 |
| 7384. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 1999Q4 | 75.48 | 42.18 | 33.30 | 79 |
| 7385. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2000Q1 | 75.48 | 41.09 | 34.39 | 84 |
| 7386. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2000Q2 | 75.48 | 38.66 | 36.82 | 95 |
| 7387. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2000Q3 | 75.48 | 30.72 | 44.76 | 146 |
| 7388. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2000Q4 | 75.48 | 26.53 | 48.95 | 185 |
| 7389. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2001Q1 | 75.48 | 17.88 | 57.60 | 322 |
| 7390. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2001Q2 | 75.48 | 10.59 | 64.89 | 613 |
| 7391. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2001Q3 | 75.48 | 14.01 | 61.47 | 439 |
| 7392. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2001Q4 | 75.48 | 7.69 | 67.79 | 881 |
| 7393. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2002Q1 | 75.48 | 10.46 | 65.02 | 621 |
| 7394. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2002Q2 | 75.48 | 23.90 | 51.58 | 216 |
| 7395. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2002Q3 | 75.48 | 22.46 | 53.02 | 236 |
| 7396. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2002Q4 | 75.48 | 23.87 | 51.61 | 216 |
| 7397. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2003Q1 | 75.48 | 19.51 | 55.97 | 287 |
| 7398. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2003Q2 | 75.48 | 12.67 | 62.81 | 496 |
| 7399. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2003Q3 | 75.48 | 13.09 | 62.39 | 477 |
| 7400. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2003Q4 | 75.48 | 8.12 | 67.36 | 830 |
| 7401. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2004Q1 | 75.48 | 23.05 | 52.43 | 227 |
| 7402. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2004Q2 | 75.48 | 27.49 | 47.99 | 175 |
| 7403. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2004Q3 | 75.48 | 32.08 | 43.40 | 135 |
| 7404. DILTIAZEM ER 60 MG CAP SA | 00378606001 | 2004Q4 | 75.48 | 33.19 | 42.29 | 127 |
| 7405. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1994Q1 | 83.40 | * | - | - |
| 7406. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1994Q2 | 83.40 | 34.06 | 49.34 | 145 |
| 7407. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1994Q3 | 86.74 | 33.64 | 53.10 | 158 |
| 7408. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1994Q4 | 86.74 | 33.84 | 52.90 | 156 |
| 7409. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1995Q1 | 86.74 | 33.66 | 53.08 | 158 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7410. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1995Q2 | 86.74 | 33.01 | 53.73 | 163 |
| 7411. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1995Q3 | 88.50 | 33.51 | 54.99 | 164 |
| 7412. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1995Q4 | 88.50 | 33.00 | 55.50 | 168 |
| 7413. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1996Q1 | 88.95 | 32.85 | 56.10 | 171 |
| 7414. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1996Q2 | 88.95 | 32.87 | 56.08 | 171 |
| 7415. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1996Q3 | 91.95 | 32.41 | 59.54 | 184 |
| 7416. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1996Q4 | 91.95 | 32.33 | 59.62 | 184 |
| 7417. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1997Q1 | 91.95 | 31.53 | 60.42 | 192 |
| 7418. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1997Q2 | 91.95 | 29.91 | 62.04 | 207 |
| 7419. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1997Q3 | 91.95 | 27.79 | 64.16 | 231 |
| 7420. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1997Q4 | 91.95 | 25.67 | 66.28 | 258 |
| 7421. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1998Q1 | 91.95 | 24.56 | 67.39 | 274 |
| 7422. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1998Q2 | 91.95 | 23.55 | 68.40 | 290 |
| 7423. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1998Q3 | 91.95 | 23.08 | 68.87 | 298 |
| 7424. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1998Q4 | 91.95 | 22.97 | 68.98 | 300 |
| 7425. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1999Q1 | 91.95 | 14.25 | 77.70 | 545 |
| 7426. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1999Q2 | 91.95 | 11.86 | 80.09 | 675 |
| 7427. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1999Q3 | 92.50 | 15.41 | 77.09 | 500 |
| 7428. FLUPHENAZINE 5 MG TABLET | 00378607401 | 1999Q4 | 92.50 | 16.36 | 76.14 | 465 |
| 7429. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2000Q1 | 97.10 | 17.44 | 79.66 | 457 |
| 7430. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2000Q2 | 97.10 | 19.94 | 77.16 | 387 |
| 7431. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2000Q3 | 97.10 | 17.44 | 79.66 | 457 |
| 7432. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2000Q4 | 97.10 | 16.02 | 81.08 | 506 |
| 7433. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2001Q1 | 97.10 | 11.66 | 85.44 | 732 |
| 7434. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2001Q2 | 97.10 | 9.10 | 88.00 | 967 |
| 7435. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2001Q3 | 97.10 | 10.68 | 86.42 | 809 |
| 7436. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2001Q4 | 97.10 | 11.13 | 85.97 | 772 |
| 7437. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2002Q1 | 97.10 | 10.71 | 86.39 | 806 |
| 7438. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2002Q2 | 97.10 | 11.24 | 85.86 | 764 |
| 7439. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2002Q3 | 97.10 | 10.93 | 86.17 | 789 |
| 7440. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2002Q4 | 97.10 | 11.41 | 85.69 | 751 |
| 7441. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2003Q1 | 97.10 | 10.45 | 86.65 | 829 |
| 7442. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2003Q2 | 97.10 | 9.48 | 87.62 | 924 |
| 7443. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2003Q3 | 97.10 | 8.49 | 88.61 | 1,044 |
| 7444. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2003Q4 | 97.10 | 6.05 | 91.05 | 1,506 |
| 7445. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2004Q1 | 97.10 | 7.38 | 89.72 | 1,215 |
| 7446. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2004Q2 | 97.10 | 7.66 | 89.44 | 1,168 |
| 7447. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2004Q3 | 97.10 | 7.54 | 89.56 | 1,187 |
| 7448. FLUPHENAZINE 5 MG TABLET | 00378607401 | 2004Q4 | 97.10 | 8.64 | 88.46 | 1,023 |
| 7449. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1994Q1 | 417.00 | * | - | - |
| 7450. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1994Q2 | 417.00 | 170.31 | 246.69 | 145 |
| 7451. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1994Q3 | 433.70 | 168.20 | 265.50 | 158 |
| 7452. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1994Q4 | 433.70 | 169.21 | 264.49 | 156 |
| 7453. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1995Q1 | 433.70 | 168.28 | 265.42 | 158 |
| 7454. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1995Q2 | 433.70 | 165.06 | 268.64 | 163 |
| 7455. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1995Q3 | 442.50 | 167.57 | 274.93 | 164 |
| 7456. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1995Q4 | 442.50 | 164.98 | 277.52 | 168 |
| 7457. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1996Q1 | 444.75 | 164.24 | 280.51 | 171 |
| 7458. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1996Q2 | 444.75 | 164.33 | 280.42 | 171 |
| 7459. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1996Q3 | 459.75 | 162.07 | 297.68 | 184 |
| 7460. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1996Q4 | 459.75 | 161.63 | 298.12 | 184 |
| 7461. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1997Q1 | 459.75 | 157.64 | 302.11 | 192 |
| 7462. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1997Q2 | 459.75 | 149.56 | 310.19 | 207 |
| 7463. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1997Q3 | 459.75 | 138.97 | 320.78 | 231 |
| 7464. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1997Q4 | 459.75 | 128.37 | 331.38 | 258 |
| 7465. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1998Q1 | 459.75 | 122.79 | 336.96 | 274 |
| 7466. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1998Q2 | 459.75 | 117.77 | 341.98 | 290 |
| 7467. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1998Q3 | 459.75 | 115.38 | 344.37 | 298 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7468. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1998Q4 | 459.75 | 114.84 | 344.91 | 300 |
| 7469. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1999Q1 | 459.75 | 71.26 | 388.49 | 545 |
| 7470. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1999Q2 | 459.75 | 59.31 | 400.44 | 675 |
| 7471. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1999Q3 | 462.50 | 77.06 | 385.44 | 500 |
| 7472. FLUPHENAZINE 5 MG TABLET | 00378607405 | 1999Q4 | 462.50 | 81.80 | 380.70 | 465 |
| 7473. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2000Q1 | 485.50 | 87.18 | 398.32 | 457 |
| 7474. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2000Q2 | 485.50 | 99.71 | 385.79 | 387 |
| 7475. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2000Q3 | 485.50 | 87.20 | 398.30 | 457 |
| 7476. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2000Q4 | 485.50 | 80.12 | 405.38 | 506 |
| 7477. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2001Q1 | 485.50 | 58.32 | 427.18 | 732 |
| 7478. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2001Q2 | 485.50 | 45.50 | 440.00 | 967 |
| 7479. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2001Q3 | 485.50 | 53.42 | 432.08 | 809 |
| 7480. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2001Q4 | 485.50 | 55.65 | 429.85 | 772 |
| 7481. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2002Q1 | 485.50 | 53.56 | 431.94 | 806 |
| 7482. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2002Q2 | 485.50 | 56.20 | 429.30 | 764 |
| 7483. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2002Q3 | 485.50 | 54.64 | 430.86 | 789 |
| 7484. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2002Q4 | 485.50 | 57.04 | 428.46 | 751 |
| 7485. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2003Q1 | 485.50 | 52.25 | 433.25 | 829 |
| 7486. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2003Q2 | 485.50 | 47.39 | 438.11 | 924 |
| 7487. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2003Q3 | 485.50 | 42.45 | 443.05 | 1,044 |
| 7488. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2003Q4 | 485.50 | 30.23 | 455.27 | 1,506 |
| 7489. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2004Q1 | 485.50 | 36.92 | 448.58 | 1,215 |
| 7490. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2004Q2 | 485.50 | 38.29 | 447.21 | 1,168 |
| 7491. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2004Q3 | 485.50 | 37.72 | 447.78 | 1,187 |
| 7492. FLUPHENAZINE 5 MG TABLET | 00378607405 | 2004Q4 | 485.50 | 43.22 | 442.28 | 1,023 |
| 7493. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1997Q2 | 86.28 | * | - | - |
| 7494. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1997Q3 | 86.28 | 56.92 | 29.36 | 52 |
| 7495. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1997Q4 | 86.28 | 57.52 | 28.76 | 50 |
| 7496. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1998Q1 | 86.28 | 57.72 | 28.56 | 49 |
| 7497. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1998Q2 | 86.28 | 57.78 | 28.50 | 49 |
| 7498. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1998Q3 | 86.28 | 56.41 | 29.87 | 53 |
| 7499. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1998Q4 | 86.28 | 54.46 | 31.82 | 58 |
| 7500. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1999Q1 | 86.28 | 52.67 | 33.61 | 64 |
| 7501. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1999Q2 | 86.28 | 50.96 | 35.32 | 69 |
| 7502. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1999Q3 | 86.28 | 44.93 | 41.35 | 92 |
| 7503. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 1999Q4 | 86.28 | 46.81 | 39.47 | 84 |
| 7504. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2000Q1 | 86.28 | 45.81 | 40.47 | 88 |
| 7505. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2000Q2 | 86.28 | 45.31 | 40.97 | 90 |
| 7506. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2000Q3 | 86.28 | 39.31 | 46.97 | 120 |
| 7507. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2000Q4 | 86.28 | 35.60 | 50.68 | 142 |
| 7508. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2001Q1 | 86.28 | 29.13 | 57.15 | 196 |
| 7509. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2001Q2 | 86.28 | 24.09 | 62.19 | 258 |
| 7510. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2001Q3 | 86.28 | 21.76 | 64.52 | 296 |
| 7511. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2001Q4 | 86.28 | 14.58 | 71.70 | 492 |
| 7512. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2002Q1 | 86.28 | 8.51 | 77.77 | 914 |
| 7513. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2002Q2 | 86.28 | 30.61 | 55.67 | 182 |
| 7514. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2002Q3 | 86.28 | 29.47 | 56.81 | 193 |
| 7515. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2002Q4 | 86.28 | 29.90 | 56.38 | 189 |
| 7516. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2003Q1 | 86.28 | 33.06 | 53.22 | 161 |
| 7517. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2003Q2 | 86.28 | 22.39 | 63.89 | 285 |
| 7518. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2003Q3 | 86.28 | 20.33 | 65.95 | 324 |
| 7519. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2003Q4 | 86.28 | 18.93 | 67.35 | 356 |
| 7520. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2004Q1 | 86.28 | 14.60 | 71.68 | 491 |
| 7521. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2004Q2 | 86.28 | 34.60 | 51.68 | 149 |
| 7522. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2004Q3 | 86.28 | 37.71 | 48.57 | 129 |
| 7523. DILTIAZEM ER 90 MG CAP SA | 00378609001 | 2004Q4 | 86.28 | 36.88 | 49.40 | 134 |
| 7524. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1994Q1 | 108.50 | * | - | - |
| 7525. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1994Q2 | 108.50 | 45.61 | 62.89 | 138 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7526. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1994Q3 | 112.84 | 44.85 | 67.99 | 152 |
| 7527. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1994Q4 | 112.84 | 44.71 | 68.13 | 152 |
| 7528. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1995Q1 | 112.84 | 44.30 | 68.54 | 155 |
| 7529. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1995Q2 | 112.84 | 43.07 | 69.77 | 162 |
| 7530. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1995Q3 | 114.50 | 43.63 | 70.87 | 162 |
| 7531. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1995Q4 | 114.50 | 42.85 | 71.65 | 167 |
| 7532. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1996Q1 | 114.75 | 42.60 | 72.15 | 169 |
| 7533. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1996Q2 | 114.75 | 42.71 | 72.04 | 169 |
| 7534. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1996Q3 | 117.95 | 42.33 | 75.62 | 179 |
| 7535. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1996Q4 | 117.95 | 42.69 | 75.26 | 176 |
| 7536. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1997Q1 | 117.95 | 41.45 | 76.50 | 185 |
| 7537. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1997Q2 | 117.95 | 38.91 | 79.04 | 203 |
| 7538. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1997Q3 | 117.95 | 35.93 | 82.02 | 228 |
| 7539. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1997Q4 | 117.95 | 32.41 | 85.54 | 264 |
| 7540. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1998Q1 | 117.95 | 31.51 | 86.44 | 274 |
| 7541. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1998Q2 | 117.95 | 29.92 | 88.03 | 294 |
| 7542. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1998Q3 | 117.95 | 29.27 | 88.68 | 303 |
| 7543. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1998Q4 | 117.95 | 28.86 | 89.09 | 309 |
| 7544. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1999Q1 | 117.95 | 19.49 | 98.46 | 505 |
| 7545. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1999Q2 | 117.95 | 16.35 | 101.60 | 622 |
| 7546. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1999Q3 | 119.00 | 23.09 | 95.91 | 415 |
| 7547. FLUPHENAZINE 10 MG TABLET | 00378609701 | 1999Q4 | 119.00 | 23.93 | 95.07 | 397 |
| 7548. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2000Q1 | 125.00 | 26.17 | 98.83 | 378 |
| 7549. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2000Q2 | 125.00 | 27.44 | 97.56 | 356 |
| 7550. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2000Q3 | 125.00 | 22.17 | 102.83 | 464 |
| 7551. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2000Q4 | 125.00 | 18.65 | 106.35 | 570 |
| 7552. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2001Q1 | 125.00 | 11.68 | 113.32 | 970 |
| 7553. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2001Q2 | 125.00 | 9.94 | 115.06 | 1,157 |
| 7554. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2001Q3 | 125.00 | 12.92 | 112.08 | 867 |
| 7555. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2001Q4 | 125.00 | 13.89 | 111.11 | 800 |
| 7556. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2002Q1 | 125.00 | 13.72 | 111.28 | 811 |
| 7557. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2002Q2 | 125.00 | 15.68 | 109.32 | 697 |
| 7558. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2002Q3 | 125.00 | 17.32 | 107.68 | 622 |
| 7559. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2002Q4 | 125.00 | 17.05 | 107.95 | 633 |
| 7560. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2003Q1 | 125.00 | 14.62 | 110.38 | 755 |
| 7561. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2003Q2 | 125.00 | 12.25 | 112.75 | 920 |
| 7562. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2003Q3 | 125.00 | 10.60 | 114.40 | 1,079 |
| 7563. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2003Q4 | 125.00 | 6.71 | 118.29 | 1,762 |
| 7564. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2004Q1 | 125.00 | 6.60 | 118.40 | 1,794 |
| 7565. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2004Q2 | 125.00 | 8.75 | 116.25 | 1,328 |
| 7566. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2004Q3 | 125.00 | 7.21 | 117.79 | 1,634 |
| 7567. FLUPHENAZINE 10 MG TABLET | 00378609701 | 2004Q4 | 125.00 | 9.26 | 115.74 | 1,250 |
| 7568. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1994Q1 | 542.50 | * | - | - |
| 7569. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1994Q2 | 542.50 | 228.04 | 314.46 | 138 |
| 7570. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1994Q3 | 564.20 | 224.25 | 339.95 | 152 |
| 7571. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1994Q4 | 564.20 | 223.54 | 340.66 | 152 |
| 7572. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1995Q1 | 564.20 | 221.48 | 342.72 | 155 |
| 7573. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1995Q2 | 564.20 | 215.34 | 348.86 | 162 |
| 7574. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1995Q3 | 572.50 | 218.13 | 354.37 | 162 |
| 7575. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1995Q4 | 572.50 | 214.27 | 358.23 | 167 |
| 7576. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1996Q1 | 573.75 | 213.01 | 360.74 | 169 |
| 7577. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1996Q2 | 573.75 | 213.57 | 360.18 | 169 |
| 7578. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1996Q3 | 589.75 | 211.64 | 378.11 | 179 |
| 7579. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1996Q4 | 589.75 | 213.44 | 376.31 | 176 |
| 7580. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1997Q1 | 589.75 | 207.27 | 382.48 | 185 |
| 7581. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1997Q2 | 589.75 | 194.53 | 395.22 | 203 |
| 7582. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1997Q3 | 589.75 | 179.67 | 410.08 | 228 |
| 7583. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1997Q4 | 589.75 | 162.07 | 427.68 | 264 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7584. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1998Q1 | 589.75 | 157.55 | 432.20 | 274 |
| 7585. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1998Q2 | 589.75 | 149.59 | 440.16 | 294 |
| 7586. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1998Q3 | 589.75 | 146.35 | 443.40 | 303 |
| 7587. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1998Q4 | 589.75 | 144.29 | 445.46 | 309 |
| 7588. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1999Q1 | 589.75 | 97.43 | 492.32 | 505 |
| 7589. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1999Q2 | 589.75 | 81.74 | 508.01 | 622 |
| 7590. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1999Q3 | 595.00 | 115.45 | 479.55 | 415 |
| 7591. FLUPHENAZINE 10 MG TABLET | 00378609705 | 1999Q4 | 595.00 | 119.66 | 475.34 | 397 |
| 7592. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2000Q1 | 625.00 | 130.87 | 494.13 | 378 |
| 7593. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2000Q2 | 625.00 | 137.19 | 487.81 | 356 |
| 7594. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2000Q3 | 625.00 | 110.87 | 514.13 | 464 |
| 7595. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2000Q4 | 625.00 | 93.25 | 531.75 | 570 |
| 7596. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2001Q1 | 625.00 | 58.42 | 566.58 | 970 |
| 7597. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2001Q2 | 625.00 | 49.72 | 575.28 | 1,157 |
| 7598. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2001Q3 | 625.00 | 64.60 | 560.40 | 867 |
| 7599. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2001Q4 | 625.00 | 69.45 | 555.55 | 800 |
| 7600. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2002Q1 | 625.00 | 68.59 | 556.41 | 811 |
| 7601. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2002Q2 | 625.00 | 78.40 | 546.60 | 697 |
| 7602. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2002Q3 | 625.00 | 86.58 | 538.42 | 622 |
| 7603. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2002Q4 | 625.00 | 85.25 | 539.75 | 633 |
| 7604. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2003Q1 | 625.00 | 73.09 | 551.91 | 755 |
| 7605. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2003Q2 | 625.00 | 61.25 | 563.75 | 920 |
| 7606. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2003Q3 | 625.00 | 52.99 | 572.01 | 1,079 |
| 7607. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2003Q4 | 625.00 | 33.56 | 591.44 | 1,762 |
| 7608. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2004Q1 | 625.00 | 33.00 | 592.00 | 1,794 |
| 7609. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2004Q2 | 625.00 | 43.77 | 581.23 | 1,328 |
| 7610. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2004Q3 | 625.00 | 36.05 | 588.95 | 1,634 |
| 7611. FLUPHENAZINE 10 MG TABLET | 00378609705 | 2004Q4 | 625.00 | 46.30 | 578.70 | 1,250 |
| 7612. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1997Q3 | 112.47 | 73.86 | 38.61 | 52 |
| 7613. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1997Q4 | 112.47 | 74.42 | 38.05 | 51 |
| 7614. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1998Q1 | 112.47 | 74.67 | 37.80 | 51 |
| 7615. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1998Q2 | 112.47 | 74.91 | 37.56 | 50 |
| 7616. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1998Q3 | 112.47 | 73.90 | 38.57 | 52 |
| 7617. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1998Q4 | 112.47 | 70.66 | 41.81 | 59 |
| 7618. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1999Q1 | 112.47 | 68.87 | 43.60 | 63 |
| 7619. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1999Q2 | 112.47 | 66.12 | 46.35 | 70 |
| 7620. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1999Q3 | 112.47 | 57.76 | 54.71 | 95 |
| 7621. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 1999Q4 | 112.47 | 63.29 | 49.18 | 78 |
| 7622. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2000Q1 | 112.47 | 61.44 | 51.03 | 83 |
| 7623. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2000Q2 | 112.47 | 60.82 | 51.65 | 85 |
| 7624. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2000Q3 | 112.47 | 54.81 | 57.66 | 105 |
| 7625. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2000Q4 | 112.47 | 48.79 | 63.68 | 131 |
| 7626. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2001Q1 | 112.47 | 41.94 | 70.53 | 168 |
| 7627. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2001Q2 | 112.47 | 36.26 | 76.21 | 210 |
| 7628. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2001Q3 | 112.47 | 37.08 | 75.39 | 203 |
| 7629. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2001Q4 | 112.47 | 28.23 | 84.24 | 298 |
| 7630. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2002Q1 | 112.47 | 21.60 | 90.87 | 421 |
| 7631. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2002Q2 | 112.47 | 40.34 | 72.13 | 179 |
| 7632. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2002Q3 | 112.47 | 39.99 | 72.48 | 181 |
| 7633. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2002Q4 | 112.47 | 42.21 | 70.26 | 166 |
| 7634. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2003Q1 | 112.47 | 42.75 | 69.72 | 163 |
| 7635. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2003Q2 | 112.47 | 28.03 | 84.44 | 301 |
| 7636. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2003Q3 | 112.47 | 26.10 | 86.37 | 331 |
| 7637. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2003Q4 | 112.47 | 19.80 | 92.67 | 468 |
| 7638. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2004Q1 | 112.47 | 37.62 | 74.85 | 199 |
| 7639. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2004Q2 | 112.47 | 45.35 | 67.12 | 148 |
| 7640. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2004Q3 | 112.47 | 54.59 | 57.88 | 106 |
| 7641. DILTIAZEM ER 120 MG CAP SA | 00378612001 | 2004Q4 | 112.47 | 53.37 | 59.10 | 111 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7642. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 1999Q2 | 136.45 | * | - | - |
| 7643. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 1999Q3 | 136.45 | 57.02 | 79.43 | 139 |
| 7644. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 1999Q4 | 137.00 | 53.21 | 83.79 | 157 |
| 7645. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2000Q1 | 143.90 | 47.69 | 96.21 | 202 |
| 7646. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2000Q2 | 143.90 | 50.16 | 93.74 | 187 |
| 7647. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2000Q3 | 143.90 | 47.32 | 96.58 | 204 |
| 7648. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2000Q4 | 143.90 | 36.63 | 107.27 | 293 |
| 7649. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2001Q1 | 143.90 | 38.90 | 105.00 | 270 |
| 7650. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2001Q2 | 143.90 | 46.30 | 97.60 | 211 |
| 7651. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2001Q3 | 143.90 | 42.11 | 101.79 | 242 |
| 7652. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2001Q4 | 143.90 | 43.46 | 100.44 | 231 |
| 7653. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2002Q1 | 143.90 | 40.14 | 103.76 | 258 |
| 7654. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2002Q2 | 143.90 | 33.85 | 110.05 | 325 |
| 7655. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2002Q3 | 143.90 | 29.95 | 113.95 | 380 |
| 7656. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2002Q4 | 143.90 | 31.57 | 112.33 | 356 |
| 7657. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2003Q1 | 143.90 | 36.47 | 107.43 | 295 |
| 7658. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2003Q2 | 143.90 | 34.47 | 109.43 | 317 |
| 7659. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2003Q3 | 143.90 | 36.26 | 107.64 | 297 |
| 7660. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2003Q4 | 143.90 | 29.72 | 114.18 | 384 |
| 7661. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2004Q1 | 143.90 | 14.63 | 129.27 | 884 |
| 7662. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2004Q2 | 143.90 | 34.24 | 109.66 | 320 |
| 7663. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2004Q3 | 143.90 | 36.01 | 107.89 | 300 |
| 7664. VERAPAMIL 180 MG CAP PELLET | 00378638001 | 2004Q4 | 143.90 | 41.43 | 102.47 | 247 |
| 7665. DOXEPIN 100 MG CAPSULE | 00378641001 | 1994Q2 | 41.62 | 8.20 | 33.42 | 407 |
| 7666. DOXEPIN 100 MG CAPSULE | 00378641001 | 1994Q3 | 41.62 | 8.19 | 33.43 | 408 |
| 7667. DOXEPIN 100 MG CAPSULE | 00378641001 | 1994Q4 | 41.62 | 8.23 | 33.39 | 406 |
| 7668. DOXEPIN 100 MG CAPSULE | 00378641001 | 1995Q1 | 42.95 | 8.18 | 34.77 | 425 |
| 7669. DOXEPIN 100 MG CAPSULE | 00378641001 | 1995Q2 | 42.95 | 8.18 | 34.77 | 425 |
| 7670. DOXEPIN 100 MG CAPSULE | 00378641001 | 1995Q3 | 42.95 | 8.27 | 34.68 | 419 |
| 7671. DOXEPIN 100 MG CAPSULE | 00378641001 | 1995Q4 | 42.95 | 8.24 | 34.71 | 422 |
| 7672. DOXEPIN 100 MG CAPSULE | 00378641001 | 1996Q1 | 42.95 | 8.22 | 34.73 | 423 |
| 7673. DOXEPIN 100 MG CAPSULE | 00378641001 | 1996Q2 | 42.95 | 8.18 | 34.77 | 425 |
| 7674. DOXEPIN 100 MG CAPSULE | 00378641001 | 1996Q3 | 43.95 | 8.12 | 35.83 | 441 |
| 7675. DOXEPIN 100 MG CAPSULE | 00378641001 | 1996Q4 | 43.95 | 8.09 | 35.86 | 444 |
| 7676. DOXEPIN 100 MG CAPSULE | 00378641001 | 1997Q1 | 43.95 | 7.85 | 36.10 | 460 |
| 7677. DOXEPIN 100 MG CAPSULE | 00378641001 | 1997Q2 | 43.95 | 7.56 | 36.39 | 482 |
| 7678. DOXEPIN 100 MG CAPSULE | 00378641001 | 1997Q3 | 43.95 | 7.22 | 36.73 | 509 |
| 7679. DOXEPIN 100 MG CAPSULE | 00378641001 | 1997Q4 | 43.95 | 6.90 | 37.05 | 537 |
| 7680. DOXEPIN 100 MG CAPSULE | 00378641001 | 1998Q1 | 43.95 | 6.71 | 37.24 | 555 |
| 7681. DOXEPIN 100 MG CAPSULE | 00378641001 | 1998Q2 | 43.95 | 6.49 | 37.46 | 578 |
| 7682. DOXEPIN 100 MG CAPSULE | 00378641001 | 1998Q3 | 43.95 | 6.61 | 37.34 | 564 |
| 7683. DOXEPIN 100 MG CAPSULE | 00378641001 | 1998Q4 | 43.95 | 6.64 | 37.31 | 562 |
| 7684. DOXEPIN 100 MG CAPSULE | 00378641001 | 1999Q1 | 43.95 | 8.52 | 35.43 | 416 |
| 7685. DOXEPIN 100 MG CAPSULE | 00378641001 | 1999Q2 | 43.95 | 8.55 | 35.40 | 414 |
| 7686. DOXEPIN 100 MG CAPSULE | 00378641001 | 1999Q3 | 99.80 | 8.70 | 91.10 | 1,047 |
| 7687. DOXEPIN 100 MG CAPSULE | 00378641001 | 1999Q4 | 99.80 | 8.97 | 90.83 | 1,012 |
| 7688. DOXEPIN 100 MG CAPSULE | 00378641001 | 2000Q1 | 99.80 | 9.47 | 90.33 | 954 |
| 7689. DOXEPIN 100 MG CAPSULE | 00378641001 | 2000Q2 | 99.80 | 9.70 | 90.10 | 928 |
| 7690. DOXEPIN 100 MG CAPSULE | 00378641001 | 2000Q3 | 99.80 | 9.54 | 90.26 | 946 |
| 7691. DOXEPIN 100 MG CAPSULE | 00378641001 | 2000Q4 | 99.80 | 8.76 | 91.04 | 1,039 |
| 7692. DOXEPIN 100 MG CAPSULE | 00378641001 | 2001Q1 | 99.80 | 7.90 | 91.90 | 1,164 |
| 7693. DOXEPIN 100 MG CAPSULE | 00378641001 | 2001Q2 | 99.80 | 7.70 | 92.10 | 1,195 |
| 7694. DOXEPIN 100 MG CAPSULE | 00378641001 | 2001Q3 | 99.80 | 7.89 | 91.91 | 1,164 |
| 7695. DOXEPIN 100 MG CAPSULE | 00378641001 | 2001Q4 | 99.80 | 8.10 | 91.70 | 1,133 |
| 7696. DOXEPIN 100 MG CAPSULE | 00378641001 | 2002Q1 | 99.80 | 8.69 | 91.11 | 1,049 |
| 7697. DOXEPIN 100 MG CAPSULE | 00378641001 | 2002Q2 | 99.80 | 9.96 | 89.84 | 902 |
| 7698. DOXEPIN 100 MG CAPSULE | 00378641001 | 2002Q3 | 99.80 | 9.81 | 89.99 | 918 |
| 7699. DOXEPIN 100 MG CAPSULE | 00378641001 | 2002Q4 | 99.80 | 9.71 | 90.09 | 928 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7700. DOXEPIN 100 MG CAPSULE | 00378641001 | 2003Q1 | 99.80 | 9.63 | 90.17 | 936 |
| 7701. DOXEPIN 100 MG CAPSULE | 00378641001 | 2003Q2 | 99.80 | 9.93 | 89.87 | 905 |
| 7702. DOXEPIN 100 MG CAPSULE | 00378641001 | 2003Q3 | 99.80 | 9.83 | 89.97 | 915 |
| 7703. DOXEPIN 100 MG CAPSULE | 00378641001 | 2003Q4 | 99.80 | 9.57 | 90.23 | 943 |
| 7704. DOXEPIN 100 MG CAPSULE | 00378641001 | 2004Q1 | 99.80 | 9.34 | 90.46 | 969 |
| 7705. DOXEPIN 100 MG CAPSULE | 00378641001 | 2004Q2 | 99.80 | 9.54 | 90.26 | 946 |
| 7706. DOXEPIN 100 MG CAPSULE | 00378641001 | 2004Q3 | 99.80 | 9.29 | 90.51 | 974 |
| 7707. DOXEPIN 100 MG CAPSULE | 00378641001 | 2004Q4 | 99.80 | 9.38 | 90.42 | 964 |
| 7708. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 1999Q3 | 154.05 | 65.88 | 88.17 | 134 |
| 7709. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 1999Q4 | 155.00 | 59.27 | 95.73 | 162 |
| 7710. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2000Q1 | 162.80 | 54.73 | 108.07 | 197 |
| 7711. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2000Q2 | 162.80 | 58.11 | 104.69 | 180 |
| 7712. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2000Q3 | 162.80 | 49.58 | 113.22 | 228 |
| 7713. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2000Q4 | 162.80 | 50.58 | 112.22 | 222 |
| 7714. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2001Q1 | 162.80 | 50.42 | 112.38 | 223 |
| 7715. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2001Q2 | 162.80 | 43.61 | 119.19 | 273 |
| 7716. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2001Q3 | 162.80 | 44.59 | 118.21 | 265 |
| 7717. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2001Q4 | 162.80 | 48.27 | 114.53 | 237 |
| 7718. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2002Q1 | 162.80 | 43.23 | 119.57 | 277 |
| 7719. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2002Q2 | 162.80 | 45.03 | 117.77 | 262 |
| 7720. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2002Q3 | 162.80 | 37.47 | 125.33 | 334 |
| 7721. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2002Q4 | 162.80 | 38.51 | 124.29 | 323 |
| 7722. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2003Q1 | 162.80 | 36.86 | 125.94 | 342 |
| 7723. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2003Q2 | 162.80 | 39.50 | 123.30 | 312 |
| 7724. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2003Q3 | 162.80 | 41.81 | 120.99 | 289 |
| 7725. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2003Q4 | 162.80 | 36.24 | 126.56 | 349 |
| 7726. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2004Q1 | 162.80 | 33.52 | 129.28 | 386 |
| 7727. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2004Q2 | 162.80 | 37.97 | 124.83 | 329 |
| 7728. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2004Q3 | 162.80 | 40.96 | 121.84 | 297 |
| 7729. VERAPAMIL 240 MG CAP PELLET | 00378644001 | 2004Q4 | 162.80 | 45.08 | 117.72 | 261 |
| 7730. CEFACLOR 250 MG CAPSULE | 00378725001 | 1994Q4 | 185.52 | * | - | - |
| 7731. CEFACLOR 250 MG CAPSULE | 00378725001 | 1995Q1 | 185.52 | * | - | - |
| 7732. CEFACLOR 250 MG CAPSULE | 00378725001 | 1995Q2 | 194.73 | * | - | - |
| 7733. CEFACLOR 250 MG CAPSULE | 00378725001 | 1995Q3 | 194.73 | * | - | - |
| 7734. CEFACLOR 250 MG CAPSULE | 00378725001 | 1995Q4 | 194.73 | * | - | - |
| 7735. CEFACLOR 250 MG CAPSULE | 00378725001 | 1996Q1 | 194.73 | * | - | - |
| 7736. CEFACLOR 250 MG CAPSULE | 00378725001 | 1996Q2 | 194.73 | * | - | - |
| 7737. CEFACLOR 250 MG CAPSULE | 00378725001 | 1996Q3 | 198.95 | * | - | - |
| 7738. CEFACLOR 250 MG CAPSULE | 00378725001 | 1996Q4 | 198.95 | * | - | - |
| 7739. CEFACLOR 250 MG CAPSULE | 00378725001 | 1997Q1 | 198.95 | * | - | - |
| 7740. CEFACLOR 250 MG CAPSULE | 00378725001 | 1997Q2 | 198.95 | * | - | - |
| 7741. CEFACLOR 250 MG CAPSULE | 00378725001 | 1997Q3 | 198.95 | * | - | - |
| 7742. CEFACLOR 250 MG CAPSULE | 00378725001 | 1997Q4 | 198.95 | * | - | - |
| 7743. CEFACLOR 250 MG CAPSULE | 00378725001 | 1998Q1 | 198.95 | * | - | - |
| 7744. CEFACLOR 250 MG CAPSULE | 00378725001 | 1998Q2 | 198.95 | * | - | - |
| 7745. CEFACLOR 250 MG CAPSULE | 00378725001 | 1998Q3 | 198.95 | * | - | - |
| 7746. CEFACLOR 250 MG CAPSULE | 00378725001 | 1998Q4 | 198.95 | * | - | - |
| 7747. CEFACLOR 250 MG CAPSULE | 00378725001 | 1999Q1 | 198.95 | * | - | - |
| 7748. CEFACLOR 250 MG CAPSULE | 00378725001 | 1999Q2 | 198.95 | * | - | - |
| 7749. CEFACLOR 250 MG CAPSULE | 00378725001 | 1999Q3 | 198.95 | * | - | - |
| 7750. CEFACLOR 250 MG CAPSULE | 00378725001 | 1999Q4 | 198.95 | * | - | - |
| 7751. CEFACLOR 250 MG CAPSULE | 00378725001 | 2000Q1 | 198.95 | * | - | - |
| 7752. CEFACLOR 250 MG CAPSULE | 00378725001 | 2000Q2 | 198.95 | * | - | - |
| 7753. CEFACLOR 250 MG CAPSULE | 00378725001 | 2000Q3 | 198.95 | 36.86 | 162.09 | 440 |
| 7754. CEFACLOR 250 MG CAPSULE | 00378725001 | 2000Q4 | 198.95 | 37.62 | 161.33 | 429 |
| 7755. CEFACLOR 250 MG CAPSULE | 00378725001 | 2001Q1 | 198.95 | 32.47 | 166.48 | 513 |
| 7756. CEFACLOR 250 MG CAPSULE | 00378725001 | 2001Q2 | 198.95 | 27.47 | 171.48 | 624 |
| 7757. CEFACLOR 250 MG CAPSULE | 00378725001 | 2001Q3 | 198.95 | 22.99 | 175.96 | 765 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7758. CEFACLOR 250 MG CAPSULE | 00378725001 | 2001Q4 | 198.95 | 12.52 | 186.43 | 1,489 |
| 7759. CEFACLOR 250 MG CAPSULE | 00378725001 | 2002Q1 | 198.95 | 13.00 | 185.95 | 1,430 |
| 7760. CEFACLOR 250 MG CAPSULE | 00378725001 | 2002Q2 | 198.95 | 16.03 | 182.92 | 1,141 |
| 7761. CEFACLOR 250 MG CAPSULE | 00378725001 | 2002Q3 | 198.95 | 19.43 | 179.52 | 924 |
| 7762. CEFACLOR 250 MG CAPSULE | 00378725001 | 2002Q4 | 198.95 | 14.84 | 184.11 | 1,241 |
| 7763. CEFACLOR 250 MG CAPSULE | 00378725001 | 2003Q1 | 198.95 | * | - | - |
| 7764. CEFACLOR 250 MG CAPSULE | 00378725001 | 2003Q2 | 198.95 | * | - | - |
| 7765. CEFACLOR 250 MG CAPSULE | 00378725001 | 2003Q3 | 198.95 | * | - | - |
| 7766. CEFACLOR 250 MG CAPSULE | 00378725001 | 2003Q4 | 198.95 | * | - | - |
| 7767. CEFACLOR 250 MG CAPSULE | 00378725001 | 2004Q1 | 198.95 | * | - | - |
| 7768. CEFACLOR 250 MG CAPSULE | 00378725001 | 2004Q2 | 198.95 | * | - | - |
| 7769. CEFACLOR 250 MG CAPSULE | 00378725001 | 2004Q3 | 198.95 | * | - | - |
| 7770. CEFACLOR 250 MG CAPSULE | 00378725001 | 2004Q4 | 198.95 | * | - | - |
| 7771. CEFACLOR 500 MG CAPSULE | 00378750001 | 1994Q4 | 364.55 | * | - | - |
| 7772. CEFACLOR 500 MG CAPSULE | 00378750001 | 1995Q1 | 364.55 | * | - | - |
| 7773. CEFACLOR 500 MG CAPSULE | 00378750001 | 1995Q2 | 382.66 | * | - | - |
| 7774. CEFACLOR 500 MG CAPSULE | 00378750001 | 1995Q3 | 382.66 | * | - | - |
| 7775. CEFACLOR 500 MG CAPSULE | 00378750001 | 1995Q4 | 382.66 | * | - | - |
| 7776. CEFACLOR 500 MG CAPSULE | 00378750001 | 1996Q1 | 382.66 | * | - | - |
| 7777. CEFACLOR 500 MG CAPSULE | 00378750001 | 1996Q2 | 382.66 | * | - | - |
| 7778. CEFACLOR 500 MG CAPSULE | 00378750001 | 1996Q3 | 389.50 | * | - | - |
| 7779. CEFACLOR 500 MG CAPSULE | 00378750001 | 1996Q4 | 389.50 | * | - | - |
| 7780. CEFACLOR 500 MG CAPSULE | 00378750001 | 1997Q1 | 389.50 | * | - | - |
| 7781. CEFACLOR 500 MG CAPSULE | 00378750001 | 1997Q2 | 389.50 | * | - | - |
| 7782. CEFACLOR 500 MG CAPSULE | 00378750001 | 1997Q3 | 389.50 | * | - | - |
| 7783. CEFACLOR 500 MG CAPSULE | 00378750001 | 1997Q4 | 389.50 | * | - | - |
| 7784. CEFACLOR 500 MG CAPSULE | 00378750001 | 1998Q1 | 389.50 | * | - | - |
| 7785. CEFACLOR 500 MG CAPSULE | 00378750001 | 1998Q2 | 389.50 | * | - | - |
| 7786. CEFACLOR 500 MG CAPSULE | 00378750001 | 1998Q3 | 389.50 | * | - | - |
| 7787. CEFACLOR 500 MG CAPSULE | 00378750001 | 1998Q4 | 389.50 | * | - | - |
| 7788. CEFACLOR 500 MG CAPSULE | 00378750001 | 1999Q1 | 389.50 | * | - | - |
| 7789. CEFACLOR 500 MG CAPSULE | 00378750001 | 1999Q2 | 389.50 | * | - | - |
| 7790. CEFACLOR 500 MG CAPSULE | 00378750001 | 1999Q3 | 389.50 | * | - | - |
| 7791. CEFACLOR 500 MG CAPSULE | 00378750001 | 1999Q4 | 389.50 | * | - | - |
| 7792. CEFACLOR 500 MG CAPSULE | 00378750001 | 2000Q1 | 389.50 | * | - | - |
| 7793. CEFACLOR 500 MG CAPSULE | 00378750001 | 2000Q2 | 389.50 | * | - | - |
| 7794. CEFACLOR 500 MG CAPSULE | 00378750001 | 2000Q3 | 389.50 | 74.34 | 315.16 | 424 |
| 7795. CEFACLOR 500 MG CAPSULE | 00378750001 | 2000Q4 | 389.50 | 70.17 | 319.33 | 455 |
| 7796. CEFACLOR 500 MG CAPSULE | 00378750001 | 2001Q1 | 389.50 | 59.24 | 330.26 | 557 |
| 7797. CEFACLOR 500 MG CAPSULE | 00378750001 | 2001Q2 | 389.50 | 51.71 | 337.79 | 653 |
| 7798. CEFACLOR 500 MG CAPSULE | 00378750001 | 2001Q3 | 389.50 | 41.84 | 347.66 | 831 |
| 7799. CEFACLOR 500 MG CAPSULE | 00378750001 | 2001Q4 | 389.50 | 28.09 | 361.41 | 1,287 |
| 7800. CEFACLOR 500 MG CAPSULE | 00378750001 | 2002Q1 | 389.50 | 36.36 | 353.14 | 971 |
| 7801. CEFACLOR 500 MG CAPSULE | 00378750001 | 2002Q2 | 389.50 | 37.25 | 352.25 | 946 |
| 7802. CEFACLOR 500 MG CAPSULE | 00378750001 | 2002Q3 | 389.50 | 39.67 | 349.83 | 882 |
| 7803. CEFACLOR 500 MG CAPSULE | 00378750001 | 2002Q4 | 389.50 | 36.98 | 352.52 | 953 |
| 7804. CEFACLOR 500 MG CAPSULE | 00378750001 | 2003Q1 | 389.50 | 20.04 | 369.46 | 1,844 |
| 7805. CEFACLOR 500 MG CAPSULE | 00378750001 | 2003Q2 | 389.50 | * | - | - |
| 7806. CEFACLOR 500 MG CAPSULE | 00378750001 | 2003Q3 | 389.50 | * | - | - |
| 7807. CEFACLOR 500 MG CAPSULE | 00378750001 | 2003Q4 | 389.50 | * | - | - |
| 7808. CEFACLOR 500 MG CAPSULE | 00378750001 | 2004Q1 | 389.50 | * | - | - |
| 7809. CEFACLOR 500 MG CAPSULE | 00378750001 | 2004Q2 | 389.50 | * | - | - |
| 7810. CEFACLOR 500 MG CAPSULE | 00378750001 | 2004Q3 | 389.50 | * | - | - |
| 7811. CEFACLOR 500 MG CAPSULE | 00378750001 | 2004Q4 | 389.50 | * | - | - |
| 7812. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1996Q4 | 42.64 | 20.82 | 21.82 | 105 |
| 7813. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1997Q1 | 42.64 | 20.66 | 21.98 | 106 |
| 7814. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1997Q2 | 42.64 | 20.36 | 22.28 | 109 |
| 7815. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1997Q3 | 42.64 | 19.76 | 22.88 | 116 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7816. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1997Q4 | 44.32 | 19.38 | 24.94 | 129 |
| 7817. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1998Q1 | 44.32 | 19.19 | 25.13 | 131 |
| 7818. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1998Q2 | 44.32 | 18.82 | 25.50 | 135 |
| 7819. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1998Q3 | 44.32 | 18.81 | 25.51 | 136 |
| 7820. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1998Q4 | 44.32 | 18.72 | 25.60 | 137 |
| 7821. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1999Q1 | 44.32 | 18.65 | 25.67 | 138 |
| 7822. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1999Q2 | 44.32 | 18.61 | 25.71 | 138 |
| 7823. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1999Q3 | 46.15 | 18.00 | 28.15 | 156 |
| 7824. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 1999Q4 | 46.15 | 17.61 | 28.54 | 162 |
| 7825. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2000Q1 | 48.50 | 17.88 | 30.62 | 171 |
| 7826. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2000Q2 | 48.50 | 17.45 | 31.05 | 178 |
| 7827. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2000Q3 | 48.50 | 17.31 | 31.19 | 180 |
| 7828. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2000Q4 | 48.50 | 16.46 | 32.04 | 195 |
| 7829. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2001Q1 | 48.50 | 15.62 | 32.88 | 211 |
| 7830. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2001Q2 | 48.50 | 15.12 | 33.38 | 221 |
| 7831. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2001Q3 | 48.50 | 15.22 | 33.28 | 219 |
| 7832. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2001Q4 | 48.50 | 15.20 | 33.30 | 219 |
| 7833. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2002Q1 | 48.50 | 14.90 | 33.60 | 226 |
| 7834. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2002Q2 | 48.50 | 14.68 | 33.82 | 230 |
| 7835. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2002Q3 | 48.50 | 14.54 | 33.96 | 234 |
| 7836. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2002Q4 | 48.50 | 14.67 | 33.83 | 231 |
| 7837. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2003Q1 | 48.50 | 15.14 | 33.36 | 220 |
| 7838. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2003Q2 | 48.50 | 15.62 | 32.88 | 210 |
| 7839. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2003Q3 | 48.50 | 15.59 | 32.91 | 211 |
| 7840. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2003Q4 | 48.50 | 14.93 | 33.57 | 225 |
| 7841. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2004Q1 | 48.50 | 14.23 | 34.27 | 241 |
| 7842. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2004Q2 | 48.50 | 13.44 | 35.06 | 261 |
| 7843. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2004Q3 | 48.50 | 13.34 | 35.16 | 263 |
| 7844. NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 2004Q4 | 48.50 | 13.66 | 34.84 | 255 |
| 7845. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1996Q4 | 48.74 | 25.04 | 23.70 | 95 |
| 7846. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1997Q1 | 48.74 | 24.85 | 23.89 | 96 |
| 7847. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1997Q2 | 48.74 | 24.54 | 24.20 | 99 |
| 7848. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1997Q3 | 48.74 | 23.93 | 24.81 | 104 |
| 7849. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1997Q4 | 50.73 | 23.51 | 27.22 | 116 |
| 7850. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1998Q1 | 50.73 | 23.29 | 27.44 | 118 |
| 7851. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1998Q2 | 50.73 | 22.96 | 27.77 | 121 |
| 7852. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1998Q3 | 50.73 | 22.94 | 27.79 | 121 |
| 7853. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1998Q4 | 50.73 | 22.83 | 27.90 | 122 |
| 7854. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1999Q1 | 50.73 | 22.78 | 27.95 | 123 |
| 7855. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1999Q2 | 50.73 | 22.59 | 28.14 | 125 |
| 7856. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1999Q3 | 52.75 | 22.03 | 30.72 | 139 |
| 7857. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 1999Q4 | 52.75 | 21.57 | 31.18 | 145 |
| 7858. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2000Q1 | 55.40 | 21.62 | 33.78 | 156 |
| 7859. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2000Q2 | 55.40 | 21.06 | 34.34 | 163 |
| 7860. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2000Q3 | 55.40 | 21.09 | 34.31 | 163 |
| 7861. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2000Q4 | 55.40 | 19.36 | 36.04 | 186 |
| 7862. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2001Q1 | 55.40 | 19.20 | 36.20 | 189 |
| 7863. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2001Q2 | 55.40 | 18.03 | 37.37 | 207 |
| 7864. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2001Q3 | 55.40 | 18.28 | 37.12 | 203 |
| 7865. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2001Q4 | 55.40 | 18.09 | 37.31 | 206 |
| 7866. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2002Q1 | 55.40 | 17.64 | 37.76 | 214 |
| 7867. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2002Q2 | 55.40 | 17.13 | 38.27 | 223 |
| 7868. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2002Q3 | 55.40 | 16.80 | 38.60 | 230 |
| 7869. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2002Q4 | 55.40 | 16.96 | 38.44 | 227 |
| 7870. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2003Q1 | 55.40 | 16.96 | 38.44 | 227 |
| 7871. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2003Q2 | 55.40 | 17.55 | 37.85 | 216 |
| 7872. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2003Q3 | 55.40 | 17.79 | 37.61 | 211 |
| 7873. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2003Q4 | 55.40 | 16.84 | 38.56 | 229 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Quarter | Reported AWP | But-for | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | (Dollars per package) | | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 7874. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2004Q1 | 55.40 | 17.03 | 38.37 | 225 |
| 7875. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2004Q2 | 55.40 | 16.76 | 38.64 | 231 |
| 7876. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2004Q3 | 55.40 | 15.91 | 39.49 | 248 |
| 7877. NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 2004Q4 | 55.40 | 16.00 | 39.40 | 246 |

-   not applicable
*   missing from source data or negative price

Note:  If a reported AWP was updated in the middle of a quarter,  the price that represents
         most of the days in that quarter is used.
         Cols. (4) and (5) for non-standard package products/NDCs are derived from the reported
         AWP and the but-for prices for the associated standard package NDCs (if any).

Source:  Cols. (1)-(2): Current NDC Counts 12-2007.xls;
          Col. (3): Mylan claims data;
          Col. (4): MYLAN Medi Span Prices.xls; Medi-Cal Formulary.csv;
          Col. (5): Mylan transaction data;
              HDMA Industry Profile and Healthcare Factbook 2001, 2003-2005.